# EXHIBIT A
# Part A.1.4

| Date | Date | URL | Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/laud-kellogg-pact-before-law-society-walsh-of-massachusetts-and.html | LAUD KELLOGG PACT BEFORE LAW SOCIETY; Walsh of Massachusetts and Walsh of Montana See World Improvement. WOULD EDUCATE NATIONS Good Faith of Europe Defended by Western Senator at Washington Meeting. Honor Lansing's Memory. Defends Good Faith of Nations. | TRUE | Special to The New York Times, | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/lynbrook-athlete-honored.html | Lynbrook Athlete Honored. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/programs-of-the-week-neighborhood-revival-and-peoples-chorus-to.html | PROGRAMS OF THE WEEK; Neighborhood Revival and People's Chorus To Vary the Visiting Glee Clubs | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/former-amateur-journalists-meet.html | Former Amateur Journalists Meet. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/cardinals-and-reds-divide-double-bill-cincinnati-takes-first-game-7.html | CARDINALS AND REDS DIVIDE DOUBLE BILL; Cincinnati Takes First Game, 7-2, Driving Doak Out of Box in Third Inning. CARDS THEN WIN BY 7 TO 3 Bunch Hits to Triumph in Nightcap --Wilson, St. Louis Catcher, Gets Homer With Two On. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/complete-golf-cards-in-ryder-cup-singles-show-how-british-players.html | COMPLETE GOLF CARDS IN RYDER CUP SINGLES; Show How British Players Overcame the Americans to Winthe Trophy. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/marine-corps-orders.html | Marine Corps Orders | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/edmund-perkins-edwards-manager-of-radio-department-of-general.html | EDMUND PERKINS EDWARDS.; Manager of Radio Department of General Electric Dies. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/combines-3-house-types-480-park-avenue-50-per-cent-rented-from-the.html | COMBINES 3 HOUSE TYPES.; 480 Park Avenue 50 Per Cent Rented From the Plans. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/elected-university-head-of-ra-kent-of-northwestern-named-president.html | ELECTED UNIVERSITY HEAD.; Dr. R.A. Kent of Northwestern Named President of Louisville. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/harvest-hat-export-markets-good.html | Harvest Hat Export Markets Good. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/90321-in-finnish-unions.html | 90,321 in Finnish Unions. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/information-service-urged-to-cover-emergency-flights.html | INFORMATION SERVICE URGED TO COVER EMERGENCY FLIGHTS | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/waldorfs-last-day-to-be-gala-occasion-many-events-are-scheduled-for.html | WALDORF'S LAST DAY TO BE GALA OCCASION; Many Events Are Scheduled for Wednesday, When Doors Are to Close Officially. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/schussheim-ping-pong-winner.html | Schussheim Ping Pong Winner. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/at-the-wheel-new-yorks-liability-law.html | AT THE WHEEL; New York's Liability Law | TRUE | By James O. Spearing. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/45000-see-simpson-equal-worlds-mark-penn-relay-carnival-throng.html | 45,000 SEE SIMPSON EQUAL WORLD'S MARK; Penn Relay Carnival Throng Watches Ohio State Star Run 100 Yards in 0:09 3-5. TEN MEET RECORDS FALL. Leo Larmond Turns In 4:14 3-5 Mile--Myers, N.Y.U., Sets Javelin Mark--Nurmi Is Victor. CHICAGO DEFEATS N.Y.U. Edwards Unable to Catch Gist in 2-Mile Relay--Army, Penn State and Dartmouth Triumph. Sun Sets a Record. Larmond Shows Fine Speed. Task Too Much for Edwards. 45,000 SEE SIMPSON EQUAL WORLD MARK Anderson Is Versatile. Fours in Close Battle. | TRUE | By Arthur J. Daley. Special To The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/penn-excels-at-lacrosse-overcomes-dartmouth-7-to-3-after-assuming.html | PENN EXCELS AT LACROSSE.; Overcomes Dartmouth, 7 to 3, After Assuming 4-3 Lead at Half. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/in-the-costume-of-pierrot.html | IN THE COSTUME OF PIERROT | TRUE | Photograph by Nickolas Muray. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/dividends-in-stock-and-extras-voted-knox-hat-orders-distribution-on.html | DIVIDENDS IN STOCK AND EXTRAS VOTED; Knox Hat Orders Distribution on Two Classes of Shares--Several Initials Declared. Knox Hat. Raytheon Manufacturing. W.B. Foshay Company. S.S. White Dental Manufacturing. Monarch Knitting. H. Simon & Sons. Electric Elevator and Grain. Zelstoffabrik Waldhof. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/rare-clocks-to-go-at-auction-friday-old-american-furniture-and.html | RARE CLOCKS TO GO AT AUCTION FRIDAY; Old American Furniture and Glass Also Offered in F.W. Ayer Collection. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/penn-state-loses-54-lebanon-valley-nine-scores-deciding-run-in.html | PENN STATE LOSES, 5-4.; Lebanon Valley Nine Scores Deciding Run in Ninth Inning. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/court-ends-saxon-diet.html | Court Ends Saxon Diet | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/75000-miles-a-day-by-air-by-august-daily-transport-by-american.html | 75,000 MILES A DAY BY AIR BY AUGUST; Daily Transport by American Planes Shows Big Increase for March. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/beach-project-approved-pelham-manor-is-to-purchase-seven-acres-on.html | BEACH PROJECT APPROVED.; Pelham Manor Is to Purchase Seven Acres on the Sound. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/daylight-savers.html | DAYLIGHT SAVERS. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/colgate-freshmen-win-85.html | Colgate Freshmen Win, 8-5. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/two-opposing-views-of-what-religion-means-to-man-dr-ames-socializes.html | Two Opposing Views of What Religion Means to Man; Dr. Ames Socializes the Church; Dr. Baillie Sees It Outside Society's Control | TRUE | By P.w. Wilsonfrom (MASTERS OF THE COLOUR PRINT: E.A. VERPILLEUX. WILLIAM EDWIN RUDGE) | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/award-mexican-air-mail-contract.html | Award Mexican Air Mail Contract. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/deny-paving-graft-on-job-in-astoria-queens-inspectors-insist-the.html | DENY PAVING GRAFT ON JOB IN ASTORIA; Queens Inspectors Insist the Proportion of Cement Was Proper in Work Questioned. HARVEY HEARS CHARGES Says He Will Act After Hearing Higgins's Aides and Residents Testify as to Shortage. Residents Also Testify. Work Not Under Harvey Regime. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/pribilof-islands-seal-herd-is-again-on-the-increase.html | PRIBILOF ISLANDS SEAL HERD IS AGAIN ON THE INCREASE | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mexican-navy-expels-12-ousts-officers-said-to-have-sided-with.html | MEXICAN NAVY EXPELS 12.; Ousts Officers Said to Have Sided With Rebels at Vera Cruz. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/sell-dollars-at-a-loss-poles-get-erroneous-information-concerning-a.html | SELL DOLLARS A LOSS.; Poles Get Erroneous Information Concerning American Note Issue. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/oshea-policies-approved-600-commercial-teachers-endorse-plea-for.html | O'SHEA POLICIES APPROVED; 600 Commercial Teachers Endorse Plea for More Thorough Training. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/sixth-av-numbers-will-be-changed-aldermen-vote-to-give-name-of.html | SIXTH AV. NUMBERS WILL BE CHANGED; Aldermen Vote to Give Name of Present Thoroughfare to Lower Extension. CONTRAST TO SEVENTH AV. That Extension Below Eleventh Street, Long Unnamed, to Be Known as South. Sixth Avenue Numbers Change. New Banking Home. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/delay-on-fusion-to-watch-curry-republicans-hoping-for-development.html | DELAY ON FUSION TO WATCH CURRY; Republicans Hoping for Development of Factional Trouble in Tammany.SOME FOR A DEMOCRAT Plan to Limit Nomination to a Republican Scheduled to BeDefeated on May 15. Two Avowed Candidates. Eight or Ten Women Seek Post. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/changes-announced-in-corporations-canadian-investment-banker-on.html | CHANGES ANNOUNCED IN CORPORATIONS; Canadian Investment Banker on Board of Celanese--Directors of Other Companies. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/beautified-capital-shown-by-models-designs-for-new-buildings-to.html | BEAUTIFIED CAPITAL SHOWN BY MODELS; DESIGNS FOR NEW BUILDINGS TO BEAUTIFY WASHINGTON. | TRUE | Special to The New York Times.Photo by Horydczak.photo By Horydczak | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-stores-for-shoe-companies.html | New Stores for Shoe Companies. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/gift-to-national-library-mr-minassian-presents-manuscript-copy-of.html | GIFT TO NATIONAL LIBRARY.; Mr. Minassian Presents Manuscript Copy of Divan of Persian Poet. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/little-dorrits-old-church-appeal-is-issued-for-funds-to-repair.html | LITTLE DORRITS OLD CHURCH; Appeal Is Issued for Funds to Repair Edifice Immortalized in the Dickens Novel | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/josephine-rochlitz-disfigured-in-accident.html | HAS FACIAL OPERATION.; Josephine Rochlitz, Disfigured in Accident, Would Return to Stage. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/capt-hambelton-dies-commander-of-liners-on-olympic-when-retiredwas.html | CAPT. HAMBELTON DIES; COMMANDER OF LINERS; On Olympic When Retired--Was on Two Ships Sunk by Submarines or Mines. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/motors-and-motoring-auto-transport-rates-are-revised-by-cunard.html | MOTORS AND MOTORING; AUTO TRANSPORT RATES ARE REVISED BY CUNARD START NEW FERRY RUN, IRVINGTON TO PIERMONT | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/chain-buys-steubenville-store.html | Chain Buys Steubenville Store. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/greilich-bowls-300-newark-star-makes-perfect-score-in-dwyers.html | GREILICH BOWLS 300.; Newark Star Makes Perfect Score in Dwyer's Tourney. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/canadian-liner-aground-duchass-of-richmond-on-partridge-island.html | CANADIAN LINER AGROUND.; Duchass of Richmond on Partridge Island Bar-All Safe. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/miss-lapsley-wed-to-me-stone-2d-ceremony-in-bedford-by-dr-endicott.html | MISS LAPSLEY WED TO M.E. STONE 2D; Ceremony in Bedford by Dr. Endicott Peabody, Head*master of Groton School.BERTHA HEBARD A BRIDE Married to S.G. Litchfield in Scarsdale--Katherine RogersWeds Edward T. Pierce. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/to-the-sun-and-other-recent-works-of-fiction-virtue-seeks-its-own.html | "To The Sun" and Other Recent Works of Fiction; VIRTUE SEEKS ITS OWN REWARD Latest Works of Fiction BEYOND THE COLOR LINE AN IRONIC TALE HUNGARIAN PAPRIKA Latest Works Of Fiction SPIRITUAL STRESS Latest Works of Fiction MR. HUME HIS OWN DEVIL THE "NEW WOMAN" | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/cotton-prices-rise-4-to-9-points-net-market-moves-irregularly-but.html | COTTON PRICES RISE 4 TO 9 POINTS NET; Market Moves Irregularly, but Closes Steady--Liquidation of Near Months Continues. OPTIMISM OVER NEW CROP Sufficient Acreage for Adequate Yield Expected--Warm Spell Needed in the South. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-37-no-title.html | Article 37 -- No Title | TRUE | Times Wide World Photo. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/funds-needed-may-1-put-at-600000000-requirements-for-dividend-and.html | FUNDS NEEDED MAY 1 PUT AT $600,000,000; Requirements for Dividend and Interest Payments to Be Heavier Than Usual. LOAN RATES FORCED UP Easing of Credit Not Expected Until Disbursements Are Deposited Again. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/paris-varies-the-coat-length-seasons-new-models-extend-down-just-to.html | PARIS VARIES THE COAT LENGTH; Season's New Models Extend Down Just To the Knees | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/atlantic-superliners.html | ATLANTIC SUPER-LINERS | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/roosevelt-to-address-atlanta-bar.html | Roosevelt to Address Atlanta Bar. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/german-actors-in-want-stage-in-many-cities-has-been-deprived-of.html | GERMAN ACTORS IN WANT; Stage in Many Cities Has Been Deprived of Subsidies. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-traffic-links-with-queens-urged-presidentelect-of-commerce.html | NEW TRAFFIC LINKS WITH QUEENS URGED; President-Elect of Commerce Chamber Sees Early Need for Vehicular Tunnel. BY-PASS HIGHWAY DESIRED F.C. Lemmerman Tells of Plans for Parkway and Housing Development. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-24-no-title.html | Article 24 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mount-vernon-wins-cup-takes-little-theatre-tourney-prize-with-the.html | MOUNT VERNON WINS CUP.; Takes Little Theatre Tourney Prize With "The Game of Chess." | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/morris-nine-wins-50-auer-starring-pitcher-hits-homer-and-double-as.html | MORRIS NINE WINS, 5-0, AUER STARRING; Pitcher Hits Homer and Double as George Washington High Is Beaten. MANUAL TRAINING ON TOP Conquers Far Rookaway, 6-4--Textile Routs Stuyvesant, 11 to 2 - Other Results. Far Rockway Defeated. Textile Wins Third in Row. Evander Childs Scores. James Monroe Blanked, 8-0. Stock Exchange Wins in | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/cup-given-to-grenfell-former-workers-in-labrador-mission-honor-sir.html | CUP GIVEN TO GRENFELL; Former Workers in Labrador Mission Honor Sir Wilfred Here. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-21-no-title.html | Article 21 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/league-reaches-into-many-fields-outside-of-politics-the-geneva.html | LEAGUE REACHES INTO MANY FIELDS; Outside of Politics the Geneva Organization Has Proved Diligent in Social and Humanitarian Work for Benefit of All Nations At School in Tanganyika. Social and Humanitarian Work. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/grand-duke-alexander-on-love.html | GRAND DUKE ALEXANDER ON LOVE | TRUE | ALEXANDER. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/theatre-events-are-arranged-frobel-league-over-the-performance-of.html | THEATRE EVENTS ARE ARRANGED; Frobel League Over the Performance of "The Black Crook"--Hebrew Orphanage Celebration | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/german-traveler-here-to-study-us-kurt-g-lubinski-brings-bride-23.html | GERMAN TRAVELER HERE TO STUDY US; Kurt G. Lubinski Brings Bride, 23, and Buys Auto for 3-Month Tour of Country. HE TELLS OF SOVIET ASIA Describes Attempts to Change the Customs of Oirets in Siberia--Toward Honeymoon in Abyssinia. Observation in Soviet Asia. Friendly Toward Americans. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/shaved-necks-banned-in-war-on-the-bob-hairdressers-meeting-in.html | SHAVED NECKS BANNED IN WAR ON THE BOB; Hairdressers, Meeting in Vienna, Decide to Approach Long-Tress Goal by Easy Stages. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tornado-death-toll-52-duplications-increased-first-lists-in.html | TORNADO DEATH TOLL 52.; Duplications Increased First Lists in South--Relief Progresses. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/screen-operetta.html | SCREEN OPERETTA | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/jr-bonner-takes-nyac-gun-title-breaks-197-of-200-targets-at-travers.html | J.R. BONNER TAKES N.Y.A.C. GUN TITLE; Breaks 197 of 200 Targets at Travers Island to Win Club Trapshooting Crown. 3 TIE AT 196 FOR SECOND Higginson Captures Shoot-Off-- Robertson Robin Hood Victor--Ketcham First at Mineola. Tops Robin Hood Gunners. Allers Wins Joint Shoot. Ketcham Victor at Mineola. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mans-future-in-the-light-of-his-dim-past-he-is-still-evolving-says.html | MAN'S FUTURE IN THE LIGHT OF HIS DIM PAST; He Is Still Evolving, Says Dr. Hrdlicka, and There Is Practical Certainty of His Further Evolution, Mainly as Before, in the Intellectual Direction The Near Future. Imperfect Knowledge. Long Era of Slow Progress. Greater Mental Powers. The Debit Side. Advance of the Masses. | TRUE | By Ales Hrdlicka. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/old-sacher-hotel-to-join-shades-of-viennas-past-famous-unofficial.html | OLD SACHER HOTEL TO JOIN SHADES OF VIENNA'S PAST; Famous "Unofficial Court" of Former Higher Mobility Passes From Beloved Proprietress | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/jw-harshberger-botanist-is-dead-professor-of-university-of.html | J.W. HARSHBERGER, BOTANIST, IS DEAD; Professor of University of Pennsylvania Was Descendant of Colonial Families.AUTHORITY ON ECOLOGYHe Was Fellow of Association forAdvancement of Science andOfficer of Other Groups. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tunnel-plan-lauded-by-downtown-league-would-link-lower-manhattan.html | TUNNEL PLAN LAUDED BY DOWNTOWN LEAGUE; Would Link Lower Manhattan and Hamilton Avenue, Brooklyn. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/reich-press-bitter-at-our-army-stand-sees-france-supreme-after.html | REICH PRESS BITTER AT OUR ARMY STAND; Sees France Supreme After Concession on Reserves and Log-Rolling the Rule. GOVERNMENT DISAPPOINTED But Realizes Hoover's Desire for Disarmament Caused Move, Says Foreign Office Spokesman. Charges Log-Rolling. Sees Germany Overwhelmed Government Disappointed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/de-groot-ordered-to-quit-defies-attorney-general-laxity-in-office.html | DE GROOT ORDERED TO QUIT, DEFIES ATTORNEY GENERAL; LAXITY IN OFFICE CHARGED; WILL APPEAL TO PRESIDENT U.S. Attorney in Brooklyn Defends Record and Refuses to Resign. HAS LONG BEEN UNDER FIRE Mitchell Said to Be Displeased With Conduct of Dry Cases and Acted for Stronger Staff. ORDER FOLLOWS CHECK-UP Washington Investigated for Year and a Half--Bail Bond Fees Involved. His Administration Criticized. De Groot Defends His Record. De Groot Long Under Fire. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/stock-rise-puzzles-graphophone-heads-but-rumors-here-of.html | STOCK RISE PUZZLES GRAPHOPHONE HEADS; But Rumors Here of Amalgamation Are Not Confirmedin London. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/rutgers-blanks-ccny-by-6-to-0-de-mucchio-holds-rivals-to-3-safeties.html | RUTGERS BLANKS C.C.N.Y. BY 6 TO 0; De Mucchio Holds Rivals to 3 Safeties, While His Team mates Clout Ball. TROIANO GETS THREE HITS Potes Triple and Two Singles in 3 Times at Bat--Victors Score in Three Innings. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/white-sox-triumph-71-gain-first-home-victory-beating-indianskamm.html | WHITE SOX TRIUMPH, 7-1; Gain First Home Victory, Beating Indians--Kamm Gets 4 Hits. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/living-views-of-ancient-architecture-building-glories-of-assyria.html | LIVING VIEWS OF ANCIENT ARCHITECTURE; Building Glories of Assyria, Egypt, Athens and Rome Pictured in An Exhibition of the Present | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/paris-sees-america-of-colonial-days-exhibit-includes-manikins-in.html | PARIS SEES AMERICA OF COLONIAL DAYS; Exhibit Includes Manikins in Old Army Uniforms and Letters of Jesuit Missionaries. OLD ST. DIENE MAP SHOWN Other Exhibits Attract Art Lovers --Society Attends Fight of Genaro and Pladner. Jesuits Sent Old Letters. Fashionables Attend Fights. | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/requa-seeking-oil-curb-will-urge-interstate-compact-advocated-by.html | REQUA SEEKING OIL CURB.; Will Urge Interstate Compact Advocated by Wilbur. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/last-days-of-napoleona-new-record-reports-of-austrias-agent-to.html | LAST DAYS OF NAPOLEON--A NEW RECORD; Reports of Austria's Agent to Count Metternich Reveal the Lonely Emperor's Struggle Almost Unaided Against a Serious and Wasting Disease--Hints of a Secret Will Left in Europe THE LAST DAYS OF NAPOLEON | TRUE | By Clair Price | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/jack-pearl-to-keep-role-continues-with-pleasure-bound-after.html | JACK PEARL TO KEEP ROLE; Continues With "Pleasure Bound" After Arbitration. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/floridan-to-direct-fight-on-fruit-fly-commissioner-newell-named-as.html | FLORIDAN TO DIRECT FIGHT ON FRUIT FLY; Commissioner Newell Named as Head of Federal Forces--Prompt Action in Senate Promised. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-york-police-triumph.html | New York Police Triumph. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/byproducts-fable-of-the-bookreviewer-and-the-sexurge-in-the-jurasic.html | BY-PRODUCTS.; Fable of the Book-Reviewer and the Sex-Urge in the Jurasic. Thoughts on Naval Armaments. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/schubert-memorial-picks-2-women.html | Schubert Memorial Picks 2 Women. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/closer-link-sought-in-store-activites-jb-sheffield-points-to-needs.html | CLOSER LINK SOUGHT IN STORE ACTIVITES; J.B. Sheffield Points to Needs of Sales and Promotion Branches of Stores. WOULD AVOID WASTE Tendency to Consider Buying and Selling as Separate Problems Hampers Progress. Adherence to Precedent Blamed. Explains Steps in Plan. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/london-film-notes-talking-films-create-discussion-in-england-new.html | LONDON FILM NOTES; Talking Films Create Discussion in England --New Productions Cosmo Hamilton's Opinion. Another Enthusiast. Some New Pictures. | TRUE | By F.I. Minnigerode. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/law-of-nations-to-be-reviewed-institute-of-international-law.html | LAW OF NATIONS TO BE REVIEWED; Institute of International Law, Founded in 1873, Prepares to Hold Its First Meeting on American Soil Next October Present Uncertainties. Aid from America. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-26-no-title.html | Article 26 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/women-scientists-meet-radcliffe-head-presides-at-annual-gathering.html | WOMEN SCIENTISTS MEET.; Radcliffe Head Presides at Annual Gathering of Research Group Here. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-stock-issues-meet-wide-changes-du-pont-crosley-rca-sparks.html | NEW STOCK ISSUES MEET WIDE CHANGES; Du Pont, Crosley, R.C.A., Sparks Withington and Others Made Sharp Gains. SOME SUFFERED BIG DROPS Majority of These Securities Were on Curb Before Graduating to the Stock Exchange. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/warburg-reports-zionist-agreement-complete-understanding-is-reached.html | WARBURG REPORTS ZIONIST AGREEMENT; Complete Understanding Is Reached on Constitution of Extended Agency for Palestine.IMPRESSED BY PROGRESSAmerican Points to Idealism andBoundries Sacrifices Shownby the Settlers. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/germans-open-institute-for-foreigners.html | GERMANS OPEN INSTITUTE FOR FOREIGNERS | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-19-no-title.html | Article 19 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/womans-body-found-burning-in-lonely-field-westchester-police-hunt-a.html | Woman's Body Found Burning in Lonely Field; Westchester Police Hunt a New Torch Slayer | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/audible-melodrama-lionel-barrymore-produces-clever-version-of.html | AUDIBLE MELODRAMA; Lionel Barrymore Produces Clever Version Of "Madame X," With Ruth Chatterton A Trying 24 Hours. A Court-Martial. A Natural History Study. Whoopee! | TRUE | By Mordaunt Hall. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/labor-bank-prospers-turnover-of-german-union-institution-484568000.html | LABOR BANK PROSPERS; Turnover of German Union Institution $484,568,000 in 1923. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/campbells-family-moves-wife-and-three-children-of-jersey-slayer.html | CAMPBELL'S FAMILY MOVES.; Wife and Three Children of Jersey Slayer Quit Elizabeth Quietly. | TRUE | Special to The New York Times | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/edmund-le-b-gardner-former-manager-of-water-companies-dies-at-78-in.html | EDMUND LE B. GARDNER.; Former Manager of Water Companies Dies at 78 in Ridgewood, N.J | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/oshea-lauds-work-of-garden-group-1000-at-luncheon-hear-plea-for.html | O'SHEA LAUDS WORK OF GARDEN GROUP; 1,000 at Luncheon Hear Plea for Increased Work in the Public Schools. PUPILS DECORATE MENUS Rapid Growth of the Movement Abroad Is Described by Dr. Straubenmuller. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/plans-completed-of-home-for-aged-new-750000-institution-of-baptists.html | PLANS COMPLETED OF HOME FOR AGED; New $750,000 Institution of Baptists Will Accommodate 140.LET CONTRACT IN MAYLarge Library, Memorial Solarium and Auditorium for EntertainmentsProvided--Ready Next Year. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/various-music-events.html | VARIOUS MUSIC EVENTS. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-38-no-title.html | Article 38 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/hutchins-outlines-university-plans-newly-elected-president-of.html | HUTCHINS OUTLINES UNIVERSITY PLANS; Newly Elected President of Chicago Says He Will Not Seek Revolution Overnight. RUES HIS OWN YOUTH Asserts No Man Knows Much at 30 Puts Reliance on Spirit of Officials of School. | TRUE | Special to The New York Times | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/daredevil-smith-drowns-parachute-jumper-loses-life-as-he-drops-into.html | DAREDEVIL SMITH DROWNS; Parachute Jumper Loses Life as He Drops Into River at Port Jervis. | TRUE | Special to The New York Times | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/our-stand-insures-real-limit-on-arms-held-to-strengthen-enforcement.html | OUR STAND INSURES REAL LIMIT ON ARMS; Held to Strengthen Enforcement of Treaty on Germany, Barring a Future Navy.NOT RESULT OF BARGAININGBut Policy Enunciated by Gibson Has Diplomatic Effect--Hailedby Paris Press. German Naval Power Barred Upholding the Peace Treaty. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/other-manhattan-salfs-deals-in-business-and-other-parcels.html | OTHER MANHATTAN SALFS; Deals in Business and Other Parcels Reported Yesterday. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/travelers-aid-helped-1108608-in-year-3784-young-people-sent-back-to.html | Travelers' Aid Helped 1,108,608 in Year; 3,784 Young People Sent Back to Homes | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/eh-abadie-engineer-killed-in-auto-crash-excontroller-of-shipping.html | E. H. ABADIE, ENGINEER, KILLED IN AUTO CRASH; Ex-Controller of Shipping Board Designed Sanitary Plants of Wartime Cantonments. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tablet-to-telephone-employes.html | Tablet to Telephone Employes. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/socialists-assail-whalens-methods-mcallister-coleman-at-municipal.html | SOCIALISTS ASSAIL WHALEN'S METHODS; McAllister Coleman at Municipal Affairs Institute Chargesan Underworld Alliance.CITY BUDGET CONDEMNED Vladeck Paper Alleges Waste inBuilding Docks and Market--Three Sessions Today. Charges Police Flout Laws. Socialist Plan for Transit. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-bernheimer-expedition-to-strat-west-on-may-15-prehistoric.html | NEW BERNHEIMER EXPEDITION TO STRAT WEST ON MAY 15; Prehistoric Relics of Montezuma Creek Region Sought by Three Institutions | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/many-bronx-parcels-in-weeks-sales-list-apartments-and-several.html | MANY BRONX PARCELS IN WEEK'S SALES LIST; Apartments and Several Vacant Plots in James R. Murphy's Auction Offerings. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/nitti-predicts-end-of-fascist-regime-exiled-expremier-in-interview.html | NITTI PREDICTS END OF FASCIST REGIME; Exiled Ex-Premier, in Interview, Charges Italy is Now Near Financial Ruin. SAYS 800,000 ARE IDLE Describes Mussolini Vote Tribute as a Farce--Sees Outbreak in Vatican Accord. Estimates 800,000 Are Idle. Tells of Negotiations. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/storms-end-british-hop-aviatore-down-at-karachi-in-englandtoindia.html | STORMS END BRITISH HOP.; Aviatore Down at Karachi in England-to-India Flight. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/no-slackening-in-radios-pace-april-witnessed-numerous-advances-in.html | NO SLACKENING IN RADIO'S PACE; April Witnessed Numerous Advances in Broadcasting--Television Demonstration Indicates Seeing by Radio Is Not Far Off Holland Is Rebroadcast. Patent Pooling Considered. Tax Proposed in Maine. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/front-wheel-drive-cars.html | FRONT WHEEL DRIVE CARS | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/rosenblatt-gains-psal-rifle-title-jefferson-star-has-season-total.html | ROSENBLATT GAINS P.S.A.L. RIFLE TITLE; Jefferson Star Has Season Total of 957--Keet, Hergert and Demedowitz Follow. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/financial-markets-stocks-recover-irregularly-on-light.html | FINANCIAL MARKETS; Stocks Recover Irregularly on Light Business--Sterling Exchange Holds Firm. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/yugoslavs-make-progress-abroad-dictatorship-has-succeeded-in.html | YUGOSLAVS MAKE PROGRESS ABROAD; Dictatorship Has Succeeded in Clearing Some Troublesome Foreign Affairs. STILL ANXIOUS ABOUT ITALY Mussolini's Refusal to Renew Treaty Gives Concern--King Is Well Informed on Conditions. Some Progress Made. YUGOSLAVS MAKE PROGRESS ABROAD Agreement With Greece. Italy Wants New Treaty. Fewer Ministries Now. Rule for Replacements. | TRUE | By G.e.r. Gedye. Special Correspondence To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/expect-us-steel-to-set-new-mark-wall-street-observers-believe-first.html | EXPECT U.S. STEEL TO SET NEW MARK; Wall Street Observers Believe First Quarter's Earnings Will Be Peace-Time Record. TO BE DISCLOSED TUESDAY Net Is Predicted at $5 to $5.50 a Share on 7,116,235 Outstanding at End of Period. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/coney-island-paint-pots-busy-annual-rejuvenation-of-new-yorks.html | CONEY ISLAND HAS PAINT POTS BUSY; Annual Rejuvenation of New York's Old Amusement Resort Calls Into Action Small Army Of Wizards--Troubles of Merchants | TRUE | By Eleanor K. Knowlescconey Island At the Moment Should Gladden the Hearts of America's Paint Manufacturers. It Is Undergoing Its Annual Rejuvenation. Only A Few Ofthe | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-33-no-title.html | Article 33 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/queens-bridge-road-to-ease-auto-jam-goldman-reports-progress-on.html | QUEENS BRIDGE ROAD TO EASE AUTO JAM; Goldman Reports Progress on Building of New Motorway Is Satisfactory. TRACKS TO BE RELOCATED Expenditure of $2,750,000 Expected to Relieve Traffic Congestion on the Span 50 Per Cent. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | TRUE | By Fred Kingsbury. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/extra-police-guard-in-city-on-may-day-public-buildings-and.html | EXTRA POLICE GUARD IN CITY ON MAY DAY; Public Buildings and Officials Will Be Protected and Reserves Kept on Duty.COMMUNISTS WILL PARADE Whalen Gives Permission for Reds to March, First of KindHere Since 1916. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/marie-meiere-to-marry-noted-mural-painter-engaged-to-richard-a.html | MARIE MEIERE TO MARRY.; Noted Mural Painter Engaged to Richard A. Goebel of Vienna. | TRUE | Special to The New York Times | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/building-progress-on-eighth-avenue-county-trust-company-starts-work.html | BUILDING PROGRESS ON EIGHTH AVENUE; County Trust Company Starts Work on 20-Story Edifice on 14th Street. ACTIVITY IN UPPER AREA Repaving as Nearly Completed and Tracks Are Being Laid in New Subway. Lower Eighth Avenue Conditions. Repaying Progress. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/proctor-wins-title-in-brooklyn-show-scores-in-hunter-division-as.html | PROCTOR WINS TITLE IN BROOKLYN SHOW; Scores in Hunter Division as Army Team Continues to Annex Honors. PRUDENCE IS A VICTOR Miss Greve's Mare Takes Saddle Horse Championship as Brilliant Exhibition Ends. | TRUE | By Henry R. Ilsley. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/princeton-to-give-play-old-timer-to-have-premiere-tomorrow-by.html | PRINCETON TO GIVE PLAY; "Old Timer" to Have Premiere Tomorrow by Theatre Intime. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-verse-by-six-women-singers-kathleen-millay-virginia-moore-alice.html | New Verse by Six Women Singers; Kathleen Millay, Virginia Moore, Alice Mary Kimball and Roselle Mercier Montgomery Are Among the Authors Six Women Poets | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/brief-reviews-the-lafayette-escadrille-brief-reviews-the-hebrew.html | Brief Reviews; THE LAFAYETTE ESCADRILLE Brief Reviews THE HEBREW POETS A STATISTICIAN'S CREDO THE A.E.F.--A FOREIGN VIEW | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/frontier-burying-ground-to-go.html | Frontier Burying Ground to Go. | TRUE | Special Correspondence to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/prices-stabilized-in-past-seven-years-former-fluctuations-have.html | PRICES STABILIZED IN PAST SEVEN YEARS; Former Fluctuations Have Rapidly Diminished, Bureau of Economic Research Finds. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/bank-changes-approved-new-corporations-authorized-by-stateothers.html | BANK CHANGES APPROVED.; New Corporations Authorized by State--Others Under Way. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/replies-to-mrs-dennett-donnelly-says-sex-primer-was-barred-from.html | REPLIES TO MRS. DENNETT.; Donnelly Says Sex Primer Was Barred From Mails in 1922. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/dartmouth-sings-at-mt-holyoke.html | Dartmouth Sings at Mt. Holyoke. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/coolidge-reviews-parade-he-appears-at-march-past-of-infantry.html | COOLIDGE REVIEWS PARADE; He Appears at March Past of Infantry Veterans. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/cancer-institutes-for-cities-urged-better-organization-for.html | CANCER INSTITUTES FOR CITIES URGED; Better Organization for Treatment of Disease Stressed atDoctors' Meeting Here. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/worlds-record-set-by-illinois-quartet-cuts-480yard-high-hurdle.html | WORLD'S RECORD SET BY ILLINOIS QUARTET; Cuts 480-Yard High Hurdle Shuttle Time to 1:02 3-10 in Drake Relays. BRACEY TAKES CENTURY Rice Sprinter Leads Elder and Toan in 0:09 4-5 Over Soggy Track in Rain. VAULT MARK TO OTTERNESS Pushes New Meet Record to 13 Feet 4 5/8 Inches--Ketz Also Breaks Hammer Throw Mark. Splashes Over Straightaway. Sentman Is Brilliant. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/forecasts-copper-output-jackling-says-he-expects-price-to-remain.html | FORECASTS COPPER OUTPUT; Jackling Says He Expects Price to Remain About 18 Cents. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/daylight-saving-hours-once-again-welcomed-for-five-months-the.html | DAYLIGHT SAVING HOURS ONCE AGAIN WELCOMED; For Five Months the Commuter's Garden, the Golf Links, the Motor Roads and the Athletic Fields Will Reflect the Delight of All Classes Unconscious of Blessings. The Opportunities Created. Advantages for Motorists. Tired Business Men Relax. A Precious Hour of Gold. What Near-By Waters Offer. An Hour in the Vineyards. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/calls-trains-safer-than-average-home-aishton-of-railway-association.html | CALLS TRAINS SAFER THAN AVERAGE HOME; Aishton of Railway Association Tells Safety Section of Benefit of $40,000,000 Outlay. FATALITIES FELL IN 1928 Only One Was Killed Last Year in Railroad Accident for 49,000,000 Passengers. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/water-towers-on-the-skyline.html | WATER TOWERS ON THE SKYLINE | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/navy-twelve-triumphs-easily-defeats-georgia-tech-team-14-to-0-at.html | NAVY TWELVE TRIUMPHS; Easily Defeats Georgia Tech Team, 14 to 0, at Annapolis. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/how-the-red-indian-kept-fit.html | HOW THE RED INDIAN KEPT FIT | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-jersey-plant-is-sold.html | New Jersey Plant Is Sold. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/liner-to-localize-revelry-by-night-bremen-new-german-ship-to-have.html | LINER TO LOCALIZE REVELRY BY NIGHT; Bremen, New German Ship, to Have Isolated Night Club, So Weary Can Rest in Peace. WILL BE OPEN ALL THE TIME Five-Deck Garage and Catapult for Launching Mail Planes Other Features of Ocean Queen. Revelry Pursues Them. Promises Best Brand. No Place for Flappers. LINER TO LOCALIZE REVELRY BY NIGHT Says She Won't Seek Speed Mark A Five-Deck Garage. | TRUE | By Wythe Williams. Wireless To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/shellac-companies-to-be-consolidated-merger-of-rogerspyatt-and-lc.html | SHELLAC COMPANIES TO BE CONSOLIDATED; Merger of Rogers-Pyatt and L.C. Gillespie & Sons Financed by Bankers. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/trend-of-markets-in-berlin-and-paris-demand-for-dollars-continues.html | TREND OF MARKETS IN BERLIN AND PARIS; Demand for Dollars Continues to Present Problem of Stopping Slump in German Mark. REICHSBANK DOWN French Stocks Decline in General Selling Movement, Started by Foreign Holders. Berlin Closing Prices. New Selling Wave in Paris. Paris Closing Prices | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/virginias-early-days-portrait-exhibition-in-richmomd-shows-how.html | VIRGINIA'S EARLY DAYS; Portrait Exhibition in Richmond Shows How History in Making Looked to Artists Some Washington Portraits Social and Historic Place. Husbands Beside Wives. Pictures from Overseas. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mask-and-wig-gives-musical-comedy-here-u-of-p-production-of-this.html | MASK AND WIG GIVES MUSICAL COMEDY HERE; U. of P. Production of 'This Way Out' at the Metropolitan Is Well Received. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/brook-wants-comedy-role.html | BROOK WANTS COMEDY ROLE | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/japanese-are-seeking-closer-contact-here-americanborn-on-pacific.html | JAPANESE ARE SEEKING CLOSER CONTACT HERE; American-Born on Pacific Coast Take Measures to Overcome Race Prejudice. | TRUE | Special Correspondence of THE NEW YORK TIMES . | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/jackson-heights-homes-sold.html | Jackson Heights Homes Sold. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/fruit-company-fined-80000.html | Fruit Company Fined $80,000. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/spanish-cadetship-here-on-world-trip-navy-barkentine-has-made-30000.html | SPANISH CADETSHIP HERE ON WORLD TRIP; Navy, Barkentine Has Made 30,000 Miles Under Sail Since Aug. 1, 1928. WAS SWEPT BY CYCLONE Officials Greet Cadets and Crew as She Docks at Pier--Will Stay Here a Week. Swept by Cyclone. Crew's Quarters Spacious | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/payant-to-be-editor-of-design.html | Payant to Be Editor of Design | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/seek-to-make-roads-safe-for-high-speed-government-engineers.html | SEEK TO MAKE ROADS SAFE FOR HIGH SPEED; Government Engineers Determine Adequate Widths--Study Grades, Curves, Intersections--Recommend 20-Foot Highways as Minimum for Two-Lane Traffic Need Better Roads. Twenty-foot Highways. | TRUE | By William Ullman. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/foresee-big-return-in-drive-on-waste-potential-profits-of-millions.html | FORESEE BIG RETURN IN DRIVE ON WASTE; Potential Profits of Millions Expected to Result From Annual Campaign. USE DISPLAYS IN FACTORIES American Management Association Reports Wide Acceptance Among Industrialists. C.B Auel Pioneered In Move. Other Effective Displays. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Date | Date | URL | Title/Description | Flag | Byline | Codes |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/voight-heads-list-of-golf-handicaps-displaces-sweetser-in-1929.html | VOIGHT HEADS LIST OF GOLF HANDICAPS; Displaces Sweetser in 1929 Metropolitan Ratings as Result of Invitation Victories.2,789 NAMES ON ROSTER McCarthy, Intercollegiate Champion,and Homans, M.G.A. Titleholder, Move Up to 1. Handicaps Required For Entry. Voigt's Play Earns Rating. | TRUE | By William D. Richardson. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/kansas-wheat-men-seek-lower-rates-blame-kansas-city-mo-for-route-to.html | KANSAS WHEAT MEN SEEK LOWER RATES; Blame Kansas City, Mo., for Route to the Gulf at Higher Tariff Than Manitoba Pays. COLORADO STANDS TO LOSE Four-Cent Gasoline Tax May Drive Tourists Elsewhere--Oklahoma Governor's Dilemma. Colorado May Lose Tourists. Holloway in a Fix. | TRUE | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/english-view-french-food-as-contributing-to-health-fried-foods-for.html | ENGLISH VIEW FRENCH FOOD AS CONTRIBUTING TO HEALTH; Fried Foods for the Baby. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/named-to-trinity-faculty-professor-costing-succeeds-dr-swan-rev-dr.html | NAMED TO TRINITY FACULTY.; Professor Costing Succeeds Dr. Swan -- Rev. Dr. H. Parrish Takes Religious Chair. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-17-no-title.html | Article 17 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/pirate-rally-fails-and-cubs-win-87-pittsburgh-scores-three-runs-in.html | PIRATE RALLY FAILS AND CUBS WIN, 8-7; Pittsburgh Scores Three Runs in 9th, Knocking Malone Out of Box, Before Being Halted. VICTORS COLLECT 15 HITS Losers Gather 14 Safeties Off Chicago Pitchers--Cubs Take Series,Two Games Out of Three. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/teagle-explains-part-in-chemical-company-standard-oil-of-new-jersey.html | TEAGLE EXPLAINS PART IN CHEMICAL COMPANY; Standard Oil of New Jersey Now Involved, He Says, but Will Continue German Connection. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/vienna-now-air-line-centre.html | VIENNA NOW AIR LINE CENTRE | TRUE | By Franz F. Oberhauser. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/observations-from-times-watchtowers-grape-men-tranquil-california.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; GRAPE MEN TRANQUIL. California Growers Virtuously Unperturbed Over Dry Law Survey. WINE-MAKING MADE EASY Modern Salesmanship an Aid to Nature in Producing a Wide Variety of Beverages. Many Alcoholic Sources. A Simple and Legal Process Repudiating a "Mandate." Celebrating a | TRUE | By Fred Brandt. Editorial Correspondence of the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/cited-by-senate-gov-long-laughs-louisiana-executive-is-notified.html | CITED BY SENATE, GOV. LONG LAUGHS; Louisiana Executive Is Notified That Impeachment Trial Will Begin May 14. CHARGES ARE CUT TO FIVE They Include Conversion of $2,000 of State Funds to His Own Use and Press Intimidation. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/billy-barton-6th-in-english-chase-grand-international-is-won-by.html | BILLY BARTON 6TH IN ENGLISH 'CHASE; Grand International Is Won by Monduco--Heavy Impost Tells on American Horse. SAVERNAKE IS SECOND He Trails Winner by 8 Lengths, With Rhyticere Third--Six Finish in Field of Eight. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-news-of-europe-in-weekend-cables-signs-of-world-amity-hoovers.html | THE NEWS OF EUROPE IN WEEK-END CABLES; SIGNS OF WORLD AMITY Hoover's Naval-Offer and King George's Thanks for Sympathy Show Growth of Good-Will. KELLOGG PACT A FACTOR Tories Restrain Enthusiasm Over Gibson Proposal as a Matter of Election Tactics. Anglo-French Accord Unpopular. "Freedom of Seas" Unsettled. HOOVER AND KING IN AMITY GESTURES Foes Eager for Openings. Campaign Progressing Quietly. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-spring-garden-showings-begin-famous-country-estates-to-be.html | THE SPRING GARDEN SHOWINGS BEGIN; Famous Country Estates to be Opened to Public in Aid of Charities | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/lines-for-scrapbooks-that-sardine-salesmanalso-mr-toohey-of-times.html | LINES FOR SCRAPBOOKS; That Sardine Salesman--Also Mr. Toohey Of Times Square On the Home Grounds. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/europe-building-some-huge-planes-100passenger-junkers-55place.html | EUROPE BUILDING SOME HUGE PLANES; 100-Passenger Junkers, 55-Place Handley Page And Twelve-Motored Dornier to Fly Soon-- Three Atlantic Hops Planned for Summer Fast Plane for France. Four-Engined Pullmans. Rotarians Visit Fly | TRUE | By Lauren D. Lyman. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/38700000-rates-for-phone-service-bell-system-completes-task-of.html | 38,700,000,000 RATES FOR PHONE SERVICE; Bell System Completes Task of Computation at Expense of Only $200,000. BLOCK METHOD IS USED 88,000 Points in North America Divided Into Three Groups According to Distance. Block System for Computing Method for Longer | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/consulate-bombed-by-federal-planes-vice-consul-eaton-has-narrow.html | CONSULATE BOMBED BY FEDERAL PLANES; Vice Consul Eaton Has Narrow Escape at Ciudad Obregon in Accidental Shelling. HE IS HIT WITH DEBRIS One Shell Goes Through Roof of Building--Rebels Are Fleeing Into Mountains. Calles in Navajoa. Rebels Flee to Sierra Madres. Guerrillas Attack Train Federal Cavalry Pass Navojoa | TRUE | Special to The New York Times | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-dance-an-era-ends-increased-opposition-to-the-romantic.html | THE DANCE: AN ERA ENDS; Increased Opposition to the Romantic Domination--The Current Programs The Issues Confused. Revolts and Movements Romanticist and Modernist. | TRUE | By John Martin. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/this-business-of-making-a-will.html | This Business of Making a Will | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/american-golfers-are-beaten-in-england-in-ryder-cup-play.html | American Golfers Are Beaten In England in Ryder Cup Play | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/air-mail-information.html | AIR MAIL INFORMATION | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/forthcoming-books.html | FORTHCOMING BOOKS | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/charles-b-mcmichael-exjudge-of-philadelphia-court-of-common-pleas.html | CHARLES B. McMICHAEL.; Ex-Judge of Philadelphia Court of Common Pleas Dies. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/charles-a-conlon-attorney-and-member-of-firm-of-coudert-brothers.html | CHARLES A. CONLON.; Attorney and Member of Firm of Coudert Brothers Dies. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/baseball-men-lead-in-studies-among-the-athletes-at-rutgers.html | Baseball Men Lead in Studies Among the Athletes at Rutgers | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mrs-hilprecht-dies-widow-of-archaeologist-succumbs-to-long-illness.html | MRS. HILPRECHT DIES.; Widow of Archaeologist Succumbs to Long Illness. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/boy-scouts-acquire-famous-limberlost-cabin-as-camp-gene.html | BOY SCOUTS ACQUIRE FAMOUS LIMBERLOST CABIN AS CAMP; Gene Stratton-Porter's Land Is to Be Made Into a Nature Shrine and Scout Centre Governor Roosevelt a Scout. Scouts Place Air Marker. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-22-no-title.html | Article 22 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/20-of-manufactured-gas-of-nation-used-in-this-state.html | 20% of Manufactured Gas Of Nation Used in This State | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-york-builds-rue-de-la-paix-madison-avenue-and-fifty-seventh.html | NEW YORK BUILDS 'RUE DE LA PAIX'; Madison Avenue and Fifty seventh Street Become a New Shopping Centre. OLD HOMES TRANSFORMED In Less Than Ten Years' Time the Section Has Built Up an Unbroken Line of Smart Small Shops. Causes Are Outlined. Sutton | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/fourplace-cabin-monoplane-for-private-owner.html | FOUR-PLACE CABIN MONOPLANE FOR PRIVATE OWNER | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/government-seeks-to-link-dr-brancati-with-rothstein-ring.html | GOVERNMENT SEEKS TO LINK DR. BRANCATI WITH ROTHSTEIN RING; Investigates to Learn if Missing Man, Gambler and Ferrari Backed Narcotic Syndicate. MURDER THEORY DROPPED Bronx Doctor Fled From Some Terror and Is Hiding, the Authorities Believe. BANKER'S AFFAIRS SIFTED Narcotic Agents at Work on Case of Late City Trust Head for Weeks, It Is Revealed. Doctor Believed Hiding. A Network of Coincidences TO LINK BRANCATI AND ROTHSTEIN RING Clings to Murder Theory Brancati Case Interests Rome. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/chattanooga-adds-to-its-inhabitants-census-of-1930-will-give-the.html | CHATTANOOGA ADDS TO ITS INHABITANTS; Census of 1930 Will Give the City More Than Double Its Former Population. LEADING SUBURBS COME IN Recent Elections Reverse Vote on Annexation Plan Beaten in 1919 by Narrow Margin. Big Jump in Population. New Districts Developed. Absence of Graft Emphasized. | TRUE | By W.g. Foster. Editorial Correspondence of the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/cornellsyracuse-tie-extra-period-fails-to-break-44-deadlock-in.html | CORNELL-SYRACUSE TIE.; Extra Period Fails to Break 4-4 Deadlock in Ithaca Lacrosse Game. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/resort-for-blind-to-open-june-10.html | Resort for Blind to Open June 10 | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/not-limitation-but-reduction.html | NOT LIMITATION BUT REDUCTION. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/contact-still-faster-mailplane-use-broadens.html | "CONTACT"; Still Faster Mail—Plane Use Broadens | TRUE | By Reginald M. Cleveland. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/cathedral-nine-is-beaten-odonahue-fans-13-seton-hall-batters-but.html | CATHEDRAL NINE IS BEATEN.; O'Donahue Fans 13 Seton Hall Batters, but Loses, 6 to 1. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/palisades-property-in-auction-market-william-kennedy-will-sell.html | PALISADES PROPERTY IN AUCTION MARKET; William Kennedy Will Sell Tract of 495 Lots at Englewood Cliffs Next Month. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/maries-gay-palace-now-her-workshop-energy-once-devoted-to-rumanian.html | MARIE'S GAY PALACE NOW HER WORKSHOP; Energy Once Devoted to Rumanian and International Politics Goes Into Writing. MODEST ABOUT OWN BOOKS Queen Has More Praise for Results of Illuminating Parchments for King and Lady Astor. Considers Own Books Unimportant. Lady Astor Got Similar Book. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/realty-financing-900000-loan-for-frederick-brown-on-507-fifth.html | REALTY FINANCING.; $900,000 Loan for Frederick Brown on 507 Fifth Avenue. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/finds-electricity-dutiable-french-court-decides-imported-current-is.html | FINDS ELECTRICITY DUTIABLE; French Court Decides Imported Current Is Subject to Tariff. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/average-of-american-pupils-now-reach-seventh-grade.html | Average of American Pupils Now Reach Seventh Grade | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/massigli-resents-bargaining-charge-denies-von-bernstorffs-hint-of.html | MASSIGLI RESENTS BARGAINING CHARGE; Denies von Bernstorff's Hint of Mutual Arms Concessions by France and America. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/iron-mountain-in-austria-supplies-a-large-industry.html | IRON MOUNTAIN IN AUSTRIA SUPPLIES A LARGE INDUSTRY | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/travel-and-vacation-needs-are-ordered-graduation-goods-also-figure.html | TRAVEL AND VACATION NEEDS ARE ORDERED; Graduation Goods Also Figure in Buying—Small Wares Sought for Sales. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/owner-of-plane-is-burned-to-death-in-crash-injured-newark-pilot-is.html | Owner of Plane Is Burned to Death in Crash; Injured Newark Pilot Is Held for Homicide | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/steamship-adrift-has-no-coal-or-food-plight-of-the-inchdairnie-500.html | STEAMSHIP ADRIFT, HAS NO COAL OR FOOD; Plight of the Inchdairnie, 500 Miles Off Coast, Is Reported to Norfolk. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/43-cafeteria-strikers-seized.html | 43 Cafeteria Strikers Seized. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/kent-school-crews-triumph-at-derby-second-eight-conquers-yales.html | KENT SCHOOL CREWS TRIUMPH AT DERBY; Second Eight Conquers Yale's Second 150-Pounders by More Than Two Lengths. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/miss-helen-throop-engaged-to-marry-descendant-of-early-governor-of.html | MISS HELEN THROOP ENGAGED TO MARRY; Descendant of Early Governor of New York to Wed Roland Christian Bergh. MISS BLUM BETROTHED Member of Newark Junior League to Marry James Howell Stout Jr. --Other Engagements. Plum--Stout. Bernstein--Max. Peckworth-Rockhold. Rechnitzer--Gordon. Craig--Seymour. McClurg--Hinckley. Mossoba--Berlinghoff. Lee--Smith. Brisley--Colby. Warnstadt--Davidson. Hollis--Donovan. DeHart--Halle. Wiebush--Hermann. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/when-manila-bay-had-no-wireless-thirtyfirst-anniversary-of-deweys.html | WHEN MANILA BAY HAD NO WIRELESS; Thirty-first Anniversary of Dewey's Victory Recalls Lack of Reports--Today News Comes Quickly From the Philippines The Cable Was Cut. Navy Plays Important Role. RADIO EVENTS. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/2215256-claims-yield-to-arbitration-85-cases-are-disposed-of-in.html | $2,215,256 CLAIMS YIELD TO ARBITRATION; 85 Cases Are Disposed of in First Quarter by American Association --Big Gain Shown. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/williams-defeated-by-columbia-4-to-3-burke-big-factor-in-victory.html | WILLIAMS DEFEATED BY COLUMBIA, 4 TO 3; Burke Big Factor in Victory With All-Around Work in Box and at Bat. RECORDS NINE STRIKEOUTS Scores Mate With Double in the Sixth and Then Registers With Deciding Counter. LIONS TAKE LEAD EARLY Get 2 to 0 Edge in First Three Innings at Baker Field--Are Outhit by 9 to 7. Williams Scores in Fourth. Burke Gets Fine Support. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/old-colony-life-to-pay-up-counsel-says-chicago-insurance-company.html | OLD COLONY LIFE TO PAY UP; Counsel Says Chicago Insurance Company Will Meet Policies in Full. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/civilizing-indians.html | "CIVILIZING" INDIANS. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/ship-models-on-display-evolution-of-american-navy-traced-by.html | SHIP MODELS ON DISPLAY.; Evolution of American Navy Traced by Teachers' College Exhibits. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/sell-armory-site-soon.html | Sell Armory Site Soon. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/harvard-defeats-springfield-nine-scores-113-victory-as-crimson.html | HARVARD DEFEATS SPRINGFIELD NINE; Scores 11-3 Victory as Crimson Batters Pound Lipp for 12 Safeties. GETS 4 RUNS ON 2 HITS Errors and Wild Throw Give Harvard Tallies in First 2 Innings--Whitemore Yields 7 Blows. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/providence-on-top-93-turns-back-conn-aggies-nine-gomes-allows-only.html | PROVIDENCE ON TOP, 9-3.; Turns Back Conn. Aggies' Nine-- Gomes Allows Only 4 Hits. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/what-news-on-the-railto.html | What News On the Railto? | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/local-choral-fixtures-bachs-mass-in-b-minor-at-st-georges-college.html | LOCAL CHORAL FIXTURES; Bach's Mass in B Minor at St. George's--College Women in Pan-American Airs | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/monastery-honored-on-1400th-birthday-cardinal-gasparri-at.html | MONASTERY HONORED ON 1400TH BIRTHDAY; Cardinal Gasparri at Celebration in Institution Founded by St. Benedict 529 A.D. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/umbrella-dodging-is-added-to-hazards-of-the-streets-the-mere-male.html | UMBRELLA DODGING IS ADDED TO HAZARDS OF THE STREETS; The Mere Male Who Scorns Carrying One Finds Himself Facing Formidable New Models | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/morris-and-essex-kennel-club-is-preparing-for-outdoor-show-exhibit.html | Morris and Essex Kennel Club is Preparing for Outdoor Show; Exhibit Will Be Held on Country Estate of Mrs. M. Hartley Dodge at Madison, N.J., on May 25--Entries for Rochester and Aqueduct Shows to Close This Week. Many Prizes Are Offered. Two Experts From Texas. Conference Is Held. Closing Days for Entries. | TRUE | By Henry R. Ilsley. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/reforming-our-minor-prisons-a-means-of-lessening-crime-county-and.html | REFORMING OUR MINOR PRISONS A MEANS OF LESSENING CRIME; County and City Jails, as at Present Conducted, Do much to Add to the Criminal Population | TRUE | (Rev). CHARLES N. LATHROP, | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/will-visit-peace-centres-12-princeton-men-to-tour-europe-under.html | WILL VISIT PEACE CENTRES.; 12 Princeton Men to Tour Europe Under Professor Whitton. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mud-has-its-victories-in-tide-games-boys-play.html | MUD HAS ITS VICTORIES IN TIDE GAMES BOYS PLAY | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/miss-dewey-to-have-brilliant-wedding-president-pilsudski-and-warsaw.html | MISS DEWEY TO HAVE BRILLIANT WEDDING; President Pilsudski and Warsaw Diplomats to See Her Wed F.M. Alger Jr. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-35-no-title.html | Article 35 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/alcohol-stock-increase-approved.html | Alcohol Stock Increase Approved. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/asks-better-play-sites-salvation-army-official-says-poor-facilities.html | ASKS BETTER PLAY SITES.; Salvation Army Official Says Poor Facilities Cost Many Lives. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/penn-upsets-yale-7-to-3-10th-in-row-slaughter-leads-attack-with-2.html | PENN UPSETS YALE, 7 TO 3; 10TH IN ROW; Slaughter Leads Attack With 2 Homers and 2 Singles in Four Times at Bat. PETERSON MASTER IN BOX Eases Elis Down With Only 7 Safeties in Annual Diamond Clash at New Haven. 2,000 WITNESS STRUGGLE Visitors Bombard Loud for Total of Nine Hits--Garvey and Aldrich Shine on Field. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/bubonic-fever-case-in-brazil.html | Bubonic Fever Case in Brazil. | TRUE | Special Cable to THE NEW YORK TIMES | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/oppose-extending-hudson-pier-line-war-department-and-part-of.html | OPPOSE EXTENDING HUDSON PIER LINE; War Department and Part of Shipping Board Will Resist New York Application. DIAGONAL PIERS ADVOCATED Vice Chairman of Board Says 1,000-Foot Vessels Would Pay for Them in Greater Safety. Cost of Oblique Piers Found Too High Army Engineers Oppose Extensions. Would Isolate Part of Waterfront. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/miss-wales-bride-of-kenelm-winslow-daughter-of-mrs-franck-taylor.html | MISS WALES BRIDE OF KENELM WINSLOW; Daughter of Mrs. Franck Taylor Evans Married in Churchof the Heavenly Rest.WED BY BISHOP SHIPMANBride, Attended by Twelve Bridesmaids, Wears Lace, an Heirloomof the 17th Century. The Bride's Gown. The Guests. White--Hodgson Tague--Meyer. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/intellectual-stocktaking.html | INTELLECTUAL STOCKTAKING. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/death-takes-toll-of-canadian-titles-company-of-those-whom-king-has.html | DEATH TAKES TOLL OF CANADIAN TITLES; Company of Those Whom King Has Honored Is Doomed to Extinction. ONLY EIGHTY ARE LEFT Act of Parliament Now Forbids Such Distinctions to the Dominion's Citizens. Few Titled Men in Office. Rules of Parliament. Corridor Police Raise Storm. | | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/home-for-realty-firm-queenboro-corporation-opens-its-500000.html | HOME FOR REALTY FIRM.; Queendboro Corporation Opens Its $500,000 Building in Jackson Heights This Week | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/musical-oddities-will-be-sold-here-rare-old-instruments-still-in.html | MUSICAL ODDITIES WILL BE SOLD HERE; Rare Old Instruments Still in Playing Condition to Be Offered at Auction. SARGENT'S LUTE INCLUDED English Automaton of Stuart Period Is Pigeon Which Flaps Its Wings and Sings. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/holy-cross-subdues-brown-nine-3-to-2-sims-emerges-on-top-in-mound.html | HOLY CROSS SUBDUES BROWN NINE, 3 TO 2; Sims Emerges on Top in Mound Duel With Sondheim, Yielding Only Five Hits. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/questions-and-answers-what-might-cause-a-crackling-noise-on-all-but.html | QUESTIONS AND ANSWERS; What Might Cause a Crackling Noise on All but Two Stations?--Loud-Speaker Can Be Used in ShortWave Reception--Use of Screen-Grid Tubes | TRUE | By Orrin E. Dunlap Jr. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/meanwhilepatience.html | MEANWHILE--PATIENCE | TRUE | BY Elizabeth Onativia. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/strange-feats-are-recorded-of-sums-done-in-the-head.html | STRANGE FEATS ARE RECORDED OF SUMS "DONE IN THE HEAD" | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mozart-society-to-give-breakfast.html | Mozart Society to Give Breakfast. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/giants-again-fall-before-the-braves-smith-quells-mcgrawmen-and.html | GIANTS AGAIN FALL BEFORE THE BRAVES; Smith Quells McGrawmen and Boston Holds First Place With 5-4 Victory. WINNING PITCHER STARS Ends Game With Brilliant Play at First Base--Out and Crawford Hit for Circuit. Smith Makes Star Play. Smith Wins Race to First. 26,000 SEE BRAVES AGAIN BEAT GIANTS | TRUE | By William E. Brandt. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/invents-telephone-cable-german-scientist-reports-it-could-link.html | INVENTS TELEPHONE CABLE.; German Scientist Reports It Could Link Europe and America. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/princeton-cubs-triumph-conquer-the-lawrenceville-nine-at-trenton-by.html | PRINCETON CUBS TRIUMPH.; Conquer the Lawrenceville Nine at Trenton by Score of 11 to 8. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/seasons-corset-styles-still-simpler-models-made-alone-or-in.html | SEASON'S CORSET STYLES; Still Simpler Models Made, Alone or in Combinations, to Aid Fit of Frocks. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/haverford-is-victor-32-h-supplee-holds-stevens-tech-to-five-hits.html | HAVERFORD IS VICTOR, 3-2.; H. Supplee Holds Stevens Tech to Five Hits With Good Support. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mexican-seaboard-oil-company-reported-to-be-planning-250000share.html | MEXICAN SEABOARD OIL.; Company Reported to Be Planning 250,000-Share Increase. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/city-museum-stone-to-be-laid-tuesday-civic-leaders-and-clergy-of.html | CITY MUSEUM STONE TO BE LAID TUESDAY; Civic Leaders and Clergy of Three Faiths to Participate at Site of $3,000,000 Structure. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/rescue-yacht-fights-storm-to-reach-port-captain-of-craft-that-saved.html | RESCUE YACHT FIGHTS STORM TO REACH PORT; Captain of Craft That Saved Ten Men in Boat Reports Whole Gale to Owner Here. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tax-exempt-property-in-new-york-valued-at-over-4600000000-special.html | Tax Exempt Property in New York Valued at Over $4,600,000,000; Special Legislation Responsible for the Exemption of Many Valuable Parcels of Land and Buildings--Immunity of Chrysler Building Causes Loss to City of $375,200 a Year. TAX EXEMPT PROPERTY IN CITY | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/army-airship-company-has-no-plane.html | Army Airship Company Has No Plane. | TRUE | Special to The New York Times | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/hakoah-eleven-wins-from-hungaria-7-to-0-tallies-four-times-in-first.html | HAKOAH ELEVEN WINS FROM HUNGARIA, 7 TO 0; Tallies Four Times in First Half of Eastern Soccer League Game of Starlight Park. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/at-home-with-the-friendly-cannibal-he-behaved-as-a-gentleman-when.html | AT HOME WITH THE FRIENDLY CANNIBAL; He Behaved as a Gentleman When Visitors Called On Him in New Guinea AT HOME WITH THE CANNIBAL | TRUE | By Lee S. Crandallphotographs On This and the Preceding Page By Lee S. Crandall. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/25000000-merger-links-ohio-potteries-american-chinaware-corporation.html | $25,000,000 MERGER LINKS OHIO POTTERIES; American Chinaware Corporation Is Formed With J.C. Heckman as President. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/freedom-in-decoration-discussing-further-aspects-of-architectural.html | FREEDOM IN DECORATION; Discussing Further Aspects of Architectural League Exhibition--Walt Kuhn | TRUE | By Elisabeth Luther Cary. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/frederick-a-koch-dies-maker-of-surgical-instruments-here-succumb.html | FREDERICK A. KOCH DIES.; Maker of Surgical Instruments Here Succumbs in Germany. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/taberski-victor-takes-last-two-blocks-from-woods-to-win-1183-to-823.html | TABERSKI VICTOR.; Takes Last Two Blocks From Woods to Win, 1,183 to 823. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/french-attempt-lynching-magistrate-and-police-save-three-from-angry.html | FRENCH ATTEMPT LYNCHING; Magistrate and Police Save Three From Angry Village Mob. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/catholics-raise-951567-increase-over-last-years-donation-to.html | CATHOLICS RAISE $951,567; Increase Over Last Year's Donation to Charities Is Indicated. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/students-increase-fees-they-voluntarily-aid-garrett-biblical.html | STUDENTS INCREASE FEES; They Voluntarily Aid Garrett Biblical Institute. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/debate-relations-of-britain-with-us-english-leader-contends-rivalry.html | DEBATE RELATIONS OF BRITAIN WITH US; English Leader Contends Rivalry Grows, While Former M.P. Denies It Is Dangerous. NATIONALISM IS DEFENDED French Foreign Policy Reviewed and Mexico Revolt Studied in May Current History. Houghton's Farewell Speech. Mexico Revolt Considered. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/czechs-vanquish-austrians-in-davis-cup-doubles-play.html | Czechs Vanquish Austrians In Davis Cup Doubles Play | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/power-officer-to-testify-graustein-will-tell-trade-commission-of.html | POWER OFFICER TO TESTIFY; Graustein Will Tell Trade Commission of Boston Newspaper Purchase. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-dale-collection-sumptuous-catalogue-sells-out-completely-in.html | THE DALE COLLECTION; Sumptuous Catalogue Sells Out Completely In Three Days--A Stimulating Preface. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/chernoff-gets-decision-defeats-sankey-in-8round-bout-at-212th.html | CHERNOFF GETS DECISION.; Defeats Sankey in 8-Round Bout at 212th Regiment Armory. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/imperial-post-for-baron-hayaski.html | Imperial Post for Baron Hayaski. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/womans-press-club-celebrates.html | Woman's Press Club Celebrates. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/naco-bombings-laid-to-wind-and-poor-aim-american-flight-commander.html | NACO BOMBINGS LAID TO WIND AND POOR AIM; American Flight Commander There Says Rebel Pilots Were Handicapped by Poor Equipment. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/rutgers-twelve-scores-campion-with-three-goals-leads-way-to-52.html | RUTGERS TWELVE SCORES.; Campion, With Three Goals, Leads Way to 5-2 Victory Over Lehigh. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/slain-in-gang-warfare-man-is-shot-four-times-at-first-avenue-and.html | SLAIN IN GANG WARFARE.; Man Is Shot Four Times at First Avenue and 77th Street. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mississippis-flood-curbs-face-first-test-river-gauges-rising-but.html | MISSISSIPPI'S FLOOD CURBS FACE FIRST TEST; River Gauges Rising, but Commission Authorized by Federal Legislation Hopes to Tame the Father of Waters Within Reasonable Limit The Plan of Control. Fears as to Compensation. Progress on Levees. The Sacrifice Proposed. Plan May Be Corrected. Floodways on Endangered Land. | TRUE | By R.I. Duffus. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/freed-in-park-av-gem-theft.html | Freed in Park Av. Gem Theft. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/appraise-native-art-a-perspective-of-year-in-last-weeks-concert-of.html | APPRAISE NATIVE ART; A Perspective, of Year in Last Week's Concert of the Academicians MAY MUSIC EVENTS. | TRUE | By Olin Downes. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/old-silver-to-be-offered-james-robinson-collection-to-be-sold.html | OLD SILVER TO BE OFFERED.; James Robinson Collection to Be Sold Wednesday and Thursday. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/again-the-lambs.html | AGAIN THE LAMBS | | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/east-72d-st-plot-sold-to-syndicate-richard-e-la-barre-heads-group.html | EAST 72D ST. PLOT SOLD TO SYNDICATE; Richard E. La Barre Heads Group in Purchase of Site Between 1st and 2d Avs. I.N P. STOKES BUYS HOUSE Investor Protects Light of Recent Purchase in Fifth Avenue-- Third Avenue Deal. | | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/alligator-is-first-in-maryland-hunt-mrs-stevensons-jumper-leads.html | ALLIGATOR IS FIRST IN MARYLAND HUNT; Mrs. Stevenson's Jumper Leads Reel Foot Over 4-Mile Test--11 Out of Field of 13 Fall. 15,000 WITNESS EVENT Lord Cavendish Is Among Brilliant Society Gathering at 36th Renewal of Classic. | Special to The New York Times. | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tariff-changes-lithuania-plans-new-schedule-to-protect-industries-.html | TARIFF CHANGES.; Lithuania Plans New Schedule to Protect Industries--Raise Bolivian Tax on Cotton. | | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/envoy-at-belgian-dance-prince-albert-de-ligne-heads-reception-of.html | ENVOY AT BELGIAN DANCE.; Prince Albert de Ligne Heads Reception of Benevolent Society. | | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/held-as-hammer-killer-pasadena-auto-dealer-lays-death-of-partner-to.html | HELD AS HAMMER KILLER.; Pasadena Auto Dealer Lays Death of Partner to Whisky Row. | | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/hungary-bans-a-peace-meeting.html | Hungary Bans a Peace Meeting | | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/fordham-nine-wins-from-nyu-6-to-3-domes-from-behind-in-early.html | FORDHAM NINE WINS FROM N.Y.U ., 6 TO 3; Domes From Behind in Early Innings to Take Spirited Game at Ohio Field. BOTH SIDES USE 2 HURLERS Murphy Relieves Cooney and Proves Better Than Gallagher, Who Replaces Buckley. Yields Only Two Hits. FORDHAM NINE WINS FROM N.Y.U., 6 TO 3 | Times Wide World Photo. | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/arab-raid-provides-thrills-for-troops-transjordan-force-recovers.html | ARAB RAID PROVIDES THRILLS FOR TROOPS; Transjordan Force Recovers Loot and Kills 25 Bedouins With Aid From Air. PEAKE PASHA NEAR DEATH British Colonel, Blamed for Defeat, Saved From Execution by Soldier's Prompt Action. Hit by Whirling Bullet Sheikh Delays Death Trooper Saves the Day. Boundary Causes Trouble. | By Joseph M. Levy. Special Correspondence of the New York Times. | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/93000-see-bolton-win-football-cup-wanderers-beat-portsmouth-20-in.html | 93,000 SEE BOLTON WIN FOOTBALL CUP; Wanderers Beat Portsmouth, 2-0, in English Title Test as Prince of Wales Looks On. BUTLER, BLACKMORE SCORE Wembley Stadium Mecca for Fans From All Parts of England-- 40,000 Arrive on 80 Trains. Both Goals in Last Half. Portsmouth Weakens. | Special to The New York Times. | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/senate-leaders-hope-for-months-recess-republican-chiefs-would.html | SENATE LEADERS HOPE FOR MONTH'S RECESS; Republican Chiefs Would Suspend Session While CommitteeWorks on Tariff Bill in June. | Special to The New York Times. | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/no-zoning-change-in-dwellings-law-edward-m-bassett-outlines-some.html | NO ZONING CHANGE IN DWELLINGS LAW; Edward M. Bassett Outlines Some Essential Features of the New Act. HEIGHT LIMITS EXPLAINED More Restrictive Factors of New Law Take Precedence Over Zone Regulations. | | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-microphone-will-present-italian-marine-band-at-worjohn-charles.html | THE MICROPHONE WILL PRESENT--; Italian Marine Band at WOR--John Charles Thomas and Frances Alda on the Air Tonight | | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-merchants-point-of-view.html | The Merchant's Point of View | | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/salvage-concern-planned-company-may-be-formed-here-to-utilize-food.html | SALVAGE CONCERN PLANNED; Company May Be Formed Here to Utilize Food Waste. | | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/kiwanis-heads-are-guests-here.html | Kiwanis Heads Are Guests Here. | | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/on-tie-charity-calendar-college-women-arrange-dance-to-further.html | ON TIE CHARITY CALENDAR; College Women Arrange Dance to Further Their Work--Other Coming Events | Photograph by Marceau | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/marine-library-dance-popular-associations-second-annual-effort-to.html | MARINE LIBRARY DANCE POPULAR; Association's Second Annual Effort to Raise Funds Wins Many Subscribers--Its Activities MARIONETTE | | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/to-observe-orleans-deliverance.html | To Observe Orleans Deliverance. | | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/9-locomotives-ordered-railroads-and-others-in-market-for-additional.html | 9 LOCOMOTIVES ORDERED.; Railroads and Others in Market for Additional Equipment. | | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/highways-made-of-rubber-undergo-series-of-tests-they-are-shown-to.html | HIGHWAYS MADE OF RUBBER UNDERGO SERIES OF TESTS; They Are Shown to Wear Well and to Reduce Greatly the Noises of Traffic | | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/35-planes-entered-for-air-tour-in-fall-tentative-route-for-fifth.html | 35 PLANES ENTERED FOR AIR TOUR IN FALL; Tentative Route for Fifth Annual Commercial Craft Contest Is Announced. | Special to The New York Times. | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/notes-of-opera-folk.html | NOTES OF OPERA FOLK. | | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/croat-students-agitate-stage-6-am-demonstration-to-foil-new-riot.html | CROAT STUDENTS AGITATE; Stage 6 A.M. Demonstration to Foil New Riot Laws. | Wireless to THE NEW YORK TIMES. | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-32-no-title.html | Article 32 -- No Title | | TRUE | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/hawaii-to-observe-its-annual-lei-day-citizens-and-aliens-in-islands.html | HAWAII TO OBSERVE ITS ANNUAL LEI DAY; Citizens and Aliens in Islands Will Don Floral Wreaths for May 1 Celebration. CUSTOM IS AN OLD ONE Little Is Known of Its Origin, but Even Ravages of Japanese Beetle Have Not Stopped it. Everybody Wears Them. Domestic Birds Give Feathers. | TRUE | By Vern Hinkley. Special Correspondence of the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/buys-sayville-home-magistrate-fish-acquires-part-of-estate-of-late.html | BUYS SAYVILLE HOME.; Magistrate Fish Acquires Part of Estate of Late F.S. Jones. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/yorktown-bank-plans-capital-rise.html | Yorktown Bank Plans Capital Rise | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/segrave-knighted-by-the-king-for-breaking-auto-speed-mark.html | Segrave Knighted by the King for Breaking Auto Speed Mark | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/columbia-to-give-degrees-to-4000-20000-expected-to-attend-the.html | COLUMBIA TO GIVE DEGREES TO 4,000; 20,000 Expected to Attend the Commencement Ceremony on Campus June 4. BACCALAUREATE ON JUNE 2 The Rev Howard C. Robbins Will Deliver the Sermon in St. Paul's Chapel. ALUMNI PLANS ANNOUNCED Graduates to Take Part in Costume Parade, Class Reunions and Business Meetings | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/berlintobagdad-dreams-are-realized-but-by-air-one-of-the-kaisers.html | BERLIN-TO-BAGDAD DREAMS ARE REALIZED, BUT BY AIR; One of the Kaiser's Pet Projects Is Achieved in a Way He Did Not Think of | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-28-no-title.html | Article 28 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/recoveries-made-by-stocks-on-curb-market-advances-generally-with.html | RECOVERIES MADE BY STOCKS ON CURB; Market Advances Generally, With Net Gains of 1 to 4 Points for Many Issues. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-20-no-title.html | Article 20 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/cat-and-canary.html | CAT AND CANARY. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/applied-biology.html | APPLIED BIOLOGY. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-combe-wont-ask-indictment-of-harvey-says-klan-membership-charge.html | NEW COMBE WON'T ASK INDICTMENT OF HARVEY; Says Klan Membership Charge May Be in Doubt but Sees Styles Verdict Bar to | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/bank-stocks-in-lead-in-unlisted-market-several-issues-advance.html | BANK STOCKS IN LEAD IN UNLISTED MARKET; Several Issues Advance Sharply --Trading in General Quiet Over the Counter. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/poultry-dealer-slain-in-brooklyn-ambushed-as-he-nears-home-with-son.html | POULTRY DEALER SLAIN IN BROOKLYN; Ambushed as He Nears Home With Son, Shot 12 Times, Falls Dead at Wife's Feet. NEW 'POULTRY WAR' FEARED Three Assassins Escape in Auto-- Police Get License Number and Descriptions of Men. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mexico-indemnifies-american.html | Mexico Indemnifies American. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-apartments-in-rockaway-area-more-than-5000000-being-spent-in.html | NEW APARTMENTS IN ROCKAWAY AREA; More Than $5,000,000 Being Spent in Lawrence, Cedarhurst and Hewlett Centres. SUMMER RENTING ACTIVE Manhattan Syndicate Starts Wore on $500,000 Elevator Structure at Cedarhurst. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mississippi-drop-begins-at-quincy-but-rush-of-waters-to-south-rips.html | MISSISSIPPI DROP BEGINS AT QUINCY; But Rush of Waters to South Rips Levee and Floods 47,000 More Acres in Illinois. CRESTS ARE NOW IN SIGHT End of Trouble Expected if Rain Holds Off--St. Louis and Hannibal Riverfronts Submerged. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-clocks-at-tuxedo-keep-most-exact-time-three-clocks-that-are.html | NEW CLOCKS AT TUXEDO KEEP MOST EXACT TIME; THREE CLOCKS THAT ARE "SLAVES" | TRUE | By H. Gordon Garbedian.use In Astronomy.problems They May Solve. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/appeal-insurance-case-companies-contest-verdicts-for-widow-of.html | APPEAL INSURANCE CASE.; Companies Contest Verdicts for Widow of Pittsburgh Man. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/ecuador-sets-limit-to-childrens-labor-lowest-age-for-employment-in.html | ECUADOR SETS LIMIT TO CHILDREN'S LABOR; Lowest Age for Employment in Industry Is 14, Except Under Special Circumstances. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/jersey-city-loses-to-toronto-7-to-5-maple-leafs-pound-four-pitchers.html | JERSEY CITY LOSES TO TORONTO, 7 TO 5; Maple Leafs Pound Four Pitchers for 13 Hits and Win Series, Two Games Out of Three. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/hungarys-revision-flag-symbol-of-irredentist-hopes-has-3-rs-one-of.html | HUNGARY'S 'REVISION FLAG.; Symbol of Irredentist Hopes Has 3 Rs, One of Rothermere. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/doctors-view-clinic-here-visiting-physicians-are-guests-of.html | DOCTORS VIEW CLINIC HERE; Visiting Physicians Are Guests of Post-Graduate School. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/long-island-parcels-in-auction-offering-waterfront-acreage-on-south.html | LONG ISLAND PARCELS IN AUCTION OFFERING; Waterfront Acreage on South Shore in Joseph P. Day Sale Next Month. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/more-prospecting-begun-in-ontario-american-capital-is-interested-in.html | MORE PROSPECTING BEGUN IN ONTARIO; American Capital Is Interested in Hunt for Mines in the North Country. SMELTER SITE IS PREPARED Excavation and Foundation Work at Boucher Lake Will Take Three Months at Least. American Capital Is Interested. Ground Broken for Smelter. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/state-ymca-puts-check-on-budget-conference-names-committee-to.html | STATE Y.M.C.A. PUTS CHECK ON BUDGET; Conference Names Committee to Review 1930 Needs and Allocate Local Funds. WOULD AVOID A DEFICIT Properly Conducted Dancing in Y.M.C.A. Buildings Is Suggested and Meets No Opposition. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Date | Date | URL | Title / Description | | Byline | Codes |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/raw-material-plea-by-reich-contested-foreign-trade-council-here.html | RAW MATERIAL PLEA BY REICH CONTESTED; Foreign Trade Council Here Says No Guarantee of Supply Is Needed. CITES AMERICA AS PROOF Political Control of Sources Is Held Not Essential to Industrial Development. Experience of United States. Procedure Most Favored Here | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/spanish-leaders-uphold-rivera-rule-financiers-and-industrialists.html | SPANISH LEADERS UPHOLD RIVERA RULE; Financiers and Industrialists Protest Against Attempts to Discredit Government. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/child-health-day-a-national-event-special-programs-throughout-the.html | CHILD HEALTH DAY A NATIONAL EVENT; Special Programs Throughout the Country Will Address Themselves on May 1 to the Vigor of Our Boys and Girls States Are Cooperating. Athletics for All. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-village-oracle-speaks-sherwood-anderson-assumes-the-role-of-a.html | THE VILLAGE ORACLE SPEAKS; Sherwood Anderson Assumes the Role of a Country Editor | TRUE | By Percy Hutchison | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/syracuse-defeats-michigan-nine-53-sibus-doubles-in-ninth-with-bases.html | SYRACUSE DEFEATS MICHIGAN NINE, 5-3; Sibus Doubles in Ninth With Bases Full to Break 3-3 Tie and Win Game. TOPOLA STARS FOR VICTORS Plays Spectacular Ball in First Varsity Contest--Hayman Gets 3 Hits, One a Homer. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/trade-demand-is-met-by-grouping-of-shops-desire-of-women-shoppers.html | TRADE DEMAND IS MET BY GROUPING OF SHOPS; Desire of Women Shoppers to Compare Goods Creates New Retail Centres. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/polish-colonels-cautious-in-power-famous-cafe-group-now-in-new.html | POLISH 'COLONELS' CAUTIOUS IN POWER; Famous Cafe Group Now in New Cabinet Turn From Extremists to Moderates. POLITICAL PEACE SOUGHT New Regime Under Pilsudski Aims to Give Country a Stable Basis of Prosperity. New Cabinet's Strong Men. Extremists Turn Moderate. | TRUE | By Jerzy Szapiro. Wireless To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/dangers-are-seen-in-extra-discount-growing-pressure-on-sellers.html | DANGERS ARE SEEN IN EXTRA DISCOUNT; Growing Pressure on Sellers Likely to Prove Harmful To Retailers. PRICE LINES AT FAULT? Stores Claim Mark-Ups Are Too Low, but "Extras" Are Also Sought on Non-Standard Goods. Profit Margins Reduced. Comment From Furniture Trade | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/advertising-women-entertain.html | Advertising Women Entertain. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/plays-that-continue-and-where.html | PLAYS THAT CONTINUE, AND WHERE | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/sing-as-in-bachs-day.html | SING AS IN BACH'S DAY. | TRUE | FELIX G. ROBINSON. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/dr-sajous-dead-famous-physician-discovered-the-functions-of.html | DR. SAJOUS DEAD; FAMOUS PHYSICIAN; Discovered the Functions of Ductless Glands During 30 Years' Research. AUTHOR OF MEDICAL WORKS Dean of Medico Chirurgical College at Philadelphia--Practiced Until Death at 76. His Writings. Ten Editions of the Work Issued | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/columbia-loses-in-tennis-harvard-scores-sixth-victory-in-row.html | COLUMBIA LOSES IN TENNIS.; Harvard Scores Sixth Victory in Row, Winning by 5 to 4. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/our-books-abroad-we-have-been-remiss-in-helping-to-overcome-a.html | OUR BOOKS ABROAD; We Have Been Remiss in Helping To Overcome a Difficulty TIME AND CALL LOANS THE CASE OF GALILEO. | TRUE | STEPHEN C. DUGGANH.V.F. JONESDAVID C. WHITTLESEY. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/brooklyn-store-expands-addition-to-namm-establishment-occupies-old.html | BROOKLYN STORE EXPANDS.; Addition to Namm Establishment Occupies Old Sorosis Space. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/manhattan-blanks-catholic-university-wins-by-30-as-j-burns-holds.html | MANHATTAN BLANKS CATHOLIC UNIVERSITY; Wins by 3-0 as J. Burns Holds Rivals to 3 Hits--All Runs Scored in the Sixth. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/bank-ships-centavos-to-ecuador.html | Bank Ships Centavos to Ecuador | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/ringling-cant-send-elephant-for-the-republican-jubilee.html | Ringling Can't Send Elephant For the Republican Jubilee | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/one-asset-of-all-souls-church-is-100000-lent-on-call.html | One Asset of All Souls Church Is $100,000 Lent on Call | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/boston-eleven-wins-42-beats-fall-river-in-first-game-of-soccer-cup.html | BOSTON ELEVEN WINS, 4-2.; Beats Fall River in First Game of Soccer Cup Play. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/listeningin-on-the-radio-symphony-broadcast-in-tribute-to.html | LISTENING-IN ON THE RADIO; Symphony Broadcast in Tribute to Dvorak-Damrosch To Direct "1812" Overture During Saturday Night Concert | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/planning-new-season.html | PLANNING NEW SEASON | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/how-they-travel-in-south-africa.html | HOW THEY TRAVEL IN SOUTH AFRICA | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/buys-rug-hoover-trod-admirer-had-it-put-in-waldorf-so-hoover-would.html | BUYS RUG HOOVER TROD.; Admirer Had It Put in Waldorf So Hoover Would Walk on It. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/italians-to-search-arctic-for-airmen-eight-will-leave-advent-bay.html | ITALIANS TO SEARCH ARCTIC FOR AIRMEN; Eight Will Leave Advent Bay May 15 on Trail of Italia and Lost Six of Crew. HOPE THEY ARE YET ALIVE Party Will Use Dogs and Small Boats--They Will Seek Trace of Amundsen Also. Cling to Hope Airmen Are Alive. Go Direct to Fatal Spot. Aided by Industrial Heads. Twenty Dogs Go with Explorers | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/wilson-dinner-tonight-widow-of-late-president-will-be-a-guest-of.html | WILSON DINNER TONIGHT.; Widow of Late President Will Be a Guest of Honor. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/whalen-puts-his-bootblack-into-brass-button-uniform.html | Whalen Puts His Bootblack Into Brass Button Uniform | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/review-of-week-in-realty-market-hotel-majestic-resale-leading-topic.html | REVIEW OF WEEK IN REALTY MARKET; Hotel Majestic Resale Leading Topic of Market for Second Time in a Fortnight. OPERATORS MOST ACTIVE They Share Honors With Building in Most New Transaction in Manhattan. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/voltear-triumphs-at-havre-de-grace-dixiana-stud-gelding-scores.html | VOLTEAR TRIUMPHS AT HAVRE DE GRACE; Dixiana Stud Gelding Scores Upset in Chesapeake Stakes, Paying $25.40 for $2. GREY COAT TAKES PLACE Trails by 2 Lengths With The Nut Third--Mowlee Takes The Trial Handicap as Meeting Closes. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/flying-boat-line-to-link-lake-cities-giant-overwater-craft-will-ply.html | FLYING BOAT LINE TO LINK LAKE CITIES; Giant Over-Water Craft Will Ply Daily Between Detroit, Cleveland and Buffalo. ROOM FOR 25 PASSENGERS Ford, Stout and Lake Steamship Interests Unite In Project Approved at Washington. New Service to Save Time. To Fly 200 Feet Above the Water | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/girl-steals-for-revenge-parisionne-tells-court-she-swore-vengeance.html | GIRL STEALS FOR REVENGE.; Parisionne Tells Court She Swore Vengeance on All Germans. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/lehman-gets-data-on-state-hospitals-acting-governor-to-visit.html | LEHMAN GETS DATA ON STATE HOSPITALS; Acting Governor, to Visit Institutions This Week, SuppliedWith Overcrowding Statistics.EXCESS PATIENTS 30.8%Information on Reults of $50,000,000 Hospital Bond Issue of 1923 Is Also Compiled. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/sporting-goods-benefit-first-from-daylight-law-is-claim.html | Sporting Goods Benefit First From Daylight Law, is Claim | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/radio-will-celebrate-national-music-week-coasttocoast-chain-of-weaf.html | RADIO WILL CELEBRATE NATIONAL MUSIC WEEK; Coast-to-Coast Chain of WEAF Will Broadcast Special Programs Beginning Next Sunday. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-30-no-title.html | Article 30 -- No Title | TRUE | Photograph by New York Times Studios. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/silk-cost-manual-ready-soon.html | Silk Cost Manual Ready Soon. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/nude-burglars-arrested-man-and-woman-lived-unclad-on-hill-outside.html | NUDE BURGLARS ARRESTED; Man and Woman Lived Unclad on Hill Outside Vienna. | TRUE | Wireless to THE NEW YORK TIMES | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/price-for-general-gas-stock.html | Price for General Gas Stock. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/van-sweringens-win-clash-with-taplins-court-refuses-to-enjoin.html | VAN SWERINGENS WIN CLASH WITH TAPLINS; Court Refuses to Enjoin Transfer of Wheeling & Lake Erie Station to Former. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mrs-hoover-accepts-red-cross-honor.html | Mrs. Hoover Accepts Red Cross Honor | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/union-blanks-rensselaer-wins-9-to-0-behind-kern-who-allows-rivals.html | UNION BLANKS RENSSELAER; Wins, 9 to 0, Behind Kern, Who Allows Rivals Only One Safety. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/british-financier-leaves-richard-taylor-goes-to-chicago-tells-plans.html | BRITISH FINANCIER LEAVES; Richard Taylor Goes to Chicago-- Tells Plans for Air Line. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/chemists-to-hear-colonel-donovan.html | Chemists to Hear Colonel Donovan. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/new-house-clash-in-dry-killing-near-laguardia-says-inquiry-shows.html | NEW HOUSE CLASH IN DRY KILLING NEAR; LaGuardia Says Inquiry Shows Liquor Truck Driver May Have Been Innocent. CALLS APPLAUSE "BRUTAL" Bootleg Cars Equipped With Smoke Screens Multiply in Washington. Says He Was Bus Driver. Calls "Outbreak Un-Christian." NEW HOUSE CLASH IN DRY KILLING NEAR First Jones Law Sentence | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/auto-drivers-lag-in-renewing-permits-only-one-in-one-thousand-has.html | AUTO DRIVERS LAG IN RENEWING PERMITS; Only One in One Thousand Has Applied to Date--Revised List of Offices Announced. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/parties-and-programs.html | PARTIES AND PROGRAMS. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/boston-bank-plans-stock-splitup.html | Boston Bank Plans Stock Split-Up. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/projection-jottings.html | PROJECTION JOTTINGS | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/prof-rogers-to-retire-authority-on-oriental-literature-resigns.html | PROF. ROGERS TO RETIRE.; Authority on Oriental Literature Resigns Princeton Post. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/ralph-wvoorhees-dies-of-pneumonia-president-of-investment.html | RALPH W.VOORHEES DIES OF PNEUMONIA; President of Investment Securities Firm Was of an Old NewJersey Family.WAS IN HIS 35TH YEARGraduate of Rutgers and Headed Interscholastic Debating inJersey High Schools. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/george-m-bacon-lawyer-who-adopted-eleven-children-dies-in-71st-year.html | GEORGE M. BACON.; Lawyer Who Adopted Eleven Children Dies in 71st Year. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/advances-in-science-to-be-told-to-2000-500-papers-on-discoveries-to.html | ADVANCES IN SCIENCE TO BE TOLD TO 2,000; 500 Papers on Discoveries to Be Read After Chemists Open Columbus Meeting Tomorrow. MEASURING THE MOLECULE Mulliken to Be One Speakers On New Knowledge Attained Through Spectrum Method. X-RAY'S AID TO ANALYSIS Ultramarine an Its Wandering Sulphur Atom to the Described-- Conference Continues 5 Days. To Tell of Ultramarine Study. Mulliken to Talk on Molecules. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/asks-loan-control-by-reserve-board-w-jett-lauck-proposes-law-change.html | ASKS LOAN CONTROL BY RESERVE BOARD; W. Jett Lauck Proposes Law Change Making Credit Regulation Mandatory. STRESSES NEW CONDITIONS Economist Lays Stock Market Inflation to Inadequacy of the Act Since the War. New Duty as a Creditor Nation. Analyzes Stock Market Situation. Urges Preventive Restrictions Aid in Banking Developments. Stimulus to Bank Specialization | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/kauling-keeps-title-in-national-handball-beats-tholfson-in-senior.html | KAULING KEEPS TITLE IN NATIONAL HANDBALL; Beats Tholfson in Senior Play of Brooklyn Central Y.M.C.A., 21-11, 21-11, 21-10. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/13-copper-companies-show-96-rise-in-net-17-miscellaneous-mining.html | 13 COPPER COMPANIES SHOW 96% RISE IN NET; 17 Miscellaneous Mining Concerns Report 14% Increase in 1928--Combined Rise Is 52% | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/to-push-boys-blouses-manufacturers-preparing-for-big-volume-on.html | TO PUSH BOYS' BLOUSES.; Manufacturers Preparing for Big Volume on Children's Day. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/lowden-backs-hoover-says-congress-should-support-the-presidents.html | LOWDEN BACKS HOOVER.; Says Congress Should Support the President's Program. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/15000000-in-cash-in-deal-with-bendix-general-motors-announces-the.html | $15,000,000 IN CASH IN DEAL WITH BENDIX; General Motors Announces the Terms of Acquisition of 500,000 Common Shares. OTHER FACTORS INVOLVED Patent Rights and Assets of Subsidiary Also to Be Conveyed to New Aviation Company. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/helicogyre-built-to-hover-by-means-of-engines-in-wings-inventor.html | HELICOGYRE BUILT TO HOVER BY MEANS OF ENGINES IN WINGS; Inventor Says It Will Rise Without Previous Run--Soon to Have Test in Great Britain | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/spence-school-fund-gets-275000.html | Spence School Fund Gets $275,000. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/items-from-here-and-there-in-aviation.html | ITEMS FROM HERE AND THERE IN AVIATION | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/dramatic-group-starts.html | DRAMATIC GROUP STARTS | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/old-charter-slows-mutual-trust-plan-another-concern-with-same-name.html | OLD CHARTER SLOWS MUTUAL TRUST PLAN; Another Concern With Same Name May Delay the Opening of City Trust Successor. THREAT OF SUIT FOR WRIT Broderick Counsel Holds Company Organized in 1868 Is Non-Existent Though Never Dissolved. Opening May Be Delayed. Hold Old Concern Non-Existent. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/terhunes-dog-hero-dies-sunny-bank-thane-champion-collie-succumbs-to.html | TERHUNE'S DOG HERO DIES; Sunny bank Thane, Champion Collie, Succumbs to Lung Congestion. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/a-familiar-scene-on-our-great-western-rivers.html | A FAMILIAR SCENE ON OUR GREAT WESTERN RIVERS. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/yale-twelve-blanked-by-crescent-ac-10-meistrell-scores-only-goal.html | YALE TWELVE BLANKED BY CRESCENT A.C., 1-0; Meistrell Scores Only Goal--Huggins and Stevens Checkedby Winners. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/pigmy-hippo-happy-in-london-zoo-pool-american-ambassadress-of.html | PIGMY HIPPO HAPPY IN LONDON ZOO POOL; American Ambassadress of GoodWill Ready for CentenaryTomorrow. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mary-magdalenes-position-due-to-confusion-of-terms-jewish-idioms-of.html | MARY MAGDALENE'S POSITION DUE TO CONFUSION OF TERMS; Jewish Idioms of Biblical Times conveyed Far Different Meanings Than Those Accorded Same Words Today | TRUE | J.O. BILDER. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/straus-leases-duplex-exsenator-rents-an-apartment-on-central-park.html | STRAUS LEASES DUPLEX.; Ex-Senator Rents an Apartment on Central Park West. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/wheat-holds-firm-in-selling-wave-while-liquidation-continues.html | WHEAT HOLDS FIRM IN SELLING WAVE; While Liquidation Continues Commission House Buying Checks a Break. OPEN INTEREST IS SMALLER Undertone in Corn Is Strong and the Close Is of a Cent Higher -- Oats Finishes Unchanged. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/money.html | MONEY. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/trade-of-marriage-brokers-has-dwindled-in-new-york.html | TRADE OF MARRIAGE BROKERS HAS DWINDLED IN NEW YORK | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/g-benenson-buys-telephone-building-investor-purchases-cortland.html | G. BENENSON BUYS TELEPHONE BUILDING; Investor Purchases Cortland Exchange and Leases It Back toTelephone Company. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/labor-office-budget-is-becoming-smaller-expense-to-league-member.html | LABOR OFFICE BUDGET IS BECOMING SMALLER; Expense to League Member States About $50,000 Less in 1930 Than in Current Year. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tammanys-new-chief-rose-from-the-ranks-john-f-curry-has-been-in.html | TAMMANY'S NEW CHIEF ROSE FROM THE RANKS; John F. Curry Has Been in Local Politics Most of His Life And Knows the Ways of the Tiger From Long Experience--A Product of the West Side New Leader Born in Ireland. The School of John Curry. He Went to Murphy's Aid. | TRUE | By James C. Young. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS; Transactions in the County as Reported Yesterday. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-composition-of-unique-mr-vizetelly-replies-to-a-critic-and.html | THE COMPOSITION OF UNIQUE; Mr. Vizetelly Replies to a Critic and Discusses the Use of the Apostrophe And Now, as to "Their's.' | TRUE | FRANK H. VIZETELLYFRANK H. VIZETELLY | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/es-bloom-founds-u-of-p-scholarships-provides-trust-fund-the-income.html | E.S. BLOOM FOUNDS U. OF P. SCHOLARSHIPS; Provides Trust Fund, the Income of Which Is to Be Repaid by the Recipients. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/depth-bombs-now-put-to-use-in-locating-ocean-soundings-new-gas-pipe.html | DEPTH BOMBS NOW PUT TO USE IN LOCATING OCEAN SOUNDINGS; NEW GAS PIPE LINES | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/club-federation-to-meet-mrs-dore-lyon-its-founder-will-be-guest-of.html | CLUB FEDERATION TO MEET; Mrs. Dore Lyon, Its Founder, Will Be Guest of Honor Friday. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/pariss-oldest-tree-uprooted-and-split-into-firewood.html | Paris's Oldest Tree Uprooted And Split Into Firewood | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/want-little-entente-pact-but-yugoslavs-plan-for-single-treaty-is.html | WANT LITTLE ENTENTE PACT; But Yugoslavs' Plan for Single Treaty Is Not Likely of Adoption. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/less-electricity-used-consumption-in-march-decreased-contrary-to.html | LESS ELECTRICITY USED.; Consumption in March Decreased, Contrary to Usual Trend. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/city-college-lockers-looted.html | City College Lockers Looted. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/a-round-of-galleries-much-work-of-special-interest-invites-art.html | A ROUND OF GALLERIES; Much Work of Special Interest Invites Art Lovers This Week--Striking Variety | TRUE | By Lloyd Goodrich | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/rochester-bats-hard-to-rout-newark-124-collect-13-hits-off-three.html | ROCHESTER BATS HARD TO ROUT NEWARK, 12-4; Collect 13 Hits Off Three Pitchers--Seven-Run Rally in theSeventh Decides Game. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/siloti-to-give-concert-famous-pupil-of-liszt-to-play-three.html | SILOTI TO GIVE CONCERT.; Famous Pupil of Liszt to Play Three Concertos on Oct. 15. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/sea-powers-alone-to-debate-navy-cut-cooperation-of-others-in.html | SEA POWERS ALONE TO DEBATE NAVY CUT; Cooperation of Others in Solving the Problem Is Not Expected in Washington.EARLY CONFERENCE LIKELYBut Private Negotiations to Insurelts Success Will Precede theFormal Meeting. Commission Now Is Zealous. Civilians Desired by British Much Depends on Britain. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/miss-barnard-weds-at-the-cloisters-sculptors-daughter-married-to.html | MISS BARNARD WEDS AT THE CLOISTERS; Sculptor's Daughter Married to Gordon MacGregor by the Rev. Dr. Irving Berg. ROSES IN BRIDE'S PATH Couple Receive in Gothic Arch in House Lighted With Venetian Lanterns--Other Marriages. Bride's Sister Maid of Honor. Dillon--O'Connor. Barber--Macfarlane. Kilgore--Laurencelle. Buenz--Williams. Davidson--Bohn. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/sell-laurelton-homes-model-brick-house-will-be-open-for-inspection.html | SELL LAURELTON HOMES.; Model Brick House Will Be Open for Inspection Today. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/charles-boni-plans-a-new-book-club-will-seek-200000-subscribers-for.html | CHARLES BONI PLANS A NEW BOOK CLUB; Will Seek 200,000 Subscribers for Paper-Bound Volumes as a Commercial Venture. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-29-no-title.html | Article 29 -- No Title | TRUE | Photographs by New York Times Studios. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/forged-to-aid-nation-prisoner-says-he-passed-bad-dinars-to-help.html | FORGED TO AID NATION.; Prisoner Says He Passed Bad Dinars to Help Hungarian Cause. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mrs-knapp-has-been-ill-exstate-secretarys-face-partly-paralyzednow.html | MRS. KNAPP HAS BEEN ILL; Ex-State Secretary's Face Partly Paralyzed--Now Improving. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/mrs-henry-h-abbott-social-worker-dies-author-was-vice-president-of.html | MRS. HENRY H. ABBOTT, SOCIAL WORKER, DIES; Author Was Vice President of Wheeler Day Nursery--Long Active in Suffrage Cause. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/writes-capt-scott-play-rc-sheriff-is-working-on-antarctic-drama.html | WRITES CAPT. SCOTT PLAY; R.C. Sheriff Is Working on Antarctic Drama. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/gatticasazza-backs-ferrara-fund.html | Gatti-Casazza Backs Ferrara Fund. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/nyu-wins-at-tennis-defeats-washington-and-lee-team-by-5-matches-to.html | N.Y.U. WINS AT TENNIS.; Defeats Washington and Lee Team by 5 Matches to 2. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-cloches-lose-their-hardness-beauty-is-demanded-in-all-the.html | THE CLOCHES LOSE THEIR HARDNESS; Beauty IS Demanded In All the Season's Millenery | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/swedish-unions-still-growing.html | Swedish Unions Still Growing | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/fattest-man-dies-of-wounds.html | Fattest Man Dies of Wounds. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/ronald-colman-here.html | RONALD COLMAN HERE | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| Date | Date | URL | Description | Flag | Byline | Codes |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/a-merchant-who-makes-wealth-dream-julius-rosenwald-holds-that-the-a.html | A MERCHANT WHO MAKES WEALTH DREAM; Julius Rosenwald Holds That the Advancement of Mankind Offers to Holders of Great Fortunes Their True Mission A MERCHANT'S IDEA OF WEALTH | TRUE | By S.j. Woolfdrawn From Life By S.j. Woolf. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/elinor-wylies-last-poems-have-her-rare-quality.html | Elinor Wylie's Last Poems Have Her Rare Quality | TRUE | Photograph by Sherril Schell. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/austrias-crisis-one-of-paradoxes-country-unruled-unrulable-yet.html | AUSTRIA'S CRISIS ONE OF PARADOXES; Country Unruled, Unrulable, Yet Contending Factions Make Temporary Peace. FIERCE TALK, LITTLE ALARM Viennese Sleep Well Under Fascist Threat of Rebellion--Seipal Still Seen as Man of the Hour. Paradoxes of Recent Crisis. Problems Temporarily Solved Seipel as Man of the Hour. | TRUE | By G.e.r. Gedye. Wireless To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/helping-child-artists-to-work-magic-now-many-schools-try-to-develop.html | HELPING CHILD ARTISTS TO WORK MAGIC; Now Many Schools Try to Develop Their Creative Instincts With the Lightest of Guidance HELPING CHILD ARTISTS TO WORK MAGIC | TRUE | By Bunice Fuller Barnard | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/fight-beach-pollution-jersey-shore-towns-open-drive-in-cooperation.html | FIGHT BEACH POLLUTION.; Jersey Shore Towns Open Drive in Cooperation With State. | TRUE | Special to The New York Times | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/credit-queries-decline-drop-of-10-per-cent-from-totals-of-preceding.html | CREDIT QUERIES DECLINE.; Drop of 10 Per Cent From Totals of Preceding Week. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/auction-city-plots-many-manhattan-parcels-in-kennelly-offering.html | AUCTION CITY PLOTS.; Many Manhattan Parcels in Kennelly Offering Tomorrow. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Stock Markets in the Spring. Professional Opinion. Prospects in the Money Market. In the "Reconstruction Period." New York in the Money Market. General Motors' Bank Loans. Last Week's Movement of Gold. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/macdonald-urges-freedom-of-seas-british-labor-leader-stresses-need.html | MACDONALD URGES FREEDOM OF SEAS; British Labor Leader Stresses Need of Naval Agreement With America. PLANS NEW JOBLESS BOARD Conservatives Propose to Set Up Permanent Safeguarding Tribunal if Elected. Farmers to Be Heard. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/strange-motifs-in-furniture-design-modern-architecture-leads.html | STRANGE MOTIFS IN FURNITURE DESIGN; Modern Architecture Leads Decorators To Construct Some Novel Pieces-- Old Moldings and New Silver NOVEL DESIGNS IN FURNITURE | TRUE | By Walter Rendell Storeydesigned By Pasl T. Frankl. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tales-of-the-negro-in-paul-morands-black-magic.html | Tales of the Negro in Paul Morand's "Black Magic" | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/travelers-now-save-on-passport-visas-thirty-countries-agree-to.html | TRAVELERS NOW SAVE ON PASSPORT VISAS; Thirty Countries Agree to Abolish or Cut Fee--Britain and France Refuse Action by Congress. The British Position. Head-Tax Claims. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/tail-spin-leading-in-air-crash-causes-secretary-adams-reports-it.html | TAIL SPIN LEADING IN AIR CRASH CAUSES; Secretary Adams Reports It Accounts for More Than Third of 150 Fatalities. SURVEY COVERS FIVE YEARS Efforts to Combat Accidents Told of in Findings in Response to Copeland Resolution. Adams Tells of Experiments. Modern Planes Substituted. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/schachts-courage-is-lauded-in-paris-debt-experts-defense-of-what-he.html | SCHACHT'S COURAGE IS LAUDED IN PARIS; Debt Expert's Defense of What He Considers Germany's Interests is Recognized.GAZETTE DU FRANC CASE UPShortage of Labor Reveals France's'Prosperity--Memorial Erected toVerdun's War Pigeons. France Has Shortage of Labor. Paris's Latest Cause Celebre. SCHACNT'S COURAGE IS LAUDED IN PARIS Amar Appears on the scene. The Carrier Pigeons of Verdun. | TRUE | BY P.j. Philip. Wireless To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/foreign-exchange-marks-recover-on-supporting-purchasesguilder.html | FOREIGN EXCHANGE; Marks Recover on Supporting Purchases--Guilder Strong-- Sterling and Others Firm. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/fur-institute-planned-association-presidents-may-form-committee-for.html | FUR INSTITUTE PLANNED.; Association Presidents May Form Committee for Purpose. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/port-jervis-bridge-plans-approved.html | Port Jervis Bridge Plans Approved. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/plane-down-in-13500mile-flight.html | Plane Down in 13,500-Mile Flight | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/quits-commerce-post-hb-mackenzie-to-join-export-division-of.html | QUITS COMMERCE POST; H.B. Mackenzie to Join Export Division of Research Company. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/free-to-the-public.html | FREE TO THE PUBLIC. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/role-of-blouses-in-new-ensembles-spring-collections-offer-many-chic.html | ROLE OF BLOUSES IN NEW ENSEMBLES; Spring Collections Offer Many Chic Designs-- The Scarf Styles WRAPS FOR GOWNS OF UNEVEN HEMS | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/railroad-earnings-statements-for-march-and-first-quarter-with.html | RAILROAD EARNINGS; Statements for March and First Quarter, With Figures From Previous Years. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/hoover-catches-trout-on-maryland-estate-left-capital-secretly.html | Hoover Catches Trout on Maryland Estate; Left Capital Secretly, Returning at Night | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-34-no-title.html | Article 34 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/jewish-big-brothers-to-celebrate-may-8-group-for-the-aid-of.html | JEWISH BIG BROTHERS TO CELEBRATE MAY 8; Group for the Aid of Juvenile Delinquents Will Have Twentieth Anniversary. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/the-arts-council.html | THE ARTS COUNCIL | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/st-louis-takes-up-theatre-guild-idea-theatre-society-formed-to-give.html | ST. LOUIS TAKES UP THEATRE GUILD IDEA; Theatre Society Formed to Give City 35 Weeks of Drama and Musical Comedy. SYMPHONY MAKES PLANS Orchestra Will Continue System of Guest Conductors and Celebrates Its Golden Jubilee. Guild Plays Went Well. Symphony Orchestra's Success ST. LOUIS TAKES UP THEATRE GUILD IDEA A Municipal Advertisement. | TRUE | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/business-arbitration-checked-by-courts-recent-decisions-are.html | BUSINESS ARBITRATION CHECKED BY COURTS; Recent Decisions Are Recognized by the Chamber of Commerce Comittee as a Serious Setback in Their Efforts to Avoid Costly Litigation A Case in Point. Business Language Used. Intent of the Law. Reform of Court Procedure. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/jochim-met-gymnast-wins-5-aau-titles-retains-allaround-laurels-in.html | JOCHIM, MET. GYMNAST, WINS 5 A.A.U. TITLES; Retains All-Around Laurels in National Championships Held at Philadelphia. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/changes-in-italys-press-catholic-papers-reorganize-to-suit-vatican.html | CHANGES IN ITALY'S PRESS.; Catholic Papers Reorganize to Suit Vatican City's New Status. | TRUE | Special to The New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/sutter-heirs-revive-50000000-land-suit-will-press-claims-against-the.html | SUTTER HEIRS REVIVE $50,000,000 LAND SUIT; Will Press Claims Against the Government for Pioneer's Old Holdings in California. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/supper-for-mask-and-wig-cast.html | Supper for Mask and Wig Cast | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/133526000-bonds-called-for-april-utility-issue-due-in-1944-is-added.html | $133,526,000 BONDS CALLED FOR APRIL; Utility Issue Due in 1944 is Added to List--Total Much Smaller Than Year Ago. ANNOUNCEMENTS FOR MAY Domestic and Foreign Securities Amounting to $41,340,000 Scheduled for Payment. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/reich-calls-on-schacht-in-financial-tangles-germanys-financial.html | REICH CALLS ON SCHACHT IN FINANCIAL TANGLES; GERMANY'S FINANCIAL GENIUS | TRUE | By Emil Lengyel. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/way-down-east.html | WAY DOWN EAST | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/prince-of-wales-reconciles-emperor-cook-to-a-monarcry-radical.html | PRINCE OF WALES RECONCILES 'EMPEROR' COOK TO A MONARCRY; Radical Leader of the British Miners' Union Modifies His Republicanism His Visit to Russia. | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/italys-exports-to-america-up-58-per-cent-since-war.html | Italy's Exports to America Up 58 Per Cent Since War | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/english-oil-yorker-captures-native-amateur-golf-crown.html | English Oil Yorker Captures Native Amateur Golf Crown | TRUE | | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-28 | 1929-04-28 | https://www.nytimes.com/1929/04/28/archives/french-plan-to-pay-bill-for-war-stores-would-include-40700000-in.html | FRENCH PLAN TO PAY BILL FOR WAR STORES; Would Include $407,000,000 in Total Debt and Ask 6-Year Annuity Exemption. SCHACHT GOES TO BERLIN Is Expected to Confer on New Reparations Offer--Sir Charles Addis to Join Him. Interest Paid Regularly Since 1926. FRENCH PLAN TO PAY BILL FOR WAR STORES If the Debt Is Paid. Schacht Goes to Berlin. Morgan Returns From Cruise. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 25749,C1B 25750,C1B 25751,C1B 25752,C1B 25753,C1B 25754,C1B 25755 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/new-rise-possible-in-reichs-bank-rate-berlin-market-thinks-an.html | NEW RISE POSSIBLE IN REICHS BANK RATE; Berlin Market Thinks an Incease Even to 8  Per CentMay Be Made.BANK'S POLICY CRITICIZEDPrivate Bankers Consider the RaeReduction of January to HaveBeen a Blunder. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/plan-shorthand-magazine-students-of-jefferson-high-school-to-issue.html | PLAN SHORTHAND MAGAZINE; Students of Jefferson High School to Issue Publication. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/hungarian-official-shot-shepherd-says-he-killed-former-consul.html | HUNGARIAN OFFICIAL SHOT.; Shepherd Says He Killed Former Consul to Chicago Accidentally. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/join-the-opposition-to-prohibition-law-212-writers-illustrators-and.html | JOIN THE OPPOSITION TO PROHIBITION LAW; 212 Writers, Illustrators and Cartoonists Form Committee Seeking 1,000 Members. HEADQUARTERS TO BE HERE Group to Cooperate With the Association Against the Amendment--19 States Represented. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/cannon-gives-reasons-for-sailing-on-olympic-replies-to-laguardia.html | CANNON GIVES REASONS FOR SAILING ON OLYMPIC; Replies to LaGuardia That He Did Not Consider Whether Ship Was Wet or Dry. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dies-on-a-trolley-car-jh-markland-brother-of-atlantic-city.html | DIES ON A TROLLEY CAR.; J.H. Markland, Brother of Atlantic City Contractor, a Heart Victim. | TRUE | Special to The New York Times. | C1B 25722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/money-stringency-held-worldwide-london-financiers-think-tension.html | MONEY STRINGENCY HELD WORLD-WIDE; London Financiers Think Tension Only Emphasized bySituation at Berlin.NEW YORK THE ONE CAUSEBelieves Reichsbank Has Done WhatAny Other Bank Would Have BeenCompelled to Do. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/three-golf-tourneys-for-greenwich.html | Three Golf Tourneys for Greenwich. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/rev-fc-bayley-gets-scholarship.html | Rev. F.C. Bayley Gets Scholarship. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/thielman-is-victor-in-nyac-shoot-carries-off-scratch-cup-after.html | THIELMAN IS VICTOR IN N.Y.A.C. SHOOT; Carries Off Scratch Cup After Breaking 95 to Tie Graham in Regular Competition. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dock-snellings-reappears-negpo-baritone-pleases-in-a-diversified.html | DOCK SNELLINGS REAPPEARS; Negpo Baritone Pleases in a Diversified Program in Town Hall. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/less-than-just-our-debt-claims-prevent-solution-of-problem-of.html | LESS THAN JUST.; Our Debt Claims Prevent Solution of Problem of Permanent Peace. | TRUE | OSWALD CHEW. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/robins-lose-52-to-braves-in-rain-game-called-with-braves-at-bat-in.html | ROBINS LOSE, 5-2, TO BRAVES IN RAIN; Game Called With Braves at Bat in Seventh--16,000 See Victors Take Early Lead. BRESSLER HITS HOME RUN Also Makes Two Singles in Debut as Lead-Off Man--Losers Take Undisputed Hold on Last Place. Robins' Batting Order Changed. Wright Fans in Pinch. Robins Idle Today. | TRUE | By Roscoe McGowen. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/medical-examinations-for-london-children-tests-for-vision-given-to.html | MEDICAL EXAMIANTIONS FOR LONDON CHILDREN; Tests for Vision Given to 193,876 In Elementary Schools During 1927. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dance-at-millbrook-country-club.html | Dance at Millbrook Country Club. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/ruth-smashes-no-2-as-yankees-win-72-drives-homer-in-seventh-with-no.html | RUTH SMASHES NO. 2 AS YANKEES WIN, 7-2; Drives Homer in Seventh With None on Base in Victory Over the Senators. 6 RUNS CROSS IN THE FIFTH Hugmen Knock Hadtey Out of Box During Barrage--Waite Hoyt Records Third Straight. Hoyt's Double Scores Durocher. Shawkey to Coach Pitchers. | TRUE | By John Drebinger. Special To the New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/princeton-crews-cheered-return-triumphant-after-sweeping-victory.html | PRINCETON CREWS CHEERED; Return Triumphant After Sweeping Victory Over M.I.T. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/opposes-merger-of-brooklyn-bank-geoghan-to-file-protest-today.html | OPPOSES MERGER OF BROOKLYN BANK; Geoghan to File Protest Today Against Union of Municipal With Bank of United States. DOUBTS KENSINGTON FUNDS He Will Ask State Department to Delay Action Until Shortage Total Has Been Reascertained. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/three-put-forward-for-de-groot-post-but-he-stands-firm-hoover.html | THREE PUT FORWARD FOR DE GROOT POST, BUT HE STANDS FIRM; Hoover Expected to Oust the Federal Attorney if He Does Not Yield to Mitchell. TWO QUEENS MEN URGED De Bragga Backs Wilkinson Against Bosler, an Early Hoover Man in County. LEADER IS EMBARRASSED Chance to Hold Power in the Fall Would Be Hurt if the President Rewards Work in His Behalf. County Leaders Involved. Determined to Resist. THREE PUT FORWARD FOR DE GROOT POST | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/new-kilns-will-be-built-here.html | New Kilns Will Be Built Here. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/holds-we-now-degrade-ideals-instead-of-elevating-our-aims.html | Holds We Now Degrade Ideals Instead of Elevating Our Aims | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/prices-ginghams-for-fall.html | Prices Ginghams for Fall. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/meier-leads-bowling-tourney.html | Meier Leads Bowling Tourney. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/hebrew-nursery-benefit-tonight.html | Hebrew Nursery Benefit Tonight. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/athletics-conquer-red-sox-by-7-to-3-triumph-before-23000-in-first.html | ATHLETICS CONQUER RED SOX BY 7 TO 3; Triumph Before 23,000 in First Major League Sunday Game Staged in Boston. TIE BROWNS FOR 1ST PLACE Mackmen Come From Behind With 4 Runs in Seventh, Homers by Miller and Dykes Featuring. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/liberian-episcopal-church-to-get-autonomy-step-taken-to-make-it.html | Liberian Episcopal Church to Get Autonomy; Step Taken to Make It Self-Suppoting by 1933 | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/peddie-plans-music-festival.html | Peddie Plans Music Festival. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/french-bank-buys-gold-weeks-gain-of-774000000-francs-due-to.html | FRENCH BANK BUYS GOLD; Week's Gain of 774,000,000 Francs Due to Purchases Abroad. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/urges-aid-for-china-jc-penney-sends-radio-to-hoover-reporting-acute.html | URGES AID FOR CHINA.; J.C. Penney Sends Radio to Hoover Reporting Acute Suffering. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/frederick-s-holbrook-former-vice-president-of-american-railway.html | FREDERICK S. HOLBROOK.; Former Vice President of American Railway Express Dies. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/mystery-shrouds-murder-body-of-stamford-man-found-in-road-mutilated.html | MYSTERY SHROUDS MURDER; Body of Stamford Man Found in Road, Mutilated. | TRUE | Special to The New York Times. | C1B 25722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/jones-for-applying-his-law-t0-tourists-author-of-act-declares-war.html | JONES FOR APPLYING HIS LAW T0 TOURISTS; Author of Act Declares War on $5 Fine Now Imposed for Bottle of Liquor. WILL CALL ON TREASURY Senator is Dissatisfied With Way Justice Department Looks on Enforcement. Holds Customs Fine Insufficient. JONES FOR APPLYING HIS LAW TO TOURISTS | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/model-homes-site-deal-is-completed-work-on-delancey-street-project.html | MODEL HOMES SITE DEAL IS COMPLETED; Work on Delancey Street Project Will Begin in About 2 Months, to Be Finished in Year. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/7-hurt-1-missing-in-fire-binghamton-garage-is-destroyed-wall.html | 7 HURT, 1 MISSING IN FIRE.; Binghamton Garage is Destroyed, Wall Falling on Firemen. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/warns-on-school-pranks-oshea-says-pushing-of-pupils-at-drinking.html | WARNS ON SCHOOL PRANKS.; O'Shea Says Pushing of Pupils at Drinking Fountains Hurt Saveral. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/new-theatrical-company-bela-blau-langdon-post-and-gp-putnam-to-be.html | NEW THEATRICAL COMPANY.; Bela Blau, Langdon Post and G.P. Putnam to Be on Board. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/woolgast-captures-east-side-road-run-exwrestler-beats-sapio-by-20.html | WOOLGAST CAPTURES EAST SIDE ROAD RUN; Ex-Wrestler Beats Sapio by 20 Yards in Boys' Club Alumni 2 -Mile Race. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/farm-groups-rally-to-get-debentures-and-win-tariff-aid-facing-a.html | FARM GROUPS RALLY TO GET DEBENTURES AND WIN TARIFF AID; Facing a Test in Senate Thursday, Proponents of the Export Bounty Are Active.TALK WITH GRANGE HEADSNorris Says Many May Vote'Against Their Convictions,' Dueto Hoover's Opposition.HOUSE ACTION STIRS ROWTrio of Tilson, Snell and Newton Is Accused of Dictating FarmProduct Schedules. Move to Recover Lost Ground. FARM GROUPS RALLY T0 GET DEBENTURES Milk Producers Active. Predicts Enactment By May | TRUE | BY Richard V. Oulahan. Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/will-protest-zoning-locust-valley-group-to-fight-oyster-bay.html | WILL PROTEST ZONING.; Locust Valley Group to Fight Oyster Bay Movement. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/ambulance-service-it-must-be-under-hospital-control-to-be-efficient.html | AMBULANCE SERVICE.; It Must Be Under Hospital Control to Be Efficient. | TRUE | THOMAS F. DALY. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/man-81-held-as-thief-accused-of-fake-stamp-sale-in-1927-on-dealers.html | MAN. 81. HELD AS THIEF.; Accused of Fake Stamp Sale in 1927 on Dealer's Complaint. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/baseball-kills-lad-viewing-game-from-behind-catcher.html | Baseball Kills Lad Viewing Game From Behind Catcher | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/trolleys-get-right-to-run-bus-service-law-signed-april-17-gives.html | TROLLEYS GET RIGHT TO RUN BUS SERVICE; Law Signed April 17 Gives Them Power to Substitute as Well as Establish New Lines. CITY APPROVAL REQUIRED Traction Counsel See Wide Authority in Legislation--Any Move Underlt Awaits Election in Fall. Utilization of Law Doubtful. May Keep Perpetual Franchises. Sees Way Open for Whole System. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/new-queens-inquiry-to-open-wednesday-justice-tompkins-to-hold.html | NEW QUEENS INQUIRY TO OPEN WEDNESDAY; Justice Tompkins to Hold Public Hearings on Charges of Street Graft. ORDERED BY ROOSEVELT A Third of 200 Questioned in the Preliminary Investigation Will Ss Witnesses. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/first-avenue-boys-to-box.html | First Avenue Boys to Box. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/marquette-allots-prizes-jennings-making-plans-for-high-school.html | MARQUETTE ALLOTS PRIZES.; Jennings Making Plans for High School Relays on Saturday. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/two-men-are-slain-in-speakeasy-fight-beaten-and-stabbed-in-dismal.html | TWO MEN ARE SLAIN IN SPEAKEASY FIGHT; Beaten and Stabbed in Dismal Hideaway at Rear of East 32d Sheet Tenement. SIGNS OF FIERCE STRUGGLE Murdered by Others, Autopsy Indicates--Sentences Totaling 31Years in Record of Victim. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/performances-at-penn-relays-better-than-at-the-drake-meet.html | Performances at Penn Relays Better Than at the Drake Meet | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/kantar-wins-of-longchamps-in-debut-as-fouryearold.html | Kantar Wins of Longchamps in Debut as Four-Year-Old | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/newport-casino-plans-gay-season-looking-spic-and-span-will-open-for.html | NEWPORT CASINO PLANS GAY SEASON; Looking Spic and Span, Will Open for Its 49th Year Next Wednesday. DATES FOR EVENTS CHOSEN Yale-Harvard to Meet Oxford-Cambridge at Tennis In LatterPart of July. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/new-stock-issue.html | NEW STOCK ISSUE. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/college-paper-editors-to-convene.html | College Paper Editors to Convene. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/americans-warn-the-reich-to-end-reparations-crisis-new-hope-rises.html | AMERICANS WARN THE REICH TO END REPARATIONS CRISIS; NEW HOPE RISES IN PARIS; YOUNG AND MORGAN ACT Germany's Credit Standing Would Be Lost,Schacht Is Told.WHIP IS HELD BY ALLIES Can Exact Full Payment ofDawes Annuities and HoldOn to the Rhine.WORLD BANK IN BALANCEFrench Suspect Camouflage the Dwindeing of the Reichsbank's Gold Reserve. Mistaken German Impression. Cry of "Wolf" Fails to Impress. BERLIN SCOUTS INFLATION. Schacttt on Arrival From Paris Remains in Seclusion. | TRUE | By Edwin L. James. Special Cable To The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/indignation-grows.html | Indignation Grows. | TRUE | ANOTHER INDIGNANT CITIZEN. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/robins-heads-commonwealth-title.html | Robins Heads Commonwealth Titile. | TRUE | Special to The New York Times. | C1B 25722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/germany-defeated-by-france-in-rugby-tops-italy-in-soccer.html | Germany Defeated by France In Rugby, Tops Italy in Soccer | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/100-goes-unclaimed-police-hold-roll-of-hundred-bills-girl-picked-up.html | $100 GOES UNCLAIMED.; Police Hold Roll of Hundred Bills Girl Picked Up in Street. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/reports-diabetes-cure-cincinnati-doctor-describes-use-of-vegetable.html | REPORTS DIABETES CURE.; Cincinnati Doctor Describes Use of Vegetable Vitamin. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/markets-unsettled-in-central-europe-stock-exchanges-in-hungary-and.html | MARKETS UNSETTLED IN CENTRAL EUROPE; Stock Exchanges in Hungary and Austria Under Pressure Last Week.TROUBLE AT BUDAPESTTightening Money and Rise in BankRate Causs Apprehension Over Future Developments. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dayton-choir-in-vienna-singing-pleases-musical-circles-and-audience.html | DAYTON CHOIR IN VIENNA.; Singing Pleases Musical Circles and Audience of Notables. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/cordes-mets-tep-bowlers.html | Cordes Mets Tep Bowlers. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/monoplane-built-british-machine-flies-80-miles-an-hour-covers-40.html | MONOPLANE BUILT.; British Machine Flies 80 Miles, an Hour, Covers 40 Miles Per Gallon of Fuel. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/gen-stepanovitch-of-serbia-dead-at-73-greatest-soldier-of-his.html | GEN. STEPANOVITCH OF SERBIA DEAD AT 73; Greatest Soldier of His Country --Defeated Turks, Bulgarians and Austrians. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/gas-kills-medina-mayor-howard-pettis-is-found-dead-in-his-garage.html | GAS KILLS MEDINA MAYOR.; Howard Pettis Is Found Dead in His Garage. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/mazzilli-captures-10mile-cycle-race-leads-chizzolin-and-bresnan-in.html | MAZZILLI CAPTURES 10-MILE CYCLE RACE; Leads Chizzolin and Bresnan in Opening Card of Century Road Club Association. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/esther-rhoads-betrothed-bryn-mawr-graduate-is-to-wed-walter-edwards.html | ESTHER RHOADS BETROTHED; Bryn Mawr Graduate Is to Wed Walter Edwards Houghton. Fox--Lederer. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/tilden-is-leading-as-rain-ends-play-holds-53-margin-over-hunter-in.html | TILDEN IS LEADING AS RAIN ENDS PLAY; Holds 5-3 Margin Over Hunter in First Set of Paterson Match Halted by Downpour. VAN RYN DEFEATS MURPHY wins at 6-3, 7-5, After Junior Indoor Champion Gains Advantage in Each Set. Tilden Shows Confidence. Murphy Wins 3 Straight. | TRUE | By Allison Danzig. Special To The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/stokes-line-asks-merger-chesapeake-western-seeks-place-in-baltimore.html | STOKES LINE ASKS MERGER.; Chesapeake Western Seeks Place in Baltimore & Ohio Plan. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/proposes-dry-move-here-dr-sockman-suggests-50-socia-leaders-agree.html | PROPOSES DRY MOVE HERE.; Dr. Sockman Suggests 50 Socia Leaders Agree to Support Law. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/to-transfer-liner-today-government-will-deliver-american-shipper-to.html | TO TRANSFER LINER TODAY.; Government Will Deliver American Shipper to United States Lines. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/plans-river-auto-service-night-line-to-remodel-steamer-for-vacation.html | PLANS RIVER AUTO SERVICE.; Night Line to Remodel Steamer for Vacation Trade. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/warder-to-testify-in-failure-today-former-state-banking-head-to-be.html | WARDER TO TESTIFY IN FAILURE TODAY; Former State Banking Head to Be Questioned by Referee in Lancia Case. $50,000 CLAIM DISPUTED Indemnity Company Argues He Gave No Evidence of Irregularities by City Trust Officers. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/frank-mueller-dies-word-is-received-here-of-death-in-munich-of.html | FRANK MUELLER DIES.; Word is Received Here of Death in Munich of Former Export Man. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/army-acts-on-debris-war-department-will-compel-barge-removal-at.html | ARMY ACTS ON DEBRIS.; War Department Will Compel Barge Removal at Northport. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/lloyd-george-scores-labor-alliance-idea-he-says-liberals-will-not.html | LLOYD GEORGE SCORES LABOR ALLIANCE IDEA; He Says Liberals Will Not Be Responsible for Labor Cabinet Without Clear Majority. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/miss-v-shepherd-weds-ek-davis-married-to-new-yorker-by-rev-dr-lc.html | MISS V. SHEPHERD WEDS E.K. DAVIS; Married to New Yorker by Rev. Dr. L.C. Harrison in Emmanuel Church, Richmond, Va. MISS M. TELLER A BRIDE Daughter of Mr. and Mrs. W. Romer Teller of Boise, Idaho, Wed to W.T. Fuller in Kingston. Fuller--Teller. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/new-opera-plans-for-philadelphia-curtis-institute-orchestra-and.html | NEW OPERA PLANS FOR PHILADELPHIA; Curtis Institute Orchestra and Grand Opera Company to Affiliate. MLYNARSKI FOR CONDUCTOR Warsaw Director Engaged for Both Organizations--High Hopes for Next Season. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/seeks-an-endowment-on-mental-diseases-committee-plans-lectures-by.html | SEEKS AN ENDOWMENT ON MENTAL DISEASES; Committee Plans Lectures by Experts as Part of Salmon Memorial Program. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/ryan-boxes-tonight-with-kid-chocolate-mckeesport-veteran-faces.html | RYAN BOXES TONIGHT WITH KID CHOCOLATE; McKeesport Veteran Faces Cuban at New Broadway Arena --Gans at St. Nicholas. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/three-movie-colony-youths-perish-in-plane-crashing-in-flames-on.html | Three Movie Colony Youths Perish in Plane, Crashing in Flames on California 'Joy Ride' | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/conference-break-unsettles-paris-lack-of-reparations-agreement.html | CONFERENCE BREAK UNSETTLES PARIS; Lack of Reparations Agreement Would Raise Issue of $400,000,000 Payment to Us.GERMAN MOTIVE SUSPECTEDMarket Believes Berlin Trying toMake German Situation AppearBad, but Hopes for Best. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/big-sikorsky-starts-ville-de-paris-flies-today-for-the-capital-to.html | BIG SIKORSKY STARTS.; Ville de Paris Flies Today for the Capital to Be Renamed Before South American Flight. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/law-and-humanity-a-point-overlooked-in-the-case-of-the-im-alone.html | LAW AND HUMANITY.; A Point Overlooked in the Case of the I'm Alone. | TRUE | AUSTEN G. FOX. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/trade-balance-against-austria.html | Trade Balance Against Austria Up. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25722 |

| Date | Date | URL | Title | | | |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/mello-will-box-at-garden-friday-boston-contender-for-welter-weight.html | MELLO WILL BOX AT GARDEN FRIDAY; Boston Contender for Welter weight Title to Meet Gorilla Jones in 10-Round Bout. CARAGLIANO ALSO ON CARD La Barba Arrives Here to Train for Chocolate Match at Coliseum on May 21. La Barba to Start Training. Goldstein Boxes Thursday. | TRUE | By James P. Dawson. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/felodese.html | FELO-DE-SE. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/19-named-for-dixie-at-pimlico-today-victorian-favorite-in-crack.html | 19 NAMED FOR DIXIE AT PIMLICO TODAY; Victorian Favorite in Crack Field for $25,000 Handicap at Opening of Track. PETEE-WRACK TO RACE Display and Diavolo Also Among Inaugural Contenders--Voltear Doubtful Starter. Top Weight for Petee-Wrack. Sarazen Was Twice Victor. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/may-day-rallies-planned-meetings-throughout-nation-to-act-release.html | MAY DAY RALLIES PLANNED.; Meetings Throughout Nation to Act Release of Mooney and Billings. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/new-fusion-group-rallied-by-thomas-socialist-leader-urges-labor-and.html | NEW FUSION GROUP RALLIED BY THOMAS; Socialist Leader Urges Labor and Liberal City Elements to Join Fight on Old Parties. SEES "OLD TAMMANY" BACK Scores Republicans Also at Close of Institute Session--16 Transit Questions Put to Walker. Won't Join with old Parties. Urges Victory by People. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/abbie-mitchell-in-recital-colored-scprano-is-heard-in-an-attrative.html | ABBIE MITCHELL IN RECITAL; Colored Scprano Is Heard in an Attrative Program. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/atheism-a-failure-holmes-declares-but-finds-orthodox-christianity.html | ATHEISM A FAILURE, HOLMES DECLARES; But Finds Orthodox Christianity No Better and Both Out of Place in Modern World. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/petty-checks-cards-for-pirates-6-to-2-allows-st-louis-only-four.html | PETTY CHECKS CARDS FOR PIRATES, 6 TO 2; Allows St. Louis Only Four Scattered Hits as Mates Take Opener of Series. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/in-aid-of-maplehurst-library.html | In Aid of Maplehurst Library. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/grasslands-addition-will-be-started-soon-25dbed-tuberculosis.html | GRASSLANDS ADDITION WILL BE STARTED SOON; 25D-Bed Tuberculosis Hospital to Cost $1,600,000 Laboratory and Employes' Quarters $400,000. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/plan-nonstop-hop-around-the-world-six-fliers-will-start-from-here-in.html | PLAN NON-STOP HOP AROUND THE WORLD; Six Fliers Will Start From Here in Plane, to Be Refueled in Air Along Way. ROUTE COVERS 13,500 MILES Capt. Lyon and Lieut. Hulse in Project Planned Secretly for To Have 120-Mile Cruising Speed. Other Refueling at Intervals. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/muskegon-dam-planned-power-company-asks-permission-for-development.html | MUSKEGON DAM PLANNED.; Power Company Asks Permission for Development in Michigan. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dog-pack-runs-wild-leader-bites-three-bid-animal-shot-by-police.html | DOG PACK RUNS WILD; LEADER BITES THREE; Bid Animal Shot by Police After Brooklyn Chase--Children Are Attacked While at Play. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dances-by-anna-robenne-artist-of-personal-charm-at-john-golden.html | DANCES BY ANNA ROBENNE.; by Artist of Personal Charm at John Golden Theatre. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/duty-of-parents-stressed-the-rev-fh-sill-urges-them-to-teach.html | DUTY OF PARENTS STRESSED; The Rev. F.H. Sill Urges Them to Teach Children to Love Church. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/womens-colleges-hear-dr-fosdick-at-mount-holyoke-and-smith-he.html | WOMEN'S COLLEGES HEAR DR. FOSDICK; At Mount Holyoke and Smith He Preaches Message of Vital Faith to Overcome Difficulties. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/reports-on-charity-work-federation-settlement-tells-of-42000.html | REPORTS ON CHARITY WORK.; Federation Settlement Tells of $42,000 Expenditure in Year. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/to-shut-speakeasies-nassau-police-announce-plan-for-cleanupone-man.html | TO SHUT SPEAKEASIES; Nassau Police Announce Plan for Clean-Up--One Man Held Without Bail. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/wheat-prices-hit-seasons-low-mark-situation-is-not-changed-by.html | WHEAT PRICES HIT SEASON'S LOW MARK; Situation Is Not Changed by Increase in Export Trade on the Break. SUPPLIES EXCEED DEMAND Liquidation in Corn Has Carried Values Down, but Trading for Week Is Larger. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/commerce-centre-loses-beaten-by-main-centre-ccny-evening-session.html | COMMERCE CENTRE LOSES.; Beaten by Main Centre C.C.N.Y. Evening Session Nine, 10-6. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/air-show-at-pittsburgh-it-will-precede-national-balloon-race-which.html | AIR SHOW AT PITTSBURGH.; It Will Precede National, Balloon, Race, Which Starts Saturday. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/boylan-censures-heflin-for-attacks-tells-knights-of-columbus-that.html | BOYLAN CENSURES HEFLIN FOR ATTACKS; Tells Knights of Columbus That Senator Does Not Voice View of America on Catholics. CITES GIBBONS MEMORIAL Says Plan for Statue in Washington Shows Tolerance--500 Attend Communion Breakfast. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/old-mosaics-trace-origin-of-the-jews-dr-sutkenik-excavates-a.html | OLD MOSAICS TRACE ORIGIN OF THE JEWS; Dr. Sutkenik Excavates a Synagogue in Palestine Which MakesNew History in Judaism.DATES BACK TO JUSTINIAN Discoverer Declares Find Is theConnecting Link of Road BetweenJerusalem and Rome. Accidental Discovery. Drawings are Primitive. | TRUE | By Wythe Williams. Wireless To The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/czechoslovakia-eliminates-austria-from-davis-cup-play.html | Czechoslovakia Eliminates Austria From Davis Cup Play | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/pastor-scores-jones-act-dr-davis-of-grace-methodist-also-holds.html | PASTOR SCORES JONES ACT.; Dr. Davis of Grace Methodist Also Holds Baumes Law Uncivilized. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/shriners-sail-may-11-big-party-going-on-the-california-to-los.html | SHRINERS SAIL MAY 11.; Big Party Going on the California to Los Angeles Session. | TRUE | | C1B 25722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/two-croats-killed-fleeing-to-austria-shot-dead-across-frontier-by.html | TWO CROATS KILLED FLEEING TO AUSTRIA; Shot Dead Across Frontier by Yugoslav Police When They Try to Escape. VIENNA MAY MAKE PROTEST one Report Says Men Were Student and Professor-- Other Calls Them Emissaries. Croats Tell Different Story. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/jersey-city-victor-over-montreal-30-shoffner-wins-his-3d-straight.html | JERSEY CITY VICTOR OVER MONTREAL, 3-0; Shoffner Wins His 3d Straight Game of Season--Rain Halts Play in Seventh. WERA SCORES IN THE FIRST Selkirk Is Forced Home by Thormahlen in Third and Head's SingleDrives in Final Tally. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/king-george-increases-work-progress-gratifies-physicians.html | King George Increases Work; Progress Gratifies Physicians | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/15-games-for-wesleyan-basketball-schedule-for-next-season-adds-yale.html | 15 GAMES FOR WESLEYAN,; Basketball Schedule for Next Season Adds Yale and 2 Others. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/edward-cole-dies-noted-ship-broker-he-was-a-director-of-maritime.html | EDWARD COLE DIES; NOTED SHIP BROKER; He Was a Director of Maritime Association of Port of New York From 1923 to 1927. SPENT 50 YEARS IN SHIPPING He Formerly Lived in Brooklyn and Was a Veteran of the Twentythird Regiment. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/to-open-new-law-school-boston-college-will-set-up-institution-in.html | TO OPEN NEW LAW SCHOOL; Boston College Will Set Up Institution in the Fall. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/excess-of-imports-in-germany-smaller-importations-are-reduced-from.html | EXCESS OF IMPORTS IN GERMANY SMALLER; Importations Are Reduced From Last Year, While Exports Are Holding Up. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/sees-suffering-increasing-dr-jj-walsh-says-gift-of-long-life-only.html | SEES SUFFERING INCREASING; Dr. J.J. Walsh Says Gift of Long Life Only Means More Pain. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/the-will-to-be-fooled.html | THE WILL TO BE FOOLED. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/navy-plane-parts-stolen-five-accused-at-sam-diegn-of-selling-loot.html | NAVY PLANE PARTS STOLEN.; Five Accused at Sam Diegn of Selling Loot to Mexicans. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/soccer-giants-and-hakoah-league-victors-nationalswanderers-win-cup.html | Soccer Giants and Hakoah League Victors, Nationals-Wanderers Win Cup Contests; HAKOAH IS ON TOP IN SOCCER, 3 TO 2 Mounted Police Clear Field at starlight Park as Fighters Delay Ranger Game. GIANTS TRIUMPH BY 3 TO 1 Set Fast Pace to Conquer Hispano In Second Game--Other Results in Eastern League. Wortmann Gets First Goal. Giants Ahead at Half. Hungaria on Top, 3--2. New Bedford in Tie. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/rise-in-pennsylvania-crude-likely.html | Rise in Pennsylvania Crude Likely. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/gives-525000-in-honor-of-kings-recovery-audax-asks-others-to-aid.html | Gives $525,000 in Honor of King's Recovery; 'Audax' Asks Others to Aid London Hospitals | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/new-leaders-in-womens-tourney.html | New Leaders in Women's Tourney. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/sea-hope-for-reparations-financial-london-still-believes-renewal-of.html | SEA HOPE FOR REPARATIONS; Financial London Still Believes Renewal of Negotiations Possible. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/talkie-rights-suit-set-for-london-case-is-likely-to-test-western.html | TALKIE RIGHTS SUIT SET FOR LONDON; Case Is Likely to Test Western Electric Contracts Demanding Use of Its Apparatus. PATENT RIGHTS INVOLVED European Combination Seeks to Restrain Theatre From Using American Device. Case Regarded as Test. Talkies Win Popularity. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/finds-village-pulpit-hard-dr-ross-says-newcomers-will-aid.html | FINDS VILLAGE PULPIT HARD; Dr. Ross Says Newcomers Will Aid Washington Square Church. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/slayer-strangled-girl-torch-victim-westchester-prosecutor-says.html | SLAYER STRANGLED GIRL, TORCH VICTIM; Westchester Prosecutor Says Murderer Evidently Planned Crime Carefully. MISSING GIRLS CHECKED Slight Clues to Identity Left on Body--Bundle of Clothing Found Two Miles Away. Told of Find Six Hours Later. SLAYER STRANGLED GIRL TORCH VICTIM Selvey Questioned for Hours. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/asks-fiveyear-trial-of-quebec-dry-plan-district-attorney-edwards.html | ASKS FIVE-YEAR TRIAL OF QUEBEC DRY PLAN; District Attorney Edwards for Referendum Afterward--Says Million Would Be Jobless. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/the-enclosed-cockpit.html | The Enclosed Cockpit. | TRUE | H.J. WHITE. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/rubber-prices-steady-on-london-market-business-quietpara-unchanged.html | RUBBER PRICES STEADY ON LONDON MARKET; Business Quiet--Para Unchanged --Tin Tends Downward-- Lead Fairly Firm. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/textile-industry-told-to-stay-north-prof-r-h-lansburgh-of.html | TEXTILE INDUSTRY TOLD TO STAY NORTH; Prof. R H. Lansburgh of Philadelphia Conference AdvisesCut in Production Costs. BELITTLES 'BOOM' IN SOUTHCalls Labor Situation There "Transitory as a Gold Rush"- -Dete.gates Back Move for Inquiry. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/young-republicans-start-fusion-move-seek-cooperation-of-liberals.html | YOUNG REPUBLICANS START FUSION MOVE; Seek Cooperation of Liberals and Independents in Fight Against Tammany. NAME SPECIAL COMMITTEE F.H. LaGuardia, Martin Conboy and W.M. Chadbourne Among suggestions for Mayor. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/king-of-italy-sails-victor-emanuel-will-dedicate-many-improvements.html | KING OF ITALY SAILS.; Victor Emanuel Will Dedicate Many Improvements in Sardinia. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/move-to-new-offices-in-financial-district-many-firms-will-be-in.html | MOVE TO NEW OFFICES IN FINANCIAL DISTRICT; Many Firms Will Be in Larger Quarters Today--Lee, Higginson to Have Entire Building. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/will-honor-jroleary-walker-wagner-and-others-to-speak-at-dinner.html | WILL HONOR J.R.O'LEARY.; Walker, Wagner and others to Speak at Dinner Wednesday Night. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/aids-grenfell-labrador-mission.html | Aids Grenfell Labrador Mission. | TRUE | | C1B 25722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/princeton-art-show-open-work-of-more-than-50-residents-in-present.html | PRINCETON ART SHOW OPEN ; Work of More. Than 50 Residents in Present Day Club Exhibit. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/standing-of-clubs-in-british-soccer.html | STANDING OF CLUBS IN BRITISH SOCCER | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/three-tiger-hurlers-fail-to-stop-browns-st-louis-hurlers-get-6-runs.html | THREE TIGER HURLERS FAIL TO STOP BROWNS; St. Louis Hurlers Get 6 Runs on 7 Hits, While Detroit Gets 3 Tallies on 6 Safeties. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/causes-of-the-break-in-mark-exchange-london-thinks-general-money.html | CAUSES OF THE BREAK IN MARK EXCHANGE; London Thinks General Money Stringeney Makes Higher German Bank Rate Ineffective. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/say-they-were-dangerous-reds.html | Say They Were "Dangerous Reds" | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/cosgrave-encourages-president-flies-to-cork-today-in-interests-of.html | COSGRAVE ENCOURAGES; President Flies to Cork Today in Interests of Projected International Tie-Up. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/wise-is-challenged-on-jewish-science-rabbi-lichtenstein-deploring.html | WISE IS CHALLENGED ON JEWISH SCIENCE; Rabbi Lichtenstein, Deploring 'Wanton Attack,' Seeks a Debate on Subject. DEFENDS IDEA OF 'BENEFITS' Calls Aid to Man Chief Function of Religion--Rabbi C.H. Levy Assaits Advice on Christian Science. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/adkins-stops-indians-white-sox-winning-21-yields-only-four-hits-in.html | ADKINS STOPS INDIANS, WHITE SOX WINNING, 2-1; Yields Only Four Hits in Duel With Miller--Hoffman Bats In the Deciding Tally. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/henry-lear-dies-at-81-retired-lawyer-of-doylestown-pa-had-headed.html | HENRY LEAR DIES AT 81.; Retired Lawyer of Doylestown, Pa. --Had Headed Utilities. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/veterans-club-leased-building.html | Veterans' Club Leased Building. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/curb-on-armament-urged-by-coolidge-problem-is-essentially-political.html | CURB ON ARMAMENT URGED BY COOLIDGE; Problem Is Essentially Political, He Says, and Progress Depends on the People's Support. CITES WORLD TAX BURDEN Idea of Naval Supremacy for Any One Nation Is Termed a Delusion. CONTROL OF SEAS 'FICTION' Real Parity of Ships Is Pictured as an Impossible Thing, in a Magazine Article. Refers to the Geneva Conference. Limitations to Armed Security. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/sees-aid-in-persecution-archdeacon-dodshon-says-ku-klux-has-helped.html | SEES AID IN PERSECUTION.; Archdeacon Dodshon Says Ku Klux Has Helped Roman Catholic Church. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/rpi-meet-on-saturday-eighth-scholastic-title-track-event-to-be-held.html | R.P.I. MEET ON SATURDAY.; Eighth Scholastic Title Track Event to Be Held at Troy. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/state-to-conduct-civil-service-tests-will-hold-examination-for.html | STATE TO CONDUCT CIVIL SERVICE TESTS; Will Hold Examination for Sixty Places in the Next Few Weeks. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/golfers-in-england-turn-to-open-play-britons-new-that-they-have-won.html | GOLFERS IN ENGLAND TURN TO OPEN PLAY; Britons, New That They Have Won Ryder Cup, Have High Hopes of Future, PRESS LAUDS THE VICTORY Sees Turning Point in International Competition--Result Creates New Interest, Says Hagen. Proves Americans Are Human. Praise From Bernard Darwin. Respect for Americans. Diesel Seems the Strongest. Comments on Ryder Cup. A Surprise, Says Sabin. | TRUE | By Henry C. Crouch. Special Cable To the New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/reports-this-week-on-county-funds-higgins-findings-on-shortage-go.html | REPORTS THIS WEEK ON COUNTY FUNDS; Higgins Findings on Shortage Go to Mayor for Decision on Criminal Action. HE CONTINUES INQUIRY Score of Investigators at Work, Some of Which Scrutinize 1927 Accounts. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/czecs-honor-dvorak-other-europeans-join-in-memorials-to-composer.html | CZECS HONOR DVORAK ; Other Europeans Join in Memorials to Composer. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/says-modern-life-threatens-home-rev-hb-kirkland-urges-the-church-to.html | SAYS MODERN LIFE THREATENS HOME; Rev. H.B. Kirkland Urges the Church to Take New Grip on Family for Sake of Youth. RELIGIOUS TRAINING NEEDED Spiritual Education Held Essential to Keep Political and Social Organization Secure: | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/gen-booth-speaks-here-says-8500000-heard-volunteers-in-four.html | GEN. BOOTH SPEAKS HERE.; Says 8,500,000 Heard Volunteers in Four. Years--Council Meets Today. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/news-service-to.html | News Service to Australia | TRUE | A.D. ROTHMAN, | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/castles-in-spain-fall-and-youth-ends-life-girl-learns-clerks.html | CASTLES IN SPAIN FALL AND YOUTH ENDS LIFE; Girl Learns Clerk's Romanticized Life Story Is Fabrication, but Forgives Him. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/wants-police-in-white-alderman-says-bright-rein-garb-would-curtail.html | WANTS POLICE IN WHITE.; Alderman Says Bright Rein Garb Would Curtail Accidents. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/chemists-discover-kickless-alochol-produced-from-petroleum-in.html | CHEMISTS DISCOVER 'KICKLESS' ALOCHOL; Produced From Petroleum in Experiments Seeking a Use for Oil Wastes. EFFECT ON MAN DEADENING' Professor Norris of M.I.T. Tells About Isopropyl on Eve of Chemical Society Convention. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/cotton-goods-less-active-domestic-and-foreign-mills-report-slower.html | COTTON GOODS LESS ACTIVE; Domestic and Foreign Mills Report Slower Pace. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/hangs-himself-in-hotel-commodore-guest-registered-as-h-r-kelley-jr.html | HANGS HIMSELF IN HOTEL ; Commodore Guest Registered as H. R. Kelley Jr. of Brockton, Mass. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/to-continue-brent-work-committee-announces-a-memorial-fund-to-carry.html | TO CONTINUE BRENT WORK.; Committee Announces a Memorial Fund to Carry On Philippine School. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 25722 |

| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/seminary-gets-15000-many-gifts-reported-to-1250000-fund-for.html | SEMINARY GETS $15,000.; Many Gifts Reported to $1,250,000 Fund for Episcopal School Here. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/patchogue-cuts-budget-record-high-tax-rate-of-2-rer-1000-of.html | PATCHOGUE CUTS BUDGET.; Record High Tax Rate of $2 Rer $1,000 of Property Announced. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/expects-senators-to-aid-mrs-dennett-counsel-says-some-bought-her-sex.html | EXPECTS SENATORS TO AID MRS. DENNETT; Counsel Says Some Bought Her Sex Tract--She Will Be Sentenced Today. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/miss-wills-sets-new-style-plays-tennis-without-socks.html | Miss Wills Sets New Style, Plays Tennis Without Socks | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/berlin-market-moves-with-much-confusion-breaks-on-reparations-rises.html | BERLIN MARKET MOVES WITH MUCH CONFUSION; Breaks on Reparations, Rises on Higher Bank Rate, Falls as Exchange Advances. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/will-rogers-on-failure-of-our-golfers-abroad.html | Will Rogers on Failure of Our Golfers Abroad | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/judge-and-mrs-beatty-honored.html | Judge and Mrs. Beatty Honored. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/rome-hears-big-orchestra-pietro-mascagni-directs-5000-musicians-for.html | ROME HEARS BIG ORCHESTRA; Pietro Mascagni Directs 5,000 Musicians for Audience of $40,000. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/armed-gangs-hold-up-two-taxi-garages-bronx-robbers-flee-with-700.html | ARMED GANGS HOLD UP TWO TAXI GARAGES; Bronx Robbers Flee With $700 --Owners' Car Taken by Six in 42d Street Raid. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/feared-illness-leaps-to-death.html | Feared Illness, Leaps to Death. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/fight-for-old-eastertide.html | FIGHT FOR OLD EASTERTIDE. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/14107000-new-securities-to-be-marketed-here-today.html | $14,107,000 New Securities To Be Marketed Here Today | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/title-to-mille-chaume-gains-french-national-golf-crown-by-beating.html | TITLE TO MILLE, CHAUME.; Gains French National Golf Crown by Beating Mile. Meunier, 4-3. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/surveys-roadside-signs-fedaral-bureau-says-many-of-them-are-a.html | SURVEYS ROADSIDE SIGNS.; Fedaral Bureau Says Many of Them Are a Menace to Travel. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/col-fh-hines-grows-weaker.html | Col. F.H. Hines Grows Weaker. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/40000-sought-for-womens-home.html | $40,000 Sought for Women's Home. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/will-build-flying-boats-detroit-men-get-dormen-rights-may-let-ford.html | WILL BUILD FLYING BOATS.; Detroit Men Get Dormen Rights-- May, Let Ford Manufacture Graft. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/many-faiths-join-in-brent-memorial-bishop-manning-lauds-work-of-for.html | MANY FAITHS JOIN IN BRENT MEMORIAL; Bishop Manning Lauds Work of Former Colleague in Service at Cathedral. DR. SPEER CITES OPIUM WAR Dr.Lynch and Bishop McConnell Praise Work for World Peace and Church Harmony. Manning Pays Tribute. McConnell Lauds Work. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dr-phelps-decries-belitting-of-man-yale-professor-says-creative.html | DR. PHELPS DECRIES 'BELITTLING' OF MAN; Yale Professor Says Creative Ability Puts Humanity on Par With Stars. SCORES ANIMISTIC VIEW Holds Achievements of Great Minds Are Guarantee of Sublime Destiny for All. Scores Animistie View. Urges Fatherhood of God. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/financial-berlin-is-uneasy-over-reparations-breakdown.html | Financial Berlin Is Uneasy Over Reparations Breakdown | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/sports-of-the-times-res-us-pat-off-taking-a-chance-overlooked-by.html | Sports of the Times Res. U.S. Pat. Off.; Taking a Chance. Overlooked by the Big Leagues. More About Baseball. | TRUE | By John Kieran. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dry-meeting-called-public-indignation-gathering-to-be-held-tomorrow.html | DRY MEETING CALLED.; "Public Indignation" Gathering to Be Held Tomorrow Night. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/name-contest-ends-tomorrow.html | Name Contest Ends Tomorrow. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/mississippi-crest-reaches-st-louis-flood-crisis-passes-and-river-in.html | MISSISSIPPI CREST REACHES ST. LOUIS; Flood Crisis Passes, and River, Inundating a Wide Area, Is Expected to Fall Rapidly. NEW BREAK IN-ILLINOIS DIKE But Jackson County Engineer Is Hopeful of No Further Overflow in That Region. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/farmers-elevators-now-about-4000-with-surplus-grain-areas-well.html | FARMER'S ELEVATORS NOW ABOUT 4,000; With Surplus Grain Areas Well Covered, Number of Associations Remains Constant. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/clergymen-urge-new-foreign-policy-dr-reiland-rabbi-wise-dr-merrill.html | CLERGYMEN URGE NEW FOREIGN POLICY; Dr. Reiland, Rabbi Wise, Dr. Merrill and Dr. Martin Would Drop Traditional Aloofness. ASSAIL WAR DEBT STAND Danger to Friendship With Grew Britain Seen--Religious Leaders Called Uneasy to Peace. Gibson's Proposal Lauded. Would Define Monroe Doctrine. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/fisherman-86-dies-as-boat-overturns-succumbs-to-shock-as-soninlaw.html | FISHERMAN, 86, DIES AS BOAT OVERTURNS; Succumbs to Shock as Son-inLaw and His Boy Get Him Ashore at Manhasset Bay. ANOTHER IN PARTY DROWNSAirplanes Fail to Find Trace of Twowildwood (N.J.) FishermenGone Since Tuesday. Fear Two Fishermen Are Lost. High School Boy Drowns. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/rotarians-hear-bishop-more-than-2500-gather-in-england-for.html | ROTARIANS HEAR BISHOP; More Than 2,500 Gather in England for International Convention. | TRUE | Special to The New York Times. | C1B 25722 |

| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/hammer-to-play-all-comers.html | Hammer to Play All Comers. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/many-upsets-in-big-ten-wisconsin-and-michigan-in-tie-for-conference.html | MANY UPSETS IN BIG TEN.; Wisconsin and Michigan in Tie for Conference Baseball Lead. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/rm-burnett-drops-dead-he-was-a-democratic-leader-in-massachusetts.html | R.M. BURNETT DROPS DEAD.; He Was a Democratic Leader in Massachusetts for Forty Years. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bspinella-sets-pace-in-bowling-leads-in-the-evening-world-event.html | B.SPINELLA SETS PACE IN BOWLING; Leads in The Evening World Event, With Falcaro and Riddell Following Closely. FALCARO HAS 230 AVERAGE Manufacturing Team Finishes onTop in Gas Companies League--Traffic Club Dinner Tonight. Title to Susquehanna Silks. Wulff Takes High Honors. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/gives-50000-to-ort-fm-warburs-announces-contribution-to-1000000.html | GIVES $50,000 TO ORT.; F.M. Warburs Announces Contribution to $1,000,000 Drive. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dividends-payable.html | DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/one-liner-to-sail-six-arrive-today-american-visitors-to-exposition.html | ONE LINER TO SAIL, SIX ARRIVE TODAY; American Visitors to Exposition at Seville Will Leave on the Elcano. THE FRANCE TO DOCK HERE Other Incoming Ships Include the Hamburg, Dresden and the | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/more-cars-to-east-indies-growing-market-seen-for-our-autos-in-dutch.html | MORE CARS TO EAST INDIES; Growing Market Seen for Our Autos in Dutch Area. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bike-races-again-halted-rain-postpones-card-at-two-tracks-for-third.html | BIKE RACES AGAIN HALTED.; Rain Postpones Card at Two Tracks for Third Successive Sunday. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/tax-exemptions.html | TAX EXEMPTIONS. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bennett-school-to-give-euripides.html | Bennett School to Give Euripides. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dr-robbins-at-amherst-former-st-john-dean-in-sermon-calls-good.html | DR. ROBBINS AT AMHERST.; Former St. John Dean in Sermon Calls Good Loser the Best Man. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/prosperity-omens-reported-by-bank-guarantee-trust-organ-asserts.html | PROSPERITY OMENS REPORTED BY BANK; Guarantee Trust Organ Asserts Most Favorable Elements of Recent Years Are Present. SEES GENERAL OPTIMISM But It Does Not Expect High Rate of Automobile Production to Go On Throughout Year. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/revolt-in-venezuela-troops-occupy-orza-according-to-report-from.html | REVOLT IN VENEZUELA.; Troops Occupy Orza, According to Report From Colombia. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/the-schola-cantorum-endowment.html | The Schola Cantorum Endowment. | TRUE | JAMES J. GALLAGHER. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/revolt-is-ended-calles-declares-escobar-headquarters-hints-of.html | REVOLT IS ENDED, CALLES DECLARES; Escobar Headquarters Hints of Flight--Trunks Moved Across the Border. FEDERALS OCCUPY GUAYMAS 1,000 Yaquis Surrender--Almazan Attempts to Surround the Rebels in the East. Almazan Attempts Coup. Armenta Promoted for March. Rebel Leaders Hint of Flight. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/mrs-murphy-zoo-hippo-joins-her-ancestors-body-lies-in-state-in-park.html | Mrs. Murphy, Zoo Hippo, Joins Her Ancestors; Body Lies in State in Park and Son Is Forlorn | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bank-of-englands-gold-1000000-taken-in-last-week-3000000-more.html | BANK OF ENGLAND'S GOLD.; $1,000,000 Taken In Last Week, $3,000,000 More Coming. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/jacksons-2-homers-help-giants-win-82-42000-at-palo-grounds-see.html | JACKSON'S 2 HOMERS HELP GIANTS WIN, 8-2; 42,000 at Palo Grounds See Shortstop Hit for Circuit in Successive Turns at Bat. FITZSIMMONS IS MASTER Holds Phillies Scoreless Until the Ninth in Opener--Rain Prevents First Double Bill Here. Play to Break Tie. Fine Throws Help Fitzsimmons. Cohen Nabs Friberg's Grounder. Cy Williams Has Cold. | TRUE | By William E. Brandt. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/charges-cannon-slandered-france-dr-maynard-assails-bishop-for-his.html | CHARGES CANNON SLANDERED FRANCE; Dr. Maynard Assails Bishop for His Attack on French Morality. SAYS HE LACKS KNOWLEDGE "Pharisees Now Think the Drinking of Wine Is About the Only Crime That Matters," He Asserts. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/reading-and-buffalo-tie-murphys-hit-evens-score-33-in-6th-when-rain.html | READING AND BUFFALO TIE.; Murphy's Hit Evens Score, 3-3, in 6th. When Rain Halts Game. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/christy-leaves-panama-admiral-will-take-command-of-the-pennsylvania.html | CHRISTY LEAVES PANAMA.; Admiral Will Take Command of the Pennsylvania on May 11. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/reds-hard-hitting-downs-cubs-1712-cincinnati-makes-twelve-runs-in.html | REDS' HARD HITTING DOWNS CUBS, 17-12; Cincinnati Makes Twelve Runs in First Three Innings, Knocking Carlson Out of Box. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/barnegat-bay-race-postponed.html | Barnegat Bay Race Postponed. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/commodity-average-unchanged-for-week-still-at-years-lowestbritish.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Still at Year's Lowest--British and Italian Averages Slightly Lower. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/the-shaw-annotations-had-not-novelist-denied-them-mr-hatton-would.html | THE SHAW ANNOTATIONS.; Had Not Novelist Denied Them, Mr. Hatton Would Have Sworn to Them. Debentures. | TRUE | THOMAS HATTON.JOHN L. FLETCHER. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/new-drug-system-will-operate-soon-mckesson-robbins-now-has-36.html | NEW DRUG SYSTEM WILL OPERATE SOON; McKesson & Robbins Now Has 36 Distributing Points to Serve 52,000 Retailers. PLAN AIDS SMALL STORES Independent Druggist Permitted to Participate in the Profite of McKesson & Robbins. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/four-join-p-r-coal-directorate.html | Four Join P. & R. Coal Directorate. | TRUE | Special to The New York Times. | C1B 25722 |

| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/two-upstate-papars-merge.html | Two Up-State Papars Merge. | TRUE | | C1B 25722 |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/atlantic-city-to-open-its-15000000-hall-convention-building-ready.html | ATLANTIC CITY TO OPEN ITS $15,000,000 HALL; Convention Building Ready and Agreement for Immediate Use Is Drawn Up. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/april-steel-output-tops-march-record-in-dome-lines-the-volume-of.html | APRIL STEEL OUTPUT TOPS MARCH RECORD; In dome Lines the Volume of Orders on Books Is Far Ahead of Deliveries. LINE PIPE IS IN DEMAND Call for Fabricated Structural Steel Indicates Great Building Activity. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bernstein-aiding-geoghan-official-replies-to-charge-of-loose.html | BERNSTEIN AIDING GEOGHAN; Official Replies to Charge of Loose Custody of Prisoner. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/the-screen-amusing-murders-versatile-willard-mack.html | THE SCREEN; Amusing Murders. Versatile Willard Mack. | TRUE | By Mordaunt Hall. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dutchess-county-farm-sold.html | Dutchess County Farm Sold. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/met-league-loses-soccer-match-42-germanlrican-eleven-gains-lead.html | MET. LEAGUE LOSES SOCCER MATCH, 4-2; German-Alnerican Eleven Gains Lead of 4-0 at Half Time in Special Game. FAZRUS IS FIRST TO SCORE Losers Rally in Final Half, but Fail to Draw Even--American Hebrew Team Wins. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/lambs-burlesque-mima-at-gambol-satan-and-his-court-sit-in-the.html | LAMBS BURLESQUE 'MIMA' AT GAMBOL; Satan and His Court Sit in the Metropolitan Orchestra Pit During Merry Show. GIVE MINSTRELS NOVELTY Prominent Characters From Gilbert and Sullivan Operas Introduced --Mayor Auctions Program. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dr-trexler-fears-youth-grows-blase-asserts-children-get-so-much.html | DR. TREXLER FEARS YOUTH GROWS BLASE; Asserts Children Get So Much Experience Early That Life Soon Becomes Drab. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/kills-man-with-taxi-boston-negro-thief-drives-vehicle-into-elevated.html | KILLS MAN WITH TAXI.; Boston Negro Thief Drives Vehicle into Elevated Railroad. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/w-and-j-tennis-team-on-tour.html | W. and J. Tennis Team on Tour. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/rush-coal-land-sale-to-save-jv-thompson-proceeds-would-be-used-to.html | RUSH COAL LAND SALE TO SAVE J.V. THOMPSON; Proceeds Would Be Used to Pay Estates of Which Pennsylvanian Was Trustee. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/foreign-firms-take-our-trademarks-commerce-department-warns.html | FOREIGN FIRMS TAKE OUR TRADE-MARKS; Commerce Department Warns Manufacturers to Obtain Registration Abroad. RECENT CASE IN CUBA CITED Owner of Trade-Mark Could Not Register It After It Became a Household Word. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/marion-jones-to-wed-tonight-her-marriage-to-william-j-titley-in-the.html | MARION JONES TO WED TONIGHT; Her Marriage to William J. Titley in the Munn Av. Presbyterian Church, East Orange. RUTH VAN EVERY'S BRIDAL Ceremony With Robert B.Pearsall at the Plaza on May 18--Other Future Nuptials. Van Every--Pearsall. Levine--Romm. O' Shea--Romer. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/noise-called-a-major-demon-of-life-in-american-cities.html | Noise Called a Major Demon Of Life In American Cities | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/anne-zakas-of-terryville-to-wed.html | Anne Zakas of Terryville to Wed. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/corporation-reports-results-of-operations-announce-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announce by Industrial and Other Organizations. Skelly Oil Company. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/judges-and-politics.html | JUDGES AND POLITICS. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/organist-is-expected-to-plead-guilty-today-leighmanuel-up-for-trial.html | ORGANIST IS EXPECTED TO PLEAD GUILTY TODAY; Leigh-Manuel Up for Trial for Bigamons Marriage With Wife's Assistance. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/girl-students-to-give-a-dance.html | Girl Students to Give a Dance. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/hoover-endorses-music-week.html | Hoover Endorses Music Week. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/charles-b-stover-eulogized-at-funeral-500-friends-at-services-for.html | CHARLES B. STOVER EULOGIZED AT FUNERAL; 500 Friends at Services for the Pioneer Settlement Worker and Ex-Park Commissioner. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/missouri-pacific.html | Missouri Pacific Borrows. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/kidnapped-lawyer-is-beaten-and-freed-as-florida-posses-and-planes.html | kidnapped Lawyer Is Beaten and Freed As Florida Posses and Planes Seek Him | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/langdon-captures-outboard-feature-travels-3609-mites-an-hour-to-win.html | LANGDON CAPTURES OUTBOARD FEATURE; Travels 36.09 Mites an Hour to Win Free-for-Art Race at Lake Ronkonkoma. OLSON FINISHES SECOND Brewster Takes Class C Event With First and Fourth Place-- Bedford Class B Victor. Brewster Wins Class C. Race. Thrills Furnished Crowd | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/imports-of-hides-large-with-big-domestic-production-over-500000000.html | IMPORTS OF HIDES LARGE.; With Big Domestic Production, Over 500,000,000 Pounds Came In in '28. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/would-press-fight-on-lighterage-rate-state-chamber-committee-says.html | WOULD PRESS FIGHT ON LIGHTERAGE RATE; State Chamber Committee Says Growing Port Rivalry Hurts All Commerce. WILL ASK ACTION THURSDAY Benefits of Cooperation Stressed in Report Protesting Charge by New Jersey Roads. Sees Injury to Whole Port. Cites Poft "Treaty." | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/film-of-a-napoleonic-war-the-betrayal-a-british-picture-has-some.html | FILM OF A NAPOLEONIC WAR.; "The Betrayal," a British Picture, Has Some Thrilling Moments. | TRUE | | C1B 25722 |

| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/explaining-sterlings-firmness-despite-tight-money-here.html | Explaining Sterling's Firmness. Despite Tight Money Here | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/metal-exchange-to-vote-its-today-on-plan-for-listing-of-coffee.html | METAL EXCHANGE TO VOTE.; Its Today on Plan for Listing of Coffee Futures and Grading. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/records-in-international-tabulation-of-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL; Tabulation of Figures for Each Club During Past Week. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/resident-buyers-report-on-trade-weather-effects-still-noted-but.html | RESIDENT BUYERS REPORT ON TRADE; Weather Effects Still Noted, but Retail Purchasing Gained in Week. SUMMER GARMENTS ACTIVE Princess Influence as Fall Feature Seen--Coats Quiet--Printed Flat Crepes Lower. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/france-in-america.html | FRANCE IN AMERICA. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dr-wise-envisages-jewish-liberation-sees-lack-of-understanding-by.html | DR. WISE ENVISAGES JEWISH LIBERATION; Sees Lack of Understanding by People Between Freedom and Bondage. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/miss-shaler-buys-apartment.html | Miss Shaler Buys Apartment. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/missouri-pacific-report-freight-revenue-increased-in-1928-while.html | MISSOURI PACIFIC REPORT.; Freight Revenue Increased in 1928, While Income Fell. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/greilich-bowling-victor-finishes-first-in-dwyer-tourney-with-total.html | GREILICH BOWLING VICTOR.; Finishes First in Dwyer Tourney With Total of 1,718. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/brooklyn-killers-car-is-found-abandoned-but-police-get-no-clue-to.html | BROOKLYN KILLER'S CAR IS FOUND ABANDONED; But Police Get No Clue to Three Who Murdered Poultry Dealer Near His Home. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/cattle-prices-drop-as-buyers-hold-off-hogs-close-the-week-with-a.html | CATTLE PRICES DROP AS BUYERS HOLD OFF; Hogs Close the Week With a Gain of 15 to 25 Cents--Lamb Prices Break. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/auburn-convicts-fed-on-cafeteria-plan-sing-sing-and-other-state.html | AUBURN CONVICTS FED ON CAFETERIA PLAN; Sing Sing and Other State Prisons Will Adopt System Found to Reduce Food Costs. Special to The New York Times. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/fall-bribery-trial-faces-delay-again-government-counsel-will-seek.html | FALL BRIBERY TRIAL FACES DELAY AGAIN; Government Counsel Will Seek Postponement on May 6 Because Pomerene Is Ill. FOR DATE IN OCTOBER TERM Conspiracy Charge Still Pending, Against Ex-Secretary Is Not Likely to Be Pressed. Special to The New York Times. WASHINGTON, April 28--Trial of Albert B. Fall, former Secretary of Interior, on the charge of bribery is scheduled in the District of Columbia Supreme Court for May 6,but an attempt will be made by the | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/amateurs-box-at-nyac-tonight.html | Amateurs Box at N.Y.A.C. Tonight. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/rattlesnake-caught-at-hilburn.html | Rattlesnake Caught at Hilburn. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/lafayette-first-in-baseball-list-makes-big-advance-and-heads.html | LAFAYETTE FIRST IN BASEBALL LIST; Makes Big Advance and Heads Eastern Colleges With Six Victories and No Defeats. COLBY ALSO IS UNBEATEN Others With Perfect Records Are Syracuse, Gettysburg, Amherst, Union and Pratt. Ten in Row for Penn. Penn Has Most Runs. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/defines-religious-humanism.html | Defines Religious Humanism. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/notes-of-social-activites-in-new-york-and-elsewhere-new-york.html | Notes of Social Activites in New York and Elsewhere; NEW YORK. WESTCHESTER. LONGS ISLAND. NEW JERSEY. HOT SPRINGS. WHITE SULPHUR SPRINGS. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/danish-cabinet-picked-theodore-stauning-includes-three-radicals.html | DANISH CABINET PICKED.; Theodore Stauning Includes Three Radicals With Laborites. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/honors-general-howe-westchester-historical-society-is-marking-site.html | HONORS GENERAL HOWE.; Westchester Historical Society Is Marking Site of His Headquarters. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/stock-average-higher-fishar-index-calculates-1-advance-last-week.html | STOCK AVERAGE HIGHER.; "Fishar Index" Calculates 1 % Advance Last Week. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/urges-radio-t0-aid-law-enforcement-ca-earl-asks-that-one-minute-of.html | URGES RADIO T0 AID LAW ENFORCEMENT; C.A. Earl Asks That One Minute of All Programs Be Devoted to Crime Problem. DAWES TO SPEAK OVER WJZ Secretary Wilbur to Give May Day Talk Over WEAF Network--Foch Service Today. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/sees-business-steady-conference-of-statisticians-predicts.html | SEES BUSINESS STEADY.; Conference of Statisticians Predicts Satisfactory Second Quarter. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/british-superships-set-new-standards-40000-to-70000-ton-liners-now.html | BRITISH SUPER-SHIPS SET NEW STANDARDS; 40,000 to 70,000 Ton Liners, Now Building, Pictured as Last Word in Luxury. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/topics-of-the-preachers-in-pulphits-of-the-city-and-suburdan.html | Topics of the Preachers in Pulphits of the City and Suburdan Districts Yesterday.; HAIL HOOVER STAND ON CRIME PROBLEM Pastors Praise Speech Here-- Dr. Keigwin Likens Him to Paul of Tarsus. DR. COBB LAUDS COURAGE Dr. Stetson Scores "Lawmaking Likens Hoover to Paul of Tarsus. Scores "Orgy" of Lawmaking. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/pilot-cleared-in-fatal-crash.html | Pilot Cleared in Fatal Crash. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 25722 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/honors-swiss-airmen-clifford-b-harmon-gives-trophy-to-club-for.html | HONORS SWISS AIRMEN.; Clifford B. Harmon Gives Trophy to Club for Records. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/air-mail-information.html | AIR MAIL INFORMATION | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/industries-active-in-chicago-district-steel-leads-in-point-of.html | INDUSTRIES ACTIVE IN CHICAGO DISTRICT; Steel Leads in Point of Production, With No Let-Upin Sight. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/urges-marriage-training-dr-simons-holds-it-more-needed-than.html | URGES MARRIAGE TRAINING.; Dr. Simons Holds It More Needed Than Prohibition of Divorce. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/malamgren-is-first-in-long-island-run-wills-sixmile-handicap-race.html | MALAMGREN IS FIRST IN LONG ISLAND RUN; Wills Six-Mile Handicap Race Through Streets of Astoria-- Starts From 4:30 Mark. DONAGHY FINISHES SECOND Brooklyn Harrier A.A. Takes Team Prize--Michelsen's 31:32 Is Fastest Time for Contest. Takes the Lead Early. Michelsen on Scratch. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/redmond-co-at-old-site-banking-firm-back-at-48-wall-st-where-it-was.html | REDMOND & CO. AT OLD SITE; Banking Firm Back at 48 Wall St., Where It was Founded. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/new-calculating-and-accounting-device-to-unity-work-of-several.html | New Calculating and Accounting Device To Unity Work of Several Office Machines | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/british-company-reports-profits.html | British Company Reports Profits. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/ah-hilton.html | A.H. Hilton. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/jains-brooksbright-foudation.html | Jains Brooks-Bright Foudation. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/plea-by-fl-holmes-asks-flock-to-have-faith-till-he-can-explain.html | PLEA BY F.L. HOLMES.; Asks Flock to Have Faith Till He Can Explain Stock Promotion Writ. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/easier-money-at-paris-no-strain-expected-at-coming-monthly.html | EASIER MONEY AT PARIS.; No Strain Expected at Coming Monthly Settlement. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/opening-of-st-regis-roof-garden.html | Opening of St. Regis Roof Garden. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/plans-moonlight-sail-st-christophers-guild-to-hold-benefit-on-may.html | PLANS MOONLIGHT SAIL.; St. Christopher's Guild to Hold Benefit on May 22. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/buy-2-spartanburg-sc-papers.html | Buy 2 Spartanburg (S.C.) Papers. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/denies-curry-will-aid-theofel-in-queens-powers-denouncing-his.html | DENIES CURRY WILL AID THEOFEL IN QUEENS; Powers, Denouncing His Rival's Election as Leader, Says Help Woudl Hurt Tammany. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/seize-12-under-jones-law-federal-dry-officials-descend-on-vermont.html | SEIZE 12 UNDER JONES LAW.; Federal Dry Officials Descend on Vermont Towns. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/walker-to-open-charity-carnival.html | Walker to Open Charity Carnival. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/helen-wehrle-a-bride-actress-is-married-to-arthur-quenzer-solo.html | HELEN WEHRLE A BRIDE.; Actress Is Married to Arthur Quenzer, Solo Saxophonist. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bridge-by-st-catharines-alumnae.html | Bridge by St. Catharine's Alumnae. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/luncheon-for-gardner-alumnae.html | Luncheon for Gardner Alumnae. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/finds-law-training-fails-to-meet-need-carnegie-foundation-survey.html | FINDS LAW TRAINING FAILS TO MEET NEED; Carnegie Foundation Survey Shows It Is Too Standardized for a Specialized Age. 176 SCHOOLS STUDIED IN '28 Review by A.Z. Reed Classes New York as State Not Requiring Proof of General Education. The Fundamental Weakness. Criticism of Elective System. Stresses Education Standards. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bridge-party-for-charity-on-liner.html | Bridge Party for Charity on Liner. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/fund-for-dentistry-sought-at-columbia-161650-received-in-drive-for.html | FUND FOR DENTISTRY SOUGHT AT COLUMBIA; $161,650 Received in Drive for $1,500,000 for Endowment and a New Building. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/finds-psalms-aid-in-time-of-trouble-prof-moffatt-at-seminary-urges.html | FINDS PSALMS AID IN TIME OF TROUBLE; Prof. Moffatt, at Seminary, Urges a Turning to God to Quin Rallying Power. CALLS PRAYER A COMFORT Counsels Service to Others in Midst of Apprehensions as a Means to Restoration of Faith. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/nine-of-family-die-as-train-hits-auto-father-mother-and-8-children.html | NINE OF FAMILY DIE AS TRAIN HITS AUTO; Father, Mother and 8 Children Struck at Erie Crossing in New Hampton, N.Y. TWENTY-ONE OTHERS KILLED Nine Victims in Indiaha and Nine In and Around This City--Three in Ontario. Day's Toll in Auto Crashes. Drove Into Path of Train. Witness Saves Boy. 9 OF FAMILY DIE AS TRAIN HITS AUTO FIVE DIE IN CRASH WITH BUS. Mother and 3 Children Victims Near Elkhart, Ind. TRAIN HITS CAR: 4 DIE. Father and Three Sons Were Returning From Indiana Church. CAR GOES THROUGH BRIDGE. Brewster Youth Killed, Brother Hurt in Odd Accident. THREE KILLED IN CANADA. Detroit Man Among Victims of Ontario Accidents. AUTOS KILL EIGHT IN DAY. Virtims in and Near City Are Children, 1 Woman, 5 Men. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/hope-to-end-impasse-in-trenton-today-legislators-will-try-again-to.html | HOPE TO END IMPASSE IN TRENTON TODAY; Legislators Will Try Again to Agree on Two Measures That Block a Recess. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 25722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/to-use-200-planes-in-manoeuvres-ohio-war-from-may-15-to-27-will.html | TO USE 200 PLANES IN MANOEUVRES; Ohio 'War,' From May 15 to 27, Will Demonstrate Methods of Repelling Air Attacks. FARMS WILL BE PROTECTED General Nolan Orders That All Infantry Forces Must Use Roadsand Designated Fields. Infantry to Take Part. Umpires to Decide Combats. Cincinnati Attack Will Be Broadcast | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/will-sue-to-block-queens-sewer-levy-lawyer-will-ask-court-to-ban.html | WILL SUE TO BLOCK QUEENS SEWER LEVY; Lawyer Will Ask Court to Ban Distribution of Assessment Over Entire Borough. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/organize-alumni-of-1919-peace-group-those-aiding-in-conference-at.html | ORGANIZE ALUMNI OF 1919 PEACE GROUP; Those Aiding in Conference at Paris Form Permanent Group at Dinner Here. MRS. WILSON IS HONORED With F.L. Polk, Is Guest at Meeting to Mark Anniversary ofLeague Covenant. Laud Wilson Peace Effort. Many Unable | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/26-to-study-in-france-on-scholastic-funds-franceamerican-student.html | 26 TO STUDY IN FRANCE ON SCHOLASTIC FUNDS; France-American Student Exchange Announces List ofAnnual Awards. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/sher-wins-440-and-mile-klein-takes-century-and-shotput-in-92d-st.html | SHER WINS 440 AND MILE.; Klein Takes Century and Shot-Put in 92d St. Y.M.H.A. Meet. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/tamaki-miura-in-songs-japanese-soprano-adds-a-duet-with-julian.html | TAMAKI MIURA IN SONGS.; Japanese Soprano Adds a Duet With Julian Oliver to Her Program. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/east-end-av-corner-sold-to-bing-bing-operators-and-builders.html | EAST END AV. CORNER SOLD TO BING & BING; Operators and Builders Assemble 20,000 Square Feet atEighty-third Street.DEAL ON COLUMBUS AV.Joseph S. Ward, Operator, BuysTwo Flats at 89th Street--OtherNew Sales in Manhattan. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/german-prices-slowly-declining.html | German Prices Slowly Declining. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/chamberlin-in-3-hours-visits-ten-air-fields-third-of-time-spent.html | CHAMBERLIN IN 3 HOURS VISITS TEN AIR FIELDS; Third of Time Spent Inspecting French Plane at Roosevelt-- All Ports in City Area. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/108-volumes-in-world-war-history-finished-carnegie-endowments.html | 108 Volumes in World War History Finished; Carnegie Endowment's Series to Total 150 | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/famous-portland-vase-to-be-sold-at-auction-value-of-relic-has.html | Famous Portland Vase to Be Sold at Auction; Value of Relic Has Puzzled World for Ages | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/1omile-bike-race-won-by-parcesipe-repeats-victory-of-last-week-in.html | 1O-MILE BIKE RACE WON BY PARCESIPE; Repeats victory of Last Week in Bronx Division Handicap of Unione Sportiva Italiana LAFEIVTRE SCORES TWICE Young French Cyclist Takes TenMile Handicap and Mile Sprintof Manhattan Division. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/roberts-among-72-honored-at-nyu-gets-major-letter-his-eighth-for.html | ROBERTS AMONG 72 HONORED AT N.Y.U.; Gets Major Letter, His Eighth, for Work With Quintet-- Nemecek Also Gets Award, 36 MINOR INSICNIA GRANTED Go to Varsity Gross-Country, Boxing, Swimming and Fencing Teams--Freshmen Get Numerals. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/hagensarazen-win-in-benefit-for-prince-of-wales-hospital.html | Hagen-Sarazen Win in Benefit For Prince of Wales Hospital | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/ingreased-cotton-acreage-indicated-generally-favorable-weather.html | INGREASED COTTON ACREAGE INDICATED; Generally Favorable Weather Permits Good Progress in Field Work. PRICE TENDENCY IS LOWER Trade Is Undecided as to Extent of Emergence of the Boll Wesvil. Large Contract Tenders. Prices Range Lower. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/reichsbank-reserve-falls-ratio-to-circulation-below-year-ago-but.html | REICHSBANK RESERVE FALLS; Ratio to Circulation Below Year Ago, but Still Sufficient. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/church-here-sold-at-650000-profit-madison-av-methodist-makes.html | CHURCH HERE SOLD AT $650,000 PROFIT; Madison Av. Methodist Makes Advantageous Shift in Buying Park Avenue Site. PLANS $1,000,000 EDIFICE Sells 60th Street Property for $2,250,000 and Will Move a Block Eastward. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/choir-concert-canceled-gest-calls-off-program-by-russians-to-allow.html | CHOIR CONCERT CANCELED.; Gest Calls Off Program by Russians to Allow Passion Play Rehearsal. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/cites-uncertainty-in-news-print-trade-department-of-commerce.html | CITES UNCERTAINTY IN NEWS PRINT TRADE; Department of Commerce Reviews Conditions Leading toSlump in Canadian Industry.SEES NO TURN BEFORE 1930Effects of Situation Here andAbroad on Ground-Wood Millsis Pointed Out. Expect an Unsetled Year. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/lay-kindergarten-plans-leaders-discuss-future-policies-on-eve-of.html | LAY KINDERGARTEN PLANS.; Leaders Discuss Future Policies on Eve of Convention. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/canon-chase-asks-war-on-speakeasy-determination-not-more-police.html | CANON CHASE ASKS WAR ON SPEAKEASY; Determination, Not More Police, Needed go Close 32,000 in the City, Says Letter to Whalen. GRAFT PUT AT $20,000,000 He Gives Suggestions for Clean-Up and Threatens Action by Hoover Body if Commissioner Fails. Graft Put at $20,000,000. Says Captains Know of Grafters. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/municipal-loans-new-bond-issues-to-be-placed-on-the-market-by.html | MUNICIPAL LOANS.; New Bond Issues to Be Placed on the Market by Investment Bankers. Province of British Columbia. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/marks-30-years-at-waldorf.html | Marks 30 Years at Waldorf. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bus-office-robbed-of-.html | Bus Office Robbed of $514. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/umek-wins-29th-lap-leads-coast-tocoast-runners-into-conway.html | UMEK WINS 29TH LAP.; Leads Coast to-Coast Runners Into Conway, Mo.-Richman Next. | TRUE | | C1B 25722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/james-barton-again-feature-at-palace-heads-a-good-bill-that.html | JAMES BARTON AGAIN FEATURE AT PALACE; Heads a Good Bill That Includes Claiborne Foster in a Sketch and Frances White in Songs. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/scores-canada-on-liquor-dr-cherrington-says-its-policy-keeps-out.html | SCORES CANADA ON LIQUOR; Dr. Cherrington Says its Policy Keeps Out Best Class of Tourists. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/german-employment-rapidly-increasing-1000000-fewer-idle-since.html | GERMAN EMPLOYMENT RAPIDLY INCREASING; 1,000,000 Fewer Idle Since February--Trade Situation Is Still Confused. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/st-gabriel-alumnae-to-give-bridge.html | St. Gabriel Alumnae to Give Bridge. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/psal-big-three-ends-clintons-removal-to-bronx-severs-lower.html | P.S.A.L. BIG THREE ENDS.; Clinton's Removal to Bronx Severs Lower Manhattan Contact. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/tieup-of-building-looms-wednesday-yard-and-truck-men-demand.html | TIE-UP OF BUILDING LOOMS WEDNESDAY; Yard and Truck Men Demand Recognition of Material Handlers'. Union. EMPLOYERS ARE OPPOSED Stoppage of Deliveries Would Delay Costly Projects-- Mechanization a Factor in Dispute. Competition Ruthless. Distribution Called Key. Machines Eliminate Men. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/backs-hoovers-stand-but-president-did-not-go-far-enough-says-father.html | BACKS HOOVER'S STAND.; But President Did Not Go Far Enough, Says Father Smith. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/soviet-radio-men-here-officials-of-russian-trust-to-confer-with-rca.html | SOVIET RADIO MEN HERE.; Officials of Russian Trust to Confer With R.C.A. Engineers. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/fire-near-stock-yard-puts-animals-in-panic-smoky-blaze-in-paper.html | FIRE NEAR STOCK YARD PUTS ANIMALS IN PANIC; Smoky Blaze in Paper Plant in West Fortieth St. Fought for Hour by Firemen in Relays. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/gale-and-rain-hit-city-storm-darkens-bay-shore.html | Gale and Rain Hit City; Storm Darkens Bay Shore | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/hails-harmony-on-zionism-louis-marshall-says-on-radio-july-meeting.html | HAILS HARMONY ON ZIONISM; Louis Marshall Says on Radio July Meeting Will Act on New Unity. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/200-miles-an-hour-expected-of-attack-plane-being-developed-by-the.html | 200 Miles an Hour Expected of Attack Plane Being Developed by the Army Air Corps | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/hunt-moran-stabber-as-slasher-of-girl-police-are-told-assailant-of.html | HUNT MORAN STABBER AS SLASHER OF GIRL; Police Are Told Assailant of Slayer Cut Young Woman's Face in Jealous Rage. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/will-fly-to-dying-father-two-women-arriving-on-baltic-today-will-go.html | WILL FLY TO DYING FATHER.; Two Women Arriving on Baltic Today Will Go to Iowa by Plane. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/seized-for-a-holdup-youth-said-to-admit-part-in-raid-on-a-card-game.html | SEIZED FOR A HOLD-UP; Youth Said to Admit Part in Raid on a Card Game but Denies Shooting. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/anne-morrow-parries-with-girl-reporter-answers-with-lindberghs.html | Anne Morrow Parries With Girl Reporter; Answers With Lindbergh's 'Nothing to Say' | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/500-in-rain-mark-birthday-of-grant-veterans-of-many-wars-join-in.html | 500 IN RAIN MARK BIRTHDAY OF GRANT; Veterans of Many Wars Join in 107th Anniversary Exercises at Tomb.12 G.A.R. SOLDIERS THERE$80,299 in Gifts Announced forMemorial Fund--Wreath IsPlaced on Sarcophagus. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/1500-boy-scourts-to-sail-american-contingent-starts-in-june-for.html | 1,500 BOY SCOURTS TO SAIL.; American Contingent Starts in June for World Jamberee in England. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/stone-at-synagogue-laid-reconstruction-of-young-israel-building.html | STONE AT SYNAGOGUE LAID.; Reconstruction of Young Israel Building Enlarges Facilities. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/held-as-clothing-thieves-two-new-york-men-caught-with-loot-in-auto.html | HELD AS CLOTHING THIEVES.; Two New York Men Caught With Loot in Auto at Greenwich. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/sheriff-and-chief-convicted-in-alabama-they-are-among-nine-held.html | SHERIFF AND CHIEF CONVICTED IN ALABAMA; They Are Among Nine Held Guilty of Conspiracy to Violate Federal Dry Act. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/leniency-for-boy-thief-police-will-not-lay-grand-larceny-to-lad-who.html | LENIENCY FOR BOY THIEF.; Police Will Not Lay Grand Larceny to Lad Who Stole $202,000. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/monument-marks-first-gas-attack-france-and-belgium-unveil-it-in.html | MONUMENT MARKS FIRST GAS ATTACK; France and Belgium Unveil It in Flanders to Honor 39,000 Victims of German Drive. WARNING FROM FRENCHMAN Let Us Not Forget German Misdeeds, He Unges--Writer Asserts French Knew of Gas, but Did Nothing. Calls Use of Gas Abominable. Says French Knew in Advance. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/milan-hails-elizabeth-rethberg.html | Milan Hails Elizabeth Rethberg. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/stalin-holds-reds-to-socialist-line-communist-convention-assures.html | STALIN HOLDS REDS TO SOCIALIST LINE; Communist Convention Assures Continuation of Aggressive Left Wing Policies. APPROVES RURAL PLANS But Doubts Arise on Allowing Kulaks to Join Movement for Collective Farms. Farm Schemes Approved. "Right" Claims Silenced. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/deal-assures-buses-to-all-statenisland-merger-of-richmond-railways.html | DEAL ASSURES BUSES TO ALL STATENISLAND; Merger of Richmond Railways and Tompkins Corporation Ends Long Conflict. BOTH SIDES CREDIT LYNCH Action Follows Two Weeks of Negotiations in Office of Borough President. CARS BELIEVED DOOMED Two Lines Expected Approval of Agreement-Mutual Transfers Likely to Be Issued. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/work-attire-output-rose-in-2year-period-federal-census-shows-value.html | WORK ATTIRE OUTPUT ROSE IN 2-YEAR PERIOD; Federal Census Shows Value of $47,289,025 for 1927, Against $140,963,602 in 1925. | TRUE | | C1B 25722 |

| Date | Date | URL | Title | Flag | Source | Code |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/says-talents-unused-dr-george-alexander-in-sermon-at-union-college.html | SAYS TALENTS UNUSED; Dr. George Alexander, in Sermon at Union College. Emphasizes Spiritual Talent. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bunnell-takes-182-lead-defeats-mcgill-125101-in-final-round-game-in.html | BUNNELL TAKES 18.2 LEAD.; Defeats McGill, 125-101, in Final Round Game in Poggenburg Play. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/close-harmony-amusing-charles-rogers-shines-in-film-of-the-romans.html | 'CLOSE HARMONY' AMUSING.; Charles Rogers Shines in Film of the Romans of a Band Leader. Other Photoplays. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/simes-leads-cyclists-captures-10mile-century-club-of-america.html | SIMES LEADS CYCLISTS.; Captures 10-Mile Century Club of America Handicap Event. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/the-national-voice.html | THE NATIONAL VOICE. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/tell-of-9day-fight-in-gale-in-open-boat-rescued-after-nine-days-at.html | TELL OF 9-DAY FIGHT IN GALE IN OPEN BOAT; RESCUED AFTER NINE DAYS AT SEA IN AN OPEN BOAT. | TRUE | Times, Wide World Photo.Times Wide World Photo. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/preschool-childs-health-how-it-is-safeguarded-in-new-york-state.html | PRESCHOOL CHILD'S HEALTH; How It Is Safeguarded in New York State. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/america-would-give-powers-until-fall-to-study-navy-plan-delegates.html | AMERICA WOULD GIVE POWERS UNTIL FALL TO STUDY NAVY PLAN; Delegates at Geneva Anxious Not to Rush Them, but Want Meeting Then. WILLING TO COMPROMISE They Ask Nations to Fix Common Reduction Basis and WillNot Insist on Our Own.FACTORS MUST BE STUDIEDGibson Ready to Add Others toEquivalent Values Scheme-- ActionThrough League Likely. Hope for Autumn Meeting. Will Give Other Nations Time. WOULD GRANT DELAY TO STUDY NAVY PLAN Expect to Decide on Factors. Why Speed Was Not Included. Either Course Possible. Foresee Freedom-of-Seas Move. Reiterates Wilson's Stand. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/rescued-on-boat-in-sound-two-taken-off-by-police-as-third-wades.html | RESCUED ON BOAT IN SOUND.; Two Taken Off by Police as Third Wades Ashore After Engine Stalls. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/fail-to-find-dan-smiths-body.html | Fail to Find Dan Smith's Body | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/fights-plane-landing-off-drive.html | Fights Plane Landing Off Drive. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dartmouth-man-drowns-medical-student-loses-life-on-canoe-club.html | DARTMOUTH MAN DROWNS.; Medical Student Loses Life on Canoe Club Outing. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/europes-recovery-favoring-our-trade-klein-surveys-economic-gains.html | EUROPES RECOVERY FAVORING OUR TRADE; Klein Surveys Economic Gains There in Relation to American Business. COMPETITION WILL BE KEEN Industry on Continent and in Britain Is Writing Off Losses to Obtain Efficiency. REPARATIONS A BIG FACTOR Stepe to Accord and for Lower Texes Will Open New Markets. Commerce Official Says. Survey of European Market. American Concern in Reparations Movie Restrictions an Example. Unemployment Problem Continues. Industry Writing Off Its Losses. Careful Trade Practices Urged | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/stout-lines-joined-to-united-aircraft-link-in-the-transcontinental.html | STOUT LINES JOINED TO UNITED AIRCRAFT; Link in the Transcontinental Passenger, Express, Freight and Mail Service Is Added NEW MOVE IN CANADA Boeing Airplane Co. Organizes Unit to Acquire-Vancoucer Plant to Build Flying Boats. Pineer in Passenger Field. Units, in | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/little-woman-routs-husky-holdup-pair-saves-2500-at-chicago-theatre.html | LITTLE WOMAN ROUTS HUSKY HOLD-UP PAIR; Saves $2,500 at Chicago Theatre and Captures Six-Foot Jailbird. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/bank-will-aid-jamaica-committee-of-residents-to-confer-with.html | BANK WILL AID JAMAICA.; Committee of Residents to Confer With American Trust Officials. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/jb-klumpp-leaves-ugi.html | J.B. Klumpp Leaves U.G.I. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/election-uncertainty-financial-activities-cease-pending-the.html | ELECTION UNCERTAINTY; Financial Activities Cease Pending the Decision as Betweenthe Three Parties. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/shantung-leaders-uneasy-the-political-complications-cause-anxiety.html | SHANTUNG LEADERS UNEASY; The Political Complications Cause Anxiety in North China. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Week in Pennant Races. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/financial-markets-last-weeks-high-call-money-and-the-future-course.html | FINANCIAL MARKETS; Last Week's High Call Money, and the Future Course of Rates. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/soccer-cup-match-won-by-nationals-jew-yorkers-beat-philadelphia-on.html | SOCCER CUP MATCH WON BY NATIONALS; Jew Yorkers Beat Philadelphia on Penalty Near End of Game in Brooklyn, 2-1. NANDERERS ALSO ADVANCE Conquer Celties by Score of 3 to 1 and Fall River Loses Series to Boston. Warden Scores the Goal. Wanderers Trail at Start. Boston Wins Series. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/sprint-performances-on-saturday-listed-worlds-standard-of-009-35.html | Sprint Performances on Saturday; Listed World's Standard of 0:09 3-5 Equaled Five Times by Simason, Wykeff and Borah--Colonel Dieges Believes Lower Timefor Century Dash Is Possible Under Perfect Conditions. 0:10 Beaten Four Times. Proves His Greatness. | TRUE | By Arthur J. Daley. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dr-jb-wilbur-dies-suddenly-at-72-philanthropist-and-retired-banker.html | DR. J.B. WILBUR DIES SUDDENLY AT 72; Philanthropist and Retired Banker Stricken on Return From Europe. HAD GIVEN AWAY $400,000 Benefactor of University of Vermont, Library of Congress andAntiquarian Society. Once Cashier of New Haven Road. His Literary Activities. Worked for Better Roads. | TRUE | | C1B 25722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/sees-fear-in-strike-lawyer-says-restaurant-workers-are-afraid-of.html | SEES FEAR IN STRIKE.; Lawyer Says Restaurant Workers Are Afraid of Attack. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/lines-spend-10000000-southern-pacific-buying-26-engines-and-other.html | LINES SPEND $10,000,000.; Southern Pacific Buying 26 Engines and Other Equipment. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/pleads-for-faith-in-man-dr-norwood-decries-necessity-for-our-pacts.html | PLEADS FOR FAITH IN MAN.; Dr. Norwood Decries Necessity for Our Pacts and Texts and Laws. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/refloat-canadian-liner-tugs-take-duchess-of-richmond-to-st-john-nb.html | REFLOAT CANADIAN LINER.; Tugs Take Duchess of Richmond to St. John, N.B., Harbor. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dr-crowder-condemns-skepticism.html | Dr. Crowder Condemns Skepticism. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/seeks-death-regrets-it-man-with-7000-slashes-throat-then-pays-for.html | SEEKS DEATH, REGRETS IT.; Man With 7,000 Slashes Throat Then Pays for Transfusion. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/criminality-held-disease-rabbi-katz-in-sing-sing-sermon-finds-it.html | CRIMINALITY HELD DISEASE.; Rabbi Katz in Sing Sing Sermon Finds it Due to Economic Pressure. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/brancati-reported-here-2-months-ago-insurance-man-says-he-saw.html | BRANCATI REPORTED HERE 2 MONTHS AGO; Insurance Man Says He Saw Missing Doctor on Broadway at John Sheet. HUNT TO BE ABANDONED But Inquiry to Learn if He, Ferrari and Rothstein Were inDrug Ring Will Go On.SUSPECT HELD IN UTICAPolice There Send Data an a ManNamed Romano Seized onCounterfeiting Charge. Convinced Doctor Is Alive. Doctor Greeted Him, He Says. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/dr-muzzey-sees-need-columbia-professor-at-ethical-culture-society.html | DR. MUZZEY SEES NEED; Columbia Professor, at Ethical Culture Society, Urges Education of the Consience. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/scores-225yard-hole-in-one.html | Scores 225-Yard Hole in One. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/british-ceramic-society-arriving.html | British Ceramic Society Arriving. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/prof-ceclarknamed-research-director-will-succeed-rm-hutchins-who.html | PROF. C.E.CLARKNAMED; Research Director Will Succeed R.M. Hutchins, Who Goes to Chicago. | TRUE | Special to The New York Times.Copyright by International. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/british-issues-set-record-flotations-for-first-1928-quarter-reached.html | BRITISH ISSUES SET RECORD; Flotations for First 1928 Quarter Reached 114,247,000. | TRUE | Special to The New York Times. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/to-manage-penn-state-meet.html | To Manage Penn State Meet. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/germany-borrows-at-home-government-helped-out-by-3months-loan-from.html | GERMANY BORROWS AT HOME; Government Helped Out by 3-Months Loan From Commercial Banks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/brownsville-hospital-names-committees-irving-altman-is-chairman-of.html | BROWNSVILLE HOSPITAL NAMES COMMITTEES; Irving Altman Is Chairman of Finance Group--J.I. Aarons Announces Other Bodies. | TRUE | | C1B 25722 |
| 1929-04-29 | 1929-04-29 | https://www.nytimes.com/1929/04/29/archives/trade-balance-still-runs-against-france-quarters-surplus-of-imports.html | TRADE BALANCE STILL RUNS AGAINST FRANCE; Quarter's Surplus of Imports 3,075,000,000 Francs Larger Than in 1928. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25722 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/sells-union-avenue.html | Sells Union Avenue House. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/playhouse-revives-last-years-dances-program-much-better-performed.html | PLAYHOUSE REVIVES LAST YEAR'S DANCES; Program Much Better Performed by the Neighborhood Company. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/supreme-court-rules-against-utility-board-new-jersey-commission.html | SUPREME COURT RULES AGAINST UTILITY BOARD; New Jersey Commission Fails to Get Review of Water Rates by Federal Tribunal. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/curb-issues-advance-utilities-most-active-allied-power-light.html | CURB ISSUES ADVANCE, UTILITIES MOST ACTIVE; Allied Power & Light, Firestone, Niles-Bement-Pond Among Stocks Reaching New Highs. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/romney-owner-urges-duke-to-withdraw-london-dealer-asks-sutherland.html | 'ROMNEY' OWNER URGES DUKE TO WITHDRAW; London Dealer Asks Sutherland to Substantiate Assertion that Picture Is a Copy. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/exconsuls-wife-dies-shot-with-schreiner-in-hungary-foes-of-auto.html | EX-CONSUL'S WIFE DIES.; Shot With Schreiner in Hungary-- Foes of Auto Suspected. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/red-conference-ends-in-peace-at-moscow-final-party-resolutions-meet.html | RED CONFERENCE ENDS IN PEACE AT MOSCOW; Final Party Resolutions Meet No Opposition --'Right' Suspects Retain Their Posts. | TRUE | By Walter Duranty. Wireless to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/k-of-c-bowling-to-cincinnati.html | K. of C. Bowling to Cincinnati. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/baby-is-kidnapped-at-harlem-store-young-girl-hunted-as-abductor-who.html | BABY IS KIDNAPPED AT HARLEM STORE; Young Girl Hunted as Abductor who Wheeled Away Child Left Outside McCrory's. EMPTY CARRIAGE FOUND Another Baby Taken From Same Place Last January Has Never Been Found. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/praise-melville-e-stone-directors-of-the-canadian-press-adopt.html | PRAISE MELVILLE E. STONE; Directors of The Canadian Press Adopt Resolution. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/moses-now-delves-into-brancati-case-blake-reveals-seized-papers-ef.html | MOSES NOW DELVES INTO BRANCATI CASE; Blake Reveals Seized Papers of Rothstein Drew Attention to Ferrari and Doctor. AIDES CITY TRUST INQUIRY Description of Louis Romano, Held in Utica, Is Said to Fit That of Physician's Associate. Suspect Linked to Romano. Blake Questions Skillman. Utica Police Await Word. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/browns-top-tigers-in-ten-innings-32-score-second-victory-in-row.html | BROWNS TOP TIGERS IN TEN INNINGS, 3-2; Score Second Victory in Row After Detroit Ties Tally at Two-All in the Eighth. GRAY AND SORRELL STAR Cut Effectiveness of Nine Hits on Each Side to Minimum by Work in Pinches | TRUE | | C1B 26388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/barnard-school-wins-defeats-flatbush-school-tennis-team-by-4-to-1.html | BARNARD SCHOOL WINS.; Defeats Flatbush School Tennis Team by 4 to 1. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/debt-experts-cling-to-hope-of-accord-they-are-convinced-work-at.html | DEBT EXPERTS CLING TO HOPE OF ACCORD; They Are Convinced Work at Paris Furthers Settlement, Now or Later. REPORT NEARLY COMPLETED Germans Helping to Draft it Are Said to Be Satisfied With Its Contents. Germany's Acceptance Requisite. Expect New Offer by Schacht. Divisions of the Report. | TRUE | By P.j. Philip. Special Cable To The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/columbia-oarsmen-prepare-for-race-varsity-eight-drills-on-harlem.html | COLUMBIA OARSMEN PREPARE FOR RACE; Varsity Eight Drills on Harlem For Contest With Yale and Penn at Derby. CREW IN EXCELLENT FORM Junior Varsity, Freshmen and Lightweights Also Go Through Intensive Workouts. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/wabash-to-revive-trunk-line-project-tells-icc-of-plans-in-seeking.html | WABASH TO REVIVE TRUNK LINE PROJECT; Tells I.C.C. of Plans in Seeking to Intervene in B. & O. Stock Holdings Case. ITS PETITION IS DENIED Refused on Ground That Question of Western Maryland Control Involves Anti-Trust Laws. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/seeks-compromise-on-1000foot-piers-port-authority-tries-to-end.html | SEEKS COMPROMISE ON 1,000-FOOT PIERS; Port Authority Tries to End Jersey Opposition by Plan for Staggering Docks. WOULD KEEP CHANNEL WIDE Cooperation on New Facilities Would Enable Each State to Care for Huge Liners Now Building. Other Suggestions Rejected. Other Places Seek Business. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/quit-plane-for-train-in-race-against-death-iowa-women-flying-to.html | QUIT PLANE FOR TRAIN IN RACE AGAINST DEATH; Iowa Women, Flying to Father's Bedside From Here, Downed at Chicago by Fog. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/rear-wooden-car-was-built-in-1893-none-of-those-in-the-wrecked.html | REAR WOODEN CAR WAS BUILT IN 1893; None of Those in the Wrecked Train Less Than 25 Years Old, Records Indicate. STEEL COACHES A PROBLEM Transit Board Spokesmen Assert All Models Tested Have Been Too Heavy for Elevated. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/extra-coffee-dance-next-monday.html | Extra Coffee Dance Next Monday. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-york-times-to-erect-new-building-in-brooklyn-to-print.html | New York Times to Erect New Building In Brooklyn to Print Circulation There | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/staten-island-lines-fix-merger-terms-bus-company-to-pay-1500000-for.html | STATEN ISLAND LINES FIX MERGER TERMS; Bus Company to Pay $1,500,000 for Street Car Franchise--Action Expected Thursday. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/purchases-in-cooperative.html | Purchases in Cooperative. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/teamsters-union-to-vote-on-strike-1000-men-in-33-building-material.html | TEAMSTERS' UNION TO VOTE ON STRIKE; 1,000 Men in 33 Building Material Concerns in City Threaten to Walk Out Tomorrow. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/must-convert-bonds-today-holders-of-anaconda-7s-face-loss-of-rights.html | MUST CONVERT BONDS TODAY.; Holders of Anaconda 7s Face Loss of Rights Worth $118,000. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/to-lay-museum-corner-walker-to-officiate-at-exercises-todaysmith.html | TO LAY MUSEUM CORNER.; Walker to Officiate at Exercises Today-- Smith Will Speak. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/horace-mann-netmen-win-defeat-riverdale-country-school-team-by-5-to.html | HORACE MANN NETMEN WIN.; Defeat Riverdale Country School Team by 5 to 0. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/penn-lacrosse-team-beats-georgia-tech-edwards-leads-victors-attack.html | PENN LACROSSE TEAM BEATS GEORGIA TECH; Edwards Leads Victors' Attack, Scoring Five Goals in 10-to-2 Victory. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/eleventh-victory-in-row-gained-by-penn-nine-in-beating-duke-94-penn.html | Eleventh Victory in Row Gained by Penn Nine in Beating Duke, 9-4; PENN UPSETS DUKE FOR 11TH STRAIGHT Records Third Triumph Over Durham Team This Season by 9-4 at Philadelphia. GETS LEAD AT THE START Visitors Gather Eleven Hits Off Drewes and Grupler, Werber Driving for the Circuit. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/looks-for-back-dividends-wall-st-hears-advance-rumely-has-plan-for.html | LOOKS FOR BACK DIVIDENDS; Wall St. Hears Advance Rumely Has Plan for Settlement. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/girl-17-here-to-plead-for-strikers-in-south-arrives-with-four-men.html | GIRL, 17, HERE TO PLEAD FOR STRIKERS IN SOUTH; Arrives With Four Men to Ask Relief for 10,000 in North Carolina Walkout. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/fuller-ill-delays-start-for-prison-sentenced-to-atlanta-in-233000.html | FULLER ILL, DELAYS START FOR PRISON; Sentenced to Atlanta in $233,000 Swindles, He Is Put Under Guard in Home. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/montreal-crushes-former-collegians-manfredi-nyu-smith-columbia-and.html | MONTREAL CRUSHES FORMER COLLEGIANS; Manfredi, N.Y.U.; Smith, Columbia, and Miner, Syracuse, Yield Seventeen Hits.JERSEY CITY LOSES, 18 TO 0Conley, Urbanski and Gulley Hitfor Circuit--Victors Count Six Times in First Inning. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/yanks-routed-by-athletics-101-giants-play-robins-at-ebbets-field-to.html | Yanks Routed by Athletics, 10-1; Giants Play Robins at Ebbets Field Today; ATHLETICS CONQUER YANKEES BY 10 TO 1 Get Undisputed Hold on First Place as Walberg Halts World Champions. SIMMONS, HAAS HIT HOMERS Johnson Knocked Out of Box in 3d Inning Barrage-- Cochrane Triples With Bases Full. Yankees First to Score. Athletics Bombard Rhodes. Hoyt Still Lone Ace. | TRUE | By John Drebinger. Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/gatineau-power-capacity-grows.html | Gatineau Power Capacity Grows. | TRUE | | C1B 26388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/markets-in-london-paris-and-berlin-british-trading-dull-because-of.html | MARKETS IN LONDON, PARIS AND BERLIN; British Trading Dull Because of Uncertainty of Outcome of Reparations Parleys. FRENCH RECOVERY IS SHORT German Rush for Dollars Subsides, Resulting in Firmer Tendency on the Berlin Boerse. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/approves-8757000-subway-stock-issue.html | APPROVES $8,757,000 SUBWAY STOCK ISSUE | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/eaton-steel-group-gets-mining-ally-clevelandcliffs-iron-company-is.html | EATON STEEL GROUP GETS MINING ALLY; Cleveland-Cliffs Iron Company Is Expected to Change Capital to Permit Participation. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/will-sign-cuban-bonds-islands-secretary-of-treasury-coming-for.html | WILL SIGN CUBAN BONDS.; Island's Secretary of Treasury Coming for Signing Formality. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/missouri-dry-law-repeal-fails.html | Missouri Dry Law Repeal Fails. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/financial-markets-stock-exchange-prices-decline-with-partial.html | FINANCIAL MARKETS; Stock Exchange Prices Decline, With Partial Recovery Later --Call Money 15%. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/bond-flotations-securities-of-railroad-utility-and-other.html | BOND FLOTATIONS.; Securities of Railroad, Utility and Other Organizations to Be Placed on Market. Missouri Pacific. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/lord-younger-dies-lloyd-georges-foe-conservative-leader-collapses.html | LORD YOUNGER DIES; LLOYD GEORGE'S FOE; Conservative Leader Collapses in London Theatre--Dead on Reaching Hospital. ONCE AIDED EX-PREMIER Troy Treasurer Had Opposed the Liberal Chief Since End of the Coalition. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Southwestern Bell Telephone. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/gannett-buys-17th-paper-rochester-publisher-adds-malone-ny-telegram.html | GANNETT BUYS 17TH PAPER.; Rochester Publisher Adds Malone (N.Y.) Telegram to His Group. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/office-skyscraper-to-replace-church-campagna-building-will-rise-on.html | OFFICE SKYSCRAPER TO REPLACE CHURCH; Campagna Building Will Rise on Madison Avenue M.E. Site at Sixtieth Street. TALL HOUSE ALSO PLANNED $4,000,000 Cooperative Projected for Corner in Park Avenue Adjoining New Church. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/air-mail-information.html | AIR MAIL INFORMATION | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/jazz-all-over-eupope-sandor-harmati-says-it-is-only-american-music.html | JAZZ ALL OVER EUPOPE.; Sandor Harmati Says It Is Only American Music Known There. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/federal-receipts-on-taxes-higher-compilation-for-nine-months-of.html | FEDERAL RECEIPTS ON TAXES HIGHER; Compilation for Nine Months of 1929 Fiscal Year Shows Advances Over 1928. NEW YORK PAID 31 PER CENT State's $595,130,433 Total Was Built Up Largely by Increased Stock Market Activity. Gain in Nearly Every State. Grand Total | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/bonding-company-formed-grand-central-surety-to-have-400000-capital.html | BONDING COMPANY FORMED.; Grand Central Surety to Have $400,000 Capital and Surplus. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/fabric-mill-for-goodyear-tire-and-rubber-company-to-build-sixth.html | FABRIC MILL FOR GOODYEAR.; Tire and Rubber Company to Build Sixth Plant in South. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/meeting-on-speakeasies-may-7.html | Meeting on Speakeasies May 7. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/royalty-at-wedding-of-joan-m-miller-princess-marie-louise-kings.html | ROYALTY AT WEDDING OF JOAN M. MILLER; Princess Marie Louise, King's Cousin, Sees New York Girl Wed to H.W. Noble. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/clothing-needed-for-barge-patients.html | Clothing Needed for Barge Patients. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/diamond-sold-for-13900-23-carat-kimberley-gem-brings-400-a-carat.html | DIAMOND SOLD FOR $13,900.; 23 -Carat Kimberley Gem Brings $400 a Carat. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/a-son-to-mrs-earle-gatchell.html | A Son to Mrs. Earle Gatchell. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/favorites-sweep-card-at-jamaica-gregory-making-racing-debut-noses.html | FAVORITES SWEEP CARD AT JAMAICA; Gregory, Making Racing Debut, Noses Out Meltelian in Montauk Claiming Stakes.SWEEP OUT, 4 TO 5, WINSGains 2d Victory of Meeting, Beating Filemaker by Half Length--Sun Eclipse Scores. Triumph Worth $4,100 Third in Row for Sweep Out. Florazetta Wins Easily. | TRUE | By Bryan Field | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-market-racing-will-start-today-29-horses-are-ready-for-the.html | NEW MARKET RACING WILL START TODAY; 29 Horses Are Ready for the Classic Two Thousand Guineas Tomorrow. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/aids-athens-college-ab-benachi-gives-25000-to-american-school-in.html | AIDS ATHENS COLLEGE.; A.B. Benachi Gives $25,000 to American School in Greece. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/reno-outpointed-by-baby-joe-gans-substitute-for-rosen-fights-a.html | RENO OUTPOINTED BY BABY JOE GANS; Substitute for Rosen Fights a Plucky Battle in 10-Round Bout at St. Nicholas Arena. McMAHON BEATS FILUCCI Gains Decision in 10-Round SemiFinal--Goldman Stops Ugletto in7th--Gillen Defeats Scarr. Gans Stages a Rally. McMahon Jabs Effectively. Goldman Forces Fighting. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/rentschler-to-alter- | Rentschler to Alter House. | TRUE | | C1B 26388 |

| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/vestris-board-told-no-reason-for-excluding-carey-from-conference.html | VESTRIS BOARD TOLD; No Reason for Excluding Carey From Conference Which Added 200 Tons, Says Witness. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/dr-frank-goodrich-educator-dies-at-73-professor-emeritus-of-german.html | DR. FRANK GOODRICH, EDUCATOR, DIES AT 73; Professor Emeritus of German at Williams Succumbs to a Long Illness. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/tolerance.html | Tolerance. | TRUE | FRANK J. McKAY. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/trouble-over-flat-arch-new-york-owner-of-panama-relic-may-ask.html | TROUBLE OVER FLAT ARCH.; New York Owner of Panama Relic May Ask American Protection. | TRUE | Special Cable to THE NEW YORk TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/disagree-on-link-to-hudson-bridge-board-wants-tunnel-built-at.html | DISAGREE ON LINK TO HUDSON BRIDGE; Board Wants Tunnel Built at Once--Port Authority Says It Lacks Money. TAX-FREE BUILDING ASKED City Promises to Extend Bore to Harlem Bridge if Port Body Will Pay for Approaches. Walker Urges Tunnel. Asks for Building Site. Oppose Port Building. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/rawson-stops-kelley-in-first.html | Rawson Stops Kelley in First. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/britons-here-for-survey-six-manufacturers-are-luncheon-guests-of.html | BRITONS HERE FOR SURVEY.; Six Manufacturers Are Luncheon Guests of Jesse I. Straus. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/wisconsin-triumphs-51-thelander-allows-chicago-only-3-hits-while.html | WISCONSIN TRIUMPHS, 5-1.; Thelander Allows Chicago Only 3 Hits, While Hall Makes Homer. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/life-cell-research-curbs-tuberculosis-study-at-yale-that-aids.html | LIFE CELL RESEARCH CURBS TUBERCULOSIS; Study at Yale, That Aids Prevention by Speeding Diagnosis, Is Disclosed.'GENIUS SCHOOL' EVOLVEDTraining of 'Super-Chemists' toAdvance Science and Industryto Start at Johns Hopkins. NINE PICKED FOR NEXT FALL One From Each State to Be ChosenLater--Dry Unit Shift Protestedat Columbus Convention. Acidity Guides Diagnosis. 'Genius School' for 'Super-Chemists.' To Encourage Creative Minds Industry to Pick Candidates. Dry Unit Transfer Protested. Would Strengthen Justice Branch. | TRUE | From a Staff Correspondent of The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/russias-man-of-steel.html | RUSSIA'S MAN OF STEEL. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/denial-by-mengelberg-famous-dutch-conductor-not-to-settle-here.html | DENIAL BY MENGELBERG.; Famous Dutch Conductor Not to Settle Here Permanently. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-yorkpenn-clubs-to-open-race-today-with-wellbalanced-circuit.html | NEW YORK-PENN CLUBS TO OPEN RACE TODAY; With Well-Balanced Circuit, Outlook for Successful Seasonls Bright. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/sonora-chiefs-flee-as-rebels-retreat-topete-and-iturbe-cross-the.html | SONORA CHIEFS FLEE AS REBELS RETREAT; Topete and Iturbe Cross the Frontier as Other Insurgent Leaders Flock to Nogales. FEDERALS TAKE PULPITO Gen. Almazan's Troops Advance Through "Impregnable" Pass Into Sonora Unopposed. Canyon Road Being Repaired. Topete Crosses the Border. Escobar Leaves Nogales. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-stock-issues-corporation-shares-to-be-offered-for-subscription.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered for Subscription by Investment Bankers.New Haven Clock. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/5-die-15-hurt-in-blast-czech-explosive-factory-blows-up-setting.html | 5 DIE, 15 HURT IN BLAST.; Czech Explosive Factory Blows Up, Setting Forests Afire. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/business-world-experts-look-for-hot-summer-ii-silks-likely-to.html | BUSINESS WORLD; Experts Look for Hot Summer. II Silks Likely to Advance. "Sun-Back" Frocks Accepted. Rain Put Check on Shoe Sales. Sale Furs on Show Tomorrow. Featuring Lightweight Felt. Retail Groups Issue Program. Leading Ginghams Now Priced. Gray Goods Very Dull. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/another-interborough-wreck.html | ANOTHER INTERBOROUGH WRECK. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/defends-purchase-of-boston-herald-ar-graustein-of-international.html | DEFENDS PURCHASE OF BOSTON HERALD; A.R. Graustein of International Paper and Power Says It Sought Newsprint Outlet. DENIES CHANGE IN POLICY "Power Side" Had Nothing to Do With Investment, Bay State Legislators Are Told. Denies Setting Paper's Policy. Describes the Two Activities. Says Businesses Are Related. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/ether-wave-in-orchestra-stokowski-to-introduce-several-electric.html | 'ETHER WAVE' IN ORCHESTRA; Stokowski to Introduce Several Electric 'Cellos. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/buys-near-schurz-park-alliance-realty-acquires-large-85th-street.html | BUYS NEAR SCHURZ PARK.; Alliance Realty Acquires Large 85th Street Parcel. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/leighmanuel-pleads-guilty-of-bigamy-former-sayville-organist-will.html | LEIGH-MANUEL PLEADS GUILTY OF BIGAMY; Former Sayville Organist Will Be Sentenced Friday--Second Indictment Dismissed. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/other-railway-earnings.html | OTHER RAILWAY EARNINGS. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/17-seamen-missing-after-gasoline-blast-viking-destroyed-in-visayan.html | 17 SEAMEN MISSING AFTER GASOLINE BLAST; Viking Destroyed in Visayan Sea as Fire Follows Explosion-- Twelve Are Rescued. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/the-screen.html | THE SCREEN | TRUE | By Mordaunt Hall. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/police-department.html | Police Department. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/wills-for-probate.html | Wills for Probate. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/4-hamburg-line-ships-to-get-new-engines-old-equipment-will-be-used.html | 4 HAMBURG LINE SHIPS TO GET NEW ENGINES; Old Equipment Will Be Used to Help Furnish Eight New Liners Now Under Construction. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/prison-to-be-closed-at-jefferson-market-womans-jail-landmark-since.html | PRISON TO BE CLOSED AT JEFFERSON MARKET; Woman's Jail, Landmark Since 1875, Will Pass on Saturday-- Inmates to Go to Harlem. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/invites-listing-of-stocks-coffee-and-sugar-exchange-sends-letter-to.html | INVITES LISTING OF STOCKS.; Coffee and Sugar Exchange Sends Letter to 300 Corporations. | TRUE | | C1B 26388 |

| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 26388 |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/bank-merger-proposed-two-institutions-in-pittsfield-mass.html | BANK MERGER PROPOSED.; Two Institutions in Pittsfield, Mass., Take Action to Unite. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/minor-traffic-violations.html | MINOR TRAFFIC VIOLATIONS. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/for-real-fruit-preserves-reed-bill-would-set-standard-of-jellies.html | FOR REAL FRUIT PRESERVES.; Reed Bill Would Set Standard of Jellies and Jams by Law. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/copeland-rebukes-methodist-board-senator-charges-attempt-to-sway.html | COPELAND REBUKES METHODIST BOARD; Senator Charges Attempt to Sway His Vote on Dry Bill and Voices Resentment. DENOUNCES 'INTERFERENCE' In Letter to Dr. C. T. Wilson He Demands That His Church Be Kept Out of Politics. Senator's Letter to Board Official. COPELAND REBUKES METHODIST BOARD Asks End of "This | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/lecture-recital-by-dr-b-gibbs.html | Lecture Recital by Dr. B. Gibbs. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/march-gain-shown-by-retail-business-reserve-agent-here-reports-big.html | MARCH GAIN SHOWN BY RETAIL BUSINESS; Reserve Agent Here Reports Big Increases in Sales by Chain and Department Stores. RISE IN WHOLESALE TRADE But Dealers' Statements Reflected Much Irregularity--Drug and Silk Stocks Larger. Increase for Department Stores. Wholesale Trade Irregular. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/fronk-wins-twice-for-headley-silks-jockey-scores-on-bossie-an.html | FRONK WINS TWICE FOR HEADLEY SILKS; Jockey Scores on Bossie, an Outsider, and on Supryse, a Favorite, at Lexington. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/back-on-tape-after-six-years.html | Back on Tape After Six Years. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/riverside-drive-fights-air-lines-protests-permits-granted-to-3.html | RIVERSIDE DRIVE FIGHTS AIR LINES; Protests Permits Granted to 3 Companies to Operate From Foot of 79th Street. THE MAYOR TO INVESTIGATE Dock Department Gave Temporary Permission--Charges of Noise and Danger Denied. Hope for Fifty-Year Leases. To Protest to Commission. Denies Mrs. Kerr's Charges. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/disowns-fete-of-firemen-dorman-denounces-sale-of-tickets-for.html | DISOWNS FETE OF 'FIREMEN.'; Dorman Denounces Sale of Tickets for Reception on Sept. 2. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/buy-control-or-worths-philip-daniels-and-hn-britt-take-over-womens.html | BUY CONTROL OR WORTHS.; Philip Daniels and H.N. Britt Take Over Women's Specialty Chain. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/city-college-to-drop-student-restaurant-grill-long-a-cause-of.html | CITY COLLEGE TO DROP STUDENT RESTAURANT; Grill Long a Cause of Friction-- Space Will Be Used for a Social Hall. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/crude-oil-price-steady-remained-at-165-last-week-refinery-gasoline.html | CRUDE OIL PRICE STEADY.; Remained at $1.65 Last Week-- Refinery Gasoline Higher. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/curb-seat-being-sold-for-165000.html | Curb Seat Being Sold for $165,000. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/public-proof-demanded-of-fraternity-orgies-by-u-of-p-student-daily.html | Public Proof Demanded of 'Fraternity Orgies' By U. of P. Student Daily, Replying to Minister | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/tackles-minorities-issue-league-committee-meets-in-london-on-racial.html | TACKLES MINORITIES ISSUE.; League Committee Meets in London on Racial Situation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/segal-to-lead-vermont-sextet.html | Segal to Lead Vermont Sextet. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/dawes-back-chides-mcarl-on-budget-says-santo-domingo-will-have.html | DAWES BACK, CHIDES M'CARL ON BUDGET; Says Santo Domingo Will Have Modern Accounting Which Controller General Rejects. TELLS OF AID TO VASQUEZ He Declares Dominican Officials Worked Night and Day to Help Private Mission. TO GO ABROAD LATE IN MAY New Ambassador to Britain Will Visit Chicago and Washington Before Starting for Post. Criticizes American System. Status of Finances Shown. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/westchester-deals-frederick-brown-sells-business-parcel-in-white.html | WESTCHESTER DEALS.; Frederick Brown Sells Business Parcel in White Plains. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/sells-old-east-side-home-after-48-years-occupancy.html | Sells Old East Side Home After 48 Years' Occupancy | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/spaulding-of-chicago-joins-gorham-merger-new-company-to-operate.html | SPAULDING OF CHICAGO JOINS GORHAM MERGER; New Company to Operate Jewelry Store There and Black, Starr & Frest-Gorham Here. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/one-dies-five-hurt-as-train-hits-bus-driver-of-vehicle-bound-for.html | ONE DIES, FIVE HURT AS TRAIN HITS BUS; Driver of Vehicle Bound for New York Is Killed in Closter (N.J.) Accident. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/mrs-dennett-fined-300-for-sex-book-given-until-thursday-to-appeal.html | MRS. DENNETT FINED $300 FOR SEX BOOK; Given Until Thursday to Appeal, She Insists She Will Go to Jail Rather Than Pay. COMMITTEE WILL AID HER Civil Liberties Union Decides to Enlist Clergymen and Educators to Carry Case to Higher Courts. Help Offered on Appeal. Says She Defied Warning. Summer Threatens Action. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/united-states-supreme-court.html | United States Supreme Court. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/cc-mellhados-have-a-daughter.html | C.C. Mellhados Have a Daughter. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/countess-of-powis-dies-in-auto-upset-car-overturns-on-road-near.html | COUNTESS OF POWIS DIES IN AUTO UPSET; Car Overturns on Road Near London--Lack of Injury Indicates Death From Shock. | TRUE | | C1B 26388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/refuses-to-restrain-icc-federal-court-at-richmond-denies-petition.html | REFUSES TO RESTRAIN I.C.C.; Federal Court at Richmond Denies Petition on Fruit Rates. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/cold-damp-weather-chills-byrds-men-moisture-makes-49-below-zero.html | COLD, DAMP WEATHER CHILLS BYRD'S MEN; Moisture Makes 49 Below Zero Seem Worse--Gymnasium Being Built of Snow. | TRUE | By Russell Owen. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/fire-department.html | Fire Department. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/myers-to-meet-wright-june-1-in-sculling-race-at-toronto.html | Myers to Meet Wright June 1 In Sculling Race at Toronto | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/curb-tickers-for-pacific-coast.html | Curb Tickers for Pacific Coast. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/secretary-of-navy-may-pilot-vanitie-adams-notifies-stamford-yacht.html | SECRETARY OF NAVY MAY PILOT VANITIE; Adams Notifies Stamford Yacht Club He Hopes to Attend Shippan Point Races Aug. 2.32 ENTER 2 CUP TESTSResolute and Vanitie Among ThoseListed--Sturgess Mapping Course for Larger Boats. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/estates-appraised.html | Estates Appraised. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/madison-avenue-project-syndicate-reported-as-buyer-of-louise-tiffan.html | MADISON AVENUE PROJECT.; Syndicate Reported as Buyer of Louise Tiffan House. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/will-impound-passion-play-profits.html | Will Impound Passion Play Profits. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/fp-garvan-to-get-medal-priestley-award-announced-by-chemical.html | F.P. GARVAN TO GET MEDAL.; Priestley Award Announced by Chemical Society Council. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/deals-in-new-jersey-city-parcels-acquired-for-improvement.html | DEALS IN NEW JERSEY.; Jersey City Parcels Acquired for Improvement. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/birthday-party-for-wr-hearst.html | Birthday Party for W.R. Hearst. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/egypt-deports-two-reds-police-charge-cotton-agents-headed-near-east.html | EGYPT DEPORTS TWO REDS.; Police Charge Cotton Agents Headed Near East Propaganda Scheme. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/fox-signs-contract-for-british-talkies-company-will-use-apparatus.html | FOX SIGNS CONTRACT FOR BRITISH TALKIES; Company Will Use Apparatus of Radio Corporation for All Showings in England. CHANCERY HEARING PUT OFF Suit Brought by Continental Combination Against Western ElectricNow Set for Friday. Warner Fraises Talkies. Suit Put Off Till Friday. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/kelseyhayes-offers-rights-to-stock.html | Kelsey-Hayes Offers Rights to Stock | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/norris-plan-splits-debenture-backers-caraway-in-senate-debate.html | NORRIS PLAN SPLITS DEBENTURE BACKERS; Caraway in Senate Debate Asserts Restriction WouldPenalize Farmers.ARGUMENT DELAYS VOTEAmendment Due to Be Acted OnToday, With Decision on BillExpected Friday. Norris's Plan Raises Stir. Grange Backs the Amendment. Senate Passes Bill on Fruit Fly. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/the-birth-control-clinic.html | The Birth Control Clinic. | TRUE | JEAN BURNET TOMPKINS. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/garden-signs-singer-to-oppose-chocolate-dempsey-combination-has.html | GARDEN SIGNS SINGER TO OPPOSE CHOCOLATE; Dempsey Combination Has Cuban's Contract for Same Match --Routis Starts | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/fonck-plane-renamed-for-flight-to-chile-senora-de-davila-christens.html | FONCK PLANE RENAMED FOR FLIGHT TO CHILE; Senora de Davila Christens the Southern Star in Ceremony at Washington. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/faulty-cables-stop-detroit-bridge-work-11000-miles-of-wire-to-be.html | FAULTY CABLES STOP DETROIT BRIDGE WORK; 11,000 Miles of Wire to Be Replaced in $20,000,000 International Span. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/fordham-plays-rutgers-tomorrow.html | Fordham Plays Rutgers Tomorrow. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/36000-dixie-goes-to-diavolo-by-head-victorian-beaten-in-stretch.html | $36,000 DIXIE GOES TO DIAVOLO BY HEAD; Victorian Beaten in Stretch Duel After Setting Pace in Handicap at Pimlico. DISPLAY 3D IN FIELD OF 18 Finishes 5 Lengths Back of Leaders --Sortie Home Next--Winner Pays $21.70 for $2. 12-Pound Pull in Weights. Display Moves Up. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/pair-admit-plot-like-snydergray-crime-wisconsin-farmer-survives.html | PAIR ADMIT PLOT LIKE SNYDER-GRAY CRIME; Wisconsin Farmer Survives Attack by Wife and Other Man--20 Years for Both. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/girl-startles-mps-hurls-leaflets-from-commons-gallery-and-is.html | GIRL STARTLES M.P.'S.; Hurls Leaflets From Commons Gallery and Is Ejected. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/chicago-racing-opens-tomorrow.html | Chicago Racing Opens Tomorrow. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/construction-awards-up-contracts-for-local-projects-show-gain.html | CONSTRUCTION AWARDS UP.; Contracts for Local Projects Show Gain During Week. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/malkin-delights-audience-pianist-appears-as-a-recitalist-for-first.html | MALKIN DELIGHTS AUDIENCE.; Pianist Appears as a Recitalist for First Time in Five Years. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/7-golf-matches-listed-lafayette-team-hopes-to-defeat-haverford.html | 7 GOLF MATCHES LISTED; Lafayette Team Hopes to Defeat Haverford Tomorrow. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/hamilton-trackmen-win-triumph-over-bushwick-high-5544-taking-7.html | HAMILTON TRACKMEN WIN.; Triumph Over Bushwick High, 5544, Taking 7 First Places. | TRUE | | C1B 26388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/giants-and-robins-open-series-today-vance-and-hubbell-to-hurl-at.html | GIANTS AND ROBINS OPEN SERIES TODAY; Vance and Hubbell to Hurl at Ebbets Field in Resumption of Annual Warfare. BRESSLER WILL LEAD OFF Cullop Also to Remain in Centre in Place of Frederick--Jackson and Lindstrom Fit for Duty. Giants in Third Place. Wright's Condition Uncertain. Reds to Follow Giants | TRUE | By Roscoe McGowen. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/collegiate-school-wins-beats-mcburney-41-for-third-tennis-triumph.html | COLLEGIATE SCHOOL WINS.; Beats McBurney, 4-1, for Third Tennis Triumph of Season. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/inspecting-mohawkhudson-power.html | Inspecting Mohawk-Hudson Power. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/hammer-wins-2-games-beats-manning-20012-and-scoville-200108-in-182.html | HAMMER WINS 2 GAMES.; Beats Manning, 200-12, and Scoville, 200-108, in 18.2 Play. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/warder-failed-to-act-on-banks-protest-head-of-new-mutual-trust-says.html | WARDER FAILED TO ACT ON BANK'S PROTEST; Head of New Mutual Trust Says He Knew Nothing About Dispute Over Name. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/connor-put-out-of-class-a-play-loses-to-edwards-300174-in-25.html | CONNOR PUT OUT OF CLASS A PLAY; Loses to Edwards, 300-174, in 25 Innings and to Appleby, 300-245 in Play-Off. SURVIVORS MEET TONIGHT Each Has Won 4 and Lost 1 in National 18.2 Tournament--Appleby Extended to Win. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/harvey-to-testify-at-queens-inquiry-higgins-also-will-be-witness-to.html | HARVEY TO TESTIFY AT QUEENS INQUIRY; Higgins Also Will Be Witness Tomorrow at Hearing on Street Cleaning Graft. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/birth-control-forum-marred-by-dissension-head-of-physicians-group.html | BIRTH CONTROL FORUM MARRED BY DISSENSION; Head of Physicians Group Says Doctor Persuaded Two of Speakers to Stay Away. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/hayes-body-shares-bought-by-bankers-100000-are-believed-to-have.html | HAYES BODY SHARES BOUGHT BY BANKERS; 100,000 Are Believed to Have Been Acquired for Group of Auto Makers. CONTROL SAID TO BE WON Chrysler, Marmon and Reo, Which Get Most of Output, Supposed to Back Move. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/phone-bonds-to-be-voted-on-today.html | Phone Bonds to Be Voted On Today. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/to-make-payments-from-state-budget-lehman-signs-stipulation-with.html | TO MAKE PAYMENTS FROM STATE BUDGET; Lehman Signs Stipulation With Ward and Tremaine Covering Law Branch for May. COURT ACTION UNAFFECTED Accord Sets Aside $291,000, While Issue Between Governor and Republicans Is Adjudicated. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/the-late-charles-b- | The Late Charles B. Stover. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/ciervas-windmill-plane-now-rises-almost-vertically.html | Cierva's Windmill" Plane Now Rises Almost Vertically | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/academy-students-win-art-awards-tiffany-fellowship-and-two.html | ACADEMY STUDENTS WIN ART AWARDS; Tiffany Fellowship and Two Traveling Scholarships Lead List of Honors. PRIZES FOR LIFE STUDY Head Study and Painting Classes Get Cash and Medals--Many Win Honorable Mentions. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/big-fire-in-cuban-city-flames-destroy-block-in-santa-clara-many.html | BIG FIRE IN CUBAN CITY.; Flames Destroy Block in Santa Clara --Many Injured. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/quit-as-sponsors-of-club-project-dr-hibben-and-dr-cadman-among.html | QUIT AS SPONSORS OF CLUB PROJECT; Dr. Hibben and Dr. Cadman Among Those Leaving American University Board.RIFT LAID TO FINANCINGSecretary Helds Expenses for Organizing $5,000,000 Plan AreModerate. Disapprove of Plan. Difficulty Over a Name. Tells Why He Resigned. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/ryan-is-stopped-in-first-round-by-chocolate-baby-joe-gans-outpoints.html | Ryan Is Stopped in First Round by Chocolate; Baby Joe Gans Outpoints Reno; CHOCOLATE STOPS RYAN IN THE FIRST Cuban Quickly Ends Broadway Arena Main Event Before Crowd of 5,000. BLACK BILL WINS IN NINTH Referee Hzley Halts Bout to Save Parra--Milliams Disposes of Josephs in 25 Seconds. By JAMES P. DAWSON. Parra Is Outclassed. Referee Stops Bout. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/col-lindbergh-lands-in-storm-at-capital-forced-by-wind-to-abandon.html | COL. LINDBERGH LANDS IN STORM AT CAPITAL; Forced by Wind to Abandon First Attempt and Strikes Mud Second Time. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/genevieve-pitot-pianist-plays.html | Genevieve Pitot, Pianist, Plays. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/cotton-prices-drop-36-to-43-points-net-lowest-levels-since-november.html | COTTON PRICES DROP 36 TO 43 POINTS NET; Lowest Levels Since November Are Reached as Wide Selling Movement Is Resumed. MARKET RALLIES AT CLOSE Decline in Foreign Quotations Puts Futures Under Pressure Early-- Sales in South Decrease. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/tottenville-beats-commerce-nine-61-berkeley-irving-nine-downs.html | TOTTENVILLE BEATS COMMERCE NINE, 6-1; Berkeley Irving Nine Downs Oratory Prep in Another Game, 8-6--Wardlaw on Top. HUN SCHOOL VICTOR, 17-11 Triumphs Over Morristown Prep-- Bayonne Conquers Union Hill, 5-2--St. Joseph Wins. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/labor-party-backs-free-seas-to-full-denies-right-of-blockade-save.html | LABOR PARTY BACKS FREE SEAS TO FULL; Denies Right of Blockade Save by International Action Against an Aggressor. DENOUNCES PRIVATE WAR Party Also Urges Full Cooperation With League Against Any Violator of Covenant. Reiterates Wilson. Sums Up Doctrine. | TRUE | | C1B 26388 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/maryland-nine-loses-115-is-defeated-by-north-carolina-state-at.html | MARYLAND NINE LOSES, 11-5; Is Defeated by North Carolina State at College Park. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/celeste-crosby-bride-of-ralph-miller-wed-to-diplomat-on-lawn-of-her.html | CELESTE CROSBY BRIDE OF RALPH MILLER; Wed to Diplomat on Lawn of Her Parents' Home in Warrenton, Va.--Fly to New York. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/800000-in-gold-here-from-berlin-latest-shipment-brings-total-from.html | $8,00,000 IN GOLD HERE FROM BERLIN; Latest Shipment Brings Total From That Source in Present Movement to $30,923,000. MARK ADVANCES TO 23.70 But No More Metal Is Expected at Present--Bankers Hope for Reparations Settlement. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/stimson-maintains-russian-policy-declares-in-letter-to-matthew.html | STIMSON MAINTAINS RUSSIAN POLICY; Declares in Letter to Matthew Woll Soviet Government Will Not Be Recognized. ACCEPTED AS HOOVER STAND Letter Soon Followed Berah's Second Attempt to Obtain Recognition for Moscow. Appears as Hoover's Answer. Labor Has Opposed Recognition | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/to-lay-hospital-stone-jw-davis-will-use-gold-trowel-on-corner-of.html | TO LAY HOSPITAL STONE.; J.W. Davis Will Use Gold Trowel on Corner of Doctors' Institution. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/james-b-wilbur.html | JAMES B. WILBUR. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/li-park-board-hits-estates-defender-says-criticisms-of-wheatley.html | L.I. PARK BOARD HITS ESTATES' DEFENDER; Says Criticisms of Wheatley Hills Project Are Based on False Information. DENIES PUBLIC IS WELCOME Backers of Adams in Regional Plan Are Planning to Sell Property, Moses Asserts. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/revenge-for-rasputin-is-seen-in-poisonings-prince-yonsoupoff-and.html | REVENGE FOR RASPUTIN IS SEEN IN POISONINGS; Prince Yonsoupoff and Others Are Victims--Valet Confesses-- French Police Disavow Theory. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/church-1400-years-old-found-in-palestine-excavators-unearth.html | CHURCH 1,400 YEARS OLD FOUND IN PALESTINE; Excavators Unearth Circular Structure at Jerash--Mosaic Depicts the City of Alexandria. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/silk-market-firm-futures-here-close-3-cents-lower-to-2-higher175.html | SILK MARKET FIRM.; Futures Here Close 3 Cents Lower to 2 Higher--175 Bales Sold. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/elevated-fare-rise-is-sought-by-irt-brief-stresses-confiscatory.html | ELEVATED FARE RISE IS SOUGHT BY I.R.T.; Brief Stresses Confiscatory Rate on the Manhattan Railways Lines. BOARD PREPARES TO FIGHT Company Contends High Court Ruling Left Many Issues to Be Decided. See Indication of Battle. Promised Pay Increase. ELEVATED FARE RISE IS SOUGHT BY I.R.T. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/parents-aid-asked-in-health-program-records-of-1000000-pupils-here.html | PARENTS' AID ASKED IN HEALTH PROGRAM; Records of 1,000,000 Pupils Here Will Be Examined by Teachers Tomorrow. CLASS EXERCISES PLANNED Doctors and Nurses Assigned to Aid Instructors in Public School Campaign. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/bridgeman-urges-naval-talks-now-admiralty-head-would-start.html | BRIDGEMAN URGES NAVAL TALKS NOW; Admiralty Head Would Start Exploratory Parleys With us and Japan Before Election. FOR CONFERENCE THIS YEAR Hopeful of Gibson Plan, but Stresses Need of Adequate Preparation Before Meeting. REPEATS SUBMARINE STAND Says England Will Give Them Up If All Do--London Hears Gibson Will Ask Other Powers to Scrap Them. Fear Other Powers Won't Yield. Balfour Suggested It. England Willing to Give Them Up. Sags England Is Hopeful. Sees No Need for Waiting. | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/rubber-market-weakens-futures-here-decline-20-to-40-points-under.html | RUBBER MARKET WEAKENS.; Futures Here Decline 20 to 40 Points Under Foreign Influences. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/lawyer-under-fire-resigns-from-bar-cc-parmet-described-as-the-third.html | LAWYER UNDER FIRE RESIGNS FROM BAR; C.C. Parmet Described as the Third Largest Bankruptcy Attorney in City. FACED TUTTLE CHARGES Handled 79 Receivership Cases in Two Years--Quits Both State and Federal Practice. TO CALL MRS. STEINHARDT She Will Testify Before Grand Jury Today--Five Heard in Day, Including Detectives. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/ohio-relay-carnival-this-week.html | Ohio Relay Carnival This Week. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/kindergarten-union-meets-at-rochester-delegates-from-most-states.html | KINDERGARTEN UNION MEETS AT ROCHESTER; Delegates From Most States and Canada Attend--Miss Holmes in Line for Presidency. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/westminster-heir-dies-was-uncle-of-present-dukehis-son-now-heir.html | WESTMINSTER HEIR DIES.; Was Uncle of Present Duke--His Son Now Heir Presumptive. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/girl-convicted-in-pamphlet-case.html | Girl Convicted in Pamphlet Case. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/col-jw-myers-dies-of-a-stroke-assistant-adjutant-of-the-national.html | COL. J.W. MYERS DIES OF A STROKE; Assistant Adjutant of the National Guard Stricken in Armory. OLDEST OFFICER IN SERVICE U.S. Disbursing Officer of Quartermaster Corps From 1916 Until64th Birthday | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/social-sciences-body-to-give-medals-to-five-rockefeller-willard-and.html | SOCIAL SCIENCES BODY TO GIVE MEDALS TO FIVE; Rockefeller, Willard and Shotwell Among Those to Get Institute Awards Tonight. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/stabs-himself-over-josephine-baker.html | Stabs Himself Over Josephine Baker | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/realty-financing-loans-of-1350000-and-1250000-made-for-new.html | REALTY FINANCING.; Loans of $1,350,000 and $1,250,000 Made for New Buildings. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/library-will-open-in-palestine-in-june-250000-wolfsohn-instittuion.html | LIBRARY WILL OPEN IN PALESTINE IN JUNE; $250,000 Wolfsohn Instittuion Will Be Housed in Hebrew University. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26388 |

| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/queens-contract-awarded.html | Queens Contract Awarded. | TRUE | | C1B 26388 |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/edison-hopes-his-successor-may-be-found-among-49-boys-in.html | Edison Hopes His Successor May Be Found Among 49 Boys in Questionnaire Test | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/sonnenberg-retains-title-gains-two-falls-over-malcewicz-in-chicago.html | SONNENBERG RETAINS TITLE; Gains Two Falls Over Malcewicz in Chicago Match. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/welcome-tag-replaces-ticket-for-parkers-in-atlantic-city.html | Welcome Tag Replaces 'Ticket' For Parkers in Atlantic City | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/1680-candidates-seek-seats-in-commons-conservatives-woo-flapper.html | 1,680 CANDIDATES SEEK SEATS IN COMMONS; Conservatives Woo Flapper Vote by Giving Away a Dainty Propaganda Magazine. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/steel-contractors-incorporate.html | Steel Contractors Incorporate. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/25252000-new-securities-offered-to-investors-today.html | $25,252,000 New Securities Offered to Investors Today | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/retains-in-record-applause-at-killing-house-refuses-laguardias.html | RETAINS IN RECORD APPLAUSE AT KILLING; House Refuses LaGuardia's Request That It Be StrickenOut. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/yale-cubs-win-on-track-score-105-points-to-new-haven-highs-3-in.html | YALE CUBS WIN ON TRACK.; Score 105 Points to New Haven High's 3 in Opening Season. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/copper-companies-unite-calumet-and-arizona-and-new-cornelia-in.html | COPPER COMPANIES UNITE.; Calumet and Arizona and New Cornelia in $20,000,000 Merger. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/anaconda-reports-big-gain-for-year-copper-mining-company-and-its.html | ANACONDA REPORTS BIG GAIN FOR YEAR; Copper Mining Company and Its Subsidiaries Earned $39,841,187 Net in 1928.RECORD FOR CORPORATIONResulted From Great Increase inConsumption and HigherPrices for Metal. Rise in Assets Shown. Andes Copper Mining Report. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/welfare-league-honors-mrs-beer.html | Welfare League Honors Mrs. Beer. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/jury-overrides-baumes-law-on-life-term-for-man-who-fled-jail-to-see.html | Jury Overrides Baumes Law on Life Term For Man Who Fled Jail to See Dying Mother | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/pinchot-describes-west-indies-cruise-arriving-at-colon-he-tells-of.html | PINCHOT DESCRIBES WEST INDIES CRUISE; Arriving at Colon, He Tells of His "Most Diplomatic Feat" in Avoiding Taking Champagne. YACHT CRIPPLED IN GALE Expedition Will Stay at Canal for a Time and Go Then to the Gallapagos Islands. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-commodity-exchange-burlap-and-jute-market-organized-fifty.html | NEW COMMODITY EXCHANGE.; Burlap and Jute Market Organized -- Fifty Members Admitted. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/the-fortland-vase.html | THE FORTLAND VASE. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/police-scatter-strikers-100-reserves-needed-to-quell-disorders.html | POLICE SCATTER STRIKERS.; 100 Reserves Needed to Quell Disorders Started by Cafeteria Workers | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/husband-questioned-in-torch-murder-earl-peacox-detained-as-victim.html | HUSBAND QUESTIONED IN TORCH MURDER; Earl Peacox Detained as Victim in Westchester Is Identified as Estranged Wife. CLUES IN HIS APARTMENT Neighbors Heard Scream and Say He Carried Big Bundle to Car in Night Time. Heard Woman Scream. Identity Traced by Clothing. QUESTION HUSBAND IN TORCH MURDER Parted With Husband. Seen Frequently With Man. Bed Not Slept in for a Week. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/corporate-bonds-due-in-may-61556172-total-in-april-was-6771224o-and.html | CORPORATE BONDS DUE IN MAY $61,556,170; Total in April Was $67,712,240 and a Year Ago $50,979,140-- Foreign Maturities, $642,000. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/produce-markets.html | PRODUCE MARKETS. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/logg-makes-shift-in-princeton-eight-mcpherson-of-junior-varsity-is.html | LOGG MAKES SHIFT IN PRINCETON EIGHT; McPherson of Junior Varsity Is Put at Varsity Bow in Place of Ballantine. CREW ROWS SEVEN MILES Sets Long, Slow Stroke in Drill-- Pointing for Regatta With Columbia and Penn. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/hoover-urged-to-revise-monroe-doctrine-move-asked-by-cuban-paper-as.html | Hoover Urged to Revise Monroe Doctrine; Move Asked by Cuban Paper as Aid to Amity | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/grant-fund-now-80299-general-vanderbilt-gives-5000-toward.html | GRANT FUND NOW $80,299.; General Vanderbilt Gives $5,000 Toward Completion of Monument. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/royal-gifts-aid-british-hospitals-king-queen-and-prince-give-8550.html | ROYAL GIFTS AID BRITISH HOSPITALS; King, Queen and Prince Give $8,550 to Thanksgiving and Radium Funds. TOTAL IS NOW $298,450 The King Will Sign Proclamation Dissolving Parliament May 10-- Dublin Plans Thanksgiving. Dublin to Hold Service. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/morrows-in-cleveland-lindberghs-fiancee-and-sister-avoid-crowd-at.html | MORROWS IN CLEVELAND.; Lindbergh's Fiancee and Sister Avoid Crowd at Station. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/demand-joe-dundee-defend-his-title-maryland-boxing-officials-seek.html | DEMAND JOE DUNDEE DEFEND HIS TITLE; Maryland Boxing Officials Seek Assurance That He Will Risk Crown by June 25. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/german-reds-defy-may-day-orders.html | German Reds Defy May Day Orders. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/2-new-racing-sloops-arrive-from-germany-avatar-and-simba-class-m.html | 2 NEW RACING SLOOPS ARRIVE FROM GERMANY; Avatar and Simba, Class M Yachts, to Sail in King and Astor Cup Events. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 26388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-reich-cruiser-stirs-french-alarm-paris-naval-authority-urges.html | NEW REICH CRUISER STIRS FRENCH ALARM; Paris Naval Authority Urges France to Build Battleships to Match German Craft. HAS NONE NOW TO EQUAL IT Innovations on Ersatz Preussen Call for Reassessment of Naval Values, Writer Says. Stresses German Advance. French Building Urged. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/grigsbygrunows-grigsbygrunows-earnings.html | Grigsby-Grunow's Earnings. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/simms-stops-adams-in-first-round.html | Simms Stops Adams in First Round. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/reparations-realities-and-unrealities-at-the-paris-conference.html | REPARATIONS.; Realities and Unrealities at the Paris Conference. | TRUE | THEOPHIL WOLTER. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/arms-body-evades-drastic-reduction-votes-down-german-proposal-on.html | ARMS BODY EVADES 'DRASTIC REDUCTION'; Votes Down German Proposal on Effectives and Shelves AntiConscription Move at Geneva.CONCESSIONS ARE MEAGERCushendun Hints Britain CannotCut Army--No Limitation of OurNational Guard Idea. Commission Dodges the Issue. Conscript Powers Fail to Act. Litvinoff Takes Up Issue. Says He Will Go Half Way. | TRUE | By Clarence K. Strett. Wireless To the New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/bronx-plot-to-be-improved.html | Bronx Plot to Be Improved. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/coeds-excel-men-as-students-at-northwestern-university.html | Co-Eds Excel Men as Students At Northwestern University | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/tells-business-men-speculative-mania-is-peril-to-nation-john-foster.html | TELLS BUSINESS MEN SPECULATIVE MANIA IS PERIL TO NATION; John Foster Dulles Defends the Reserve Board Before National Commerce Chamber. HITS DURANT'S CRITICISM Stock Operations a Bar to the Solution of Foreign Exchange Problems. He Says. DANGER IN FLOW OF CREDIT J. H. Barnes Tells Washington Meeting That Germany Must Maintain Confidence in Reparations. Calls Criticism Contradictory. Conflict With Speculators. SPECULATIVE MANIA IS PERIL TO NATION Funds Flow Here From Europe. Sees Crisis in Foreign Exchange. Cheaper Money Held Dangerous. | TRUE | From a Staff Correspondent of The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/simon-m-roeder-lawyer-85-dead-prominent-in-philanthropic-work-a.html | SIMON M. ROEDER, LAWYER, 85, DEAD; Prominent in Philanthropic Work --A Founder of Theological Seminary. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/france-honors-bryn-mawr-dean.html | France Honors Bryn Mawr Dean. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/queens-realty-sales-new-dwelling-in-flushing-sold-forest-hills-deal.html | QUEENS REALTY SALES.; New Dwelling in Flushing Sold-- Forest Hills Deal. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/four-goal-miners-killed-two-meet-death-going-to-rescue-in-accident.html | FOUR GOAL MINERS KILLED.; Two Meet Death Going to Rescue in Accident Near Mount Carmel, Pa. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/cards-4-runs-in-8th-halt-pirates-7-to-3-5-passes-and-wild-pitch.html | CARDS' 4 RUNS IN 8TH HALT PIRATES, 7 TO 3; 5 Passes and Wild Pitch Mark Weird Inning--Grimes Hurts Hand, Retires in 3d. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/smith-and-curry-will-meet-today-they-are-expected-to-bury-any.html | SMITH AND CURRY WILL MEET TODAY; They Are Expected to Bury Any Remaining Enmity at Tammany Session.QUEENS TO TEST NEW CHIEFHe Will Confer With John TheofelThis Week on Party's TangledAffairs in Borough. Expected to Work Together. Fight Theofel's | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/air-lines-for-hawaiian-islands.html | Air Lines for Hawaiian Islands. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/named-professor-of-art-eugene-f-savage-joins-the-faculty-of-city.html | NAMED PROFESSOR OF ART.; Eugene F. Savage Joins the Faculty of City College. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/official-ban-is-likely-on-keying-by-trains-transit-board-expected.html | OFFICIAL BAN IS LIKELY ON 'KEYING BY' TRAINS; Transit Board Expected to Act Tomorrow to Bar Practice Except in Emergencies. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/dinner-dance-on-liner-entertainment-tonight-on-leviathan-in-aid-of.html | DINNER DANCE ON LINER.; Entertainment Tonight on Leviathan in Aid of Marine Libraries. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/dinner-given-for-william-quaid.html | Dinner Given for William Quaid. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/broker-and-bride-found-dead-in-home-police-mystified-by-disordered.html | BROKER AND BRIDE FOUND DEAD IN HOME; Police Mystified by Disordered Rooms and the Marks of Beating on Wife's Face. SUICIDE THEORY DISCARDED Neighbors Tell of Smelling Gas and Hearing Quarrel on Thursday, Day of Deaths. Married After Elopement. BROKER AND BRIDE FOUND DEAD IN HOME Ice Man Starts Search. Couple Appeared Happy. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/asks-labor-inquiry-in-carolina-mills-wheeler-moves-in-senate-to.html | ASKS LABOR INQUIRY IN CAROLINA MILLS; Wheeler Moves in Senate to Investigate Condition of Textile Workers. SIMMONS OPPOSES MOTION Resolution Goes to Committee Headed by La Follette, Who Favors an Inquiry. | TRUE | Special to The New York Times. | C1B 26388 |

| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/wheat-holds-firm-in-active-market-most-of-the-days-trade-is.html | WHEAT HOLDS FIRM IN ACTIVE MARKET; Most of the Day's Trade Is Changing Between May and Deferred Deliveries. VISIBLE SUPPLY IS LESS Corn Resists Pressure and After a Slight Dip Prices Go Up on Buying. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/haverford-nine-wins-10-kingham-allows-college-of-osteopathy-2-hits.html | HAVERFORD NINE WINS, 1-0.; Kingham Allows College of Osteopathy 2 Hits and Strikes Out 7. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/tribute-to-edison.html | Tribute to Edison Planned. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/colonial-dames-luncheon-today.html | Colonial Dames Luncheon Today. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/bass-defeats-farr-in-philadelphia-ring-but-decision-in-10round-bout.html | BASS DEFEATS FARR IN PHILADELPHIA RING; But Decision in 10-Round Bout Is Unpopular--McVey Is Victor Over Forgione. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/three-concert-series-planed-for-youths-philharmonic-to-give-two-for.html | THREE CONCERT SERIES PLANED FOR YOUTHS; Philharmonic to Give Two for Children and One for 'Juniors' Next Season. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/st-paul-road-puts-its-return-at-384-first-report-since.html | ST. PAUL ROAD PUTS ITS RETURN AT 3.84%; First Report Since Reorganization Asserts That Higher RatesAre Necessary.l928 NET WAS $9,261,000 Old Company Suffered Net Loss of $6,320,000 in 1927--New Orleans, Texas & Mexico Record. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/scientists-recall-noted-zoo-animals-london-zoological-society-at.html | SCIENTISTS RECALL NOTED ZOO ANIMALS; London Zoological Society, at 100th Birthday Dinner, Delves Into Past. PRINCE OF WALES ATTENDS He and Others Hear of Jumbo, of England's First Giraffe and See Deep Sea Life. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/profanity-in-court-casts-witness-100-stephen-milligan-manufacturer.html | PROFANITY IN COURT CASTS WITNESS $100; Stephen Milligan, Manufacturer, Found in Contempt, but Jail Sentence Is Changed to Fine. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/old-type-company-leases.html | Old Type Company Leases. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/group-policy-for-iron-company.html | Group Policy for Iron Company. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/tin-futures-irregular-nearby-positions-lose-5-to-10-points-distant.html | TIN FUTURES IRREGULAR.; Near-By Positions Lose 5 to 10 Points, Distant Options Gain 5. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/merger-terms-announced-safetstat-and-moto-meter-stockholdars-to.html | MERGER TERMS ANNOUNCED.; Safe-T-Stat and Moto Meter Stockholdars to Deposit Shares. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/tilden-writer-for-tennis-body-which-banned-him-as-reporter.html | Tilden Writer for Tennis Body Which Banned Him as Reporter | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/to-train-conductors-mozart-society-founds-at-salzburg-first-academy.html | TO TRAIN CONDUCTORS.; Mozart Society Founds at Salzburg First Academy of Kind. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/northern-prince-to-arrive-today-new-furness-motor-liner-has-made.html | NORTHERN PRINCE TO ARRIVE TODAY; New Furness Motor Liner Has Made 16-Knot Average on Her Maiden Trip From Europe. THREE MORE TO FOLLOW Receptions Will Be Held on Board --Ship Will Leave for South America May 11. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/st-johns-plays-today-pitcher-fernandez-to-oppose-temple-nine-at.html | ST. JOHN'S PLAYS TODAY.; Pitcher Fernandez to Oppose Temple Nine at Dexter Park. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/reading-defeats-buffalo-victors-get-15-hits-off-4-pitchers-to-score.html | READING DEFEATS BUFFALO.; Victors Get 15 Hits Off 4 Pitchers to Score 11 to 4 Triumph. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/internal-revenue-receipts-for-first-nine-months-of-fiscal-years.html | Internal Revenue Receipts for First Nine Months of Fiscal Years 1928 and 1929 | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/mellon-disqualified-senator-walsh-argues-montanan-cites-secretarys.html | MELLON DISQUALIFIED, SENATOR WALSH ARGUES; Montanan Cites Secretary's Testimony in Law Suit--CommitteeAgain Postpones Decision. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/leasehold-deals-lexington-av-building-project-madison-av-resale.html | LEASEHOLD DEALS.; Lexington Av. Building Project --Madison Av. Resale. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/de-groot-in-appeal-to-hoover-requests-a-public-hearing-but-capital.html | DE GROOT IN APPEAL TO HOOVER REQUESTS A PUBLIC HEARING; But Capital Believes President Will Refuse It and Sign Ouster Today. MITCHELL AGAIN DEFIED Brooklyn Federal Attorney Defends Record and Promises"Fight to a Finish."ASKED TO QUIT BY SARGENTHe Was Charged With Lack ofAdministrative Ability NearClose of Coolidge Regime. Dismissal Order Up Today. Telegram to Hoover. DE GROOT IN APPEAL ASKS PUBLIC HEARING Says Predecessor was Harassed. Asked to Quit by Sargent. Two Suggested for Post. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/ready-for-pension-killed-central-yardmaster-65-who-was-to-retire-in.html | READY FOR PENSION, KILLED; Central Yardmaster, 65, Who Was to Retire in Month, Hit by Train. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/schmeling-sailing-for-canada-today-will-confer-in-montreal-with.html | SCHMELING SAILING FOR CANADA TODAY; Will Confer in Montreal With Milk Fund Show Sponsors on Paulino Bout. ACCEPTANCE IS EXPECTED Insists on No Interference From Bulow--To Meet Mrs. Hearst, Carey and Jacobs. Prospects for Bout Promising. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/mayor-receives-booths-greets-head-of-volunteers-of-america-and-his.html | MAYOR RECEIVES BOOTHS.; Greets Head of Volunteers of America and His Wife at City Hall. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/rebels-fire-on-train-american-tells-of-injurymexican-officials.html | REBELS FIRE ON TRAIN.; American Tells of Injury--Mexican Officials Report Little Delay. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/yousoupoff-denies-acting-for-carol.html | Yousoupoff Denies Acting for Carol. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/bank-loans-in-london-up-increase-of-5-per-cent-in-march-to-new-high.html | BANK LOANS IN LONDON UP.; Increase of 5 Per Cent in March to New High Record Reported. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/us-steel-meeting-today-directors-to-receive-report-on-the-earnings.html | U.S. STEEL MEETING TODAY.; Directors to Receive Report on the Earnings for Quarter. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/salon-shows-8000-works-sixtysix-americans-represented-at-paris-art.html | SALON SHOWS 8,000 WORKS.; Sixty-six Americans Represented at Paris Art Exhibition. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/buys-plane-for-atlantic-flight.html | Buys Plane for Atlantic Flight. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/held-as-schlegel-slyer-ferenc-said-to-have-admitted-killing-of.html | HELD AS SCHLEGEL SLYER.; Ferenc Said to Have Admitted Killing of Ex-Croat Editor. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/no-garlic-for-conductors-nor-can-they-drink-brandy-in-sarajevo.html | NO GARLIC FOR CONDUCTORS; Nor Can They Drink Brandy in Sarajevo Before on During Work. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/coolidge-finishes-writing-his-life-story-five-5000word-articles.html | Coolidge Finishes Writing His Life Story; Five 5,000-Word Articles Done Since March 20 | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/representative-casey-iii-at-canal.html | Representative Casey III at Canal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/fitzgeralds-hit-wins-for-bears-43-scores-tying-and-winning-runs.html | FITZGERALD'S HIT WINS FOR BEARS, 4-3; Scores Tying and Winning Runs With Two Out in Ninth to Turn Back Toronto. ALDRIDGE GIVES 5 SAFETIES Gains Newark's Second Victory, Repeating Feat of Last Week, When He Gave Six Hits. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/60-fox-wounds-arrive-thoroughbreds-from-ireland-consigned-to.html | 60 FOX WOUNDS ARRIVE.; Thoroughbreds From Ireland Consigned to Philadelphia and Baltimore | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/wife-leads-hotel-raid-against-le-williams-nationally-known-tennis.html | WIFE LEADS HOTEL RAID AGAINST L.E. WILLIAMS; Nationally Known Tennis Player, arrested With Woman, Was Married Here Last August. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/gavuzzi-wins-30th-lap-leads-coasttocoast-runners-into-springfield.html | GAVUZZI WINS 30TH LAP.; Leads Coast-to-Coast Runners Into Springfield, Mo.--Salo Second. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/johann-beats-bauer-in-final-cue-play-scores-175-to-117-in.html | JOHANN BEATS BAUER IN FINAL CUE PLAY; Scores 175 to 117 in Poggenburg Balkline Tourney--Dyett Victor Over Kling. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/elizabeth-curtis-hostess-gives-a-dinner-at-colony-club-in-honor-of.html | ELIZABETH CURTIS HOSTESS; Gives a Dinner at Colony Club in Honor of St. Barnabas House. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/weight-lifters-to-meet-national-championships-will-be-held-here.html | WEIGHT LIFTERS TO MEET.; National Championships Will Be Held Here Friday and Saturday. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/review-of-the-day-in-realty-market-operators-figure-in-the-majority.html | REVIEW OF THE DAY IN REALTY MARKET; Operators Figure in the Majority of Latest Transactions Reported Closed. 2D AV. TAXPAYER PLANNED Frederick Brown and Arthur Greenbaum Buy Central ParkWest Corners. Plan Second Avenue Taxpayer. West Side Deals. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/miss-paris-to-wed-robert-a-howes-daughter-of-francis-u-paris-to-be.html | MISS PARIS TO WED ROBERT A. HOWES; Daughter of Francis U. Paris to Be Bride in St. Bartholomew's Chapel on May 8. MISS DALZIEL BETROTHED To Marry Alexander D. Kinloch of Scotland--Miss Meyer Engaged to Arthur Schulte. Dalziel--Kinloch. Moltz--Paltauf. Meyer-- | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/clarks-homer-in-9th-wins-for-orioles-109-pinch-hitters-drive.html | CLARK'S HOMER IN 9TH WINS FOR ORIOLES, 10-9; Pinch Hitter's Drive Beats Rochester--Victors Oust LosersFrom First Place. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/derby-still-an-open-race.html | Derby Still an Open Race. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/harass-magyar-theatres-dentists-and-restaurateurs-object-to-names.html | HARASS MAGYAR THEATRES.; Dentists and Restaurateurs Object to Names of Comio Characters. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/senators-clash-on-origins-plan-nye-fails-to-have-committee-relieved.html | SENATORS CLASH ON ORIGINS PLAN; Nye Fails to Have Committee Relieved From Considering Repeal of Provision. REED BLOCKS PENNEYLVANIAN Penneylvanian in Debate Criticizes President's Attitude Toward Immigration Quotas. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/italian-senate-names-federzoni-president-fascisti-also-elect-giurai.html | ITALIAN SENATE NAMES FEDERZONI PRESIDENT; Fascisti Also Elect Giurai Head of the Chamber in Opening Session of New Parliament. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/horses-visit-costs-1400-canadian-mares-7day-trip-to-the-states.html | HORSE'S VISIT COSTS $1,400; Canadian Mare's 7-Day Trip to the States Causes Customs Tangle. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/jonklaasburton-win-lockett-cup-defeat-richards-and-miller-in-final.html | JONKLAAS-BURTON WIN LOCKETT CUP; Defeat Richards and Miller in Final Round of Squash Racquets Doubles Tourney.STAR IN DEFENSIVE PLAYProlonged Rallies Tire Losers inUniversity Club Match--Score,15-6, 7-15, 16-15, 15-8. | TRUE | By Allison Danzig. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/fight-hanging-signs-in-retail-district-5th-av-association-and-other.html | FIGHT HANGING SIGNS IN RETAIL DISTRICT; 5th Av. Association and Other Civic Bodies Say They Hurt Shopping Centre 'Dignity.' SEE PERIL TO PEDESTRIANS Pedrick Holds Elimination Would Enhance Realty and Business Values. SIGN MAKERS TAKE ISSUE Secretary of Association, Calling Move 'Selfish' and Menace to Trade, Promises 'Fight to Finish.' Want "White Lights" to Stay. Sees Aid to Realty Values. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/columbia-elects-five-to-student-board-new-members-all-athletes-ha.html | COLUMBIA ELECTS FIVE TO STUDENT BOARD; New Members All Athletes-- H.A. Rousselot Chosen for Two Senior Prizes. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/named-to-tax-bureau-cortland-a-wilber-succeeds-lynch-as-state.html | NAMED TO TAX BUREAU.; Cortland A. Wilber Succeeds Lynch as State Deputy Commissioner. | TRUE | Special to The New York Times. | C1B 26388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/seeks-10000000-of-statler-estate-fk-machette-files-suit-as-to.html | SEEKS $10,000,000 OF STATLER ESTATE; F.K. Machette Files Suit as to Building and Operation of Hotel Pennsylvania. SAYS INCOME WAS DIVERTED Statler Took Bonuses and Broke Accord Based on Lease He Owned, Stockholder Charges. Case as Presented by Machette. Claims and Charges Set Forth. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/the-passion-play-a-colorful-pageant-freiburg-players-give-a-highly.html | THE PASSION PLAY A COLORFUL PAGEANT; Freiburg Players Give a Highly Theatricalized Performance of Sacred Story. RELIGIOUS FERVOR LACKING Obscured in Panoply of Organ, Orchestral and Choral Music and Groupings at Hippodrome. Staged With Lavish Hand. The Players. | TRUE | By J. Brooks Atkinson. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/taxes-and-taxi-fares-economical-operation-would-equalize-state.html | TAXES AND TAXI FARES.; Economical Operation Would Equalize State Gasoline Levy. | TRUE | STEPHEN G. RICH. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/lipsky-is-stricken-suddenly-in-palestine-president-of-zionists-is.html | LIPSKY IS STRICKEN SUDDENLY IN PALESTINE; President of Zionists Is Operated On for Throat Trouble--Now Out of Danger. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/solemn-sightseers-stroll-in-waldorf-auction-tags-attached-to-the.html | SOLEMN SIGHTSEERS STROLL IN WALDORF; Auction Tags Attached to the Hotel's Furnishings Ready for Closing Tomorrow. MANY ASK FOR SOUVENIRS Woman Buys Bath Mat as Memento --Dance of Woman's Press Club Takes Form of Farewell. Woman's Press Club Holds Dance. Cash Gifts to Employees. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/claims-pitching-record-princeton-coach-says-heydt-set-college-mark.html | CLAIMS PITCHING RECORD.; Princeton Coach Says Heydt Set College Mark Against Cornell. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/dead-and-injured-in-irt-crash.html | Dead and Injured in I.R.T. Crash. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-yorkers-score-in-intercity-bouts-take-seven-of-eleven-contests.html | NEW YORKERS SCORE IN INTERCITY BOUTS; Take Seven of Eleven Contests in A.A.U. Tournament at the New York A.C. APICE OF BOSTON VICTOR National Junior 112-Pound Champion Beats Bollatour--AdelsonOutpoints Thomasetti. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/bill-gives-customs-pension-to-henson-pearys-aide.html | Bill Gives Customs Pension To Henson, Peary's Aide | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/heads-princeton-musical-clubs.html | Heads Princeton Musical Clubs. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/johnston-wins-toronto-bout.html | Johnston Wins Toronto Bout. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/preseason-baseball-profits-at-danville-are-only-50-cents.html | Pre-Season Baseball Profits At Danville Are Only 50 Cents | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/actuarial-society-meets-may-16.html | Actuarial Society Meets May 16. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/insulin-substitute-is-discounted-here-dr-ai-ringer-says-no-new.html | INSULIN SUBSTITUTE IS DISCOUNTED HERE; Dr. A.I. Ringer Says No New Diabetes Treatment Has Yet Passed Test of Time. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/federal-reserve-defended-by-young-no-cause-for-tinkering-with-it.html | FEDERAL RESERVE DEFENDED BY YOUNG; No Cause for "Tinkering" With It, Says Governor of Board-- Speculation Will Stop. UPHELD AT THE TREASURY Officials There See No Danger in Market at Present--Doubt That Congress Will Take Action. Treasury Officials Uphold Young. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/white-sox-bat-hard-beat-indians-134-miljus-yields-fourruns-in.html | WHITE SOX BAT HARD, BEAT INDIANS, 13-4; Miljus Yields Four Runs in First Inning and 3 Other Pitchers Fare Little Better. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/corporation-reports-studebaker-corporation-combustion-engineering.html | CORPORATION REPORTS; Studebaker Corporation. Combustion Engineering. Continental-Diamond Fibre. General Refractories Fairbanks, Morse & Co. Westinghouse Air Brake. Coty. Inc. Murray Corporation. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/a-municipal-eyesore.html | A Municipal Eyesore. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/reading-players-reduced-to-20.html | Reading Players Reduced to 20. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/four-killed-45-hurt-in-irt-train-crash-lax-method-blamed-views-of.html | FOUR KILLED, 45 HURT IN I.R.T. TRAIN CRASH; LAX METHOD BLAMED; VIEWS OF THE I.R.T. WRECK IN WHICH FOUR DIED. | TRUE | Times Wide World Photo.International Newsreel Photo. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/thevenow-starts-north-ball-player-hurt-in-auto-crash-leaves-florida.html | THEVENOW STARTS NORTH.; Ball Player Hurt in Auto Crash Leaves Florida for Philadelphia. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/confesses-killing-two-in-speakeasy-james-j-keeley-tells-police-he.html | CONFESSES KILLING TWO IN SPEAKEASY; James J. Keeley Tells Police He Stabbed Proprietor of East 32d St. Place Over $5. SLEW CRIPPLED WITNESS Had 20 Drinks of Whisky, He Says --Record Shows 6 Arrests, Sent to Sing Sing Twice. Had Twenty Drinks of Whisky. Arrested Six Times. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/nyu-to-play-yale-today-postponed-baseball-game-to-take-place-at-new.html | N.Y.U. TO PLAY YALE TODAY; Postponed Baseball Game to Take Place at New Haven. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/added-to-department-store-chain.html | Added to Department Store Chain. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/bill-ending-death-penalty-is-signed-in-porto-rico.html | Bill Ending Death Penalty Is Signed in Porto Rico | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-brokerage-firm-formed.html | New Brokerage Firm Formed. | TRUE | | C1B 26388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/french-again-seek-high-rank-in-films-cinema-week-opened-to-interest.html | FRENCH AGAIN SEEK HIGH RANK IN FILMS; 'Cinema Week' Opened to Interest Public in Helping Industry to Regain Lost Leadership.OUR TAX PLAN DISAPPROVEDProducers Declare Scheme WouldAid State, Not Them, and They Stick to 3 to 1 Quota Demand. American Subsidy Sought. We Are Willing to Pay Tax. Determined to Find Way Out. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/burkitt-arrested-in-campaign-row-several-of-his-supporters-also.html | BURKITT ARRESTED IN CAMPAIGN ROW; Several of His Supporters Also Seized as They Gather Near a Hague Rally. WOMEN HURT IN JAM Prisoner Charges Police Beat Him --Turmoil Follows Fight in Afternoon. Burkitt is Storm Centre. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/brown-bros-on-old-site-banking-firm-base-at-59-wall-st-other.html | BROWN BROS. ON OLD SITE.; Banking Firm Base at 59 Wall St. --Other Changes of Address. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/hails-puritan-mothers-mrs-reeder-tells-women-at-home-centre-fathers.html | HAILS PURITAN MOTHERS.; Mrs. Reeder Tells Women at Home Centre Fathers Get Two Much Credit | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/confirms-new-judges-senate-acts-on-nominations-for-two-new-york.html | CONFIRMS NEW JUDGES.; Senate Acts on Nominations for Two New York Districts. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/ervast-to-run-in-derby.html | Ervast to Run in Derby. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/nyu-cub-nine-loses-suffers-first-defeat-bowing-to-george-washington.html | N.Y.U. CUB NINE LOSES.; Suffers First Defeat, Bowing to George Washington High, 12-10. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/20000000-called-money-goes-to-15-monthend-withdrawals-cause.html | $20,000,000 CALLED, MONEY GOES TO 15%; Month-End Withdrawals Cause Rise--Loans Outside Made at 18 P.C. BANKS PROVIDE NEW FUNDS C.E. Mitchell Sees End of Tension Today or Tomorrow--Normal Levels Expected After May 1. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/butler-loses-election-queens-park-head-defeated-by-ja-doyle-for.html | BUTLER LOSES ELECTION.; Queens Park Head Defeated by J.A. Doyle for Club President. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/reich-plans-no-new-offer-sees-debt-parley-doomed-unless-young-can-s.html | REICH PLANS NO NEW OFFER; SEES DEBT PARLEY DOOMED UNLESS YOUNG CAN SAVE IT; HOPE OF LATER CONFERENCE The Cabinet and Schacht Discuss the Situation at Length. BERLIN STRIVES FOR AMITY It Prefers That No Minority Report Be Made So as to Avert Ill-Feeling. PARIS PARLEY HOPEFUL YET Delegates Expect at Least to Frame Skeleton Report for Insertion of Figures Later. Desire to Avoid Acrimony. Reich in Need of Funds. Young Reported as Sole Hope. Hear S. Parker Gilbert Will Quit. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Trader's Complaint. A Day's Swing of Prices. Banks' Policy on Money Market. United States Steel Report Today. A Record-Breaking Issue. German Gold for New York. Railroad Strategy. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/miss-m-burrows-weds-eb-stair-ceremony-in-church-of-the.html | MISS M. BURROWS WEDS E.B. STAIR; Ceremony in Church of the Transfiguration Performed by the Rev. Dr. Ray. MISS HANATSCHEK BRIDE New York Girl Married to Dr. George Schmidt of the Austrian Consulate--Other Nuptials. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/mcunn-is-indicted-on-liquor-charge-secretary-of-lamp-concern-and.html | M'CUNN IS INDICTED ON LIQUOR CHARGE; Secretary of Lamp Concern and Three Employes Accused of Bootleg Plot. INQUIRY IS NOT YET ENDED Tuttle Said to Believe All in Alleged Ring Have Not Been Disclosed. Indictments Result of Seizures. Agents Found Liquor. Lists | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/stock-trading-dull-over-the-counter-high-money-rate-reduces.html | STOCK TRADING DULL OVER THE COUNTER; High Money Rate Reduces Activity of Bank Shares--InsuranceGroup Steady and Quiet. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/orders-still-lag.html | Orders Still Lag Somewhat. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/castle-in-canada-says-differences-may-arise-more-from-a-common.html | CASTLE IN CANADA; Says Differences May Arise More From a Common Language Than Not.CALLS FOR UNDERSTANDINGAssistant Secretary of State SaysFarm Aid Is Motive of theTariff Increase. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/brown-suppresses-jewish-fraternity-dean-says-members-quit-it-under.html | BROWN SUPPRESSES JEWISH FRATERNITY; Dean Says Members Quit It Under Threat of Expulsion-- Some Deny This. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/long-branch-train-escapes-wreck-plot-engine-pilot-scatters-ties.html | LONG BRANCH TRAIN ESCAPES WRECK PLOT; Engine Pilot Scatters Ties Piled on Tracks by Vandals Near North Elizabeth. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/leases-five-floors-doherty-company-takes-big-space-at-111-john.html | LEASES FIVE FLOORS.; Doherty Company Takes Big Space at 111 John Street. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/white-house-to-be-wired-for-sound-film-pictures.html | White House to Be Wired For Sound Film Pictures | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/miss-collect-draws-miss-white-in-british-title-play-may-13.html | Miss Collect Draws Miss White In British Title Play May 13 | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/cost-of-living-found-low-in-coolidges-home-town.html | Cost of Living Found Low In Coolidge's Home Town | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-fast-train-for-northwest.html | New Fast Train for Northwest. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/early-candidacies-for-bench-urged-filing-of-names-six-months-before.html | EARLY CANDIDACIES FOR BENCH URGED; Filing of Names Six Months Before Primaries Sought in Drive for Better Nominees.TIME FOR SCRUTINY ASKEDGrand Jurors' Association Hopes forAction This Year and BeginsCampaign to Win Support. | TRUE | | C1B 26388 |

| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 26388 |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/posts-1000-in-theft-of-canceled-checks-head-of-manufacturers-trust.html | POSTS $1,000 IN THEFT OF CANCELED CHECKS; Head of Manufacturers' Trust Announces Reward After Messenger Is Held Up. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/canadians-start-test-for-davis-cup-team-rainville-no-9-in-dominion.html | CANADIANS START TEST FOR DAVIS CUP TEAM; Rainville, No. 9 in Dominion, Beats Crocker, No. 2, in First Match of Six-Day Trials. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/dawess-work-pleases-dominicans.html | Dawes's Work Pleases Dominicans. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/national-guardsmen-in-meet.html | National Guardsmen in Meet. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/a-blended-united-states.html | A BLENDED UNITED STATES. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-football-rivals-carded.html | New Football Rivals Carded. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-play-at-princeton-theatre-intime-gives-premiere-of-mother.html | NEW PLAY AT PRINCETON.; Theatre Intime Gives Premiere of Mother Comedy, "Old Timer." | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/brinkman-gets-writ-wins-certificate-of-doubt-on-conviction-in.html | BRINKMAN GETS WRIT.; Wins Certificate of Doubt on Conviction in Securities Theft Case. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/cubs-behind-root-subdue-reds-4-to-3-draw-within-half-game-of-the.html | CUBS, BEHIND ROOT, SUBDUE REDS, 4 TO 3; Draw Within Half Game of the League Leading Braves by Victory at Cincinnati. 4-RUIN ATTACK IN SIXTH Chicago Groups Five Hits Off Donohue to Gain Triumph-- Veeck Sees Club Win. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/radio-class-of-200-to-get-diplomas-americanization-students-of-woda.html | RADIO CLASS OF 200 TO GET DIPLOMAS; Americanization Students of WODA, Paterson, to Be Graduated in June. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/zeppelins-propeller-repaired-in-midair-dirigible-will-start-for.html | Zeppelin's Propeller Repaired in Mid-Air; Dirigible Will Start for Lakehurst May 15 | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/municipal-loans-new-bond-issues-announced-for-offering-to-the.html | MUNICIPAL LOANS.; New Bond Issues Announced for Offering to the Public and Investment Bankers. Chicago, Ill. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/engineer-revises-west-side-program-tuttle-tells-board-of-estimate.html | ENGINEER REVISES WEST SIDE PROGRAM; Tuttle Tells Board of Estimate That City Gets Better Terms From New York Central. COST PUT AT $49,045,000 About 20 Changes Are Made in Agreement Offered by Crowley, Calling for Big Savings. Changes in Railroad Draft. Twelfth Avenue Rights at Issue. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/asserts-gibson-plays-into-british-hands-chairman-britten-of-house.html | ASSERTS GIBSON PLAYS INTO BRITISH HANDS; Chairman Britten of House Naval Committee Assails Statements at Geneva. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Federal Reserve District on April 24, 1929. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/justice-fischer-to-be-honored.html | Justice Fischer to Be Honored. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/king-makes-booth-companion-of-honor-membership-in-british-order.html | KING MAKES BOOTH COMPANION OF HONOR; Membership in British Order Proves Tonic to Ex-Salvation Army Head, Doctor Says. WHOLE ARMY APPRECIATIVE Ousted General's Wife Says Award Gives Him Incentive to Renew Fight for Post. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/mit-entry-deferred-decision-on-poughkeepsie-regatta-awaits-race.html | M.I.T. ENTRY DEFERRED.; Decision on Poughkeepsie Regatta Awaits Race Against Harvard. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/nw-ayer-son.html | N.W. Ayer & Son Incorporate. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/investment-drop-bank-report-shows.html | INVESTMENT DROP, BANK REPORT SHOWS | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/copper-trading-approved-metal-exchange-adopts-amendmentsdealing-to.html | COPPER TRADING APPROVED; Metal Exchange Adopts Amendments--Dealing to Begin Soon. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/a-british-production.html | A British Production. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/2-horses-die-of-injuries-eddie-cantor-and-rooskery-girl-were-hurt.html | 2 HORSES DIE OF INJURIES.; Eddie Cantor and Rooskery Girl Were Hurt in Maryland Cup. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/bugle-and-barrier.html | Bugle and Barrier | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/the-isolated-senate.html | THE ISOLATED SENATE. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/shells-burst-in-alsace-field-as-fire-hits-buried-explosives.htm | Shells Burst in Alsace Field As Fire Hits Buried Explosives | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/boys-club-enters-met-swim-meet.html | Boys' Club Enters Met. Swim Meet. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/money.html | MONEY. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/growing-airminded.html | GROWING AIR-MINDED. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/childress-gets-ship-post-former-utilities-chairman-will-join-united.html | CHILDRESS GETS SHIP POST.; Former Utilities Chairman Will Join United States Lines June 1. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/differ-over-value-of-stores-stocks-banker-holds-market-quotations.html | DIFFER OVER VALUE OF STORE'S STOCKS; Banker Holds Market Quotations for Abraham & StrausIssues Are Too High.ESTATE RAISES ISSUEAppraiser Lists Rothschild Shares at Sale Price on StockExchange. Museum to Get $738,535 Fund. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/kennecott-merger-is-looked-for-again-parleys-for-consolidation-with.html | KENNECOTT MERGER IS LOOKED FOR AGAIN; Parleys for Consolidation With American Smelting Are Reported in Progress. | TRUE | | C1B 26388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/consuls-reelect-briton-sir-harry-armstrong-again-chosen-president.html | CONSULS RE-ELECT BRITON.; Sir Harry Armstrong Again Chosen President of Their Society. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/prof-moore-goes-to-yale-columbia-man-is-appointed-sterling.html | PROF. MOORE GOES TO YALE.; Columbia Man Is Appointed Sterling Professor of Law. | TRUE | Special to The New York Times. | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/mothers-asked-to-aid-world-peace-move-threefold-movement-will-hold.html | MOTHERS ASKED TO AID WORLD PEACE MOVE; Threefold Movement Will Hold Good-Will Programs Here Week of May 12. | TRUE | | C1B 26388 |
| 1929-04-30 | 1929-04-30 | https://www.nytimes.com/1929/04/30/archives/sports-of-the-times-reg-us-pat-off-help-wanted-crossexamination.html | Sports of the Times Reg. U.S. Pat. Off.; Help Wanted. Cross-Examination. Setting the Stage. | TRUE | By John Kieran. MacAulay | C1B 26388 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/changes-on-curb-market.html | CHANGES ON CURB MARKET. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/contract-for-theatre-awarded.html | Contract for Theatre Awarded. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/irt-crash-brings-no-criminal-action-mcgeehan-finds-no-one-was.html | I.R.T. CRASH BRINGS NO CRIMINAL ACTION; McGeehan Finds No One Was Culpable in Bronx Wreck Except Dead Motorman. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/gems-vanish-in-park-av-mrs-roberto-gallo-misses-jewels-after-man.html | GEMS VANISH IN PARK AV.; Mrs. Roberto Gallo Misses Jewels After Man Calls to Answer Ad. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/fifth-trunk-line-up-at-icc-hearing-feasibility-of-route-from-lakes.html | FIFTH TRUNK LINE UP AT I.C.C. HEARING; Feasibility of Route From Lakes to Baltimore Discussed at Proceedings Against B. & O. TAPLIN BRINGS UP MATTER Railroad Men Indicate Belief ThatPennsylvania Encouraged Wabash to Enter Case. Owns 48 Per Cent of Stock. Asks as to the Effect. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/refuses-to-indict-de-king-slayer-illinois-grand-jury-votes-no-bill.html | REFUSES TO INDICT DE KING SLAYER; Illinois Grand Jury Votes No Bill Against Deputy Who Shot Woman in Dry Raid. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/slips-in-hoovers-game-william-hard-is-first-casualty-in-white-house.html | SLIPS IN HOOVER'S GAME.; William Hard Is First "Casualty" in White House Medicine Ball. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/police-department.html | Police Department. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/debenture-plan-of-norris-accepted-senate-votes-it-without-rollcall.html | DEBENTURE PLAN OF NORRIS ACCEPTED; Senate Votes It, Without RollCall, as an Amendmentto the Farm Bill.NOT FINAL TEST OF PLANAllen of Kansas, in Debate on Bounty Proposal, DefendsHoover Against Brookhart. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/company-meetings.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/revelstoke-legacy-to-hospital.html | Revelstoke Legacy to Hospital. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/two-national-banks-sought-for-brooklyn-midland-to-be-near-borough.html | TWO NATIONAL BANKS SOUGHT FOR BROOKLYN; Midland to Be Near Borough Hall and Anchor in Eighth Avenue Near Fifteenth Street. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/seeks-to-curb-strikers-cafeteria-corporation-asks-to-have-union.html | SEEKS TO CURB STRIKERS.; Cafeteria Corporation Asks to Have Union Leaders Held in Contempt. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/canadian-railway-deficit-472244137-total-reported-to-parliament-by.html | CANADIAN RAILWAY DEFICIT.; $472,244,137 Total Reported to Parliament by Consolidated System. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/league-to-give-matinee-church-and-drama-organization-to-hold-first.html | LEAGUE TO GIVE MATINEE.; Church and Drama Organization to Hold First Public Affair Tomorrow. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/pere-marquette-changes-may-21.html | Pere Marquette Changes May 21. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/gives-750000-orphanage-ct-fisher-of-general-motors-makes-gift-to.html | GIVES $750,000 ORPHANAGE.; C.T. Fisher of General Motors Makes Gift to Detroit Nuns. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/gilbert-and-baer-to-enter-talkies.html | Gilbert and Baer to Enter Talkies. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/lott-stars-in-tennis-match-as-chicago-university-wins.html | Lott Stars in Tennis Match As Chicago University Wins | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/steel-sets-weeks-record-operations-of-largest-companies-are-above.html | STEEL SETS WEEK'S RECORD.; Operations of Largest Companies Are Above Rated Capacities. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/hoover-will-head-tribute-to-edison-accepts-place-in-worldwide.html | HOOVER WILL HEAD TRIBUTE TO EDISON; Accepts Place in World-Wide Celebration of Incandescent Lamp's Golden Jubilee CRAVATH ANNOUNCES PLANS To Begin May 31 and End Oct. 21 With Light Festivals Throughout Nation and Ford Dinner. Celebration to Open May 31. Edison Sees Invention Change World. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/alcohol-merger-rumored-four-leading-companies-are-expected-to.html | ALCOHOL MERGER RUMORED; Four Leading Companies Are Expected to Consolidate. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/insists-shop-signs-are-business-boon-rt-battle-accuses-fifth-av.html | INSISTS SHOP SIGNS ARE BUSINESS BOON; R.T. Battle Accuses Fifth Av. Association of "Insincerity" in Move for Restriction. SAYS LIGHT BRINGS TRADE Officer of Sign Makers' Association Warns Against Turning City Into a "Tank Town." | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/representative-casey-paralyzed.html | Representative Casey Paralyzed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/nurses-home-to-be-enlarged.html | Nurses' Home to Be Enlarged. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/play-from-soviet-russia-the-first-law-adapted-from-scheglov-work-to.html | PLAY FROM SOVIET RUSSIA.; "The First Law," Adapted From Scheglov Work, to Be Seen Monday. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/league-issues-economic-report.html | League Issues Economic Report. | TRUE | | C1B 25790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/april-leaves-a-record-of-five-clear-days-may-day-promises-no-end-to.html | April Leaves a Record of Five Clear Days; . May Day Promises No End to Persistent Rain | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/charles-colton-white-actor-who-made-debut-at-the-old-bowery-theatre.html | CHARLES COLTON WHITE.; Actor Who Made Debut at the Old Bowery Theatre in 1869 Dies. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/brokers-move-offices-changes-of-addresses-announced-branches-are.html | BROKERS MOVE OFFICES.; Changes of Addresses Announced--Branches Are Opened. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/ef-albee-elected-trustee-of-st-john-theatrical-man-to-fill-vacancy.html | E.F. ALBEE ELECTED TRUSTEE OF ST. JOHN; Theatrical Man to Fill Vacancy on Cathedral Board Caused by Haley Fiske's Death. KING OF SIAM OFFERS GIFT Two Book Cabinets in Gold Scroll Work and in Ancient Style Now Being Built. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/cheese-theft-suspect-freed.html | Cheese Theft Suspect Freed. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mrs-ow-holmes-wife-of-justice-dies-was-married-at-cambridge-mass.html | MRS. O.W. HOLMES, WIFE OF JUSTICE, DIES; Was Married at Cambridge, Mass., Nearly Fifty-seven Years Ago. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/st-johns-twelve-victor-annapolis-college-wins-seventh-game-beating.html | ST. JOHN'S TWELVE VICTOR.; Annapolis College Wins Seventh Game, Beating Virginia, 12-1. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/hoover-lauds-work-of-general-booth-volunteers-council-votes-to.html | HOOVER LAUDS WORK OF GENERAL BOOTH; Volunteers' Council Votes to Admit Groups in Great Britain toAmerican Organization. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/foreign-editors-coming-european-party-of-11-to-arrive-may-19-for.html | FOREIGN EDITORS COMING.; European Party of 11 to Arrive May 19 for Two-Month Tour. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/spring-festival-by-peoples-chorus-300-members-celebrate-13th.html | SPRING FESTIVAL BY PEOPLE'S CHORUS; 300 Members Celebrate 13th Anniversary--Audience Joins in Melodies. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/prince-and-baldwin-eulogize-america-british-heir-in-laying-stone-of.html | PRINCE AND BALDWIN EULOGIZE AMERICA; British Heir, in Laying Stone of Eastman Clinic, Says Gift Shows Our Generosity. CHURCHILL ADDS TO PRAISE Holding Up Our Stability as an Example, He Warns Britain of Perils of Socialism. PRINCE AND BALDWIN EULOGIZE AMERICA | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/what-fusion-requires.html | WHAT FUSION REQUIRES. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/baldwin-defends-debt-deal-with-us-he-tells-bankers-it-was-an.html | BALDWIN DEFENDS DEBT DEAL WITH US; He Tells Bankers It Was an Important Step in Restoring City of London's Prestige. STRESSES PROMISE TO PAY Settlement in Circumstances and at the Time Was Not Unfair, Premier Says. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/800-toast-waldorf-at-closing-tonight-dinner-sponsored-by-40-clubs.html | 800 TOAST WALDORF AT CLOSING TONIGHT; Dinner Sponsored by 40 Clubs to Be Given in Grand Ballroom as the Final Fete. HUNDREDS PAY LAST VISITS Auction of Furnishings Begins This Morning--New Hotel in Park Av. to Retain Old Characteristics. Hundreds Pay Last Visits. Paulding Presides Tonight. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/newspaper-ownership.html | NEWSPAPER OWNERSHIP. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/realty-financing-3000000-is-lent-for-erection-of-downtown-athletic.html | REALTY FINANCING.; $3,000,000 Is Lent for Erection of Downtown Athletic Club. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/britains-colonies-make-big-strides-remotest-possessions-being.html | BRITAIN'S COLONIES MAKE BIG STRIDES; Remotest Possessions Being Developed Through Motor and Air Transport. TRADE TOTAL $2,500,000,000 Iraq Expenditures Cut From $40,000,000 to $8,250,000, Secretary Avery Tells House. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/george-l-roberts-noted-lawyer-dies-spent-most-of-seven-years.html | GEORGE L. ROBERTS, NOTED LAWYER, DIES; Spent Most of Seven Years Defending Bell TelephonePatents. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/new-erie-train-to-chicago-bernet-announces-first-de-luxe-service-on.html | NEW ERIE TRAIN TO CHICAGO; Bernet Announces First De Luxe Service on Route to Begin June 2. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/irt-to-fight-city-in-state-courts-holds-taxpayers-action-does-not.html | I.R.T. TO FIGHT CITY IN STATE COURTS; Holds Taxpayer's Action Does Not Raise Issue of Board's Power to Fix Fares. WANTS ROLING PUT OUT Tells Appellate Division It Will Get the Question in Later Litigation. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/leo-the-exile.html | LEO THE EXILE. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/paris-meeting-today-on-film-dispute-americans-and-french-will-air.html | PARIS MEETING TODAY ON FILM DISPUTE; Americans and French Will Air Views on Proposed Three-toOne Quota. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/sea-safety-congress-studies-thorny-issues-subcommittees-work-on.html | SEA SAFETY CONGRESS STUDIES THORNY ISSUES; Subcommittees Work on Technical Questions Which Full Sessions at London Must Solve. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/former-mp-dies-at-74-james-parker-smith-was-secretary-to-joseph.html | FORMER M.P. DIES AT 74.; James Parker Smith Was Secretary to Joseph Chamberlain. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/jacob-reit-dies-at-68-philanthropist-made-his-home-on-the-lower.html | JACOB REIT DIES AT 68.; Philanthropist Made His Home on the Lower East Side. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/norwegian-ship-on-mexican-rocks.html | Norwegian Ship on Mexican Rocks. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/to-become-a-countess-miss-carolina-kent-engaged-to-count-caroly-di.html | TO BECOME A COUNTESS.; Miss Carolina Kent Engaged to Count Caroly di Robilant. | TRUE | Special to The New York Times. | C1B 25790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/gets-ship-post-in-paris-hb-robinson-named-to-head-office-of-united.html | GETS SHIP POST IN PARIS.; H.B. Robinson Named to Head Office of United States Lines There. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/steel-ingot-output-set-record-in-1928-castings-production-last-year.html | STEEL INGOT OUTPUT SET RECORD IN 1928; Castings Production Last Year Also Established New High Mark Since 1914. BOTH TOTAL 51,544,180 TONS Fewer Plants Were Operated-- Pennsylvania Led in Finished Rolled Iron and Steel. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/dr-ps-grant-left-estate-of-65213-bulk-of-property-in-two-trust.html | DR. P.S. GRANT LEFT ESTATE OF $65,213; Bulk of Property in Two Trust Funds Ultimately Will Go to Two Nephews. LAWYER LEFT $392,127 Edwin W. Coggeshall Estate Goes to Daughter--R.C. Gilfillan Appraisal $853,722. Coggeshall Estate $392,127. R.C. Gilfillan Left $853,722. Ernest Urchs Left $110,157. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/wheat-prices-rise-after-early-slump-upward-movement-of-values-in.html | WHEAT PRICES RISE AFTER EARLY SLUMP; Upward Movement of Values in Minneapolis Leads to a Rise at Chicago. LIQUIDATION IS DECLINING Longs Sell May Corn and Buy July and September--Oats Go Higher, Rye Drops. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/schuylkill-nine-on-top-b-kopp-puzzles-lebanon-valley-triumphing-by.html | SCHUYLKILL NINE ON TOP.; B. Kopp Puzzles Lebanon Valley, Triumphing by 3 to 0. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mass-aggies-lose-87-sevenrun-rally-in-sixth-wins-for-lowell-textile.html | MASS. AGGIES LOSE, 8-7.; Seven-Run Rally in Sixth Wins for Lowell Textile Nine. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/offerings-in-april-were-472206000-new-bonds-for-297122000-and-stock.html | OFFERINGS IN APRIL WERE $472,206,000; New Bonds for $297,122,000 and Stocks for $175,084,000 Placed on Market. BOTH LESS THAN IN MARCH State and Municipal Issues Led in Bond Financing--Industrials First With Shares. Division of Offerings. Leading Stock Issues. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/bradford-city-beats-rochdale.html | Bradford City Beats Rochdale. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/says-painting-is-romneys-london-critic-supports-dealer-on.html | SAYS PAINTING IS ROMNEY'S; London Critic Supports Dealer on Sutherland Portrait. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/flier-gets-6-years-for-slaying-a-boy-family-of-victim-encourage.html | FLIER GETS 6  YEARS FOR SLAYING A BOY; Family of Victim Encourage Leniency in the Sentencing of James A. Wynne. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/dvoraks-anniversary.html | DVORAK'S ANNIVERSARY. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/new-night-air-mail-to-coast-saves-full-day-planes-speed-west.html | New Night Air Mail to Coast Saves Full Day; Planes Speed West, Opening 31-Hour Service | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/city-college-wins-dual-track-meet-takes-12-of-14-events-and.html | CITY COLLEGE WINS DUAL TRACK MEET; Takes 12 of 14 Events and Conquers Manhattan by 91 2-3 Points to 34 1-3. TWO C.C.N.Y. RECORDS SET Enders Breaks Discus Mark and Yockel Betters Pole Vault Record -- Liscombe Runs Brilliantly. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/238951561-voted-in-april-dividends-total-compares-with-175947246-in.html | $238,951,561 VOTED IN APRIL DIVIDENDS; Total Compares With $175,947,246 in 1928 and $176,834,632in Same Month of 1927.11 OF 15 GROUPS HIGHER Those Showing Declines Are Food,Mail Order, Rail Equipmentand Department Stores. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/war-hero-a-suicide-colonel-meyler-former-mp-shoots-himself-in.html | WAR HERO A SUICIDE.; Colonel Meyler, Former M.P., Shoots Himself in London. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/britten-threatens-gibson-proposals-may-ask-investigation-of-navy.html | BRITTEN THREATENS GIBSON PROPOSALS; May Ask Investigation of Navy Plan by House Committee--Scores Stand on Reserves. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/ethel-hayden-takes-vienna-by-storm-new-york-soprana-sings-in.html | ETHEL HAYDEN TAKES VIENNA BY STORM; New York Soprana Sings in Faultless German and ReceivesSix Encores. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/the-croatserb-situation-protest-of-minorities-said-to-be-proceeding.html | THE CROAT-SERB SITUATION.; Protest of Minorities Said to Be Proceeding Pacifically. | TRUE | S. PANARETOFF. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations. Shell Union Oil. Anaconda Copper. Inland Steel Company. Maytag Corporation. Houston Oil and Pipe Line. Cleveland Tractor Company. General Cigar Company. American Type Founders. Penick & Ford, Ltd. Calumet & Hecla Copper. American Bank Note. Novadel-Agene. Crosley Radio. Long Bell Lumber. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/heimachs-hit-wins-for-yanks-in-tenth-relief-pitchers-double-stops.html | HEIMACH'S HIT WINS FOR YANKS IN TENTH; Relief Pitcher's Double Stops Senators, 10 to 9--Each Manager Calls on 3 Hurlers.THIRD HOMER FOR GEHRIGHugmen Lead, 9 to 3, at End of 5th,but Washington Fights Uphill,Tying in 7th With 5 Runs. Story Is a Long One. Ruth's Drive Called Foul. Fans Adopt Schacht Whistle. | TRUE | By John Drebinger. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/switzerland-joins-chemical-cartel-industry-made-part-of-powerful.html | SWITZERLAND JOINS CHEMICAL CARTEL; Industry Made Part of Powerful European Trust--Home Markets Reserved. QUOTAS ABROAD ALLOTTED Question Is Raised of Whether America Is Now a Member Following Alliance With German Concern. American Combine Discussed. World Market Reviewed. Agreement Works Well. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/tilden-overcomes-van-ryn-in-4-sets-plays-brilliantly-to-win-68-75.html | TILDEN OVERCOMES VAN RYN IN 4 SETS; Plays Brilliantly to Win, 6-8, 7-5, 6-2, 7-5, in Exhibition at Peterson Before 1,000. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/leases-downtown-block-vivian-green-gets-control-of-washington.html | LEASES DOWNTOWN BLOCK.; Vivian Green Gets Control of Washington Street Parcel. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/hard-tests-ahead-for-miss-collett-american-golf-star-has-miss.html | HARD TESTS AHEAD FOR MISS COLLETT; American Golf Star Has Miss Turpie in Same Half of Draw in British Event. | TRUE | | C1B 25790 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/cavuzzi-increases-lead-wins-33mile-lap-from-springfield-to-miller.html | CAVUZZI INCREASES LEAD.; Wins 33-Mile Lap From Springfield to Miller, Mo., in 4:15:10. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/united-states-and-canada-set-dates-for-yachting-series.html | United States and Canada Set Dates for Yachting Series | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/father-of-twelve-on-trial-for-murder-joseph-farruggio-is-charged.html | FATHER OF TWELVE ON TRIAL FOR MURDER; Joseph Farruggio Is Charged With Killing Youth He Accused of Wronging Daughter. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/seek-tenement-reforms-neighborhood-houses-to-ask-new-regulations-on.html | SEEK TENEMENT REFORMS.; Neighborhood Houses to Ask New Regulations on 014 Buildings. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/close-british-miner-fund-total-of-4217200-will-be-doubled-by-the.html | CLOSE BRITISH MINER FUND.; Total of $4,217,200 Will Be Doubled by the Government. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/congratulations-abounds-in-fun-hokum-play-ending-in-city-hall.html | 'CONGRATULATIONS' ABOUNDS IN FUN; Hokum Play Ending in City Hall Brings Smiles From New York's Own Mayor. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/98625000-bonus-with-at-t-bonds-issue-of-219000000-of-4-s.html | $98,625,000 BONUS WITH A.T. & T. BONDS; Issue of $219,000,000 of 4 s Announced--$100 Available for Each Six Shares. LOAN NOT UNDERWRITTEN $394,200,000 Proceeds Called the Largest Corporate Cash Financing on Record. Record Cash Financing. Trading in Rights Begins. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/french-yield-point-in-arms-limitation-they-give-up-demand-that-sea.html | FRENCH YIELD POINT IN ARMS LIMITATION; They Give Up Demand That Sea, Air and Land Effectives Be Considered Together. OPEN WAY TO NAVAL PARLEY Full Preparatory Commission Now Expected to Act on American Proposals in the Fall.ARMY CATEGORIES FIXED Italy Fails in Effort to ClassifyFrench Colonials as Home Forces--Naval Talks Here Awaited. French Make Concession. Italians Oppose Them. Says Reich Has Lost Interest. Expect Naval Action in Fall. Politis Presides. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/match-guns-and-planes-army-tests-of-antiaircraft-unit-begin-today.html | MATCH GUNS AND PLANES.; Army Tests of Anti-Aircraft Unit Begin Today at Langley Field. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/plane-base-on-hudson-faces-protest-today-airways-man-says-permit.html | PLANE BASE ON HUDSON FACES PROTEST TODAY; Airways Man Says Permit for 79th St. Terminal Was Issued --Dock Official Denies It. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/fire-wrecks-chamber-of-bulgar-parliament-royal-portraits-are.html | FIRE WRECKS CHAMBER OF BULGAR PARLIAMENT; Royal Portraits Are Destroyed-- Short Circuit Sets Bell Ringing, Giving Alarm. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/motorman-wins-appeal-long-island-employe-who-ran-train-off-bridge.html | MOTORMAN WINS APPEAL.; Long Island Employe Who Ran Train Off Bridge Gets Reversal. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/westchester-deals-builders-to-erect-housing-group-in-scaradale.html | WESTCHESTER DEALS.; Builders to Erect Housing Group in Scaradale. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/duke-rallies-to-win-32-collects-two-runs-in-the-ninth-inning-to.html | DUKE RALLIES TO WIN, 3-2.; Collects Two Runs in the Ninth Inning to Beat Villanova. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/bronx-properties-sold-investor-buys-white-plains-av-cornerbuilding.html | BRONX PROPERTIES SOLD; Investor Buys White Plains Av. Corner-- Building Projects. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/northern-prince-arrives-captain-lauds-performance-of-new-furness.html | NORTHERN PRINCE ARRIVES.; Captain Lauds Performance of New Furness Liner on Crossing. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/crude-oil-output-cut-21200-barrels-reductions-in-daily-averages.html | CRUDE OIL OUTPUT CUT 21,200 BARRELS; Reductions in Daily Averages Reported From California and Mid-Continent Fields. IMPORTS ALSO DECREASED Receipts From Western Coastal, Atlantic and Gulf Ports Also Smaller for Week. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/not-much-of-a.html | "NOT MUCH OF A METHODIST." | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/taxes-due-today-on-city-property-berry-announces-rolls-for-levy-on.html | TAXES DUE TODAY ON CITY PROPERTY; Berry Announces Rolls for Levy on Personalty and Realty Are in Collector's Hands. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/vestris-exskipper-hold-ship-sturdy-captain-fg-clark-vouches-at.html | VESTRIS EX-SKIPPER HOLD SHIP STURDY; Captain F.G. Clark Vouches at London Inquiry for Her Seaworthiness. LOADING TESTIMONY ENDS Stevedore Official Attributes Shifting of Autos to Storm andBroken Bulkhead. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/browns-take-third-in-row-from-tigers-score-6-to-5-victory-as-four.html | BROWNS TAKE THIRD IN ROW FROM TIGERS; Score 6 to 5 Victory as Four Home Runs by Two Teams Play Prominent Part. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/heads-naval-academy-board.html | Heads Naval Academy Board. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/plane-halves-time-of-century-to-albany-start-together-but-craft.html | PLANE HALVES TIME OF CENTURY TO ALBANY; Start Together, but Craft Ends Round Trip 8 Minutes Before Train Reaches Capital. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/silk-futures-quiet-prices-close-unchanged-to-1-cent-off-on-exchange.html | SILK FUTURES QUIET; Prices Close Unchanged to 1 Cent Off on Exchange Here. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/miss-woodworth-engaged-to-marry-is-to-wed-lieut-richard-morris.html | MISS WOODWORTH ENGAGED TO MARRY; Is to Wed Lieut. Richard Morris Ludlow, U.S.A. of Yonkers and Lenox.MISS BOODY BETROTHEDGranddaughter of One-Time Mayorof Brooklyn to Be Bride of Donal C. O'Brien. Boody--O'Brien. Collins--Cameron. Lebach--Cahn. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mackenzie-school-loses-penn-freshman-strikes-out-11-and-allows-only.html | MacKENZIE SCHOOL LOSES.; Penn Freshman Strikes Out 11 and Allows Only 3 Hits to Win, 2-1. | TRUE | Special to The New York Times. | C1B 25790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/monthend-strain-eases-money-10-call-loans-renew-at-14-and-decline.html | MONTH-END STRAIN EASES, MONEY 10%; Call Loans Renew at 14% and Decline Later as Banks End Accumulation of Funds. LOWER RATE LIKELY SOON Acceptance Market Active, With Broad Demand--Dealers' Have Enlarged Portfolios. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. United States Steel's Earnings. A Glad Day for the Forecasters. Call Money Grows Easier. Reserve Banks Buy Bills. Averting Credit Expansion. Money at a Month-end. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/grand-jury-to-hear-steinhardt-notes-tuttle-to-read-embezzlers-last.html | GRAND JURY TO HEAR STEINHARDT NOTES; Tuttle to Read Embezzler's Last Letters and His Statement Involving Others Here. PINNER'S STORY DELAYED But Man Blamed by Suicide for His Troubles Will Appear Today-- Bankruptcy Survey Still Waits. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/boston-cardinal-in-rome-mgr-oconnell-and-250-pilgrims-will-be.html | BOSTON CARDINAL IN ROME.; Mgr. O'Connell and 250 Pilgrims Will Be Received by Pope. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/splitup-is-voted-by-cities-service-four-shares-of-nopar-stock-will.html | SPLIT-UP IS VOTED BY CITIES SERVICE; Four Shares of No-Par Stock Will Be Issued for Each $20 Security Now Outstanding. TOTAL WILL BE 24,000,000 Stockholders Authorize Increase to 50,000,000, and Approve $1,000,000 Issue for Doherty. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/lane-nine-defeats-boys-high-6-to-3-2500-at-opening-of-boys-athletic.html | LANE NINE DEFEATS BOYS HIGH, 6 TO 3; 2,500 at Opening of Boys Athletic Field--Horace MannBeats Hackney, 4 to 1.BROOKLYN TECH WINS, 9-0Capinegri Holds New Utrecht Without a Hit--La Salle Tops Monroe,9-4--Other School Games. Horace Mann Triumphs, 4--1. Capinegri Hurls No-Hit Game. Monroe Bows to La Salle. Madison Wins in 11th, 3-2. St. Peter's Triumphs, 1 to 0. Riverdale Wins, 8 to 3. Jefferson Rallies to Win, 5-4. Bushwick Victor, 11 to 3. Mount St. Michael's Wins, 9--3. St. Ann's Wins Third in Row. St. Michael's Prep on Top. Lawrenceville Is | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/de-champlain-hurt-in-bout-with-tisch-dislocates-shoulder-in-fall-in.html | DE CHAMPLAIN HURT IN BOUT WITH TISCH; Dislocates Shoulder in Fall in Second Round at 22d Engineers Armory and Is Forced to Quit. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/religious-tolerance.html | Religious Tolerance. | TRUE | JOHN J. O'BRIEN | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/car-loadings-show-increase-for-week-revenue-freight-at-1004156-cars.html | CAR LOADINGS SHOW INCREASE FOR WEEK; Revenue Freight, at 1,004,156 Cars, Exceeds 1,000,000-Mark First Time This Year. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/army-radio-experts-to-address-amateurs-plans-for-cooperation-will.html | ARMY RADIO EXPERTS TO ADDRESS AMATEURS; Plans for Cooperation Will Be Discussed at Meeting Following Dinner Tonight. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/daughters-win-race-to-father-85-ill-two-hastened-by-air-and-rail.html | DAUGHTERS WIN RACE TO FATHER, 85, ILL; Two Hastened by Air and Rail From Here to Newton, Iowa-- Parent Improves. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/troops-will-parade-for-retiring-marine-sergeant-om-schriver-crack.html | TROOPS WILL PARADE FOR RETIRING MARINE; Sergeant O.M. Schriver, Crack Marksman, Will Be Honored Today for 30 Years' Service. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/yale-freshmen-win-212-conquer-the-choate-school-nine-in-game-at-new.html | YALE FRESHMEN WIN, 21-2.; Conquer the Choate School Nine in Game at New Haven. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/curtis-wins-track-meet.html | Curtis Wins Track Meet. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mrs-stratton-gets-hospital-post.html | Mrs. Stratton Gets Hospital Post. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/wilson-denies-bid-for-copeland-vote-methodist-dry-board-official-in.html | WILSON DENIES BID FOR COPELAND VOTE; Methodist Dry Board Official, in Reply to Senator, Declares It Maintains No "Lobby." SEES POLITICS IN CHARGE He Says That, Due to Tammany, Copeland Regrets Authorizing Facts Printed 2 Years Ago. CALLS SENATOR NOW A WET But Asserts That He Aspired to Be a Compromise Candidate, "Not So Damp as Smith." Dr. Wilson's Letter. Describes Duties of the Board. Gives Version of the Incident. Charges Political Motive. As to Senator's Methodism. Disputes Senator on Catholics. Chides Copeland for Hostility. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/rochester-u-stops-syracuse-nine-63-burns-pitches-strongly-for-the.html | ROCHESTER U. STOPS SYRACUSE NINE, 6-3; Burns Pitches Strongly for the Victors, Who Outhit Their Rivals, 12 to 6. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mintyre-on-stand-denies-smuggling-second-trial-of-expatrolman-held.html | M'INTYRE ON STAND DENIES SMUGGLING; Second Trial of Ex-Patrolman Held for Bringing in Diamonds to End Today. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/record-for-april-on-stock-exchange-transactions-totaled-82600470.html | RECORD FOR APRIL ON STOCK EXCHANGE; Transactions Totaled 82,600,470 Shares--Prices MovedIrregularly Higher.RISE IN BOND DEALINGS$2,664,900 Larger Than in March--Curb Turnover Also Greatestfor the Month. No Concerted Movements. April Bond Dealings. Curb Exchange. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/prof-albert-hale-dead-porto-rico-university-member-is-found.html | PROF. ALBERT HALE DEAD.; Porto Rico University Member is Found Lifeless in Bed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/railroad-earnings-reports-for-march-and-three-months-with.html | RAILROAD EARNINGS.; Reports for March and Three Months With Comparable Figures of Previous Years. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/call-rates-lower-but-irregular-in-april-new-loans-averaged-9117-per.html | CALL RATES LOWER BUT IRREGULAR IN APRIL; New Loans Averaged 9.117 Per Cent, Renewals 8.75--Time Money Also Declined. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/son-to-mrs-l-de-laigle-munds.html | Son to Mrs. L. de L'Aigle Munds. | TRUE | | C1B 25790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/george-w-ballou-banker-dies-at-82-investment-financier-of-new-york.html | GEORGE W. BALLOU, BANKER, DIES AT 82; Investment Financier of New York and Boston Had Retired in 1883. FOUNDED TOLEDO RAIL LINE He Was Associated With the Late President Grant in New Mexico Mine Company. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/fire-insurance-code-simplifies-procedure-experience-classifications.html | FIRE INSURANCE CODE SIMPLIFIES PROCEDURE; Experience Classifications Are Reduced From 155 in Old Rules to Only 46. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/city-museum-stone-laid-in-fifth-av-walker-plies-trowel-at-fete-at.html | CITY MUSEUM STONE LAID IN FIFTH AV.; Walker Plies Trowel at Fete at 103d Street, Saying He Came to Do Thorough Job. SMITH PRAISES PROJECT Quells Enthusiastic Boys to Make Himself Heard--Plea Made for More Funds to Meet Cost. Mayor Does Thorough Job. Smith Congratulates City. Unique Quality of New York. | TRUE | Times Wide World Photo. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/producers-refiners-bonds-called.html | Producers & Refiners Bonds Called. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/4-yale-swimmers-get-major-awards-cahill-glascock-howland-millard.html | 4 YALE SWIMMERS GET MAJOR AWARDS; Cahill, Glascock, Howland, Millard Were 1st or 2d in Majority of Meets. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/europe-prepares-against-may-1-riots-infantry-and-mounted-militia.html | EUROPE PREPARES AGAINST MAY 1 RIOTS; Infantry and Mounted Militia Join Police in Patrolling Paris Streets and Gates. BERLIN USING 15,000 POLICE Mexico City Reds to Demonstrate in Front of Our Consulate-- Agitate Against Morrow. Women to Parade in Berlin. Two Policemen Wounded. Vienna to Stage Celebration. One-Day Strike In London. Mexicans to Parade. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/e-appleby-regains-amateur-182-title-beats-edwards-300200-in-playoff.html | E. APPLEBY REGAINS AMATEUR 18.2 TITLE; Beats Edwards, 300-200, in Play-Off for Class A National Billiard Championship. GAME GOES 25 INNINGS Edwards Averages 10, While Appleby, Who Displaces Clinton asChampion, Averages 14 6-25. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/named-for-indian-post-jh-scattergood-of-philadelphia-chosen.html | NAMED FOR INDIAN POST.; J.H. Scattergood of Philadelphia Chosen Assistant Commissioner. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/most-groups-quiet-in-counter-market-insurance-issues-strong-in.html | MOST GROUPS QUIET IN COUNTER MARKET.; Insurance Issues Strong in Active Trading--Bank Shares Firm-- Bonds Unchanged. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/walter-lippman-back-spoke-with-mussolini-editor-says-premier-asked.html | WALTER LIPPMAN BACK; SPOKE WITH MUSSOLINI; Editor Says Premier Asked if Smith Were Still Active-- Watched Debt Parley. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/federal-men-check-leviathan-liquor-bill-for-medical-stores-unopened.html | FEDERAL MEN CHECK LEVIATHAN LIQUOR; Bill for Medical Stores, Unopened Since Feb. 21, Will Be Sent to New Owners of Liner. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/gablenz-cleared-in-auto-death.html | Gablenz Cleared in Auto Death. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/plan-army-hop-on-governors-island.html | Plan Army Hop on Governors Island. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/subsidiary-for-cluett-peabody.html | Subsidiary for Cluett, Peabody. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/raskob-appoints-shouse-to-lead-revival-of-party-kansas-city-man-who.html | RASKOB APPOINTS SHOUSE TO LEAD REVIVAL OF PARTY; Kansas City Man, Who Backed McAdoo, Then Smith, Will Head Executive Committee. MOVE TO BE NATION-WIDE With Permanent Headquarters in Washington, the Democrats Plan Stronger Organization. DEFICIT CUT TO $800,000 Raskob Tells Hope of Reducing It to $500,000 Within Two Weeks-- Shouse Helping in Task. Mr. Raskob's Statement. Liaison Duties for Mr. Shouse. SHOUSE TO LEAD REVIVAL OF PARTY For Strong National Organization. Mr. Shouse's Party Record. Plans to Concentrate | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/12000000-in-silk-coming-cargoes-of-four-liners-to-be-landed-at.html | $12,000,000 IN SILK COMING.; Cargoes of Four Liners to Be Landed at Seattle, Booked for Paterson. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mishaps-delay-india-air-liner.html | Mishaps Delay India Air Liner. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/passion-play-to-aid-500000-dispensary-performances-of-freiburg.html | PASSION PLAY TO AID $500,000 DISPENSARY; Performances of Freiburg Drama Today Will Be Devoted to Knickerbocker Hospital Fund. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/audiovision-co-incorporated.html | Audio-Vision Co. Incorporated. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/hubbard-gets-new-post-leader-in-18th-district-promoted-to-public.html | HUBBARD GETS NEW POST.; Leader in 18th District Promoted to Public Works Job. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/calls-dear-money-a-peril-to-exports-city-bank-in-may-review-holds.html | CALLS DEAR MONEY A PERIL TO EXPORTS; City Bank in May Review Holds Restriction Is Likely Unless Credit Situation Eases. OTHER BUSINESS IN DANGER Building Industry Already Affected, It Is Pointed Out--Higher Rates Possible Next Fall. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/concert-by-advertising-men.html | Concert by Advertising Men. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/army-to-train-colombian-fliers.html | Army to Train Colombian Fliers. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mitchell-hutchins-co-change.html | Mitchell, Hutchins & Co. Change. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 25790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/moving-day-today-in-business-world-may-1-brings-sharp-increase-over.html | MOVING DAY TODAY IN BUSINESS WORLD; May 1 Brings Sharp Increase Over Last Year in Office Building Changes. VAN COMPANIES TAXED Large Influx Reported by Newly Completed Structures in Wall St. and Midtown Areas. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/bullhead-withdraws-from-races.html | Bullhead Withdraws From Races. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/ferryboat-sinks-tug-captain-and-crew-leap-to-barge-after-racing.html | FERRYBOAT SINKS TUG.; Captain and Crew Leap to Barge After Racing Ship to Pier. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/art-society-elects-five-chooses-directors-at-annual-meetingcity.html | ART SOCIETY ELECTS FIVE.; Chooses Directors at Annual Meeting--City Planning Urged. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/42d-st-sites-sold-to-french-company-developers-enlarge-their.html | 42D ST. SITES SOLD TO FRENCH COMPANY; Developers Enlarge Their Holdings in the Tudor CitySection.EAST SIDE HOUSING DEALS Operators and Investors Close, Many New Transactions Involving Tenement Properties. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/pennsylvania-baumes-law-approved-by-governor-fisher.html | Pennsylvania 'Baumes Law' Approved by Governor Fisher | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/geneva-looks-here-for-next-navy-move-thinks-british-envoy-will.html | GENEVA LOOKS HERE FOR NEXT NAVY MOVE; Thinks British Envoy Will Consult Stimson, if He Has Not Already, to Clarify Situation.GIBSON MAKES CONDITIONSWon't Limit Our Effectiveness Without Satisfactory Warship Accord--Britain to Accept Gas Protocol. May Adjourn Discussion. Smaller Countries Interested. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/london-hails-barry-play-author-of-paris-bound-was-formerly-attache.html | LONDON HAILS BARRY PLAY.; Author of "Paris Bound" Was Formerly Attache There. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/dickensiana-to-be-shown-rare-items-to-be-on-display-today-at-the.html | DICKENSIANA TO BE SHOWN; Rare Items to Be on Display Today at the Public Library. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/brown-incident-closed-pl-lambda-phi-calls-university-action-ill.html | BROWN INCIDENT 'CLOSED.'; Pi Lambda Phi Calls University Action 'Ill Considered.' | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/grain-exports-larger-wheat-shipments-of-last-week-unusually-heavy.html | GRAIN EXPORTS LARGER.; Wheat Shipments of Last Week Unusually Heavy. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/the-play-revue-pocket-edition.html | THE PLAY; Revue, Pocket Edition. | TRUE | By J. Brooks Atkinson. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/test-new-war-plane-french-successfully-try-out-fast-pursuit-ship.html | TEST NEW WAR PLANE.; French Successfully Try Out Fast Pursuit Ship. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/bowling-lead-changes-score-of-2755-puts-26-broadway-no-1-team-in.html | BOWLING LEAD CHANGES.; Score of 2,755 Puts 26 Broadway No. 1 Team in First Place. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/assembles-plane-for-flight-to-paris-lefevre-french-pilot-plans-to.html | ASSEMBLES PLANE FOR FLIGHT TO PARIS; Lefevre, French Pilot, Plans to Take Off With Comrade Last Week of This Month. HE PREPARES CAREFULLY Speeds Work Despite Inability to Speak English--To Arrange Soon for Weather Service. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/london-wool-sale-irregular-prices-at-the-reopening-of-offerings.html | LONDON WOOL SALE.; Irregular Prices at the Reopening of Offerings. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/plans-sex-pamphlet-bill-copeland-would-permit-medical-groups-to.html | PLANS SEX PAMPHLET BILL.; Copeland Would Permit Medical Groups to Mail Booklets. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/financial-markets-advance-in-stocks-on-larger-tradingcall-money-10.html | FINANCIAL MARKETS; Advance in Stocks, on Larger Trading--Call Money 10 Per Cent. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/sales-on-boston-exchange.html | Sales on Boston Exchange. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/little-entente-treaty-move-fails.html | Little Entente Treaty Move Fails. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/new-stock-issues-cooperation-shares-to-be-offered-to-the-pnblic-for.html | NEW STOCK ISSUES.; Cooperation Shares to Be Offered to the Pnblic for Subscription.Gorham, Inc. Walker & Co. Shaffer Stores Company. Standard Oilstocks Corporation. General Aero Corporation. Parking Stations of New York. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/brooklyn-trading-nostrand-avenue-parcel-sold-eastern-parkway-deal.html | BROOKLYN TRADING.; Nostrand Avenue Parcel Sold-- Eastern Parkway Deal. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/commerce-leaders-hear-oil-policy-hit-speakers-from-west-assail.html | COMMERCE LEADERS HEAR OIL POLICY HIT; Speakers From West Assail Hoover's Curb on Leasing of Public Lands. HOLMES FOR CONSERVATION Petroleum Institute Official Disputes Ex-Senator Thomas atNational Chamber Session. ANTI-TRUST ACT REVIEWED H.A. Wheeler of Chicago UrgesCheck on New Stock Issues toEase Credit Situation. Anti-Trust Law Seen as Issue. For Changes in Sherman Act. Wheeler for Check on Stock Issues. | TRUE | From a Staff Correspondent of The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/argue-allocation-of-five-cargo-ships-oriole-chapman-and-other-lines.html | ARGUE ALLOCATION OF FIVE CARGO SHIPS; Oriole, Chapman and Other Lines Ask Board for Remaining Craft of American Merchant Fleet. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/a-new-west-side.html | A NEW WEST SIDE. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/denial-by-william-fox-that-his-company-has-signed-with-rca-for.html | DENIAL BY WILLIAM FOX; That His Company Has Signed With R.C.A. for Movietonc Equipment. | TRUE | | C1B 25790 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/president-to-deny-hearing-to-de-groot-mitchell-to-recommend-today.html | PRESIDENT TO DENY HEARING TO DE GROOT; Mitchell to Recommend Today His Dismissal and Hoover's Approval Is Expected. PREPARES BRIEF OF CASE Federal Attorney Denies Here Sargent Asked Him to Quit-- Hints Political Motive. Asked Resignation April 3. Mitchell Reviews Steps. PRESIDENT TO DENY TO DEGROOT Hearings Were Continued. Letters to Mr. De Groot: De Groot Denies Sargent Move. Hints at Political Motive. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/schmeling-sails-almost-unnoticed-german-heavyweights-departure-from.html | SCHMELING SAILS ALMOST UNNOTICED; German Heavyweight's Departure From Berlin So SuddenHis Friends Are Surprised. Wants Ex-Champions as Judges. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/bank-stock-split-approved.html | Bank Stock Split Approved. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/japans-press-bars-553-cruiser-ratio-it-holds-battleship-proportions.html | JAPAN'S PRESS BARS 5-5-3 CRUISER RATIO; It Holds Battleship Proportions Set in 1922 Are Too Small for Her Needs. HOPEFUL FOR LIMITATION, "Wisely Political, Not Hair-Splitting Technical," Settlement Urged-- Naval Officials Silent. | TRUE | By Hugh Byas. Wireless To the New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/air-mail-information.html | AIR MAIL INFORMATION | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/rainville-defeats-nunns-second-victory-may-earn-canadian-place-on.html | RAINVILLE DEFEATS NUNNS.; Second Victory May Earn Canadian Place on Davis Cup Team. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/no-homicides-reported-here-in-the-week-ended-april-27.html | No Homicides Reported Here In the Week Ended April 27 | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/fewer-surplus-freight-investment-lists-today.html | Fewer Surplus Freight Cars. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/28747460-new-securities-on-investment-lists-today.html | $28,747,460 New Securities On Investment Lists Today | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/cotton-prices-gain-5-to-17-points-net-part-of-days-advance-is-lost.html | COTTON PRICES GAIN 5 TO 17 POINTS NET; Part of Day's Advance Is Lost at Close of Market--Rally Aided by Short Covering. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/twocent-gasoline-tax-goes-into-effect-24000000-revenue-to-go-for.html | Two-Cent Gasoline Tax Goes Into Effect; $24,000,000 Revenue to Go for Highways | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/straus-clinic-open-gift-to-palestine-250000-health-centre-will-aid.html | STRAUS CLINIC OPEN; GIFT TO PALESTINE; $250,000 Health Centre Will Aid All Races and Fight High Infant Mortality Rate. It FILLS A GREAT NEED Institution Is Equipped Along New Scientific Lines--Mothers and Babies to Get Special Attention. Building Cost $250,000. Cares For All Races. Straus Active in Philanthropy. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/boys-will-run-stock-exchange-tomorrow-president-is-leading-student.html | Boys Will Run Stock Exchange Tomorrow; 'President' Is leading Student; Never Late | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/washington-inauguration-it-is-commemorated-at-a-service-at-st-pauls.html | WASHINGTON INAUGURATION; It Is Commemorated at a Service at St. Paul's. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/miss-erving-to-give-monologue.html | Miss Erving to Give Monologue. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/daughter-to-mrs-paul-k-fisher.html | Daughter to Mrs. Paul K. Fisher. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/back-edisons-test-plan-four-state-governors-pledge-aid-in-quest-for.html | BACK EDISON'S TEST PLAN.; Four State Governors Pledge Aid in Quest for His Successor. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/tammany-jibe-stirs-wagner-at-hearing-senate-commerce-body-after-new.html | TAMMANY JIBE STIRS WAGNER AT HEARING; Senate Commerce Body, After New Yorker's Clash With Texan, Delays Colquitt Nomination. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/new-transit-deal-leaves-out-irt-fullen-and-delaney-boards-to-resume.html | NEW TRANSIT DEAL LEAVES OUT I.R.T.; Fullen and Delaney Boards to Resume Negotiations With B.M.T. This Week. ACT UNDER THE 1921 LAW Believe They Have Sufficient Power Despite Defeat of Control | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/william-h-michales-dies-friend-of-mayor-walkers-father-aided-in.html | WILLIAM H. MICHALES DIES.; Friend of Mayor Walker's Father Aided in Election of Seth Low. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/report-on-county-clerk-tomorrow.html | Report on County Clerk Tomorrow. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/yale-wins-at-tennis-70-makes-clean-sweep-of-matches-with-washington.html | YALE WINS AT TENNIS, 7-0.; Makes Clean Sweep of Matches With Washington and Jefferson. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/purchases-in-cooperative-john-r-sheppard-buys-in-new-park-avenue.html | PURCHASES IN COOPERATIVE; John R. Sheppard Buys in New Park Avenue House. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/palace-sentry-deserts-post-first-time-in-london-history.html | Palace Sentry Deserts Post; First Time in London History | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/jersey-city-stops-montreal-8-to-1-solves-offerings-of-buckalew-and.html | JERSEY CITY STOPS MONTREAL, 8 TO 1; Solves Offerings of Buckalew and Hartman to Take Odd Game in Series. BREAM GIVES ONLY 3 HITS Holds Royals Safely to the End to Gain His First Decision--Pormorski Best of Montreal Trio. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/british-vote-down-golf-ball-change-royal-and-ancient-club-the.html | BRITISH VOTE DOWN GOLF BALL CHANGE; Royal and Ancient Club, the Controlling Organization, Refuses Any Alterations.TESTS HERE TO CONTINUEUnited States, Sponsor of Largerand Lighter Sphere, Will PursueIts Investigations. | TRUE | | C1B 25790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/ends-education-deficit-presbyterian-board-clears-debt-of-253425.html | ENDS EDUCATION DEFICIT.; Presbyterian Board Clears Debt of $253,425. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/funeral-of-jb-wilbur-pastor-of-broadway-tabernacle-a-friend-holds.html | FUNERAL OF J.B. WILBUR.; Pastor of Broadway Tabernacle, a Friend, Holds Services. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/wealthy-men-here-aid-mill-strikers-corliss-lamont-frederick-v-field.html | WEALTHY MEN HERE AID MILL STRIKERS; Corliss Lamont, Frederick V. Field and G.D. Pratt. Jr. Join in Relief Move. IMMEDIATE FUNDS SOUGHT Group of 70 Headed by Norman Thomas Sand Out Plea Today for Southern Textile Workers. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/chemists-survey-sciences-farm-aid-taber-national-grange-head-says.html | CHEMISTS SURVEY SCIENCE'S FARM AID; Taber, National Grange Head, Says Developments May Solve Surplus Problem. CITES NEW FOODS PRODUCED Industrial Alcohol Products of Corn, Replacing Use in Liquor, Described at Convention. SOIL RENEWAL DISCUSSED Mechanistic System of Molecules Told Of by Mulliken, Langmuir and Jacger at Columbus. At Status of an "Exact Science." Doubts Value in Making Newsprint. Relation of Farmer and Chemist. Not as Stable as Solar System. Molecular Actions in Surface Film. | TRUE | By Bruce Rae. Staff Correspondent of the New York Times | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/2-in-9th-by-nyu-defeat-yale-2-to-0-strongs-triple-scores-kastner.html | 2 IN 9TH BY N.Y.U. DEFEAT YALE, 2 TO 0; Strong's Triple Scores Kastner and He Then Tallies on Single by Roberts. GALLAGHER STARS IN BOX Grants No Passes and Keeps the Elis in Check--Three Double | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/city-trust-group-look-for-interest-counsel-for-deposition-asks.html | CITY TRUST GROUP LOOK FOR INTEREST; Counsel for Deposition Asks President of Mutual Company What Is to Be Done. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/consul-here-lauds-federal-skill.html | Consul Here Lauds Federal Skill. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/ap-widens-spain-news-service.html | A.P. Widens Spain News Service. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/the-mediterranean-fruit-fly.html | THE MEDITERRANEAN FRUIT FLY. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/plan-victoria-hotel-annex-of-500-rooms-on-7th-avenue.html | Plan Victoria Hotel Annex of 500 Rooms on 7th Avenue | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/red-sox-turn-back-athletics-by-4-to-1-morris-holds-philadelphia-to.html | RED SOX TURN BACK ATHLETICS BY 4 TO 1; Morris Holds Philadelphia to Four Hits, One a Home Run by Simmons in the 4th. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/5o000-for-stewart-as-pension-not-denied-standard-oil-of-indiana.html | $5O,000 FOR STEWART AS PENSION NOT DENIED; Standard Oil of Indiana Says It Does Not Name Beneficiaries-- Confirms One Report. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/named-wheat-contract-market.html | Named Wheat Contract Market. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/april-gold-imports-totaled-23821000-they-compare-with-3866000-a.html | APRIL GOLD IMPORTS TOTALED $23,821,000; They Compare With $3,866,000 a Year Ago and $6,764,000 Two Years Ago. $14,437,000 FROM GERMANY Shipments From That Country $30,923,000 for 1929-- $8,925,000 From Argentina Last Month. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/davis-lays-stone-of-hotel-hospital-1000-witness-ceremonies-at.html | DAVIS LAYS STONE OF HOTEL HOSPITAL; 1,000 Witness Ceremonies at $4,250,000 Institution in East End Avenue. $500,000 MORE IS NEEDED Dr. Lambert Says Hospital, in Which Prominent Persons Own Shares, Will Give Home Comforts. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mrs-ob-mitcham-is-hostess.html | Mrs. O.B. Mitcham Is Hostess. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/deny-title-status-to-chocolate-bout-athletic-commissioners-refuse.html | DENY TITLE STATUS TO CHOCOLATE BOUT; Athletic Commissioners Refuse to Designate Match With La Barba as Championship Fight. MAY RECOGNIZE WINNER Official Action to Hinge on Competition, Reception by Public andPress, Farley Hints. Agrees to Weight Limit. Bertozzolo to Box Maloney. | TRUE | By James P. Dawson. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/newhall-heads-committee.html | Newhall Heads Committee. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/bond-flotations-real-estate-public-utility-and-other-securities-to.html | BOND FLOTATIONS.; Real Estate, Public Utility and Other Securities to Be Placed on the Market. Broadway and 41st St. Building. Poor & Co. North Shore Railroad. Lawyers Mortgage Company. United Public Utilities. American Commonwealths Power. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/pimlico-nursery-to-good-as-gold-mrs-jeffordss-filly-defeats.html | PIMLICO NURSERY TO GOOD AS GOLD; Mrs. Jeffords's Filly Defeats Guilford by Length, With Wild Apple Third in Stake Race. DOUBLE FOR HITT SILKS Jockey E. Watters Rides Eterne and Irish Morn to Victory-- Vocalion Leads Ragweed in 'Chase. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/vanishes-on-trip-to-boston-by-boat-henry-a-sherman-jumped-or-fell.html | VANISHES ON TRIP TO BOSTON BY BOAT; Henry A. Sherman Jumped or Fell Into the Sea, the Police Believe. HAD STARTED ON VACATION Employe of Charles Scribner's Sons Here Was Subject to Dizzy Spells, Sister Says. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/managers-in-london-meet-to-fight-talkies-act-as-germans-suit.html | MANAGERS IN LONDON MEET TO FIGHT TALKIES; Act as Germans' Suit Charging Wholesale Patent Infringement Is Put Off Until Friday. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/rubber-drops-but-rallies-buying-by-dealer-interests-raises-prices.html | RUBBER DROPS BUT RALLIES; Buying by Dealer Interests Raises Prices 10 to 30 Points Net. | TRUE | | C1B 25790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/rate-issues-delay-house-tariff-bill-ways-and-means-committee-is-now.html | RATE ISSUES DELAY HOUSE TARIFF BILL; Ways and Means Committee Is Now Expected to Report Measure Monday. FREAR FOR SUGAR BOUNTY He Offers Plan as Regulation on Domestic Production, Without Prejudice to Island Imports. Frear Prepares Inquiry Motion. Sees Bounty Plan as Solution. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/berlenbach-wins-on-mat-throws-zaharis-with-wrist-look-in-2221-at.html | BERLENBACH WINS ON MAT.; Throws Zaharis With Wrist Look in 22:21 at Ridgewood Grove. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/predicts-man-soon-can-add-to-stature-dr-oscar-riddle-forecasts.html | PREDICTS MAN SOON CAN ADD TO STATURE; Dr. Oscar Riddle Forecasts Control of Human Growth ThroughPituitary Gland Hormone. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/backs-nominations-to-the-radio-board-senate-committee-approves-wdl.html | BACKS NOMINATIONS TO THE RADIO BOARD; Senate Committee Approves W.D.L. Starbuck and Major Gen. C. McK. Saltzmann. LATTER TO SELL STOCKS Agrees to Dispose of Securities of Electric and Telephone Companies --Station for Plattsburg Asked. Wants Open | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/fire-department.html | Fire Department. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/fuller-is-carried-to-bellevue-ward-promoter-under-sentence-to.html | FULLER IS CARRIED TO BELLEVUE WARD; Promoter Under Sentence to Atlanta Is Moved From HomeAmbulance by Marshals. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/has-bonds-for-french-debt-britain-holds-3604300000-worth-commons-is.html | HAS BONDS FOR FRENCH DEBT.; Britain Holds $3,604,300,000 Worth, Commons Is Told. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/burkitt-sentenced-to-90-days-in-jail-hague-foe-at-hard-labor-for.html | BURKITT SENTENCED TO 90 DAYS IN JAIL; Hague Foe, at Hard Labor for Seven Hours After Row at Meeting, Freed on Appeal. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/weigh-big-business-as-menace-to-men-some-speakers-at-economic-club.html | WEIGH BIG BUSINESS AS 'MENACE' TO MEN; Some Speakers at Economic Club Dinner See Spiritual Danger, While Others Dispute It.1,000 HEAR VARYING VIEWS Filene Finds Greater Leisure Addsto Culture--Cravath Says All AreReduced to Level of Clerks. Denies World Is Mechanized. Big Business As a Menace. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/trust-company-merger-union-of-west-side-and-hawthorne-concerns-in.html | TRUST COMPANY MERGER.; Union of West Side and Hawthorne Concerns in Newark Proposed. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/nassau-county-deals-investor-purchases-in-hempstead-great-neck-sale.html | NASSAU COUNTY DEALS.; Investor Purchases in Hempstead --Great Neck Sale. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/railroads-resume-old-gold-battle-pennsylvania-seeks-to-create.html | RAILROADS RESUME OLD GOLD BATTLE; Pennsylvania Seeks to Create Another Trunk Line in Spite of B. &amp; O. and C. &amp; O. WABASH WILL ASK MERGER Lorce Proposed Move in 1928, but Plan Was Defeated by New York Central and Other Lines. Wabash Wants Western Maryland. New York Central Neutral Now. Gould's Moves in 1904. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/park-av-side-sold-for-20story-flat-joseph-paterno-buys-95th-st.html | PARK AV. SIDE SOLD FOR 20-STORY FLAT; Joseph Paterno Buys 95th St. Corner for Apartment House to Cost $4,000,000. SOLD BY FREDERICK BROWN Mosey Ginsberg Adds to His Holdings on First Av.--Operatorsin Third Av. Purchase. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/wh-keniyon-jr-resigns-special-assistant-to-attorney-general-io.html | W.H. KENIYON JR. RESIGNS.; Special Assistant to Attorney General to Practice With Father. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/seizes-300000-acres-czech-government-takes-property-of.html | SEIZES 300,000 ACRES.; Czech Government Takes Property of Liechtenstein Princes. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/lionel-benson-founder-of-british-magpie-madrigal-society-dies.html | LIONEL BENSON.; Founder of British Magpie Madrigal Society Dies. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/held-for-double-murder-jj-keeley-is-arraigned-for-killing-two-in.html | HELD FOR DOUBLE MURDER.; J.J. Keeley Is Arraigned for Killing Two in Speakeasy. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/colonial-dames-hold-annual-luncheon-four-members-are-elected-to-the.html | COLONIAL DAMES HOLD ANNUAL LUNCHEON; Four Members Are Elected to the Board of Managers by 150 Members From Many Cities. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/freight-originated-gained-in-quarter-commodity-total-for-final-1928.html | FREIGHT ORIGINATED GAINED IN QUARTER; Commodity Total for Final 1928 Period Was 10.85 Per Cent Above 1927 Mark. FARM PRODUCTS JUMPED Rise Was 49.60 Per Cent in Pocahontas Region--Total of Freightfor Year Dropped. Gains by Districts. Four Items Decreased. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/bank-discusses-merger-chelsea-exchange-and-its-securities-company.html | BANK DISCUSSES MERGER.; Chelsea Exchange and Its Securities Company Expected to Join. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/belgian-senate-denies-women-vote.html | Belgian Senate Denies Women Vote. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/gracie-square-to-be-renumbered.html | Gracie Square to Be Renumbered. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/disappears-on-trip-to-england.html | Disappears on Trip to England. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/tuttle-addresses-textile-group.html | Tuttle Addresses Textile Group. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/cabinet-selected-vienna-crisis-eased-streerwitz-former-officer-of.html | CABINET SELECTED; VIENNA CRISIS EASED; Streerwitz, Former Officer of Army, Wins Agreement to Coalition Group. SUPPORT IS CONDITIONAL Pan-Germans Demand Legalization of Civil Marriage--Landbund Seeks Stricter Ban on Pig Imports. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/act-to-let-whalen-buy-276900-cars-aldermen-eliminate-purchase.html | ACT TO LET WHALEN BUY $276,900 CARS; Aldermen Eliminate Purchase Commissioner in Placing of Order for Police Motors. VALIDITY OF STEP DOUBTED Members of Board Unable to Explain Reason for Action--No Bids Are to Be Asked. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/miss-morrow-receives-lindberghs-fiancee-is-visiting-grandmother-in.html | MISS MORROW RECEIVES.; Lindbergh's Fiancee Is Visiting Grandmother in Cleveland. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/60105381-earnings-by-steel-in-quarter-a-peacetime-peak-record-net.html | $60,105,381 EARNINGS BY STEEL IN QUARTER, A PEACE-TIME PEAK; Record Net of U.S. Corporation Is Equal to $5.04 a Share on Common Stock. APRIL MARK IS SET ALSO Plants Work at 103 Per Cent of Rated Capacity With Big Orders for Three Months. WALL ST. VIEWS FULFILLED Market Is Strengthened by the Favorable Report and by Call Money Rate Drop to 10%. New Peace-Time Record. $60,105,381 PROFITS BY STEEL IN QUARTER No Amortization Allowances. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/learns-law-in-cell-tries-his-own-case-youth-calls-mother-an-author.html | LEARNS LAW IN CELL, TRIES HIS OWN CASE; Youth Calls Mother, an Author, to Clear Him in Auto Thefts at His Retrial. AIDED BY PRISON MATES They Swear Ex-Columbia Student Was Duped by Head of Ring That Stole Cars. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/homerun-hitters.html | HOME-RUN HITTERS. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/utility-notes.html | UTILITY NOTES. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/dwellings-law-adds-700000-to-city-bills-deegan-says-tenement-house.html | DWELLINGS LAW ADDS $700,000 TO CITY BILLS; Deegan Says Tenement House Department Will Need 350 More Men for Inspections. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/form-new-company-to-make-call-loans-bankers-and-others-plan-to.html | FORM NEW COMPANY TO MAKE CALL LOANS; Bankers and Others Plan to Invite Large and Small Investors to Participate. TO BEGIN BUSINESS AT ONCE Corporation to Start With 100,000 Shares of No-Par Value, All Subscribed. AIMS TO STABILIZE MARKET Industrialists and Economists In Venture With J.H. Allen and C.A. Owens. Call Rates Fluctuate Widely. Company Originated by C.A. Owens. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/90-attorneys-in-belgrade-trial.html | 90 Attorneys in Belgrade Trial. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/cecil-would-drop-court-reservation-will-move-today-that-britain.html | CECIL WOULD DROP COURT RESERVATION; Will Move Today That Britain Accept Compulsory Jurisdiction of the World Tribunal. HE INVOKES KELLOGG PACT Though a Lifelong Tory, He Advises Britons to Vote Only for Candidates Who Strive for World Peace. Reasons Why Britain Refused. Asks Votes for Peace Advocates. | TRUE | By Charles A. Selden. Wireless To the New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/superchemists.html | SUPER-CHEMISTS. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/investment-trust-raises-capital.html | Investment Trust Raises Capital. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/strikers-attack-trio-in-times-sq-station-housewreckers-are-beaten.html | STRIKERS ATTACK TRIO IN TIMES SQ. STATION; Housewreckers Are Beaten by 15 Men on Way to Shuttle--All Assailants Escape. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/double-pay-first-in-the-long-beach-added-starter-beats-war-flier-by.html | DOUBLE PAY FIRST IN THE LONG BEACH; Added Starter Beats War Flier by Neck, Mi Vida, 13-20 Choice, Running Third. ADAMAS CONQUERS BYRD Spurts Near End to Edge Out Pacemaker in Hopedale--RancocasJuveniles One, Two. Trailed Mi Vida Last Week. Going Away at the Finish. | TRUE | By Bryan Field. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/heads-university-museum-hhf-jayne-succeeds-the-late-dr-gordon-at.html | HEADS UNIVERSITY MUSEUM.; H.H.F. Jayne Succeeds the Late Dr. Gordon at Pennsylvania. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/ga-dunscombes-give-dinner.html | G.A. Dunscombes Give Dinner. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/honors-vestris-rescuers-eldert-to-give-cash-and-medals-to-american.html | HONORS VESTRIS RESCUERS.; Eldert to Give Cash and Medals to American Shipper Crew Today. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/torontos-16-drives-rout-newark-10-to-1-martin-scores-third-victory.html | TORONTO'S 16 DRIVES ROUT NEWARK, 10 TO 1; Martin Scores Third Victory by Limiting Bears to Two Hits, One a Triple by Malone. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/ross-held-in-auto-death-faces-another-jersey-charge-of-driving.html | ROSS HELD IN AUTO DEATH.; Faces Another Jersey Charge of Driving While Intoxicated. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/rubber-exchange-elects-four.html | Rubber Exchange Elects Four. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/34story-building-started-in-newark-director-of-parks-officiates.html | 34-STORY BUILDING STARTED IN NEWARK; Director of Parks Officiates - Mayor and Civic Organizations at Ceremony. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/sohl-poggenburg-victor-defeats-bunnell-12588-in-18-innings-at-182.html | SOHL POGGENBURG VICTOR.; Defeats Bunnell, 125-88, in 18 Innings at 18.2 Billiards. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/recital-today-at-nyu.html | Recital Today at N.Y.U. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/richard-powers-85-dies-one-of-the-organizers-of-american-federation.html | RICHARD POWERS, 85, DIES.; One of the Organizers of American Federation of Labor. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/spaniards-at-colon-in-hop-from-peru-iglesias-and-jimenez-fly-over.html | SPANIARDS AT COLON IN HOP FROM PERU; Iglesias and Jimenez Fly Over 1,100 Miles of Rough Country in 10  Hours. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/sees-no-1929-cut-in-electric-ratfs-sloan-holds-edisons-returns-too.html | SEES NO 1929 CUT IN ELECTRIC RATFS; Sloan Holds Edison's Returns Too Small Despite Saying Due to Merger. READY TO CHANGE CURRENT Tells Board Alternating Will Replace Direct System in Some | TRUE | | C1B 25790 |

| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 25790 |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/aurora-turf-opening-postponed-by-strike-horsemens-demand-for.html | AURORA TURF OPENING POSTPONED BY STRIKE; Horsemen's Demand for Increase in Purses Delays Start of Meeting Set for Today. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/four-liners-to-sail-two-expected-today-the-mauretania-fort-victoria.html | FOUR LINERS TO SAIL, TWO EXPECTED TODAY; The Mauretania, Fort Victoria, Caracas and Zacapa Leaving-- Homeric and Belgenland Due. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/paul-henkel-named-to-direct-ansonia-broadway-restaurateur-heads.html | PAUL HENKEL NAMED TO DIRECT ANSONIA; Broadway Restaurateur Heads Syndicate to Succeed Mrs. McClary Today. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/columbia-flotilla-rows-eight-miles-all-four-crews-get-long-workout.html | COLUMBIA FLOTILLA ROWS EIGHT MILES; All Four Crews Get Long Workout on Harlem--Palmer Made Stroke of Yale Varsity.PENN VARSITY IS SELECTEDTalffner Will Stroke Eight Pickedby Callow to Row Against Yaleand Columbia at Derby. Glendon Silent on Times. Leader Shifts Yale Varsity. Teaf Will Row at No. 3. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/cup-stars-practice-today-hennessey-allison-and-van-ryn-to-hold.html | CUP STARS PRACTICE TODAY.; Hennessey, Allison and Van Ryn to Hold Drills at Philadelphia. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/30-stations-in-parks-to-fight-diphtheria-plan-to-administer.html | 30 STATIONS IN PARKS TO FIGHT DIPHTHERIA; Plan to Administer Toxin-Antitoxin to Children During Summer Is Announced. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/eugenia-reede-price-founder-of-playground-work-at-tarrytown-dies.html | EUGENIA REEDE PRICE.; Founder of Playground Work at Tarrytown Dies at 37. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/copper-trading-on-may-15-metal-exchange-announces-daily-opening.html | COPPER TRADING ON MAY 15.; Metal Exchange Announces Daily Opening Call Will Be at 10 A.M. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/persson-gets-offer-to-box-von-porat-in-chicago-ring.html | Persson Gets Offer to Box Von Porat in Chicago Ring | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/militiamen-meet-tonight-fourteen-events-listed-for-competition-at.html | MILITIAMEN MEET TONIGHT.; Fourteen Events Listed for Competition at 106th Infantry. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/says-mellon-signed-aluminum-merger-walsh-declares-this-act-in.html | SAYS MELLON SIGNED ALUMINUM MERGER; Walsh Declares This Act in Washington in 1925 Makes Him Ineligible. COMMITTEE STILL TIED UP But Vote Is Likely Friday, Rejecting Norris Report and inSecretary's Favor. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/book-auction-nets-5871-rare-mormon-pamphlets-from-paullin.html | BOOK AUCTION NETS $5,871.; Rare Mormon Pamphlets From Paullin Collection Sold Here. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/four-dead-2-wounded-in-kentucky-battle-woman-and-boy-among-slain.html | FOUR DEAD, 2 WOUNDED IN KENTUCKY BATTLE; Woman and Boy Among Slain After Argument at Still in Mountains. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/133526000-bonds-called-for-april-total-less-than-for-the-same-month.html | $133,526,000 BONDS CALLED FOR APRIL; Total Less Than for the Same Month in Either of the Last Two Years. SIMILAR OUTLOOK FOR MAY Issues Scheduled for Redemption Before Maturity Now Amount to Only $4,340,000. Large Issues Called. Chief Redemptions Announced. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/whisky-found-on-fruit.html | Whisky Found on Fruit Ship. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/braves-pound-ball-to-beat-phils-1412-score-eight-runs-in-seventh-to.html | BRAVES POUND BALL TO BEAT PHILS, 14-12; Score Eight Runs in Seventh to Annex Victory--Five Home Runs Are Made in Game. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/municipal-loans-new-bond-issues-announced-for-offering-to.html | MUNICIPAL LOANS.; New Bond Issues Announced for Offering to Investment Bankers and the Public. Union Township, N.J. Birmingham, Ala. North Adams, Mass. Lawrence, N.Y. Secaucus, N.J. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/womens-clubhouse-praised-for-beauty-dinner-in-honor-of-bw-morris.html | WOMEN'S CLUBHOUSE PRAISED FOR BEAUTY; Dinner in Honor of B.W. Morris and R.J. Eidlitz Given by Woman's Association. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/yale-jayvee-is-victor-turns-back-the-milford-prep-school-team-by-9.html | YALE JAYVEE IS VICTOR.; Turns Back the Milford Prep School Team by 9 to 3. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/investor-buys-on-west-48th-street.html | Investor Buys on West 48th Street. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/thevenow-back-in-philadelphia.html | Thevenow Back in Philadelphia. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mrs-collier-dies-at-101-rode-on-the-first-train-from-auburn-to.html | MRS. COLLIER DIES AT 101.; Rode on the First Train From Auburn to Rochester. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/plan-flat-on-east-river-site.html | Plan Flat on East River Site. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/talk-of-adding-experts-london-hears-of-suggestion-to-send-more.html | TALK OF ADDING EXPERTS.; London Hears of Suggestion to Send More Delegates to Debt Parley. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/business-world-commercial-paper-greeting-card-sales-expand-floor.html | BUSINESS WORLD; COMMERCIAL PAPER. Greeting Card Sales Expand. Floor Coverings Demand Uneven. Blouse Men to Meet Soon. Underwear Fabrics Picking Up. Bathroom Scales Selling Well. Rayon Market Shows Steadiness. Dress Cottons Enjoy Big Gain. Gray Goods Prices Easier. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/rochester-triumphs-96-baltimore-goes-back-to-second-placetwo-homers.html | ROCHESTER TRIUMPHS, 9-6.; Baltimore Goes Back to Second Place-- Two Homers for Land. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/chandors-bail-lifted-prosecutor-sees-lack-of-evidence-against.html | CHANDOR'S BAIL LIFTED.; Prosecutor Sees Lack of Evidence Against Brokerage Manager. | TRUE | | C1B 25790 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/katherine-wright-former-aide-to-late-he-krehbiel-and-chaliapins.html | KATHERINE WRIGHT.; Former Aide to Late H.E. Krehbiel and Chaliapin's Secretary Dies. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/trinity-loses-in-11th-98-rhode-island-state-victor-by-3-run-rally.html | TRINITY LOSES IN 11TH, 9-8.; Rhode Island State Victor by 3 Run Rally in Final Inning. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/stocks-ex-dividend-down.html | STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/salvadorean-flier-forced-down.html | Salvadorean Flier Forced Down. | TRUE | By Tropical Radio To the New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/kings-horse-wins-in-the-last-stride-magnum-bonum-gets-up-to-score.html | KING'S HORSE WINS IN THE LAST STRIDE; Magnum Bonum Gets Up to Score by Nose and Pays 5 to 1 at Newmarket. CLASSIC TO BE RUN TODAY Derby Candidates Will Start in the Two Thousand Guineas Over the Rowley Mile. Noted Horses to Run. Childs to Ride Glastonbury. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/strike-threatens-to-tie-up-building-1000-drivers-and-helpers-in.html | STRIKE THREATENS TO TIE UP BUILDING; 1,000 Drivers and Helpers in Material Yards Vote to Walk Out Today. FIRMS TO FIGHT DEMANDS Union Leader Says Extra Supplies Have Been Taken to Jobs, but Shortage Will Come Within Week. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/h-hammer-wins-twice-beats-belmont-200112-and-dalton-20054-in-cue.html | H. HAMMER WINS TWICE.; Beats Belmont, 200-112, and Dalton, 200-54, in Cue Matches. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/two-spring-production-loving-daughters-and-tired-business-men-to.html | TWO SPRING PRODUCTION.; "Loving Daughters" and "Tired Business Men" to Rehearse. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/constance-mlane-weds-cp-mohun-members-of-many-old-new-york-families.html | CONSTANCE M'LANE WEDS C.P. MOHUN; Members of Many Old New York Families Guests at Church Ceremony. MARY F. DANA A BRIDE Married to William C. Kopper in St. Bartholomew's Chapel-- Other Weddings. Kopper--Dana. Tim--Wildenstein. Wise--Wineskie. Avis--Latimer. McClure--Marshall. Knubel--Bark. Nash--Hamilton. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/indict-politicians-and-chicago-police-grand-jurors-reported-to-have.html | INDICT POLITICIANS AND CHICAGO POLICE; Grand Jurors Reported to Have Evidence Linking Them With Underworld Graft. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/italy-and-turkey-seek-greek-pact-mussolini-and-anatolia-foreign.html | ITALY AND TURKEY SEEK GREEK PACT; Mussolini and Anatolia Foreign Minister at Work in Rome on 3-Power Treaty. ALLIANCE IS NOT SOUGHT Plan Is to Assure Mediterranean Peace by Agreeing to Arbitrate Disputes That May Imperil It. | TRUE | By Arnaldo Cortesi. Wireless to The new york times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/hears-dr-brancati-and-rothstein-met-prosecutor-is-told-of.html | HEARS DR. BRANCATI AND ROTHSTEIN MET; Prosecutor Is Told of Conferences Here at Which FerrariAlso Was Present. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/grimes-may-be-out-for-week.html | Grimes May Be Out for Week. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/merchant-tonnage-shows-an-increase-up-219811-tons-for-quarter-but.html | MERCHANT TONNAGE SHOWS AN INCREASE; Up 219,811 Tons for Quarter, but Drops 56,000 Below the Same Period Last Year. AMERICA DOUBLES OUTPUT Great Britain Scores More Than Half of Advance--Italy and Denmark Lose. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/for-russian-children-help-needed-for-schools-of-exiled-young.html | FOR RUSSIAN CHILDREN.; Help Needed for Schools of Exiled Young Russians. | TRUE | NORMAN H. DAVIS. CHARLES P. HOWLAND. WM. JAY SCHIEFFELIN. ALLEN WARDWELL. GEORGE W. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/king-skeptical-of-farm-relief-senator-predicts-extra-session-will.html | KING SKEPTICAL OF FARM RELIEF; Senator Predicts Extra Session Will Injure Agriculture and Business. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/civic-groups-mark-child-health-day-citywide-programs-to-stress.html | CIVIC GROUPS MARK CHILD HEALTH DAY; City-Wide Programs to Stress Importance of Play and Proper Food for Young. NURSERY TO PLANT TREE Henry Street Settlement Reports Aiding 20,000 Children During Past Year. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Third Avenue Railway. Buffalo, Niagara and Eastern Power. Market Street Railway. Illinois Water Service. Spring Valley Water. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/the-mozarteum-gives-a-concert.html | The Mozarteum Gives a Concert. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/spain-fairs-almost-ready-seville-and-barcelona-prepare-to-receive.html | SPAIN FAIRS ALMOST READY.; Seville and Barcelona Prepare to Receive Royal Family. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/pillsbury-sent-to-prison-exstate-secretary-gets-1-to-3-years-for.html | PILLSBURY SENT TO PRISON.; Ex-State Secretary Gets 1 to 3 Years for Taking New Hampshire Funds. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/commission-in-pennsylvania-now-controls-amateur-sports.html | Commission in Pennsylvania Now Controls Amateur Sports | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/fordham-to-play-today-cooney-will-be-on-mound-against-rutgers-at.html | FORDHAM TO PLAY TODAY.; Cooney Will Be on Mound Against Rutger's at Fordham Field. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/markets-in-london-paris-and-berlin-british-stocks-decline-in-small.html | MARKETS IN LONDON, PARIS AND BERLIN; British Stocks Decline in Small Trading, but Government Bonds Are Steady. FRENCH PRICES IMPROVE Bull Movement in Dyes Trust Stirs General Advance in German Shares, but Polyphon Falls. London Closing Prices. Paris Closing Prices. General Improvement in Paris. All German Stocks Advance. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/falcaro-wins-honors-in-ny-state-bowling-new-yorker-takes-all-events.html | FALCARO WINS HONORS IN N.Y. STATE BOWLING; New Yorker Takes All Events Title With 1,956 as Tournament Comes to Close. | TRUE | | C1B 25790 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/1900-inmates-set-sing-sing-record.html | 1,900 Inmates Set Sing Sing Record. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/boston-college-wins-191-colbert-leads-the-attack-against-boston.html | BOSTON COLLEGE WINS, 19-1; Colbert Leads the Attack Against Boston University Nine. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/dr-edward-nourse-professor-of-biblical-theology-at-hartford.html | DR. EDWARD NOURSE.; Professor of Biblical Theology at Hartford Seminary Dies. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/sm-cohen-willed-500000-to-family-trust-funds-created-for-widow-and.html | S.M. COHEN WILLED $500,000 TO FAMILY; Trust Funds Created for Widow and Three Children--M.N. Gates Leff Estate to Sisters. M.N. Gates Estate Left to Sisters. Lederer Estate Willed to Widow. Legacies Left to Catholic Societies. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/vance-halts-giants-with-3-singles-20-robins-ace-baffles-rivals.html | VANCE HALTS GIANTS WITH 3 SINGLES, 2-0; Robins' Ace Baffles Rivals Before 18,000, Season's Record Crowd at Ebbets Field.HIT BY GILBERT DECIDES Double With Bases Full in FifthScores Two--Walker and HenryYield 4 Hits to Victors. Distinction for Gilbert. Bunch Their Hits Better. Three Pitches Stop Crawford. Looks Like a Homer. | TRUE | By Roscoe McGowen. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/tenth-avenue-corner-is-sold.html | Tenth Avenue Corner Is Sold. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/operators-active-on-the-west-side-natanson-buys-the-buchova.html | OPERATORS ACTIVE ON THE WEST SIDE; Natanson Buys the Buchova Apartments at Broadway and Eighty-eighth Street. NINETIETH ST. CORNER SOLD The Cornwall, at Broadway, Bought by Judis & Silverson--Other West Side Sales. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/reds-two-in-ninth-topple-cubs-5-to-4-final-spurt-interrupts-mound.html | REDS' TWO IN NINTH TOPPLE CUBS, 5 TO 4; Final Spurt Interrupts Mound Duel Between Blake, Chicago, and May of Cincinnati. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/150-of-8500-invited-attend-famine-rally-launching-of-4000000.html | 150 OF 8,500 INVITED ATTEND FAMINE RALLY; Launching of $4,000,00 Campaign to Aid Starving Chinese Impeded by Small | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/banton-inquiring-into-club-project-acts-on-complaint-of-subscriber.html | BANTON INQUIRING INTO CLUB PROJECT; Acts on Complaint of Subscriber to $5,000,000 American University Program. CALLS SECRETARY AND AIDE Subpoenaes Them to Appear Next Thursday--Sponsors Also Investigating. Default Serving Subpoena. To Question Subscribers. Members of Board to Inquire. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/princeton-freshmen-lead-score-24-points-in-running-events-of.html | PRINCETON FRESHMEN LEAD; Score 24 Points in Running Events of Interclass Meet. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/coveted-art-treasure-offered-for-sale.html | COVETED ART TREASURE OFFERED FOR SALE. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/eva-stern-pianist-makes-debut.html | Eva Stern, Pianist, Makes Debut. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/virginia-nine-triumphs-defeats-north-carolina-state-at.html | VIRGINIA NINE TRIUMPHS.; Defeats North Carolina State at Charlottesville, 7 to 2. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mary-frost-to-wed-in-paris-on-may-13-james-brown-mabon-jr-her.html | MARY FROST TO WED IN PARIS ON MAY 13; James Brown Mabon Jr., Her Fiance and Relatives to Sail for France Today. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/broker-and-bride-died-from-gas-police-find-autopsy-reveals-no.html | BROKER AND BRIDE DIED FROM GAS, POLICE FIND; Autopsy Reveals No Evidences of Violence in Deaths of Newly Wedded Pair. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/klein-in-assistants-post-head-of-commerce-bureau-long-aide-to.html | KLEIN IN ASSISTANT'S POST.; Head of Commerce Bureau, Long Aide to Hoover, Succeeds Brown. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/marks-95th-birthday-mrs-caroline-m-brown-is-descendant-of-colonia.html | MARKS 95TH BIRTHDAY.; Mrs. Caroline M. Brown Is Descendant of Colonial Settlers. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/holds-earths-core-is-molten-glass-dr-ra-daly-of-harvard-says-seas.html | HOLDS EARTH'S CORE IS MOLTEN GLASS; Dr. R.A. Daly of Harvard Says Seas and Continents Float on This Intensely Hot Mass. VISIONS SERIES OF SHELLS Outer Crust a 30-Mile Rock Layer, He Tells Seismological Society-- Calls Moon Result of Disaster. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/sports-of-the-times-the-british-open-clubs-to-spare-settling-the.html | Sports of the Times; The British Open. Clubs to Spare. Settling the Score. Valuable Clubs. | TRUE | By John Kieran. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/new-york-ac-nine-wins-triumphs-over-princeton-junior-varsity-team.html | NEW YORK A.C. NINE WINS; Triumphs Over Princeton Junior Varsity Team by 8 to 1. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/hunt-kidnapper-of-baby-forty-detectives-seek-girl-seen-with-child.html | HUNT KIDNAPPER OF BABY.; Forty Detectives Seek Girl Seen With Child Near McCrory Store. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/claremont-bank-to-open-branch.html | Claremont Bank to Open Branch. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/al-ripley-quits-boston-bank-post.html | A.L. Ripley Quits Boston Bank Post. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/naming-the-child.html | Naming the Child. | TRUE | FRANK MAKINSON. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/brilliant-wedding-for-suzette-dewey-becomes-bride-of-fm-alger-jr-at.html | BRILLIANT WEDDING FOR SUZETTE DEWEY; Becomes, Bride of F.M. Alger Jr. at Warsaw in Presence of High Officials. DIPLOMATIC CORPS GUESTS American Colony at Church Ceremony--Reception Held in FormerPalace of the Radziwills. | TRUE | Wireless to THE NEW YORK TIMES.Photo by Jan Raczynski, Warsaw. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/dividends-payable- | DIVIDENDS PAYABLE TODAY | TRUE | | C1B 25790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/fliers-to-conquer-fog-says-lindbergh-will-be-able-to-land-without.html | FLIERS TO CONQUER FOG, SAYS LINDBERGH; Will Be Able to Land Without Seeing Airport, He Tells Congress Committee.NEW YORK TO RIO NEXTHe Predicts Regular Passenger Air Routes to South America in Year or Two.CREETED ON SENATE FLOORSenators Take Recess While HeShakss Hands With Themand the Pages. Describes Needs for Model Fields. West Coast Most Active. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/deals-in-new-jersey-inventor-buys-newark-residence-west-orange-sale.html | DEALS IN NEW JERSEY.; Inventor Buys Newark Residence --West Orange Sale. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/beardslees-widow-tells-of-her-life-reasserts-at-inquest-that-she-is.html | BEARDSLEE'S WIDOW TELLS OF HER LIFE; Reasserts at Inquest That She Is "Entirely Innocent" of Shooting Husband. DESCRIBES TRAGIC DISPUTE Says She Tore Down Picture and He Broke Dish and Threw Flatiron Across Room. Tells of Liquor Purchases. Says He Showed Pistol. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/machinery-demand-good-holds-up-well-in-most-districts-railroad.html | MACHINERY DEMAND GOOD.; Holds Up Well in Most Districts-- Railroad Needs Increase. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/security-listings-up-2828820209-april-admissions-by-stock-exchange.html | SECURITY LISTINGS UP $2,828,820,209; April Admissions by Stock Exchange Compare With $1,027,293,991 in March. CURB ADDED $246,537,690 $241,137,690 Was in Stocks and $5,400,000 in Bonds, Against $556,433,687 Month Earlier. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/plane-crashes-at-panama-two-fliers-are-slightly-injured-and-machine.html | PLANE CRASHES AT PANAMA.; Two Fliers Are Slightly Injured and Machine Is Demolished. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/staten-island-corner.html | Staten Island Corner Sold. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/st-johns-repels-temple-nine-93-sevenrun-rally-in-sixth-inning.html | ST. JOHN'S REPELS TEMPLE NINE, 9-3; Seven-Run Rally in Sixth Inning Brings Victory to Brooklyn Team at Dexter Park. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/hoover-signs-his-first-bill-one-for-congress-expenses.html | Hoover Signs His First Bill, One for Congress Expenses | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/medals-honor-five-for-social-service-rockefeller-jr-extolled-for.html | MEDALS HONOR FIVE FOR SOCIAL SERVICE; Rockefeller Jr. Extolled for Business Ethics and Willard for Corporate Management. SHOTWELL A PEACE LEADER Rose Livingston Praised for Saving Girls and Mrs. Langeloth for Valeria Home Work. Tells of Miss Livingston's Heroism. Willard Extolled as Leader. Seeks Solution of Unemployment. Tells of Mrs. Langeloth's Work. Shotwell Praised for Peace Pact. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/5000-police-guard-city-on-may-day-whalen-orders-them-to-stay-on.html | 5,000 POLICE GUARD CITY ON MAY DAY; Whalen Orders Them to Stay on Duty 56 Hours to Watch for Any Disorder. SOCIALIST DERIDES MOVE "Piece of Melodrama," Gerber Says, Promising Orderly Gathering at Madison Sq. Garden. COMMUNISTS TO PARADE But They Must Carry the AmericanFlag--Public Officials and Buildings to Be Protected. Socialists to Meet in Garden. Public Buildings Guarded. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/triple-play-feature-as-white-sox-win-hidden-ball-trick-helps.html | TRIPLE PLAY FEATURE AS WHITE SOX WIN; Hidden Ball Trick Helps Complete Play Against Indians Who Are Beaten, 8 to 4. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/volume-again-without-profits.html | Volume Again Without Profits. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/carry-estate-at-1500000-widow-and-daughters-of-pullman-company-head.html | CARRY ESTATE AT $1,500,000; Widow and Daughters of Pullman Company Head Get Property. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/investments-made-in-13-newspapers-by-power-concern-ar-graustein-of.html | INVESTMENTS MADE IN 13 NEWSPAPERS BY POWER CONCERN; A.R. Graustein of International Paper and Power Reveals Holdings That Exceed $10,000,000. DENIES USING INFLUENCE Purpose Is to Sell Newsprint, Not Dictate Policy, He Tells Federal Trade Board. HAS NOT MET THE EDITORS His Assistance to Gannett in Buying The Brooklyn Eagle is Told by Witness. Company's Ventures Listed. Denies Utilities Propaganda. International Paper's Activities Explained by Its President Appears as Voluntary Witness. Tells of Boston Negotiations. Explains Chicago Interests. Boston Editor Tells of Deal. Negotiations with Stockholders. Statement by Mr. Graustein. Had to Curtail Newsprint Output. For "Community of Financial Interest." Says Competitors Advance Funds. Special Interests a Handicap. Tells of Entering Power Business. Says Two Lines Are Related. Lavarre Describes Transaction. GANNETT TELLS OF LOANS. Offers to Appear Before Trade Board on Newspaper Transactions. | TRUE | Special to The New York Times. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/officer-of-byrd-ship-tells-of-life-at-pole-lieut-harry-adams-says.html | OFFICER OF BYRD SHIP TELLS OF LIFE AT POLE; Lieut. Harry Adams Says at Luncheon Here Goodfellowship Prevails in Expedition. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/buffalo-defeats-reading-ogden-pitches-bisons-to-63-victory-allowing.html | BUFFALO DEFEATS READING.; Ogden Pitches Bisons to 6-3 Victory, Allowing Eight Hits. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/new-pension-scale-told-to-teachers-carnegie-fund-says-recent-rise.html | NEW PENSION SCALE TOLD TO TEACHERS; Carnegie Fund Says Recent Rise in Salaries Forces Cut in Retirement Rate. NEW MAXIMUM IS $3,000 $17,900,000 to Be Taken From Reserve to Permit $45,000,000 Payments in Next 35 Years. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/to-announce-goldman-concerts.html | To Announce Goldman Concerts. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/marionette-show-benefit-today.html | Marionette Show Benefit Today. | TRUE | | C1B 25790 |

| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/kohn-heads-builders-cooperation-in-trade-lauded-by-cheney-at.html | KOHN HEADS BUILDERS.; Cooperation in Trade Lauded by Cheney at Building Congress. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/american-golfers-drill-in-scotland-hagens-ryder-cup-pros-practice.html | AMERICAN GOLFERS DRILL IN SCOTLAND; Hagen's Ryder Cup Pros Practice at Muirfield, Site ofthe Open Tourney.TO GO TO GLASGOW TODAYWill Play Exhibition Matches Against the Best Amateurs--Duncan Will Arrive Later. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/husband-confesses-he-is-torch-slayer-youth-21-admits-in-18hour.html | HUSBAND CONFESSES HE IS TORCH SLAYER; Youth, 21, Admits in 18-Hour Questioning He Strangled Wife on First Anniversary. BURNED BODY WEEK LATER Says Slur Kindled Hate, but He "Loved Her"--Girl He Asked to Frame Alibi Arrested. Slur Kindled Hatred. Three Shirt Into Brush. HUSBAND CONFESSES HE IS TORCH SLAYER Loses Temper in Questioning. Two Versions of Confession. "I Guess I Was Mad. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/13-club-honors-thorp-football-official-is-guest-of-nyu-varsity.html | "13 CLUB" HONORS THORP.; Football Official Is Guest of N.Y.U. Varsity Squad Members. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/tin-market-strong-futures-advance-25-to-35-points-here325-tons.html | TIN MARKET STRONG.; Futures Advance 25 to 35 Points Here--325 Tons Traded. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/hotel-men-pay-tributes-salute-waldorf-as-international.html | HOTEL MEN PAY TRIBUTES.; Salute Waldorf as International Institution--Many Saddened. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/smith-and-curry-meet-in-harmony-gathering-of-sachems-not-love-feast.html | SMITH AND CURRY MEET IN HARMONY; Gathering of Sachems Not Love Feast, Says Voorris, Because No Dissension Has Arisen. ASSEMBLY PLAN APPROVED Tammany Chief Endorses Move for Better Men--Indicates He Will Be Cautious in Queens Fight. Crain Only Sachem Absent. To Be Cautions in Queens. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/commutes-from-philadelphia-in-own-plane-thrice-a-week.html | Commutes From Philadelphia In Own Plane Thrice a Week | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/republicans-urge-fusion-convention-kings-leaders-ready-to-accept-a.html | REPUBLICANS URGE FUSION CONVENTION; Kings Leaders Ready to Accept a Democrat for Fall Race to Defeat Tammany. METZ HAS MOST BACKING Machold and Hilles Asked to Act for Unofficial Meeting to Pick Mayoralty Ticket. Few Seem to Favor Hylan. Resolution for a Convention. REPUBLICANS MOVE FOR CITY CONVENTION Leaning to Democrat a Surprise. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/mrs-thomas-j-gerrity-jr-has-son.html | Mrs. Thomas J. Gerrity Jr. Has Son. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/males-and-beauty-parlors-thoughts-by-will-rogers.html | Males and Beauty Parlors; Thoughts by Will Rogers | TRUE | WILL ROGERS. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/calles-relative-sonora-governor.html | Calles Relative Sonora Governor. | TRUE | | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/labor-opens-drive-for-british-votes-party-repudiating-communism.html | LABOR OPENS DRIVE FOR BRITISH VOTES; Party Repudiating Communism, Attacks Unemployment and Tory Foreign Policy. ARMS CUT IS PLEDGED Manifesto Welcomes Our Initiative on Reduction and Demands an Immediate Parley. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25790 |
| 1929-05-01 | 1929-05-01 | https://www.nytimes.com/1929/05/01/archives/barbara-home-first-in-lexington-feature-coldstream-stud-mare-leads.html | BARBARA HOME FIRST IN LEXINGTON FEATURE; Coldstream Stud Mare Leads Paraphrase and Lane Allen andPays $4.90 for $2. | TRUE | | C1B 25790 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/american-shipper-not-yet-transferred-papers-turning-over-ownership.html | AMERICAN SHIPPER NOT YET TRANSFERRED; Papers Turning Over Ownership of Shipping Board Liner to Chapman Still Awaited. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/warning-to-falsify-vestris-log-denied-two-former-officers-testify.html | WARNING TO FALSIFY VESTRIS LOG DENIED; Two Former Officers Testify in London They Knew of No Such Orders. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/180000000-hudson-bridge-and-station-at-57th-street-backed-by-b-o.html | $180,000,000 HUDSON BRIDGE AND STATION AT 57TH STREET BACKED BY B. & O. RAILROAD; AWAIT FEDERAL DECISION Promoters Expect War Department to Rule on Plans Soon. DESIGNED FOR TWO DECKS Structure Would Carry Railroad Tracks, Vehicles, Trolleys and Pedestrians. HUGE TERMINAL PROPOSED Project Aims to Give New Jersey Lines Direct Access to New York. Need for New Union Station. NEW HUDSON BRIDGE BACKED BY B. & O. Estimate of Cost of Bridge. Subway Loop in Plans. To Be All Electrically Operated. Discharging Traffic Into Streets. Company Has Bought Up Property. EXPECTS A DECISION SOON. Mr. Lindenthal Ready to Apply for Bridge Franchise. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/urges-federal-pay-for-ships-crews-frank-c-munson-tells-hoover-they.html | URGES FEDERAL PAY FOR SHIPS' CREWS; Frank C. Munson Tells Hoover They Should Be Recognized as Auxiliary to the Navy. WOULD AID ENGINE BUILDERS More Pay for Mail Contracts and Care of Exportable Surplus Also Advocated by Line President. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/community-trust-report-latest-disbursements-total-60177-a-record.html | COMMUNITY TRUST REPORT.; Latest Disbursements Total $60,177, a Record. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/plans-business-building-new-lessee-acquires-third-avenue-sitegarage.html | PLANS BUSINESS BUILDING; New Lessee Acquires Third Avenue Site--Garage Interests Lease. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/clark-nine-is-winner-vanquishes-connecticut-aggies-at-storrs-by-31.html | CLARK NINE IS WINNER.; Vanquishes Connecticut Aggies at Storrs by 3-1 Score. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/exgovernor-roberts-of-connecticut-dies-was-born-in-brooklyn-76.html | EX-GOVERNOR ROBERTS OF CONNECTICUT DIES; Was Born in Brooklyn 76 Years Ago--Won Success in an Industrial Career. | TRUE | Special to The New York Times. | C1B 26477 |

| Date | Date | URL | Description | | Note | ID |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/two-tiny-masterpieces-stolen-from-hals-museum-in-holland.html | Two Tiny Masterpieces Stolen From Hals Museum in Holland | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/foreign-funds-here-2912000000-dec-31-reserve-review-shows-decrease.html | FOREIGN FUNDS HERE $2,912,000,000 DEC. 31; Reserve Review Shows Decrease of $100,000,000 FromTotal at End of 1927.BROKERS' LOANS INCREASED Federal Agent Reports No Change in Position of Money Market During April. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/yale-cub-track-leader-named.html | Yale Cub Track Leader Named. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mortgage-company-to-open-office.html | Mortgage Company to Open Office. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/gives-gala-concert-of-american-music-womens-university-glee-club.html | GIVES GALA CONCERT OF AMERICAN MUSIC; Women's University Glee Club Presents Aztec, Canadian, Eskimo, Spanish and Portuguese | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/miss-morrow-starts-journey-to-new-york-family-escapes-crowds-at.html | MISS MORROW STARTS JOURNEY TO NEW YORK; Family Escapes Crowds at Cleveland Stations by TakingPrivate Car. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/deals-in-new-jersey-murphy-estate-in-shrewsbury-sold-to-l-l-white.html | DEALS IN NEW JERSEY.; Murphy Estate in Shrewsbury Sold to L. L. White. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/walter-shean-is-set-free-chapmans-accomplice-released-on-parole-in.html | WALTER SHEAN IS SET FREE.; Chapman's Accomplice Released on Parole in Connecticut. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/stevens-twelve-scores-defeats-st-stephens-6-to-3-at.html | STEVENS TWELVE SCORES.; Defeats St. Stephen's, 6 to 3, at Annandale-on-Hudson. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/chemical-banks-plan-approved.html | Chemical Bank's Plan Approved. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/trenton-honors-british-engineers.html | Trenton Honors British Engineers. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/canadian-pacific-meeting-company-to-build-coastal-steamships-and.html | CANADIAN PACIFIC MEETING.; Company to Build Coastal Steamships and Hotel in London. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/university-team-leads-bowlers.html | University Team Leads Bowlers. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/group-policy-for-mail-order-house.html | Group Policy for Mail Order House. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/miss-cross-in-france-miss-morrill-also-arrives-for-european-tennis.html | MISS CROSS IN FRANCE.; Miss Morrill Also Arrives for European Tennis Matches. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/bond-flotations-securities-of-public-utility-companies-to-be-placed.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Placed on Investment Market.Birmingham Gas Company. American Commonwealths Power. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/harvard-cubs-win-104-defeat-tufts-freshman-nine-in-game-at.html | HARVARD CUBS WIN, 10-4.; Defeat Tufts Freshman Nine in Game at Cambridge. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/andover-defeated-72-st-johns-prep-nine-wins-as-home-team-makes-ten.html | ANDOVER DEFEATED, 7-2.; St. John's Prep Nine Wins as Home Team Makes Ten Errors. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/sound-film-lecture-shown-to-chemists-dr-langmuir-displays-use-by.html | SOUND FILM LECTURE SHOWN TO CHEMISTS; Dr. Langmuir Displays Use by Which a Few Great Scientists May Teach Everywhere. RARE SALT FOUND IN MOLD Federal Expert Tells Convention of Producing $150-a-Pound Calcium for 50 Cents. Dr. Langmuir Exhibits "Talkies." "Impurity" in Make-up of a Film. Were Seeking Another Acid. Chemical Laboratories Discussed. | TRUE | By Bruce Rae, Staff Correspondent of the New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/queens-realty-sales-sunnyside-gardens-home-is-sold-elmhurst-deal.html | QUEENS REALTY SALES.; Sunnyside Gardens Home Is Sold Elmhurst Deal. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/charles-e-bryant-retired-member-of-butler-brothers-dieson-staff.html | CHARLES E. BRYANT.; Retired Member of Butler Brothers Dies--On Staff Since 1877. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/oil-merger-arranged-terms-for-union-of-continental-and-marland-to.html | OIL MERGER ARRANGED.; Terms for Union of Continental and Marland to Be Announced. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/women-seek-polar-trip-many-apply-to-accompany-sir-douglas-mawson-to.html | WOMEN SEEK POLAR TRIP; Many Apply to Accompany Sir Douglas Mawson to Antarctica. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/yale-net-team-triumphs-elis-vanquish-amherst-8-matches-to-1-at-new.html | YALE NET TEAM TRIUMPHS.; Elis Vanquish Amherst, 8 Matches to 1, at New Haven. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lehigh-keeps-geary-as-coach.html | Lehigh Keeps Geary as Coach. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/steel-merger-denied.html | Steel Merger Denied. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/ten-persons-killed-in-southern-storms-injured-number-about-45-in.html | TEN PERSONS KILLED IN SOUTHERN STORMS; Injured Number About 45 in Tornadoes Hitting Arkansas and Georgia. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lawrenceville-opens-drive-for-1130275-dawes-broadcasts-an-appeal.html | LAWRENCEVILLE OPENS DRIVE FOR $1,130,275; Dawes Broadcasts an Appeal for School's Building Fund at Dinner Here. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/dave-shade-draws-in-buenos-aires.html | Dave Shade Draws in Buenos Aires. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/railroads-profits-on-stocks-646000-kansas-city-southern-reports.html | RAILROAD'S PROFITS ON STOCKS $646,000; Kansas City Southern Reports Sale of Shares Bought for Southwestern Merger. LAST BLOCK SOLD IN APRIL Company's Annual Statement Gives Details of Operation Ordered by Commerce Commission. | TRUE | | C1B 26477 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/donald-durant-elected-american-picked-for-directorate-of-kreuger.html | DONALD DURANT ELECTED.; American Picked for Directorate of Kreuger & Toll of Sweden. | TRUE | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/a-j-thiede-to-be-concert-master.html | A. J. Thiede to Be Concert Master. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/philadelphian-killed-by-auto.html | Philadelphian Killed by Auto. | TRUE | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/j-b-thomas-to-entertain-for-wife.html | J. B. Thomas to Entertain for Wife | TRUE | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/1000-friends-hear-dreda-aves-sing.html | 1,000 Friends Hear Dreda Aves Sing. | TRUE | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/all-dealers-must-pay-the-state-gasoline-tax-whether-registered-or.html | All Dealers Must Pay the State Gasoline Tax, Whether Registered or Not, Commission States | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/suspect-jealousy-in-torch-slaying-westchester-authorities-will-seek.html | SUSPECT JEALOUSY IN TORCH SLAYING; Westchester Authorities Will Seek a First-Degree Charge Against Peacox Monday. DENY FINDING LOVE LETTER Husband Said to Have Phoned Student in Anger Over Note --Mother Visits Jail. Said to Have Phoned Student. SUSPECT JEALOUSY IN TORCH SLAYING Mother Visits Slayer. Body to Go to Connecticut. | TRUE | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mrs-field-to-be-hostess-will-hold-meeting-at-her-home-for.html | MRS. FIELD TO BE HOSTESS.; Will Hold Meeting at Her Home for Discussion on Maternity Care. | TRUE | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/new-taplin-move-in-merger-fight-pittsburgh-west-virginia-seeks-to.html | NEW TAPLIN MOVE IN MERGER FIGHT; Pittsburgh & West Virginia Seeks to Force Nickel Plate to Dispose of W. & L. E. Stock. FILES BRIEF WITH I. C. C. Action Gives More Evidence of Concert of Action Between Pennsylvania and Taplins. Seeks to Block Proposal. Finds "As Much Conspiracy." | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/athletics-29-hits-rout-red-sox-246-nearrecord-batting-and-scoring.html | ATHLETICS' 29 HITS ROUT RED SOX, 24-6; Near-Record Batting and Scoring Attack Nets 44-Base Total --Ten Runs Tallied in Sixth.SIMMONS GETS FIVE DRIVESHas Single and Homer in Sixth-- Foxx Makes 5 Hits, Including 2Home Runs--4 Blows for Hale. | TRUE | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/junior-schools-lead-attendance.html | Junior Schools Lead Attendance. | TRUE | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mrs-isabella-cappel-native-of-chelsea-section-of-city-dies-at-heart.html | MRS. ISABELLA CAPPEL.; Native of Chelsea Section of City Dies at Heart Disease at 86. | TRUE | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/america-to-go-slow-on-naval-proposal-washington-awaits-results-of.html | AMERICA TO GO SLOW ON NAVAL PROPOSAL; Washington Awaits Results of Informal Exchanges Among Delegates at Geneva. STIMSON SUPPORTS GIBSON Denies Envoy Defied Instructions in Making American Concession on Trained Reserves. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/einstein-aids-amateurs-sends-good-wishes-to-association-of.html | EINSTEIN AIDS AMATEURS.; Sends Good Wishes to Association of Astronomers Here. | TRUE | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/freshmen-win-meet-take-princeton-interclass-track-test-with-42-56.html | FRESHMEN WIN MEET.; Take Princeton Interclass Track Test With 42 5-6 Points. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/republicans-plan-wide-fusion-parley-machold-or-hilles-to-summon.html | REPUBLICANS PLAN WIDE FUSION PARLEY; Machold or Hilles to Summon Leaders in Five Counties to Map Fight on Tammany. TO SIFT LIVINGSTON MOVE Hylan Willing to Withdraw to Aid Battle, if His Policies Are Heeded. Sees a Hylan Move. Denies He Is Committed to Hylan. | TRUE | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/british-trade-warned-on-copying-foreigners-american-mass-production.html | BRITISH TRADE WARNED ON COPYING FOREIGNERS; American Mass Production May Only Be a 'Passing Phase,' Says Lord Ebbisham. | TRUE | By Charles A. Selden. Wireless To the New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/argentine-bonds-sought-tenders-below-par-requested-saxon-mortgages.html | ARGENTINE BONDS SOUGHT.; Tenders Below Par Requested-- Saxon Mortgages Called. | TRUE | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/junius-parker-quits-two-tobacco-offices-changes-are-announced-by.html | JUNIUS PARKER QUITS TWO TOBACCO OFFICES; Changes Are Announced by Other Corporations and Firms--New Houses Formed. | TRUE | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/drexel-institute-victor-defeats-schuylkill-nine-8-to-6-in-teninning.html | DREXEL INSTITUTE VICTOR.; Defeats Schuylkill Nine, 8 to 6, in Ten-Inning Contest. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mafia-jurors-find-150-sicilians-guilty-sentences-run-up-to-23-year.html | MAFIA JURORS FIND. 150 SICILIANS GUILTY; Sentences Run Up to 23 Year-- Island Band Crushed as Nine Months' Action Terminates. | TRUE | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/francopapal-pact-reported-in-making-cardinal-gasparri-and-briand.html | FRANCO-PAPAL PACT REPORTED IN MAKING; Cardinal Gasparri and Briand Are Said to Be Discussing a New Concordat. MUTUAL CONCESSIONS SEEN Church Would Be Relieved of Many Disabilities, but Catholicism Would Not Be State Religion. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/horse-owners-strike-at-aurora-continues-other-racers-may-be-shipped.html | HORSE OWNERS' STRIKE AT AURORA CONTINUES; Other Racers May Be Shipped to Replace Those Now at Track --No Program Today. | TRUE | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/miss-d-wertheim-engaged-to-marry-daughter-of-late-jewish.html | MISS D. WERTHEIM ENGAGED TO MARRY; Daughter of Late Jewish Philanthropist to Wed PercivalWilcox Whittlesey.THEIR WEDDING IN JUNEMiss Caroline N. Bacon, Student atLawrence College, Betrothed toThomas F. Whitbread. Bacon--Whitbread. Douglas--Peabody. | TRUE | C1B 26477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/6000000-women-get-vote-in-britain-addition-gives-them-majority-over.html | 6,000,000 WOMEN GET VOTE IN BRITAIN; Addition Gives Them Majority Over Men in Lists for Election on May 30. MALES LEAD IN LONDON CITY They Are Also Ahead in 37 Other of the 615 Constituencies--Total Electorate 27,000,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/waldorf-souvenirs-sought-at-auction-first-buyer-is-representative.html | WALDORF SOUVENIRS SOUGHT AT AUCTION; First Buyer Is Representative Brunner--Day's Sales Total $25,000. 149 GUESTS LINGER TO END Regretful Thongs Steam Through Hotel, and Dining Rooms Are Crowded for Final Events. First Day's "Sales" $25,000. Housewives Find Bargains. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/urges-gol-little-for-philippines-post.html | Urges Gol. Little for Philippines Post | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/gettysburg-triumphs-haas-turns-back-villanova-with-4-hits-and-wins.html | GETTYSBURG TRIUMPHS.; Haas Turns Back Villanova With 4 Hits and Wins, 4-3. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/a-reactionary-order.html | A REACTIONARY ORDER. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/daily-oil-output-was-cut-in-march-but-total-of-82515000-barrels-set.html | DAILY OIL OUTPUT WAS CUT IN MARCH; But Total of 82,515,000 Barrels Set New High Record for Any Month. TEXAS SHOWED DAILY GAIN Only One of Three Leading Producing States to Increase Average Over Figure for February. Stocks Continued to Gain Data From 330 | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/reds-and-cubs-play-13inning-tie-4-to-4-cincinnati-rallies-for-two.html | REDS AND CUBS PLAY 13-INNING TIE, 4 TO 4; Cincinnati Rallies for Two Runs in Ninth to Draw Even-- Misses Chance in 13th. CHICAGO TALLIES 4 IN THIRD Bunches Four Hits, Including Homer by Wilson-- Game Called to Allow Cubs to Catch Train. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/new-management-takes-hotel-ansonia-plans-announced-include-swimming.html | NEW MANAGEMENT TAKES HOTEL ANSONIA; Plans Announced Include Swimming Pool and Indoor Golf Links--Paul Henkel in Charge. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/a-l-strauss-makes-hole-in-one.html | A. L. Strauss Makes Hole in One. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/demand-for-steel-still-at-high-level-usual-signs-of-a-seasonal.html | DEMAND FOR STEEL STILL AT HIGH LEVEL; Usual Signs of a Seasonal LetUp Almost Entirely Lacking.Reviews Declare. ORDERS KEEP POURING INDeliveries Somewhat Easier andPrices Are Firm--Operations Continue at Record Pace. Iron Age Comment. Iron Trade Review | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/cocoa-prices-near-record-low.html | Cocoa Prices Near Record Low. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mrs-c-c-fowler-gets-reno-divorce.html | Mrs. C. C. Fowler Gets Reno Divorce | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mount-vernon-projects-increase.html | Mount Vernon Projects Increase. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/the-end-in-mexico.html | THE END IN MEXICO. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/pick-track-instructors-robertson-hillman-von-elling-and-keane-to.html | PICK TRACK INSTRUCTORS.; Robertson, Hillman, Von Elling and Keane to Assist Hjertberg Here. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/exchange-admits-stocks-approves-anaconda-fashion-park-wheel-and.html | EXCHANGE ADMITS STOCKS.; Approves Anaconda, Fashion Park, Wheel and Glass Shares. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/june-bug-epidemic-forecast-by-bronx-garden-officials.html | June Bug Epidemic Forecast By Bronx Garden Officials | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/business-world-chains-placing-fall-orders-watch-reptile-leathers.html | BUSINESS WORLD; Chains Placing Fall Orders. Watch Reptile Leathers for Fall. Novelty Jewelry Still Active. See Record Fall for Velvets. Summer Coat Demand Delayed. Favor Light Shades in Blouses. Issues Bulletin on Foremen. Wholesale Merger of Interest. Still Against Burlap Exchange. Gray Goods Gain a Little. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/8-slain-73-wounded-as-500-police-fight-reds-in-berlin-riots-fierce.html | 8 SLAIN, 73 WOUNDED AS 500 POLICE FIGHT REDS IN BERLIN RIOTS; Fierce Three-Hour May Day Battle Rages in Barricaded Streets of the City. RED SNIPERS ON HOUSETOPS 3,400 Are Arrested in Paris as Precaution--Police Keep Communists on Move. MOSCOW IN FULL PANOPLY Soviet Parades Its Military Strength --"Down With Yankees!" Cry Reds at Mexico City. Violent Fights in Berlin. Trouble Begins at Sundown. 8 SLAIN, 73 INJURED IN FIGHT IN BERLIN Battle With Sharpshooters. Kremlin Batteries Roar in Moscow. Women Soldiers in Red Square. 3,400 Are Arrested in Paris. 150 Foreigners Captured. Central Europe Has quiet Day. Order Rigorously Enforced. Inter-Red Strife in Antwerp. Brussels Reds Demand 8-Hour Day Reds killed in Lithuania. Weather Stops Parade in Sweden Spanish Workers Have Holiday. Peaceful Parade in Copenhagen. Snowstorm Halts Reds in Norway Poland "Dry" for May Day. 150 Are Arrested in Japan. Trotsky Has quiet May Day. Three Arrested in Palestine. All Business Suspended in Havana | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/excolumbia-student-in-prison-as-thief-acquitted-on-retrial-as-he.html | Ex-Columbia Student, in Prison as Thief, Acquitted on Retrial as He Pleads Own Case | TRUE | Special to The New York Times. | C1B 26477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lehigh-tops-muhlenberg-checks-ninthinning-rally-and-wins-at.html | LEHIGH TOPS MUHLENBERG; Checks Ninth-Inning Rally and Wins at Allentown by 8-6. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/the-play-follies-grand-street-style.html | THE PLAY; Follies, Grand Street Style. | TRUE | By J. Brooks Atkinson. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/amherst-beats-bowdoin-college-nine-triumphs-on-home-field-by-3-to-2.html | AMHERST BEATS BOWDOIN.; College Nine Triumphs on Home Field by 3 to 2 Score. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/jim-thorpe-to-apply-for-amateur-status-plan-to-recover-olympic.html | JIM THORPE TO APPLY FOR AMATEUR STATUS; Plan to Recover Olympic Medals Fails to Stir A. A. U.-- 'Ballyhoo,' Says Ferris. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/end-ile-de-france-strike-cooks-out-24-hoursliner-sails-paris-leaves.html | END ILE DE FRANCE STRIKE; Cooks Out 24 Hours--Liner Sails-- Paris Leaves May 8. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/bruce-barton-operated-on.html | Bruce Barton Operated On. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mrs-caroline-s-read-dies-bankers-widow-was-a-member-of-westchester.html | MRS. CAROLINE S. READ DIES; Banker's Widow Was a Member of Westchester Park Commission. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/pope-reviews-motorists-procession-of-cars-passes-before-him-in.html | POPE REVIEWS MOTORISTS.; Procession of Cars Passes Before Him in Vatican Courtyard. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/guests-toast-past-as-waldorf-closes-members-of-40-organizations.html | GUESTS TOAST PAST AS WALDORF CLOSES; Members of 40 Organizations Voice Regrets at Final Dinner in Ballroom. DRY LAW ATTACK CHEERED Loving Cup Presented to Oscar --Note of Sadness Dominates the Many Closing Events. Oscar Prepares Elaborate Menu. 40 Organizations Gather at Dinner. GUESTS TOAST PAST AS WALDORF CLOSES Le Matin Gives Medal to Oscar. Speaker Assails Prohibition. Copeland Recalls Famous Ball. Says Great Institution Is Honored. Oscar Recalls Early Days. Prominent Men Attend. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/drama-contest-may-12-community-centres-of-greater-city-to-compete.html | DRAMA CONTEST MAY 12.; Community Centres of Greater City to Compete for Trophy. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/jewish-mothers-to-hear-walker.html | Jewish Mothers to Hear Walker. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/aj-sheridan-jr-bantons-aide-dies-assistant-district-attorney-27-was.html | A.J. SHERIDAN JR., BANTON'S AIDE, DIES; Assistant District Attorney, 27, Was in Charge of the Commercial Frauds Bureau. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/good-bidding-at-london-wool-sale.html | Good Bidding at London Wool Sale. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/farm-prices-declined-department-of-agriculture-reports-a-twopoint.html | FARM PRICES DECLINED.; Department of Agriculture Reports a Two-Point Drop in a Month. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/girl-and-4-youths-seized-in-robberies-group-accused-of-forty.html | GIRL AND 4 YOUTHS SEIZED IN ROBBERIES; Group Accused of Forty Midtown Burglaries--Police Say They Found $30,000 Jewelry. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/london-women-refuse-to-wed-american-for-15000-yearly.html | London Women Refuse to Wed American for $15,000 Yearly | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/leaking-schooner-towed-to-port.html | Leaking Schooner Towed to Port. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/gulf-line-adds-port-with-spanish-line-agreement-is-approved-by-ship.html | GULF LINE ADDS PORT WITH SPANISH LINE; Agreement Is Approved by Ship Board, Extending Freight Service to Cartagena. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/severe-quake-noted-at-fordham.html | Severe Quake Noted at Fordham. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mrs-charles-a-childs-hostess.html | Mrs. Charles A. Childs Hostess. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/guilty-plea-halts-boy-slayers-trial-state-reduces-charge-against.html | GUILTY PLEA HALTS BOY SLAYER'S TRIAL.; State Reduces Charge Against Killer of Neptune Athlete to Second Degree. SLEW TO AVENGE DAUGHTER Mother of Slain Youth Faints as Trial Ends--Prisoner Says He Feared Death in Chair. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/davis-cup-players-hold-first-drill-van-ryn-and-allison-play-mercur.html | DAVIS CUP PLAYERS HOLD FIRST DRILL; Van Ryn and Allison Play Mercur and Hennessey for Two Hours in Philadelphia. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/fate-of-debt-parley-up-to-german-today-new-offer-rumored-paris.html | FATE OF DEBT PARLEY UP TO GERMAN TODAY; NEW OFFER RUMORED; Paris Experts Anxiously Await Schacht's Return From Talks With Cabinet and Bankers. DETAILS OF REPORTED OFFER Germany Would Cover Allied Debts to Us and Pay Besides $216,000,000 a Year. PART COULD BE BOND ISSUE But Schacht Intimates the Present Parley Will Not Solve Problem-- Experts Work on Report. New Reich Offer Hinted. Commercialization Is Crux. FATE OF DEBT PARLEY UP TO SCHACHT TODAY Hold Onus Is on Schacht. Germans Drafting Report. Berlin Sees Termination. Schacht Hints at Failure. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/will-represent-the-new-haven.html | Will Represent the New Haven. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/urge-imperial-tariff-british-auto-men-warn-on-growing-american.html | URGE IMPERIAL TARIFF.; British Auto Men Warn on Growing American Production. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/liner-afire-at-london-blaze-on-megantic-under-control-after-hard.html | LINER AFIRE AT LONDON.; Blaze on Megantic Under Control After Hard Fight. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/stock-values-rose-281781695-in-april-gain-by-216-selected-issues-in.html | STOCK VALUES ROSE $281,781,695 IN APRIL; Gain by 216 Selected Issues in I7 Groups Compares With $127,352,837 in March. COPPERS DECLINE HEAVILY Show Combined Less of $246,079,260 After Advancing for 5 Months--Utilities Up $313,786,323. Utilities Show Largest Gain. Previous Changes. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/wins-jersey-play-prize-mountain-lakes-womens-club-production-chosen.html | WINS JERSEY PLAY PRIZE.; Mountain Lakes Women's Club Production Chosen Out of 24. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/wonts-stabilize-peseta-but-spanish-commission-urges-revaluation-at.html | WON'T STABILIZE PESETA.; But Spanish Commission Urges Revaluation at Par Soon. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/sells-munsey-park.html | Sells Munsey Park House. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/seek-hoover-on-patronage-but-georgia-group-allied-to-mann-see-only.html | SEEK HOOVER ON PATRONAGE; But Georgia Group, Allied to Mann, See Only White House Aide. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/nine-governors-offer-edison-cooperation-five-letters-on-scholarship.html | NINE GOVERNORS OFFER EDISON COOPERATION; Five Letters on Scholarship Plan Received in Day From Trumbull, Buck, Gardiner, Richards, Byrd. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/columbia-oarsmen-in-10mile-paddle-long-drill-held-on-hudson-to.html | COLUMBIA OARSMEN IN 10-MILE PADDLE; Long Drill Held on Hudson to Prepare for Races With Yale and Penn Saturday. DRAWING MADE FOR LANES Penn Gets the Eastern One in Both Varsity and Junior Varsity Tests. Men Showing Improvement. Stevenson Announces Drawings. Penn Sending 49 Men. Yale Rows Eight Miles. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/cool-nights-retard-cotton-germination-wet-weather-holds-up-corn.html | COOL NIGHTS RETARD COTTON GERMINATION; Wet Weather Holds Up Corn Planting--Wheat Is in Fair Condition. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/orders-4-training-planes-navy-getting-sikorsky-amphibians-for-use.html | ORDERS 4 TRAINING PLANES.; Navy Getting Sikorsky Amphibians for Use of Midshipmen. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lon-chaney-has-.html | Lon Chaney Has Influenza. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/9550000-new-securities-on-todays-investment-list.html | $9,550,000 New Securities On Today's Investment List | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/england-and-the-war-debts.html | ENGLAND AND THE WAR DEBTS | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/rev-patrick-b-murphy-chaplain-of-old-ninth-massachusetts-infantry.html | REV. PATRICK B. MURPHY.; Chaplain of Old Ninth Massachusetts Infantry Dies at Sea. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/actors-fund-meeting-on-may-10.html | Actors' Fund Meeting on May 10. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/columbia-gas-to-finance-announcement-of-plan-to-be-made-today.html | COLUMBIA GAS TO FINANCE.; Announcement of Plan to Be Made Today, Officials Say. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/pope-pius-commends-our-religious-liberty-receiving-cardinal.html | POPE PIUS COMMENDS OUR RELIGIOUS LIBERTY; Receiving Cardinal O'Connell, He Says American Catholics May Rejoice at Freedom. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/subsidiary-for-brown-boveri.html | Subsidiary for Brown Boveri. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/exeter-is-winner-6-to-1-triumphs-over-new-hampton-nine-reid-yields.html | EXETER IS WINNER, 6 TO 1.; Triumphs Over New Hampton Nine --Reid Yields 4 Hits. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/2200000-loan-to-finance-hotel-dixie-near-times-square.html | $2,200,000 Loan to Finance Hotel Dixie, Near Times Square | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/william-morris-jr-back-accompanied-by-british-film-men-who-are-to.html | WILLIAM MORRIS JR. BACK.; Accompanied by British Film Men, Who Are to Survey "Talkies." | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/miss-isaacs-to-edit-hunter-echo.html | Miss Isaacs to Edit Hunter Echo. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/insane-in-britain-increase.html | Insane in Britain Increase. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/fliers-died-of-thirst-diary-on-rudder-shows-vain-hunt-for-water-only.html | Fliers Died of Thirst, Diary on Rudder Shows; Vain Hunt for Water Only Five Miles Away | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/two-lippi-paintings-to-be-sold-may-8-crucifixion-and-madonna-and.html | TWO LIPPI PAINTINGS TO BE SOLD MAY 8; "Crucifixion" and "Madonna and Child," Owned by C. W. Hamilton, to Be Auctioned. APRAISED AT $1,450,000 Pictures Are Described by Experts as Among Finest Examples of Renaissance Art. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/track-meet-title-to-106th-infantry-winning-combination-scores-49.html | TRACK MEET TITLE TO 106TH INFANTRY; Winning Combination Scores 49 Points to Take Haskell Military Championship. 102D ENGINEERS ARE NEXT Total 45 Points to Lead 245th Coast Artillery, Which Has 40-- Brennan Wins "440." Wins by Fifteen Yards. New Record Is Set. | TRUE | By Arthur J. Daley. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/sir-harry-lauder-to-make-long-tour.html | Sir Harry Lauder to Make Long Tour | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mrs-t-m-schleier-widow-of-artist-and-consul-at-amsterdam-dies-in.html | MRS. T. M. SCHLEIER.; Widow of Artist and Consul at Amsterdam Dies in 90th Year. | TRUE | | C1B 26477 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/cable-rates-reduced-western-union-and-postal-cut-night-and-weekend.html | CABLE RATES REDUCED.; Western Union and Postal Cut Night and Week-End Fees to Germany. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/dr-ee-ware-named-spence-school-dean-history-head-of-russell-sage.html | DR. E.E. WARE NAMED SPENCE SCHOOL DEAN; History Head of Russell Sage College to Fill Newly Created Position. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/waldo-frank-to-talk-to-latin-americans-writer-to-lecture-in.html | WALDO FRANK TO TALK TO LATIN AMERICANS; Writer to Lecture in Universities in Move to Strengthen Bond With Mexico and Argentina. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/trading-in-suffolk-properties-in-county-reported-sold-yesterday.html | TRADING IN SUFFOLK.; Properties in County Reported Sold Yesterday. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mr-jinks-is-first-in-2000-guineas-cragadour-joint-favorite-with-the.html | MR. JINKS IS FIRST IN 2,000 GUINEAS; Cragadour, Joint Favorite With the Winner for the Epsom Derby, Is Beaten by a Head. VICTOR PAYS FIVE TO TWO Gay Day Is Third in Field of 22 --25 Fillies in One Thousand Guineas Tomorrow. 25 in One Thousand Guineas. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/wright-and-crocker-win-canadian-tests-former-beats-ham-and-nunns.html | WRIGHT AND CROCKER WIN CANADIAN TESTS; Former Beats Ham and Nunns Loses to Crocker--Both Matches Go Five Sets. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/us-champion-boxer-is-barred-by-aau-howard-heavyweight-loses-card.html | U.S. CHAMPION BOXER IS BARRED BY A.A.U.; Howard, Heavyweight, Loses Card --Series Among Those Who Lost to Him Is Planned. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/dry-law-debate-rouses-the-house-tourists-in-galleries-applaud.html | DRY LAW DEBATE ROUSES THE HOUSE; Tourists in Galleries Applaud LaGuardia in Defiance of Rules. ANTAGONISTS HECKLE HIM He Declares Wet Senators Aided Hoover Campaign and That Wets Elected Him. Galleries Ignore Rule. Supports LaGuardia Plea. Asserts youngsters Drink. Denies a Dry Victory. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/college-body-bars-sprint-starting-aids-blocks-will-not-be-permitted.html | COLLEGE BODY BARS SPRINT STARTING AIDS; Blocks Will Not Be Permitted in I.C.A.A.A.A. Meet on Franklin Field, Kirby Announces. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/major-league-baseball-american-league-national-league.html | MAJOR LEAGUE BASEBALL; AMERICAN LEAGUE. NATIONAL LEAGUE. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/april-failures-up-liabilities-lower-number-is-largest-for-month.html | APRIL FAILURES UP, LIABILITIES LOWER; Number Is Largest for Month Since 1922, but the Financial Showing Is Best Since 1920. $35,269,702 IN 2,021 CASES Numerical Gain Over March, 1 %; Over Year Ago, 11%--Decline in Money, 3% and 7%. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/wrny-dedication-is-set-for-may-7-atterbury-and-maccracken-to-speak.html | WRNY DEDICATION IS SET FOR MAY 7; Atterbury and MacCracken to Speak of Function Formally Opening Aviation Radio Station. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/plan-big-financing-for-united-artists-bankers-expected-to-offer.html | PLAN BIG FINANCING FOR UNITED ARTISTS; Bankers Expected to Offer $10,000,000 Stock--Issue of $50,000,000 Is Considered. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/britons-fear-out-talkies-may-ruin-accent-censorship-urged-to-guard.html | Britons Fear Out Talkies May Ruin Accent; Censorship Urged to Guard Children's Speech | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/19000-at-toronto-see-orioles-win-41-lieut-gov-rosss-arrival-is.html | 19,000 AT TORONTO SEE ORIOLES WIN, 4-1; Lieut. Gov. Ross's Arrival Is Marked by Booming of Guns-- Queen's Own Band Plays. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/exslave-86-left-estate-to-care-for-mistress-99.html | Ex-Slave, 86, Left Estate To Care for Mistress, 99 | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/air-mail-information.html | AIR MAIL INFORMATION | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/students-earned-22892-89-of-95-students-in-episcopal-seminary-do.html | STUDENTS EARNED $22,892; 89 of 95 Students in Episcopal Seminary Do Extra-Curricular Work. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/hughes-sails-to-take-seat-on-world-court-will-stay-a-few-days-in.html | HUGHES SAILS TO TAKE SEAT ON WORLD COURT; Will Stay a Few Days in London and Then Go on to The Hague for Opening May 13. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/310-smallpox-cases-in-london.html | 310 Smallpox Cases in London. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/ford-contract-aids-borgwarner.html | Ford Contract Aids Borg-Warner. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/miller-beats-petrolle-wins-unpopular-decision-in-tenround-detroit.html | MILLER BEATS PETROLLE.; Wins Unpopular Decision in TenRound Detroit Bout. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/the-steel-corporations-earnings.html | THE STEEL CORPORATION'S EARNINGS. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mintyre-cleared-in-smuggling-case-jury-finds-the-policeman-not.html | M'INTYRE CLEARED IN SMUGGLING CASE; Jury Finds the Policeman Not Guilty After Eight Hours' Deliberation. THEIR RULING A SURPRISE Reported Once They Could Not Agree--Four Who Pleaded Guilty to Be Sentenced Soon. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/vivian-green-plans-buildings.html | Vivian Green Plans Buildings. | TRUE | | C1B 26477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/hoovers-farm-stand-upheld-by-watson-it-is-a-consistent-culmination.html | HOOVER'S FARM STAND UPHELD BY WATSON; It Is a Consistent Culmination of the Campaign, Says Senate Floor Leader. ROBINSON LEADS ATTACK Democrats Press Charges of Shift by Opponents in Fight on Debentures. VOTE LIKELY NEXT WEEK McNary Calls for Action on the Controversial Provision Tomorrow or Saturday. Watson Replies to Brookhart. Robinson Replies to Watson. Debate Party's Records. Fess Praises the House Bill. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/municipal-loans-new-bond-issues-announced-for-offering-to.html | MUNICIPAL LOANS.; New Bond Issues Announced for Offering to Investment Bankers and the Public. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/rockefeller-gives-25000-to-catholics-unsolicited-he-says-charity.html | ROCKEFELLER GIVES $25,000 TO CATHOLICS; Unsolicited, He Says Charity Drive Has Claim on All Regardless of Faith. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/money.html | MONEY. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/very-large-output-of-iron-in-april-months-average-daily-production.html | VERY LARGE OUTPUT OF IRON IN APRIL; Month's Average Daily Production Surpasses All Recordsof Recent Years. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/fairbanks-seeking-cast-here-with-mary-pickford-to-pick-players-for.html | FAIRBANKS SEEKING CAST.; Here With Mary Pickford to Pick Players, for "Taming of Shrew." | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/washington-asks-cut-in-grain-rates-officials-of-7-roads-to-meet-in.html | WASHINGTON ASKS CUT IN GRAIN RATES; Officials of 7 Roads to Meet in Capital Today to Take Up Shipments From Buffalo. AIMED TO HELP FARMERS But It Is Argued That Most of This Export Trade Is in Products of Canada. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/brooklyn-trading-yesterdays-dials-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Dials in Business and Residential Properties. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/salo-wins-47mile-lap-passaic-policeman-first-in-run-from-miller-mo.html | SALO WINS 47-MILE LAP.; Passaic Policeman First in Run From Miller, Mo., to Joplin. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/spaniards-feted-at-panama-capital-airmen-consider-ending-flight-in.html | SPANIARDS FETED AT PANAMA CAPITAL; Airmen Consider Ending Flight in Cuba Instead of Coming On to New York. MOTOR IS BEING REPLACED Change Is Decided On After Close Inspection of Old Engine at Panama Field. Crossed Isthmus on Special Car. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/hotchkiss-in-front-61-johnson-fans-13-in-victory-over-berkshire.html | HOTCHKISS IN FRONT, 6-1; Johnson Fans 13 in Victory Over Berkshire Nine. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/joffre-recalls-waldorf-marshal-sends-message-of-regret-as-do.html | JOFFRE RECALLS WALDORF.; Marshal Sends Message of Regret, as Do Others Prominent in France. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/homerun-hitters.html | Home-Run Hitters. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/appeal-made-to-young-french-writer-suggests-he-make-debt-proposal.html | APPEAL MADE TO YOUNG.; French Writer Suggests He Make Debt Proposal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/a-new-first-cellist-wallenstein-of-chicago-succeeds-leo-schulz-of.html | A NEW FIRST 'CELLIST.; Wallenstein of Chicago Succeeds Leo Schulz of Philharmonic. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/4000000-child-aid-given-by-heckscher-to-be-spent-for-playgrounds.html | $4,000,000 CHILD AID GIVEN BY HECKSCHER; To Be Spent for Playgrounds, Day Nurseries, Dental Clinics and Summer Camps. MOTHERS TO SHARE IN GIFT After Three Years of Effort He Abandons Housing Problem as Unsolvable at Present. Abandons Housing Problem. HECKSCHER MAKES A $4,000,000 GIFT His Views on "Crying Needs." To Spend Only Income for a Time. Camp Program Mapped Out. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/april-gains-shown-in-auto-shipments-many-producers-report-for-month.html | APRIL GAINS SHOWN IN AUTO SHIPMENTS; Many Producers Report for Month, Showing Increases Over March. RECORD FOR INDUSTRY SEEN Four of Five Divisions of General Motors Reveal Higher Totals, With Decline for Buick. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/league-assembly-opens-sept-2.html | League Assembly Opens Sept. 2. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/find-nation-safe-from-bad-quakes-geologists-declare-the-globe-in.html | FIND NATION SAFE FROM BAD QUAKES; Geologists Declare the Globe in General Is Not "Uneasy" at Present Either. EAST ESPECIALLY IMMUNE Heaviest Shock in New York Area Was in 1884, Says Seismologist, When Chimney Was Felled. Find the East Is Safe. Visit Fordham Station. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mrs-jh-dulles-divorced-the-philadelphia-society-woman-charged.html | MRS. J.H. DULLES DIVORCED; The Philadelphia Society Woman Charged Husband With Neglect. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/army-errors-give-nyu-20-victory-misplays-in-9th-pave-way-for-violet.html | ARMY ERRORS GIVE N.Y.U. 2-0 VICTORY; Misplays in 9th Pave Way for Violet to Score Second ShutOut in Two Days.FOLLET WINS ON MOUNDGets Verdict Over Beauchamp inPitchers' Duel--New YorkTeam Outhit, 5 to 3. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/rubber-advances-briskly.html | RUBBER ADVANCES BRISKLY. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/woman-golfer-to-rest-mlle-de-la-chaume-not-to-compete-in-british-to.html | WOMAN GOLFER TO REST.; Mlle. De La Chaume Not to Compete in British Tourney. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/a-warning-come-true.html | A Warning Come True. | TRUE | ISIDOR WISE. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/tokio-disagrees-on-kellogg-pact.html | Tokio Disagrees on Kellogg Pact. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/urges-mergers-in-radio-harbord-says-they-offer-only-way-to-hold.html | URGES MERGERS IN RADIO.; Harbord Says They Offer Only Way to Hold American Leadership. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/rules-for-hide-exchange-contract-unit-to-be-40000-pounds-involving.html | RULES FOR HIDE EXCHANGE.; Contract Unit to Be 40,000 Pounds, Involving About $6,000. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/bridgeport-recalls-pitcher-rush.html | Bridgeport Recalls Pitcher Rush. | TRUE | | C1B 26477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/27000-jam-garden-for-may-day-rally-formation-of-american-labor.html | 27,000 JAM GARDEN FOR MAY DAY RALLY; Formation of American Labor Party on European Model Urged at Socialist Meeting. 5,000 COMMUNISTS PARADE Revolutionary Slogans and Soviet Emblems Displayed by Marchers --Police Keep Order. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/gunmew-kill-3-in-sofia-slayings-are-laid-to-rivalry-of-macedonian.html | GUNMEW KILL 3 IN SOFIA.; Slayings Are Laid to Rivalry of Macedonian Factions. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/aztec-gold-pageant-for-charity-tonight-cast-of-1000-and-chorus-of.html | 'AZTEC GOLD' PAGEANT FOR CHARITY TONIGHT; Cast of 1,000 and Chorus of 500 to Give Chief Event of Garden Carnival. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lease-sold-to-rockefeller.html | Lease Sold to Rockefeller. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mass-distribution-of-books-debated-speakers-for-publishers-and.html | MASS DISTRIBUTION OF BOOKS DEBATED; Speakers for Publishers and Monthly Clubs Differ Widely on Merits. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/plans-to-make-public-tariff-bill-saturday-tilson-announces-that-it.html | PLANS TO MAKE PUBLIC TARIFF BILL SATURDAY; Tilson Announces That It Will Be Offered in House Monday and Expedited. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/west-86th-st-flat-sold-to-operators-16story-building-bought-by-weil.html | WEST 86TH ST. FLAT SOLD TO OPERATORS; 16-Story Building Bought by Weil & Mayer From Edgar Ellinger. DEAL ON COLUMBUS AVENUE Benjamin Benenson Acquires the 7-Story Del Monte Apartment at 75th St.--Other Sales. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/file-1000000-tax-suit-the-misses-wetmore-allege-excess-on-federal.html | FILE $1,000,000 TAX SUIT.; The Misses Wetmore Allege Excess on Federal Inheritance Levy. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/edgewater-creche-aided-116-babies.html | Edgewater Creche Aided 116 Babies | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/kling-beaten-at-182-class-b-amateur-champion-loses-to-mcgill-class.html | KLING BEATEN AT 18.2.; Class B Amateur Champion Loses to McGill, Class C, 125-131. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/loughran-to-decide-on-braddock-bout-champions-attitude-on-match-at.html | LOUGHRAN TO DECIDE ON BRADDOCK BOUT; Champion's Attitude on Match at Polo Grounds May Be Announced Today. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/long-island-gardens-open-annual-exhibition-to-benefit-valley-stream.html | LONG ISLAND GARDENS OPEN; Annual Exhibition to Benefit Valley Stream Home for Girls. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/engaged-for-show-girl-clayton-jackson-and-duranty-to-have-the.html | ENGAGED FOR "SHOW GIRL"; Clayton, Jackson and Duranty to Have the Leading Comedy Roles. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/opera-concert-at-benefit-american-artists-aid-the-st-andrews-coffee.html | 'OPERA CONCERT' AT BENEFIT; American Artists Aid the St. Andrew's Coffee Stands. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/services-mark-end-of-passover-feast-messianic-hopes-of-israel.html | SERVICES MARK END OF PASSOVER FEAST; Messianic Hopes of Israel Embrace All Humanity, Dr. Goldstein Says. EINSTEIN DISPUTE DECRIED Dr. Katy Rebukes Scientist as "Ungrateful" and Cardinal for "Exceeding His Jurisdiction." Orthodox Festival Ends Today. Condemns Einstein Controversy. Stresses Tolerance of Judaism. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/bugle-and-barrier.html | Bugle and Barrier. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/canadians-warning-stirs-business-men-mp-aatacks-im-alone-sinking.html | CANADIAN'S WARNING STIRS BUSINESS MEN; M.P. Aatacks I'm Alone Sinking --Also Hints Retaliation if Tariff is Raised. HAWLEY BACKS INCREASES Ways and Means Chairman Stresses Point That Bill Is Designed for Our Needs. RESERVE BOARD UNDER FIRE Bankers' Criticism Follows Plea by Professor Sprague for a Higher Money Rate. Says Canada Looks on with Concern. Points to Canada's Good-Will. Appeals to Business Men. Cites Border Cooperation. Reserve Board Under Fire. Mr. Catchings Is Critical. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mary-hamilton-hadley-cousin-of-yales-president-emeritus-dies-in-new.html | MARY HAMILTON HADLEY.; Cousin of Yale's President Emeritus Dies in New Haven. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/railroad-earnings-pere-marquette.html | RAILROAD EARNINGS.; Pere Marquette. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/worcester-tech-on-top-defeats-northeastern-university-nine-by-3-to.html | WORCESTER TECH ON TOP.; Defeats Northeastern University Nine by 3 to 1 Score. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lucile-scores-easily-in-lexington-feature-oddson-choice-beats-thistle.html | LUCILE SCORES EASILY IN LEXINGTON FEATURE; Odds-On Choice Beats Thistle Ann by 2 Lengths in Hinata Stakes --Princess Margaret Third. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/opera-star-asks-divorce-marguerita-sylva-files-suit-against-bl.html | OPERA STAR ASKS DIVORCE; Marguerita Sylva Files Suit Against B.L. Smith in Miami. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/agua-prieta-falls-1500-rebels-yield-mexican-federals-now-hold-the.html | AGUA PRIETA FALLS; 1,500 REBELS YIELD; Mexican Federals Now Hold the Entire Northern Frontier-- Escobar Missing. PULPITO BATTLE REPORTED Caraveo, With Amnesty Offer on Way to Him, Is Said to Be in Flight After Defeat. West Coast Prisoners, Now 2,000. Capital Unaware of Surrender. Caraveo Reported in Flight. Drama of Surrender Described. Consul Called to Gate. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/providence-college-wins-bunches-hits-to-defeat-the-new-hampshire.html | PROVIDENCE COLLEGE WINS; Bunches Hits to Defeat the New Hampshire Nine, 8 to 7. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/french-film-issue-sent-to-committee-disputants-failing-to-make.html | FRENCH FILM ISSUE SENT TO COMMITTEE; Disputants, Failing to Make Progress in Parley, Name Mixed Group in Quota Deadlock. BOTH SIDES REMAIN FIRM Americans Reiterate at Paris They Would Quit Field Rather Than Submit to Limit on Film Imports. Subcommittee Is Appointed. Pettijohn to Take Part. | TRUE | By Carlisle MacDonald. Special Cable To The New York Times. | C1B 26477 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/6000-to-navy-memorial-painting-sold-at-tea-given-by-mr-and-mrs-w.html | $6,000 TO NAVY MEMORIAL; Painting Sold at Tea Given by Mr. and Mrs. W. Fellowes Morgan. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/english-cricketers-try-larger-wickets-wider-target-adopted-to-speed.html | ENGLISH CRICKETERS TRY LARGER WICKETS; Wider Target, Adopted to Speed Game, Makes Slow Batsmen Slower as Season Opens. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/cf-flynn-dead-a-hotel-official-vice-president-for-last-ten-years-of.html | C.F. FLYNN DEAD; A HOTEL OFFICIAL; Vice President for Last Ten Years of Bowman-Biltmore Corporation. NOTED IN RACING CIRCLES Held Office in Havana-American Jockey Club--Helped Develop Cuba and Florida as Resorts. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/philip-goldberg-independent-real-estate-operator-dies-at-55.html | PHILIP GOLDBERG.; Independent Real Estate Operator Dies at 55. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/gen-booth-hails-kiwanis-speaks-at-luncheon-herepolice-officials.html | GEN. BOOTH HAILS KIWANIS.; Speaks at Luncheon Here--Police Officials Also Talk. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/3-sentenced-in-slaying-youthful-robbers-get-long-terms-in-killing.html | 3 SENTENCED IN SLAYING.; Youthful Robbers Get Long Terms in Killing of Grocer. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/new-stock-offering-paris-pattern-company.html | NEW STOCK OFFERING.; Paris Pattern Company. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/asks-to-move-radio-plant-rochester-station-applies-for.html | ASKS TO MOVE RADIO PLANT.; Rochester Station Applies for Permit--Chicago Request Withdrawn. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/reporter-2500-feet-up-phones-the-times-hears-clearly-above-plane.html | Reporter 2,500 Feet Up Phones The Times; Hears Clearly Above Plane Roar in Radio Test | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/ask-freeing-of-8-iwws.html | Ask Freeing of 8 I.W.W.'s. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/for-backing-hoover-on-law-enforcement-presbyterian-board-urges-the.html | FOR BACKING HOOVER ON LAW ENFORCEMENT; Presbyterian Board Urges the Church to Lay Down a Program of Action. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/year-round-organization.html | YEAR 'ROUND ORGANIZATION. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/johnsmanville-seen-in-merger-american-radiator-reported-joining-it.html | JOHNS-MANVILLE SEEN IN MERGER; American Radiator Reported Joining It as Nucleus of Building Supply Deal. MORGAN & CO. INVOLVED Banking Firm Has Large Interest in Both Corporations--Two Other Concerns Likely to Unite. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/eugene-meyer-quits-farm-loan-offices-resignation-covering-his-post.html | EUGENE MEYER QUITS FARM LOAN OFFICES; Resignation, Covering His Post as Loan Commissioner, Is Accepted by Hoover. HE MAY HEAD NEW BOARD Name of H.P. Bestor of St. Louis Farm Bank is Sent to Senate as Meyer's Successor. President's Letter to Meyer. Brookhart Comments in Senate. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/soccer-standings.html | Soccer Standings. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS; Financial Statements Issued by Industrial and Other Organizations. Richfield Oil Company. Guardian Fire Insurance. Canada Dry Ginger Ale. Columbia Steel. Walworth Company. Byron-Jackson Company. Grand Union Company. Pacific Coast Biscuit. Savage Arms. Price Brothers & Co. Mexican Seaboard Oil. Atlantic Lobos Oil. Whittelsey Manufacturing. Edward G. Budd Manufacturing. International Projector. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/army-tennis-team-wins-defeats-washington-and-jefferson-52-winning-4.html | ARMY TENNIS TEAM WINS.; Defeats Washington and Jefferson, 5-2, Winning 4 of Singles. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/finds-progress-denied-to-german-women-head-of-berlin-housewives.html | FINDS PROGRESS DENIED TO GERMAN WOMEN; Head of Berlin Housewives' League Says Kaiser's Doctrine of Man's Supremacy Still Rules. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/grain-is-delivered-on-may-contracts-amounts-transferred-are-far.html | GRAIN IS DELIVERED ON MAY CONTRACTS; Amounts Transferred Are Far Above the Expectations of the Trade. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/jersey-city-loses-buffalo-opener-72-mayor-schwab-throws-out-ball-to.html | JERSEY CITY LOSES BUFFALO OPENER, 7-2; Mayor Schwab Throws Out Ball to Start Bisons' Home Drive-- Fifth Homer for Fisher. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/fuller-must-go-to-prison-bellevue-doctors-find-him-able-to-serve.html | FULLER MUST GO TO PRISON.; Bellevue Doctors Find Him Able to Serve Term for Mail Fraud. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/skyscraper-to-replace-american-theatre-42d-street-lease-involves.html | Skyscraper to Replace American Theatre; 42d Street Lease Involves $12,000,000 Rent | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/haverford-triumphs-30-defeats-moravian-although-san-ford-fans-15.html | HAVERFORD TRIUMPHS, 3-0.; Defeats Moravian, Although San ford Fans 15 Haverford Batters. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/police-department.html | Police Department. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/londoner-continues-harangue-as-carter-hauls-him-away.html | Londoner Continues Harangue As Carter Hauls Him Away | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/bryn-mawr-college-observes-may-day-miss-nancy-woodward-of-new-york.html | BRYN MAWR COLLEGE OBSERVES MAY DAY; Miss Nancy Woodward of New York City, Senior President, Crowned Queen. MANY AWARDS ANNOUNCED List of Scholarships, Fellowships and Prizes Is Made Public After the Campus Activities. Full List of the Awards. Awards to Seniors. List of Awards to Juniors. Awards to Sophomores. Graduate European Fellows. Resident Fellowships Awarded. Graduate Scholarships. | TRUE | Special to The New York Times. | C1B 26477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/steinhardt-inquiry-hears-city-justice-s-evans-of-bronx-says.html | STEINHARDT INQUIRY HEARS CITY JUSTICE; William S. Evans of Bronx Says He Long Had Known Suicide Embezzler. LENT HIM $30 IN JANUARY But Declines to Tell Nature of Grand Jury Testimony--Pinner Also a Witness. Lent $30 to Steinhardt. Confession Read to Grand Jury. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/six-ships-sail-today-for-foreign-ports-the-dresden-avon-cristobal.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; The Dresden, Avon, Cristobal Colon, Westphalia and American Skipper Off to Europe. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/exalderman-is-honored-2000-attend-dinner-for-jeremiah-r.html | EX-ALDERMAN IS HONORED.; 2,000 Attend Dinner for Jeremiah R. O'Leary--Officials Laud Him. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/harvey-denies-story-of-1000000-graft-says-amount-fixed-in-statement.html | HARVEY DENIES STORY OF $1,000,000 GRAFT; Says Amount Fixed in Statement Was Wrong and ShouldBe $8,000 or $10,000.BRIEGER TELLS OF QUITTINGTestifies Borough PresidentFailed to Aid Him in Resisting Politicians. HIGGINS FOUND SHORTAGEDeclares at Opening of the Queens Inquiry That 231,938 Gallons of Gasoline Disappeared in 1927. Harvey Denies Knowing of Graft. Fails to Recall Making Statement. Brieger Tells of Political Pressure. Says Harvey Failed to Help. Higgins Tells of Laxity in Records. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/3-queens-blocks-sold-investors-buy-in-development-near-forest-hills.html | 3 QUEENS BLOCKS SOLD.; Investors Buy in Development Near Forest Hills. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/financial-markets-confused-movement-of-stock-exchange-pricesmoney.html | FINANCIAL MARKETS; Confused Movement of Stock Exchange Prices--Money 11%, Then 10. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/confer-on-offer-for-bmt-lines-transit-commission-untermyer-and.html | CONFER ON OFFER FOR B.M.T. LINES; Transit Commission, Untermyer and Delaney Find Valuation May Delay Parleys. COMPANY READY TO ACT I. R. T. Will Be Welcomed to the Negotiations, but Is Not Expected to Take Part. I. R. T. Expected to Stay Away. Damage Suit a Problem. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/1300-reported-out-in-teamster-strike-but-most-builders-assert-that.html | 1,300 REPORTED OUT IN TEAMSTER STRIKE; But Most Builders Assert That They Will Not Suffer for Several Days. UNION PICKETS ARE POSTED Leaders Declare, However, They Will Not Ask for Sympathy Walkout Yet. EMPLOYERS MEET TODAY Will Not Try to Hire Strikeaskers Until Materials Run Short. They Announce. "Invisible Hand" Charged. Strikers' Demands. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/markets-in-london-paris-and-berlin-british-exchange-is-closed-for.html | MARKETS IN LONDON, PARIS AND BERLIN; British Exchange Is Closed for Holiday--Bank of England Gold Holdings Increase. FRENCH RECOVERY GOES ON May Day Uneasiness Results in Little Trading in Berlin, With General Weakness. Recovery Continues in Paris. Paris Closing Prices. May Day Upsets Berlin Boerse. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/portes-gil-predicts-good-from-revolt-mexican-president-thinks-its.html | PORTES GIL PREDICTS GOOD FROM REVOLT; Mexican President Thinks Its Suppression Will Make Others Less Likely. FREES CHURCH OF BLAME Executive Says, However, That the Religious Laws Will Not Be Changed. Says Army Power Stable. Won't Accuse Catholic Church. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/gets-control-of-waitt-bond.html | Gets Control of Waitt & Bond. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/ramoneur-victor-in-fators-triple-beats-ironsides-by-5-lengths-in.html | RAMONEUR VICTOR IN FATOR'S TRIPLE; Beats Ironsides by 5 Lengths in Fleet Handicap at Jamaica Race Track. FLYING SWEEP TRIUMPHS Starts Jockey's String, Annexing 3d Event--Grey Gull in Front --Snooze Scores. First Triple of Meeting. May Agnes K. Out of Money. | TRUE | By Bryan Field. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/431-auto-drivers-penalized-by-state-revocations-and-suspensions-in.html | 431 AUTO DRIVERS PENALIZED BY STATE; Revocations and Suspensions in Three Weeks Include 278 in Metropolitan Area. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/hoover-removes-de-groot-on-incompetence-charge-other-prosecutors.html | HOOVER REMOVES DE GROOT ON INCOMPETENCE CHARGE; OTHER PROSECUTORS MAY GO; DRY LAW LAXITY IS CITED Mitchell Tells Hoover Record Is Generally Unsatisfactory. QUOTES REPORTS OF AIDES Tells of Repeated Requests to De Groot to Quit, Which Were Ignored. PART OF A WIDE CLEAN-UP More Face Same Fate in Nation-Wide Inquiry--Statemenby Ousted Official Today. Order Effective at Once. Finds Condition Unsatisfactory. Tells of Long Struggle. De Groot Won't Comment. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/sports-of-the-times-by-john-kieran-control-target-practice.html | Sports of the Times By JOHN KIERAN.; Control. Target Practice. The Scouting System. Mixing Them Up. | TRUE | By John Kieran. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/miss-wills-to-meet-queen-mary-may-9-seven-other-american-women-will.html | MISS WILLS TO MEET QUEEN MARY MAY 9; Seven Other American Women Will Be Presented at First Court of the Season. EIGHT MORE ARE THE NEXT DAY Mrs. Ray Atherton, Former Golf Star, Will Sponsor Them in Absence of Mr. Dawes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/suburban-weeklies.html | SUBURBAN WEEKLIES. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/social-notes-in-new-york-and-elsewhere-new-york-westchester-long.html | Social Notes in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/friars-annual-frolic-on-may-19.html | Friars' Annual Frolic on May 19 | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/seek-to-amend-bank-act-chicago-financiers-want-change-in-state-law.html | SEEK TO AMEND BANK ACT.; Chicago Financiers Want Change in State Law on Capital Stock. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | TRUE | | C1B 26477 |

| Date | Date | URL | Headline/Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/nekola-shuts-out-yale-with-one-hit-only-29-batsmen-face-former.html | NEKOLA SHUTS OUT YALE WITH ONE HIT; Only 29 Batsmen Face Former Evander Hurler, Who Fans 13-- Holy Cross Wins, 1 to 0. LOUD ALLOWS FOUR HITS Also Pitches Brilliantly, Only Run Coming in Fifth as Result of Linehan's Error at Plate. Nekola Strikes Out Side. Score Comes on Misplays. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/st-georges-thronged-for-mass-of-bach-stoessel-conducts-bach-cantata.html | ST. GEORGE'S THRONGED FOR MASS OF BACH; Stoessel Conducts Bach Cantata Club and Oratorio Society in Monumental Work. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/hitting-mark-to-giants-made-31-against-reds-in-1901-indians-totaled.html | HITTING MARK TO GIANTS.; Made 31 Against Reds in 1901, Indians Totaled 27 Runs in 1923. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/held-as-unlicensed-dentist.html | Held as Unlicensed Dentist. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lotti-sails-today-for-flight-to-paris-sportsman-to-try-french-plane.html | LOTTI SAILS TODAY FOR FLIGHT TO PARIS; Sportsman to Try French Plane and Motor Over Route Followed by the Spirit of St. Louis. WILL SEE IF IT WAS EASY Machine Is Now Being Assembled at Roosevelt Field-- Will Be Ready When Owner Arrives. Lotti to Pay All Expenses. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/britain-to-keep-building-but-wont-lay-down-ships-till-financial.html | BRITAIN TO KEEP BUILDING.; But Won't Lay Down Ships Till Financial Year Ends, Says Bridgeman. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/club-investigation-will-start-today-subpoena-servers-fail-to.html | CLUB INVESTIGATION WILL START TODAY; Subpoena Servers Fail to Find American University Project Solicitor. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/another-rise-made-by-united-aircraft-brokers-say-technical-corner.html | ANOTHER RISE MADE BY UNITED AIRCRAFT; Brokers Say Technical Corner Is Developing, With Severe Penalty for Shorts. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/vulcania-to-be-repaired-masts-cut-to-permit-cosulich-ship-to-reach.html | VULCANIA TO BE REPAIRED.; Masts Cut to Permit Cosulich Ship to Reach Navy Yard Berth. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/cornell-conquers-colgate-nine-41-lewis-victor-in-second-start-in.html | CORNELL CONQUERS COLGATE NINE, 4-1; Lewis Victor in Second Start in Box--Losers Are Held to Five Hits. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/gibson-plan-crowds-geneva-arms-body-delegates-have-to-wait-orders.html | GIBSON PLAN CROWDS GENEVA ARMS BODY; Delegates Have to Wait Orders From Capitals as Impetus We Gave Speeds Up Work. PRIVATE PARLEYS RESULT Cushendun Objects When the Chairman Hints at Naval Debate Next Week. WE WANT ACTION NOW Oppose Leaving Part of Draft for Summer--Three Powers Agree on Non-Commissioned Officers. Foresees Naval Discussion. Interpretations Vary. Army Effectives Discussed. Agree on a Formula. French Support Our view. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/tin-futures-decline-market-here-closes-30-to-45-points-offrecord.html | TIN FUTURES DECLINE.; Market Here Closes 30 to 45 Points Off--Record Trading in April. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/frederick-w-child-civil-war-veteran-and-pioneer-public-accountant.html | FREDERICK W. CHILD.; Civil War Veteran and Pioneer Public Accountant Here Dies. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/friend-of-remus-slain-in-cincinnati-shooting-of-august-bruak-in.html | FRIEND OF REMUS SLAIN IN CINCINNATI; Shooting of August Bruak in Hotel Is Laid to Gambling Operations. TWO CHICAGOANS SOUGHT Former Bootlegger Not Linked in Case, Which Involves Taking of Horse Race Bets. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/customs-baggage-room-to-move.html | Customs Baggage Room to Move. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/miss-wrens-last-act-undoes-one-of-first-federal-commissioner.html | MISS WREN'S LAST ACT UNDOES ONE OF FIRST; Federal Commissioner Retires Charging Prosecutor's Aide Drew Faulty Search Writ. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/harvard-victor-at-golf-scores-60-sweep-against-m-i-t-finlay-beats.html | HARVARD VICTOR AT GOLF.; Scores 6-0 Sweep Against M. I. T. --Finlay Beats Yates, 6 and 5. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/los-angeles-will-hire-untermyer.html | Los Angeles Will Hire Untermyer. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/american-biography-publishes-volume-ii-latest-section-of-monumental.html | AMERICAN BIOGRAPHY PUBLISHES VOLUME II; Latest Section of Monumental Work Contains Sketches of 670 Outstanding Persons. 292 CONTRIBUTED TO IT Book Begins With Barsotti, Editor, and Ends With Brazer, Clergyman. INCLUDES LIFE OF OUTLAW Billy the Kid Has Place in Pages-- Senator Beveridge and Floyd Bennett Among Recent Figures. 670 in Second Volume. Alexander Bell Is Described. "Billy the Kid" in Book. Waldorf Proprietor Listed. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/cards-tie-pirates-in-13-innings-44-tworun-rally-by-pittsburgh-in.html | CARDS TIE PIRATES IN 13 INNINGS, 4-4; Two-Run Rally by Pittsburgh in 9th Innings Deadlock, Two Pinch Hitters Aiding. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/realty-financing-240000-first-mortgage-for-building-at-394-fifth.html | REALTY FINANCING.; $240,000 First Mortgage for Building at 394 Fifth Avenue. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/rogers-warns-democrats-that-the-nation-is-dry.html | Rogers Warns Democrats That the Nation Is Dry | TRUE | WILL ROGERS. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/utility-associates-have-2500000000-united-corporation-buys-into.html | UTILITY ASSOCIATES HAVE $2,500,000,000; United Corporation Buys Into Allied Power and Light, Extending Affiliations.MANY SYSTEMS AFFECTEDAmerican Superpower to Give ItsStockholders Rights to Sharesof United Corporation. | TRUE | | C1B 26477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/hore-houses-sold-in-yorkville-area-operators-and-investors-in.html | HORE HOUSES SOLD IN YORKVILLE AREA; Operators and Investors in Tenement Property Sales on the Upper East Side. WILSON BUYS TWO FLATS Acquires Four-Story Buildings in York Av.--Emanuel Ornstein Adds to His Holdings. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/british-lords-defeat-cecil-on-world-court-house-holds-proper-time.html | BRITISH LORDS DEFEAT CECIL ON WORLD COURT; House Holds Proper Time Has Not Come to Sign the Optional Clause. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/wearing-apparel-led-citys-1927-products-2181152223-output-was-more.html | WEARING APPAREL LED CITY'S 1927 PRODUCTS; $2,181,152,223 Output Was More Than One-Third Total of AI1 Manufacturing. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mangialino-cleared-in-fatal-fight.html | Mangialino Cleared in Fatal Fight. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/us-golfers-lead-on-scottish-links-smith-turnesa-and-watrous-turn-in.html | U.S. GOLFERS LEAD ON SCOTTISH LINKS; Smith, Turnesa and Watrous Turn In Cards of 72 in Play Against Amateurs. HAGEN HAS A SCORE OF 73 Diegel Gets Same Total and Best Scotch Score Is 75--Dudley Registers a 74. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/starting-times-and-the-lanes-for-races-at-derby-saturday.html | Starting Times and the Lanes For Races at Derby Saturday | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/bronx-gets-auto-license-bureau.html | Bronx Gets Auto License Bureau. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/boy-wins-league-trip-w-d-polk-of-arkansas-gets-first-prize-michigan.html | BOY WINS LEAGUE TRIP.; W. D. Polk of Arkansas Gets First Prize, Michigan Girl Second. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/newspaper-women-pick-officers.html | Newspaper Women Pick Officers. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lindbergh-flies-back-from-capital-chats-with-rene-lefevre-french.html | LINDBERGH FLIES BACK FROM CAPITAL; Chats With Rene Lefevre, French Pilot and Pays Visit to New Curtiss Field. QUARTERS MOVED BY AIR Company Will Begin Work Today at Valley Stream on 100-Acre Flying Terminal. Planes Move Equipment. He Starts Cold Motor. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mrsdennett-files-appeal-from-fine-charges-court-excluded-vital.html | MRS.DENNETT FILES APPEAL FROM FINE; Charges Court Excluded Vital Evidence on Sex Pamphlet-- Her Bail Is Reduced. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/baby-health-station-gets-aid-of-experts-consultation-service-by.html | BABY HEALTH STATION GETS AID OF EXPERTS; Consultation Service by Medical School Is Installed at East Side Clinic. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/harvey-envisions-queens-of-future-wants-bridges-tubes-roads-parks.html | HARVEY ENVISIONS QUEENS OF FUTURE; Wants Bridges, Tubes, Roads, Parks and Transit Laid Out for 50 Years Hence. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/16000000-market-in-bronx-is-ready-terminal-structure-now-in-shape.html | $16,000,000 MARKET IN BRONX IS READY; Terminal Structure Now in Shape for Operation, Dwyer Says After Inspection. RATES TO BE FIXED SOON Commissioner Predicts 2% Return to City When Plant Is Operating at Capacity. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/pedley-coast-star-to-play-polo-in-east-californian-rated-at-eight.html | PEDLEY, COAST STAR, TO PLAY POLO IN EAST; Californian, Rated at Eight Goals, May Appear on Same Team With Guest This Summer. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/city-college-school-to-close-early.html | City College School to Close Early. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/fordham-prep-nine-defeated-18-to-9-bows-to-george-washington.html | FORDHAM PREP NINE DEFEATED, 18 TO 9; Bows to George Washington High--Stamford Triumphs Over New Rochelle, 6-2. PRINCETON PREP VICTOR, 5-1 Vanquishes Manhattan Prep Team -- New York Military Academy Downs Mackenzie, 4-1. New Rochelle Halted. Princeton Prep on Top. New York M. A. Triumphs, 4-1. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/new-york-yc-opens-station-at-glen-cove-rear-commodore-junius-s.html | NEW YORK Y.C. OPENS STATION AT GLEN COVE; Rear Commodore Junius S. Morgan Jr. Presides of Ceremonies--Presents Cabin Boat to Club. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/miss-schwartzs-bridal-bridgeport-conn-girl-to-wed-dr-robert-e.html | MISS SCHWARTZ'S BRIDAL.; Bridgeport (Conn.) Girl to Wed Dr. Robert E. Miller on May 9. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lafayette-wins-97-scores-seventh-victory-in-row-by-defeating.html | LAFAYETTE WINS, 9-7.; Scores Seventh Victory in Row by Defeating Bucknell Nine. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/westchester-deals-storm-property-in-peekskill-is-sold-for.html | WESTCHESTER DEALS.; Storm Property in Peekskill Is Sold for Subdivision. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/the-inheritance-law-misunderstandings-of-the-new-act-which-has.html | THE INHERITANCE LAW; Misunderstandings of the New Act, Which Has Great Merits. FOREIGN LANGUAGES. We Have Little Need of Ability to Speak or Understand Them. | TRUE | DOROTHY KENYON,STEPHEN G. RICH. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/inspector-obrien.html | Inspector O'Brien Honored. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/29-cars-in-indianapolis-race-list-is-expected-to-total-40.html | 29 Cars in Indianapolis Race; List Is Expected to Total 40 | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/st-regis-roof-opens-prominent-in-society-at-garden-dinner-and.html | ST. REGIS ROOF OPENS.; Many Prominent in Society at Garden Dinner and Supper Dance. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/browns-keep-pace-beating-indians-43-bunch-five-hits-off-ferrell-in.html | BROWNS KEEP PACE, BEATING INDIANS, 4-3; Bunch Five Hits Off Ferrell in 5th, Scoring 3 Runs and Clinching Victory. WINNERS' FOURTH IN ROW Cleveland Suffers Fifth Straight Defeat--Crowder Registers 4th Triumph of Season. | TRUE | | C1B 26477 |

| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/hunter-to-hold-sing-tomorrow.html | Hunter to Hold Sing Tomorrow. | TRUE | | C1B 26477 |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/fengs-troops-yield-shantung-control-marshal-is-concentrating-his.html | FENG'S TROOPS YIELD SHANTUNG CONTROL; Marshal Is Concentrating His Forces in Hunan--Rumors of War Gather Strength. CHIANG SUMMONS COUNCIL Special Session Considers Shantung Difficulties--Tokio Officials Refuse Dairen Asylum to Chang. Dairen Bars | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/wesleyan-nine-is-beaten-bows-to-springfield-college-by-2-to-1-score.html | WESLEYAN NINE IS BEATEN.; Bows to Springfield College by 2 to 1 Score. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/caroline-phelan-married-boston-bankers-daughter-weds-j-de-c-norton.html | CAROLINE PHELAN MARRIED.; Boston Banker's Daughter Weds J. de C. Norton, Former Noted Golfer. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lili-damita-engaged-to-kaisers-grandson-prince-louis-ferdinand-21.html | LILI DAMITA ENGAGED TO KAISER'S GRANDSON; Prince Louis Ferdinand, 21, Plans to Take Job in Los Angeles-- May Become Naturalized. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/the-screen-a-vitaphone-operetta.html | THE SCREEN; A Vitaphone Operetta. | TRUE | By Mordaunt Hall. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/heavy-rains-send-cotton-prices-up-covering-operations-on-local.html | HEAVY RAINS SEND COTTON PRICES UP; Covering Operations on Local Exchange Cause Advance of $2 a Bale at One Time. DEPRESSION AT LIVERPOOL Middling Spot and Contracts Below 10d--Acreage Estimate Puts Increase at Only 1%. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/white-plains-projects-approved.html | White Plains Projects Approved. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/east-side-subway-started-by-mayor-he-breaks-ground-for-crosstown.html | EAST SIDE SUBWAY STARTED BY MAYOR; He Breaks Ground for Crosstown System at Second Av.and East Houston St.MILLER HAILS PROJECT Sees Area Rejuvenated by Line and City's Plan to Raze OldTenements. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/wg-sickel-dies-leader-in-shipping-expresident-of-the-unitedamerican.html | W.G. SICKEL DIES; LEADER IN SHIPPING; Ex-President of the UnitedAmerican Lines StrickenSuddenly at Sea.ON WAY HOME AFTER RESTGave Up Position Owing to Health --Began Career as Clerk ina Vessel Company's Office. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/richard-strauss-ill-of-bronchitis.html | Richard Strauss Ill of Bronchitis. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/loree-renominated-to-head-chamber-c-m-schwab-j-d-rockefeller-jr-and.html | LOREE RENOMINATED TO HEAD CHAMBER; C. M. Schwab, J. D. Rockefeller Jr. and Ernest Iselin for Vice Presidents--Election Today. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/ward-maps-course-in-budget-dispute-attorney-general-will-take-first.html | WARD MAPS COURSE IN BUDGET DISPUTE; Attorney General Will Take First Step Before Appellate Division on May 14. TO ASIA RESTRAINING ORDER Statement of Facts as Agreed Upon With the Executive Is Being Drawn Up. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. A Swifter Trading Pace. A Broad Opening. Today's Brokers' Loan Report. Two Wild Performers. The "Radio Racket" Goes On. Institutions Buying Bonds. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/engagement-is-off-says-miss-t-bankhead-actress-announces-in-london.html | ENGAGEMENT IS OFF, SAYS MISS T. BANKHEAD; Actress Announces in London That She and Count Bosdari 'Have Agreed to Disagree.' | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/seek-woman-in-kidnapping-police-believe-person-clad-in-black-took.html | SEEK WOMAN IN KIDNAPPING; Police Believe Person Clad in Black Took Baby in 125th Street. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lift-arms-embargo-in-favor-of-nanking-america-and-other-treaty.html | LIFT ARMS EMBARGO IN FAVOR OF NANKING; America and Other Treaty Powers End Agreement Made in 1919. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/air-base-on-hudson-loses-dock-permit-walker-rebukes-officials-for.html | AIR BASE ON HUDSON LOSES DOCK PERMIT; Walker Rebukes Officials for Temporary Grant of Use of River at 79th Street. SETS HEARING FOR MONDAY Mrs. Kerr, Backed by Riverside Residents, Holds Terminal Is Against Park Policy. AIR LINE HEAD DENIES IT No Unsightliness or Noise Involved, He Says--Proposed Curtiss Lease at City Airport Is Opposed. Mrs. Kerr Leads Opposition. Chamberlin Favors Base. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/denies-paper-concern-owns-eagle-stock-gannett-says-international.html | DENIES PAPER CONCERN OWNS EAGLE STOCK; Gannett Says International Has 40 Per Cent Interest in Holding Company. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/deaths-from-alcohol-show-increase-in-1929-metropolitan-life-reports.html | DEATHS FROM ALCOHOL SHOW INCREASE IN 1929; Metropolitan Life Reports 175 in First Quarter, Against 144 a Year Ago. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen in Each Major League | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/will-sell-singing-birds-s-b-grimson-to-dispose-of-collection-of.html | WILL SELL SINGING "BIRDS."; S. B. Grimson to Dispose of Collection of Mechanical Antiques. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/lawmakers-hold-allnight-session-jersey-legislature-adjourns-to-june.html | LAWMAKERS HOLD ALL-NIGHT SESSION; Jersey Legislature Adjourns to June 24 When Hague Will Be Questioned. BROHEL HEADS NEW BOARD Impeachments of Two Judges Are Left in Committee--All Appointments Approved. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/150-women-guests-of-mrs-hoover-wives-and-daughters-of-u-s-chamber.html | 150 WOMEN GUESTS OF MRS. HOOVER; Wives and Daughters of U. S. Chamber of Commerce Delegates Received. FROM ALL PARTS OF NATION Mrs. Wilton Entertains for Mme. Alfaro of Panama--Other Social Events at Capital. | TRUE | Special to The New York Times. | C1B 26477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/transit-board-bans-keying-by-trains-rules-signal-trippers-may-be.html | TRANSIT BOARD BANS 'KEYING BY' TRAINS; Rules Signal Trippers May Be Unlocked Only if Out of Order or in Emergency. LINES CAN ASK HEARING But Objections Are Not Expected From I. R. T. or B. M. T.--Order Likely to Slow Up Trains. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/hurler-gets-4-hits-as-stevens-wins-a-meinhold-tech-pitcher-leads.html | HURLER GETS 4 HITS AS STEVENS WINS; A. Meinhold, Tech Pitcher, Leads Batting Attack in 7-3 Victory Over Pratt Institute. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/title-taken-to-site-for-model-homes-rabinowitz-says-work-will-start.html | TITLE TAKEN TO SITE FOR MODEL HOMES; Rabinowitz Says Work Will Start Soon on $2,850,000 East Side Project. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/to-broadcast-for-byrd-capitol-family-to-be-heard-from-own-studio.html | TO BROADCAST FOR BYRD.; Capitol "Family" to Be Heard From Own Studio Saturday. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/senate-by-70-to-14-votes-heflin-down-refuses-condemnation-for-the.html | SENATE BY 70 TO 14 VOTES HEFLIN DOWN; Refuses Condemnation for the Missile Thrown at Him During Address at Brockton. HE DENOUNCES THE RESULT Tydings Demands His Remarks Be Stricken Out and Retorts Sharply to Threat. Tyings's Retort to Alabaman. Watson Denounces Speeches. SENATE BY 70 TO 14 VOTES HEFLIN DOWN | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/form-securities-company-officials-of-bank-of-europe-trust-to-offer.html | FORM SECURITIES COMPANY.; Officials of Bank of Europe Trust to Offer Rights to Shares. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/closes-labor-civil-service-list.html | Closes Labor Civil Service List. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/directs-sale-of-two-lines-ship-board-to-dispose-of-yankee-and.html | DIRECTS SALE OF TWO LINES; Ship Board to Dispose of Yankee and Gulf-Orient Freight Routes. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/rain-stops-yanks-robinsgiants-idle-hugmen-to-head-west-after.html | RAIN STOPS YANKS; ROBINS-GIANTS IDLE; Hugmen to Head West After Meeting Senators at the Stadium Today. GIANTS IN BROOKLYN TODAY Will Conclude Series at Ebbets Field --McWeeeny Likely to Oppose Hubbell on Mound. West Starts Invasion. Cullop Puzzled But | TRUE | By Roscoe McGowen. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/silk-futures-irregular.html | SILK FUTURES IRREGULAR. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/mexican-mob-dispersed-police-chase-reds-gathered-before-consulate.html | MEXICAN MOB DISPERSED.; Police Chase Reds Gathered Before Consulate in Mexico City. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/minotaur-scores-at-10490-for-2-my-sis-and-too-high-trail-outsider.html | MINOTAUR SCORES AT $104.90 FOR $2; My Sis and Too High Trail Outsider in Rennert Handicap atPimlico--13 in Field. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/playland-opens-at-rye.html | "Playland" Opens at Rye. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/kellogg-sees-macdonald-he-visits-labor-leader-at-commons-on-eve-of.html | KELLOGG SEES MACDONALD.; He Visits Labor Leader at Commons on Eve of Sailing. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/the-city-museum.html | THE CITY MUSEUM. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/hammer-beats-belmont-wins-two-182-matches-at-20030-and-20028runs.html | HAMMER BEATS BELMONT.; Wins Two 18.2 Matches at 200-30 and 200-28--Runs 119. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/amy-c-clapp-wed-to-sicilian-prince-justice-mccook-performs-ceremony.html | AMY C. CLAPP WED TO SICILIAN PRINCE; Justice McCook Performs Ceremony With Dominico R. Rossoat Her Parents' Home.WILL LIVE IN CATANIAMiss Carmen M. McElwain Marriedto Ralph C. Vail in St. Thomas's--Other Nuptials. Vail-McElwain. Edsall--Dunham. Lyman--Turner. Vreeland--Taylor. Pudney--Gates. Bell--Neill. Jones--Conkey. Greenough--Breck. | TRUE | | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/army-beats-lafayette-draper-leads-attack-in-lacrosse-victoryscore.html | ARMY BEATS LAFAYETTE.; Draper Leads Attack in Lacrosse Victory--Score, 7 to 1. | TRUE | Special to The New York Times. | C1B 26477 |
| 1929-05-02 | 1929-05-02 | https://www.nytimes.com/1929/05/02/archives/denies-catholics-work-on-congress-officer-of-churchs-welfare.html | DENIES CATHOLICS WORK ON CONGRESS; Officer of Church's Welfare Conference Replies to Statementof Dr. C.T. Wilson. | TRUE | | C1B 26477 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/tin-trading-is-moderate-prices-drop-10-to-25-points-in-turnover-of.html | TIN TRADING IS MODERATE.; Prices Drop 10 to 25 Points in Turnover of 85 Tons. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mordine-loses-to-sweep-out-in-olympic-stakes-at-jamaica-sweep-out.html | Mordine Loses to Sweep Out in Olympic Stakes at Jamaica; SWEEP OUT TAKES 4TH RACE IN ROW Coe's Filly Beats Mordine by 5 Lengths in Olympic Claiming Stakes at Jamaica. ZEAL, 11-20 CHOICE, BOWS Rancocas Colt, Fator Up, Runs 3d in Juvenile Event, Peto Winning Easily Over Charon. Victor Rushes Into Lead. Start Obscured By Fog. | TRUE | By Bryan Field. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/marshall-loses-at-chess-u-s-champion-bows-to-thoffsen-in-dimock.html | MARSHALL LOSES AT CHESS.; U. S. Champion Bows to Tholfsen in Dimock Tourney Match. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/good-will-inspect-hudson-river-piers-war-secretary-promises-city.html | GOOD WILL INSPECT HUDSON RIVER PIERS; War Secretary Promises City Engineers to Investigate Docking Problem. EXPECTED HERE IN MONTH W. B. Parsons Asked Department's Aid in Move to Lengthen Structures for Big Liners. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/stockholders-vote-huge-bank-merger-guaranty-trust-also-approves.html | STOCKHOLDERS VOTE HUGE BANK MERGER; Guaranty Trust Also Approves Increase of Capital for Deal With Bank of Commerce. DIRECTORATE TOTALS 48 James S. Alexander Chairman of Combined Institutions--Merger Effective Monday. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/geoffrey-butler-dead-at-age-of-42-he-is-ninth-member-of-british.html | GEOFFREY BUTLER DEAD AT AGE OF 42; He is Ninth Member of British Parliament to Succumb This Year. GAME HERE WITH BALFOUR Stayed to Direct British Bureau of Information During War-- Prominent as Educator. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/fordham-wins-at-tennis-maroon-conquers-st-johns-of-brooklyn-31only.html | FORDHAM WINS AT TENNIS.; Maroon Conquers St. John's of Brooklyn, 3-1--Only Singles Played. | TRUE | | C1B 25902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/waldorf-diehards-finally-pack-and-go-105-guests-elbow-way-out-amid.html | WALDORF DIE-HARDS FINALLY PACK AND GO; 105 Guests Elbow Way Out Amid Truckmen and Sightseers in Denuded Hotel. AUCTION TOTAL UP $25,000 Sale of Furnishings Finds No Lack of Bids--Once Fashionable Dining Hall a "Quick Lunch." No Lack of Bids at Auction. 105 Guests Move Out. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/postpone-american-fair.html | Postpone American Fair. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/grand-jury-rebukes-morgan-on-liquor-calls-congressmans-customs-case.html | GRAND JURY REBUKES MORGAN ON LIQUOR; Calls Congressman's Customs Case an "Apt Illustration" of Evils of "Free Entry." PRACTICE IS "UN-AMERICAN" Privilege Opposed to Ideal of Equality, Body Holds-- Wants Officials to Set Example. Grand Jury's Statement. GRAND JURY REBUKES MORGAN ON LIQUOR Investigation Kept Secret. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/phillips-wins-fifteen-chess-games.html | Phillips Wins Fifteen Chess Games. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/grove-tops-boston-2d-time-in-2-days-star-southpaw-allows-six.html | GROVE TOPS BOSTON 2D TIME IN 2 DAYS; Star Southpaw Allows Six Singles and Strikes Out Nine in Scoring 5 to 1 Victory. ATHLETICS MAKE 11 HITS Bunch Blows for Two Runs in Third and Three in Seventh--Red Sox Use Two Pitchers. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/western-utilities-deny-publicity-fund-witnesses-before-trade.html | WESTERN UTILITIES DENY PUBLICITY FUND; Witnesses Before Trade Commission Say They Expend$1,00,000 Annually.KEEP LEGISLATIVE AGENTContributions Made to Taxpayers'League as a Protection AgainstHigher Taxes, They Assert. Gave to Taxpayers' Association. Other Utilities Contribute | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/deals-in-new-jersey-mountain-lakes-acreage-bought-for-development.html | DEALS IN NEW JERSEY.; Mountain Lakes Acreage Bought for Development. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/university-settlement-benefit.html | University Settlement Benefit. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/elsie-mlockes-bridal-her-marriage-to-harry-e-muench-in-greenwich.html | ELSIE M.LOCKE'S BRIDAL.; Her Marriage to Harry E. Muench in Greenwich, Conn., May 11. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mayor-invites-irt-to-a-joint-parley-on-transit-today-city-relies-on.html | MAYOR INVITES I.R.T. TO A JOINT PARLEY ON TRANSIT TODAY; City Relies on Metz's Influence to Get Company Officials to Attend. Quackenbush Is Silent. MAYOR INVITES I.R.T. TO A JOINT PARLEY Car Order an Obstacle. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/consider-county-highway-program.html | Consider County Highway Program | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/pony-racing-a-new-sport-for-britishers-opens-may-18.html | Pony Racing, a New Sport For Britishers, Opens May 18 | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/princeton-alumni-plan-outing.html | Princeton Alumni Plan Outing. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/courts-are-tied-up-by-de-groot-tangle-federal-judges-in-brooklyn.html | COURTS ARE TIED UP BY DE GROOT TANGLE; Federal Judges in Brooklyn Put Off Many Cases Until Successor Is Selected.AMELI IS SEEN AS CHOICEAide Named by Prosecutor to Head Civil Bureau MayTake His Place.HOOVER ORDER DELAYEDMailed Wednesday Night in Capital, but Prosecutor Waits in Vain All Day. Situation Called Unique. Fails to Get Hoover Order. De Groot Named Ameli. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/four-youths-direct-trading-on-exchange-20yearold-president-and.html | FOUR YOUTHS DIRECT TRADING ON EXCHANGE; 20-Year-Old President and Others Installed With Ceremony on Annual Boys' Day. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/manhattan-beaten-by-marines-6-to-0-quantico-nine-scores-five-runs.html | MANHATTAN BEATEN BY MARINES, 6 TO 0; Quantico Nine Scores Five Runs in Second, Bunching Hits, With 2 Passes and an Error. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/9000-seeking-10-silk-dresses-for-i-will-get-letters-back.html | 9,000 Seeking $10 Silk Dresses For $I Will Get Letters Back | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/offers-stock-to-workers-continental-can-to-sell-50000-shares-at-60.html | OFFERS STOCK TO WORKERS; Continental Can to Sell 50,000 Shares at $60. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/further-recovery-in-cotton-futures-rain-and-frost-predictions-cause.html | FURTHER RECOVERY IN COTTON FUTURES; Rain and Frost Predictions Cause Covering on Exchange, With Gains of 8 to 15 Points. SHARP ADVANCES ABROAD Reports Indicate Average Increase of 3.7 Per Cent, With Total at 48,671,000 Acres. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/aid-hebrew-union-fund-recent-pledges-to-the-colleges-endowment.html | AID HEBREW UNION FUND.; Recent Pledges to the College's Endowment Total $10,450. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/tax-receipts-rise-insuring-surplus-stock-transfer-tax-increase.html | TAX RECEIPTS RISE, INSURING SURPLUS; Stock Transfer Tax Increase Reflects the Activity in Speculation. CIGARETTE TOTAL IS UP But Receipts From Taxes of Other Forms of Tobacco Show a Falling Off. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/bank-to-pay-clients-bills-to-save-them-the-trouble.html | Bank to Pay Clients' Bills To Save Them the Trouble | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/burlap-exchange-adopts-bylaws.html | Burlap Exchange Adopts By-Laws. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/connolly-case-delayed.html | Connolly Case Delayed. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/south-africa-gets-444-for-8-wickets-cameron-scores-102-mitchell-83.html | SOUTH AFRICA GETS 444 FOR 8 WICKETS; Cameron Scores 102, Mitchell 83, Not Out, Against the Worcester Cricketers. | TRUE | | C1B 25902 |

| Date | Date | URL | Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-05-03 | | https://www.nytimes.com/1929/05/03/archives/swedish-publisher-honored-here.html | Swedish Publisher Honored Here. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/new-type-locomotive-gets-final-test-today-oilelectric-engine.html | NEW TYPE LOCOMOTIVE GETS FINAL TEST TODAY; Oil-Electric Engine Designed for Smoother Suburban Service on New York Central | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/gowen-named-brigadier-fifth-corps-chief-of-staff-nominated-to.html | GOWEN NAMED BRIGADIER.; Fifth Corps Chief of Staff Nominated to Succeed Lenihan. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mellon-in-letter-lauds-meyers-work-declares-commissioner-brought.html | MELLON, IN LETTER, LAUDS MEYER'S WORK; Declares Commissioner Brought Confidence of the Country to Farm Loan System. ITS PROGRESS IS DESCRIBED Commissioner's Letter to Hoover Offering Resignation Stated ThatBoard Had Become a Vital Force. Text of Mr. Meyer's Letter. Banks Have Been Reorganized. Board Has Found Cooperation. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/illness-of-clinton-reduces-181-field-former-u-s-amateur-182.html | ILLNESS OF CLINTON REDUCES 18.1 FIELD; Former U. S. Amateur 18.2 Champion Forced Out of World's Tourney Starting Monday. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/holdings-of-discounted-bills-increase-weekly-report-of-federal.html | Holdings of Discounted Bills Increase, Weekly Report of Federal Banks Shows | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/land-boy-captures-the-billy-barton-davis-scores-with-goodwins-entry.html | LAND BOY CAPTURES THE BILLY BARTON; Davis Scores With Goodwin's Entry in 'Chase for Gentlemen Riders at Pimlico. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/a-son-to-mrs-d-s-rosenthal.html | A Son to Mrs. D. S. Rosenthal. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/boy13promotes-show-of-75-dogs-maplewood-lad-organizes-club-in.html | BOY,13,PROMOTES SHOW OF 75 DOGS; Maplewood Lad Organizes Club in School and Arranges All Details in Five Weeks. OFFERS TROPHY AND PRIZES Has Entry Slips and Will "Bench" Animals Like Professional--Competition on Tomorrow. Wants to Be a Veterinary. Get Trophies and Prizes. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/heywood-broun-sells-house.html | Heywood Broun Sells House. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/gardner-school-alumnae-luncheon.html | Gardner School Alumnae Luncheon. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/municipal-loans-new-bond-issues-announced-for-offering-to.html | MUNICIPAL LOANS; New Bond Issues Announced for Offering to Investment Bankers and the Public. Province of Ontario. Winston-Salem, N.C. Elizabeth, N. J. Austin, Texas. Dallas County, Texas. Lowell, Mass. Buncombe County, N. C. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/margaret-lawrence-denies-improvidence-defending-right-to-administer.html | MARGARET LAWRENCE DENIES IMPROVIDENCE; Defending Right to Administer Eddinger's Estate, She Also Challenges Liquor Charges. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/colby-shut-out-60-makes-only-two-hits-off-ackroyd-as-rhode-island.html | COLBY SHUT OUT, 6-0.; Makes Only Two Hits Off Ackroyd as Rhode Island Wins. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/gen-calles-enters-capital-of-sonora-federal-commander-flies-with.html | GEN. CALLES ENTERS CAPITAL OF SONORA; Federal Commander Flies With Staff to Hermosillo--Army Still at Guaymas. REBEL WEDDINGS ANNULLED Chihuahua Declares Void Ceremonies and Birth Registrations Under Insurgent Rule. Practically All in Sonora Yield. Chihuahua Weddings Annulled. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/c-d-wilbur-confirmed-as-judge.html | C. D. Wilbur Confirmed as Judge. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/westchester-deals-h-s-sonn-buy-at-rye-station-sale-in-irvington.html | WESTCHESTER DEALS.; H. & S. Sonn Buy at Rye Station --Sale in Irvington. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/operator-assembles-harrod-av-corner-parcel-at-172d-st-being-resold.html | OPERATOR ASSEMBLES HARROD AV. CORNER; Parcel at 172d St. Being Resold for a New Apartment House --Other Bronx Activity. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/white-sox-to-keep-.html | White Sox to Keep Shires. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/yorkville-resales-feature-trading-rosemat-realty-co-disposes-of.html | YORKVILLE RESALES FEATURE TRADING; Rosemat Realty Co. Disposes of East 89th St. Flats After a Week's Ownership. 87TH ST. HOUSES RESOLD Johanna Luttinger Sells Two Houses Adjoining Third Av. Corner-- Other East Side Sales. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/locomotive-cab-unveiled-girl-of-5-takes-part-in-ceremony.html | LOCOMOTIVE CAB UNVEILED.; Girl of 5 Takes Part in Ceremony | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/tel-aviv-celebrates-20th-anniversary-british-official-delivers.html | TEL AVIV CELEBRATES 20TH ANNIVERSARY; British Official Delivers Address of Congratulation Entirely in Hebrew--Mayor Is Lauded. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/offers-stock-to-.html | Offers Stock to Employes, | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/large-gain-of-gold-by-bank-of-england-2225000-taken-in-during-past.html | LARGE GAIN OF GOLD BY BANK OF ENGLAND; 2,225,000 Taken in During Past Week--Reserve Ratio Continues High. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/aylesworth-predicts-world-radio-advance-music-and-state-speeches.html | AYLESWORTH PREDICTS WORLD RADIO ADVANCE; Music and State Speeches Are Most Practical Programs, He Tells American Club of Paris. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mikado-meets-duke-on-royal-mission-emperor-receives-gloucester-at.html | MIKADO MEETS DUKE ON ROYAL MISSION; Emperor Receives Gloucester at Tokio Station--Briton Will Invest Ruler With Order. HE WILL STAY 3 WEEKS Youngsters From the British Colony Aid in a Welcome to the Prince. Formal Reception Held. Plans for Royal Visit. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/kellogg-on-way-home-former-secretary-sails-from-southampton-after.html | KELLOGG ON WAY HOME.; Former Secretary Sails From Southampton After European Tour. | TRUE | Special Cable to THE NEW YORK TIMES | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/rubber-futures-decline-lose-30-to-40-points-in-active-market503.html | RUBBER FUTURES DECLINE.; Lose 30 to 40 Points in Active Market--503 Contracts Sold. | TRUE | | C1B 25902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/spring-house-parties-at-williams.html | Spring House Parties at Williams. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/boston-bank-to-split-shares.html | Boston Bank to Split Shares. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/held-for-robbery-in-home-man-is-accused-of-theft-from-official-who.html | HELD FOR ROBBERY IN HOME; Man Is Accused of Theft From Official Who Game Him a Lift. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/rain-stops-fordham-maroon-leading-duke-21-when-game-is-called-after.html | RAIN STOPS FORDHAM.; Maroon Leading Duke, 2-1, When Game Is Called After 2d Inning | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/columbia-cubs-beat-manhattan-freshmen-capture-7-first-places-in.html | COLUMBIA CUBS BEAT MANHATTAN FRESHMEN; Capture 7 First Places in Dual Track Meet on Rain-Soaked Field and Win, 67-41. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/securities-concern-opens-bankers-bond-and-mortgage-com-pany-starts.html | SECURITIES CONCERN OPENS; Bankers Bond and Mortgage Com pany Starts Business. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/conde-nast-publications-reports.html | Conde Nast Publications Reports. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/bustamente-warns-america-on-tariff-cuban-here-says-high-sugar.html | BUSTAMENTE WARNS AMERICA ON TARIFF; Cuban Here, Says High Sugar Duties Would Disrupt Trade and Create Suspicion. ASSAILS PLATT AMENDMENT Member of World Court, Who Sails Today on Homerie, Asserts It Arouses Hatred of Us. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/silver-sale-total-now-42012.html | Silver Sale Total Now $42,012. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mrs-mary-walker-peters-funeral-of-brokers-widow-to-be-held-in.html | MRS. MARY WALKER PETERS; Funeral of Broker's Widow to Be Held in Church of the Incarnation. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mkesson-new-no-2-in-harvard-eight-replaces-norton-in-varsity-craft.html | MKESSON NEW NO. 2 IN HARVARD EIGHT; Replaces Norton in Varsity Craft, Latter Being Dropped to Jayvee Shell. FRESHMAN SECONDS SCORE Beat M. I. T. Rivals by 8 Lengths After Crimson Yearling 150-Pound Crew Is Vanquished. Successor Also a New Yorker. Harvard Craft Sets Pace. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/wallace-matched-to-box-miller.html | Wallace Matched to Box Miller. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/city-marshal-florea-a-withdrawal-of-any-implication-of-improper.html | CITY MARSHAL FLOREA.; A Withdrawal of Any Implication of Improper Conduct of His Office. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/undecided-on-philippines-hoover-has-not-picked-governor-good-tells.html | UNDECIDED ON PHILIPPINES.; Hoover Has Not Picked Governor, Good Tells Fillplno Group. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/takes-9000000-mortgage.html | Takes $9,000,000 Mortgage. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/will-rogers-contrasts-the-old-may-day-and-the-new.html | Will Rogers Contrasts The Old May Day and the New | TRUE | WILL ROGERS. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/urge-deeper-sea-channel-philadelphia-interests-appeal.html | URGE DEEPER SEA CHANNEL.; Philadelphia Interests Appeal | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/choate-crew-is-victor-first-eight-beats-hun-school-but-the-seconds.html | CHOATE CREW IS VICTOR.; First Eight Beats Hun School, but the Seconds Are Defeated. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/bowery-savings-bank-celebrates.html | Bowery Savings Bank Celebrates. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/sees-need-of-leaders-to-check-speculation-h-p-willis-at-bowdoin.html | SEES NEED OF LEADERS TO CHECK SPECULATION; H. P. Willis, at Bowdoin Institute Criticises Bankers and Federal Authorities. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/harvard-conquers-new-hampshire-51-bunches-hits-off-pitcher-lord-in.html | HARVARD CONQUERS NEW HAMPSHIRE, 5-1; Bunches Hits Off Pitcher Lord in the Opening Inning for Three Runs. DONAGHY AIDS IN ATTACK Drives Home Two Runners With Timely Single--MacHale Is Effective on Mound. | TRUE | Special to The New York Times. | |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/german-title-golf-set-for-may-2526-international-womens-amateur.html | GERMAN TITLE GOLF SET FOR MAY 25-26; International Women's Amateur Championship May 28 and Men's Aug. 28--Other News. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/auto-increases-in-april-chrysler-marmon-and-roosevelt-shipments.html | AUTO INCREASES IN APRIL.; Chrysler, Marmon and Roosevelt Shipments Gained Over 1927. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/urges-move-to-curb-invisible-banking-lp-ayres-tells-business-men.html | URGES MOVE TO CURB 'INVISIBLE' BANKING; L.P. Ayres Tells Business Men Loans by Others Than Bankers Spur Speculation.UPHOLDS RESERVE BOARD Cleveland Man Favors Either Legislative or Voluntary Control of the Call Market.IMMIGRATION IS DEBATEDRepresentative Johnson SuggestsBan on All Aliens Instead ofNational Origins Repeal. Ban on All Immigration Urged. Says System Takes "Deposits." Compares Organized Banking. Says Banks Cannot Control. Johnson Asks Chamber to Act. | TRUE | From a Staff Correspondent of The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/plans-shop-for-west-end-avenue.html | Plans Shop for West End Avenue. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/c-c-moore-is-named-to-land-office.html | C. C. Moore Is Named to Land Office | TRUE | Special to The New York Times. | C1B 25902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/declares-business-very-satisfactory-secretary-lamont-points-to-car.html | DECLARES BUSINESS 'VERY SATISFACTORY'; Secretary Lamont Points to Car Loadings and Other Data as 'Most Encouraging.' FOREIGN CAPITAL SURVEYED European Funds Put Into Brokers' Loans Here Found Smaller Than Had Been Believed. American Funds Abroad Increased. American Rates Less Alluring. Rates in Europe Also Rose. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/railroad-earnings.html | RAILROAD EARNINGS. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mrsloomis-weds-guy-e-carleton-widow-of-henry-luther-loomis-married.html | MRS.LOOMIS WEDS GUY E. CARLETON; Widow of Henry Luther Loomis Married in Church of the Transfiguration. MISS EDITH BAER BRIDE Married to Herbert Plant by the Rev. Dr. Enelow at the Plaza --Other | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/miss-turpie-has-88-on-st-andrews-links-plays-first-round-over-title.html | MISS TURPIE HAS 88 ON ST. ANDREWS LINKS; Plays First Round Over Title Course--Return of Star to Native Town Causes Stir. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/president-to-see-tennis-stars-play-he-and-mrs-hoover-to-watch-davis.html | PRESIDENT TO SEE TENNIS STARS PLAY; He and Mrs. Hoover to Watch Davis Cup Team in Exhibition at White House May 21. SQUAD PRACTICES INDOORS Hard Workout Held in Philadelphia --Tilden and Hunter to Join Team Over Week-End. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/ten-fire-heroes-of-1928-win-medals-dorman-in-announcing-awards.html | TEN FIRE HEROES OF 1928 WIN MEDALS; Dorman, in Announcing Awards, Tells How Men Risked Lives in Making Rescues. SCALED BURNING WALLS Walker to Present Decorations on June 11--Discipline and Efficiency Rewarded. Scaled Burning Tenement. Efficiency Rewarded. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/more-gold-taken-here-to-aid-mark-12825000-is-released-from-earmark.html | MORE GOLD TAKEN HERE TO AID MARK; $12,825,000 Is Released From Earmark and $14,899,000 Is in Foreign Loans. TOTAL IS NOW $112,724,000 Reserve Bank Announces That $8,12,000 Came From Germany Last Week. Rise in German Rate Forecast. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/new-atlas-portland-cement-stock.html | New Atlas Portland Cement Stock. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/pat-crowe-arrested-he-is-charged-with-begging-but-sentence-is.html | PAT CROWE ARRESTED.; He Is Charged With Begging, but Sentence Is Suspended. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/drphilip-becker-ends-life-in-home-wife-discovers-wealthy-retired.html | DR.PHILIP BECKER ENDS LIFE IN HOME; Wife Discovers Wealthy Retired Physician, 60, Dead by Shot in Attic at Bellport, L.I. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/high-school-girls-will-compete-today-150-from-new-jersey-schools-to.html | HIGH SCHOOL GIRLS WILL COMPETE TODAY; 150 From New Jersey Schools to Take Part in New Jersey College Sports Day. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/tadcartoonist-dies-in-his-sleep-thomas-a-dorgan-famous-for-his.html | "TAD,'CARTOONIST, DIES IN HIS SLEEP; Thomas A. Dorgan, Famous for His "Indoor Sports," Victim of Heart Disease. WAS A SHUT-IN FOR YEARS Worked Cheerfully at Home in Great Neck on Drawings That Amused Countless Thousands. Took up Drawing After Accident. First to Say "Twenty-three, Skidoo." | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/pennsylvania-towns-hit-15-persons-injured-near-greensburg-homes-and.html | PENNSYLVANIA TOWNS HIT.; 15 Persons Injured Near Greensburg --Homes and Factories Wrecked. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/nichelson-is-first-in-lexington-race-leads-gardner-derr-by-length-a.html | NICHELSON IS FIRST IN LEXINGTON RACE; Leads Gardner Derr by Length and a Half to Score Second Victory in Row. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/raymond-beats-mooney-gets-decision-in-6round-feature-at-102d.html | RAYMOND BEATS MOONEY.; Gets Decision in 6-Round Feature at 102d Medical Regiment. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/negro-spirituals-on-air-in-vienna.html | Negro Spirituals on Air In Vienna. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/newark-shut-out-at-montreal-70-thormahlen-limits-bears-to-3-hits.html | NEWARK SHUT OUT AT MONTREAL, 7-0; Thormahlen Limits Bears to 3 Hits, While Team-Mates Get 12 as 6,000 Look On. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/thevenow-on-way-home-phils-injured-infielder-to-recuperate-at.html | THEVENOW ON WAY HOME.; Phils' Injured Infielder to Recuperate at Madison, Ind. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/much-goods-laid-up.html | "MUCH GOODS LAID UP." | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/plan-more-schools-to-teach-religion-church-workers-draft-fiveyear.html | PLAN MORE SCHOOLS TO TEACH RELIGION; Church Workers Draft FiveYear Program to Extend Facilities for Weekday Instruction. 25,000 CHILDREN ATTEND 680,000 Here Are Not Getting AnyReligious Training, W. D. BlairTells Women. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/beardslees-widow-is-freed-in-killing-coroner-exonerates-her-of-any.html | BEARDSLEE's WIDOW IS FREED IN KILLING; Coroner Exonerates Her of Any Complicity in Death of Stratford Man. STAYS AT DETENTION HOME Young Woman Says She Will Rest a Few Days Before Going to Live With Her Mother. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/tacna-accord-reported-hoover-is-expected-to-announce-settlement.html | TACNA ACCORD REPORTED.; Hoover Is Expected to Announce Settlement Soon. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/norwich-triumphs-71-defeats-clarkson-nine-gaining-third-victory-in.html | NORWICH TRIUMPHS, 7-1.; Defeats Clarkson Nine, Gaining Third Victory in Four Starts. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/a-great-debate.html | A GREAT DEBATE. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/storm-warning-issued-for-coast.html | Storm Warning Issued for Coast. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/has-plan-to-solve-amateur-problem-scholz-would-give-athletes-voice.html | HAS PLAN TO SOLVE AMATEUR PROBLEM; Scholz Would Give Athletes Voice in Meet Management to Stop Sharp Practice. COMMITTEE WOULD CONTROL Sprinter Links Competitors, A.A.U. and Games Organization--Ferris Sees Loopholes in Suggestion. Books Would Be Open. Many Stars Are Entered. | TRUE | By Arthur J. Daley. | C1B 25902 |

| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/east-side-cafeterias-damaged-by-strikers-chairs-tables-and-dishes.html | EAST SIDE CAFETERIAS DAMAGED BY STRIKERS; Chairs, Tables and Dishes Broken When Union Men Invade. New Territory. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations. American Steel Foundries. United States Dairy Products. United States Distributing Simms Petroleum. McCord Radiator Manufacturing Briggs Manufacturing. Premier Gold Mining Company. Columbia Pictures. Neisner Brothers, Inc. Wite Sewing Machine. Kelvinator Corporation. Atlas Powder. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mellon-deposition-fails-to-end-issue-senate-committee-reaches-no.html | MELLON DEPOSITION FAILS TO END ISSUE; Senate Committee Reaches No Decision as to His Part in Aluminum Affairs. HEARING FOR HIM UNDECIDED Secretary, in Testimony Produced by Walsh, Told of Signing Agreement Without Reading It. Mellon's Testimony in Deposition. Depended on Davis in Affairs. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/georgians-to-take-appeal-to-hoover-arrange-for-h-e-coffin-to-see.html | GEORGIANS TO TAKE APPEAL TO HOOVER; Arrange for H. E. Coffin to See President Today on Tangle Over Patronage. REBUFFED BY POSTAL CHIEF Brown Tells Bi-Partisan Group That His New State Committee Will Stand. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/sports-of-the-times-mr-huggins-begs-to-differ-the-signs-that-failed.html | Sports of the Times; Mr. Huggins Begs to Differ. The Signs That Failed. Rating the Mackmen. An Ancient Feud. | TRUE | By John Kieran. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/workers-to-get-vacations-general-electric-announces-plan-for.html | WORKERS TO GET VACATIONS; General Electric Announces Plan for Factory Employes. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/business-world-fall-rug-opening-earlier-retail-clothiers-meet.html | BUSINESS WORLD; Fall Rug Opening Earlier. Retail Clothiers Meet. Metals and Velvets for Fall. Summer Neckwear Lags. Artists Create New Footwear. Builders' Hardware Sales Off. Stores Taking In Bathing Suits. Burlap Market Very Weak. Japan Silk Prices Recede. Gray Goods Activity Small. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/singers-in-joint-debut-rose-bachova-soprano-and-giuseppe-leone.html | SINGERS IN JOINT DEBUT; Rose Bachova, Soprano, and Giuseppe Leone, Baritone, Applauded. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/smith-gets-medal-sunday-will-receive-laetare-award-of-notre-dame-as.html | SMITH GETS MEDAL SUNDAY; Will Receive Laetare Award of Notre Dame as Distinguished Layman. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/bank-of-sicily-trust-changes-voted.html | Bank of Sicily Trust Changes Voted | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. American Commonwealths Power. American Water Works and Electric. American Light and Traction. West Virginia Water Service. Duluth Superior Traction. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/corn-products-expands-places-18-new-england-grain-companies-in.html | CORN PRODUCTS EXPANDS.; Places 18 New England Grain Companies in Holding Concern. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/gas-company-man-accused-of-theft.html | Gas Company Man Accused of Theft | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/miss-perkins-depicts-maternity-handicap-63-mothers-a-day-lost-for.html | MISS PERKINS DEPICTS MATERNITY HANDICAP; 63 Mothers a Day Lost for Lack of Proper Care, She Asserts-- Support of Centre Asked. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/46127910-held-for-owners-in-matured-federal-loans.html | $46,127,910 Held for Owners In Matured Federal Loans | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/canadian-trials-off-rain-causes-postponement-of-davis-cup-tennis.html | CANADIAN TRIALS OFF.; Rain Causes Postponement of Davis Cup Tennis Tests. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/coffee-exchange-elects-three.html | Coffee Exchange Elects Three. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/calls-35-in-graft-inquiry-queens-prosecutor-to-sift-gasoline.html | CALLS 35 IN GRAFT INQUIRY.; Queens Prosecutor to Sift Gasoline Charges at Hearing Today. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/merit-award-announced-to-go-to-a-town-hall-club-member-for.html | MERIT AWARD ANNOUNCED.; To Go to a Town Hall Club Member for Enriching Life. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/picks-faculty-members-centenary-junior-college-makes-additional.html | PICKS FACULTY MEMBERS.; Centenary Junior College Makes Additional Appointments. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/colon-entertains-fliers-iglesias-attends-fetes-while-jiminez.html | COLON ENTERTAINS FLIERS.; Iglesias Attends Fetes While Jiminez Prepares Plane for Hop. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/humane-medal-given-to-goodsall.html | Humane Medal Given to Goodsall. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/presents-to-hoover-a-national-anthem-bertha-galland-actress-gives.html | PRESENTS TO HOOVER A NATIONAL ANTHEM; Bertha Galland, Actress, Gives to President a Copy of Verses Dedicated to Him. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/chinese-silk-men-to-come-here.html | Chinese Silk Men to Come Here. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 25902 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/seized-as-plotter-in-labor-threats-man-arrested-in-paterson-is.html | SEIZED AS PLOTTER IN LABOR THREATS; Man Arrested in Paterson Is Called Author of Plan to Extort Money From Mills.UNION HEAD APPROACHED Leader of Hosiery Workers Alleges Prisoner Bought His Aid and Promised Him $5,000 a Year. Urged to Head Union. Arrested in Street. | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/star-detective-loses-scotland-yard-job-dismissed-with-another-after.html | STAR DETECTIVE LOSES SCOTLAND YARD JOB; Dismissed With Another After Inquiry Into Leakage of Official Information. | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/other-manhattan-sales-deals-in-business-and-tenement-properties.html | OTHER MANHATTAN SALES.; Deals in Business and Tenement Properties Yesterdays. | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/hohenzollerns-deny-prince-is-to-wed-berlin-spokesman-says-former.html | HOHENZOLLERNS DENY PRINCE IS TO WED; Berlin Spokesman Says Former Kaiser Must Approve Reputed Betrothal to Lili Damita. | TRUE | Wireless to THE NEW YORK TIMES. | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/alpinists-laud-verdict-approve-condemnation-of-man-who-led-climbers.html | ALPINISTS LAUD VERDICT.; Approve Condemnation of Man Who Led Climbers Without Guide. | TRUE | Wireless to THE NEW YORK TIMES. | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/queens-realty-sales-kohler-company-buys-warehouse-site-in-long.html | QUEENS REALTY SALES.; Kohler Company Buys Warehouse Site in Long Island City. | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/lessee-plans-skyscraper-site-on-pine-and-cedar-streets-is-taken-for.html | LESSEE PLANS SKYSCRAPER.; Site on Pine and Cedar Streets Is Taken for Long Term. | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/33700000-rights-by-columbia-gas-utility-to-offer-stockholders.html | $33,700,000 RIGHTS BY COLUMBIA GAS; Utility to Offer Stockholders 843,284 Common Shares at $24 Each. PROCEEDS FOR TREASURY Negotiations Under Way for Business With Big Eastern Companies--$11,701,108 Net in Quarter. | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/two-confirmed-on-radio-board.html | Two Confirmed on Radio Board. | TRUE | Special to The New York Times. | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/new-branswick-bows-1-0.html | New Branswick Bows, 1-0. | TRUE | Special to The New York Times. | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/wind-wrecks-prison-two-dead-ten-hurt-columbus-ohio-prisoners-are.html | WIND WRECKS PRISON; TWO DEAD, TEN HURT; Columbus (Ohio) Prisoners Are Crushed or Trapped by Debris as Walls Are Blown Down. | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/chemistry-warring-on-germs-in-body-science-has-still-to-find-way-to.html | CHEMISTRY WARRING ON GERMS IN BODY; Science Has Still to Find Way to Kill Most Bacteria in Humans, Dr. Kamm Says. BEET SUGAR YIELD AIDED American Society's Essay Contest Winners Announced at Close of Columbus Convention. To Press Science of "Flow." Normal School Section Winners. | TRUE | By Bruce Rae, Staff Correspondent of the New York Times. | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/urgent-white-house-caller-is-sent-to-mental-clinic.html | Urgent White House Caller Is Sent to Mental Clinic | TRUE | Special to The New York Times. | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/miss-kimball-willed-400000-to-brother-5000-each-left-to-three.html | MISS KIMBALL WILLED $400,000 TO BROTHER; $5,000 Each Left to Three Charities--F.C. Gannon Estate Putat "More Than $20,000." Gannon Estate Left to Family. | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/stops-dividend-to-expand-schulte-retail-stores-corporation-to-off.html | STOPS DIVIDEND TO EXPAND; Schulte Retail Stores Corporation to Off et Cut Rates on Tobacco. | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/new-stock-issue-american-founders-corporation.html | NEW STOCK ISSUE.; American Founders Corporation. | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/elmira-alumnae-to-meet-to-celebrate-at-luncheon-bequest-of-500000.html | ELMIRA ALUMNAE TO MEET.; To Celebrate at Luncheon Bequest of $500,000 to College. | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/elmira-plant-adopts-5day-week.html | Elmira Plant Adopts 5-Day Week. | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/yale-gets-35000-in-will-prof-woolsey-left-fund-for-books-on.html | YALE GETS $35,000 IN WILL.; Prof. Woolsey Left Fund for Books on International Law. | TRUE | Special to The New York Times. | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/demolish-four-buildings-wreckers-busy-on-site-of-irving-trust.html | DEMOLISH FOUR BUILDINGS.; Wreckers Busy on Site of Irving Trust Skyscraper. | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/god-save-the-king-rings-in-chicago-city-hall-mayor-thompson-blushes.html | 'God Save the King' Rings in Chicago City Hall; Mayor Thompson Blushes Amid Union Jacks | TRUE | Special to The New York Times. | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/realty-financing-lehman-brothers-get-900000-loan-on-new-bank.html | REALTY FINANCING.; Lehman Brothers Get $900,000 Loan on New Bank Building. | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/wd-mpherson-noted-lawyer-dies-leader-in-conservative-circles-of.html | W.D. MPHERSON, NOTED LAWYER, DIES; Leader in Conservative Circles of Ontario--Former Provincial Secretary. | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/bridge-party-on-vulcania-for-guild-of.html | BRIDGE PARTY ON LINER.; To Be Given Today on Vulcania for Guild of Maternity Centre. | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/french-banks-gold-reserve-increases-foreign-credit-balances-cut.html | FRENCH BANK'S GOLD RESERVE INCREASES; Foreign Credit Balances Cut 845,00,000 Francs and Gold Holdings Enlarged 690,000,000. | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/opel-buys-american-tools.html | Opel Buys American Tools. | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/goldstein-stops-johnson.html | Goldstein Stops Johnson. | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/40-naval-vessels-anchor-in-hudson-return-from-winter-target.html | 40 NAVAL VESSELS ANCHOR IN HUDSON; Return From Winter Target Practice in Guantanamo Bay--Men Get Shore Leave. | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/dazzling-pageant-is-aztec-gold-annual-charity-carnival-for-judson.html | DAZZLING PAGEANT IS 'AZTEC GOLD'; Annual Charity Carnival for Judson Health Centre Draws Vast Audience. SOCIETY FOLK IN THE CAST Splendor of Montezuma's Days in Mexico Are Revived in Madison Square Garden. A Midnight Revue. Princess Caracciolo as Moscow. The Boxholders. | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/holds-up-aldermans- | Holds Up Alderman's Pay. | TRUE | | | C1B 25902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/removes-last-bar-to-federal-site-st-andrews-church-agrees-to-cede.html | REMOVES LAST BAR TO FEDERAL SITE; St. Andrew's Church Agrees to Cede to City Plot in Block of Civic Centre. WILL GET LAND IN RETURN Lot on Which Birthplace of Cardinal Hayes Stood Included--Next Move Up to Government. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/penn-in-two-drills-on-the-housatonic-callow-takes-four-crews-out-on.html | PENN IN TWO DRILLS ON THE HOUSATONIC; Callow Takes Four Crews Out on Triangular Regatta Course --Yale Ends Hard Work. ELI VARSITY IS RUGGED Columbia, Conqueror of Navy, Faces Hard Fight--Blue and White Oarsmen Leave Today. Curiosity About Columbia. Lacked No. 7 Last Year. Columbia Crews Drill. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/heath-hens-dwindle-to-1-game-bird-of-marthas-vineyard-all-but.html | HEATH HENS DWINDLE TO 1; Game Bird of Martha's Vineyard All but Extinct, Census Shows. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/two-profit-in-deals-fee-and-leasehold-sellers-gain-in-lexington.html | TWO PROFIT IN DEALS.; Fee and Leasehold Sellers Gain in Lexington Avenue Sales. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/the-magruder-case.html | THE MAGRUDER CASE. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/whalen-raises-fogarty-commander-of-wall-st-squad-is-made-acting.html | WHALEN RAISES FOGARTY; Commander of Wall St. Squad Is Made Acting Police Captain. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/hammer-wins-2-blocks-defeats-briggs-20060-and-belmont-200121-at-182.html | HAMMER WINS 2 BLOCKS.; Defeats Briggs, 200-60, and Belmont, 200-121, at 18.2 Balkline. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/ley-company-buys-3d-avenue-corner-builders-purchase-coal-yard-and.html | LEY COMPANY BUYS 3D AVENUE CORNER; Builders Purchase Coal Yard and Ten Structures at Northeast Corner of 78th Street.PLAN A 16-STORY HOUSECrystal & Crystal Acquire a Chelsea Section Plot for 15-StoryApartment House. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/players-from-new-york-score-in-penn-net-tourney-new-york-boys-win.html | Players From New York Score in Penn Net Tourney; NEW YORK BOYS WIN IN PENN NET PLAY Oshinsky, Clinton, and Shakhat, Stuyvesant, Triumph in Junior Interscholastics EVANDER PLAYER IN LEAD Wolf Ahead of Wadlow, 11-9, 3-6, 5-4, When Darkness Halts Tourney --Weber Beaten by J. Borda. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/ambassadors-receive-cables.html | Ambassadors Receive Cables. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/new-york-broker-fleeced-by-confidence-men-but-gets-10000-back-in.html | New York Broker Fleeced by Confidence Men, But Gets $10,000 Back in London Swindle | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/stillings-convicted-in-diamond-swindle-found-guilty-of-petit.html | STILLINGS CONVICTED IN DIAMOND SWINDLE; Found Guilty of Petit Larceny and Faces Three Years--Said to Have Defrauded Hundreds. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/two-princeton-men-in-moderator-race-dr-rd-wilson-and-dr-machen-are.html | TWO PRINCETON MEN IN MODERATOR RACE; Dr. R.D. Wilson and Dr. Machen are Put Forward to Head Presbyterian Assembly. BOTH FUNDAMENTALISTS Candidate of Liberals Is Dr. Cleland B. McAfee, Formerly a Brooklyn Pastor. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/eastern-carriers-agree-to-cut-rates-on-export-wheat-executives.html | EASTERN CARRIERS AGREE TO CUT RATES ON EXPORT WHEAT; Executives Meeting at Capital Hold "Emergency of National Proportions Exists." HUGE STOCKS HAVE PILED UP Action of Rail Heads Was in Response to Suggestions by President Hoover. TEMPORARY RELIEF IS AIM Canadian Roads Expected to Follow by Cuts From Montreal and West to Atlantic. Department's Announcement EASTERN CARRIERS TO CUT WHEAT RATES Rate Reductions Agreed To. Nine-Cent Cut to Seaboard Is Aim. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. "Charting" the Stock Market. Short-Circuited Rumors. Market and Brokers' Loans. A Bond Market Incident. Bill Holdings Increase. Good Ticker Performance. Awaiting Conference | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/conflict-on-rates-delays-tariff-bill-demands-of-farm-and-industrial.html | CONFLICT ON RATES DELAYS TARIFF BILL; Demands of Farm and Industrial Groups for Higher Duties Holds Up Action Till Next Week. LEADERS SEEK TO PLACATE Their Object Is a Special Rule in theHouse to Insure Passage of theCommittee's Measure Intact. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/to-head-schenectady-schools.html | To Head Schenectady Schools. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/decline-in-commodity-prices-during-april-average-down-1-13-for.html | DECLINE IN COMMODITY PRICES DURING APRIL; Average Down 1 1-3% for Month, 5% for Year--Breadstuffs Group Weakest. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/veterans-to-protest-dollars-in-bar-floor-americans-in-cuba-will.html | VETERANS TO PROTEST DOLLARS IN BAR FLOOR; Americans in Cuba Will Call on Ambassador Today--Briton Owns the Place. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/urges-church-help-for-worthy-drama-dr-fosdick-says-people-stay-at.html | URGES CHURCH HELP FOR WORTHY DRAMA; Dr. Fosdick Says People Stay at Home Because There Are Few Decent Plays. POLICE CENSORSHIP SCORED Daniel Frohman, at Church and Drama Luncheon, Attributes Bad Productions to Authors. Warns Against Censorship. Constructive Program Suggested. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/giants-recall-pitcher-johnson.html | Giants Recall Pitcher Johnson. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/turco-outpoints-valenti-wins-special-bout-in-120pound-class-at-good.html | TURCO OUTPOINTS VALENTI.; Wins Special Bout in 120-Pound Class at Good Shepherd A. C. | TRUE | | C1B 25902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/alcohol-companies-to-be-consolidated-delaware-corporation-formed-to.html | ALCOHOL COMPANIES TO BE CONSOLIDATED; Delaware Corporation Formed to Acquire Various Properties-- Financing Arranged. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/high-officials-to-see-balloon-races-start-fechet-and-moffett-will.html | HIGH OFFICIALS TO SEE BALLOON RACES START; Fechet and Moffett Will Head Army and Navy Groups at Pittsburgh Tomorrow. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/hungarians-clash-over-state-resort-1000000-spa-built-in-hope-of.html | HUNGARIANS CLASH OVER STATE RESORT; $1,000,000 Spa Built in Hope of Finding Hot Springs, but No Water Appears. MINISTER IS OSTRACIZED Journalists Decide Not to Visit Him Because He Threatened to Kick One Down Stairs. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/french-criticize-american-film-men-posters-condemn-hollywood.html | FRENCH CRITICIZE AMERICAN FILM MEN; Posters Condemn Hollywood Stories as Dangerous to Culture and Youth of France. HIT AT OUR QUOTA STAND Charge Wealth Enables Americans to Push Publicity and Acquire Sites and Buildings. Resented by French Officials. Calls Us "Irascible Invaders." | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/salvador-fliers-crashed-pair-missing-two-days-report-being-unhurt.html | SALVADOR FLIERS CRASHED; Pair, Missing Two Days, Report Being Unhurt in Wreck. | TRUE | By Tropical Radio To the New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/nine-still-face-action-in-diamond-smuggling-two-defendants-may.html | NINE STILL FACE ACTION IN DIAMOND SMUGGLING; Two Defendants May Escape Punishment and Six Others HavePleaded Guilty. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/miss-wren-defends-de-groots-record-strange-he-was-forced-out-when.html | MISS WREN DEFENDS DE GROOT'S RECORD; Strange He Was Forced Out When He Threatened to Investigate the Investigators, She Says. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/transfer-on-stock-exchange.html | Transfer on Stock Exchange | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/berkeley-irving-defeats-flatbush-wins-179-as-king-school-and.html | BERKELEY IRVING DEFEATS FLATBUSH; Wins, 17-9, as King School and Plainfield Nines Also Score Victories. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/braves-beat-bridgeport-win-32-as-game-is-hatted-in-9th-after-losers.html | BRAVES BEAT BRIDGEPORT.; Win 3-2, as Game Is Hatted in 9th After Losers Tie Score. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/russia-denies-stalin-has-resigned.html | Russia Denies Stalin Has Resigned. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/changes-on-curb-market-issues-are-admitted-to-temporary-and.html | CHANGES ON CURB MARKET.; Issues Are Admitted to Temporary and Unlisted Trading. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/deny-control-of-corporation.html | Deny Control of Corporation. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mrs-tag-left-1575000.html | Mrs. Tag Left $1,575,000. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/bid-too-low-to-buy-the-portland-vase-147000-is-offered-then.html | BID TOO LOW TO BUY THE PORTLAND VASE; $147,000 Is Offered, Then Auctioneer Adds $5,000, Retaining Treasure for Duke.ALL OVER IN 35 SECONDSDuke's Son Authorizes Paper toSay Vase Will Go Back toBritish Museum. Future of Vase Uncertain. Third "Sale" to Portland. Pictures Reflect Feelings. Sale Delayed 15 Minutes. Says Vase Will Go to Portland. | TRUE | By Charles Selden. Special Cable To the New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/rear-admiral-found-dead-body-of-w-g-mogg-found-on-english-beach.html | REAR ADMIRAL FOUND DEAD.; Body of W. G. Mogg Found on English Beach, Poison Near It. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/american-gives-fund-to-paris-playgrounds-mrs-elise-sterns-40000-is.html | AMERICAN GIVES FUND TO PARIS PLAYGROUNDS; Mrs. Elise Stern's $40,000 Is Expected to Start Project for Children. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/air-mail-information.html | AIR MAIL INFORMATION | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/third-liner-transferred-american-shipper-sails-for-london.html | THIRD LINER TRANSFERRED.; American Shipper Sails for London | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/hippolyte-a-deraismes-retired-realty-broker-and-native-of-new-york.html | HIPPOLYTE A. DERAISMES.; Retired Realty Broker and Native of New York Dies at 78. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/sues-for-new-wnyc-writ-franklin-ford-again-seeks-to-bar-catholic.html | SUES FOR NEW WNYC WRIT.; Franklin Ford Again Seeks to Bar Catholic Meeting From Radio. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/sells-staten-island-plot.html | Sells Staten Island Plot. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/henry-haskell-gallup-former-state-treasurer-of-connecticut-dies-in.html | HENRY HASKELL GALLUP.; Former State Treasurer of Connecticut Dies in 83d Year. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/justice-a-c-lyon-of-iowa-supreme-court-judge-is-stricken-in.html | JUSTICE A. C. LYON OF IOWA; Supreme Court Judge Is Stricken in Wilmington, Del. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/housing-loans-approved-metropolitan-life-finances-space-for-483.html | HOUSING LOANS APPROVED.; Metropolitan Life Finances Space for 483 Families. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/boston-bar-votes-wet-poll-of-association-is-845-to-307-for-repeal.html | BOSTON BAR VOTES WET.; Poll of Association Is 845 to 307 for Repeal of Dry Laws. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/halt-in-navy-study-reported-in-geneva-agreement-to-take-issue-up.html | HALT IN NAVY STUDY REPORTED IN GENEVA; Agreement to Take Issue Up Through Government Exchanges Is Said to Have Been Reached. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/peacox-identifies-murder-weapon-admits-ownership-of-pistol-he-used.html | PEACOX IDENTIFIES MURDER WEAPON; Admits Ownership of Pistol He Used to Club Wife in Mount Vernon Home. GOES ON EVIDENCE HUNT Shows Police Where He Burned Her Coat With Gasoline as an Experiment. TRIES TO FIND HER HAT Recognizes Book-End With Which She Fought Back--Girl Witness Cleared as Accomplice. Soaked Coat in Gasoline an Hour. Girl's Story Checked. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/church-asks-mexico-again-to-ease-laws-chairman-of-catholic-bishops.html | CHURCH ASKS MEXICO AGAIN TO EASE LAWS; Chairman of Catholic Bishops, in Washington, Makes Plea in Reply to Portes Gil. SEES NEW SIGNS OF AMITY Prelate Says Obstacles Blocking Return of Priests Are Not Insurmountable. Position Defined in Statement. Plea of American Bishops Recalled. | TRUE | Special to The New York Times. | C1B 25902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/city-refuses-to-alter-babys-name-in-record-father-finds-he-has.html | CITY REFUSES TO ALTER BABY'S NAME IN RECORD; Father Finds He Has Nothing to Say About It After Mother Once Fills in Blank. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/two-groups-fight-for-foundation-co-doty-former-president-seeks-to.html | TWO GROUPS FIGHT FOR FOUNDATION CO.; Doty, Former President, Seeks to Oust Management Headed by Franklin Remington. OFFICIALS ASK FOR PROXIES Opposition Says Holders of More Than 51 Per Cent of Stock Will Vote With It on Monday. Management's Call for Proxies. Is Huge Contracting Enterprise. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/better-london-buying-of-wool.html | Better London Buying of Wool. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/west-end-av-flats-sold-to-investors-featherbed-lane-corporation.html | WEST END AV. FLATS SOLD TO INVESTORS; Featherbed Lane Corporation Buys the Southwest Corner of 67th Street. J. S. WARD BUYS HOUSE Operator Purchases Building at Columbus Av. and 76th St.-- Other West Side Deals. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/liner-in-fog-rams-anchored-freighter-liner-and-freighter-in-crash.html | LINER IN FOG RAMS ANCHORED FREIGHTER; LINER AND FREIGHTER IN CRASH IN THE NARROWS. | TRUE | Times Wide World Photo. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/two-orators-win-district-contests-t-a-kelleher-and-bartholomew.html | TWO ORATORS WIN DISTRICT CONTESTS; T. A. Kelleher and Bartholomew Tiernan Will Enter the City Preparatory Finals. FOUR OTHERS ALSO QUALIFY Junior Public High Schools to Hold Championship Meeting at Town Hall Today. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/club-backer-gone-his-record-traced-prosecutor-says-rogues-gallery.html | CLUB BACKER GONE; HIS RECORD TRACED; Prosecutor Says Rogues' Gallery Picture Has Been Identifiedas That of W. J. Pierce.LINKS HIM TO A THEFTLawyer for $5,000,000 UniversityProject Is Questioned on Financing of Scheme. Police Record Revealed. Sought 4,000 Members. Vague About Financing. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/exonerates-pilot-in-crash-killing-14-essex-county-grand-jury-votes.html | EXONERATES PILOT IN CRASH KILLING 14; Essex County Grand Jury Votes Not to Indict Lou Foote in Newark Air Tragedy. HE WAS SOLE SURVIVOR Information Gathered in City and State Investigations Considered by Body. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/louis-lipsky-better-in-jerusalem.html | Louis Lipsky Better in Jerusalem. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/25-killed-hundreds-hurt-by-tornadoes-in-8-states-19-die-in-virginia.html | 25 KILLED, HUNDREDS HURT BY TORNADOES IN 8 STATES; 19 DIE IN VIRGINIA SCHOOL; CHILDREN CAUGHT AT DESKS Building at Rye Cove, With 225 in Classes, Is Wrecked. TEACHER AMONG THE DEAD 2 Killed in Tennessee and Boy in Woodville (Va.) School-- Morgantown, W. Va., Hit. JAIL WALLS CRASH IN OHIO Two Prisoners Are Killed, Ten Hurt at Columbus, as Wind Wrecks New City Prison. Toll of a Day's Tornadoes. 18 Children and a Teacher Killed. Houses Unroofed by Storm. Teacher Saw Storm Coming. Fire Broke Out, but Was Checked. Two Reported Dead in Hospital. Fifty Hurt at Morgantown, W. Va. Man Is Killed at Jacksonville. ARKANSAS LOSSES MOUNT. Dead Total 5, Injured 50-- Many Buildings Wrecked by Tornado. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/hungary-acclaims-mussolinis-envoy-she-seizes-occasion-of-visit-to.html | HUNGARY ACCLAIMS MUSSOLINI'S ENVOY; She Seizes Occasion of Visit to Show Reliance on Italian Aid for Trianon Treaty Revision. GRANDI AFFIRMS AMITY In Italy's Name, He Promises Friendship of Two Countries Will Grow Deeper. Praise for Count Bethlen. | TRUE | By John MacCormac. Special Cable To the New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/graf-zeppelin-wins-gay-vienna-welcome-crowds-cheer-and-children.html | GRAF ZEPPELIN WINS GAY VIENNA WELCOME; Crowds Cheer and Children Send Up Balloons With Flowers and Flags--Next Trip to Be Here. An Argument for "Anschluss." | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/scott-beats-german-champion-in-15-rounds-in-london-ring.html | Scott Beats German Champion In 15 Rounds in London Ring | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/vulcania-at-navy-yard-largest-liner-to-pass-under-brooklyn-bridge.html | VULCANIA AT NAVY YARD.; Largest Liner to Pass Under Brooklyn Bridge--Painting Rushed. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/justice-fischer-honored-customs-jurist-receives-tribute-on.html | JUSTICE FISCHER HONORED.; Customs Jurist Receives Tribute on Thirtieth Anniversary. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mrsduryea-left-1985870-estate-appraisal-includes-durbar-11-1914.html | MRS.DURYEA LEFT $1,985,870 ESTATE; Appraisal Includes Durbar 11, 1914 Winner of English Derby for Late Husband. NEPHEW IS CHIEF LEGATEE Robert Heighe Receives $693,393 and Brooklyn Property Worth $265,000, and His Wife $100,000. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/hotel-popularity.html | HOTEL POPULARITY. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/7-more-reds-slain-in-new-berlin-riots-communists-hold-suburb-till.html | 7 MORE REDS SLAIN IN NEW BERLIN RIOTS; Communists Hold Suburb Till Dawn After Police Fail to Drive Them From Barricades. THEY WORK RUIN IN RETREAT Deputies Sing "Internationale" in Reichstag, Then Leave-- Woman Killed in Earlier Riot. Snipers Again Active. Suburb Held by Rioters. 7 MORE REDS SLAIN IN NEW BERLIN RIOTS Bottles and Stones Hurled. Hamburg Workers Incited. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/boy-14-kills-brother-on-jersey-frog-hunt-brooklyn-lad-staying-in.html | BOY, 14, KILLS BROTHER ON JERSEY FROG HUNT; Brooklyn Lad Staying in Paterson Admits Shooting and Is Held --Accident, Police Believe. | TRUE | Special to The New York Times. | C1B 25902 |

| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/plan-music-for-blind-delegates-to-paris-conference-adopt-uniform.html | PLAN MUSIC FOR BLIND.; Delegates to Paris Conference Adopt Uniform Braille System. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/new-ark-settles-row-over-use-of-airport-national-transport-agrees.html | NEW ARK SETTLES ROW OVER USE OF AIRPORT.; National Transport Agrees to Employ Field as Eastern Mail Terminal: | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/report-200675-in-credit-fund.html | Report $200,675 in Credit Fund. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/downtown-glee-club-sings-classic-songs-its-150-men-also-entertain.html | DOWNTOWN GLEE CLUB SINGS CLASSIC SONGS; Its 150 Men Also Entertain in Glees, With Assisting Orchestra, at Carnegie Hall. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/rotary-club-hears-carveth-wells.html | Rotary Club Hears Carveth Wells. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/freshmen-face-pillories-n-y-u-sophomores-set-them-up-but-sophomore.html | FRESHMEN FACE PILLORIES.; N. Y. U. Sophomores Set Them Up, but Sophomore Is First to Occupy. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/taking-johnny-down-a-peg.html | TAKING JOHNNY DOWN A PEG. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/phelpsdodge-production-higher.html | Phelps-Dodge Production Higher. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/to-open-bridge-passage-walker-to-put-into-use-again-old-artery.html | TO OPEN BRIDGE PASSAGE.; Walker to Put Into Use Again Old Artery Under Brooklyn Span. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/union-pacifics-budget-system-to-spend-96000000-this-year-president.html | UNION PACIFIC'S BUDGET.; System to Spend $96,000,000 This Year, President Reports. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/jersey-city-police-face-court-today-county-chief-and-three-others-a.html | JERSEY CITY POLICE FACE COURT TODAY; County Chief and Three Others Accused of Assault at a Burkitt Meeting. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/silk-market-weak-declines-of-2-to-7-cents-follow-sagging-of.html | SILK MARKET WEAK.; Declines of 2 to 7 Cents Follow Sagging of Japanese Prices. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/aviator-killed-in-bagdad-dutch-flier-on-way-to-batavia-dies-in.html | AVIATOR KILLED IN BAGDAD.; Dutch Flier on Way to Batavia Dies in Crash Against Bridge. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/bail-denied-robber-gang-young-woman-and-five-men-admit-45.html | BAIL DENIED ROBBER GANG.; Young Woman and Five Men Admit 45 Burglaries. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/taxi-operator-urges-uniform-rate-in-city-paramount-head-declaring.html | TAXI OPERATOR URGES UNIFORM RATE IN CITY; Paramount Head Declaring the Industry Is in 'Turmoil,' Asks Regulatory Body. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/seeks-to-lease-texas-railroad.html | Seeks to Lease Texas Railroad. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/new-capital-plan-offered-by-imm-10000000-and-new-common-would-be.html | NEW CAPITAL PLAN OFFERED BY I.M.M.; $10,000,000 and New Common Would Be Exchanged for Preferred Stock. $40,000,000 DIVIDENDS DUE Program Is Intended to Wipe Out Accumulation and Deficit and Permit Development. Special Meeting to Act June 24. $10,000,000 in Treasury. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/federal-reserve-bank-statements-new-york-city-reporting-member-bank.html | Federal Reserve Bank Statements; New York City Reporting Member Banks Twelve Federal Reserve Banks Combined. Individual Reserve | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/heavyweight-tests-for-aau-title-here-met-association-will-conduct.html | HEAVYWEIGHT TESTS FOR A.A.U. TITLE HERE; Met. Association Will Conduct Bouts at Garden as Result of Barring of Howard. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/fire-department.html | Fire Department. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/factions-in-queens-take-fight-to-court-theofel-seeks-writ-to-bar.html | FACTIONS IN QUEENS TAKE FIGHT TO COURT; Theofel Seeks Writ to Bar Meeting Called by Butler Monday--Move to Depose Him Seen. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/da-crawford-made-pullman-co-head-executive-vice-president-chosen-to.html | D.A. CRAWFORD MADE PULLMAN CO. HEAD; Executive Vice President Chosen to Succeed the Late E.F. Carry as President. KNOWN IN BANKING CIRCLES Began Business Career as Secretary to Predecessor--Has Held Several Manufacturing Posts. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/anne-morrow-back-silent-on-wedding-fiancee-of-lindbergh-returns.html | ANNE MORROW BACK, SILENT ON WEDDING; Fiancee of Lindbergh Returns From Cleveland to Her Home in Englewood. CROWD GATHERS AT TRAIN But Flier Fails to Appear There and Joins Her Later--Family Has a Midnight Supper. Large Crowd at Station. Midnight Supper for Family. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/cue-stars-to-play-again-taberskigreenleaf-to-meet-in-return-match.html | CUE STARS TO PLAY AGAIN.; Taberski-Greenleaf to Meet in Return Match Next Week. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/bo-ambitions-linked-to-bridge-manhattan-terminal-would-enable-it.html | B & O.AMBITIONS LINKED TO BRIDGE; Manhattan Terminal Would Enable It More Easily to Combat Pennsylvania. JADWIN'S DECISION SOON Clearance of Hudson Structure Is Vital Issue to Be Settled by Army Engineer. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/wagner-denounces-senate-farm-bill-criticizes-both-hoovers-policy.html | WAGNER DENOUNCES SENATE FARM BILL; Criticizes Both Hoover's Policy and Debentures as No Aid to Agriculture. OFFERS PLAN OF HIS OWN Copeland Joins Attack, but Will Support Debentures, Despite His Doubts. NORBECK UPHOLDS SCHEME Says Election Was No Mandate for Administration, as Wet Issue Decided Outcome. For a Single Farm Corporation. Sees More Tariff Log Rolling. Denies Election Was a Mandate. Connally for Debenture Plan. Experts' Testimony Revealed. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/structural-steel-orders-latest-total-was-43500-tons-against-34000.html | STRUCTURAL STEEL ORDERS; Latest Total Was 43,500 Tons, Against 34,000 Last Week. | TRUE | | C1B 25902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/one-building-firm-yields-to-strikers-mutual-corporation-employing.html | ONE BUILDING FIRM YIELDS TO STRIKERS; Mutual Corporation, Employing 14 Men, Signs Agreement With Teamsters Union. OTHERS VOTE TO HOLD OUT Employers Voice Confidence Normal Be Possible Soon. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/kindergarten-union-looks-to-larger-body-continues-committee.html | KINDERGARTEN UNION LOOKS TO LARGER BODY; Continues Committee Arranging Merger With Primary and Nursery School Groups. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/canada-likely-to-meet-cut.html | Canada Likely to Meet Cut. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/ruberl-is-chess-victor-takes-crescent-a-c-title-with-score-of.html | RUBERL IS CHESS VICTOR.; Takes Crescent A. C. Title With Score of 12-2--Cass Runner-Up. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/studebaker-stock-for-employes.html | Studebaker Stock for Employees. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/horse-show-team-sails-for-europe-major-chamberlin-heads-u-s-army.html | HORSE SHOW TEAM SAILS FOR EUROPE; Major Chamberlin Heads U. S. Army Riders on Trip Abroad --9 Horses Are Taken. | TRUE | By Henry R. Ilsley. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/buys-old-connecticut-house.html | Buys Old Connecticut House. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/low-bid-rejected-on-hudson-highway-estimate-board-on-motion-by.html | LOW BID REJECTED ON HUDSON HIGHWAY; Estimate Board on Motion by Miller Accepts $4,547,489 Offer Over $4,198,972 One. LOSER TO SEEK INJUNCTION Counsel Argues H. B. Greene Co. Is Financially Capable--Citizens Union Backs Stewart Concern. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/blue-larkspur-to-be-ridden-by-mack-garner-in-derby.html | Blue Larkspur to Be Ridden By Mack Garner in Derby | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/boston-university-loses-is-defeated-by-tufts-nine-by-the-score-of.html | BOSTON UNIVERSITY LOSES.; Is Defeated by Tufts Nine by the Score of 13 to 7. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/two-michigan-banks-close-farm-conditions-among-the-reasons-advanced.html | TWO MICHIGAN BANKS CLOSE; Farm Conditions Among the Reasons Advanced for the Suspensions. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/sohl-ties-for-cue-lead-wins-twice-in-poggenburg-play-to-draw-even.html | SOHL TIES FOR CUE LEAD.; Wins Twice in Poggenburg Play to Draw Even With Bunnell. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/chief-officer-tells-how-vestris-sank-he-says-water-between-decks.html | CHIEF OFFICER TELLS HOW VESTRIS SANK; He Says Water Between Decks, Bad Weather and 'Tenderness' Led to Disaster.NO COMPLAINT OF CREW Johnson Tells London Board He Knew From the Start There Would Be Trouble About Draughts. Tells of Increasing List. Agrees Firemen | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/ruths-homerun-deeds-told-on-2-baseballs-by-pen-adept.html | Ruth's Home-Run Deeds Told On 2 Baseballs by Pen Adept | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/o-hammerstein-2d-to-wed-musical-comedy-librettist-will-marry-mrs.html | O. HAMMERSTEIN 2D TO WED; Musical Comedy Librettist Will Marry Mrs. Dorothy Jacobson. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/plans-16666700-issue-massachusetts-gas-companies-to-sell-shares-to.html | PLANS $16,666,700 ISSUE.; Massachusetts Gas Companies to Sell Shares to Stockholders. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/gannons-son-on-trial-as-a-salary-grafted-accused-of-accepting-pay.html | GANNON'S SON ON TRIAL AS A SALARY GRAFTED; Accused of Accepting Pay From Street Cleaning Bureau for Which He Did No Work. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/miss-crichards-engaged-to-marry-member-of-the-colonial-dames-is-to.html | MISS C.RICHARDS ENGAGED TO MARRY; Member of the Colonial Dames Is to Wed Dr. H.Lyman Hooker of New York. FIANCEE WITH RED CROSS She Was Awarded Medal of Honor by France--Wedding Is to. Be in June. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/rights-for-penney-stockholders.html | Rights for Penney Stockholders. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/herrick-biography-to-be-out-in-fall-doubleday-announces-in-paris.html | HERRICK BIOGRAPHY TO BE OUT IN FALL; Doubleday Announces in Paris That Book by Col. Mott Will Appear Here and in France. PART WRITTEN BY ENVOY Work Also Will Have Drawings by Ambassador and Reports of Many Conversations. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/porto-rico-economic-survey-ends.html | Porto Rico Economic Survey Ends. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/calls-pricecutting-an-unwise-policy-baltimore-banker-tells-glass.html | CALLS PRICE-CUTTING AN UNWISE POLICY; Baltimore Banker Tells Glass Men at Atlantic City That Mutual Aid Is Way to Profits. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/ask-rehearing-on-bar-to-aliens-in-canada-counsel-in-cookdanelon.html | ASK REHEARING ON BAR TO ALIENS IN CANADA; Counsel in Cook-Danelon Case Contest Terms of the Supreme Court's Decision. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/rain-in-2d-stops-giants-and-robins-mcgrawmen-leading-20-when-game.html | RAIN IN 2D STOPS GIANTS AND ROBINS; McGrawmen Leading, 2-0, When Game Is Called--McWeeny Walks 3 in First.CARDS, REDS HERE TODAYSt. Louis Will Start Series at PoloGrounds--Cincinnati to Playin Brooklyn. Welsh Starts With Single. Koupal May Oppose Reds. | TRUE | By Roscoe McGowen. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/honor-general-and-mrs-lejeune.html | Honor General and Mrs. Lejeune. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/jonesmello-bout-at-garden-tonight-leading-contenders-for.html | JONES-MELLO BOUT AT GARDEN TONIGHT; Leading Contenders for Welterweight Crown Meet in MainTen-Round Event. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/says-1750000000-is-invested-in-films-william-fox-asserts-in-radio.html | SAYS $1,750,000,000 IS INVESTED IN FILMS; William Fox Asserts in Radio Talk Annual Admissions in Nation Total $750,000,000 | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/murder-of-farmer-charged-to-woman-young-housekeeper-arrested-at.html | MURDER OF FARMER CHARGED TO WOMAN; Young Housekeeper Arrested at South Paris, Me., Protests Innocence of Crime. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 25902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/to-try-exstudent-on-other-charges-prosecutor-to-seek-to-block-any.html | TO TRY EX-STUDENT ON OTHER CHARGES; Prosecutor to Seek to Block Any Move of Sloane to Get Freedom After Nis Victory on Retrial | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/police-fire-5-shots-in-park-av-chase-seize-two-armed-youths-who.html | POLICE FIRE 5 SHOTS IN PARK AV. CHASE; Seize Two Armed Youths Who, They Say, Were Lying in Wait for $10,000 Payroll. REALTY MAN LOSES $1,800 Held Up by Pair Who Later Drive Him Through Central Park-- Two Other Attempts Fail. Pair Get $1,800 in Hold-Up. Fugitives Wound Man. Women Defeat Hold-Up Men. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/win-coffin-fellowships-eight-students-in-research-named-by-general.html | WIN COFFIN FELLOWSHIPS.; Eight Students in Research Named by General Electric Company. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/holland-tube-record-set-traffic-and-net-revenue-in-april-highest-of.html | HOLLAND TUBE RECORD SET.; Traffic and Net Revenue in April Highest of Any Month. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/loree-reelected-head-of-chamber-c-m-schwab-jd-rockefeller-jr-and.html | LOREE RE-ELECTED HEAD OF CHAMBER; C. M. Schwab, J.D. Rockefeller Jr. and Ernest Iselin Become Vice Presidents. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/six-ships-sail-today-for-foreign-ports-france-homeric-lancastria.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; France; Homeric, Lancastria, Vulcania, Ryndam, Southern Cross--Aquitania Due. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/bugle-and-barrier.html | Bugle and Barrier. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/tories-to-contest-simon-seat.html | Tories to Contest Simon Seat. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/14500-at-rochester-see-reading-win-30-opening-home-game-and-stadium.html | 14,500 AT ROCHESTER SEE READING WIN, 3-0; Opening Home Game and Stadium Dedication Held in Rain--Holley Gives Two Hits. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/norwegian-steamer-hansa-aground.html | Norwegian Steamer Hansa Aground. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/chrysler-debt-reduced-4100000-in-notes-and-bonds-retired-since-july.html | CHRYSLER DEBT REDUCED.; $4,100,000 in Notes and Bonds Retired Since July 30, 1928. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/british-lords-back-debt-settlements-house-unanimously-endorses.html | BRITISH LORDS BACK DEBT SETTLEMENTS; House Unanimously Endorses Balfour Note After Trenchant Defense by Birkenhead. SNOWDEN CRITICISM HIT Members Reject, 89 to 6, Parrnoor Move to Charge Tories With Laying Unfair Burden on Taxpayers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/whalen-confined-to-home-infection-of-jaw-not-serious-and-he-is.html | WHALEN CONFINED TO HOME; Infection of Jaw Not Serious and He Is Expected at Office Today. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/american-and-frenchman-fight-duel-over-girl-she-then-jilts-latter.html | American and Frenchman Fight Duel Over Girl; She Then Jilts Latter for Own Compatriot | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/brooklyn-matador-to-fight-in-madrid-sidney-franklin-praised-by.html | BROOKLYN MATADOR TO FIGHT IN MADRID; Sidney Franklin, Praised by Seville Critics, Will Train for Summer Appearance. LEARNED SPORT IN MEXICO Second American Known to Have Become Bullfighter Has Been in Ring Since 1924. Took to Sport at 19. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/the-customs-court-tariff-status-of-seismographs-firedassess-print.html | THE CUSTOMS COURT.; Tariff Status of Seismograghs Fired--Assess Print Sticks as Children's Toys. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/n-y-u-nine-plays-today-team-to-meet-duke-at-ohio-field-game-with.html | N. Y. U. NINE PLAYS TODAY.; Team to Meet Duke at Ohio Field-- Game With Brown Tomorrow. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/l-m-swasey-to-retire-veteran-republican-leader-quits-city-tax-board.html | L. M. SWASEY TO RETIRE.; Veteran Republican Leader Quits City Tax Board on Pension. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/blackbirds-runs-a-year-negro-revues-first-anniversary-on-next.html | 'BLACKBIRDS' RUNS A YEAR.; Negro Revue's First Anniversary on Next Thursday Night. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/volunteers-urge-pensions-for-aged.html | Volunteers Urge Pensions for Aged. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/holds-no-one-urged-steinhardt-to-die-grand-jury-decides-his-act-was.html | HOLDS NO ONE URGED STEINHARDT TO DIE; Grand Jury Decides His Act Was Result of Embezzler's Own Fear of Disgrace. SCORE 'BASELESS GOSSIP' Asks Confession Be Withheld-- Tuttle to Act Against Another Bankruptcy Lawyer. The Grand Jury's Statement. To Act Against Another Lawyer. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/towner-sails-for-home-governor-of-porto-rico-is-reported-to-have.html | TOWNER SAILS FOR HOME.; Governor of Porto Rico Is Reported to Have Resigned. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/nicaragua-votes-holiday-will-celebrate-tomorrow-stimson-accord.html | NICARAGUA VOTES HOLIDAY ; Will Celebrate Tomorrow Stimson Accord Which Brought Peace. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/birth-control-raid-assailed-by-women-city-club-directors-shocked-at.html | BIRTH CONTROL RAID ASSAILED BY WOMEN; City Club Directors "Shocked" at Interference With Clinic Operated Within Law. PROTEST DENNETT TRIAL Condemn Barring of Professional Evidence--Defense Committee to Be Organized by Eight Today. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/cleric-tries-suicide-attempt-follows-salary-cut-to-75-a-monthhis.html | CLERIC TRIES SUICIDE.; Attempt Follows Salary Cut to $75 a Month--His Condition Grave. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/exchange-club-backs-hudson-plane-base-resolution-on-79th-st-project.html | EXCHANGE CLUB BACKS HUDSON PLANE BASE; Resolution on 79th St. Project Favors Municipal and Union Air Terminal. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/jadwin-to-report-quickly.html | Jadwin to Report Quickly. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/arms-stocks-called-minor-point-with-us-stimson-says-gibsons.html | ARMS STOCKS CALLED MINOR POINT WITH US; Stimson Says Gibson's Withdrawal on Reserve Supplies IsPart of Our New Attitude. | TRUE | Special to The New York Times. | C1B 25902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/wesleyan-beats-bowdoin-rain-halts-game-in-5th-as-home-team-is.html | WESLEYAN BEATS BOWDOIN.; Rain Halts Game in 5th as Home Team Is Leading, 9-2. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/atlanta-prosecutor-not-removed.html | Atlanta Prosecutor Not Removed. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/princeton-cubs-lose-31-are-turned-back-by-peddie-nine-at-hightstown.html | PRINCETON CUBS LOSE, 3-1.; Are Turned Back by Peddie Nine at Hightstown, N. J. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/montgomery-ward-rise-april-sales-353-per-cent-above-figure-for-same.html | MONTGOMERY WARD RISE.; April Sales 35.3 Per Cent Above Figure for Same Month of 1928. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/navy-wants-base-to-stay-here.html | Navy Wants Base to Stay Here. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/princeton-jayvees-win-hendeys-double-scores-two-to-beat-temple.html | PRINCETON JAYVEES WIN.; Hendey's Double Scores Two to Beat Temple Junior Varsity, 2-1. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/74095-for-portrait-london-price-is-record-for-gainsborough-painting.html | $74,095 FOR PORTRAIT.; London Price Is Record for Gainsborough Painting of Man. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/arms-parley-cleft-on-ways-to-limit-materials-of-war-delegates-at.html | ARMS PARLEY CLEFT ON WAYS TO LIMIT MATERIALS OF WAR; Delegates at Geneva Deeply Divided on Methods of Direct and Budgetary Control. NEW AMERICAN CONCESSION Gibson Says We Demand No Limit on Reserve Supplies but Seek Curb on Their Use. ACCORD APPEARS DISTANT Five Big Naval Powers Reported to Have Agreed to Defer Study of Our Plan at Geneva. Differences More Evident. Litvinoff Agrees to Logic. ARMS PARLEY CLEFT ON MUNITIONS LIMIT | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/only-clearance-at-issue-lindenthal-explains-problem-of-bridge.html | ONLY CLEARANCE AT ISSUE; Lindenthal Explains Problem of Bridge Height Above Hudson. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/severe-blizzard-hits-middle-west-missouri-and-illinois-are-swept-by.html | SEVERE BLIZZARD HITS MIDDLE WEST; Missouri and Illinois Are Swept by Icy Gale, Bringing 3 to 6 Inches of Snow. COLD MENACES FRUIT BELT Ruinous Frost Forecast--Region's Worst Spring Storm in 50 Years Follows Rain, Hail, Tornadoes. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/leaves-opera-company-mrs-m-w-paris-scores-failure-of-3-philadelphia.html | LEAVES OPERA COMPANY.; Mrs. M. W. Paris Scores Failure of 3 Philadelphia Groups to Merge. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/5750-for-americana-high-price-of-300-paid-at-sale-for-history-of.html | $5,750 FOR AMERICANA.; High Price of $300 Paid at Sale for History of New York City. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/to-honor-edward-johnson-university-of-western-ontario-will-give-ll.html | TO HONOR EDWARD JOHNSON; University of Western Ontario Will Give LL. D. to Opera Singer. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/seas-pound-schooner-crew-of-six-rescued-men-on-gloucester-fishing.html | SEAS POUND SCHOONER, CREW OF SIX RESCUED; Men on Gloucester Fishing Craft Taken Off at Cape May--Residents Pick Up | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/the-screen-a-smiling-melodrama.html | THE SCREEN; A Smiling Melodrama. | TRUE | By Mordaunt Hall. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/reigh-count-runs-may-11-to-race-in-the-great-jubilee-handicap-at.html | REIGH COUNT RUNS MAY 11.; To Race in the Great Jubilee Handicap at Kempton Park. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/pennock-injured-rain-halts-yanks-drive-from-wests-bat-strikes.html | PENNOCK INJURED; RAIN HALTS YANKS; Drive From West's Bat Strikes Southpaw on His Pitching Arm at the Stadium. | TRUE | By John Drebinger. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/ask-hoover-to-create-transportation-body-auto-manufacturers-seek-to.html | ASK HOOVER TO CREATE TRANSPORTATION BODY; Auto Manufacturers Seek to Expand Exports to 1,000,000Cars This Year. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/brokers-loans-up-40000000-in-week-increase-reported-by-reserve.html | BROKERS' LOANS UP $40,000,000 IN WEEK; Increase Reported by Reserve Board Was Expected--Total for "Others" Lower. STOCK EXCHANGE'S FIGURES Statement for April Shows a Decline of $29,527,013 to$6,774,930,395. Detailed Figures for Week. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/sinclair-will-be-ordered-to-jail-monday-counsel-plans-no-effort-to.html | Sinclair Will Be Ordered to Jail Monday; Counsel Plans No Effort to Stay Sentence | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/reports-on-clerks-office-tuesday.html | Reports on Clerk's Office Tuesday. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/police-department.html | Police Department. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/innocents-in-journalism.html | INNOCENTS IN JOURNALISM | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/salo-and-richman-tie-first-in-lead-in-lap-from-joplin-mo-to-miami.html | SALO AND RICHMAN TIE.; First in Lead in Lap From Joplin Mo., to Miami, Okla. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/company-meetings.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/monument-honors-eiffel-paris-memorial-to-architect-dedicated-at.html | MONUMENT HONORS EIFFEL.; Paris Memorial to Architect Dedicated at Base of Tower. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/naval-air-station-threatens-to-move-likely-to-be-transferred-from.html | NAVAL AIR STATION THREATENS TO MOVE; Likely to Be Transferred From Rockaway to Philadelphia if City Fails to Give $250,000. REPAIRS URGENTLY NEEDED But Many Want Municipal Land Occupied by Base Restored to Park System. Philadelphia Site Approved. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/usfreight-elects-lcl-men-to-board-control-by-group-that-bought-into.html | U.S.FREIGHT ELECTS L.C.L. MEN TO BOARD; Control by Group That Bought Into Express Companies Last Year Is Indicated. G. C. WOODRUFF CHAIRMAN W. T. Hoops, President of L.C.L., Made a Director--Other Members Chosen. | TRUE | | C1B 25902 |

| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/delay-in-new-manila-radio-service.html | Delay in New Manila Radio Service. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/egypt-loses-jurisdiction-international-courts-to-try-all-foreigners.html | EGYPT LOSES JURISDICTION.; International Courts to Try All Foreigners Except Turks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/bond-flotation-central-of-georgia-railway.html | BOND FLOTATION.; Central of Georgia Railway. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/experts-and-policy.html | EXPERTS AND POLICY. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/wheat-has-a-rally-after-early-slump-market-is-affected-by-private.html | WHEAT HAS A RALLY AFTER EARLY SLUMP; Market Is Affected by Private Crop Reports Which Are Held as Bearish. GREATER YIELD FORECAST Upturn in Corn Brings Much Selling and Liquidation Develops in May Option. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/gives-50000-to-aid-mawson-expedition-australian-candy-maker.html | GIVES $50,000 TO AID MAWSON EXPEDITION; Australian Candy Maker Contributes Sum—Royalty InspectsShip to Go to Antarctic. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/memorial-tree-for-sophie-i-loeb.html | Memorial Tree for Sophie I. Loeb. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/sigmund-kornbluth-jewish-journalist-and-dramatist-is-buried-with.html | SIGMUND KORNBLUTH.; Jewish Journalist and Dramatist Is Buried With Eulogies. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/accident-society-raided-concern-in-newark-accused-of-doing-illegal.html | ACCIDENT SOCIETY RAIDED.; Concern in Newark Accused of Doing Illegal Insurance Business. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/liquid-carbonic-rights-directors-vote-to-offer-44448-shares-to.html | LIQUID CARBONIC RIGHTS.; Directors Vote to Offer 44,448 Shares to Stockholders. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/siegfried-roebling-weds-bride-of-bridge-builders-descendant-is-miss.html | SIEGFRIED ROEBLING WEDS.; Bride of bridge Builders' Descendant Is Miss Mildred K. Kunath. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/russian-boy-is-canadian-orator.html | Russian Boy Is Canadian Orator. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/the-57th-street-bridge.html | THE 57TH STREET BRIDGE. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/martin-maloney-ill-papal-marquis-suffers-breakdown-on-way-home-from.html | MARTIN MALONEY ILL.; Papal Marquis Suffers Breakdown on Way Home From Florida. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/recapitalization-planned-curtissrobertson-airplane-submits-proposal.html | RECAPITALIZATION PLANNED; Curtiss-Robertson Airplane Submits Proposal to Stockholders. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/road-raises-shop-mens-pay.html | Road Raises Shop Men's Pay. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/caligulas-galley-gradually-appears-building-methods-are-seen-as-the.html | CALIGULA'S GALLEY GRADUALLY APPEARS; Building Methods Are Seen as the Deck Emerges From Lowering Nemi Waters. LEAD SHEETS COVER HULL Copper Nails Bright After 1,900 Years' Immersion Hold Them in Place--Glazed Tile Found. | TRUE | By Arnaldo Cortesi. Wireless to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/markets-in-london-paris-and-berlin-british-stock-exchange-active.html | MARKETS IN LONDON, PARIS AND BERLIN; British Stock Exchange Active, With Irregular Prices--Government Funds Improve.GAINS CONTINUE IN PARIS Berlin Boerse Opens Firm, butGeneral Decline Follows Disquieting Rumors. London Closing Prices. More Improvement in Paris. Paris Closing Prices. Berlin Prices Decline. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/radio-press-hearing-set-board-will-take-up-corporations-application.html | RADIO PRESS HEARING SET.; Board Will Take Up Corporation's Application for Waves June 5. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/financial-markets-irregularity-in-stocks-continues-call-money.html | FINANCIAL MARKETS; Irregularity in Stocks Continues, Call Money Remainsat 10 Per Cent. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/nonsticking-stamps-suggestion-that-the-bureau-of-standards-consult.html | NON-STICKING STAMPS.; Suggestion That the Bureau of Standards Consult Business men. Clean Streets and Citizens. Mrs. Dennett Excepts. Favoring Trained Reserves. A Safety Suggestion. | TRUE | BRENDAN LEE A VISITOR FROM SWITZERLAND.MARY WARE DENNETT.FLORENCE G. TUTTLE.MORRIS GLASSBERG. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/young-and-schacht-study-new-debt-plan-on-geemans-return-from-berlin.html | YOUNG AND SCHACHT STUDY NEW DEBT PLAN; On Geeman's Return From Berlin They Go into Secret Two-Hour Paris Session. HOPE OF SUCCESS RENEWED Paris Thinks Proposals Under Discussion Are Moreau's, While Berlin Hears of Young Plan. New Angle Suggested. Moreau Put Plan to Schacht. YOUNG AND SCHACHT STUDY DEBT PLAN Some Delegates Dissatisfied. Studies Bond Security. Reich Cabinet | TRUE | By P.j. Philip. Special Cable To The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/supporting-hoover.html | Supporting Hoover. | TRUE | C. R. HOLT | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/march-store-sales-above-1927-figure-department-chain-and-mailorder.html | MARCH STORE SALES ABOVE 1927 FIGURE; Department, Chain and MailOrder Houses Report GainsUp to 35.8 Per Cent. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/pepperminto-wins-newmarket-stake-lady-ludlows-colt-scores-in-first.html | PEPPERMINTO WINS NEWMARKET STAKE; Lady Ludlow's Colt Scores in First Two-Year-Old Feature of English Season. HAKEM FINISHES SECOND Trails Victor, Held at 100-7, by 1 Lengths--18 in Field for One Thousand Guineas Today. $50,000 Race on Today. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/muhlenberg-victor-53-three-homers-in-8th-inning-rally-defeat.html | MUHLENBERG VICTOR, 5-3.; Three Homers in 8th Inning Rally Defeat Bucknell Team. | TRUE | Special to The New York Times. | C1B 25902 |

| Date | Date | URL | Title | | | |
|---|---|---|---|---|---|---|
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/leasehold-deals-sixth-avenue-block-front-leased-for-long-term.html | LEASEHOLD DEALS.; Sixth Avenue Block Front Leased for Long Term. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/pastor-fights-suit-to-stop-stock-sale-fenwicke-b-holmes-denies-he.html | PASTOR FIGHTS SUIT TO STOP STOCK SALE; Fenwicke B. Holmes Denies He Linked Mining Promotion With Religious Work. COURT RESERVES DECISION Justice May Indicates He Will Not Grant Injunction Asked by Attorney General Ward. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/reveille-wins-blue-in-philadelphia-show-chestnut-mare-victor-in.html | REVEILLE WINS BLUE IN PHILADELPHIA SHOW; Chestnut Mare Victor in Green Hunters and Jumpers Class at Indoor Exhibition. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/koenig-declares-for-fusion-ticket-county-republican-leader-says-way.html | KOENIG DECLARES FOR FUSION TICKET; County Republican Leader Says Way Is Open to Name Man of Either Party for Mayor. CONVENTION IDEA FAILING Few Chiefs Outside Brooklyn Favor It, Doubting Plan Would Promote Solidity in Campaign. Little Support for Convention. Independent Moves Fruitless. | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/new-bonds-for-12018000-to-be-put-on-market-today.html | New Bonds for $12,018,000 To Be Put on Market Today | TRUE | | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mrs-willebrandt-gives-jones-law-view-explains-discretion-order-in.html | MRS. WILLEBRANDT GIVES JONES LAW VIEW; Explains "Discretion" Order in Holding That Commercialism Is Aimed At in Act. | TRUE | Special to The New York Times. | C1B 25902 |
| 1929-05-03 | 1929-05-03 | https://www.nytimes.com/1929/05/03/archives/mrs-c-godwin-a-hostess-entertains-with-a-bridge-and-teal-at-sherrys.html | MRS. C. GODWIN A HOSTESS.; Entertains With a Bridge and Teal at Sherry's. | TRUE | | C1B 25902 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/building-code-anomaly.html | Building Code Anomaly. | TRUE | ENGINEER. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/rioux-beats-boutot-gets-decision-in-tenround-bout-before-10000-in.html | RIOUX BEATS BOUTOT.; Gets Decision in Ten-Round Bout Before 10,000 in Montreal. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/railway-express-plans-stock-split-to-change-400000-shares-of-100.html | RAILWAY EXPRESS PLANS STOCK SPLIT; To Change 400,000 Shares of $100 Par to 1,500,000 of No Par, With 3-for-1 Exchange. NEW NAME FOR COMPANY To Be Known as Railway and Express--Wider Powers Proposed-- Holders to Meet June 3. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/booth-thanks-king-for-honoring-him-both-exchange-wishes-for.html | BOOTH THANKS KING FOR HONORING HIM; Both Exchange Wishes for Recovery--Monarch to Leave SouthCoast for Windsor May 16. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mutual-trust-seeks-to-study-amendment-hearing-on-application-to.html | MUTUAL TRUST SEEKS TO STUDY AMENDMENT; Hearing on Application to Alter City Trust Agreement Is Put Off Till Thursday. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/yale-defeats-brown-in-golf-match-81-victors-win-5-singles-and-3.html | YALE DEFEATS BROWN IN GOLF MATCH, 8-1; Victors Win 5 Singles and 3 Foursomes--Knapp Lowers LinksMark--Williams on Top. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/5cent-fare-vexes-transit-conference-as-unfication-item-unless.html | 5-CENT FARE VEXES TRANSIT CONFERENCE AS UNFICATION ITEM; Unless Deficits Could Be Met by City Taxes, Rate Would Be in Peril, Experts Point Out. BONDS ALSO A PROBLEM Declaratory Judgment May Be Sought in Suit to Clarify Powers Under 1921 Act. I. R. T. ABSENT FROM PARLEY Hedley in Letter to Walker Asserts Directors Are to Take Up Tuesday Question of Meeting the City. May Seek Declaratory Judgment. Hedley Reminded of Statement. 5-CENT FARE VEXES TRANSIT MEETING B. M. T. Negotations to Go On. No Action on Court | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/ra-wallace-treat-american-charge-daffaires-at-teheran-dies-at-33.html | R.A. WALLACE TREAT.; American Charge d'Affaires at Teheran Dies at 33 Years. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/aviation-corporation-to-expand.html | Aviation Corporation to Expand. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/leviathan-to-sail-minus-her-steward-wj-line-taken-off-ship-to.html | LEVIATHAN TO SAIL MINUS HER STEWARD; W.J. Line Taken Off Ship to Establish Dining Services on Other Vessels of Fleet. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/wool-buying-better-consumption-by-mills-estimated-as-above-year-ago.html | WOOL BUYING BETTER.; Consumption by Mills Estimated as Above Year Ago. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/eight-ships-to-sail-for-foreign-ports-leviathan-belgenland-hamburg.html | EIGHT SHIPS TO SAIL FOR FOREIGN PORTS; Leviathan, Belgenland, Hamburg, Baltic, Laconia, Minnekahda Going to Europe.3,500 PASSENGERS BOOKEDTolca and Siboney Will Leave forthe South-- President Harding Is Coming In. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/house-meeting-shortest-proceedings-of-nine-minutes-the-briefest-of.html | HOUSE MEETING SHORTEST.; Proceedings of Nine Minutes the Briefest of Special Session. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hoover-has-lost-13-pounds-since-march-4-by-exercising.html | Hoover Has Lost 13 Pounds Since March 4 by Exercising | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/transit-prospects.html | TRANSIT PROSPECTS. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hawaiian-boxing-bill-signed.html | Hawaiian Boxing Bill Signed. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/waldorf-employes-share-23000-gift-gross-proceeds-of-last-day-go-to.html | WALDORF EMPLOYES SHARE $23,000 GIFT; Gross Proceeds of Last Day Go to Workers Who Were Earning Less Than $100 a Month. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/business-in-canada-is-reported-active-survey-shows-practically-all.html | BUSINESS IN CANADA IS REPORTED ACTIVE; Survey Shows Practically All Lines Are at High Level, With Industrial Output at Record. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/to-improve-lincoln-tomb-illinois-plans-changes-in-keeping-with.html | TO IMPROVE LINCOLN TOMB.; Illinois Plans Changes in Keeping With Dignity of Shrine. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/will-rogers-supplies-another-coolidge-story.html | Will Rogers Supplies Another Coolidge Story | TRUE | WILL ROGERS. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/220-for-liquor-analysis-chemist-testifies-at-suffolk-trial-he.html | $220 FOR LIQUOR ANALYSIS.; Chemist Testifies at Suffolk Trial He Charges $10 a Bottle. | TRUE | Special to The New York Times. | C1B 26603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/vpi-pitcher-hurls-nohit-norun-game-murden-baffles-north-carolina.html | V.P.I. PITCHER HURLS NO-HIT, NO-RUN GAME; Murden Baffles North Carolina State Batters and His Team Triumphs by 6-0. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/a-son-to-mrs-bb-mcalpin-jr.html | A Son to Mrs. B.B. McAlpin Jr. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/vincent-astors-yacht-at-naples.html | Vincent Astor's Yacht at Naples. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/gomez-is-president-of-venezuela-again-reelection-by-congress-for.html | GOMEZ IS PRESIDENT OF VENEZUELA AGAIN; Re-election by Congress for 7Year Term Is Unanimous-- Term Expired April 19.HOLDS RECORD FOR OFFICE General First Came Into Power onOverthrow of Cipriano Castroin 1909. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/the-customs-court.html | THE CUSTOMS COURT. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/lockout-of-200000-voted-unless-strike-ends-in-2-weeks-560.html | LOCKOUT OF 200,000 VOTED.; Unless Strike Ends in 2 Weeks 560 Manchester Mills Will Close. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/9-sent-to-workhouse-for-cafeteria-attack-men-accused-of-wrecking.html | 9 SENT TO WORKHOUSE FOR CAFETERIA ATTACK; Men Accused of Wrecking Canal St. Restaurant Are Denounced by Magistrate. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/peggy-joyce-here-on-visit-she-says-she-is-heartfreemight-do-a.html | PEGGY JOYCE HERE ON VISIT.; She Says She Is Heart-Free--Might Do a "Talkie." | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/ingram-named-assessor-tammany-leader-of-7th-manhattan-ad-succeeds.html | INGRAM NAMED ASSESSOR.; Tammany Leader of 7th Manhattan A.D. Succeeds H.W. Hubbard. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/will-decide-soon-on-naval-air-station-navy-department-believed.html | WILL DECIDE SOON ON NAVAL AIR STATION; Navy Department Believed Desirous of Keeping Rockaway BaseDue to Position Near Hole. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Big Blocks at the Opening. One of the Day's High Fliers. Talk of "Investigations." "Fed Up On Rights." German Bond Issue Far Off. Changes in Bill Market. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/big-bronx-project-to-cost-2750000-holding-company-buys-peiham.html | BIG BRONX PROJECT TO COST $2,750,000; Holding Company Buys Peiham Parkway Site for Housing Development. 106,000 SQ. FT. IN THE PLOT Property Is Bounded by Holland, Brady, Cruger and Bronxdale Avs.--Other Bronx Deals. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/41-appointed-at-yale-four-visiting-professors-and-several.html | 41 APPOINTED AT YALE.; Four Visiting Professors and Several Promotions Are Included. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/ranchmen-at-club-plaza-dance.html | Ranchmen at Club Plaza Dance. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/austria-finds-socialists-arms.html | Austria Finds Socialists' Arms. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/new-city-hospital-urged-institution-to-treat-drug-addicts-is.html | NEW CITY HOSPITAL URGED.; Institution to Treat Drug Addicts Is Suggested by Physicians. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/new-head-for-lago-oil-rg-stewart-succeeds-his-brother-recently.html | NEW HEAD FOR LAGO OIL.; R.G. Stewart Succeeds His Brother, Recently Resigned. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/26-prizfs-awarded-in-advertising-art-280-examples-picked-from-5000.html | 26 PRIZFS AWARDED IN ADVERTISING ART; 280 Examples Picked From 5,000 for Display at Exhibition Here. LANDSCAPES WIN MEDALS Posters, Car Cards and Pen-and-Ink Drawings Are Also on Honor List -- Many Honorable Mentions. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/1000-reported-dead-in-persian-quakes-russian-turkestan-rushes.html | 1,000 REPORTED DEAD IN PERSIAN QUAKES; Russian Turkestan Rushes Relief Across Border--11 Killed in Four Tremors There. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/winter-purchases-2-westside-flats-says-twelvestory-apartment-houses.html | WINTER PURCHASES 2 WEST-SIDE FLATS; Says Twelve-Story Apartment Houses on 86th St., Held at $1,400,000. OTHER HOUSES THERE SOLD Max N. Natanson Acquires $600,000 Holding at Junction of 7th Av., Christopher and 4th Sts. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/reports-brancati-clues-assistant-federal-attorney-predicts-early.html | REPORTS BRANCATI CLUES.; Assistant Federal Attorney Predicts Early Solution of Mystery. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hear-lindbergh-may-wed-in-paris-but-relatives-of-miss-morrow.html | HEAR LINDBERGH MAY WED IN PARIS; But Relatives of Miss Morrow Express Doubt of Report-- Colonel in Englewood. MOTORS WITH HIS FIANCEE His Plane Ready at Mitchel Field for Flight, but His Plans Are Not Made Known. Paris Wedding Rumored. Five a Policemen on Guard. Flier's Mother Leaves Detroit. Lindbergh's Plane Fueled. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/want-better-wmsg-wave-queens-merchants-plan-drive-to-aid-sports.html | WANT BETTER WMSG WAVE.; Queens Merchants Plan Drive to Aid Sports Broadcasts. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/corporation-reports.html | CORPORATION REPORTS | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/columbia-seniors-dine-tuesday.html | Columbia Seniors Dine Tuesday. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/holds-department-of-education-needless-secretary-wilbur-tells.html | HOLDS DEPARTMENT OF EDUCATION NEEDLESS; Secretary Wilbur Tells Educators at Meeting That Bureau Is All That Is Necessary. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/warburg-party-leaves-palestine.html | Warburg Party Leaves Palestine. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/gets-30-years-for-arson-man-receives-long-term-as-he-is-silent-on.html | GETS 30 YEARS FOR ARSON; Man Receives Long Term as He Is Silent on Who Inspired Deed. | TRUE | | C1B 26603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/96-indicted-in-day-for-chicago-plots-81-in-alleged-liquor-ring-and.html | 96 INDICTED IN DAY FOR CHICAGO PLOTS; 81 in Alleged Liquor Ring and 15 Politicians Accused of Graft Bring Week's Total to 124. SANITARY OFFICIALS NAMED Dry Law Case Charges Operation of 75 Stills Producing 3,000,000 Gallons of Alcohol. Accused in Embezzlement Plot. Other Politicians Named. 96 INDICTED IN DAY FOR CHICAGO PLOTS | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/austrian-cabinet-approved-by-parties-new-streeruwitz-conservative.html | AUSTRIAN CABINET APPROVED BY PARTIES; New Streeruwitz Conservative Government Will Assume Office Today, Ending Long Crisis. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/abuse-of-free-entry-to-be-investigated-lowman-orders-inquiry-as.html | ABUSE OF FREE ENTRY TO BE INVESTIGATED; Lowman Orders Inquiry as Result of Grand Jury CriticismHere of Morgan Incident.RESTRICTIONS MAY FOLLOWTreasury's Dry Chief Points toPractice of Accepting Word of Members of Congress. LEGAL PHASE TO BE STUDIED Some Transgressions, However, AreHeld to Be No Reason to Abolishthe Custom. Morgan Says He Favors Inquiry. Dow Will Make Investigation. Privilege Accorded to Diplomats. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/cost-of-dentistry-will-be-surveyed-stomatologists-to-study-dentists.html | COST OF DENTISTRY WILL BE SURVEYED; Stomatologists to Study Dentists' Incomes and theService They Render.TO LAUNCH OWN JOURNAL Mouth Specialists Charge Their Views Are Shut Out of the Pressof the Profession. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/acquires-skyview-inc.html | Acquires Skyview, Inc. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mr-ayres-on-the-credit-situation.html | MR. AYRES ON THE CREDIT SITUATION. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/roguish-eye-is-out-of-kentucky-derby-leading-candidate-for-classic.html | ROGUISH EYE IS OUT OF KENTUCKY DERBY; Leading Candidate for Classic Withdrawn After Swelling Develops in Front Legs. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/408-saved-from-ship-in-kamchatka-storm-japanese-steamer-rescues-all.html | 408 SAVED FROM SHIP IN KAMCHATKA STORM; Japanese Steamer Rescues All Passengers and Crew in Two-Day Effort. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/dr-sajous-left-50000-estate-requested-a-simple-funeral.html | Dr. Sajous Left $50,000 Estate; Requested a Simple Funeral | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/nation-to-listen-in-on-byrd-broadcast-weaf-chain-to-carry.html | NATION TO LISTEN IN ON BYRD BROADCAST; WEAF Chain to Carry Tonight's Program While Short Waves Take In to the Antarctic. 35 STATIONS IN NETWORK Capitol Theatre 'Family' Will Entertain--Trader Horn to Be Oneof the Speakers. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/lenora-sparkes-sings-soprano-and-charles-anthony-pianist-share.html | LENORA SPARKES SINGS.; Soprano and Charles Anthony, Pianist, Share Recital at Plaza. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/aa-wheat-confirmed-as-justice.html | A.A. Wheat Confirmed as Justice. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/tacnaarica-status-given-for-hoover.html | TACNA-ARICA STATUS GIVEN FOR HOOVER | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/silk-market-irregular-close-on-exchange-here-2-cents-lower-4.html | SILK MARKET IRREGULAR.; Close on Exchange Here 2 Cents Lower, 4 Higher--360 Bales Sold. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/will-try-seven-marshals-corporation-counsel-prepares-to-act-on.html | WILL TRY SEVEN MARSHALS.; Corporation Counsel Prepares to Act on Complaints of Malfeasance. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/accident-curb-put-up-to-executives-jersey-manufacturers-are-told.html | ACCIDENT CURB PUT UP TO EXECUTIVES; Jersey Manufacturers Are Told Management Has Responsibility to Be Progressive. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/article-1-no-title-prices-close-20-to-40-points-up-here-with.html | Article 1 -- No Title; Prices Close 20 to 40 Points Up Here With Recovery of London Spot. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/temple-nine-wins-143-rowan-stars-at-bat-in-victory-over-hampden.html | TEMPLE NINE WINS, 14-3.; Rowan Stars at Bat in Victory Over Hampden Sidney. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hollinger-gold-mines-earnings.html | Hollinger Gold Mines' Earnings. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/ted-lyons-out-with-the-grip.html | Ted Lyons Out With the Grip. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/bank-merger-vote-may-15-state-approval-also-given-for-union-of.html | BANK MERGER VOTE MAY 15.; State Approval Also Given for Union of Newark Institution. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/exchange-renominates-ra-wood.html | Exchange Renominates R.A. Wood. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/cleveland-bank-plans-stock-split.html | Cleveland Bank Plans Stock Split. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/east-tenth-street-site-sold.html | East Tenth Street Site Sold. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/big-wind-hits-swanton-vt-bridge-and-many-buildings-unroofed-man-and.html | BIG WIND HITS SWANTON, VT.; Bridge and Many Buildings Unroofed -- Man and Child Hurt. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/manhattan-beaten-by-marines-150-is-blanked-for-second-time-in-as.html | MANHATTAN BEATEN BY MARINES, 15-0; Is Blanked for Second Time in as Many Days by Same Team at Quantico. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/chemical-now-state-bank-change-of-status-is-preparatory-to-us.html | CHEMICAL NOW STATE BANK.; Change of Status Is Preparatory to U.S. Mortgage Merger. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/beaten-by-the-police-says-thief-suspect-youth-sent-to-hospital-by.html | BEATEN BY THE POLICE, SAYS THIEF SUSPECT; Youth, Sent to Hospital by Jail Doctor, One of Four Held in Bronx Robbery. | TRUE | | C1B 26603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/tiger-golfers-beat-penn-sweep-nine-matches-at-philadelphia-dunlap.html | TIGER GOLFERS BEAT PENN.; Sweep Nine Matches at Philadelphia -- Dunlap Defeats Brodbeck, 1 Up. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/rev-dr-william-w-knox-pastor-emeritus-of-new-brunswick-presbyterian.html | REV. DR. WILLIAM W. KNOX.; Pastor Emeritus of New Brunswick Presbyterian Church Dies at 86. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/crocker-is-victor-in-canadian-trials-conquers-dr-ham-in-davis-cup.html | CROCKER IS VICTOR IN CANADIAN TRIALS; Conquers Dr. Ham in Davis Cup Test--Wright Beats Nunns-- Snow and Hail Hamper Players. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/new-electric-company-american-brown-boveri-subsidiary-to-handle.html | NEW ELECTRIC COMPANY.; American Brown Boveri Subsidiary to Handle Operations. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/williams-wins-by-98-beats-massachusetts-aggies-after-trailing-to.html | WILLIAMS WINS BY 9-8.; Beats Massachusetts Aggies After Trailing to Sixth Inning. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/canadian-railways-gain-earnings-of-two-main-systems-increased.html | CANADIAN RAILWAYS GAIN.; Earnings of Two Main Systems Increased $4,881,845 In April. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/employers-prepare-for-a-cloak-strike-hope-for-peace-but-will-be.html | EMPLOYERS PREPARE FOR A CLOAK STRIKE; Hope for Peace, but Will Be Ready to Operate Factories June 1,1. Grossman Says. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/george-h-thacher-dies-suddenly-here-president-of-city-savings-bank.html | GEORGE H. THACHER DIES SUDDENLY HERE; President of City Savings Bank of Albany, 76, Is Stricken in West 40th Street. FATHER OF ALBANY MAYOR He Was Prominent in Civic and Social Life of State Capital--Was Graduated From Williams College. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/sharp-break-in-stock-of-advance-rumely-denial-of-dividend-rumor.html | SHARP BREAK IN STOCK OF ADVANCE RUMELY; Denial of Dividend Rumor Causes Decline of 15 Points in Preferred, 8 in Common. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/widow-of-ec-wood-missing-six-weeks-wealthy-woman-vanished-at-asbury.html | WIDOW OF E.C. WOOD MISSING SIX WEEKS; Wealthy Woman Vanished at Asbury Park Where She Went After Breakdown. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/cragadour-is-favored-lord-astors-entry-quoted-at-13-to-2-for-the.html | CRAGADOUR IS FAVORED.; Lord Astor's Entry Quoted at 13 to 2 for the Epsom Derby. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/woman-broker-put-out-of-business-court-order-halts-career-of-clara.html | WOMAN BROKER PUT OUT OF BUSINESS; Court Order Halts Career of Clara Goldhurst as She Admits $100,000 Debts.VICTIM OF BULL MARKETFirst of Sex to Conduct "Put andCall" Enterprise is Caught Without Promised Securities. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/police-department.html | Police Department. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/finds-overhead-ate-up-club-funds-prosecutor-hears-only-9000-remains.html | FINDS 'OVERHEAD' ATE UP CLUB FUNDS; Prosecutor Hears Only $9,000 Remains of $46,000 College Project Subscriptions. HE QUESTIONS PROMOTERS One of Originators Tells Him a Similar Scheme Was Launched in Chicago. Traces Pierce's Activities. Borrowed $3,000 to Start. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/woman-lived-as-man-wed-to-one-of-her-sex-peter-stratford-married-to.html | WOMAN LIVED AS MAN, WED TO ONE OF HER SEX; 'Peter Stratford,' Married to Beth Rowland, Reveals Secret Before Death at Oakland, Cal. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mrs-belmont-buys-for-mother.html | Mrs. Belmont Buys for Mother. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/35000000-pipe-line-is-planned-in-south-natural-gas-to-be-supplied.html | $35,000,000 PIPE LINE IS PLANNED IN SOUTH; Natural Gas to Be Supplied to Birmingham and Atlanta From Louisiana Fields. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/penn-state-defeats-syracuse-nine-73-takes-first-of-twogame-series.html | PENN STATE DEFEATS SYRACUSE NINE, 7-3; Takes First of Two-Game Series as Fry Keeps Hits of Losers Well Scattered. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/fieldston-riverdale-win-combined-track-teams-beat.html | FIELDSTON-RIVERDALE WIN.; Combined Track Teams Beat Bronxville-Scarsdale by 51 -48. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/topics-of-interest-to-the-churchoer-hoover-hails-observance-of.html | TOPICS OF INTEREST TO THE CHURCHOER; Hoover Hails Observance of 'Rural Life Sunday' in Services Tomorrow. TRINITY TO CELEBRATE Walker to Address Jewish Women --Cardinal Hayes Will Dedicate New Church of Our Lady. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/aurora-strike-ended-racing-starts-today-horse-owners-after-holding.html | AURORA STRIKE ENDED; RACING STARTS TODAY; Horse Owners, After Holding Up Opening for 3 Days, Reach Settlement With Officials. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/business-men-back-federal-reserve-united-states-chamber-of-commerce.html | BUSINESS MEN BACK FEDERAL RESERVE; United States Chamber of Commerce Also Urges Repeal of Origins Clause. BUTTERWORTH RE-ELECTED J.H. Barnes of New York Chosen at Final Session of Annual Meeting to Head Board. "Recognizes New Problem." Holds Change Would Be Mistake. Other Recommendations. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/decries-castes-in-church-dr-coffin-urges-a-stronger-spirit-of.html | DECRIES CASTES IN CHURCH.; Dr. Coffin Urges a Stronger Spirit of Brotherhood. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/judge-victor-arnold-dies-of-meningitis-former-head-of-chicago.html | JUDGE VICTOR ARNOLD DIES OF MENINGITIS; Former Head of Chicago Juvenile Court Was Known as 'Greatest Friend' of Delinquents. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hudson-seaplane-terminals.html | HUDSON SEAPLANE TERMINALS. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/tories-suspect-angel-of-peace-lloyd-george-tells-liberals.html | Tories Suspect Angel of Peace, Lloyd George Tells Liberals | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/konchina-outpoints-coffey.html | Konchina Outpoints Coffey. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/shakespeare-dinner-plans-speeches-of-bard-only-at-national-arts.html | SHAKESPEARE DINNER PLANS; Speeches of Bard Only at National Arts Club Tomorrow. | TRUE | | C1B 26603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/salvador-covers-bond-needs.html | Salvador Covers Bond Needs. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/wins-in-dispute-on-air-mail-award-panamericangrace-airways-inc-gets.html | WINS IN DISPUTE ON AIR MAIL AWARD; Pan-American-Grace Airways, Inc., Gets the CristobalSantiago Contract.MITCHELL GIVES RULINGService Linking Us With SouthAmerica, Starting May 18, Will BeExtended to Buenos Aires. Service to Be Weekly at First. Will Be Longest in World. Will Give. Schedules Soon. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/agache-sails-for-rio-to-remodel-the-city-french-architect-guest-at.html | AGACHE SAILS FOR RIO TO REMODEL THE CITY; French Architect, Guest at a Luncheon, Tells Plans to Build 'World's Winter Capital.' | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/stock-broker-buys-searsroebuck-and-spiegel-may-stern-report.html | Stock Broker Buys House. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mailorder-houses-gain-searsroebuck-and-spiegel-may-stern-report.html | MAIL-ORDER HOUSES GAIN ; Sears-Roebuck and Spiegel, May, Stern Report April Advances. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/seligson-and-lehigh-win-tennis-star-helps-his-college-defeat.html | SELIGSON AND LEHIGH WIN.; Tennis Star Helps His College Defeat Swarthmore, 7 to 2. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/kentucky-ace-wins-lexington-feature-ferguson-entrant-beats.html | KENTUCKY ACE WINS LEXINGTON FEATURE; Ferguson Entrant Beats Percentage by 5 Lengths inthe Keeneland Purse. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/greenland-expedition-canceled-by-hobbs-university-of-michigan.html | GREENLAND EXPEDITION CANCELED BY HOBBS; University of Michigan Professor Declares Funds Are Short but Expects Other Support. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/brooklyn-trading-deals-in-various-properties-reported-yesterday.html | BROOKLYN TRADING.; Deals in Various Properties Reported Yesterday. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/reds-fight-police-all-day-in-two-sections-of-berlin-20-dead-in-3.html | REDS FIGHT POLICE ALL DAY IN TWO SECTIONS OF BERLIN; 20 DEAD IN 3 DAYS' RIOTING; STATE OF SIEGE ORDERED Planes Spot Snipers on Rooftops for Attackers Volleying From Autos. 3 WOMEN KILLED AT HOMES Victims Filed to Obey Order to Remain Indoors With All Windows Closed: POLICE STORM BARRICADE House-to-House Search Brings Seizure of Arms in Wedding and Neukoelln. Planes Spot Strongholds. Neukoelln Is Centre of Battle. Strikes Start in Dozen Cities. GERMAN REDS FIGHT POLICE ALL DAY | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/columbia-to-row-yale-penn-today-elis-and-blue-and-white-joint.html | COLUMBIA TO ROW YALE, PENN TODAY; Elis and Blue and White Joint Favorites in Varsity Race of Triangular Regatta. 12 CREWS WILL COMPETE Junior Varsity, 150-Pound, and Freshman Contests Also Will Be Held on the Housatonic. Columbia Last to Arrive. Race Is Open | TRUE | By Robert F. Kelley. Special To The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/princeton-clubs-give-spring-dances-more-than-700-young-women.html | PRINCETON CLUBS GIVE SPRING DANCES; More Than 700 Young Women Entertained at 16 Eating Groups at House Parties. COME FROM FAR AND NEAR Festivities to Continue Over the Week-End--List of the Guests of Each Club. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/shipping-and-mails.html | SHIPPING AND MAILS. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/police-guard-75-trucks-escort-withdrawn-later-building-material.html | POLICE GUARD 75 TRUCKS.; Escort Withdrawn Later, Building Material Concerns Stop Deliveries. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/yugoslav-slayer-guilty-murderer-of-editor-sentenced-to-15-years-in.html | YUGOSLAV SLAYER GUILTY.; Murderer of Editor Sentenced to 15 Years in Prison. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/another-national- | ANOTHER NATIONAL CONTEST. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/64-women-running-in-british-election-labor-has-28-candidates-for.html | 64 WOMEN RUNNING IN BRITISH ELECTION; Labor Has 28 Candidates for Commons, Liberals 25, Tories 8 and Communists 2. SOME NOW IN PARLIAMENT "No, Darling," Heckler Calls to Sir Herbert Samuel's Daughter in Maiden Speech. Miss Samuel Is Heckled. Conservative "Stock" Drops. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/it-t-seeks-listing-of-5879211-shares-applications-to-stock-exchange.html | I.T. & T. SEEKS LISTING OF 5,879,211 SHARES; Applications to Stock Exchange Made by Various Other Companies Also. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/the-business-world.html | THE BUSINESS WORLD | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/colby-is-winner-9-to-6-triumphs-over-the-connecticut-aggie-nine.html | COLBY IS WINNER, 9 TO 6.; Triumphs Over the Connecticut Aggie Nine. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mm-dryfoos-buys-corner-on-park-av-investor-acquires-twelvestory.html | M.M. DRYFOOS BUYS CORNER ON PARK AV.; Investor Acquires Twelve-Story Flat and Adjoining Light Protection on 66th St. MORE DEALS IN YORKVILLE Tenements There Change Hands-- A.S. Bing Protects East 34th Street Purchases. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/garrett-shuts-out-union-for-rutgers-limits-losers-to-four-hits-and.html | GARRETT SHUTS OUT UNION FOR RUTGERS; Limits Losers to Four Hits and Fans Eleven Batsmen in 7 to 0 Victory. WINNERS GET 11 SAFETIES Howard Leads Attack With Homer. Double and Single--Rutgers Tallies 5 Runs In Sixth. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/markets-in-london-paris-and-berlin-dealings-on-stock-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Dealings on Stock Exchange Light--British Funds Firm --Credit Plentiful. CONDITIONS DULL IN PARIS Berlin Boerse Nervous as Result of Uncertainty, Reparations and Discount Rate. London Closing Prices. Market Dull in Paris. Paris Closing Prices. Berlin Closing Prices. Berlin Boerse Nervous. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/utility-plans-vermont-power-line.html | Utility Plans Vermont Power Line. | TRUE | | C1B 26603 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/plan-nationwide-war-to-aid-birth-control-committee-of-1000-proposed.html | PLAN NATION-WIDE WAR TO AID BIRTH CONTROL; Committee of 1,000 Proposed to Fight Federal Cards--Dennett Defense Group Meets. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/sentenced-to-die-for-slaying-guide-duane-shows-no-emotion-but-judge.html | SENTENCED TO DIE FOR SLAYING GUIDE; Duane Shows No Emotion, but Judge Weeps in Imposing His First Death Sentence. SPECIAL COURT TRIED CASE Hamilton County, in Adirondacks, Has No Court of Its Own, No Judges and No Lawyers. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/british-tax-is-explained-visitors-chargeable-as-residents-pay-on.html | BRITISH TAX IS EXPLAINED.; Visitors Chargeable as Residents Pay on Income Remitted From Abroad. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/shoots-boy-for-a-bear-canadian-farmer-seriously-wounds-youth.html | SHOOTS BOY FOR A BEAR.; Canadian Farmer Seriously Wounds Youth Outside Home. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/shiftless-street-cleaning.html | Shiftless Street Cleaning. | TRUE | ANOTHER INDIGNANT CITIZEN. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/veterans-to-honor-grant-win-permit-denied-last-year-to-march-to.html | VETERANS TO HONOR GRANT.; Win Permit Denied Last Year to March to Tomb Tomorrow. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mrs-reid-provides-nurses-home.html | Mrs. Reid Provides Nurses' Home. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/wins-kahn-fellowship-prof-ub-phillips-of-michigan-to-make-world.html | WINS KAHN FELLOWSHIP.; Prof. U.B. Phillips of Michigan to Make World Tour. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/rev-dr-david-h-shock-retired-methodist-minister-dies-at-89-in.html | REV. DR. DAVID H. SHOCK.; Retired Methodist Minister Dies at 89 in Pitman, N.J. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/the-doctors-hospital-the-necessity-of-providing-more-private-rooms.html | THE DOCTORS' HOSPITAL.; The Necessity of Providing More Private Rooms for Patients. | TRUE | ALEXANDER LAMBERT. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/pilgrims-see-catacombs-bostonians-in-rome-motor-out-along-the.html | PILGRIMS SEE CATACOMBS.; Bostonians in Rome Motor Out Along the Appian Way. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/rumanian-discount-rate-raised.html | Rumanian Discount Rate Raised. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/financial-markets-prices-of-stocks-advance-falling-back-when-call.html | FINANCIAL MARKETS; Prices of Stocks Advance, Falling Back When Call MoneyGoes to 11 Per Cent. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/for-action-on-hospitals-lehman-finds-institution-at-poughkeepsie.html | FOR ACTION ON HOSPITALS.; Lehman Finds Institution at Poughkeepsie Typical of Crowding. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/efforts-to-raise-wheat-prices-fail-fractional-upturn-comes-in-early.html | EFFORTS TO RAISE WHEAT PRICES FAIL; Fractional Upturn Comes in Early Trading, but the Close Is at the Bottom. LAKE POPTS ARE CONGESTED Corn Trade Is Light and Prices Average Lower for the Day-- Oats and Rye Drop. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/dino-grandi-continues-triumph-in-hungary-bucharest-paper-suspicious.html | DINO GRANDI CONTINUES TRIUMPH IN HUNGARY; Bucharest Paper Suspicious of Visit of Italian Just Before Little Entente Parley. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/sugar-contract-survey-exchange-authorizes-study-of-nearby-ports-for.html | SUGAR CONTRACT SURVEY.; Exchange Authorizes Study of NearBy Ports for Wider Deliveries. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/produce-markets.html | PRODUCE MARKETS. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/pinner-moves-to-void-138000-judgements-gets-show-cause-order.html | PINNER MOVES TO VOID $138,000 JUDGEMENTS; Gets Show Cause Order Against Seven, Alleging That Summons Was Faulty. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/marines-in-bandit-hunt-join-nicaraguan-volunteers-in-pursuitfour.html | MARINES IN BANDIT HUNT.; Join Nicaraguan Volunteers in Pursuit--Four Outlaws Put to Death. | TRUE | By Tropical Radio To the New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/wife-succeeds-professor-mme-marie-de-pierpont-takes-husbands-post.html | WIFE SUCCEEDS PROFESSOR.; Mme. Marie de Pierpont Takes Husband's Post at Rensselaer. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/emergence-of-pope-on-june-24-forecast-he-will-go-in-state-to-church.html | EMERGENCE OF POPE ON JUNE 24 FORECAST; He Will Go in State to Church of St. John Lateran, Says La Tribuna. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/trading-near-record-on-curb-exchange-utilities-and-a-few.html | TRADING NEAR RECORD ON CURB EXCHANGE; Utilities and a Few Industrials Lead Activity, With Persistent Buying and Good Gains. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/high-wind-whips-city-brings-injury-to-two-topples-church-spire-on.html | HIGH WIND WHIPS CITY; BRINGS INJURY TO TWO; Topples Church Spire on Man and Woman--Tug Blown Aground --Damage in Jersey. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/six-treasury-heads-held-trade-stocks-they-write-to-senate-committee.html | SIX TREASURY HEADS HELD TRADE STOCKS; They Write to Senate Committee That They Do Not Regard Mellon Disqualified.NORRIS CONTINUES FIGHT Senator Is Uninfluenced by LettersFrom Shaw, Cortelyou, MacVeagh,McAdoo, Houston and Glass. Norris Points to Grant's Action. Shaw Held Stock in Companies. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/uhle-tops-chicago-tigers-winning-61-former-cleveland-star-allows.html | UHLE TOPS CHICAGO, TIGERS WINNING, 6-1; Former Cleveland Star Allows Only Five Hits in Gaining 4th Straight Victory. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/to-dine-byrds-aides-here-polish-democratic-club-of-bayside-to-be.html | TO DINE BYRD'S AIDES HERE; Polish Democratic Club of Bayside to Be Host Tonight. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/accused-of-hiding-assets-aw-grays-sons-and-six-individuals-indicted.html | ACCUSED OF HIDING ASSETS.; A.W. Gray's Sons and Six Individuals Indicted for Conspiracy. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hagenewton-beat-watrous-and-jurado-triumph-in-practice-match-over.html | HAGEN-NEWTON BEAT WATROUS AND JURADO; Triumph in Practice Match Over Scotch Course, 1 Up--Duncan and Cruickshank Have 73s. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/organist-is-jailed-scored-for-bigamy-leighmanuel-gets-at-least-two.html | ORGANIST IS JAILED; SCORED FOR BIGAMY; Leigh-Manuel Gets at Least Two Years Five Months for Marrying Former Pupil. JUDGE FAVORS LIFE TERM Denies Plea Young Woman Shared Blame, Saying Girl 16 or 17 Knows Nothing of Life. | TRUE | Special to The New York Times. | C1B 26603 |

| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/united-gets-block-of-ugi-securities-obtains-practically-all-of.html | UNITED GETS BLOCK OF U.G.I. SECURITIES; Obtains Practically All of 500,000 Shares Sought Through Exchange of Stock.NOW LARGEST U.G.I. HOLDERGave 1 Preferred and 2 of Common for Each of Utility'sCapital Shares. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/harvard-oarsmen-meet-mit-today-four-crimson-eights-will-oppose-tech.html | HARVARD OARSMEN MEET M.I.T. TODAY; Four Crimson Eights Will Oppose Tech Rivals in Regattaon the Charles River. Announcement Is Delayed. Three Brothers to Row. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/1000-seek-to-visit-battle-fleet-here-navy-telephones-swamped-by.html | 1,000 SEEK TO VISIT BATTLE FLEET HERE; Navy Telephones Swamped by Throng Asking Information Concerning Ships. VISITING HOURS 1 to 4:30 Positions of 4 Warships, 4 Cruisers and 32 Destroyers in City Waters Announced. | TRUE | International Newsteel Photo.International Newsreel Photo. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/genies-independents-will-raise-taxi-fares-united-auto-league-head.html | GENIES INDEPENDENTS WILL RAISE TAXI FARES; United Auto League Head Says Fleet Operators Seek to 'Exterminate' Individual Drivers. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/city-clubwomen-meet-ask-walker-to-name-woman-to-civil-service.html | CITY CLUBWOMEN MEET.; Ask Walker to Name Woman to Civil Service Commission. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/dr-richard-g-broderick-superintendent-of-stanford-hospital-san.html | DR. RICHARD G. BRODERICK.; Superintendent of Stanford Hospital, San Francisco, Dies. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/left-1250000-estate-gc-comstock-willed-all-to-son-and-two-daughters.html | LEFT $1,250,000 ESTATE.; G.C. Comstock Willed All to Son and Two Daughters. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/george-a-peabody-dies-oldest-alumnus-of-harvard-was-in-his.html | GEORGE A. PEABODY DIES.; Oldest Alumnus of Harvard Was in His Ninety-eighth Year. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/fire-department.html | Fire Department. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/junior-league-to-lay-cornerstone-of-club-articles-on-activities.html | JUNIOR LEAGUE TO LAY CORNERSTONE OF CLUB; Articles on Activities Will Be Enclosed in Block at New Site--Dr. Karl Reiland to Give Invocation. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/studies-at-chicago-keep-lott-off-the-us-davis-cup-squad.html | Studies at Chicago Keep Lott Off the U.S. Davis Cup Squad | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/municipal-loans-new-bond-issues-announced-for-offering-to.html | MUNICIPAL LOANS.; New Bond Issues Announced for Offering to Investment Bankers and the Public. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/howard-threatens-suit-against-aau-barred-heavyweight-champions.html | HOWARD THREATENS SUIT AGAINST A.A.U.; Barred Heavyweight Champion's Manager Plans Court Action-- Athletic Officials Willing. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/accuses-2-policewomen-mrs-ferry-rothstein-case-witness-says-they.html | ACCUSES 2 POLICEWOMEN.; Mrs. Ferry, Rothstein Case Witness, Says They Attacked Her. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mme-pavloska-is-bankrupt.html | Mme. Pavloska Is Bankrupt. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/sells-chelsea-tenement-house.html | Sells Chelsea Tenement House. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/curiosity-voids-verdict-court-learns-juror-did-investigating-in.html | CURIOSITY VOIDS VERDICT.; Court Learns Juror Did Investigating in Subway Wreck Suit. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/frances-mann-pianist-plays.html | Frances Mann, Pianist, Plays. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/the-blue-butterfly-repeated.html | "The Blue Butterfly" Repeated. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/dawson-chicago-in-british-golf.html | Dawson, Chicago, in British Golf. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/deals-in-new-jersey-jersey-city-taxpayer-traded-for-lotsapartment.html | DEALS IN NEW JERSEY.; Jersey City Taxpayer Traded for Lots-- Apartment Sold. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/pilot-killed-student-hurt-in-crash.html | Pilot Killed, Student Hurt, in Crash. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/expressman-is-victor-in-philadelphia-show-miss-clothiers.html | EXPRESSMAN IS VICTOR IN PHILADELPHIA SHOW; Miss Clothier's Lightweight Jumper Is First of Indoor Exhibit-- Other Awards. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/euphrates-in-flood-river-overflows-and-submerges-syrian-villages.html | EUPHRATES IN FLOOD.; River Overflows and Submerges Syrian Villages. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/bucknell-trails-1310-scores-eight-runs-in-eighth-but-fails-to.html | BUCKNELL TRAILS, 13-10.; Scores Eight Run's in Eighth, but Fails to Overcome Schuylkill. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/torrent-from-dam-wipes-out-hamlet-kidderville-nh-overwhelmed-and.html | TORRENT FROM DAM WIPES OUT HAMLET; Kidderville, N.H., Overwhelmed and Colebrook Flooded, With Large Losses. RESIDENTS FORCED TO FLEE Automobilists Forced to Abandon Cars as Waters From Balsams Reservoir Spread. Ten Houses Disappear. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/freedom-of-the-seas.html | FREEDOM OF THE SEAS. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/allday-car-rider-wins-seattle-jury-backs-man-who-gets-hours-of.html | ALL-DAY CAR RIDER WINS.; Seattle Jury Backs Man Who Gets Hours of Fun for One Fare. | TRUE | | C1B 26603 |

| Date | Date | URL | Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/says-suraci-forced-affidavit-on-graft-queens-employe-testifies-he.html | SAYS SURACI FORCED AFFIDAVIT ON GRAFT; Queens Employe Testifies He Swore Falsely in Charging Misuse of Gasoline. JUSTICE TO PRESS INQUIRY Calls Former Highways Official to Court Monday--Others Deny Supplies Were Stolen. Says Loss of Job Was Threatened. Brieger's Car is Mentioned. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/argentine-utility-reports.html | Argentine Utility Reports. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/plans-romenew-york-hop-brazilian-sails-to-get-plane-in-italy-for.html | PLANS ROME-NEW YORK HOP; Brazilian Sails to Get Plane in Italy for Ocean Flight. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/divorce-rule-kept-by-presbyterians-effort-fails-to-remove-willful.html | DIVORCE RULE KEPT BY PRESBYTERIANS; Effort Fails to Remove "Wilful Desertion" as Cause, Vote of Presbyteries Shows. 133 AGAINST THE PROPOSAL Only 45 Favor Overture Sent Down by Last General Assembly to Be Acted On by Next This Month. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/deficiencies-found-in-einstein-theory-prof-wiener-of-mit-in-article.html | 'DEFICIENCIES' FOUND IN EINSTEIN THEORY; Prof. Wiener of M.I.T., in Article, Says Scientist Admitted Conclusions Were 'Tentative.' | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/princeton-checks-rutgers-twelve-gains-91-victory-at-lacrosse-as.html | PRINCETON CHECKS RUTGERS TWELVE; Gains 9-1 Victory at Lacrosse as Scarlett Leads Attack to Tally Three Goals. ALTON SCORES FOR LOSERS Evens Count Shortly After Start of Game, but Rutgers Fails to Threaten Thereafter. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/paris-and-hollywood.html | PARIS AND HOLLYWOOD. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/ernest-j-habighorst-vice-president-of-title-and-trust-companies.html | ERNEST J. HABIGHORST.; Vice President of Title and Trust Companies Dies. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/entries-weights-riders-odds-for-the-kings-county-today.html | Entries, Weights, Riders, Odds For the Kings County Today | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/will-market-industrial-stock.html | Will Market Industrial Stock. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/lido-tourney-won-by-richard-jones-his-81-tops-field-as-event-at.html | LIDO TOURNEY WON BY RICHARD JONES; His 81 Tops Field as Event at Newly Organized Golfers' Club Opens Met. Season. COURSE IS SWEPT BY GALE Wind From Sea and Cold Handicap Players--Herb and Knowles, at 87, Trail Jones. Weather Hampers Players. Jones Maintains | TRUE | By William D. Richardson. Special To The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/told-to-falsify-log-vestris-man-admits-captain-urged-careful-entry.html | TOLD TO FALSIFY LOG, VESTRIS MAN ADMITS; Captain Urged "Careful" Entry on Overdraught, Chief Officer Says at London Inquiry. CONCEALED EVIDENCE HERE "My God! I Am Not to Blame for This" Carey Cried Before Death, Another Tells. Unable to Maintain Loyalty. TOLD TO FALSIFY LOG, VESTRIS MAN ADMITS Firm in Charge Against Carey. Johnson Story Different Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/diegel-will-defend-open-title-in-canada-hagen-to-compete.html | Diegel Will Defend Open Title In Canada; Hagen to Compete | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/to-make-up-pension-cuts-harvard-will-compensate-professors-affected.html | TO MAKE UP PENSION CUTS.; Harvard Will Compensate Professors Affected by Carnegie Plan. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/virginia-triumphs-30-marshall-allows-only-three-hits-and-blanks.html | VIRGINIA TRIUMPHS, 3-0.; Marshall Allows Only Three Hits and Blanks Maryland Nine. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/heavy-loss-of-gold-by-the-reichsbank-weeks-decrease-287323000.html | HEAVY LOSS OF GOLD BY THE REICHSBANK; Week's Decrease 287,323,000 Marks--Moderate Increase in Foreign Exchange Reserve. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/navy-plans-to-erect-boat-house-on-hudson-annapolis-athletic-body-to.html | NAVY PLANS TO ERECT BOAT HOUSE ON HUDSON; Annapolis Athletic Body to Have Permanent Building for Oarsmen at Poughkeepsie. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/sells-staten-island-house.html | Sells Staten Island House. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/gains-by-3-store-chains-substantial-increases-in-sales-shown-for.html | GAINS BY 3 STORE CHAINS.; Substantial Increases In Sales Shown for April and Four Months. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/confer-with-hoover-on-georgia-patronage-delegation-turned-down-by.html | CONFER WITH HOOVER ON GEORGIA PATRONAGE; Delegation Turned Down by Postmaster General Confident President Will Adjust | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/blue-at-new-haven-to-flash-of-gold-mrs-goodmans-entry-takes-novice.html | BLUE AT NEW HAVEN TO FLASH OF GOLD; Mrs. Goodman's Entry Takes Novice Saddle Honors as Horse Show Opens. MAJOR WINS OVER JUMPS Booth's Gelding Triumphs Over Daisy in Novice Class--Brilliant Crowd in Attendance. | TRUE | By Henry R. Ilsley. Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hudson-plane-base-proposed-above-121st-st-100000-sought-for.html | Hudson Plane Base Proposed Above 121st St.; $100,000 Sought for 1,000-Foot City Terminal | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/predicts-insurance-boom-ti-parkinson-at-atlantic-city-meeting-hails.html | PREDICTS INSURANCE BOOM; T.I. Parkinson, at Atlantic City Meeting, Hails Hoover Regime. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/superintendents-ask-three-new-schools-favor-building-girls-senior.html | SUPERINTENDENTS ASK THREE NEW SCHOOLS; Favor Building Girls' Senior High in Bronx and Two More Elementary Institutions. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/builders-consider-locking-out-125000-employers-terming-conflicts.html | BUILDERS CONSIDER LOCKING OUT 125,000; Employers, Terming Conflicts With Unions Intolerable, Plan for "Show-Down." MEET LABOR CHIEFS TODAY Ending of Sympathetic Strikes on Electrical Work Will Be Demanded. UNIONS MINIMIZE MOVE Believe That With $300,000,000 of Construction Involved Drastic Action Will Be Avoided. Teamsters' Strike Adds to Tension Started in Electrical Industry. Ten Jobs Affected by Strikes. Norman Terms Situation Critical. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 26603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Southeastern Power and Light. Engineers Public Service. Georgia Power and Light. Southern Colorado Power. California Water Service. Union Natural Gas of Canada. New Orleans Public Service. Union Natural Gas. Municipal Service. Binghamton Light, Heat and Power. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/12-records-broken-in-weightlifting-knodle-shatters-all-5-marks-in.html | 12 RECORDS BROKEN IN WEIGHT-LIFTING; Knodle Shatters All 5 Marks in His Class as National A.A.U. Championship Opens. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/800-held-on-liner-that-sank-vessel-thirdclass-passengers-not.html | 800 HELD ON LINER THAT SANK VESSEL; Third-Class Passengers Not Allowed to Quit Cristobal Colon in Dry Dock. HER STEM BADLY DAMAGED Libel Action Against Her to Be Brought Today by Owners of Foundered Freighter. Cabin Passengers Go Ashore. Steward Saved Three Kittens. AMERICAN SAILOR KILLED. His Ship Rams Another in Tampico Gale. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/student-arrested-in-torch-murder-eugene-bussey-locked-up-as-witness.html | STUDENT ARRESTED IN TORCH MURDER; Eugene Bussey Locked Up as Witness After Stories of Parties With Victim. MORE PEACOX ADMISSIONS Prosecutor Says Slayer Has Talked Himself Out of a "Her-Life-orMine" Defense. Tells of New Admissions. Seek Premeditation Evidence. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/rev-john-kelman-dies-in-scotland-former-pastor-of-fifth-avenue.html | REV. JOHN KELMAN DIES IN SCOTLAND; Former Pastor of Fifth Avenue Presbyterian Church Retired to Edinburgh in 1925. WAS TRAVELER AND AUTHOR He Wrote on the Holy Land and on Religious Subjects--Noted as Preacher in Britain. Ordained in 1891. Decorated for War Work. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/wins-scholarship-for-art-belgian-girl-gets-gardner-alumnac-award-to.html | WINS SCHOLARSHIP FOR ART; Belgian Girl Gets Gardner Alumnac Award to Study Sculpture. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/tariff-bill-ready-is-sent-to-printer-fifteen-republicans-of-ways.html | TARIFF BILL, READY, IS SENT TO PRINTER; Fifteen Republicans of Ways and Means Committee End Task That Took 2 Months. GOES TO HOUSE TUESDAY Bill Gives Rise to Many Rumors as to Provisions, but Members of the Drafting Group Are Silent. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/track-meet-canceled-as-snow-softens-field-at-allegheny.html | Track Meet Canceled as Snow Softens Field at Allegheny | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/brazilian-labor-day-meetings-quiet.html | Brazilian Labor Day Meetings Quiet | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/counter-issues-firm-in-a-quiet-market-a-few-small-losses-occur-in.html | COUNTER ISSUES FIRM IN A QUIET MARKET; A Few Small Losses Occur in Utility Group--Industrials Strong and Fairly Active. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/new-role-for-jane-cowl-she-will-try-out-in-boston-jenny-a-modern.html | NEW ROLE FOR JANE COWL.; She Will Try Out In Boston 'Jenny,' a Modern Comedy. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/4-americans-join-the-metropolitan-gatti-engages-misses-la-mance.html | 4 AMERICANS JOIN THE METROPOLITAN; Gatti Engages Misses La Mance, Swarthout, Biondo and New Tenor Ransome. ADDS 4 FOREIGN SINGERS Chaliapin, Ruffo and Miss Easton Among Absentees--Revivals and Novelties. A Soprano From Florida. Other Newcomers. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/os-schairer-gets-rca-patent-post.html | O.S. Schairer Gets RCA Patent Post | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/rob-shop-of-9000-gowns-trio-carried-off-loot-in-a-taxicab-the.html | ROB SHOP OF $9,000 GOWNS.; Trio Carried Off Loot in a Taxicab, the Police Say. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/morrow-rumors-doubted-washington-reserved-on-reports-he-seeks.html | MORROW RUMORS DOUBTED.; Washington Reserved on Reports He Seeks Church Peace in Mexico. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/says-state-labor-unit-is-a-dumping-ground-miss-perkins-tells-new.html | SAYS STATE LABOR UNIT IS A DUMPING GROUND; Miss Perkins Tells New Women Voters Group All Humanitarian Aims Are Put There. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/crossco-defeats-bobashela-by-head-wild-rose-farm-mare-leads.html | CROSSCO DEFEATS BOBASHELA BY HEAD; Wild Rose Farm Mare Leads Favorite in Feature at Pimlico --Sankari Is Third. BARON KING WINS 5TH RACE Donnay Trails for the Place, With Charmarten Third--Jockey E. Watters Falls From Chatover. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/us-trap-doubles-to-eccles-with-171-leads-vance-by-one-target-on.html | U.S. TRAP DOUBLES TO ECCLES WITH 171; Leads Vance by One Target in Amateur Title Event at Travers Island. HANDICAP EVENT TO BRUNS Equals MacNichol's Total of 182, Then Wins Shoot-Off--Crothers Beats 128 in Preliminary Event. 159 in Preliminary Shoot. Mortimer Is Class C Victor. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/sir-otto-jaffe-dead-first-jewish-lord-mayor-of-belfast-dies-at-83.html | SIR OTTO JAFFE DEAD.; First Jewish Lord Mayor of Belfast Dies at 83 Years. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/tell-of-priests-slaying-servants-say-straggling-chinese-soldiers.html | TELL OF PRIESTS' SLAYING.; Servants Say Straggling Chinese Soldiers Shot Passionists. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/doty-predicts-victory-contest-for-control-of-foundation-company-set.html | DOTY PREDICTS VICTORY.; Contest for Control of Foundation Company Set for Monday. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hurt-in-brazilian-polo-match.html | Hurt in Brazilian Polo Match. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26603 |

| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/1928-gasoline-tax-paid-305233842-average-rate-of-3-cents-levied-on.html | 1928 GASOLINE TAX PAID $305,233,842; Average Rate of 3 Cents Levied on 10,178,344,771 Gallons in 46 States and Capital District. $15.09 PER VEHICLE NETTED With New York and Bay State Enactments, the Whole Country Will Be Imposing Tax This Year. Rate Changes During the Year. Uses of the Revenue. Tax Yield Figures by States. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/terms-height-vital-in-b-o-bridge-plan-f-l-stuart-says-hudson-span.html | TERMS HEIGHT VITAL IN B. & O. BRIDGE PLAN; F. L. Stuart Says Hudson Span Is Impractical With Clearance of More Than 175 Feet. HIGHEST FUNNELS 156 FEET Only 11 Ships Have Masts Rising Above 170 Feet and 32 Above 160 Feet, He Asserts. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/sees-federal-price-fixing-gaskill-says-it-will-be-penalty-of.html | SEES FEDERAL PRICE FIXING.; Gaskill Says It Will Be Penalty of Overproduction. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/finds-lawyers-wet-by-5-to-1-in-nation-voluntary-committee-reports.html | FINDS LAWYERS WET BY 5 TO 1 IN NATION; Voluntary Committee Reports Replies to Letter Approve of Prohibition Repeal. GROUP TO BE WIDENED Members Sought Throughout the Country as Bar Is Urged to Assume "Traditional Leadership." | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/urges-the-capital-to-obey-dry-law-grand-jury-report-quotes.html | URGES THE CAPITAL TO OBEY DRY LAW; Grand Jury Report Quotes the Speech of Hoover Here on Duty of Citizens. LEADERSHIP CALLED FOR Washington Should Be in the Forefront of Enforcement and Respectfor Law, Jurors Declare. Press Asked to Arouse Citizens. Believe More Enforcement Possible. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/126-masters-bring-607000-at-auction-86870-is-paid-at-christies-in.html | 126 MASTERS BRING $607,000 AT AUCTION; $86,870 Is Paid at Christie's in London for a Van Dyck, $110 for a Rembrandt, 3 TITIANS GO FOR $6,000 Royal Academy of Arts Exhibition Opens for Private View-- Many Portraits of Royalty Shown. Most Buyers London Dealers. Royal Academy Private View. One Painting Is Puzzling. Campbell Gets Send-Off in Africa. | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/national-guard-orders.html | National Guard Orders. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/taj-mah-is-first-in-1000-guineas-defeats-sister-anne-by-length-with.html | TAJ MAH IS FIRST IN 1,000 GUINEAS; Defeats Sister Anne by Length, With Ellanvale Third in $45,000 English Classic. WINNER'S ODDS ARE 33-1 Jockey Sibrit Gains Victory for Owner Guthmann in the Filly's First Start in England. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/municipalities-ask-for-103051434-new-yorks-financing-brings-next.html | MUNICIPALITIES ASK FOR $103,051,434; New York's Financing Brings Next Week's Bond Sales to Highest Point of Year. OTHER ISSUES ALSO LARGE Fair Activity Reported in Market Here--Dealers Believe Prices Will Move Higher. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/weather-hampers-retail-business-jobbing-lines-also-affected-as-well.html | WEATHER HAMPERS RETAIL BUSINESS; Jobbing Lines Also Affected, as Well as Planting, Weekly Trade Reviews Report. MAJOR INDUSTRIES ACTIVE Steel and Iron Still in the Lead-- Car Loadings Increase--Commodity Prices Lower. Bradstreet's Opinion. Dun's Comments. MONEY TURNOVER DECLINES. Commerce Department Reports on Business for Week. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/crew-get-back-souvenirs-belgenland-workers-receive-packages-seized.html | CREW GET BACK SOUVENIRS.; Belgenland Workers Receive Packages Seized by Customs Squad Here. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/tobacco-company-plans-new-stock.html | Tobacco Company Plans New Stock. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mello-is-defeated-by-jones-in-garden-new-england-welterweight-loses.html | MELLO IS DEFEATED BY JONES IN GARDEN; New England Welterweight Loses Decision in Ten Rounds Before Crowd of 9,000. GOLDMAN IS KNOCKED OUT Is Stopped by Caragliano in Eighth Round-- Brady Loss to Ridgeway on Foul. Jones Goes on Offensive. Goldman No Chair Stands Vacant at Garden Ringside as Eulogy Is Heard. | TRUE | By James P. Dawson. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/machen-not-a-candidate-says-he-would-decline-a-nomination-to-be.html | MACHEN NOT A CANDIDATE.; Says He Would Decline a Nomination to Be Presbyterian Moderator. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/block-sends-8304-to-hospitals.html | Block Sends $8,304 to Hospitals. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/cousin-of-dawes-to-wed-daughter-of-wr-dawes-to-be-married-on.html | COUSIN OF DAWES TO WED; Daughter of W.R. Dawes to Be Married on Sunday to New Yorker. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/miss-runkle-picks-bridal-attendants-her-marriage-to-bertrand-f-bell.html | MISS RUNKLE PICKS BRIDAL ATTENDANTS; Her Marriage to Bertrand F. Bell in Chapel of St. Bartholomew's June 1.MISS MOORE'S BRIDALCeremony of Colonel's Daughter With Lyall Merrill in St. Paul's, Englewood, June 20. Klein--Ehrenfeld. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/blind-children-on-tour-group-guided-by-uncle-robert-visits.html | BLIND CHILDREN ON TOUR.; Group Guided by "Uncle Robert" Visits Municipal Offices. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/national-guard-title-is-captured-by-monte-abobo-loses-state.html | NATIONAL GUARD TITLE IS CAPTURED BY MONTE; Abobo Loses State Bantamweight Crown in 12 Rounds Before 7,000 at 106th Armory. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/pratt-institute-victor-squeeze-play-scores-winning-run-against.html | PRATT INSTITUTE VICTOR.; Squeeze Play Scores Winning Run Against Trinity in Ninth, 5-4. | TRUE | | C1B 26603 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. American Bond & Mortgage to Expand. Lawyers Mortgage Co. Gets Lease. | TRUE | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mrs-slosson-scores-in-rye-golf-tourney-leads-field-with-90-gross-in.html | MRS. SLOSSON SCORES IN RYE GOLF TOURNEY; Leads Field With 90 Gross in Westchester County Association's First Closed Test of Season. | TRUE | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/870000-sought-for-river-control-middle-rio-grande-conservancy.html | $8,700,00 SOUGHT FOR RIVER CONTROL; Middle Rio Grande Conservancy District in New Mexico to Borrow on May 17. ALBUQUERQUE IN TERRITORY Federal Government Cooperates in Preliminary Work--Details of Undertaking Given. | TRUE | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/panama-flat-arch-saved-ancient-ruin-is-bought-for-45000-by-panama.html | PANAMA FLAT ARCH SAVED.; Ancient Ruin Is Bought for $45,000 by Panama City. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/essare-qualities-for-the-preakness-races-gamely-to-take-flatbush.html | ESSARE QUALITIES FOR THE PREAKNESS; Races Gamely to Take Flatbush Handicap at Mile and Sixteenth at Jamaica.SCORES IN A CLOSE FINISH Beats Spear Rock by Head, Royal Stranger Running Third--3 EventsDecided by Nose Margins. Winner Conceding Weight. Tackle Beaten in Opener. Choice Sets Hot Pace. | TRUE | By Bryan Field. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hobart-will-expend-million-on-buildings-college-will-erect-new.html | HOBART WILL EXPEND MILLION ON BUILDINGS; College Will Erect New Structures and Remodel Old--Also Seeks $1,000,000 More | TRUE | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/negro-boy-orator-wins-junior-finals-town-hall-rings-with-cheers-as.html | NEGRO BOY ORATOR WINS JUNIOR FINALS; Town Hall Rings With Cheers as Harlem Student, 14, Gets $100 and a Gold Medal. HE SPEAKS ON "LIBERTY" Teachers Laud Modesty and Ability of Winner--His Parents See Victory. GIRL SPEAKER IS SECOND Three Other Contestants Receive $25 Awards--Regional Senior Contest to Be Held May 17. Teacher Praises Winner. Champion Speaks First. The Winner's Oration. The National Bill of Rights. Appeals to Young Americans. Regional Finals May 17. Mrs. Wilson Visits Virginia Gardens | TRUE | Times Wide World Photo. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/yield-rate-raised-for-30day-bills-change-designed-to-move-that.html | YIELD RATE RAISED FOR 30-DAY BILLS; Change Designed to Move That Class of Acceptances to Ultimate Holders. CALL MONEY GOES TO 11% Advance From 10% Made Late in Day When Expected Funds Fail to Reach Market. | TRUE | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/changes-in-curb-listings-admissions-to-trading-and-removals-are.html | CHANGES IN CURB LISTINGS.; Admissions to Trading and Removals Are Announced. | TRUE | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hungary-calls-1400-home-convention-of-expatriates-will-seek-trianon.html | HUNGARY CALLS 1,400 HOME; Convention of Expatriates Will Seek Trianon Treaty Revision. | TRUE | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/excruiser-seydlitz-goes-ashore.html | Ex-Cruiser Seydlitz Goes Ashore. | TRUE | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/styles-sentenced-for-4-to-8-years-queens-man-convicted-of-perjury.html | STYLES SENTENCED FOR 4 TO 8 YEARS; Queens Man Convicted of Perjury Receives Same Penalty asBerg, Levin and Paino. WEEK GRANTED FOR APPEAL Judge Adel Denies Plea for LongerStay-- Prisoner's Wife in CourtWith Three Children. | TRUE | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/lipton-again-challenges-for-americas-cup-to-build-shamrock-v-for.html | Lipton Again Challenges for America's Cup; To Build Shamrock V for Race Here in 1930 | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/predicts-oil-mergers-aj-bytes-sees-reintegration-of-big-producers.html | PREDICTS OIL MERGERS.; A.J. Bytes Sees Reintegration of Big Producers to Conserve Supply. | TRUE | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/antiques-bring-7215-art-objects-of-brough-du-moulin-sold-at-auction.html | ANTIQUES BRING $7,215.; Art Objects of Brough du Moulin Sold at Auction. | TRUE | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/gets-900000-dredging-contract.html | Gets $900,000 Dredging Contract. | TRUE | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/rebels-daughter-tries-suicide.html | Rebel's Daughter Tries Suicide. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/canadian-surety-to-protect-on-fire.html | Canadian Surety to Protect on Fire. | TRUE | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/pirates-turn-back-yankees-by-8-to-2-pound-rhodes-for-eight-hits-and.html | PIRATES TURN BACK YANKEES BY 8 TO 2; Pound Rhodes for Eight Hits and Six Runs in Four Innings --Also Hit Johnson Hard. MEADOWS BAFFLES LOSERS Shuts Them Out With Two Safeties in Five Innings-- Paul Waner Gets Triple, Double and Single. Lazzeri's Hits Wasted. Pirates Get Two More in Sixth. | TRUE | By John Drebinger Special To the New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/complete-radio-board-will-be-reorganized-commissioner-saltzman-will.html | COMPLETE RADIO BOARD WILL BE REORGANIZED; Commissioner Saltzman Will Probably Be Sworn in Today andStarbuck on Monday. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/60-typhus-cases-reported-in-ruhr.html | 60 Typhus Cases Reported in Ruhr. | TRUE | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/amherst-triumphs-60-gets-2-runs-in-second-and-4-in-last-two-to-beat.html | AMHERST TRIUMPHS, 6-0.; Gets 2 Runs in Second and 4 in Last Two to Beat Seton Hall. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/1000000-fox-suit-voided-court-finds-no-cause-for-action-by-owners.html | $1,000,000 FOX SUIT VOIDED.; Court Finds No Cause for Action by Owners of Two Theatres. | TRUE | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/westchester-deals-mount-vernon-taxpayer-sold-development-sales.html | WESTCHESTER DEALS.; Mount Vernon Taxpayer Sold-- Development Sales. | TRUE | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/plan-european-survey-builder-and-attorney-expect-to-buy-sites-for.html | PLAN EUROPEAN SURVEY.; Builder and Attorney Expect to Buy Sites for Improvement. | TRUE | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | C1B 26603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/big-bill-devery-insolvent-at-death-appraisal-of-estate-of-citys.html | 'BIG BILL' DEVERY INSOLVENT AT DEATH; Appraisal of Estate of City's Last Police Chief Shows Only One Asset, for $2,250. WAS BELIEVED WEALTHY But Real Estate Deals Apparently Absorbed His Money--Mrs. Alice L.A. Goffe Left $140,380. J.A. Mellish Left $68,365. Mrs. Alice L.A. Goffe. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/coolidge-vote-wednesday-will-be-formally-elected-to-board-of-new.html | COOLIDGE VOTE WEDNESDAY; Will Be Formally Elected to Board of New York Life. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/high-school-girls-hold-a-sports-day-150-take-part-in-events.html | HIGH SCHOOL GIRLS HOLD A SPORTS DAY; 150 Take Part in Events Sponsored by the New JerseyCollege for Women. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/liverpool-cotton-week-british-stocks-slightly-larger-but-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Slightly Larger, but Imports Are Less. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/escobar-in-el-paso-mexico-city-reports-with-rebel-chief-declared-to.html | ESCOBAR IN EL PASO, MEXICO CITY REPORTS; With Rebel Chief Declared to Be Fugitive, Calles Prepares to Quell "Religious Rebels." HE FORMS ARMY OF 15,000 Fifty-seven Are Reported Killed in 21-Hour Battle in Jalisco --Recruiting Stopped. Active Since Autumn of 1926. ESCOBAR IN EL PASO, MEXICO CITY REPORTS End of Revolt Announced. Several Chiefs Reported Almazan to Remain at Agua Prieta. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mothers-wish-fulfilled-dying-bequest-of-child-to-grandparent.html | MOTHER'S WISH FULFILLED.; Dying "Bequest" of Child to Grandparent Approved by Court. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/railroad-earnings.html | RAILROAD EARNINGS. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/marylebone-club-beats-surrey-seasons-first-cricket-victory.html | Marylebone Club Beats Surrey; Season's First Cricket Victory | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/umek-wins-34th-lap-italian-leads-coasttocoast-runners-into-chelsea.html | UMEK WINS 34TH LAP.; Italian Leads Coast-to-Coast Runners Into Chelsea, Okla. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/newark-prep-four-wins-in-ohio-meet-captures-onemile-preparatory.html | NEWARK PREP FOUR WINS IN OHIO MEET; Captures One-Mile Preparatory School Event of Annual Relays in 3:28 3-10. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/seniors-win-hunter-sing-classes-represent-historic-periods-at.html | SENIORS WIN HUNTER 'SING.'; Classes Represent Historic Periods at Annual Event at Opera House. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/washington-moves-to-get-wheat-sold-administration-makes-clear-its.html | WASHINGTON MOVES TO GET WHEAT SOLD; Administration Makes Clear Its Purpose to Cooperate in Exporting Surplus. SHIP BOARD TO LEND AID Hope Expressed of Western Rail Rate Cut on Heels of Eastern Lines' Action. Capital Certain I.C.C. Will Act. Need of Cooperation Cited. Wheat Moving Through Texas Ports. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/denies-american-radiator-merger.html | Denies American Radiator Merger. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/falcaro-triumphs-over-b-spinella-wins-series-to-create-triple-tie.html | FALCARO TRIUMPHS OVER B. SPINELLA; Wins Series to Create Triple Tie in The Evening World Tourney --Victor Averages 242.4. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/the-skirts-of-justice.html | The Skirts of Justice. | TRUE | MARY A. GUERIN. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/girls-among-1000-who-write-to-edison-on-scholarship-plan.html | Girls Among 1,000 Who Write To Edison on Scholarship Plan | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/58777500-bonds-offered-in-week-moderatesized-issues-with-no-special.html | $58,777,500 BONDS OFFERED IN WEEK; Moderate-Sized Issues, With No Special Feature, Distributed Throughout the List. RAILROAD FINANCING LEADS Totaled $20,425,000--Utilities Next With $17,000,000-- Eleven Municipals Brought Out. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hospital-charity-closed-by-inquiry-mrs-hp-davison-complains-against.html | HOSPITAL CHARITY CLOSED BY INQUIRY; Mrs. H.P. Davison Complains Against Music Association to District Attorney. SONS WIFE IMPOSED UPON Women Managers of Organization Agree to Dissolve It--Mrs. F. D. Roosevelt Listed as Adviser. Mrs. Roosevelt Listed as Adviser. Thought Them Unbusinesslike. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/rift-on-army-stocks-widens-at-geneva-efforts-for-direct-and.html | RIFT ON ARMY STOCKS WIDENS AT GENEVA; Efforts for Direct and Budgetary Control Fail and Limitation Looks Distant.CUSHENDUN IS SKEPTICALThinks Neither Britain Nor WeWould Accept Outside Control-- Rumors of Adjournment Today. Litvinoff Blocks Move. Naval Debate Today Unlikely. Ventures to Speak for Us. No Counter-Concessions. Call Scheme Ineffectual. Calls for Statesmanship. Foresees Much Suspicion. Agrees With French. | TRUE | By Clarence K. Streit. Special Cable To the New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/shanohai-power-company-formed.html | Shanohai Power Company Formed. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/new-york-harlem-rr-protective-committee-asks-proxies-for-meeting-on.html | NEW YORK & HARLEM R.R.; Protective Committee Asks Proxies for Meeting on May 21. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/nine-expeditions-await-sun-eclipse-hundreds-of-cameras-set-up-on.html | NINE EXPEDITIONS AWAIT SUN ECLIPSE; Hundreds of Cameras Set Up on Path 1,000 Miles Long in Orient to Photograph It Thursday. AMERICANS IN PHILIPPINES Other Parties Are in Sumatra and Malaysia for 5-Minute Check on Einstein Theory. Two Cameras Sixty Feet Long. Longer Than Usual Duration. Navy Men in Philippines. Gravity's Effect On Light a Question. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/coolidge-prize-given-to-czechoslovakian-out-of-135-scores-from-33.html | COOLIDGE PRIZE GIVEN TO CZECHOSLOVAKIAN; Out of 135 Scores From 33 Nations, Composition by JosephHuttel Wins $1,000 Award. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/temple-stone-to-be-laid-mayor-to-take-part-in-rodeph-sholom.html | TEMPLE STONE TO BE LAID.; Mayor to Take Part in Rodeph Sholom Ceremonies Tomorrow. | TRUE | | C1B 26603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/giants-and-cards-will-clash-today-mcgrawmen-set-for-first-of-the.html | GIANTS AND CARDS WILL CLASH TODAY; McGrawmen Set for First of the Western Clubs to Appear Here in Next Two Weeks. WILL RESUME OLD RIVALRY To Continue Close of Hot Pennant Race Last Year-- Southworth Likely to Play. 44 Postponements on Books. Are Even With Cubs. | TRUE | By William E. Brandt. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/asks-stamps-to-honor-trenton.html | Asks Stamps to Honor Trenton. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/south-orange-boy-victor-in-jersey-thomas-j-gilhooly-named-to.html | SOUTH ORANGE BOY VICTOR IN JERSEY; Thomas J. Gilhooly Named to Represent State in Oratory Finals at Town Hall. SUFFOLK WINNERS CHOSEN 16 Speakers in Greater City Place for Two Interborough Contests for New York Honors. Winners in the Bronx. Six Chosen in Brooklyn. Contestants in Queens. Suffolk County Finals. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/midshipmen-to-be-permitted-to-seek-rhodes-scholarships.html | Midshipmen to Be Permitted To Seek Rhodes Scholarships | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/china-asks-end-soon-of-aliens-rights-nanking-said-to-be-indifferent.html | CHINA ASKS END SOON OF ALIENS' RIGHTS; Nanking Said to Be Indifferent on Whether Powers Act Singly on Jointly on Extraterritoriality. TEXT OF NOTES GIVEN OUT Foreign Minister Wang Assures Nationals of Other States of Full Protection in China. NEW LAW CODES IN MAKING Civil and Commercial Legislation Will Be Promulgated This Year --Stimson to Study Request. Doubt Time Is Opportune. Protection Is Chief Issue. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/youth-drowns-in-niagara-river.html | Youth Drowns in Niagara River. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/cramer-completes-nomenew-york-flight-in-air-48-hours-on-safest.html | Cramer Completes Nome-New York Flight; In Air 48 Hours on 'Safest Route to Asia' | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/washington-wont-bargain-with-europe-on-army-cuts-to-obtain-navy.html | WASHINGTON WON'T BARGAIN WITH EUROPE ON ARMY CUTS TO OBTAIN NAVY REDUCTIONS; OUR VIEW MISINTERPRETED Gibson's Words, Officials Feel, Were Being Used to Help Others' Aims. PRESIDENT MAY SPEAK OUT Capital Emphasizes That We Will Not Meddle in Powers' Debate on Peace Land Forces. RIFT IN GENEVA BODY GROWS Proposals for Methods of Limiting Army Stocks Are Practically Abandoned. Reason for Gibson Declaration. Our Real Attitude. Washington's View of Problem. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/houghton-back-says-europe-is-on-upgrade-prosperity-on-a-moderate.html | HOUGHTON, BACK, SAYS EUROPE IS ON UPGRADE; Prosperity on a Moderate Scale Realized Abroad, Reports Retiring Ambassador. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hoskey-defeats-barbara.html | Hoskey Defeats Barbara. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/time-to-denver-to-be-reduced.html | Time to Denver to Be Reduced. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/constance-talmadge-to-wed-third-time-film-star-and-townsend-netcher.html | CONSTANCE TALMADGE TO WED THIRD TIME; Film Star and Townsend Netcher, Chicago Merchant, File Intention --Her Former | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/miss-brooks-victor-in-new-jersey-golf-her-87834-sets-low-gross-and.html | MISS BROOKS VICTOR IN NEW JERSEY GOLF; Her 87-3-84 Sets Low Gross and Low Net at Elizabeth in Opening One-Day Tourney. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/peabody-smith-in-new-offices.html | Peabody, Smith in New Offices. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/advertising-women-visit-exchange.html | Advertising Women Visit Exchange. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/six-slain-in-bombay-fights-moslems-and-hindus-clash-again-sixty.html | SIX SLAIN IN BOMBAY FIGHTS; Moslems and Hindus Clash Again, Sixty Being Injured. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/produce-exchange-stocks.html | PRODUCE EXCHANGE STOCKS | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/to-speed-talkie-lawsuit-action-against-use-of-western-electric.html | TO SPEED TALKIE LAWSUIT.; Action Against Use of Western Electric Apparatus in London Court. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/amity-overtures-forecast-bucharest-hears-little-entente-will-be.html | AMITY OVERTURES FORECAST; Bucharest Hears Little Entente Will Be Urged to Recognize Soviet. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/dyett-poggenburg-victor-beats-johann-125158-in-final-round-to-gain.html | DYETT POGGENBURG VICTOR; Beats Johann, 125-158, in Final Round to Gain Triple Tie for Lead. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/legal-aid-for-the-poor.html | LEGAL AID FOR THE POOR. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/autosales-reports-output-record.html | Autosales Reports Output Record. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/miss-willss-dress-ready-tennis-star-gets-paris-gown-for-court.html | MISS WILLS'S DRESS READY.; Tennis Star Gets Paris Gown for Court Presentation. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/old-home-of-gen-mcclellan-on-31st-st-sold-to-operator.html | Old Home of Gen. McClellan On 31st St. Sold to Operator | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/named-on-boundary-commission.html | Named on Boundary Commission. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/freed-in-killing-of-bandit-detroit-policeman-did-canada-a-service.html | FREED IN KILLING OF BANDIT; Detroit Policeman Did Canada a Service, Crown Attorney Says. | TRUE | | C1B 26603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/close-vote-forecast-on-debentures-plan-hoover-leaders-are-anxious-a.html | CLOSE VOTE FORECAST ON DEBENTURES PLAN; Hoover Leaders Are Anxious, Admitting That Two or Three Senators Will Decide Question. SHIPSTEAD, ILL. A FACTOR The Administration's Opponents Gain Right to Have Him Sworn In at His Bedside. Watson Admits Vote Will Be Close. Twelve Republicans for Plan. CLOSE VOTE FORECAST ON DEBENTURES PLAN | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/young-gets-german-closer-to-allies-he-persuades-schacht-to-move.html | YOUNG GETS GERMAN CLOSER TO ALLIES; He Persuades Schacht to Move Nearer $480,000,000 Minimum, With Part for Bonds. MUST NOW TACKLE ALLIES Further Cuts by Creditors Is Next Move--Berlin Shows Optimistic Spirit. Benefits of Compromise. Hope of Bonds in Fall. Allies Stiffen on Cuts. Morgan Goes to London. Berlin Shows Optimism. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/patrolman-balks-holdup-surprises-two-youths-in-mcan-store-as-he.html | PATROLMAN BALKS HOLD-UP; Surprises Two Youths in McAn Store as He Leaves Raincoat. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/customs-officers-jailed-six-are-fined-1000-besides-for-taking.html | CUSTOMS OFFICERS JAILED.; Six Are Fined $1,000 Besides for Taking Bribes at Detroit. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/allows-prospecting-on-clear-oil-surveys-secretary-wilbur-acts-on.html | ALLOWS PROSPECTING ON CLEAR OIL SURVEYS; Secretary Wilbur Acts on Recommendation Concerning Pending Claims. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/bahamas-ban-florida-fruits.html | Bahamas Ban Florida Fruits. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/london-wool-sales.html | London Wool Sales. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/marines-to-aid-salvadorean-fliers.html | Marines to Aid Salvadorean Fliers. | TRUE | By Tropical Radio To the New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/alice-beadleston-weds-fp-lindh-ceremony-in-st-jamess-church-is.html | ALICE BEADLESTON WEDS F.P. LINDH; Ceremony in St. James's Church Is Performed by the Rev. Dr. Frank W. Crowder. HELEN K. CURTIS A BRIDE Married to Herbert P. Curtis in the Madison Avenue Presbyterian Church--Other Nuptials. Curtis--Curtis. Altman--Stringham. Hurd--Armitage. Lamont--Bullard. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/boettcher-newton-co-in-merger.html | Boettcher, Newton & Co. in Merger. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/miss-speyer-engaged-to-dr-g-von-wolff-daughter-of-mr-and-mrs-edgar.html | MISS SPEYER ENGAGED TO DR. G. VON WOLFF; Daughter of Mr. and Mrs. Edgar Speyer of New York Is to Marry Berlin Surgeon. Pease--Van Valkenburgh. Snyder--Penney. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/mailorder-houses-to-reduce-tires.html | Mail-Order Houses to Reduce Tires. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/american-antiques-sold-ayer-collection-auction-brings-25599-at.html | AMERICAN ANTIQUES SOLD.; Ayer Collection Auction Brings $25,599 at First Session. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/von-porat-to-engage-de-mave.html | Von Porat to Engage De Mave. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/hamilton-nine-is-victor-beats-susquehanna-by-score-of-21-at.html | HAMILTON NINE IS VICTOR.; Beats Susquehanna by Score of 2-1 at Selinsgrove. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/deaths-by-tornado-in-south-reach-38-remote-areas-of-virginia-and.html | DEATHS BY TORNADO IN SOUTH REACH 38; Remote Areas of Virginia and Maryland Add to Toll From Thursday's Storms. GREAT LAKES WIND-SWEPT City of Buffalo Drifts Helpless for Hours and Narrowly Misses Going Ashore. Farmer and Two Daughters Die. Six Deaths in Maryland. Fatalities in Seven Southern States. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/penniless-archduke-finds-haven-with-tramps-spends-night-in-their.html | Penniless Archduke Finds Haven With Tramps; Spends Night in Their Shelter at German Spa | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/textile-high-nine-tops-commerce-81-gains-fourth-psal-victory-in.html | TEXTILE HIGH NINE TOPS COMMERCE, 8-1; Gains Fourth P.S.A.L. Victory in Row--La Rocca Strikes Out 12, Yielding Only 3 Hits. ST. ANN'S TRIUMPHS, 9-0 Beats All Hallows for 4th Straight Catholic League Success--Haaren Wins--Other Results. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/security-clearings-drop-stock-exchange-subsidiary-reports.html | SECURITY CLEARINGS DROP.; Stock Exchange Subsidiary Reports $8,339,666,121 for April. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/plant-changes-for-bethlehem-steel.html | Plant Changes for Bethlehem Steel. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/georgetown-stops-princeton-11-to-7-gets-six-runs-in-seventh-after.html | GEORGETOWN STOPS PRINCETON, 11 TO 7; Gets Six Runs in Seventh After Two Are Out on Bunched Hits and Misplays. TIGERS MAKE TEN ERRORS Outhit Victors by 10-8, but Loose Fielding Is Costly--Palmer, Third Tiger Hurler, Checks Hitting. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/rehearing-limit-ends-irt-files-no-plea-with-united-states-supreme.html | REHEARING LIMIT ENDS.; I.R.T. Files No Plea With United States Supreme Court. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/1000000-sought-for-harvard-sport-endowment-fund-planned-as-aid-in.html | $10,000,00 SOUGHT FOR HARVARD SPORT; Endowment Fund Planned as Aid in Reducing Number of Intercollegiate Events. NOW HAVE HALF A MILLION As Total Grows Emphasis Is to Be Placed on Intramural and Interdormitory Sports. Refuse to Release Money. Placed on Secure Footing. Expect $520,000 Surplus. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/lafayette-wins-at-golf-beats-wesleyan-51-as-longacre-gains-only.html | LAFAYETTE WINS AT GOLF.; Beats Wesleyan, 5-1, as Longacre Gains Only Match for Losers. | TRUE | Special to The New York Times. | C1B 26603 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/house-inquiry-asked-as-ameli-is-named-to-succeed-de-groot-black.html | HOUSE INQUIRY ASKED AS AMELI IS NAMED TO SUCCEED DE GROOT; Black Wants Committee to Sift Charges of Meddling With Justice in Brooklyn. MOTION CITES DRY CASES New Prosecutor Quickly Sworn -- Expected to Start General Housecleaning at Once. GRAND JURY TO AID HIM De Groot Assails Mitchell and Says Hs Is Victim of "Band of Highwaymen." Accuses Federal Officials. AMELI IS NAMED TO SUCCEED DEGROOT Ameli Served in War. AMELI SWORN QUICKLY. New Prosecutor Expected to Launch a General Clean-up. Clean-Up Is Foreshadowed. Silent on Black Resolution. De Groot Attacks Mitchell. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/three-in-new-york-get-184109-tax-refund-weiljamison-abatements.html | THREE IN NEW YORK GET $184,109 TAX REFUND; Weil-Jamison Abatements Allowed by Federal Board--Treasury Explains the Others. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/grand-jury-hits-dry-raids-says-they-are-not-special-business-of.html | GRAND JURY HITS DRY RAIDS; Says They Are Not Special Business of Philadelphia. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/77-drop-reported-in-bank-clearings-exchanges-in-new-york-in-past.html | 7.7% DROP REPORTED IN BANK CLEARINGS; Exchanges in New York in Past Week 5.7 Per Cent Less Than a Year Ago. GAINS IN FOUR CITIES ONLY Principal Decreases Are Shown by Chicago, New Orleans, Boston and Baltimore. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/changes-announced-by-corporations-fa-stevenson-becomes-a-vice.html | CHANGES ANNOUNCED BY CORPORATIONS; F.A. Stevenson Becomes a Vice President and Director of American Car and Foundry. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/cotton-prices-rise-7-to-14-points-net-reports-of-cold-in-southern.html | COTTON PRICES RISE 7 TO 14 POINTS NET; Reports of Cold in Southern States Start Rally After Early Setback. VISIBLE SUPPLY REDUCED Into-Sight Movement Also Drops to Half of Volume of Year Ago After Running Heavily. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/progressive-group-backs-fusion-move-political-league-to-confer-with.html | PROGRESSIVE GROUP BACKS FUSION MOVE; Political League to Confer With Civic Bodies on Anti-Tammany Ticket.ONCE SUPPORTED HYLANFriends of T.C. Desmond Workingfor His Nomination to HeadCoalition. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/5-davis-cup-hopes-in-spirited-drill-candidates-for-us-team-driven.html | 5 DAVIS CUP HOPES IN SPIRITED DRILL; Candidates for U.S. Team Driven Indoors by Rain at Philadelphia. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/cauca-valleys-revenues-increase.html | Cauca Valley's Revenues Increase. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/sports-of-the-times-the-skimming-singles-chainstore-baseball-how-it.html | Sports of the Times; The Skimming Singles. Chain-Store Baseball. How It Works. | TRUE | By John Kieran. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/oshinsky-victor-in-penn-net-play-de-witt-clinton-boy-wins-three.html | OSHINSKY VICTOR IN PENN NET PLAY; De Witt Clinton Boy Wins Three Matches and Advances to Semi-Final Round. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/100-prisoners-move-today-women-in-jefferson-market-jail-to-be.html | 100 PRISONERS MOVE TODAY; Women in Jefferson Market Jail to Be Transferred to Harlem. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/robins-are-idle-third-day-in-row-inclement-weather-forces.html | ROBINS ARE IDLE THIRD DAY IN ROW; Inclement Weather Forces Postponement of Game With Reds at Ebbets Field. | TRUE | By Roscoe McGowen. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/municipal-bonds-in-sight-now-at-high-point-of-year.html | Municipal Bonds in Sight Now at High Point of Year | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/lake-erie-liner-disabled-in-storm-city-of-buffalo-with-50.html | LAKE ERIE LINER DISABLED IN STORM; City of Buffalo, With 50 Passengers, Is Being Towed toErie, Pa. WRECK IN LAKE HURON. Ontario Sends Out Searchers-- Heavy Storm Damage in Province. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/kings-son-confers-garter-on-hirohito-prince-henry-puts-insignia-of.html | KING'S SON CONFERS GARTER ON HIROHITO; Prince Henry Puts Insignia of British Order on the Emperor at Tokio Ceremony. VISITOR DECORATED LATER Japanese Ruler Returns Call at Palace to Bestow Grand Order of Chrysanthemum on Gloucester. Notables at Sides of Throne. Order Founded in 1350. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/promotions-made-in-foreign-service-nominations-sent-by-hoover-to.html | PROMOTIONS MADE IN FOREIGN SERVICE; Nominations Sent by Hoover to the Senate Include Five Diplomatic Secretaries.20 TO UNCLASSIFIED LISTMany Consuls and Vice Consuls AreRaised to Higher Classes inExecutive Order. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/city-college-gives-musical-comedy.html | City College Gives Musical Comedy. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/wheat-and-freight-rates.html | WHEAT AND FREIGHT RATES. | TRUE | | C1B 26603 |
| 1929-05-04 | 1929-05-04 | https://www.nytimes.com/1929/05/04/archives/john-c-huffington-marine-painter-dies-dean-of-darien-conn-artists-c.html | JOHN C. HUFFINGTON, MARINE PAINTER, DIES; Dean of Darien (Conn.) Artists' Colony, 65, Was Born in Brooklyn--Lived on Houseboat. | TRUE | Special to The New York Times. | C1B 26603 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/john-russells-tales-of-the-south-seas.html | John Russell's Tales of the South Seas | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/woolworths-now-fifty-years-old-fiveandtencent-store-that-was-opened.html | WOOLWORTH'S NOW FIFTY YEARS OLD; Five-and-Ten-Cent Store That Was Opened at Lancaster, Pa., Has Grown Into One of The Business Giants of America A Youth From the Farm. First Day's Receipts. Huge Volume of Business. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/at-the-wheel-days-of-plenty.html | AT THE WHEEL; Days of Plenty | TRUE | By James O. Spearing. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/lincoln-building-rising-more-than-5250000-bricks-will-be-required.html | LINCOLN BUILDING RISING.; More Than 5,250,000 Bricks Will Be Required for Its Construction. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/vain-search-in-jersey-for-wealthy-widow-asbury-park-reports-mrs-ga.html | VAIN SEARCH IN JERSEY FOR WEALTHY WIDOW; Asbury Park Reports Mrs. G.A. Wood May Be With Relative --Had Money With Her. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/names-of-new-york-clubs-imaginative-and-varied-sports-animals.html | NAMES OF NEW YORK CLUBS IMAGINATIVE AND VARIED; Sports, Animals, Occupations and the Arts Figure in Titles of Organisations | TRUE | By Amy MacMaster. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/kathleen-baker-to-wed-may-28-attendants-are-chosen-for-her-marriage.html | KATHLEEN BAKER TO WED MAY 28; Attendants Are Chosen for Her Marriage to Louis Starr in Grace Church. DR. BOWIE TO OFFICIATE Miss Dorothy Mono Is to Marry William L. Dill Jr. in Montclair, N.J., June 20. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/committee-upholds-mellon-in-office-senate-fight-ahead-norris.html | COMMITTEE UPHOLDS MELLON IN OFFICE; SENATE FIGHT AHEAD; Norris Accepts Vote as Final When His Opposition Report Is Rejected, 10 to 3. PLEA TO REOPEN CASE FAILS Steiwer Report, Affirming Right of Treasury Head to Hold Stock, Is Carried, 8 to 5. McKELLAR WILL BATTLE ON Sponsor of Inquiry and Others Plan to Push Issue on the Floor of the Senate. To Fight for Opposition Reports. COMMITTEE UPHOLDS MELLON IN OFFICE Borah Explains His Stand. Points of McKellar Inquiry. Evidence on Stock Holdings. Steiwer Report Would End Inquiry. Right to Office Affirmed. Interpretation of Statute. Some Question Jurisdiction. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/says-advertisers-should-be-warned-retail-comment-at-washington.html | SAYS ADVERTISERS SHOULD BE WARNED; Retail Comment at Washington Brings Opinion of Expert on Question. BUDGETS ARE BLAMED Appropriations Too Small to Sell Goods With Stores Pushing Their Private Brands. Looks for Expansion of Sales. Apparel Brands Scarce. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/34-try-for-rome-prizes-award-in-sculpture-and-painting-to-be.html | 34 TRY FOR ROME PRIZES.; Award in Sculpture and Painting to Be Announced Tomorrow. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/three-die-in-fence-fight-two-others-are-wounded-in-pistol-and-knife.html | THREE DIE IN FENCE FIGHT.; Two Others Are Wounded in Pistol and Knife Battle at Roy, N.M. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/muhlenberg-loses-to-rutgers-in-12th-demucchio-rutgers-southpaw.html | MUHLENBERG LOSES TO RUTGERS IN 12TH; Demucchio, Rutgers Southpaw, Tallies Deciding Run on Catcher's Error to Win, 3-2. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fire-routs-patients-at-insane-hospital-100-transferred-to-other.html | FIRE ROUTS PATIENTS AT INSANE HOSPITAL; 100 Transferred to Other Wards Without Disorder at Central Islip. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/most-legislators-get-low-salaries-minnesota-governors-veto-data.html | MOST LEGISLATORS GET LOW SALARIES; Minnesota Governor's Veto Data Show, However, That Cost of Lawmaking Is High. NEW YORK HEADS THE LIST 1928 Session Cost $1,674,690Texas and Oklahoma Hasten Workby Cutting Per Diem Allowance. High Pay in New York. Most States on Per Diem Basis. | TRUE | By Charles B. Cheney. Editorial Correspondence of the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/erasmus-hall-loses-20-thompson-of-rutgers-freshman-nine-allows-only.html | ERASMUS HALL LOSES, 2-0.; Thompson of Rutgers Freshman Nine Allows Only Two Hits. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/zitzmanns-9-put-outs-set-new-outfielders-record.html | Zitzmann's 9 Put Outs Set New Outfielder's Record | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/all-types-of-talking-films-being-made-faith-in-writers.html | ALL TYPES OF TALKING FILMS BEING MADE; FAITH IN WRITERS | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-jersey-land-offered-auction-of-seacoast-property-set-for.html | NEW JERSEY LAND OFFERED.; Auction of Sea-Coast Property Set for Saturday at Asbury Park. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/byproducts-the-higher-salesmanship-fable-of-the-pituitary-and-the.html | BY-PRODUCTS.; The Higher Salesmanship. Fable of the Pituitary and the Progress of Civilization. Thoughts on Fusion. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/kew-gardens-progress-apartment-owners-form-association-to-benefit.html | KEW GARDENS PROGRESS.; Apartment Owners Form Association to Benefit Community. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/south-african-mining-town-undergoes-transformation-the-modern.html | SOUTH AFRICAN MINING TOWN UNDERGOES TRANSFORMATION; The Modern Version Offers Diamond Workers an Orderly and Comfortable | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/has-plan-to-extend-east-side-home-area-first-av-association.html | HAS PLAN TO EXTEND EAST SIDE HOME AREA; First Av. Association Petitions for Extension of Sutton Place South Restrictions. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fuqua-is-confirmed-as-major-general-senate-acts-after-charges-of.html | FUQUA IS CONFIRMED AS MAJOR GENERAL; Senate Acts After Charges of Favoritism Were Made--Gowen Also Confirmed. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/12-balloons-off-in-national-race-elimination-contest-starts-at.html | 12 BALLOONS OFF IN NATIONAL RACE; Elimination Contest Starts at Pittsburgh Stadium in High Wind and Rain. DETROIT BAG IS FIRST UP Weather Observers Think Pilots May Have in Come Down Before Morning to Avoid Ocean. Army Balloon 2 Gets Off. Navy Balloon 2 Off in Mist. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/rumanias-boy-king-wants-to-keep-throne-writes-in-golden-bookwish.html | RUMANIA'S BOY KING WANTS TO KEEP THRONE; Writes in Golden Book Wish County Will Remain Strong --Fears Being Exile. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/nyu-overwhelms-colgate-on-track-wins-8-first-places-in-14-events.html | N.Y.U. OVERWHELMS COLGATE ON TRACK; Wins 8 First Places in 14 Events, Scoring Clean Sweep in 5 for 87-39 Victory. TWO-MILE RECORD BROKEN Dunbar of Colgate Sets New Ohio Field Mark at 9:50 4-5--Furth High Scorer--Edwards Beaten. Second Victory in Dual Meets. Shapiro Shows Way in Mile. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/women-to-give-party-for-28-girl-workers-city-club-will-receive.html | WOMEN TO GIVE PARTY FOR 28 GIRL WORKERS; City Club Will Receive Wednesday Employes Who Are to Go toBrym Mawr Summer School. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/sports-of-the-times-the-skipper-of-the-senators-when-good-fellows.html | Sports of the Times; The Skipper of the Senators. When Good Fellows Get Together. It Can Be Done. Running Through the List. | TRUE | By John Kieran. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hall-to-leave-purchasing-agents.html | Hall to Leave Purchasing Agents. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/sound-or-silent-golden-silence-wholesome-shows-against-sound.html | SOUND OR SILENT; Golden Silence. Wholesome Shows. Against Sound. | TRUE | I.M.M.JOHN E. MUHLFELD. New York, April 8, 1929.E.M.B. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/trinity-club-in-front-triumphs-over-columbus-council-in-handball-5.html | TRINITY CLUB IN FRONT.; Triumphs Over Columbus Council in Handball, 5 to 0. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/reviewers-notebook-george-leslie-hunter-comes-back-from.html | REVIEWER'S NOTEBOOK; George Leslie Hunter Comes Back From Paradise--Jerome Blum Again--Others DANCE NOTES. | TRUE | By Lloyd Goodrich. In Exhibition At Ferargil Galleries. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/gomez-declines-to-be-president-72yearold-chief-executive-declares.html | GOMEZ DECLINES TO BE PRESIDENT; 72-Year-Old Chief Executive Declares Venezuela Is Now Safe and Prosperous. TURNS TO AGRICULTURE Sees Need to Develop Farms as Economic Basis of Future Life of the Nation. Thanks Nation for Confidence. Dedicates Himself to Farming. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/long-beach-debaters-win-silver-plaque-high-school-students.html | LONG BEACH DEBATERS WIN SILVER PLAQUE; High School Students Are First in Interscholastic Contest at Mineola. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/wagner-nine-triumphs-defeats-cooper-union-by-43-on-staten-island.html | WAGNER NINE TRIUMPHS.; Defeats Cooper Union by 4-3 on Staten Island Field. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/local-pride.html | LOCAL PRIDE. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/graf-zeppelin-plans-trip-around-will-start-from-new-york-in.html | GRAF ZEPPELIN PLANS TRIP AROUND WORLD; Will Start From New York in July After Crossing Atlantic for Fifth Time. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/kansas-city-bank-rate-up-federal-reserve-there-announces-rediscount.html | KANSAS CITY BANK RATE UP.; Federal Reserve There Announces Rediscount Change to 5%. Produce Exchange Election Slate | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/gasoline-is-hailed-as-florida-moses-fivecent-tax-expected-to-lead.html | GASOLINE IS HAILED AS FLORIDA MOSES. Five-Cent Tax Expected to Lead State Out of Wilderness of Post-Boom Debt. MUST SAVE WHILE SPENDING Legislature Has to Find Means for Expansion While Practicing Strictest Economy. A Task Involving a Paradox. Splitting Up the Tax | TRUE | By John Temple Graves 2d. Editorial Correspondence of the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hoovers-have-auto-picnic-they-eat-supper-at-roadside-near-annapolis.html | HOOVERS HAVE AUTO PICNIC.; They Eat Supper at Roadside Near Annapolis on 6 -Hour Trip. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/50-perish-in-euphrates-flood-animals-and-houses-destroyed.html | 50 Perish in Euphrates Flood; Animals and Houses Destroyed | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hindumoslem-fights-in-bombay-continue-ten-killed-180-injured-in-2.html | HINDU-MOSLEM FIGHTS IN BOMBAY CONTINUE; Ten Killed, 180 Injured in 2 Days -Curfew Law Put in Effect Throughout the City. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/chapmans-coins-to-be-auctioned-collection-of-philadelphia-dealer.html | CHAPMAN'S COINS TO BE AUCTIONED; Collection of Philadelphia Dealer Who Has Retired Will Be Sold Here. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/assay-office-site-to-be-chosen-soon-new-building-expected-to-be.html | ASSAY OFFICE SITE TO BE CHOSEN SOON; New Building Expected to Be Erected in Wall St. District After Present One Is Sold. OLD QUARTERS OUTGROWN Though Finest of Kind in World. Space Is Inadequate-- $2,500,000 Gold to Be Shifted. Vaults Five Stores Below Ground. Latest Report Shows $2,500,000,000 Dividend Rate Increased. FINANCIAL NOTES. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/realty-board-moves-to-jamaica-new-offices-will-be-opened-next.html | I.I. REALTY BOARD MOVES TO JAMAICA; New Offices Will Be Opened Next Week in Suffolk Title Building. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/johns-hopkins-wins-64-defeats-swarthmore-twelve-in-extra-period-to.html | JOHNS HOPKINS WINS, 6-4.; Defeats Swarthmore Twelve in Extra Period to End 4-4 Tie. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/muskrat-meat-to-come-here.html | MUSKRAT MEAT TO COME HERE | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/jewish-law-study-termed-vital-need-research-essential-in-framing.html | JEWISH LAW STUDY TERMED VITAL NEED; Research Essential in Framing Code for Modern Palestine, Luncheon Speakers Say. BENEFITS TO WORLD TOLD Committee Here Advances Plans for Department of Jurisprudence in Hebrew University. Messages Command Project. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/homes-preferred-as-loan-security-life-insurance-firms-outline.html | HOMES PREFERRED AS LOAN SECURITY; Life Insurance Firms Outline Policies for Borrowings on Real Estate. FARMS ARE ALSO FAVORED Some Loans Run for Twenty Years --Usual Maximum Is 50 Per Cent of Assessed Valuation. Willing to Lend on Farms. Loan Periods Vary. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tin-soldiers-to-represent-great-episodes-of-history-small-molded.html | TIN SOLDIERS TO REPRESENT GREAT EPISODES OF HISTORY; Small Molded Figures Wear the Costumes of All The Great Wars and Periods From the Conquest of Mexico. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/routiscanzoneri-at-chicago.html | Routis-Canzoneri at Chicago. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/a-ford-assembly-line.html | A FORD ASSEMBLY LINE | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/pariss-finishing-touches-accessories-for-wear-with-ensembles-show.html | PARIS'S FINISHING TOUCHES; Accessories for Wear With Ensembles Show New Style Trends--Summer Jewelry PAJAMAS LIKE OVERALLS ARE A BOUDOIR NOVELTY | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/los-angeles-sees-the-drama-shifting-hegira-of-stage-folk-from-the.html | LOS ANGELES SEES THE DRAMA SHIFTING; Hegira of Stage Folk From the East Regarded as Sign of Waning Power Here. GOOD PLAYS AT LOW PRICES Theatres Have Central Ticket Offices--Mexican Labor Problem Is Up Again. A Congregating of Talent. The Duffy Plan Succeeds. LOS ANGELES SEES THE DRAMA SHIFTING | | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/marion-talley-sings-her-opera-farewell-appears-in-title-role-in.html | MARION TALLEY SINGS HER OPERA FAREWELL; Appears in Title Role in "Lucia di Lammermoor" in Cleveland Before Audience of 8,000. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/couzens-to-open-hearings-sessions-on-communications-board-bill-due.html | COUZENS TO OPEN HEARINGS; Sessions on Communications Board Bill Due to Start Wednesday. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/boston-eleven-leads-21-takes-first-match-of-2game-soccer-series.html | BOSTON ELEVEN LEADS, 2-1.; Takes First Match of 2-Game Soccer Series With Providence. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/penn-state-defeats-syracuse-nine-3-to-0-scores-second-victory-in-2.html | PENN STATE DEFEATS SYRACUSE NINE, 3 TO 0; Scores Second Victory in 2 Days as Lockard and Stokes Shade Halsey in Pitching Duel. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/montreal-curb-moves-market-now-in-new-extension-of-stock-exchange.html | MONTREAL CURB MOVES.; Market Now in New Extension of Stock Exchange Building. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/nyu-repulses-brown-by-2-to-1-gallagher-effective-in-pinches-wins.html | N.Y.U. REPULSES BROWN BY 2 TO 1; Gallagher, Effective in Pinches, Wins Hurling Duel With Sondheim and Rawlings.KASTNER GETS FIRST RUNSingles in Fourth, Steals Second andCounts on Bohl's Drive--KastnerBats in Other Marker. Christensen Hits Triple. Brown Threatens in First. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/blind-players-end-season-this-week.html | Blind Players End Season This Week | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/improved-radio-system.html | Improved Radio System. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/brothers-compete-for-seat-in-constituency-in-wales.html | Brothers Compete for Seat in Constituency in Wales | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/night-life-winner-in-new-haven-show-mrs-hastings-gelding-takes.html | NIGHT LIFE WINNER IN NEW HAVEN SHOW; Mrs. Hasting's Gelding Takes Hamilton Trophy for Ladies' Saddle Horses. FLASH OF GOLD SCORES Triumphs in Saddle Event for Horses Over 15.2 Hands as Exhibition Closes. | TRUE | By Henry E. Ilsley. Special To The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/women-riders-in-a-fete-squadron-a-armorys-ladies-class-are-to-give.html | WOMEN RIDERS IN A FETE; Squadron A Armory's Ladies' Class Are to Give Annual Exhibition on Friday | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/apartment-growth-in-queens-borough-new-building-this-year-reveals.html | APARTMENT GROWTH IN QUEENS BOROUGH; New Building This Year Reveals Marked Growth in That Direction. ASTORIA IS ACTIVE CENTRE Construction Plans for Four Months Indicate That 1928 Record May Be Exceeded. APARTMENT GROWTH IN QUEENS BOROUGH In the Queens Boulevard Section. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/psal-game-won-by-evander-childs-george-washington-high-is-beaten.html | P.S.A.L. GAME WON BY EVANDER CHILDS; George Washington High Is Beaten, 13-7, by Old Rival Before Crowd of 8,000. MORRIS TRIUMPHS BY 2-0 Shades Theodore Roosevelt Team --Jefferson Tops Madison in 11th, 9-8--Other Results. Theodore Roosevelt Bows. Madison Beaten, 9-8. Hackley Beaten, 7 to 2. Manual Is Victor, 2-1. Curtis Tops Seward Park. Clinton Triumphs, 17-1. New York Military Wins. St. Peter's Prep Victor. | 1929-05-05 | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bergen-county-growth-big-population-and-land-value-increase-in.html | BERGEN COUNTY GROWTH.; Big Population and Land Value Increase in Thirty Years. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/glorifying-on-screen.html | "GLORIFYING" ON SCREEN | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bars-south-american-meat-irish-free-state-takes-action-on-diseased.html | BARS SOUTH AMERICAN MEAT; Irish Free State Takes Action on "Diseased" Condition Charge. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/her-voice-a-boon-ruth-chatterton-becomes-one-of-holywoods-most.html | HER VOICE A BOON; Ruth Chatterton Becomes One of Holywood's Most Brilliant Stars | TRUE | By Donald H. Clarke. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/4000-employes-work-today-learning-to-run-merged-bank.html | 4,000 Employes Work Today Learning to Run Merged Bank | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/stores-pick-may-13-to-begin-straw-hat-window-trims.html | Stores Pick May 13 to Begin Straw Hat Window Trims | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/shoemaker-cures-hindenburgs-rheumatism-after-25avisit-german.html | Shoemaker Cures Hindenburg's 'Rheumatism' After $25-a-Visit German Mesmerist Fails | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/foreign-students-in-paris-onefourth-of-those-enrolled-in-the.html | FOREIGN STUDENTS IN PARIS; One-fourth of Those Enrolled in the University Are Aliens. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/trade-views-given-on-hoovers-tour-letters-from-south-america-attest.html | TRADE VIEWS GIVEN ON HOOVER'S TOUR; Letters From South America Attest to Better Feeling Trip Engendered. MAJORITY LAUD RESULT Fear of Tariff and "Imperialism" Voiced by Several in Replies to Association Canvass. Anxity Over Tariff Prospects. Praise and Blame | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hints-to-drivers.html | HINTS TO DRIVERS. | TRUE | By Frederick C. Russell. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/41457000-bonds-called-for-may-domestic-and-foreign-issues-added-to.html | $41,457,000 BONDS CALLED FOR MAY; Domestic and Foreign Issues Added to List--Sharp Drop From April Figures. OTHER PAYMENTS FOR JUNE Industrial and Real Estate Loans to Be Paid, Including That of German Steel Works. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/lure-of-aviation-appeals-to-youth-licenses-for-student-fliers-mount.html | LURE OF AVIATION APPEALS TO YOUTH; Licenses for Student Fliers Mount to 14,082--Trained Pilots Tripled in Number. ALL TRACED TO LINDBERGH Federal Official Tells of Effect of Atlantic Flight and of Demands of Army, Navy and Commerce. Swamped by Young Enthusiasts. Pilots Drawn from Army and Navy. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/april-bank-earnings-much-below-march-still-howover-the-largest.html | APRIL BANK EARNINGS MUCH BELOW MARCH; Still, Howover, the Largest April Record--Increase of New York Only Small. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/sea-soldier-takes-cooper-bowl-chase-strawbridges-entry-scores-at.html | SEA SOLDIER TAKES COOPER BOWL 'CHASE; Strawbridge's Entry Scores at White Marsh Hunt Club Meeting--Ready Wit Victor. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/outstanding-radio-talks-this-week.html | Outstanding Radio Talks This Week | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-scarf-enters-on-busy-days.html | THE SCARF ENTERS ON BUSY DAYS | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/kansas-city-credit-widens-discounts-and-clearings-exceed-those-of.html | KANSAS CITY CREDIT WIDENS; Discounts and Clearings Exceed Those of Year Ago. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/yale-wins-4-to-1-ends-penn-string-philadelphians-suffer-first.html | YALE WINS, 4 TO 1; ENDS PENN STRING; Philadelphians Suffer First Setback in Twelve Starts-- Peterson Also Stopped. THOMPSON IS EFFECTIVE Gives 7 Hits, but Excels in Pinches, Leaving 13 Stranded on the Bases. | TRUE | Special to The New York Times.Photo by P. and A. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/kings-county-fire-routs-80-patients-men-carried-out-in-beds-as-if.html | KINGS COUNTY FIRE ROUTS 80 PATIENTS; Men Carried Out in Beds as if in Drill Are Unaware of Blaze --Damage Is Slight. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/us-seniors-picked-in-golf-title-play-personnel-of-team-to-meet.html | U.S. SENIORS PICKED IN GOLF TITLE PLAY; Personnel of Team to Meet Britain and Canada at St. Andrews Announced Here. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/opel-plant-grew-from-small-shop-fritz-von-opel.html | OPEL PLANT GREW FROM SMALL SHOP; FRITZ VON OPEL | TRUE | Photograph Copyright by Keystone. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/aldrichs-cruiser-launched-in-boston-craft-owned-by-vice-commodore.html | ALDRICH'S CRUISER LAUNCHED IN BOSTON; Craft Owned by Vice Commodore of New York Yacht Club Goes Down the Ways. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cooper-union-clock-changes-time.html | Cooper Union Clock Changes Time. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/highway-extension-along-south-shore-mcneil-avenue-continuation-will.html | HIGHWAY EXTENSION ALONG SOUTH SHORE; McNeil Avenue Continuation Will Improve Long Island Motor Facilities. SHORT OCEAN-FRONT ROUTE Runs Through Lower Nassau County by Way of New Atlantic Beach Bridge. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/curb-list-irregular-utilites-most-active-wide-swings-are.html | CURB LIST IRREGULAR, UTILITIES MOST ACTIVE; Wide Swings Are Caused by Flood of Reports--Auburn Auto Soars to New High. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/says-hague-men-pack-grand-jury-commissioner-asks-court-to-dismiss.html | SAYS HAGUE MEN PACK GRAND JURY; Commissioner Asks Court to Dismiss Panel of 300 in Hudson County. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/syracuse-trackmen-lose-to-dartmouth-bow-103-to-31-in-meet-swope-of.html | SYRACUSE TRACKMEN LOSE TO DARTMOUTH; Bow, 103 to 31 , in Meet-- Swope of Dartmouth Lowers College Quarter-Mile Mark. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/13-women-and-children-hurt-in-bargain-rush-as-crowd-stampedes-store.html | 13 Women and Children Hurt in Bargain Rush As Crowd Stampedes Store on Opening Day | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/stevens-tech-is-victor-shuts-out-trinity-nine-by-3-to-0-count-at.html | STEVENS TECH IS VICTOR; Shuts Out Trinity Nine by 3 to 0 Count at Hoboken. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/retreat-wtns-trophy-in-philadelphia-show-miss-carpenters-mare-takes.html | RETREAT WTNS TROPHY IN PHILADELPHIA SHOW; Miss Carpenter's Mare Takes Olympia Class for Hunters and Jampers--Max Wine Victor. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/building-at-merrick-gables.html | Building at Merrick Gables. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/earl-haigs-place-in-history-a-british-estimate-ranks-him-as-the.html | EARL HAIG'S PLACE IN HISTORY; A British Estimate Ranks Him as the War's Greatest Soldier Earl Haig's Place | TRUE | By P.w. Wilson | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/byrd-entertained-by-theatre-radio-capitol-broadcasts-program-to.html | BYRD ENTERTAINED BY THEATRE RADIO; Capitol Broadcasts Program to Little America in NationWide Hook-Up.HEARD CLEARLY AT BASE"Coming In Like a Ton of Brick,"Major Bowes Is Informed-- Many Stars on the Air. "Way Down South in Heaven." Message From Little America. Mother Sends Love to Byrd. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-williston-park-homes.html | New Williston Park Homes. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Date | Date | URL | Title/Description | | Credit | Codes |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/humanfaced-fish-is-caught-at-asbury-allentown-cobbler-fears-he-will.html | 'HUMAN-FACED' FISH IS CAUGHT AT ASBURY; Allentown Cobbler Fears He Will 'Catch the Devil Next, Instead of His Assistant.' | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/52-fox-talking-features.html | 52 FOX TALKING FEATURES | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bryn-mawr-honors-in-classes-announced-juniors-sophomores-and.html | BRYN MAWR HONORS IN CLASSES ANNOUNCED; Juniors, Sophomores and Freshmen With "Cum Laude" Rating Are Listed. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/free-church-plans-approach-success-movement-in-germany-seeks-to-win.html | FREE CHURCH PLANS APPROACH SUCCESS; Movement in Germany Seeks to Win Back Masses Alienated From Old State Church. SEEKS NO GOVERNMENT AID Institution Seems Destined to Become Powerful Factor in Liberalizing National Life. Seeks No State Funds. A Problem of Lost Sheep. | TRUE | By Guido Enderis. Wireless To The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/poland-gets-steamship-line.html | Poland Gets Steamship Line. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/when-notables-go-on-the-air-hoover-unconcerned-about-microphone.html | WHEN NOTABLES GO ON THE AIR; Hoover Unconcerned About Microphone, While Others Have Asked That It Be Hidden-- Hughes Speaks Using All Gestures Mellon Is Shy Broadcaster. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/dr-day-inaugurated-president-of-union-canadian-war-veteran-exdean.html | DR. DAY INAUGURATED PRESIDENT OF UNION; Canadian War Veteran, Ex-Dean of Carnegie Institute, Takes Office at Schenectady. 17 COLLEGE HEADS PRESENT In Address, Day Gives Policy as Return to 'Intimate' Teaching to Honor System. CONFERENCE HELD ON PLAN President Emeritus Richmond and Two Others Get Doctorates-- Swope Speaks at Luncheon. Dr. Day Takes Office. Address by Dr. Day. Dr. Aydelotte's Welcome Speech. Honorary Degrees Are Conferred. Swope's Speech at Luncheon. Conference on Honors Courses. Day a Native of | TRUE | Special to The New York Times.White Studio Photo. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tells-of-smuggling-aliens-by-airplane-man-in-windsor-ont-court-says.html | TELLS OF SMUGGLING ALIENS BY AIRPLANE; Man in Windsor (Ont.) Court Says He Has Several Craft Crossing Border Daily. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-solar-eclipse.html | THE SOLAR ECLIPSE. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/store-chains-show-high-earnings-ratio-figures-reveal-average-return.html | STORE CHAINS SHOW HIGH EARNINGS RATIO; Figures Reveal Average Return 3 to 5 Times That of Utilities, Industrials and Railroads. MORE KEPT IN BUSINESS Percentage Retained by the Group Surveyed Was 63.4, Against 17.1 for Other Companies. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/democratic-house-predicted-for-1930-chairman-byrns-of-partys.html | DEMOCRATIC HOUSE PREDICTED FOR 1930; Chairman Byrns of Party's Congress Group Says Republican Failures Open Way.PLEDGES UNITED CAMPAIGNHe Promises Cooperation of Committees Under Shouse forVictory in the Election. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/retail-trade-area-fiftyseventh-street-called-subcentre-for-fine.html | RETAIL TRADE AREA.; Fifty-seventh Street Called SubCentre for Fine Shops. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/drops-dead-in-theatre-joseph-n-lapointe-manufacturer-victim-of.html | DROPS DEAD IN THEATRE.; Joseph N. Lapointe, Manufacturer, Victim of Heart Disease. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/rubber-futures-advance-285-contracts-change-hands-with-prices-30-to.html | RUBBER FUTURES ADVANCE.; 285 Contracts Change Hands, With Prices 30 to 40 Points Up. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/patrolman-is-held-in-womans-death-charged-with-homicide-as-the.html | PATROLMAN IS HELD IN WOMAN'S DEATH; Charged With Homicide as the Result of Fatal Injury to Comrade's Wife. INQUIRY DELAYED 10 DAYS Police Act After Autopsy--Manager of Restaurant Held as Material Witness. Says Police Were Informed. Sought Wife Himself. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/now-it-can-be-told-some-of-our-best-painters-appear-in-a-comedy.html | "NOW IT CAN BE TOLD"; Some of Our Best Painters Appear in a Comedy That Must Be Termed Apocryphal PAINTINGS BY DEMUTH. | TRUE | By Edward Alden Jewell. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/amherst-conquers-princeton-in-tenth-gets-five-runs-in-extra-inning.html | AMHERST CONQUERS PRINCETON IN TENTH; Gets Five Runs in Extra Inning, to Win Fifth Game in Row, 7-3. EVENS COUNT IN NINTH, 2-2 Trenchard's Single With the Bases Filled Brings Wilson and Goodwin | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/women-to-view-gardens-abroad.html | Women To View Gardens Abroad | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fess-on-radio-urges-rail-unification-sponsor-of-consolidation-bill.html | FESS ON RADIO URGES RAIL UNIFICATION; Sponsor of Consolidation Bill in Senate Says Alternative Is Government Ownership. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/roomer-and-landlady-are-killed-in-fight-second-woman-believed-dying.html | ROOMER AND LANDLADY ARE KILLED IN FIGHT; Second Woman Believed Dying-- Row Started at Party in Harlem Tenement. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fun-in-the-library-the-story-of-fred-allen-who-began-as-an-amateur.html | FUN IN THE LIBRARY; The Story of Fred Allen, Who Began as an Amateur Juggler, and Turned Comedian | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/archie-roosevelt-calls-to-see-ike-and-not-herbert-hoover.html | Archie Roosevelt Calls to See 'Ike' and Not Herbert Hoover | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bible-sites-found-by-archaeologists-prof-albright-identifies-ruins.html | BIBLE SITES FOUND BY ARCHAEOLOGISTS; Prof. Albright Identifies Ruins at Jonah's Home Town and Place Where Joshua Routed Foes. FINDS SUPPORT GENESIS Topography of Fourteenth Chapter Upheld by Discovery of Town of Ham and Other Landmarks. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hunter-is-victor-in-davis-cup-test-comes-from-behind-to-conquer.html | HUNTER IS VICTOR IN DAVIS CUP TEST; Comes From Behind to Conquer Hennessey by 6-4, 4-6, 6-4 in U.S. Squad Match. VAN RYN BEATS ALLISON Hennessey-Mercur Turn Back Van Ryn-Allison--To Select Team Today to Play Canada. Umpire Calls a Let. Tilden to Play | TRUE | By Allison Danzig. Special To the New York Times.photo By P. and A. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/high-winds-aid-two-sprinters-to-run-100-in-09-410-marks-not-likely.html | High Winds Aid Two Sprinters to Run 100 In 0:09 4-10; Marks Not Likely to Stand | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/attack-on-calles-foiled-at-reception-son-of-exgovernor-of-sonora.html | ATTACK ON CALLES FOILED AT RECEPTION; Son of Ex-Governor of Sonora Seized as He Embraces General With Open Knife in Hand. HERMOSILLO FETE GOES ON Army Chief Flies to Nogales Later--Navy Patrol Ended With Assurances of Peace. Raided Mine Asks Protection. ATTACK ON CALLES OF RECEPTION American Navy Patrol Ended. Exiled Mexican Is Returning. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/variety-in-screen-fare-ernst-lubitschs-latest-production.html | VARIETY IN SCREEN FARE; ERNST LUBITSCH'S LATEST PRODUCTION | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/harvard-captures-triangular-meet-piles-up-83-25-points-brown.html | HARVARD CAPTURES TRIANGULAR MEET; Piles Up 83 2-5 Points, Brown Earning 26 3-5 and Holy Cross Trackmen 25. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/women-present-pageant-appear-as-leaders-in-feminine-progress-for.html | WOMEN PRESENT PAGEANT.; Appear as Leaders in Feminine Progress for London Council. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/wrny-to-be-dedicated-notables-of-aeronautical-world-to-attend.html | WRNY TO BE DEDICATED.; Notables of Aeronautical World to Attend Dinner Tuesday. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/swarthmore-nine-wins-scores-4-runs-in-sixth-to-defeat-delaware-4-to.html | SWARTHMORE NINE WINS.; Scores 4 Runs in Sixth to Defeat Delaware, 4 to 1. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/storm-damage-in-vera-cruz-1125000.html | Storm Damage in Vera Cruz $1,125,000. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/gettysburg-nine-victor-defeats-bucknell-10-to-4-both-teams-getting.html | GETTYSBURG NINE VICTOR.; Defeats Bucknell, 10 to 4, Both Teams Getting 12 Hits. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/landmarks-pass-in-times-square-clinton-apartment-home-of-artists.html | LANDMARKS PASS IN TIMES SQUARE; Clinton Apartment, Home of Artists and Actors, Will Go This Week. OFFICE BUILDING ON SITE Work Also to Start This Month for Tall Hotel In Forty-second Street. Home of Artists and Actors. Business Takes Churches. Broadway Changes. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/columbia-sweeps-4race-regatta-varsity-sets-mark-senior-eight-leads.html | COLUMBIA SWEEPS 4-RACE REGATTA; VARSITY SETS MARK; Senior Eight Leads Yale and Penn Home at Derby and Cuts Course Record. YALE'S STRING IS BROKEN Varsity Had Won All Blackwell Cup Races Since First Contest in 1923. PENN SECOND ONLY ONCE Presses Victors in 150-Pound Event, but Is Third in Others--50,000 See Regatta. Great Races Staged. Ahead All the Way. Yale Narrows the Gap. COLUMBIA SWEEPS 4-RACE REGATTA Falls to Hold Pace. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/federal-system-held-chinas-need-prof-es-corwin-of-princeton-however.html | FEDERAL SYSTEM HELD CHINA'S NEED; Prof. E.S. Corwin of Princeton, However, Sees Her Salvation in Economics, Not Politics. BACK FROM LECTURE TOUR Says Nanking Government May Yet Triumph--2,500,000 Men Now Under Arms There. Says Railroads Could Pay. Nanking May Triumph. Princeton Men in Service. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-lipton-yacht-to-be-77-feet-long-americas-cup-challenger-will-be.html | NEW LIPTON YACHT TO BE 77 FEET LONG; America's Cup Challenger Will Be Designed by Nicholson and Built at Gosport. FAVORS SEPTEMBER, 1930 Sir Thomas Willing to Abide by N.Y.Y.C. Rules--Wants Test Off Sandy Hook. Interest in Challenge. Designed the Shamrock IV. NEW LIPTON YACHT TO BE 77 FEET LONG | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/boys-dog-show-a-success-800-attend-competition-organized-by-lad-13.html | BOYS' DOG SHOW A SUCCESS; 800 Attend Competition Organized by Lad, 13, at Maplewood. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/programs-news-and-comment-among-broadcasters-european-wave-plan-is.html | PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS; EUROPEAN WAVE PLAN IS EFFECTIVE JUNE 30 MAIN STREET SOLD WPCH TO INAUGURATE DRAMA SERIES TONIGHT | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/womens-colleges-a-striking-contrast-an-english-girls-view-of.html | WOMEN'S COLLEGES: A STRIKING CONTRAST; An English Girl's View of Student Life Here and In Her Own Country COLLEGES FOR WOMEN: A CONTRAST | TRUE | By Leonora W. Lockhart. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/held-in-bail-for-labor-plot.html | Held in Bail for Labor Plot. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/shipping-facilities-on-staten-island-free-port-system-proposed-to.html | SHIPPING FACILITIES ON STATEN ISLAND; Free Port System Proposed to Benefit International Trade Interests. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/brazil-wages-war-on-yellow-fever-difficulty-of-preventive-work-in.html | BRAZIL WAGES WAR ON YELLOW FEVER; Difficulty of Preventive Work in the Interior Is Called Biggest Obstacle. DEATH RATE HAS BEEN LOW Large Part of New Appropriation Will Be Used to Eradicate Mosquito Pest. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/dartmouth-upsets-cornell-nine-101-timely-hits-by-green-along-with.html | DARTMOUTH UPSETS CORNELL NINE, 10-1; Timely Hits by Green, Along With Wildness of Opposing Pitchers, Brings Victory. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/leaders-of-students-at-barnard-honored-awards-for-excellence-in.html | LEADERS OF STUDENTS AT BARNARD HONORED; Awards for Excellence in Activities Conferred at Dinner ofAthletic Association. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/14-errors-beat-wesleyan-misplays-enable-williams-nine-to-score-133.html | 14 ERRORS BEAT WESLEYAN; Misplays Enable Williams Nine to Score 13-3 Victory. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/staten-island-estate-sold.html | Staten Island Estate Sold. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/inquiry-sought-by-walsh-he-offers-resolution-in-senate-to-get-data.html | INQUIRY SOUGHT BY WALSH.; He Offers Resolution in Senate to Get Data on Deals. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/great-trail-for-hikers-grows-in-appalachians-work-on-a-continuous.html | GREAT TRAIL FOR HIKERS GROWS IN APPALACHIANS; Work on a Continuous Route Reaching From Maine to Georgia, to Be Discussed in a Conference This Week, Is Done Largely by Hosts of Volunteers The Birth of the Idea. The Trail Markers. Route in the South. | TRUE | By Raymond H. Torrey. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/finds-big-changes-in-living-standards-dr-leo-wolman-cites-increased.html | FINDS BIG CHANGES IN LIVING STANDARDS; Dr. Leo Wolman Cites Increased Consumption of Foodstuffs and Other Commodities. HOUSING QUALITY BETTER Study Covering Recent Years Also Lists Great Increase in Electrification of Homes. Home Electrification Gained. Education Expenses Mounted. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/nyu-twelve-wins-61-defeats-flushing-lc-at-ohio-field-rosen-scoring.html | N.Y.U. TWELVE WINS, 6-1.; Defeats Flushing L.C. at Ohio Field, Rosen Scoring 3 Goals. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/auto-output-marks-set-pontiac-chevrolet-and-packard-report-record.html | AUTO OUTPUT MARKS SET.; Pontiac, Chevrolet and Packard Report Record for April. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/garvan-denounces-bankers-in-dye-war-honored-for-chemical-research.html | GARVAN DENOUNCES BANKERS IN DYE WAR; HONORED FOR CHEMICAL RESEARCH. | TRUE | From Sketch by Philip de Laszio.pirie MacDonald. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/extend-cafeteria-strike.html | EXTEND CAFETERIA STRIKE. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/brooklyn-trading-avenue-k-block-front-bought-for-investment.html | BROOKLYN TRADING.; Avenue K Block Front Bought for Investment. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/would-lift-garage-ban-board-of-trade-urges-zone-law-change-for-html | WOULD LIFT GARAGE BAN.; Board of Trade Urges Zone Law Change for Parking Places. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/andover-trails-on-track-loses-to-yale-freshmen-in-dual-competition.html | ANDOVER TRAILS ON TRACK; Loses to Yale Freshmen in Dual Competition by 74 to 52. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/125000-gems-stolen-from-antwerp-mail-worthless-pebbles-substituted.html | $125,000 GEMS STOLEN FROM ANTWERP MAIL; Worthless Pebbles Substituted for Diamonds Sent From Portuguese East Africa. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/modern-church-order-retains-ancient-vows-fathers-of-the-holy-cross.html | MODERN CHURCH ORDER RETAINS ANCIENT VOWS; FATHERS OF THE HOLY CROSS | TRUE | By Mildred Adams. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/baggage-search-order-is-ignored-customs-officials-are-required-to.html | BAGGAGE SEARCH ORDER IS IGNORED; Customs Officials Are Required to Examine Effects Where Free Entry Is Allowed. REGULATION MADE IN 1920 Due to Dry Law, Lowman Finds-- Not Likely to Be Rigidly Enforced Despite Discovery. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/highways-to-aid-queens-growth-tall-apartments-are-forecast-near-new.html | HIGHWAYS TO AID QUEENS GROWTH; Tall Apartments Are Forecast Near New Bridge and Subway. PLAN ROAD LINKING PARKS Tri-Borough Span and Queens Boulevard to Mean Sharp Population Gain, Commerce Body Predicts. Proposed Highway to Link Parks. Pave Merrick Road. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/umek-wins-73mile-lap-runs-from-chelsea-okla-to-muskogee-in-94020.html | UMEK WINS 73-MILE LAP.; Runs From Chelsea, Okla., to Muskogee in 9:40:20. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/actor-dies-in-theatre-thomas-holding-of-mystery-square-succumbs-to.html | ACTOR DIES IN THEATRE.; Thomas Holding of "Mystery Square" Succumbs to Heart Attack. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-queens-parkway-property-owners-aid-asked-for-grand-central.html | NEW QUEENS PARKWAY.; Property Owners' Aid Asked for Grand Central Boulevard. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tufts-nine-triumphs-defeats-bowdoin-college-by-6-to-4-at-medford.html | TUFTS NINE TRIUMPHS.; Defeats Bowdoin College, by 6 to 4 at Medford, Mass. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/ten-major-project-under-way-to-beautify-south-shore-areas.html | Ten Major Project Under Way To Beautify South Shore Areas; Improvements Involve One Hundred Miles of Waterfront From Atlantic Beach to Montauk--State Park Program of Prime Importance. East Rockaway Inlet. Town of Hempstead. Jones Beach Development. Patchogue River. Smith's Point Bridge. New Bridge, Westhampton Beach. Ponquogue Bridge. Shinnecock Canal. Three-Mile Harbor. Montank | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/atlantic-flight-plans-swedish-flier-gets-mail-permit-for-trip-here.html | ATLANTIC FLIGHT PLANS.; Swedish Flier Gets Mail Permit for Trip Here Next Month. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/chicago-building-gains-mailorder-sales-for-april-increased-over.html | CHICAGO BUILDING GAINS.; Mail-Order Sales for April Increased Over Last Year. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/congress-mirror-of-the-nation-washingtons-parliament-showing-many.html | CONGRESS: MIRROR OF THE NATION; Washington's Parliament, Showing Many Traces of the Fatigue That Afflicts Governments Of the Old World, Is Yet the Perfect Cross-Section of Our Broad and Conservative Land CONGRESS: MIRROR OF NATION | TRUE | By Anne O'Hare McCormick | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/wide-choice-of-materials-possible-in-colonial-home-costing-about.html | WIDE CHOICE OF MATERIALS POSSIBLE IN COLONIAL HOME COSTING ABOUT $14,000 | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/says-3000000-study-drama-professor-milton-smith-commends-little.html | SAYS 3,000,000 STUDY DRAMA; Professor Milton Smith Commends Little Theatre Movement. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/disasters-affect-twentyfive-states-red-cross-faces-unprecedented.html | DISASTERS AFFECT TWENTY-FIVE STATES; Red Cross Faces Unprecedented Situation--Victims This Spring Total 116,016. 159 RELIEF WORKERS OUT Aid Sent to Kidderville (N.H.) Residents Hit by Breaking of Balsam Dam Friday. 159 Relief Workers Busy. Storms Cause Most Disasters. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/first-california-oil-well-sunk-in-1870-still-works-hundreds-that.html | FIRST CALIFORNIA OIL WELL SUNK IN 1870, STILL WORKS; Hundreds That Seemed More Wonderful Have Gene Dry, but Number 4 Keeps Spouting | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hundreds-of-women-seek-jobs-on-the-british-ocean-liners.html | Hundreds of Women Seek Jobs On the British Ocean Liners | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/whitney-colts-win-jamaica-handicaps-bargello-201-shot-beats-byrd.html | WHITNEY COLTS WIN JAMAICA HANDICAPS; Bargello, 20-1 Shot, Beats Byrd Easily in the Kings County --Mei Foo Seventh. BEACON HLLL, 4-1, VICTOR Runs Smashing Race in the California, With Sun Shadow, Odds-On, Finishing Third. No Excuse For Mei Foo. Sun Shadow in 1929 Debut. WHITNEY COLTS WIN JAMAICA HANDICAPS His Victory | TRUE | By Bryan Field. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/visit-veterans-hospital-women-join-westehester-legion-posts-in-trip.html | VISIT VETERANS' HOSPITAL,; Women Join Westehester Legion Posts in Trip to Castle Point. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/liberal-head-opens-rothermere-paper-lloyd-george-pays-tribute-to.html | LIBERAL HEAD OPENS ROTHERMERE PAPER; Lloyd George Pays Tribute to Lord Northcliffe, Burying OldTime Enmities.SEEN AS BID FOR AIDLaudatory Remarks Construed asNew Move in Effort to GetPowerful Support. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/lindberghs-class-sends-round-robin-letters-builds-a-helioplane.html | LINDBERGH'S CLASS SENDS ROUND ROBIN LETTERS; Builds a "Helioplane." | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/finances-reported-by-national-banks-controller-of-currency-gives.html | FINANCES REPORTED BY NATIONAL BANKS; Controller of Currency Gives Out Results of Call Issued for March 27. TOTALS DOWN TEMPORARILY Resources and Deposits Less Than at End of 1928, but Greater Than Last Spring. Items in Detail. Changes in Deposits. Cocoa Men to Play Golf May 13. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/work-plan-proposed-for-welfare-island-state-commission-report-urges.html | WORK PLAN PROPOSED FOR WELFARE ISLAND; State Commission Report Urges Use of Commissary Profits to Aid Inmates When Freed. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/autos-go-as-baggage-on-ocean-liners-now-steamship-companies-and.html | AUTOS GO AS BAGGAGE ON OCEAN LINERS NOW; Steamship Companies and Motor Clubs Make the Way Easy For Tourists Who Want to Take Cars Abroad-- Crating Unnecessary--Rates Lowered Check Your Car. Lower Cost. | TRUE | By Frances D. McMullen. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/london-film-notes.html | LONDON FILM NOTES | TRUE | By F.I. Minnigerode. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/intercollegiate-title-polo-to-be-held-june-15-22-and-29.html | Intercollegiate Title Polo To Be Held June 15, 22 and 29 | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/finds-realty-fraud-warning-on-worthless-stock-acceptance-by-jersey.html | FINDS REALTY FRAUD,; Warning on Worthless Stock Acceptance by Jersey Commission. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/virginia-democrats-take-deserters-back-albemarle-county.html | VIRGINIA DEMOCRATS TAKE DESERTERS BACK; Albemarle County Organization Will Admit Hoover Voters to Party Primaries. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/5000-visit-warships-at-anchorages-here-still-larger-throng-is.html | 5,000 VISIT WARSHIPS AT ANCHORAGES HERE; Still Larger Throng Is Expected Today--Officers Tell of New Shell With Colored Smoke. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/will-test-new-law-property-owners-hold-multiple-dwellings-act.html | WILL TEST NEW LAW.; Property Owners Hold Multiple Dwellings Act Unconstitutional. Leases Park Avenue Corner. Resells West Side House. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/find-night-schools-to-be-inadequate-officials-call-city-program-of.html | FIND NIGHT SCHOOLS TO BE INADEQUATE; Officials Call City Program of Adult Teaching Inefficient and Under-Financed. SEE CLASS WORK SLIGHTED Poor Equipment and Lack of Proper Methods Drive Away Students, Siegel Says. Siegel Decries Poor Equipment. Would Use Abandoned Schools. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/local-notes.html | LOCAL NOTES | TRUE | In Exhibition at Weybe Galleries | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/raiders-search-us-warship-for-liquor-but-fourhour-hunt-on-the.html | Raiders Search U.S. Warship for Liquor, But Four-Hour Hunt on the Richmond is Vain | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/13-states-aid-drive-for-lee-memorial-25000-in-gifts-already-in.html | 13 STATES AID DRIVE FOR LEE MEMORIAL; $25,000 in Gifts Already In--$100,000 Sought Before Middle of June. FLORIDA CHAIRMAN NAMED Confederate Daughters in Northern States Lead Work for National Shrine at Stratford. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/big-sweep-scores-at-aurora-opening-he-takes-inaugural-purse-in.html | BIG SWEEP SCORES AT AURORA OPENING; He Takes Inaugural Purse in Driving Finish, With Gold Mint a Head Behind. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/miss-horn-lucky-in-rain-ashes-and-carpets-her-aspirations.html | MISS HORN LUCKY IN RAIN; Ashes and Carpets. Her Aspirations. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/realty-buyer-wins-in-suit-over-check-appellate-division-holds-that.html | REALTY BUYER WINS IN SUIT OVER CHECK; Appellate Division Holds That Down Payment Gives Right to Accounting. PAPER HAD BEEN RETURNED Plaintiff by Certification Was Merely Protecting Self to That Extent. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-prison-head-qualified-for-job-sanford-bates-who-will-run-the.html | NEW PRISON HEAD QUALIFIED FOR JOB; Sanford Bates, Who Will Run the Federal Jails, Has Had Long Experience. IS A PRACTICAL PENOLOGIST As Commissioner of Corrections He Instituted Many Reforms in Massachusetts. Obtained Many Reforms. Urged a New Prison. Once Refused His New Job. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/pity-their-sorrows.html | PITY THEIR SORROWS. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-16-no-title.html | Article 16 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/puts-trade-waste-above-8-billions-dr-klein-in-radio-talk-emphasizes.html | PUTS TRADE WASTE ABOVE 8 BILLIONS; Dr. Klein in Radio Talk Emphasizes Need of ReformingDistributing Methods.PROBLEM VITAL TO NATION He Tells of Varied Efforts NowBeing Made to Cut the Costof Doing Business. Retail Wrecks Clog Courts. Returned Goods Add to Problem. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/149554-jews-in-palestine-population-is-estimated-by-british.html | 149,554 JEWS IN PALESTINE.; Population Is Estimated by British Ministry Official. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/to-ask-approval-on-sizes-womens-wear-group-to-put-findings-before.html | TO ASK APPROVAL ON SIZES.; Women's Wear Group to Put Findings Before Standards Bureau. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/subsidiary-for-new-bank-brooklyn-national-to-organize-securities.html | SUBSIDIARY FOR NEW BANK.; Brooklyn National to Organize Securities Company. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/carnavalets-unique-exploit.html | CARNAVALET'S UNIQUE EXPLOIT | TRUE | By Ruth Green Harris.in Exhibition At the Rehn Galleries. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/railroad-earnings-lehigh-new-england-brooklyn-trolley-merger-up.html | RAILROAD EARNINGS.; Lehigh & New England. Brooklyn Trolley Merger Up | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/penn-defeats-yale-as-10-records-fall-first-and-second-in-discus.html | PENN DEFEATS YALE AS 10 RECORDS FALL; First and Second in Discus, Final Event, Give Victors the Meet, 73 to 61 1-3. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/harvard-golf-victor-90-blanks-holy-cross-over-the-woodland-links-at.html | HARVARD GOLF VICTOR, 9-0; Blanks Holy Cross Over the Woodland Links at Newton. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-torchbearers.html | THE TORCHBEARERS | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-mystery-stories.html | New Mystery Stories | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/honors-ah-green-association-will-dedicate-memorial-seat-in-park-on.html | HONORS A.H. GREEN.; Association Will Dedicate Memorial Seat in Park on May 15. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/listeningin-on-the-radio-bishop-freeman-to-speak-at-parentteachers.html | LISTENING-IN ON THE RADIO.; Bishop Freeman to Speak at Parent-Teachers Congress Today--WOR Will Broadcast the Newark Music Festival Tomorrow. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/to-give-commissions-at-princeton.html | To Give Commissions at Princeton. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/oil-proration-rules-extended.html | Oil Proration Rules Extended. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/concordat-starts-roman-press-clash-catholic-and-fascist-newspapers.html | CONCORDAT STARTS ROMAN PRESS CLASH; Catholic and Fascist Newspapers Differ on Validity of Marriages Performed by Churches. "DANGERS" ARE SUSPECTED Giornale d'Italia is Perturbed by"Enthusiasm" of Non-CatholicLeaders. Started with Interviews. Application Explained. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/saratoga-springs-use-is-again-to-be-studied-drinking-medicinal.html | SARATOGA SPRINGS' USE IS AGAIN TO BE STUDIED; DRINKING MEDICINAL WATERS | TRUE | By Virginia Pope. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/legal-comment-on-current-events-former-governor-pinchot-could-have.html | Legal Comment on Current Events; Former Governor Pinchot Could Have Accepted the Invitation of the Governor of San Andres Without Injuring His Status as a Citizen. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/apartment-house-doormen-find-life-not-so-peaceful-a-succession-of.html | APARTMENT HOUSE DOORMEN FIND LIFE NOT SO PEACEFUL; A Succession of Troubles, One Explains, Disturbs Their Supposed Quiet | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fingerprint-traps-six-as-gang-of-bandits-police-say-one-prisoner.html | FINGERPRINT TRAPS SIX AS GANG OF BANDITS; Police Say One Prisoner Confessed, Paring Courage of Newark Druggist He Shot Down. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/navy-to-sell-the-mayflower-yacht-of-five-presidents.html | Navy to Sell the Mayflower, Yacht of Five Presidents | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/finish-homes-in-june-merrick-gables-developers-speed-work-on.html | FINISH HOMES IN JUNE.; Merrick Gables Developers Speed Work on Several Residences. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/sale-of-rare-art-wednesday-to-be-first-here-to-go-on-air.html | Sale of Rare Art Wednesday To Be First Here to Go on Air | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Date | Date | URL | Description | | | Codes |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/say-crew-fought-with-ship-in-peril-passengers-on-city-of-buffalo.html | SAY CREW FOUGHT WITH SHIP IN PERIL; Passengers on City of Buffalo Praise Officers for Control in Storm. PANIC BARELY AVERTED Voyagers Transferred to Sister Craft After Lake Erie Vessel Anchors as a Last Hope. Panic Barely Prevented. Disabled at Height of Storm. Federal Inquiry to be Made. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/isolated-carib-lands-open-to-air-tourists-just-arrived-from-miami.html | ISOLATED CARIB LANDS OPEN TO AIR TOURISTS; JUST ARRIVED FROM MIAMI | TRUE | By C.v. Whitney. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-11-no-title.html | Obituary 11 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/averting-the-omen.html | AVERTING THE OMEN. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-york-convict-starts-prison-class-in-civics-to-change-views-of.html | New York Convict Starts Prison Class In Civics to Change Views of Fellows | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/borg-clipsown-world-record-for-the-thousandyard-swim.html | Borg Clips-Own World Record For the Thousand-Yard Swim | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/assignments-made-in-foreign-service-many-detailed-to-department.html | ASSIGNMENTS MADE IN FOREIGN SERVICE; Many Detailed to Department School--Others Get Posts in Consulates Abroad. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/transport-men-join-travel-society-board-many-foreign-diplomats-are.html | TRANSPORT MEN JOIN TRAVEL SOCIETY BOARD; Many Foreign Diplomats Are Also Named to Council--Committee to Review New Books. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/silvers-to-box-at-olympia.html | Silvers To Box at Olympia. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/incomes-here-and-in-britain-taxable-fortunes-above-a-million-are.html | INCOMES HERE AND IN BRITAIN; Taxable Fortunes Above A Million Are More Numerous Here | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/feis-ceoil-melody-rings-in-ireland-large-crowds-attend-spring.html | FEIS CEOIL MELODY RINGS IN IRELAND; Large Crowds Attend Spring Musical Festivals, but the Singers Are Criticized. NEW FREE STATE CURRENCY Consolidated Bank Notes Out Tomorrow--West Coast FisheriesComplain of Raiding. New Consolidated Bank Notes. Raids on Free State Fisheries | TRUE | By Arthur Webb. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/five-byrd-men-honored-entertained-at-dinner-by-bayside-polish.html | FIVE BYRD MEN HONORED.; Entertained at Dinner by Bayside Polish Democratic Club. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/patsy-miller-engaged.html | Patsy Miller Engaged. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/spanish-army-museum-planned.html | Spanish Army Museum Planned. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/spring-has-come-to-westchester-run-through-the-hills-into.html | SPRING HAS COME TO WESTCHESTER; Run Through the Hills Into Connecticut Suggested--Roads in Good Condition--LessCrowded Now Than Later On the Road. | TRUE | By Leon A. Dickinson. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/ravinia-opera-plans-told-plans-of-musicians.html | RAVINIA OPERA PLANS TOLD; PLANS OF MUSICIANS. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hampdensidney-wins-defeats-drexel-nine-52-bunching-hits-for-all-5.html | HAMPDEN-SIDNEY WINS.; Defeats Drexel Nine, 5-2, Bunching Hits for All 5 Runs in 5th. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/community-giving-shows-rapid-gain-association-survey-credits-the-in.html | COMMUNITY GIVING SHOWS RAPID GAIN; Association Survey Credits the Increase in Subscribers to Chest Idea. CITES 17 TYPICAL CITIES Number of Donors Rose From Four to Fifty-Fold in Decade of the Movement. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/soccer-giants-win-from-hungaria-30-gain-lead-of-20-of-half-time-and.html | SOCCER GIANTS WIN FROM HUNGARIA, 3-0; Gain Lead of 2-0 of Half Time and Take Eastern League Game Before 1,500 Fans. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/anne-morrow-reported-buying-trousseau-visits-to-city-viewed-as.html | Anne Morrow Reported Buying Trousseau; Visits to City Viewed as Shopping Trips | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/will-sell-495-lots-in-palisades-area-englewood-cliffs-property-near.html | WILL SELL 495 LOTS IN PALISADES AREA; Englewood Cliffs Property Near Bridge Approach at Auction Next Saturday. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/frosts-cut-peach-crop-california-canners-expect-larger-pineapple.html | FROSTS CUT PEACH CROP.; California Canners Expect Larger Pineapple Demand as Result. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/home-site-growth-along-the-hudson-twelve-fine-developments-are.html | HOME SITE GROWTH ALONG THE HUDSON; Twelve Fine Developments Are Under Way in the Tarrytown and Irvington Sections. RAPID BUILDING INCREASE Private Residences Supplemented by Two Large Garden Apartment Operations. Two Garden Apartments. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/juveniles-sing-pinafore-revive-gilbert-and-sullivan-comic-opera-at.html | JUVENILES SING 'PINAFORE.'; Revive Gilbert and Sullivan Comic Opera at the Heckscher. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/continental-oil-co-and-marland-agree-terms-of-merger-to-be-placed.html | CONTINENTAL OIL CO. AND MARLAND AGREE; Terms of Merger to Be Placed Before Stockholders for Approval Soon. SHARES TO BE EXCHANGED Marland to Acquire Properties of Other Concern and Later Take Its Name, Also. Marland to Increase Stock. Marland in New Company. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/western-railroads-to-join-in-rate-cuts-representatives-in.html | WESTERN RAILROADS TO JOIN IN RATE CUTS; Representatives in Washington Agree on Reductions on Export Grains and Wheat Rour. CONFER WITH HIGH OFFICIALS Eastern Roads Take Steps to Put Their Rate Cuts in Force Without Delay. Steps Initiated by Hoover. May Take Up Ship Rates. Meeting Planned Here Tomorrow. Cuts Urged in Northwest. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/drove-car-while-drunk-john-hays-hammonds-chauffeur-sentenced-in.html | DROVE CAR WHILE DRUNK.; John Hays Hammond's Chauffeur Sentenced in Greenwich Court. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/admits-plan-to-link-rca-and-columbia-sir-george-kroydon-marks.html | ADMITS PLAN TO LINK R.C.A. AND COLUMBIA; Sir George Kroydon Marks, Graphophone Head, Says Merger Has Been Discussed. DESCRIBES IT AS LOGICAL. Admission by British Executive on Arrival Here Confirms Recent Wall Street Reports. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/safety-in-the-air-depends-on-radio-says-colonel-fitzmaurice-who.html | SAFETY IN THE AIR DEPENDS ON RADIO; Says Colonel Fitzmaurice Who Sees Wireless as Means of Lowering Insurance Rates and of Accelerating Aviation Traffic Cooperation Is Essential. Radio at Croydon. Air Mail Is Efficient. A "Bridge" Is Proposed. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/no-short-cuts-offered-to-career-in-aviation-testing-in-manmade-gale.html | NO SHORT CUTS OFFERED TO CAREER IN AVIATION; TESTING IN MAN-MADE GALE | TRUE | By Lauren D. Lyman.photo By Underwood & Underwood. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/vote-bank-stock-changes-international-union-and-community-holders.html | VOTE BANK STOCK CHANGES.; International Union and Community Holders Approve Increases. New Aircraft Factory Started. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/dartmouth-ties-harvard-twelve-teams-battle-33-through-overtime-in.html | DARTMOUTH TIES HARVARD TWELVE; Teams Battle, 3-3, Through Overtime in Season's First Game on Hanover Field. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/galston-sworn-as-judge-he-will-begin-service-on-federal-bench-in.html | GALSTON SWORN AS JUDGE.; He Will Begin Service on Federal Bench in Brooklyn Tomorrow. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/army-reserves-provide-officers-for-big-force-students-at-a-military.html | ARMY RESERVES PROVIDE OFFICERS FOR BIG FORCE; STUDENTS AT A MILITARY TRAINING CAMP | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/realty-signs-removed-brokers-in-nassau-county-backing-new-cleanup.html | REALTY SIGNS REMOVED.; Brokers in Nassau County Backing New "Clean-Up" Campaign. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/roof-menagerie-is-added-to-our-skyline-activities-sheep-pigs-and.html | ROOF MENAGERIE IS ADDED TO OUR SKYLINE ACTIVITIES; Sheep, Pigs and Other Animals Enjoy Life Atop the New Medical Centre ECONOMY IN INDUSTRY | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/rochester-beats-reading-rallies-for-two-runs-in-8th-inning-to-score.html | ROCHESTER BEATS READING.; Rallies for Two Runs in 8th Inning to Score 3 to 1 Victory. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/pipe-rust-removal-by-steam-pressure-successful-test-with-500-feet.html | PIPE RUST REMOVAL BY STEAM PRESSURE; Successful Test With 500 Feet of Steel Pipe in Equitable Building. EXPANSION BREAKS RUST Corrosive Action of New York Water Largely Due to Its High Oxygen Content. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-gadgets-for-golfers-add-to-games-complexities.html | NEW GADGETS FOR GOLFERS ADD TO GAME'S COMPLEXITIES | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/miss-sims-to-wed-robert-h-hopkins-rear-admirals-daughter-vassar.html | MISS SIMS TO WED ROBERT H. HOPKINS; Rear Admiral's Daughter, Vassar Graduate, to Marry Boston Lawyer--Other Betrothals. Beal--Mann. Parke--Howell. Phipard--Vance. Jack--Brocker Rix-McLoan. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mafia-trial-strikes-fear-in-other-gangs-conviction-of-150-charged.html | MAFIA TRIAL STRIKES FEAR IN OTHER GANGS; Conviction of 150 Charged With Various Crimes in Sicily a Great Victory for Prefect. All Big Dutch Unions Growing. Polish Banned in Lithuania. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bike-web-company-in-merger.html | Bike Web Company in Merger. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/soviet-plans-factory-to-build-tractors-henry-ford-offers-expert-aid.html | SOVIET PLANS FACTORY TO BUILD TRACTORS; Henry Ford Offers Expert Aid to Architect Engaged by Russians in Detroit. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cruisers-will-race-for-national-title-handicap-championship-of.html | CRUISERS WILL RACE FOR NATIONAL TITLE; Handicap Championship of America to Be Held on Long Island Sound July 27. COURSE WILL BE 75 MILES Two Challenges Have Been Received for the Event--Other News of Power Boats. New Race Is Listed. America to Compete. | TRUE | By Shannon Cormack.photo By Morris Rosenfeld. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/music-week-broadens-how-ten-thousand-compete-annually-as-told-by.html | MUSIC WEEK BROADENS; How Ten Thousand Compete Annually as Told by Their Director Here 50,000 of City's Youth Heard. 1,340 Newcomers Recorded. Judges for 11,000 Contestants. MUSIC WEEK IN NATION. A LOUISVILLE CENTENNIAL. | TRUE | By Isabel Lowden. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/transit-conferees-study-bond-market-present-state-regarded-as.html | TRANSIT CONFEREES STUDY BOND MARKET; Present State Regarded as Affecting the Unification Plans Adversely. WEIGH COURTLY TUESDAY Legal Questions as to Deficits and Taxes Also to Come Up--Brief Filed to Quash I.R.T. Suits. Legal Snags as to Bonds. I.R.T. Moves Hang on Suits. See Peril to Safe Operation. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/airplanes-as-aid-to-long-island-joseph-p-day-sees-realty-changes-in.html | AIRPLANES AS AID TO LONG ISLAND; Joseph P. Day Sees Realty Changes in Development of Air Transportation. PROGRESS ON SOUTH SHORE Park Systems Are Adding to Attractiveness of Many Residential Communities. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/armour-and-cruickshank-win-before-5000-from-cotton-and-c-whitcombe.html | Armour and Cruickshank Win Before 5,000 From Cotton and C. Whitcombe in Scotland | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/nassau-land-prices-rise-bridge-and-park-plans-cause-an-increase-in.html | NASSAU LAND PRICES RISE.; Bridge and Park Plans Cause an Increase in Values. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/leaves-money-to-colleges-philadelphian-bequeathes-bulk-of-500000.html | LEAVES MONEY TO COLLEGES; Philadelphian Bequeathes Bulk of $500,000 Estate to Four Institutions | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/general-lord-to-join-banking-firm-here-budget-director-will-be.html | GENERAL LORD TO JOIN BANKING FIRM HERE; Budget Director Will Be Chairman of A.S. Kleeman & Co.Industrial Branch. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/wreckers-at-work-raising-the-orontes-several-days-needed-to-salvage.html | WRECKERS AT WORK RAISING THE ORONTES; Several Days Needed to Salvage Freighter--The Colon Still in Drydock With 800 Aboard. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-news-of-europe-in-weekend-cables-british-issues-alter-common.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITISH ISSUES ALTER "Common Sense" Declared to Have Displaced Personalities as Chief Campaign Factor. PARTY PLEAS ARE SIMILAR Chief Difference Even Between the Tories and Labor Is Said to Be in Method, Not Goal. Posters Display Portraits. Lloyd George Always Noticed. Platforms Evidence Trend. COMMON SENSE AIM OF BRITISH PARTIES Difference as to Russia. Soviet Unfriendly to Party. Views on America Popular. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/widow-keeps-rights-in-eddinger-estate-margaret-lawrence-actress-may.html | WIDOW KEEPS RIGHTS IN EDDINGER ESTATE; Margaret Lawrence, Actress, May Serve as Administratrix, Surrogate Foley Rules. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/billboards-react-upon-land-values-likely-to-have-a-detrimental.html | BILLBOARDS REACT UPON LAND VALUES; Likely to Have a Detrimental Effect on Property in Residential Districts MANY STATE REGULATIONS National Realty Board Member Discusses Problem From Highway Scenic Angle. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/venetian-type-bungalows.html | Venetian Type Bungalows. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/when-clemenceau-went-over-preshings-head.html | WHEN CLEMENCEAU WENT OVER PRESHING'S HEAD | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/french-election-marked-by-apathy-little-popular-interest-in-voting.html | FRENCH ELECTION MARKED BY APATHY; Little Popular Interest in Voting On Candidates for 400,000 Municipal Offices. LILY DEARTH MARS MAY DAY Talk of Papal Restoration at Avignon --Artist Coming Into His Own --Paris-Berlin Golf. May Day Lilies Few. Possibility of Pope's Return. Modern Studios for Artists. Golf From Paris to Berlin. FRENCH ELECTION MARKED BY APATHY | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/high-court-directs-sinclair-be-jailed-mandate-affirming-3-months.html | HIGH COURT DIRECTS SINCLAIR BE JAILED; Mandate Affirming 3 Months' Sentence on Oil Man Effective Tomorrow. WARDEN TO BAR "LUXURIES" Commitment, on Senate Contempt Conviction, Will Be byDistrict of Columbia Judge. HIGH COURT DIRECTS SINCLAIR BE JAILED | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/floor-cleared-of-dollars-havana-saloon-removes-silver-which-aroused.html | FLOOR CLEARED OF DOLLARS; Havana Saloon Removes Silver Which Aroused Legion Post. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/markets-rally-in-berlin-boerse-opens-firm-and-closes-with.html | MARKETS RALLY IN BERLIN.; Boerse Opens Firm and Closes With Quotations at Highest. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/gann-social-war-reopens-in-capital-alice-roosevelt-longworth-is.html | GANN SOCIAL WAR REOPENS IN CAPITAL; Alice Roosevelt Longworth Is Credited With Initiating New Stage. SENDS 'REGRETS' ON DINNER Vice President and Sister, Learning Her Action, Also Absent From Meyer Function. Mrs. Meyer Laid Plans. Mrs. Longworth a Factor. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/programs-of-the-week-juilliard-chamber-music-brooklyn-orchestra.html | PROGRAMS OF THE WEEK; Juilliard Chamber Music, Brooklyn Orchestra, McCormack in Staten Island FREE TO THE PUBLIC. VARIOUS MUSIC EVENTS. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hall-of-fame-unveils-eight-busts-thursday-7000-invitations-are-sent.html | HALL OF FAME UNVEILS EIGHT BUSTS THURSDAY; 7,000 Invitations Are Sent Out for Ceremonies on Campus of N.Y.U. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/loyalty-as-the-cornerstone-of-japanese-ethics.html | Loyalty as the Cornerstone of Japanese Ethics | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/rev-clarence-bispham-former-rector-of-episcopal-procathedral.html | REV. CLARENCE BISPHAM.; Former Rector of Episcopal ProCathedral, Philadelphia, Dies. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fiveday-week-won-by-150000-workers-in-building-trades-employers.html | FIVE-DAY WEEK WON BY 150,000 WORKERS IN BUILDING TRADES; Employers Reach Agreement With Union and End Threat of $300,000,000 Tie-Up Here. GRANT 10% PAY INCREASE Men to Receive Same Wages for Five Days as They Have Been Getting for 5 . CHANGE SET FOR AUG. 24 Victory Hailed as Biggest Yet for Shorter Week--Arbitration Plan Reaffirmed. All Units of Council Affected. Arbitration Reaffirmed. FIVE-DAY WEEK WON BY 150,000 WORKERS Weekly Pay Not Increased. A AF of L. Urged 5-Day Week. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/world-mark-for-100-bettered-by-simpson-sprint-star-caught-in-009.html | WORLD MARK FOR '100' BETTERED BY SIMPSON; Sprint Star Caught in 0:09 5-10 at Ohio Relays--Officials Expect Time to Stand. HURDLES RECORD IS SET Ohio State Four Breaks World's Mark in Shuttle Event, Stepping Over Sticks in 1:01 8-10. Marks in New Events. Sprinters Break Record. SIMPSON BETTERS MARK FOR THE '100' | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/emil-jannings-sails-will-return-from-germany-in-fall-to-do-his-first.html | EMIL JANNINGS SAILS.; Will Return From Germany in Fall to Do His First "Talkie." | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/liberties-union-aids-expelled-students-engages-lawyer-to-bring.html | LIBERTIES UNION AIDS EXPELLED STUDENTS; Engages Lawyer to Bring Mandamus Suit Against University of Pittsburgh. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/soviet-troops-win-praise-of-attaches-tripleengine-12-passenger-plane.html | SOVIET TROOPS WIN PRAISE OF ATTACHES; Triple-Engine, 12-Passenger Plane for Moscow Lines is Feature of May Day Celebration. BIG AIR DRIVE IS PLANNED Crowds Jeer at Trotsky Caricature--Tractors Plow Fields as FrostsDelay Spring Sowing. Press Scores Geneva Talks. Celebrate Easter Holiday. Trotsky in Caricature. Tractor Plows Busy. Communists Slipping in Estonia. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/princeton-golfers-win-triumph-over-georgetown-after-latter-defeats.html | PRINCETON GOLFERS WIN.; Triumph Over Georgetown After Latter Defeats Penn. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/our-unemployed.html | OUR UNEMPLOYED. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/islam-makes-its-last-stand-in-europe-sarajevo-where-the-world-war.html | ISLAM MAKES ITS LAST STAND IN EUROPE; Sarajevo, Where the World War Began, Is a Quaint Stronghold of the Ancient Moslem Faith ISLAM MAKES ITS STAND IN EUROPE | TRUE | By G.e.r. Gedye | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/effort-to-exempt-us-golfers-fails-british-authorities-rule-that.html | EFFORT TO EXEMPT U.S. GOLFERS FAILS; British Authorities Rule That American Pros Must Quality in Open Play. FIRST 100 WILL GET IN Total, With Ties, Moved Forward From 80--Hagen Starts Title Defense Tomorrow. Field Now is 230. Practice Between Showers. Change in the Rules. Jurado's Best is 71. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/soccer-match-won-by-middlebrough-champions-beat-grimsby-town-by.html | SOCCER MATCH WON BY MIDDLEBROUGH; Champions Beat Grimsby Town by 3-0 to Take English League, Second Division Title CHARLTON ATHLETIC FIRST Moves to Top on Goal Averages, With Crystal Palace Next in Southern Section. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/union-of-utilities-under-negotiation-affiliation-established.html | UNION OF UTILITIES UNDER NEGOTIATION; Affiliation Established Between Rochester Central Power and Associated Gas. E.L. PHILLIPS JOINS LATTER Elected to Directorate With G.W. Olmstead--Many Up-State Systems Affected. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/todays-programs-in-citys-churches-the-freiburg-passion-play-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; The Freiburg Passion Play Will Be the Theme of Addresses in Some Pulpits. MISSIONARIES TO SPEAK Anniversary Services Will Be Held for Patriotic Organizations. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cuba-bars-florida-fruit-due-to-fly.html | Cuba Bars Florida Fruit Due to Fly. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/peacoxs-lawyer-lays-defense-plan-confers-half-hour-with-wife-slayer.html | PEACOX'S LAWYER LAYS DEFENSE PLAN; Confers Half Hour With Wife Slayer in Cell and Asserts Murder Cannot Be Proved. GRAND JURY ACTION MAY 13 Efforts Made to Release Boyuez-- Counsel Holds Defense Cannot Legally Detain a Witness. Lawyers View Conflict. Efforts to Free Students. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/ancient-rabelais-seized-philadelphia-collector-demands-its-return.html | ANCIENT RABELAIS SEIZED.; Philadelphia Collector Demands Its Return by Customs Officials. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/connecticut-bar-poll-dry-defeats-resolution-favoring-repeal-of-18th.html | CONNECTICUT BAR POLL DRY; Defeats Resolution Favoring Repeal of 18th Amendment. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/isabella-home-reports-has-five-nonagenarians-and-a.html | ISABELLA HOME REPORTS.; Has Five Nonagenarians and a Centenarian -Average Age 75 Years. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/motors-and-motoring.html | MOTORS AND MOTORING | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/store-chains-report-gain-in-sales-in-april-rate-of-increase-less.html | STORE CHAINS REPORT GAIN IN SALES IN APRIL; Rate of Increase, Less, However, Than That for First Four Months of Year. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/five-killed-in-3-years-fifteen-were-injured-in-chasing-liquor.html | FIVE KILLED IN 3 YEARS.; Fifteen Were Injured in Chasing Liquor Runners at Washington. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/trade-here-reported-fair-weather-affects-retail-sales-but.html | TRADE HERE REPORTED FAIR; Weather Affects Retail Sales, but Industries Are Active. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bazaar-for-hebrew-orphanage-the-ladies-of-charity-in-annual.html | BAZAAR FOR HEBREW ORPHANAGE; THE LADIES OF CHARITY IN ANNUAL CONFERENCE | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/murray-hill-case-upset-on-appeal-appellate-division-opinion-finds.html | MURRAY HILL CASE UPSET ON APPEAL; Appellate Division Opinion Finds Standards Board Exceeded Power.40TH ST. BUILDING PLANRuling Made in Withdrawal byTrust Company of Plans forTall Business Structure. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/music-renaissance-is-seen-in-nation-report-of-survey-declares-the.html | MUSIC RENAISSANCE IS SEEN IN NATION; Report of Survey Declares the Demand for Cultivation of Talents is Growing. 38 SETTLEMENTS STUDIED Rise of Clubs, Interest in Contests, Increase and Improvement of School Orchestras Cited. 80 Settlements in Survey. Question of Educational Status. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/plays-that-continue.html | PLAYS THAT CONTINUE | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/to-have-double-wedding-reininger-twin-sisters-to-wed-dc-parker-and.html | TO HAVE DOUBLE WEDDING.; Reininger Twin Sisters to Wed D.C. Parker and C. Barnes Jr. on June 14 | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/westchester-tract-is-sold.html | Westchester Tract Is Sold. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/whitman-tops-hitters-in-the-international-reading-player-has-mark.html | WHITMAN TOPS HITTERS IN THE INTERNATIONAL; Reading Player Has Mark of .467 --Shoffner and Martin Tied for Pitching Lead. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-19-no-title.html | Article 19 -- No Title | TRUE | Times Wide World Photo. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/jackson-heights-was-farm-in-1909-garden-home-community-built-up.html | JACKSON HEIGHTS WAS FARM IN 1909; Garden Home Community Built Up Where Plows Ran a Few Years Ago. 135 APARTMENTS ERECTED Some Business Lots Now Worth Ten Times Price They Brought When Territory First Was Opened. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mutual-trust-plans.html | MUTUAL TRUST PLANS. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/what-fans-write-to-stars-cinema-flashes.html | WHAT 'FANS' WRITE TO STARS; CINEMA FLASHES | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/forgione-has-two-bouts.html | Forgione Has Two Bouts. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/arrival-of-spring-hailed-by-viennese-with-end-of-hard-winter-they.html | ARRIVAL OF SPRING HAILED BY VIENNESE; With End of Hard Winter They Take to Country Roads in Autos and Debt. BIDDING FOR TOURIST TRADE State and Cities Unite in Plans to Attract Free-Spending Visitors From Abroad. Vienna Travels by Motor Car. Seeking Tourist Traffic. | TRUE | By John MacCormac. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/strawn-wants-law-to-meet-new-needs-exhead-of-american-bar-calls-oil.html | STRAWN WANTS LAW TO MEET NEW NEEDS; Ex-Head of American Bar Calls Oil Curb Necessary but Illegal at Present. RADIO ANOTHER TANGLE Chicagoan Tells Lawyers Here That Social Advantage Should Have More Consideration. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/raskob-gift-a-memorial-mcdonough-school-infirmary-will-be-named-for.html | RASKOB GIFT A MEMORIAL.; McDonough School Infirmary Will Be Named for Son. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/predicts-leadership-for-naval-air-force-has-novel-safety-features.html | PREDICTS LEADERSHIP FOR NAVAL AIR FORCE; HAS NOVEL SAFETY FEATURES | TRUE | Photo Times Wide World. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/60day-terms-for-two-in-income-tax-fraud-ja-kirsch-and-ap-haft-plead.html | 60-DAY TERMS FOR TWO IN INCOME TAX FRAUD; J.A. Kirsch and A.P. Haft Plead Guilty and Pay $175,000 Each but Are Sentenced. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/questions-and-answers-short-antenna-as-a-means-of-volume.html | QUESTIONS AND ANSWERS; Short Antenna as a Means of Volume Control--Detuning a Set to Reduce Intensity Leads to Distortion--Sharp Tuning Best for Tone Qualtiy | TRUE | By Orrin E. Dunlap Jr. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/homes-sold-at-merrick-gables.html | Homes Sold at Merrick Gables. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/moonlight-sail-to-aid-charity-junior-emergency-unit-arranges-a.html | MOONLIGHT SAIL TO AID CHARITY.; JUNIOR EMERGENCY UNIT ARRANGES A LUNCHEON | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/chain-adopts-plan-of-decentralizing-new-step-to-care-for-growth-of.html | CHAIN ADOPTS PLAN OF DECENTRALIZING; New Step to Care for Growth of W.T. Grant Explained by President. BENEFITS TO BE DERIVED Elasticity, Speed, Exact Responsibility and Expansion Bases Citedas the Objectives. What Plan Should Effect. Buyer Still the Contact. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/big-paris-apartment-french-builders-enlist-new-york-architects-for.html | BIG PARIS APARTMENT.; French Builders Enlist New York Architects for the Project. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/rialto-gossip-the-little-show-a-htmr-sheldon-againthe-departure-of.html | RIALTO GOSSIP; "The Little Show" a Hit--Mr. Sheldon Again--The Departure of "Show Boat"--Miss Cornell's Plans | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/pope-receives-bostonians-grants-audience-to-250-pilgrims-led-by.html | POPE RECEIVES BOSTONIANS; Grants Audience to 250 Pilgrims Led by Cardinal O'Connell. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/rare-books-rare-books.html | Rare Books; Rare Books | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/harvard-trounces-st-bonaventure-registers-143-victory-making-6-runs.html | HARVARD TROUNCES ST. BONAVENTURE; Registers 14-3 Victory, Making 6 Runs in 1st Inning After Visitors Score Twice. VICTORS MAKE NINE HITS Are Aided by Haney's Wildness and Losers' Poor Fielding-- Whitmore Effective After Bad Start. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/calls-unemployed-societys-problem-responsibility-does-not-rest-on.html | CALLS UNEMPLOYED SOCIETY'S PROBLEM; Responsibility Does Not Rest on Business Alone, Daniel Willard Asserts. FAVORS EIGHT-HOUR DAY Solution of the Difficulty Not to Be Found in a Shorter Week-- Suggests Some Remedies. Economic Conditions Altered Problem Is an Old One. The Five-Day Week. Remedies for Unemployment. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/railroads-are-key-to-yugoslav-crisis-development-of-great-potential.html | RAILROADS ARE KEY TO YUGOSLAV CRISIS; Development of Great Potential Wealth Depends on Adaquate Transportation System. BIG FOREIGN LOAN IS NEEDED Prospective Lenders Demand Gold Basis, Investment Control and Other Difficult Conditions. Railroads Key to Development. RAILROADS ARE KEY TO YUGOSLAV CRISIS Potential Wealth Is Great. Large Foreign Liabilities. Teachers to Meet in Brussels. | TRUE | By G.e.r. Gedye. Special Correspondence of the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-mines-sought-near-hudson-bay-canadian-companies-report-to.html | NEW MINES SOUGHT NEAR HUDSON BAY; Canadian Companies Report to Stockholders on Searches-- Hopeful of Results. GRAND VIEW NOW SHIPPING Production of Lead and Zinc Is Begun--Activity Stimulated at Kirkland Lake. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-new-peerless-eight.html | THE NEW PEERLESS EIGHT | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/planning-to-open-realty-exchange.html | PLANNING TO OPEN REALTY EXCHANGE | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/buenos-aires-air-line-and-munson-in-deal-wild-operate-air-and.html | BUENOS AIRES AIR LINE AND MUNSON IN DEAL; Wild Operate Air and Steamship Mail Service to East Coast of South America. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/russian-grandduke-was-exile-for-love-barred-by-nonroyal-marriage.html | RUSSIAN GRANDDUKE WAS EXILE FOR LOVE; Barred by Non-Royal Marriage From Russia, Michael Made Social History Abroad. MANY NEW YORKERS IN PARIS The Oliver Fileys Are Visiting the Vincent Astors-- The Saxham Drurys Going to London. | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/reds-renew-riots-in-berlin-streets-snipers-reopen-hostlities-from.html | REDS RENEW RIOTS IN BERLIN STREETS; Snipers Reopen Hostlities From Housetops--Death Toll Now 27--Police Criticized. NEWSPAPER MAN IS SLAIN New Zealander Shot Down by Officers While Crossing Danger Zone--Houses Searched. Death Toll Now 27. Joined in Social Activities. Zoergiebel's Resignation Asked. Hamburg Forbids Red Meeting. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/columbia-to-train-new-type-of-scientist-he-is-the-geophysicist.html | COLUMBIA TO TRAIN NEW TYPE OF SCIENTIST; He Is the Geophysicist, Whose Function Is to Discover Natural Riches Hidden in the | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/advance-continues-in-cotton-futures-net-gain-of-11-to-16-points.html | ADVANCE CONTINUES IN COTTON FUTURES; Net Gain of 11 to 16 Points Lifts Final Prices to Top Levels of Week. WEATHER IS CHIEF FACTOR Report of Agreement in Paris Also Stimulates Covering and Reduces Offerings. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/denmark-and-belgium-take-opening-davis-cup-matches.html | Denmark and Belgium Take Opening Davis Cup Matches | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/brief-reviews-some-reckless-rogues-armageddons-owner-brief-reviews.html | Brief Reviews; SOME RECKLESS ROGUES ARMAGEDDON'S OWNER Brief Reviews AROUND IRELAND TOM EADIE. DIVER DOWN THE MISSISSIPPI | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/vote-on-debentures-is-again-delayed-ballot-in-senate-is-now.html | VOTE ON DEBENTURES IS AGAIN DELAYED; Ballot in Senate Is Now Tentatively Set for Tuesday orWednesday.CAPPER CRITICIZES PLAN Amendment Excluding Fresh Fruitsand Vegetables From FarmBill Is Opposed. Reed Speaks for Exporters. Capper Praises Hoover. Surplus Crux of Problem. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/awake-and-rehearse-and-other-works-of-fiction-fitzgerald-confounds.html | "Awake and Rehearse" and Other Works of Fiction; FITZGERALD CONFOUNDS THE GOSSIPS A COMEDY OF MARRIAGE WOMEN AT WAR VENEZUELAN ADVENTURE WAR THROUGH THE AGES Latest Works Of Fiction MAD FREEDOM | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/secrets-of-the-sun-to-be-sought-in-eclipse-five-expeditions-at.html | SECRETS OF THE SUN TO BE SOUGHT IN ECLIPSE; Five Expeditions at Strategic Points Wait Thursday's Event to Aid Science A Fortunate Observer. A Repeated Phenomenon. Hope for Important Data. Superior Equipment Assembled. To Test Einstein Theory. American Telescope Largest. | TRUE | By E.e. Free. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/big-german-loan-sought-cabinet-asks-reichstag-for-a-120000000-issue.html | BIG GERMAN LOAN SOUGHT.; Cabinet Asks Reichstag for a $120,000,000 Issue. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bata-invades-germany-czechoslovak-shoe-manufacturer-after-factory.html | BATA INVADES GERMANY; Czechoslovak Shoe Manufacturer After Factory and Stores There. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-pie-counter-now-serves-congressmen.html | NEW PIE COUNTER NOW SERVES CONGRESSMEN | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/monroe-handball-victor-beats-textile-high-50-in-ps-al-playmadison.html | MONROE HANDBALL VICTOR.; Beats Textile High, 5-0, in P.S. A.L. Play--Madison Wins. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-dance-a-triumph-of-opera-miming-in-a-recital-this-evening.html | THE DANCE: A TRIUMPH OF OPERA MIMING; IN A RECITAL THIS EVENING | TRUE | By John Martin.photograph By Maurice Goldberg | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Date | Date | URL | Description | Flag | Byline | Codes |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/observations-from-times-watchtowers-hoover-honeymoon-after-two.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; HOOVER 'HONEYMOON' After Two Months in Office He Still Holds the Public Eye by Force of Executive Capacity. GRAPPLES WITH PROBLEMS Even Senate Rebuffs Are Cast Up by Washington Observers as Eventual Gains for Him. Appeal in Hoover's Direct Way. Roosevelt as a Popular Idol. Quiet Life of the Hoovers. Two Flarebacks From Congress. Actions Speaking for Hoover. Being "His Own President." | TRUE | By Richard V. Oulahan. Special Correspondence of the New York Times." | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/livingstone-letters-given-to-memorial-congregational-church-board.html | LIVINGSTONE LETTERS GIVEN TO MEMORIAL; Congregational Church Board Presents Four Originals for Museum in Scotland. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-17-no-title.html | Article 17 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/skirts-and-toppers-again-riding-habits-of-conservative-horsewomen.html | SKIRTS AND TOPPERS' AGAIN; Riding Habits of Conservative Horsewomen Take the Lead in Summer Styles | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/paul-kennaday-dies-at-age-of-56-pioneer-worker-in-campaign-against.html | PAUL KENNADAY DIES AT AGE OF 56; Pioneer Worker in Campaign Against Tuberculosis Ill Only a Week. A LAWYER EARLY IN LIFE Soon Gave Up Practice for Settlement Work--Champion of Workmen's Compensation Act. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/drykilling-cheers-assailed-in-south-newspapers-denounce-applause-in.html | DRY-KILLING CHEERS ASSAILED IN SOUTH; Newspapers Denounce Applause in Congress Over Shooting of Rum Runner. SEE HYPOCRISY DIGNIFIED Unfavorable Reaction Against the Financing of Journals by Utilities Predicted. Hypocrisy Attains Dignity. Power Behind the Press. | TRUE | By Julian Harris Editorial Correspondence of the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/as-the-night-air-mail-goes-through-on-an-intensified-service-from.html | AS THE NIGHT AIR MAIL GOES THROUGH; On An Intensified Service From Coast to Coast the Pilot Flies Alone Under the Sky, Knowing No Master Except the Laws of Nature, Guided by His Instruments and the Beacon Lights THE NIGHT AIR MAIL. | TRUE | By T.j.c. Martyn | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/oshinsky-defeated-in-penn-net-final-dewitt-clinton-player-loses-to.html | OSHINSKY DEFEATED IN PENN NET FINAL; DeWitt Clinton Player Loses to Peden of Lawrenceville in Junior Interscholastics. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mayer-property-in-auction-executors-sale-to-provide-funds-for-new.html | MAYER PROPERTY IN AUCTION; Executors' Sale to Provide Funds for New Home for the Aged. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/royal-minstrel-at-3-to-1-wins-victoria-cup-handicap.html | Royal Minstrel, at 3 to 1, Wins Victoria Cup Handicap | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/other-social-affairs-the-coming-garden-days-five-long-island-and.html | OTHER SOCIAL AFFAIRS; THE COMING GARDEN DAYS Five Long Island and Westchester Estates On View This Week for Charity | TRUE | Photograph by Marceau. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/trading-in-silk-quiet-only-ten-bales-change-hands-prices-1-to-2.html | TRADING IN SILK QUIET.; Only Ten Bales Change Hands-- Prices 1 to 2 Cents Lower. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/columbia-to-survey-world-family-laws-investigation-to-take-several.html | COLUMBIA TO SURVEY WORLD FAMILY LAWS; Investigation to Take Several Years Will Trace Evolution of Modern Home. WILL INCLUDE RECENT CASES History of Laws Underlying Divorce and Birth Control Problems to Be Studied. SOCIOLOGISTS TO AID WORK Foundation Grant to Finance In- quiry--Professors From Other Colleges to Help. Recent Cases to Be Studied. Dean Smith Outlines Plan. Sociologists to Aid Work. COLUMBIA TO SURVEY WORLD FAMILY LAWS | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/travels-by-airplane-national-realty-president-to-visit-in-bronx.html | TRAVELS BY AIRPLANE.; National Realty President to Visit in Bronx Next Week. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-jersey-auction-coming.html | New Jersey Auction Coming. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/indians-triumph-43-break-losing-streak-by-beating-senatorsjameson.html | INDIANS TRIUMPH, 4-3.; Break Losing Streak by Beating Senators-- Jamieson Batting Star. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/torn-pocket-leads-to-murder.html | Torn Pocket Leads to Murder. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/gets-68028-income-tax-refund.html | Gets $68,028 Income Tax Refund. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/aids-newburgh-charities.html | AIDS NEWBURGH CHARITIES. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/book-on-long-island-chamber-of-commerce-issues-new-edition-with.html | BOOK ON LONG ISLAND.; Chamber, of Commerce Issues New Edition With Road Maps. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/here-and-out-of-town-art-activities-in-local-galleries-and-in-other.html | HERE AND OUT OF TOWN; Art Activities in Local Galleries and in Other Cities Briefly Reported | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/lively-war-game-of-sea-lions-amuses-visitors-at-aquarium.html | LIVELY WAR GAME OF SEA LIONS AMUSES VISITORS AT AQUARIUM | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/adolph-lewisohn-host-entertains-several-hundred-friends-at-a.html | ADOLPH LEWISOHN HOST.; Entertains Several Hundred Friends at a Reception. Theatre Club to Be Guests at Hunter Bowling Green Boys to Give Circus Church Singers to Present Opera | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/democrats-make-debentures-issue-senate-leaders-urge-votes-for-farm.html | DEMOCRATS MAKE DEBENTURES ISSUE; Senate Leaders Urge Votes for Farm Bounty as a Party Measure. AIM IS TO BLOCK HOOVER Republican Poll Shows 46 For, 47 Against Plan Which Broussard and Shipstead. Result of Republican Poll. Like Situation In 1924. DEMOCRATS MAKE DEBENTURES ISSUE Appeals to Louisiana Senators. Conference at White House. Debate Is Continued. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/radio-announcer-has-his-trials-he-must-face-a-battery-of-critics.html | RADIO ANNOUNCER HAS HIS TRIALS; He Must Face a Battery of Critics Before Obtaining a Place, Conquer Stage Fright and Do Work Unknown to His Public Few Survive the Tests. A Variety of Visitors. | TRUE | By Bertram Reinitz. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/stanley-beynon-dead-popular-cunard-line-purser-succumbs-on-trip-to.html | STANLEY BEYNON DEAD.; Popular Cunard Line Purser Succumbs on Trip to India. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/revenge-for-rasputin-in-a-reported-plot-the-mad-monk.html | REVENGE FOR RASPUTIN IN A REPORTED PLOT; THE MAD MONK | TRUE | By T.j.c. Martyn.photograph By Underwood & Underwood. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/state-power-output-high-new-york-with-1559695-horsepower-ranks-next.html | STATE POWER OUTPUT HIGH; New York, With 1,559,695 Horsepower, Ranks Next to California. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/al-cornsweet-star-at-brown-on-way-to-9th-varsity-letter.html | Al Cornsweet, Star at Brown, On Way to 9th Varsity Letter | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cushman-is-nominated-building-managers-and-owners-to-elect-new.html | CUSHMAN IS NOMINATED.; Building Managers and Owners to Elect New Officers May 28. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/crude-oil-price-advances-average-at-ten-fields-167-a-barrel-against.html | CRUDE OIL PRICE ADVANCES.; Average at Ten Fields $1.67 a Barrel, Against $1.65 a Week Ago. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/ccny-nine-loses-to-nyac-9-to-2-clubmen-score-7-runs-off-malter-in-2-clubmen-score-7-runs-off-malter-in.html | C.C.N.Y. NINE LOSES TO N.Y.A.C., 9 TO 2; Clubmen Score 7 Runs Off Malter in First 2 Innings ofAnnual Contest.CASEY YIELDS ONLY 5 HITS Holds Collegians Safe, While HisTeam-Mates' I4 Safeties Include. Homer and 6 Doubles. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tigers-stop-red-sox-fothergills-pinch-single-in-eighth-wins-for.html | TIGERS STOP RED SOX.; Fothergill's Pinch Single in Eighth Wins for Detroit, 2-1. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/a-zoological-garden-reception.html | A ZOOLOGICAL GARDEN RECEPTION | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-officers-named-building-managers-nominate-jc-cushman-as-new.html | NEW OFFICERS NAMED.; Building Managers Nominate J.C. Cushman as New President. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/aide-to-prosecutor-at-philadelphia-quits-assistant-federal-attorney.html | AIDE TO PROSECUTOR AT PHILADELPHIA QUITS; Assistant Federal Attorney Graham, Called to Capital, Resigns --Asks for Inquiry. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/orioles-win-and-lose-defeat-leafs-53-and-then-yield-41-at-toronto.html | ORIOLES WIN AND LOSE.; Defeat Leafs, 5-3, and Then Yield, 4-1, at Toronto. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/physicians-condemn-medical-testimonial-new-york-academy-criticizes.html | PHYSICIANS CONDEMN MEDICAL TESTIMONIAL; New York Academy Criticizes Advertisements as Dishonest and Obnoxious Practice. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/humble-broccoli-gaining-many-friends-in-england-baldwins-comment-on.html | HUMBLE BROCCOLI GAINING MANY FRIENDS IN ENGLAND; Baldwin's Comment on Vegetable Brings It Into Favor--Is Popular Here | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/international-winning-australia.html | International Winning Australia. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mexico-frees-cuban-in-murder.html | Mexico Frees Cuban in Murder. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fireplace-of-the-poe-cottage-restored-with-electric-logs.html | FIREPLACE OF THE POE COTTAGE RESTORED WITH ELECTRIC LOGS | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/soviet-oppression-of-baptists-scored-dr-rushbrooke-says-detroit.html | SOVIET 'OPPRESSION' OF BAPTISTS SCORED; Dr. Rushbrooke Says Detroit Session of World Alliance Will Urge Action. MANY ARRESTS REPORTED Change in Moscow's Attitude in the Last Year Is Laid to Leaders' Feeling of Danger. Pacifism Caused Trouble. Wholesale Arrests Recently. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/burial-of-tad-after-simple-service-funeral-of-ta-dorgan-cartoonist.html | BURIAL OF 'TAD' AFTER SIMPLE SERVICE; Funeral of T.A. Dorgan, Cartoonist, at Home--Friends Send Many Floral Tributes. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bologna-begins-rebuilding-mussolini-offers-treasurys-aid-after.html | BOLOGNA BEGINS REBUILDING; Mussolini Offers Treasury's Aid After Earth Shocks. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/saved-from-lake-huron-crew-rescued-by-coast-guard-as-barge-founders.html | SAVED FROM LAKE HURON.; Crew Rescued by Coast Guard as Barge Founders. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/london-tailor-scores-royal-academy-show-editor-of-trade-journal.html | LONDON TAILOR SCORES ROYAL ACADEMY SHOW; Editor of Trade Journal Attacks Misfit Clothing in Portraits by Famous Artists. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/large-charity-events-arranged-college-girl-workers-raising-funds.html | LARGE CHARITY EVENTS ARRANGED; College Girl Workers Raising Funds With Novel Dance Tonight--Benefit for Froebel League | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/facts.html | FACTS | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/harrisburg-to-give-mozart-festival-five-programs-to-be-presented-on.html | HARRISBURG TO GIVE MOZART FESTIVAL; Five Programs to Be Presented on Last Three Days of This Week. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/princeton-netmen-win-vanquish-cornell-in-tennis-by-8-matches-to-1.html | PRINCETON NETMEN WIN.; Vanquish Cornell in Tennis by 8 Matches to 1. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/building-in-plainfield-new-bank-and-many-highgrade-homes-being.html | BUILDING IN PLAINFIELD.; New Bank and Many High-Grade Homes Being Constructed. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/urges-agreement-for-lower-masts-ce-fowler-asks-hoover-to-get.html | URGES AGREEMENT FOR LOWER MASTS; C.E. Fowler Asks Hoover to Get Nations to Adopt Plan and Speed Bridge Projects. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/army-track-team-defeats-columbia-takes-10-of-l4-first-places.html | ARMY TRACK TEAM DEFEATS COLUMBIA; Takes 10 of I4 First Places, Winning by 95 1-3 to 30 2-3 --Lermond Is Victor. DEAD-HEAT IN CENTURY Moore and Edelstein Finish Together --Pratt Scores for the New Yorkers in the 440. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/high-tops-batters-in-national-jamieson-sets-pace-in-american.html | High Tops Batters in National; Jamieson Sets Pace in American; Cardinal Player Has Mark of .443, While Cleveland Outfielder Has Average of .438--Malone and Gray Show Way for Pitchers of Major League Circuits. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/henry-m-dunham-dies-organist-was-formerly-of-faculty-of-new-england.html | HENRY M. DUNHAM DIES.; Organist Was Formerly of Faculty of New England Conservatory. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/wk-macy-questions-moses-appointment-recalls-that-investigator-of.html | W.K. MACY QUESTIONS MOSES APPOINTMENT; Recalls That Investigator of Banking Department Served StateWith Warder. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/british-campaign-expensive-minimum-estimates-put-costs-for-all.html | BRITISH CAMPAIGN EXPENSIVE.; Minimum Estimates Put Costs for All Parties at $12,000,000. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/plans-for-rabbis-school.html | Plans for Rabbis' School. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/jersey-official-attacked-bloomfield-recorder-accuses-new-yorker.html | JERSEY OFFICIAL ATTACKED.; Bloomfield Recorder Accuses New Yorker, Said to Hold Grudge. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/big-broadway-loft-in-weeks-auction-bronx-apartment-and-private.html | BIG BROADWAY LOFT IN WEEK'S AUCTION; Bronx Apartment and Private Houses in Sales List of James R. Murphy | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/educators-acclaim-child-symphonists-128-youngsters-play-original.html | EDUCATORS ACCLAIM CHILD SYMPHONISTS; 128 Youngsters Play Original Compositions on Instruments Made at Lincoln School. TEACHER MOLDS THEMES Mrs. S.N. Coleman, Director, Asserts Aim Is to Feed the Joy of Musical Expression, Not Reach Perfection. Three Themes in First Part. EDUCATORS ACCLAIM CHILD SYMPHONISTS Perfection Not the Goal. List of Composers. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bremerhaven-building-huge-lock.html | Bremerhaven Building Huge Lock. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/skull-of-erasmus-compared-with-portrait-made-in-life-a-great.html | SKULL OF ERASMUS COMPARED WITH PORTRAIT MADE IN LIFE; A GREAT SCHOLAR | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/plumbing-sales-lagging-surrey-shows-they-are-lower-than-in-recent.html | PLUMBING SALES LAGGING.; Surrey Shows They Are Lower Than in Recent Years. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/asks-flying-school-data-commercial-department-official-acts-to-get.html | ASKS FLYING SCHOOL DATA.; Commercial Department Official Acts to Get Ratings. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/white-defeats-danetti-raymond-gets-decision-over-hendricks-at-14th.html | WHITE DEFEATS DANETTI.; Raymond Gets Decision Over Hendricks at 14th Regiment Armory. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/big-british-airship-to-join-air-display-views-of-the-british.html | BIG BRITISH AIRSHIP TO JOIN AIR DISPLAY; VIEWS OF THE BRITISH AIRSHIP R-100. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/womens-colleges-put-to-a-test-parents-league-elicits-praise-and.html | WOMEN'S COLLEGES PUT TO A TEST; Parents' League Elicits Praise and Criticism of Higher Education. Replies to Questionnaires. Some Points of Praise | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tunnel-yields-its-cost-in-gold.html | TUNNEL YIELDS ITS COST IN GOLD | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/detroitwindsor-tunnel-speeded.html | Detroit-Windsor Tunnel Speeded. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/14-are-promoted-on-cornell-faculty-four-new-assistant-professors.html | 14 ARE PROMOTED ON CORNELL FACULTY; Four New Assistant Professors From Other Universities Are Are Also Appointed. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/parties-coming-aboard-liners-groups-at-work-in-raising-funds.html | PARTIES COMING ABOARD LINERS; Groups at Work in Raising Funds Arrange Them as Part of Campaigns | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/advises-coal-rate-cut-icc-examiner-submits-new-scale-for-oklahoma.html | ADVISES COAL RATE CUT.; I.C.C. Examiner Submits New Scale for Oklahoma and Arkansas. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/geneva-rules-out-limiting-war-goods-arms-bodys-resolution-asks.html | GENEVA RULES OUT LIMITING WAR GOODS; Arms Body's Resolution Asks Publicity on Army Stocks, but Avoids Decision. ACTION IS A COMPROMISE Bernstorff Says Germany Won't Be Responsible for It--Convention's Naval Chapter Up Monday. Debate Not Expected. Differs From Politis Move. Scheme Considered Illusory. Gibson Is Pleased. Resolution Carries. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/warns-aviation-industry-gmp-murphy-review-sees-possibility-of.html | WARNS AVIATION INDUSTRY; G.M.-P. Murphy Review Sees Possibility of Over-Expansion. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/womens-town-club-outing-tuesday.html | Women's Town Club Outing Tuesday | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hunter-girl-wins-fellowship.html | Hunter Girl Wins Fellowship. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/plans-flight-here-may-15-polish-attempt-from-milan-ready-same-day.html | PLANS FLIGHT HERE MAY 15.; Polish Attempt From Milan Ready Same Day as Graf Zeppelin. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-sinister-aftermath-of-st-helena-napoleons-will-as-hapsburg.html | THE SINISTER AFTERMATH OF ST. HELENA; Napoleon's Will, as Hapsburg Secret Archives Reveal, Started a Maze of Diplomatic Intrigue THE SINISTER AFTERMATH OF ST. HELENA | TRUE | By Clair Price | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/manhattan-parcels-going-at-auction-burling-slip-warehouse-in-the.html | MANHATTAN PARCELS GOING AT AUCTION; Burling Slip Warehouse in the Week's List of Offerings by Joseph P. Day. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/electrical-trade-active-switching-equipment-and-motor-and-control.html | ELECTRICAL TRADE ACTIVE.; Switching Equipment and Motor and Control Apparatus in Demand. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cigarette-output-increases-cigars-and-snuff-on-decline.html | Cigarette Output Increases, Cigars and Snuff on Decline | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/waterfront-apartment-private-beach-and-dock-for-the-orienta-on.html | WATERFRONT APARTMENT.; Private Beach and Dock for the Orienta on Orienta Point. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/reports-taxes-a-burden-lg-guenther-comments-on-levies-in-france-and.html | REPORTS TAXES A BURDEN.; L.G. Guenther Comments on Levies in France and Denmark. Enstice Corporation Organized. No New Financing in Kayser Deal. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fochs-story-the-crisis-over-pershing-in-the-first-of-a-series-of.html | FOCH'S STORY: THE CRISIS OVER PERSHING; In the First of a Series of Articles, Based on Intimate Talky With the Generalissimo, New Light Is Cast on the Attempt to Recall the American Leader--The Marshal's View of the Unified Command. Foch's Warning. The American Army Dispute. Unity of Command. Tribute to American Army. FOCH'S DARKEST HOUR; A MOVE TO RETIRE HIM MARSHAL FOCH'S OWN STORY New Light Is Shed on Effort to Remove General Pershing Wanted to Be at Front. | TRUE | By Raymond Recouly. Copyright, 1929, By the New York Times Company. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/roast-beef-is-losing-its-grip-on-the-modern-englishman.html | Roast Beef Is Losing Its Grip On the Modern Englishman | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/social-storms-not-new-to-washington-what-happened-when-mr-thomas.html | SOCIAL STORMS NOT NEW TO WASHINGTON; What Happened When Mr. Thomas Jefferson Put the Principle of Pell Mell Into Practice SOCIAL STORMS IN WASHINGTON | TRUE | By Dumas Malone | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/united-corporation-in-bankers-control-dominated-by-partners-in.html | UNITED CORPORATION IN BANKERS' CONTROL; Dominated by Partners in Morgan, Drexel and Bonbright Houses--Stock Traded Heavily. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/memoirs-of-foch.html | MEMOIRS OF FOCH. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/wheat-prices-drop-to-new-crop-lows-under-liquidation-pressure.html | WHEAT PRICES DROP TO NEW CROP LOWS; Under Liquidation Pressure Support Is Found Lacking and Values Recede. EXPORT DEMAND IS SLOW General Selling Develops in Corn Market and Prices Move to a Lower Close. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/canada-picks-team-for-davis-cup-play-rainville-replaces-nunns-on.html | CANADA PICKS TEAM FOR DAVIS CUP PLAY; Rainville Replaces Nunns on Squad Which Will Meet U.S., Starting on May 16. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/american-biographies.html | AMERICAN BIOGRAPHIES. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/higher-salaries-in-opera-chicago-civic-companys-orchestra-wins-all.html | HIGHER SALARIES IN OPERA.; Chicago Civic Company's Orchestra Wins All Its Demands. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/terre-haute-star-buys-the-post.html | Terre Haute Star Buys the Post. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/helen-burr-wed-to-lyle-l-shepard-white-plains-girl-becomes-the.html | HELEN BURR WED TO LYLE L. SHEPARD; White Plains Girl Becomes the Bride of New Yorker in Church Ceremony. HELEN L. HICKOX MARRIED Weds Max P. Keppler of Elizabeth in Grace Church, New YorkOther Weddings. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/carriers-buy-equipment-many-orders-for-freight-and-passenger-cars.html | CARRIERS BUY EQUIPMENT.; Many Orders for Freight and Passenger Cars Announced. Confer on Scrap Iron May 13. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/columbia-cubs-victors-wilkens-allows-cornell-freshmen-four-hits-and.html | COLUMBIA CUBS VICTORS.; Wilkens Allows Cornell Freshmen Four Hits and Lions Win. 6-1. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/assess-benefits-by-new-methods-scientific-study-determines-the.html | ASSESS BENEFITS BY NEW METHODS; Scientific Study Determines the Value of Improvements to Property Owner. MEET CHANGED CONDITIONS Large Number of "Benefit Zones" Laid Out in Advance, and Levies Graded, Real Estate Boards Show. Property Owners May Be Heard. Extend to Other States. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/three-die-as-auto-hits-bridge.html | Three Die as Auto Hits Bridge. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/amherst-wins-meet-beats-cooper-union-by-score-of-12420hubbard-sets.html | AMHERST WINS MEET.; Beats Cooper Union by Score of 124-20--Hubbard Sets Mark. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hoffman-and-barba-draw-neron-wins-decision-from-alvarez-at-the.html | HOFFMAN AND BARBA DRAW.; Neron Wins Decision From Alvarez at the Olympia B.C. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/dr-dewey-returns-tells-of-olympics-lake-placid-representative-at.html | DR. DEWEY RETURNS, TELLS OF OLYMPICS; Lake Placid Representative at Switzerland Says Winter Dates Are Unsettled. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/reds-behind-lucas-topple-robins-70-take-opener-of-intersectional.html | REDS, BEHIND LUCAS, TOPPLE ROBINS, 7-0; Take Opener of Intersectional Series at Ebbets Field Before 10,000 Fans. FLOCK HELD TO THREE HITS Koupal Knocked Out of Box During 3-Run Attack in 4th--Ballou in Relief Role. Reds Continue Attack. Vance Carded for Duty. | TRUE | By Roscoe McGowen. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-15-no-title.html | Article 15 -- No Title. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tuttle-promises-action-on-vestris-says-any-who-testified-falsely-in.html | TUTTLE PROMISES ACTION ON VESTRIS; Says Any Who Testified Falsely in Inquiry Here Will Be Brought to Justice. WANTS LONDON EVIDENCE Prosecutor to Send for Testimony of Officer Who Told Board of Trade He Concealed Facts. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/plans-new-honors-course-washington-square-college-of-ny-u-to-give.html | PLANS NEW HONORS COURSE; Washington Square College of N.Y. U. to Give One in Government. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/dartmouth-calls-lehigh-teacher.html | Dartmouth Calls Lehigh Teacher. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hoover-to-visit-asheville-tells-north-carolina-group-he-plans-to.html | HOOVER TO VISIT ASHEVILLE; Tells North Carolina Group He Plans to Fish in That Region. Son Born to the Max Planers. A Daughter to Mrs. S.W. Pratt. A Son to Countess Cicogna. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/lafayette-nine-wins-eighth-game-in-row-beats-lehigh-which-is-held.html | LAFAYETTE NINE WINS EIGHTH GAME IN ROW; Beats Lehigh, Which Is Held by Morrison to 2 Hits, 2-0-- Thompson Hits Homer. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/old-war-on-moonshine-has-broken-out-anew-silo-that-housed-a-still.html | OLD WAR ON MOONSHINE HAS BROKEN OUT ANEW; SILO THAT HOUSED A STILL | TRUE | By Tom R. Underwood. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/trade-conference-valued-gl-plant-reports-that-more-and-bigger-ones.html | TRADE CONFERENCE VALUED; G.L. Plant Reports That "More and Bigger" Ones Are Planned. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/swedishamericans-to-send-children-to-their-homeland-a-tour-being.html | SWEDISH-AMERICANS TO SEND CHILDREN TO THEIR HOMELAND; A Tour Being Arranged for This Summer for a Company of Eighty Boys and Girls | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/more-foreign-banks-act-on-defensive-central-institutions-continue.html | MORE FOREIGN BANKS ACT ON DEFENSIVE; Central Institutions Continue to Raise Discounts to Offset Money Rates Here. FIFTEEN COUNTRIES IN LINE Conditions Abroad Brought to Attention of Wall St. Again by New Increases. BERLIN STILL LOSING COLD Most Other Nations Successful in Protecting Reserves--French Rate Not Advanced. Rate in 16 Countries More Than 6%. No Advance in France. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-microphone-will-present-gala-concert-opens-music-weeksousas.html | THE MICROPHONE WILL PRESENT--; Gala Concert Opens Music Week-- Sousa's Band on The Air Tomorrow Night--Flonzaley Quartet in Finale | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/senator-jones-defends-the-jones-law-with-bootlegging-a-felony-he.html | SENATOR JONES DEFENDS THE JONES LAW; With Bootlegging a Felony, He Believes Judges Can Arrange to Let the Punishment Fit the Crime JONES DEFENDS THE JONES LAW | TRUE | By A.h. Ulm | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-march-of-medical-science-three-books-that-treat-interestingly.html | The March of Medical Science; Three Books That Treat Interestingly of Man's Emergence From the Dark Ages of Healing March of Medicine | TRUE | By van Buren Thorne | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/links-russia-to-war-gripping-china-anew-nanking-official-reports.html | LINKS RUSSIA TO WAR GRIPPING CHINA ANEW; Nanking Official Reports Feng Driving on Peking, With Moscow Backing. ATTACK OPENS ON SHANSI President Prepares to Declare Marshal an Enemy and to Start Counter-Offensive. FENG SEEKS DICTATORSHIP But Officials Say He Is Hemmed In and Cannot Get Cash or Arms Supplies. Soviet Offers Assistance. Chang Finds Refuge. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/three-tennis-matches-are-won-by-kynaston-long-island-star-advances.html | THREE TENNIS MATCHES ARE WON BY KYNASTON; Long Island Star Advances to the Fourth Round of Greater New York Play. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/authorizes-changes-in-new-york-banks-state-department-action-for.html | AUTHORIZES CHANGES IN NEW YORK BANKS; State Department Action for the Week Reflects Several Mergers Undertaken. Re-elected by General Electric. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/groups-of-antiques-to-be-sold-this-week-tapestries-rugs-furniture.html | GROUPS OF ANTIQUES TO BE SOLD THIS WEEK; Tapestries, Rugs, Furniture, Old Arms and Paintings Will Be Offered at Auction. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/contact.html | "CONTACT" | TRUE | By Reginald M. Cleveland. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/arrested-at-kansas-city-ateca-and-his-secretary-were-taken-off.html | ARRESTED AT KANSAS CITY.; Ateca and His Secretary Were Taken Off Train There. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/ameli-maps-drive-for-quick-cleanup-new-federal-attorney-strikes.html | AMELI MAPS DRIVE FOR QUICK CLEAN-UP; New Federal Attorney Strikes First Blow This Week at Hangers-On in Courts. SOME AIDES SLATED TO GO Resignations of All to Be Asked Pending Conference-- Woman Likely for Miss Wren's Post. Becomes Building Custodian. Woman May Get Wren Post. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/weather-hits-trade-in-many-districts-retail-sales-and-crops-are.html | WEATHER HITS TRADE IN MANY DISTRICTS; Retail Sales and Crops Are Retarded by Wind and Rain, Especially in South. MANUFACTURING HOLDS UP Most Lines Maintain FirstQuarter Pace and Car_Loadings Increase.CORPORATE EARNINGS HIGHCredit Conditions Become Less Strained--Reports From Fed eral Reserve Districts. Steel Earnings Show Big Rise. Money Rates Remain High. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/amanullah-attacks-forces-of-bachasakao-afghan-usurper-is-gaining.html | AMANULLAH ATTACKS FORCES OF BACHASAKAO; Afghan Usurper Is Gaining After Severe Fighting for Four Days, Peshawar Reports. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/diggers-again-busy-at-herculaneum-army-of-workers-unearths-many.html | DIGGERS AGAIN BUSY AT HERCULANEUM; Army of Workers Unearths Many Relics in Mud-Buried Ancient Roman City. RESTORATION IS THE AIM Experts Patiently Piece Together Remains of Houses and Fragments of Contents. Fresh Discoveries Expected. City Being Born to New Life. Wooden Partition Is Found. Beautiful Table Unearthed. Working on New Buildings. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/newark-loses-40-then-triumphs-50-divides-with-royals-as-mamaux.html | NEWARK LOSES, 4-0 THEN TRIUMPHS, 5-0; Divides With Royals as Mamaux Hurls Shut-Out Ball in the Nightcap at Montreal. BATTING ORDER SHUFFLED Bears Get 10 Hits After Speaker Makes Changes Following Defeat in the Opener. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/us-title-in-walk-captured-by-weiss-newark-ac-man-takes-national.html | U.S. TITLE IN WALK CAPTURED BY WEISS; Newark A.C. Man Takes National 50,000-Meter Event in4:52:43, New World's Record.FLEISHER IN 2D PLACECovers Distance in 4:58:55, AlsoUnder OLd Mark of 5:02:38--31Start and 22 Finish Race. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/st-louis-output-grows-manufacturing-plants-are-8-per-cent-ahead-of.html | ST. LOUIS OUTPUT GROWS.; Manufacturing Plants Are 8 Per Cent Ahead of Last Year. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/sandino-not-in-mexico-government-there-is-informed-he-is-still-in.html | SANDINO NOT IN MEXICO.; Government There Is Informed He Is Still in Nicaragua. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/morrow-goes-to-country-retreat.html | Morrow Goes to Country Retreat. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/haverford-triumphs-21-defeats-hamilton-college-as-h-supplee-strikes.html | HAVERFORD TRIUMPHS, 2-1.; Defeats Hamilton College as H. Supplee Strikes Out 17. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/abandons-coliseum-plan-fugazys-twelfth-avenue-site-is-offered-for.html | ABANDONS COLISEUM PLAN.; Fugazy's Twelfth Avenue Site Is Offered for Sale. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/sues-to-get-8500-from-antique-sale-insurance-company-asserts-john-w.html | SUES TO GET $8,500 FROM ANTIQUE SALE; Insurance Company Asserts John W. Baxter Owns Collection Being Auctioned Here. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-orleans-hopes-to-get-latin-trade-goodwill-party-declares-the.html | NEW ORLEANS HOPES TO GET LATIN TRADE; Good-Will Party Declares the Port Should Handle Central American Business. NEW YORK SHIPPING GAINS Northern Prince Will Sail Saturday, Starting New Service by the Furness Line. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/a-son-to-mrs-rm-allerton.html | A Son to Mrs. R.M. Allerton. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/harvardmit-crews-postpone-their-races-varsity-event-likely-to-be.html | HARVARD-M.I.T. CREWS POSTPONE THEIR RACES; Varsity Event Likely to Be Held Saturday With Cornell Added --Freshman Race Tuesday. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/what-the-shop-windows-offer-attractive-necklaces-of-amber-beads-are.html | WHAT THE SHOP WINDOWS OFFER; Attractive Necklaces of Amber Beads Are Shown-- Handkerchiefs Grow in Size--Other Items | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/jersey-divorce-case-brings-525000-suits-wife-sued-by-john-m-ward.html | JERSEY DIVORCE CASE BRINGS $525,000 SUITS; Wife, Sued by John M. Ward, Brings Two Alienation Actions and Is Defendant in Another. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mystery-in-ateca-status-el-paso-official-says-trip-had-sanction-of.html | MYSTERY IN ATECA STATUS.; El Paso Official Says Trip Had Sanction of Immigration Chiefs. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/credit-queries-up-a-bit-but-reflect-merchandise-orders-still-under.html | CREDIT QUERIES UP A BIT.; But Reflect Merchandise Orders Still Under Year Ago. Gohan Club Luncheon. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cornell-twelve-loses-is-turned-back-by-penn-lacrosse-team-3-to-2.html | CORNELL TWELVE LOSES.; Is Turned Back by Penn Lacrosse Team, 3 to 2. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/build-up-freeportmerrick-estates.html | Build Up Freeport-Merrick Estates. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/whiteman-broadcasts-moved-to-west-coast.html | WHITEMAN BROADCASTS MOVED TO WEST COAST | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mrs-je-widener-dies-suddenly-member-of-philadelphia-new-york-and.html | MRS. J.E. WIDENER DIES SUDDENLY; Member of Philadelphia, New York and Newport Society Stricken in Home. WAS A LAVISH ENTERTAINER Wife of Noted Financier, Sportsman and Art Patron-- Mother of Former "Fift" Widener. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-18-no-title-revival-of-interest-in-timehonored-game-seen-in.html | Article 18 -- No Title; Revival of Interest in Time-Honored Game Seen in East and California | TRUE | By A.d. Rothman.photograph By Australian United Press. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/irigoyen-prepares-for-congress-fight-presidents-party-in-argentine.html | IRIGOYEN PREPARES FOR CONGRESS FIGHT; President's Party in Argentine Chambers Prevents Quorum Until He Is Ready. Seek "Pep" for Aging Horses. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-power-dam-to-create-lake-central-michigan-project-involves.html | NEW POWER DAM TO CREATE LAKE; Central Michigan Project Involves Building Embankment 100 Feet High, 3,500 Feet Long At Bend of the Muskegon River Waters for the Turbines. SCARLET FELT HATS NOW WORN BY MEN | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/two-germans-discuss-the-wanderlust.html | Two Germans Discuss the Wanderlust | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/wh-nowill-becomes-oakland-distributer.html | W.H. NOWILL BECOMES OAKLAND DISTRIBUTER | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/brieger-and-suraci-to-defend-actions-announce-their-readiness-to.html | BRIEGER AND SURACI TO DEFEND ACTIONS; Announce Their Readiness to Confront Graft Witnesses Who Charged Coercion. TO BE IN COURT TOMORROW Former Aide of Queens Highway Head Says He Has Proof McGuiness Made Affidavit Voluntarily. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tariff-changes-bolivia-takes-steps-to-protect-domestic-sugar.html | TARIFF CHANGES.; Bolivia Takes Steps to Protect Domestic Sugar Trade.-Raise Hungarian Fruit Tax. Angola Aids Soft Drink Industry. Italian Tariff Changes. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/james-w-king-dies-prominent-catholic-treasurer-of-new-york-chapter.html | JAMES W. KING DIES; PROMINENT CATHOLIC; Treasurer of New York Chapter, Knights of Columbus, Has Held Many Offices in the Order. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/113-women-moved-from-old-prison-sent-to-other-institutions-so.html | 113 WOMEN MOVED FROM OLD PRISON; Sent to Other Institutions So Jefferson Market Structure Can Be Razed. PRISONERS ENJOY HOLIDAY Modern 11-Story Detention House Will Replace Building Used for 78 | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/reilly-outpoints-barry-gets-verdict-in-8-rounds-at-212th.html | REILLY OUTPOINTS BARRY.; Gets Verdict In 8 Rounds at 212th Anti-Aircraft Armory. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/brazils-president-reports-progress-annual-message-to-congress.html | BRAZIL'S PRESIDENT REPORTS PROGRESS; Annual Message to Congress Emphasizes Financial Improvement Last Year.BUDGET SURPLUS RECORDED Points Out Exchange Firmness as Result of Stabilization--GoldReserve Increased. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/question-export-gains-small-traders-complain-of-sales-see-stocking.html | QUESTION EXPORT GAINS.; Small Traders Complain of Sales-- See Stocking of Branches. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/radio-fans-see-and-hear-new-screengrid-receivers.html | RADIO FANS SEE AND HEAR NEW SCREEN-GRID RECEIVERS | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/when-the-british-royalty-receives-many-americans-including-some-of.html | WHEN THE BRITISH ROYALTY RECEIVES; Many Americans, Including Some of the Year's Debutantes, Now To Be Presented to the Prince of Wales and Queen Mary | TRUE | Photographs by New York Times Studios. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/latest-books-latest-books-latest-books.html | Latest Books; Latest Books Latest Books | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/61-at-rutgers-win-gold-letter-honor-student-association-gives-out.html | 61 AT RUTGERS WIN GOLD LETTER HONOR; Student Association Gives Out Annual List of Awards to Campus Leaders. "TARGUM" EDITOR GETS 3 Debating Team, Musical Societies and Dramatic Club Are Among Groups Sharing "Rs." | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/would-put-loans-on-sliding-scale-jl-laughlin-advocates.html | WOULD PUT LOANS ON SLIDING SCALE; J.L. Laughlin Advocates Discrimination by Banks BetweenCommerce and Investment.LOWER RATES FOR FORMER Higher Charge Would Be forSpeculator in Securities or Call Market Lender.OPPOSES CONGRESS ACTIONFiscal Authority Thinks FederalReserve and Member Banks Could Cooperate in Plan. Purpose of Original Act. Raising the Discount Rate. Difference in Paper. Suggests Sliding Scale. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/sees-c-o-merger-aid-to-hampton-roads-rb-tunstall-tells-corporation.html | SEES C. & O. MERGER AID TO HAMPTON ROADS; R.B. Tunstall Tells Corporation Board of State Inclusion of Virginia Would Help Short Line. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; ACCIDENTS TO AIRPLANES DUE TO BROKEN PHYSICAL LAWS Even Failure of Engine Does Not Preclude Safe Although Possibly Difficult Landing, War Flier Asserts DISPUTING DR. PANARETOFF His Actions Are Held to Militate Against Settlement Between Serbs, Croats and Slovenes SPELLING YUGOSLAVIA AND SALONIKI. MEASUREMENT OF UNIVERSE HELD TO COMPLICATE INFINITY One has Difficulty in Conceiving the Merging Of Time and Space in Accordance With Relativity Theory. AN INCIPIENT NATIONAL CANCER Volstead Law Regarded as Malignant Political Growth In Need of Prompt Removal "HAIL TO THE CHIEF" "THEIRS." COLONEL SHELBY. PROJECT FOR ARTIFICIAL SEA IN SAHARA IS QUITE FEASIBLE It Is Doubted, However, If Such a Sheet of Water Would Produce Desired Change In the Desert Climate FOR MORE AND BETTER POLICING Former Supreme Court Justice Clark Regards It as Necessary Despite Expense MARY MAGDALENE. | TRUE | W.G. LANDON.GORDON GORDON-SMITH.PATIENT PROOFREADER.CHARILAOS LAGOUDAKIS.P.J. HAGEN.ALLAN LARD.I.M. CAMPBELL.JACQUES W. REDWAY.C.K. SHELBY.john H. Clarke.willard E. Keyes. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/gannett-ends-deal-with-paper-concern-sends-check-for-2781158-to.html | GANNETT ENDS DEAL WITH PAPER CONCERN; Sends Check for $2,781,158 to International to Get Back Four Newspapers' Securities. WALSH MOVES FOR INQUIRY Montana's Senate Resolution Asks Data on the Papers Financed by Company. Gannett Letter Defends Plan. GANNETT ENDS DEAL WITH PAPER CONCERN Editorial Explains Action. Will Continue Newsprint Supply. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/chevalier-himself-triumphs-murder-and-laughter-saturdays-children.html | CHEVALIER HIMSELF TRIUMPHS; Murder and Laughter. "Saturday's Children." Mr. Mack's "Voice of the City." | TRUE | By Mordaunt Hall. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/honor-librarian-is-selfeducated-wilberforce-eames.html | HONOR LIBRARIAN IS SELF-EDUCATED; WILBERFORCE EAMES | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-3-no-title-at-a-dance-of-cannibals.html | Article 3 -- No Title; AT A DANCE OF CANNIBALS | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/business-conditions-good-philadelphia-reserve-banks-review-shows.html | BUSINESS CONDITIONS GOOD.; Philadelphia Reserve Bank's Review Shows Advances in District. WEATHER HITS TRADE IN MANY DISTRICTS PIG IRON PRODUCTION OFF. April Shows a Slight Decline From Preceding Month. CAROLINAS USE MORE COTTON. Strikes in Richmond District Fail to Lower Mill Output. GEORGIA STORM TOLL HEAVY. Peach Crop Hard Hit--Merchandise Turnover Increases. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/owen-assails-acts-of-reserve-board-banks-do-not-need-its-help-to.html | OWEN ASSAILS ACTS OF RESERVE BOARD; Banks Do Not Need Its Help to Finance Commerce, Says Former Senator. THINKS IT "BADLY ADVISED" Accused It of Contracting Credit Contrary to Law--Denies Its Right to Suppress Loans. Thinks Board Is Confused. Different Speculation. Stock Exchange's Rules. OWEN ASSAILS ACTS OF RESERVE BOARD | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/colgate-nine-blanks-michigan-state-40-blaskeslee-stars-for-victors.html | COLGATE NINE BLANKS MICHIGAN STATE, 4-0; Blaskeslee Stars for Victors. Getting Three Hits and Excellingin Fielding. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/chemists-exhibit-opens-tomorrow-products-of-many-nations-to-be-on.html | CHEMISTS' EXHIBIT OPENS TOMORROW; Products of Many Nations to Be on Display at Grand Central Palace. DINNER TO BE HELD MAY 9 Concrete Made of Peanut Shells and Plants That Thrive on Poison Will Be on View. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/projection-jottings-studios-busy-turning-out-talking-pictures.html | PROJECTION JOTTINGS; Studios Busy Turning Out Talking Pictures -- European Items | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/to-speed-trains-in-west-southern-and-northern-pacific-announce.html | TO SPEED TRAINS IN WEST.; Southern and Northern Pacific Announce Changes. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/sanstol-gains-decision-defeats-lewis-in-main-bout-at-ridgewood.html | SANSTOL GAINS DECISION.; Defeats Lewis in Main Bout at Ridgewood Grove. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/trading-in-cocoa-increased.html | Trading in Cocoa Increased. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/13point-loss-in-day-by-advance-rumely-common-opens-at-79-3-be-low.html | 13-POINT LOSS IN DAY BY ADVANCE RUMELY; Common Opens at 79, 3 Be- low Close Friday, Drops to 60, but Climbs Back to 69 . PREFERRED IS OFF 5 45,000 Shares of Both Dealt In-- Plan to Recapitalize Is Re-ported Drafted. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-news-from-detroit-automobile-chamber-compiles-statistics.html | THE NEWS FROM DETROIT; AUTOMOBILE CHAMBER COMPILES STATISTICS | TRUE | By Fred Kingsbuby. Detroit. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/los-angeles-extends-traders-day-here-business-on-western-markets-is.html | LOS ANGELES EXTENDS TRADERS' DAY HERE; Business on Western Markets Is Continued After Close of New York Exchanges. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/natures-cold-storage-keeps-the-chinese-persimmon-crop.html | NATURE'S COLD STORAGE KEEPS THE CHINESE PERSIMMON CROP | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mrs-daniel-weds-john-h-cooper-daughter-of-william-c-durant-married.html | MRS. DANIEL WEDS JOHN H. COOPER; Daughter of William C. Durant Married in Newark by Mayor Congleton. WEDDING GIVES SURPRISE Bride Was Formerly Wife of Robert W. Daniel, New York Bankar Other Marriages. Keppler--Hickox. Strait--Macwatty. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/rosendahl-to-train-men-for-new-airships-wiley-succeeding-as-los.html | Rosendahl to Train Men for New Airships, Wiley Succeeding as Los Angeles's Skipper | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tries-new-method-in-caring-for-girls-council-of-jewish-women-will.html | TRIES NEW METHOD IN CARING FOR GIRLS; Council of Jewish Women Will Give Up Club Plan and Test Foster Homes. TREND FROM GROUP LIFE Advanced Welfare Procedure Will Be Discussed by Mrs. Nathan Straus Jr. at Luncheon Tomorrow. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/review-of-week-in-realty-market-important-building-projects-are-to.html | REVIEW OF WEEK IN REALTY MARKET; Important Building Projects Are to Result From Deals Recently Closed. GAIN IN ENGINEERING JOBS Construction Throughout the Country Shows Increase--New SalesAnnounced Yesterday. Trends Throughout the Country. Late Manhattan Deals. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-geneva-festival-international-society-for-contemporary-music.html | THE GENEVA FESTIVAL; International Society for Contemporary Music Hears Varied Schools AUSTRALIA CALLS GIANNINI. St. Louis Hears Elgar Work. | TRUE | By Henry Prunieres.photo By New York Times Studio. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fords-first-in-long-race-two-cars-win-in-run-from-copenhagen-to.html | FORDS FIRST IN LONG RACE.; Two Cars Win in Run From Copenhagen to Paris and Back. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/beautifying-long-island-great-advance-noted-in-civic-recognition.html | BEAUTIFYING LONG ISLAND; Great Advance Noted in Civic Recognition For Attractive Development Plans Nassau County Progress. Huntington Has Zone Commission. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/items-from-here-and-there-in-aviation.html | ITEMS FROM HERE AND THERE IN AVIATION | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/one-dead-23-wounded-in-gipsy-love-affair-rival-camps-in.html | ONE DEAD, 23 WOUNDED IN GIPSY LOVE AFFAIR; Rival Camps in Transylvania Clash When Suitors Draw Knives --Women in Fight. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/rail-hazards-cut-crowley-declares-head-of-new-york-central-in-radio.html | RAIL HAZARDS CUT, CROWLEY DECLARES; Head of New York Central, in Radio Talk, Describes Safety Campaigns. URGES GRADE ELIMINATION Blames Crossings for Most Deaths --Reports Only 16 Were Killed on Trains Last Year. Tells of Safety Campaign. Hazards Cut Two-Thirds. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/classify-accidents-in-building-trades-bulletin-presents-helpful.html | CLASSIFY ACCIDENTS IN BUILDING TRADES; Bulletin Presents Helpful Data Toward Prevention of Injuries in Structural Work. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/ontario-is-to-have-own-divorce-court-member-blocks-separation-bills.html | ONTARIO IS TO HAVE OWN DIVORCE COURT; Member Blocks Separation Bills in Parliament to Show Need for Tribunal. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/lake-mohegan-lots-sold-developers-report-sharp-activity-in.html | LAKE MOHEGAN LOTS SOLD.; Developers Report Sharp Activity in Westchester Property. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/flood-loss-500000-colebrook-and-kidderville-nh-light-kerosene-lamps.html | FLOOD LOSS $500,000.; Colebrook and Kidderville, N.H., Light Kerosene Lamps. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/3-california-oarsmen-to-row-for-fourth-time-on-hudson.html | 3 California Oarsmen to Row For Fourth Time on Hudson | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/wigan-wins-rugby-league-cup-defeating-dewsbury-by-132.html | Wigan Wins Rugby League Cup, Defeating Dewsbury by 13-2. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/army-staff-named-for-ohio-air-war-gen-folois-will-head-operations.html | ARMY STAFF NAMED FOR OHIO 'AIR WAR'; Gen. Folois Will Head Operations Group--New York 'Bombing' Put Over to May 22. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-voter-units-confer-delegates-from-womens-league-organizations.html | NEW VOTER UNITS CONFER.; Delegates From Women's League Organizations Meet at Albany. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/use-heavy-air-pressure-caissons-for-work-at-120-wall-street-require.html | USE HEAVY AIR PRESSURE.; Caissons for Work at 120 Wall Street Require 45-Pound Compression. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/machold-demands-bond-issue-study-opposes-a-special-session-of.html | MACHOLD DEMANDS BOND ISSUE STUDY; Opposes a Special Session of Legislature to Act on $50,000,000 for Hospitals.ADMITS THE OVERCROWDINGBut Tells Up-State Bankers Comprehensive Plan Should Be FixedOn Before Granting Funds. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/antispeakeasy-rally-finds-another-hall-barred-from-central-palace.html | ANTI-SPEAKEASY RALLY FINDS ANOTHER HALL; Barred From Central Palace, Its Sponsors Engage Carnegie Chapter Room. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/gift-of-500000-to-elmira-college-alumnae-at-luncheon-hear-of.html | GIFT OF $500,000 TO ELMIRA COLLEGE; Alumnae at Luncheon Hear of Bequest by Mrs. Sarah Tompkins, Former Trustee. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/pmc-loses-at-polo-40-philadelphia-country-club-scores-goal-in-each.html | P.M.C. LOSES AT POLO, 4-0.; Philadelphia Country Club Scores Goal in Each Period. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/love-interest-and-journeys-end.html | LOVE INTEREST AND "JOURNEY'S END" | TRUE | RALPH SPRAGUE. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/virginia-hinners-engaged-to-marry-graduate-of-university-of.html | VIRGINIA HINNERS ENGAGED TO MARRY; Graduate of University of Wisconsin Is to Wed Spencer B.Meredith of New York.JULIA HIGGINS BETROTHEDRehoboth (Del.) Girl to Marry William Ashton Roberts of Newark--Other Engagements. Higgins--Roberts. Glasser--Cooper. Luce--Putnam. Greenebaum--Cole. Joseph--Ackerman. Rafsky--Hamilburg. Perelmutter--Cohen. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/3-homers-by-gehrig-help-yanks-win-119-gets-trio-of-circuit-drives.html | 3 HOMERS BY GEHRIG HELP YANKS WIN, 11-9; Gets Trio of Circuit Drives for 2d Time in Career in Victory Over White Sox.RUTH CONNECTS WITH NO. 3Meusel Also Contributes 4-Bagger in 16-Hit Barrage Against3 Chicago Pitchers.25,000 WITNESS STRUGGLE Hoyt Knocked Out in 6th, but HardClubbing by Mates Brings New York Triumph. Five Homers by Yankees. White Sox Score in First. Hoyt Opens With Single. CARDS' 3 IN TENTH HALT GIANTS, 10-7 Hit Hard for McGraw. | TRUE | By John Drebinger. Special To The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/rutgers-parents-day-may-12.html | Rutgers Parents' Day May 12. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/prepare-to-defend-seawanhaha-cup-three-of-5-yachts-launched-for.html | PREPARE TO DEFEND SEAWANHAHA CUP; Three of 5 Yachts Launched for Tests Which Will Decide Boat to Race Scotland's Craft. VANITIE RESUMES OLD RIG Ready for Launching as a Sloop on Saturday--Maxwell's Barbara Rerigged. Vanitie Nearly Ready for Water. Two Prizes Are Offered. | TRUE | By Shannon Cormack. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/former-judge-kills-soninlaw-in-texas-young-man-shot-down-while.html | FORMER JUDGE KILLS SON-IN-LAW IN TEXAS; Young Man Shot Down While Explaining Secret Marriage in Parent's Office. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/eastman-heads-arbiters-fackard-president-again-to-settle-disputes.html | EASTMAN HEADS ARBITERS.; Fackard President Again to Settle Disputes in Motor Trade Here. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/smart-shirts-for-the-rider-old-fabrics-are-revived-for-summer-wear.html | SMART SHIRTS FOR THE RIDER; Old Fabrics Are Revived For Summer Wear-- New Tie Pins | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/iowa-fort-built-for-indians-to-be-restored-as-monument.html | Iowa Fort Built for Indians To Be Restored as Monument | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/dunks-green-wins-virginia-gold-cup-alligator-is-second-20-lengths.html | DUNK'S GREEN WINS VIRGINIA GOLD CUP; Alligator Is Second, 20 Lengths Behind, in 'Chase at Elway Farms Estate. 4 OF 9 STARTERS FINISH Red Fire and Sweet Mint Are Others to Complete Course-- Bonsal Up on Victor. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/police-department.html | Police Department. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/lists-interest-rights-in-norske-insurance-conway-completes-report.html | LISTS INTEREST RIGHTS IN NORSKE INSURANCE; Conway Completes Report Showing Amounts Due Creditors of New York Branch. $435,000 Group Insurance Provided | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/wall-st-recalls-waldorf-crowd-closing-of-old-hotel-revives-memories.html | WALL ST. RECALLS 'WALDORF CROWD'; Closing of Old Hotel Revives Memories of Gates and His Group and Their Exploits. FAMED FOR MARKET DEALS $10,000,000 Profit in Purchase of Railroad--Political Forecasts Accurate and Beneficial. Advent at the Waldorf. Gates Surrenders Control. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/students-of-forestry-at-maine-get-taste-of-actual-camp-life.html | STUDENTS OF FORESTRY AT MAINE GET TASTE OF ACTUAL CAMP LIFE | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/financial-markets-changes-slight-in-dull-weekend-stock.html | FINANCIAL MARKETS; Changes Slight in Dull WeekEnd Stock Trading--Foreign Exchange Steady. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cornell-beats-mit-on-track-114-to-21-meinig-stars-for-victors-by.html | CORNELL BEATS M.I.T. ON TRACK, 114 TO 21; Meinig Stars for Victors by Winning 100-Yard and 220-YardEvents at Ithaca. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/two-americans-in-europe.html | TWO AMERICANS IN EUROPE | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-weeks-calendar-of-weddings-miss-de-forests-ceremony-is-set-for.html | THE WEEK'S CALENDAR OF WEDDINGS; Miss De Forest's Ceremony Is Set for Wednesday-- Miss Hoyt's Plans | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/free-state-police-praised-by-enright-irish-system-offers-example-to.html | FREE STATE POLICE PRAISED BY ENRIGHT; Irish System Offers Example to America in Many Ways, He Says. 7,000 MEN WELL TRAINED Former Commissioner, After Tour of Europe, Suggests Enlargement of Police Duties Here. 7,000 Men in Irish Force. Police Duties Widely Varied. Europe Uses Traffic Lights. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tubes-gas-to-closed-auto-arlington-mass-man-lets-exhaust-monoxide.html | TUBES GAS TO CLOSED AUTO; Arlington (Mass.) Man Lets Exhaust Monoxide Kill Him. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/less-investment-in-bonds-reported-banking-houses-make-survey-of.html | LESS INVESTMENT IN BONDS REPORTED; Banking Houses Make Survey of Country--Summarize Dealers' Opinions. DEAR MONEY ONE FACTOR Liquidation Found in New York, New Jersey, Pennsylvania and the Middle West. Investment Market Inert. Public More Prosperous. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/3-more-gain-titles-for-weight-lifting-fass-wins-165pound-crown.html | 3 MORE GAIN TITLES FOR WEIGHT LIFTING; Fass Wins 165-Pound Crown, Manger, 181, and Rohrer the Heavyweight Honors. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/highway-is-named-for-horace-harding-nassau-boulevard-in-queens.html | HIGHWAY IS NAMED FOR HORACE HARDING; Nassau Boulevard in Queens Renamed by City as Memorial of Fine Civic Work. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/results-of-matches-on-links-in-metropolitan-district.html | Results of Matches on Links in Metropolitan District | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/ferryboat-rams-and-sinks-a-tug-four-on-smaller-craft-climb-to.html | FERRYBOAT RAMS AND SINKS A TUG; Four on Smaller Craft Climb to Safety, Two Dive Overboard and Are Rescued.CRASH NEAR BROOKLYN PIER The Margaret Olsen Goes Down Five Minutes After Being Hitby the Joseph A. Guider. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-york-farm-sales.html | New York Farm Sales. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/holy-cross-beats-fordham-nine-42-hebert-allows-only-four-hits-and.html | HOLY CROSS BEATS FORDHAM NINE, 4-2; Hebert Allows Only Four Hits and Strikes Out Eleven in Series Opener. PHELAN GETS HOME RUN Comes in Fourth After Victors Get 2 in First--Murphy Hurls Well, but Support Fails. Holy Cross Starts Early. Sheerin Opens With Single. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mrs-ethelbert-nevin-hostess.html | Mrs. Ethelbert Nevin Hostess. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/lafayette-is-victor-beats-lehigh-on-track-65-13-to-60-23lehigh-cubs.html | LAFAYETTE IS VICTOR.; Beats Lehigh on Track, 65 1-3 to 60 2-3--Lehigh Cubs Win. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-air-mail-service-given-to-washington-pitcairn-starts-feeder-to.html | NEW AIR MAIL SERVICE GIVEN TO WASHINGTON; Pitcairn Starts Feeder to Link Capital With Cross-Country Line of Hadley Field. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-scheldt-tunnel.html | NEW SCHELDT TUNNEL | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/harvard-denies-plan-for-10000000-fund-university-corporation.html | HARVARD DENIES PLAN FOR $10,000,000 FUND; University Corporation Disavows Intention of Acquiring Huge Sum for Athletic | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fur-sale-tomorrow-6000000-auction-will-take-nine-daysfox-up-first.html | FUR SALE TOMORROW.; $6,000,000 Auction Will Take Nine Days--Fox Up First. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/jersey-city-beaten-by-buffalo-5-to-4-outhits-the-bisons-by-11-to-5.html | JERSEY CITY BEATEN BY BUFFALO, 5 TO 4; Outhits the Bisons by 11 to 5, but Wasted Opportunities--Mills Checks Late Rally. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/schenectady-wins-rensselaer-meet-totals-35-points-while-erasmus.html | SCHENECTADY WINS RENSSELAER MEET; Totals 35 Points, While Erasmus, Second, Has 22 inSchool Track at Troy. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/columbia-beaten-by-army-nine-82-cadets-score-first-victory-of.html | COLUMBIA BEATEN BY ARMY NINE, 8-2; Cadets Score First Victory of Season, Aided by Errors of the Blue and White. VICTORS ARE OUTHIT, 10-4 Stribling Scatters Columbia Safeties --Cerny and Burke Pitch-- Army Scores 5 in 4th. Score in the Second. Kaznowski Hits Sacrifice. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/field-provided-at-berwyn-pa-for-fliers-to-hunt-meeting.html | Field Provided at Berwyn, Pa., For Fliers to Hunt Meeting | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mawson-outlines-antarctic-program-explorers-party-will-survey-pack.html | MAWSON OUTLINES ANTARCTIC PROGRAM; Explorer's Party Will Survey Pack Ice and Coast Line in Australian Sector. WORK TO EXTEND INTO 1931 Scientists Will Use Plane for Land Contacts, but Will Live on the Discovery. Ship Well Suited to Work. MAWSON OUTLINES ANTARCTIC PROGRAM | TRUE | By Sir Douglas Mawson | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/german-piano-sales-drop-makers-hold-radio-and-phonograph.html | GERMAN PIANO SALES DROP.; Makers Hold Radio and Phonograph Responsible for Losses. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mail-orders-dropped-in-wholesale-lines-but-many-buyers-from-middle.html | MAIL ORDERS DROPPED IN WHOLESALE LINES; But Many Buyers From Middle West and East Visited the Markets Here. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/delegates-gather-here-for-directors-meeting.html | DELEGATES GATHER HERE FOR DIRECTORS' MEETING | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/actor-coached-by-gbs.html | ACTOR COACHED BY G.B.S. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tin-futures-steady-close-5-points-up-to-5-down-days-sales-total-75.html | TIN FUTURES STEADY.; Close 5 Points Up to 5 Down-- Day's Sales Total 75 Tons. Coffee and Sugar Exchange Closed. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS; Statements of Earnings Issued by Industrial and Other Organizations. National Bellas Hess. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/city-college-twelve-beaten-by-lafayette-loses-by-71-scoring-its.html | CITY COLLEGE TWELVE BEATEN BY LAFAYETTE; Loses by 7-1, Scoring Its Only Goal While 4 Rival Players Are Out on Penalties. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/all-westchester-sings-a-newark-festival-also-among-popular-choral.html | ALL WESTCHESTER SINGS; A Newark Festival Also Among Popular Choral Revivals Near and Far | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/middlebury-beats-upsala-scores-1-to-0-victory-in-opening-game-on.html | MIDDLEBURY BEATS UPSALA.; Scores 1 to 0 Victory in Opening Game on Home Field. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/girl-sea-cyclist-at-dover-crosses-the-english-channel-from-calais.html | GIRL SEA CYCLIST AT DOVER.; Crosses the English Channel From Calais in 9 Hours 19 Minutes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/outstanding-events-on-the-air-today.html | OUTSTANDING EVENTS ON THE AIR TODAY | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/when-cannibals-dance-to-their-drums-the-mad-scene-in-a-new-guinea.html | WHEN CANNIBALS DANCE TO THEIR DRUMS; The Mad Scene in a New Guinea Village as a White Man Watched the Swift Evolutions of Painted Savages | TRUE | By Lee S. Crandall | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/building-gained-in-part-of-april-total-of-25761600-in-contracts-in.html | BUILDING GAINED IN PART OF APRIL; Total of $25,761,600 in Contracts in First Seventeen DaysWas $1,060,000 Increase. RESIDENTIAL WORK ROSE T.S. Morgan Predicts That LargeProjects Will Soon Be the ChiefFactor in Expanding Program. Contracts for Dwellings Gained. Survey of Real Estate Market. BUILDING GAINED IN PART OF APRIL Finds Stability Since 1925. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/expenses-at-yale.html | Expenses at Yale. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mozart-society-hailed-on-birthday-civic-leaders-laud-work-of-music.html | MOZART SOCIETY HAILED ON BIRTHDAY; Civic Leaders Laud Work of Music Group at Anniversary Breakfast at Astor. WALKER DISTRIBUTES GIFTS Four Charities Receive Checks-- Members Get Gold Presents From Mrs. McConnell. Walker Pays Tribute. Charities Receive Checks. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-debt-plan-by-young-wins-germans-and-british-calls-for-a.html | NEW DEBT PLAN BY YOUNG WINS GERMANS AND BRITISH; CALLS FOR A COMPROMISE; ACCEPTANCE IS FORECAST But France and Belgium Are Likely to Protest More Sacrifices. 37 ANNUITIES INDICATED To Average $494,400,000-- World Bank Profits to Cover Remaining 21 Years. SCHACHT HAS RESERVATIONS Demands Cut in Allies' Bill and New Division of Collections Among Them. Decision Likely by Tuesday. Schacht Makes Conditions. Japanese Show Approval. German Condition Disliked. Distribution Is Difficulty. Reservations in Writing. Morgan to Visit Berlin. | TRUE | Special Cable to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/kent-shell-sinks-at-finish-of-race-boys-are-forced-to-swim-ashore.html | KENT SHELL SINKS AT FINISH OF RACE; Boys Are Forced to Swim Ashore, Belmont Hill Winning the Event. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/shipstead-takes-oath-in-baltimore-hospital-first-to-be-sworn.html | Shipstead Takes Oath in Baltimore Hospital; First to Be Sworn Outside of the Senate | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/kindness-to-aged-man-brings-400-to-school-boy-in-will.html | Kindness to Aged Man Brings $400 to School Boy in Will | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-francais-goes-in-for-short-plays.html | THE FRANCAIS GOES IN FOR SHORT PLAYS | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mr-lippmann-joins-the-quest-for-a-new-morality-his-preface-to.html | Mr. Lippmann Joins the Quest For a New Morality; His "Preface to Morals" Is Valuable Chiefly for Its Analysis of Our Present Discontent For a New Morality | TRUE | By Elmer Davis | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/a-new-novel-by-mme-colette.html | A New Novel By Mme. Colette | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/roosevelts-bag-a-panda-catfooted-bear-of-the-himalayas-first-shot.html | ROOSEVELTS BAG A PANDA.; Cat-Footed Bear of the Himalayas First Shot by White Men. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-passion-play-staging-the-freiburg-version-at-the-hippodromethe.html | "THE PASSION PLAY"; Staging the Freiburg Version at the Hippodrome--The Lore and the Spirit ofLiturgical Mystery Drama | TRUE | By J. Brooks Atkinson. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/gift-of-historic-straw-skep.html | Gift of Historic Straw Skep. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/great-necks-system-of-schools-enlarged-high-school-costing-1250000.html | GREAT NECK'S SYSTEM OF SCHOOLS ENLARGED; High School Costing $1,250,000 Will Be Completed This Year. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mr-van-loon-sets-down-the-story-of-man-the-inventor.html | Mr. Van Loon Sets Down the Story of Man the Inventor | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/two-women-honored-for-social-services-miss-livingston.html | TWO WOMEN HONORED FOR SOCIAL SERVICES; MISS LIVINGSTON | TRUE | Photograph by New York Times Studios.photograph By Underwood & Underwood. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-type-summer-bungalow.html | NEW TYPE SUMMER BUNGALOW | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/stevens-institute-victor-hoboken-twelve-beats-lehigh-university-by.html | STEVENS INSTITUTE VICTOR; Hoboken Twelve Beats Lehigh University by 3 to 1 Score. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tulip-time-is-the-gay-month-of-may-a-merry-and-amiable-flower-it.html | TULIP TIME IS THE GAY MONTH OF MAY; A Merry and Amiable Flower, It Spreads Its Colors Over Parks and Gardens to Make Three Prismatic Weeks TULIP TIME IS WITH US NOW | TRUE | By L.h. Robbins | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/freighter-arrives-with-blaze-in-hold-the-cabo-santa-maria-is-met-at.html | FREIGHTER ARRIVES WITH BLAZE IN HOLD; The Cabo Santa Maria Is Met at Quarantine by Fireboat, Called by Radio. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-crisis-is-averted-over-the-holy-places-claims-of-religious.html | NEW CRISIS IS AVERTED OVER THE "HOLY PLACES"; Claims of Religious Sects for Custody of Historic Sites in Jerusalem Present a Delicate Problem for the Powers and the League Conflicts for Control. The Cross Again in Jerusalem. Questions Still Unsettled. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/germans-manifest-keen-love-of-flying-berlin-throngs-to-see-scores.html | GERMANS MANIFEST KEEN LOVE OF FLYING; Berlin Throngs to See Scores of Planes Winging Out and In From All Europe. BOOKINGS HARD TO MAKE But Too Many Companies and Too Many Types Are Seen as Handicaps to Further Progress. Operates 200 Planes. GERMANS MANIFEST KEEN LOVE OF FLYING Rocket Trials Put Off. | TRUE | By Wythe Williams. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hails-the-passage-of-auto-safety-law-automobile-association-praises.html | HAILS THE PASSAGE OF AUTO SAFETY LAW; Automobile Association Praises New York, New Jersey and Rhode Island Measures. WOULD CURB RECKLESSNESS Statutes Compel Drivers at Fault to Bear Cost of Damages or Lose Their Licenses. Main Features of the Law. Finds Movement Gaining. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/antiques-bring-86743-rare-american-pieces-from-ayer-collection.html | ANTIQUES BRING $86,743 ; Rare American Pieces From Ayer Collection Auctioned Here. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/austin-of-england-wins-title-in-british-hard-court-tennis.html | Austin of England Wins Title In British Hard Court Tennis | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/philip-moeller-a-friendly-estimate-the-method-and-temperament-of.html | PHILIP MOELLER: A FRIENDLY ESTIMATE; The Method and Temperament of the Theatre Guild's Chief Stage Director, as Analyzed by an Executive of the Group | TRUE | By Theresa Helburn. Reprinted From the May Theatre Guild Magazine. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/city-college-plans-fete-will-celebrate-82d-anniversary-of-granting.html | CITY COLLEGE PLANS FETE.; Will Celebrate 82d Anniversary of Granting of Charter Tuesday. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/stendhals-patient-wait-for-fame-his-exceedingly-complex-character.html | Stendhal's Patient Wait for Fame; His Exceedingly Complex Character Receives Sympathetic Treatment In M. Hazard's Portrait | TRUE | By Cleveland B. Chase | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cubs-take-2-games-from-the-phillies-shut-out-rivals-16-to-0-in.html | CUBS TAKE 2 GAMES FROM THE PHILLIES; Shut Out Rivals, 16 to 0, in First Game, Then Capture 2d Contest by 9 to 7. HORNSBY HITS HOME RUN It Comes in Opening Game, While Two Circuit Clouts Are Made by Each Team in Nightcap. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/opens-new-offices-bankers-bond-and-mortgage-co-in-lefcourtnational.html | OPENS NEW OFFICES.; Bankers Bond and Mortgage Co. In Lefcourt-National Building. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/radio-board-extends-wnyc-permit-30-days-commissioner-lafound-is.html | RADIO BOARD EXTENDS WNYC PERMIT 30 DAYS; Commissioner LaFound Is Named Delegate to Conference at The Hague in September. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/americans-shun-wine-on-belgenland-cruise-only-10-quarts-of.html | AMERICANS SHUN WINE ON BELGENLAND CRUISE; Only 10 Quarts of Champagne Sold to 500 in 134 Days--Beer and Orangeade Most Popular. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/five-justices-to-pick-national-boy-orator-winner-here-to-speak.html | FIVE JUSTICES TO PICK NATIONAL BOY ORATOR; Winner Here to Speak Before Members of United States Supreme Court May 25. TOWN HALL FINALS MAY 17 Requests for Tickets Pour In as Local Contest Arouses the Interest of Whole City. LEHMAN TO BE IN CHAIR Winner in This Region Will Get $1,000, Medal and Trip to South America. Praises Act of Justices. Town Hall Winner to Get $1,000. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/signs-michigan-rum-bill.html | SIGNS MICHIGAN RUM BILL. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cosden-co-vote-may-14-stockholders-to-ratify-3-for-1-stock-split.html | COSDEN & CO. VOTE MAY 14.; Stockholders to Ratify 3 for 1 Stock Split and Name Change. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/altitude-is-first-in-pimlico-oaks-audley-farm-filly-shores-over.html | ALTITUDE IS FIRST IN PIMLICO OAKS; Audley Farm Filly Shores Over Aquastella and March Hare --Pays $5.30 in Mutuels. BEELZEBUB LEADS JUMPERS Bradley Colt Vanquishes Redbridge and Rubigny in Green Spring Valley Steeplechase. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-england-mills-busy-industrial-high-level-of-first-quarter.html | NEW ENGLAND MILLS BUSY.; Industrial High Level of First Quarter Continued in April. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/venetian-harpsichord-auctioned-for-2500-rare-instruments-from.html | VENETIAN HARPSICHORD AUCTIONED FOR $2,500; Rare Instruments From Grimson Collection Go on Block--TwoDay Sale Nets $37,319. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/in-the-foreign-field.html | IN THE FOREIGN FIELD | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/public-distribution-of-preventive-for-canine-distemper-begins-soon.html | Public Distribution of Preventive For Canine Distemper Begins Soon; Virus and Vaccine, Notable Discoveries of British Scientists, to Be Offered for Sale Within Few Weeks--American Kennel Club to Study Dog Show Problem. Takes Large Toll Yearly. Problem of Numerous Shows. Entries to Close Tomorrow. | TRUE | By Henry R. Ilsley. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/from-davies-to-romney-prints-by-famous-american-artist-shown-the.html | FROM DAVIES TO ROMNEY; Prints by Famous American Artist Shown -- The Spirit of Paneled Baronial Halls | TRUE | By Elisabeth Luther Cary."Captain Little'S Children," By Romney.in Collection of Edward F. Fisher, Courtesy of | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/china-air-minded-is-buying-planes-bringing-the-flying-dragon-to-its.html | CHINA, AIR MINDED, IS BUYING PLANES; BRINGING THE FLYING DRAGON TO ITS HOME | TRUE | By Roswell S. Britton. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/star-batsmen-mock-wider-wicket-as-curb-hammond-gets-209-hobbs-154.html | Star Batsmen Mock Wider Wicket as Curb; Hammond Gets 209, Hobbs 154; Runs Abound | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/army-band-sails-to-play-at-seville-ninety-musicians-will-take-part.html | ARMY BAND SAILS TO PLAY AT SEVILLE; Ninety Musicians Will Take Part in Exposition--Special Program of Bayonne, France. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/recommends-payment-to-vare.html | Recommends Payment to Vare. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-stocks-this-year-double-bond-issues-last-year-the-proportions.html | NEW STOCKS THIS YEAR DOUBLE BOND ISSUES; Last Year the Proportions Were Reversed, Review Shows--Public Apathetic Toward Bonds | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/streeruwitz-cabinet-ratified-by-austria-parliament-approves-it-89.html | STREERUWITZ CABINET RATIFIED BY AUSTRIA; Parliament Approves It, 89 to 59, Socialists Opposing--Ministry Held Makeshift One. | TRUE | By John MacCormac. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/williams-overcomes-wesleyan-on-track-scores-74-62-victory-by.html | WILLIAMS OVERCOMES WESLEYAN ON TRACK; Scores 74 -62 Victory by Triumphs in Races--Callaghan Sets Javelin Record. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/yale-twelve-loses-to-st-johns-82-annapolis-team-scores-five-goals.html | YALE TWELVE LOSES TO ST. JOHN'S, 8-2; Annapolis Team Scores Five Goals in the Second Half at New Haven. FORCES PLAY THROUGHOUT Rivals Almost on Even Terms in First Period--Thomsen Makes Four Tallies. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/braves-rally-in-6th-to-beat-pirates-53-bunch-4-hits-off-petty-for-4.html | BRAVES RALLY IN 6TH TO BEAT PIRATES, 5-3; Bunch 4 Hits Off Petty for 4 Runs in That Frame--Homers for P. Waner and Grantham. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/old-lindenhurst-home-going.html | Old Lindenhurst Home Going | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/push-civic-work-for-cedarhurst-officials-of-long-island-village-are.html | PUSH CIVIC WORK FOR CEDARHURST; Officials of Long Island Village Are Spending $300,000 on Improvements. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/connecticut-deals-estates-in-greenwich-bought-bridgewater-sale.html | CONNECTICUT DEALS.; Estates in Greenwich Bought-- Bridgewater Sale. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/building-to-open-may-30-harrison-realty-structure-contains-garden.html | BUILDING TO OPEN MAY 30.; Harrison Realty Structure Contains Garden and Terrace. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/3-children-die-in-fire-mother-badly-burned-saves-fourth-after-oil.html | 3 CHILDREN DIE IN FIRE.; Mother, Badly Burned, Saves Fourth After Oil Stove Explodes. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/gag-rule-sought-to-push-tariff-bill-longworth-and-tilson-favor.html | 'GAG' RULE SOUGHT TO PUSH TARIFF BILL; Longworth and Tilson Favor Barring All Except Committee Amendments.STRONG OPPOSITION LOOMS But Leaders Hope to Win OverDissidents in Caucus--Textto Be Given Out This Week. Rule Foes Threaten Warm Fight. Now Proofreading Bill Test. Farm Demands Not Fully Met. Expect to Satisfy Farm States. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/6mile-world-mark-broken-on-coast-indian-runner-betters-25yearold.html | 6-MILE WORLD MARK BROKEN ON COAST; Indian Runner Betters 25-YearOld Record With 29:44 Race--Borah, Wykoff Lose.CONGER TRAILS IN MILE Carter Shows Way in 4:18 at Los Angeles--Pasadena Girl SetWorld's Medley Relay Mark. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/deals-in-new-jersey-mayor-sells-business-building-in-east-orange.html | DEALS IN NEW JERSEY; Mayor Sells Business Building in East Orange. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/portes-gil-visions-a-greater-mexico-sees-revolt-failure-paving-way.html | PORTES GIL VISIONS A GREATER MEXICO; Sees Revolt's Failure Paving Way for Putting Her Among 'Most Advanced Nations.' WORKERS' WELFARE IS GOAL Government Will Wage War on Drink by Education, Not Prohibition, President Declares. Sees Revolt of Benefit. Foresees Period of Welfare. Says Nation Is Enthusiastic. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/villanova-honors-dr-kolmer-of-u-of-p-awards-mendel-medal-to-medical.html | VILLANOVA HONORS DR. KOLMER OF U. OF P.; Awards Mendel Medal to Medical Authority at Dedication of New Mendel Hall. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/erect-shrine-to-burns-soon.html | Erect Shrine to Burns Soon. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Date | Date | URL | Title/Description | | Note | Code |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-ivory-door-and-other-london-matters-theres-a-play-called-the.html | "THE IVORY DOOR" AND OTHER LONDON MATTERS; There's a Play Called "The Infinite Shoeblack," and Also "These Few Ashes" VARIOUS LONDON PLAYS | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/air-mail-information.html | AIR MAIL INFORMATION | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/gifts-to-nyu-aid-study-of-disease-bellevue-medical-college-received.html | GIFTS TO N.Y.U. AID STUDY OF DISEASE; Bellevue Medical College Received $122,000 for Its Research in Past Year.NOW SEEKING $250,000Dean Brown, in Special Report, Says School Will Greatly Extend Its Investigations. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/mandate-here-tuesday-supreme-court-order-will-give-effect-to-fare.html | MANDATE HERE TUESDAY.; Supreme Court Order Will Give Effect to Fare Decision. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/womens-labor-body-to-discuss-the-south-mill-conditions-will-be.html | WOMEN'S LABOR BODY TO DISCUSS THE SOUTH; Mill Conditions Will Be Studied at Convention in Capital of Trade Union League. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/jewish-women-to-meet-20-countries-will-be-represented-at-hamburg.html | JEWISH WOMEN TO MEET.; 20 Countries Will Be Represented at Hamburg June 4 to 6. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/wantling-annexes-national-gun-title-wins-amateur-championship-after.html | WANTLING ANNEXES NATIONAL GUN TITLE; Wins Amateur Championship After Triple Shoot-Off With Bonner and Vance. ALL HIT 194 OUT OF 200 Victor Then Runs 25 Straight in 3 Rounds--Vance Takes Second Honors at N.Y.A.C. Traps. Crothers Totals 193. Vance Has High Average. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/connecting-plants-seen-as-utility-aid-southeastern-power-and-light.html | CONNECTING PLANTS SEEN AS UTILITY AID; Southeastern Power and Light Reports Policy Continued by Subsidiaries in 1928. FINDS OPERATION IMPROVED T.W. Martin, President, Tells of Completion of Transmission Line, Beginning of Another. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/ingalls-foresees-supermacy-for-navy-in-aviation.html | INGALLS FORESEES SUPERMACY FOR NAVY IN AVIATION | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/realty-financing-stock-brokers-get-1100000-loan-on-broad-street.html | REALTY FINANCING.; Stock Brokers Get $1,100,000 Loan on Broad Street Building. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/tall-apartments-for-the-palisades-dr-charles-v-paterno-files-plans.html | TALL APARTMENTS FOR THE PALISADES; Dr. Charles V. Paterno Files Plans for Group of Structures in Bergen County, N. J. ESTIMATED COST $15,000,000 Buildings Adjacent to New Hudson River Bridge Will Accommodate 2,000 Families When Completed. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/claudel-praises-american-women-ambassador-lauds-their-efforts-for.html | CLAUDEL PRAISES AMERICAN WOMEN; Ambassador Lauds Their Efforts for Peace at CapitalJoan of Arc Celebration.FIFTH CENTENARY MARKEDMme. Polifene of New York ExtolsOur Youth at Ceremonies Before Statue of Saint. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/current-magazines-current-magazines.html | Current Magazines; Current Magazines | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/the-citys-relics-of-washington-new-york-harbors-many-precious.html | THE CITY'S RELICS OF WASHINGTON; New York Harbors Many Precious Mementos Of Our First President, Including the Bible On Which He Took His Inaugural Oath Federal Hall Furniture. Some Personal | TRUE | By Diana Rice. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/new-radio-sets-begin-to-appear-screengrid-tube-is-used-in-192930.html | NEW RADIO SETS BEGIN TO APPEAR; Screen-Grid Tube Is Used in 1929-30 Models-- Improved Tuning Methods, Dynamic LoudSpeakers and Rigid Construction Featured Vacumeter Tuner Is Used. An Anniversary Set. Selector System Evolved. SMITH TO GET MEDAL FOCH MEMORIAL SERVICE RADIO FOR EVERY CHILD IS CAMPAIGN SLOGAN | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/concert-by-collegians-new-york-university-glee-club-gives-an.html | CONCERT BY COLLEGIANS.; New York University Glee Club Gives an Enjoyable Program. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/state-and-federal-projects-aid-long-island-progress.html | STATE AND FEDERAL PROJECTS AID LONG ISLAND PROGRESS | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-1-no-title-herr-eulenberg-portrays-twentyfour-rulers-of.html | Article 1 -- No Title; Herr Eulenberg Portrays Twenty-four Rulers of That Family, From the Fourteenth Century Down | TRUE | By Emil Lengyel | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/league-official-finds-our-thinking-broadens-after-addressing-a.html | LEAGUE OFFICIAL FINDS OUR THINKING BROADENS; After Addressing a Hundred American Audiences Pierre de Lanux Says That International-Mindedness Here Has Advanced Greatly and Explains the Change A New Knowledge Evident. A Matter of Public Opinion. A Year of | TRUE | Photograph by Clinediust. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/brown-tops-williams-is-victor-21-in-lacrosse-game-on-williamstown.html | BROWN TOPS WILLIAMS.; Is Victor, 2-1, in Lacrosse Game on Williamstown Field. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/portraits-feature-of-1929-paris-salon-8000-works-of-painting-and.html | PORTRAITS FEATURE OF 1929 PARIS SALON; 8,000 Works of Painting and Sculpture Set High Standard --40,000 Sought Places. 66 AMERICANS EXHIBIT "Salon des Humoristes" Includes Modern Caricatures and Daumier Cartoons. Strong American Group. Humorists Show Works. | TRUE | By Lansing Warren. Wireless To the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/pohick-church-to-have-vestry-old-edifice-attended-by-washington-now.html | POHICK CHURCH TO HAVE VESTRY; Old Edifice Attended by Washington Now to Be Completed | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/rare-books-on-exhibition-treasures-owned-by-undergraduates-are.html | RARE BOOKS ON EXHIBITION.; Treasures Owned by Undergraduates Are Shown in Princeton Library. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/traffic-police-demand-speed-on-new-james-river-bridge.html | Traffic Police Demand Speed On New James River Bridge | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |

| Date | Date | URL | Title/Description | Flag | Attribution | Codes |
|---|---|---|---|---|---|---|
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/cards-3-in-tenth-halt-giants-107-haneys-single-counts-two-after.html | CARDS' 3 IN TENTH HALT GIANTS, 10-7; Haney's Single Counts Two After Bottomley Scores When O'Farrell Drops Throw. TWO HOME RUNS FOR HIGH Keep St. Louis in Fight in Early Innings--Ott's Homer in 9th Ties the Count. Ott and Reese Score. Bottomley Demands Ball. 3 HOMERS BY GEHRIG HELP YANKEES WIN | TRUE | By William E. Brandt.times Wide World Photo. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/springfield-couple-wedded-62-years.html | Springfield Couple Wedded 62 Years | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hosiery-modes-in-court-stocking-styles-of-1870-will-be-evidence-in.html | HOSIERY MODES IN COURT.; Stocking Styles of 1870 Will Be Evidence in Patent Suit. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/medical-alumni-dine-thirty-of-ny-u-class-of-96-gather-at-annual.html | MEDICAL ALUMNI DINE.; Thirty of N.Y U. Class of '96 Gather at Annual Dinner. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/aviation-stocks-lead-in-unlisted-market-most-other-groups-are-quiet.html | AVIATION STOCKS LEAD IN UNLISTED MARKET; Most Other Groups Are Quiet, but Prices Generally Show Firm Tendencies. | TRUE | Many Club's Guests. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/ball-for-naval-visitors-officers-and-men-of-scouting-flee-to-be.html | BALL FOR NAVAL VISITORS.; Officers and Men of Scouting Flee to Be and-men-of-scouting-flee-to-be.html | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/stratfords-body-remains-unclaimed-woman-who-had-wedded-as-man.html | 'STRATFORD'S' BODY REMAINS UNCLAIMED; Woman Who Had Wedded as Man Boarded at Home in Hillsdale, N.J. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/450-women-climb-chairs-one-corrals-mouse-at-elks-auxiliary.html | 450 WOMEN CLIMB CHAIRS.; One Corrals Mouse at Elks' Auxiliary Convention and Wins Cheers. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/fireproof-door-makers-merge.html | Fireproof Door Makers Merge. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/4-men-with-750000-loot-from-mexico-seized-here-plan-to-sail-is.html | 4 MEN WITH $750,000 LOOT FROM MEXICO SEIZED HERE; PLAN TO SAIL IS THWARTED; TWO AMERICANS IN PARTY Official and Attorney Are Held as Aides in Rebels' Flight. GOLD IN LITTLE BLACK BAG Tip Came From Kansas City, Where Spaniard Had Been Arrested in Arms Plot. ESCOBAR'S NAME IN BOOK Hint of Plot for Revolt Chiefs' Escape--Unsuspecting, All Are Seized Quietly at Hotel. Chihuahua Looting Laid to Two. Party Trailed to Hotel. FOUR WITH $750,000 MEXICAN LOOT SEIZED Bag Packed With Money. $76,997 in United States Money. Demands Return of Money. Tuttle Puts Bag in Vault. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/navy-nine-conquers-duke-university-64-wilsons-homer-in-seventh-and.html | NAVY NINE CONQUERS DUKE UNIVERSITY, 6-4; Wilson's Homer in Seventh and a 3-Run Rally in Eighth Win for Academy Team. | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/bookbindings-in-gay-hues-to-be-shown-innovations-presented-by-our.html | BOOKBINDINGS IN GAY HUES TO BE SHOWN; Innovations Presented by Our Public Library Include NewTextile Designs Further Uses of Color. Some Color Combinations. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/court-gives-pigs-right-of-way-over-auto-in-connecticut.html | Court Gives Pigs Right of Way Over Auto in Connecticut | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/hoover-urges-duty-of-obeying-the-law-stresses-this-lesson-in.html | HOOVER URGES DUTY OF OBEYING THE LAW; Stresses This 'Lesson' in Greeting in Capital Congress ofParents and Teachers.SEES 'ANARCHY' OTHERWISE Elders Must Set Example to Children, He Says in Message--Sessions Open Tomorrow | TRUE | Special to The New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/decorators-display-their-skill-anew-free-and-varied-work-in-big.html | DECORATORS DISPLAY THEIR SKILL ANEW; Free and Varied Work In Big Exhibitions Shows Progress Of the Art DECORATORS SHOW THEIR SKILL | TRUE | By Walter Rendell Storey | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/sees-aviation-base-as-riverside-asset-curtiss-official-asserts-79th.html | SEES AVIATION BASE AS RIVERSIDE ASSET; Curtiss Official Asserts 79th St. Plans Were Designed to Add to Park's Beauty. SAYS IT WOULD AID SECTION Board of Estimate Likely to Refuse $250,000 to Repair Navy Base in Jacob Riis Park. | TRUE | | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-05 | 1929-05-05 | https://www.nytimes.com/1929/05/05/archives/chicago-politicals-seek-much-relief-illinois-legislature-considers.html | CHICAGO POLITICALS SEEK MUCH 'RELIEF'; Illinois Legislature Considers Several Bills to Help Out Thompson Regime. SCHOOL BOARD INSISTENT Funds Are Gone and Members Made a Mistake as Well as Missed an Opportunity. CHICAGO POLITICALS SEEK MUCH 'RELIEF' | TRUE | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 26887,C1B 26888,C1B 26889,C1B 26890,C1B 26891,C1B 26892,C1B 26893 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/queens-democrats-united-for-walker-butter-tells-of-resolutions-of.html | QUEENS DEMOCRATS UNITED FOR WALKER; Butter Tells of Resolutions of Support by Conference of Executive Committee. OTHER GROUPS FOR MAYOR Formal Endorsement Expected at Meeting Tonight, When Leadership Issue Is Likely. THEOFEL FIGHT PLANNED Effort to Be Made to Put McGarry in Post--Request Considered for Investigation of Mrs. Julig. Endorsement Likely Tonight. Investigation of | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/new-calles-army-ready-for-advance-force-of-15000-is-mobilized-at.html | NEW CALLES ARMY READY FOR ADVANCE; Force of 15,000 Is Mobilized at Hermosillo for Drive on "Religious Rebels." 24 SLAIN IN 18-HOUR FIGHT Civilians in Sonora Put Up White Flags as Protection Against Federal "Moppers-Up." Assassination Attempt Laid to Rebels Won Seen as Revolt Preventive. 24 Killed in 18-Hour Battle. Citizens Fly White Flags. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/prussia-disbands-red-front-army-drastic-action-following-fatal.html | PRUSSIA DISBANDS 'RED FRONT ARMY'; Drastic Action Following Fatal Riots Will Be Seconded by Reich Cabinet Today. BERLIN DISORDERS ABATE Communists Plan Big Demonstration When They Bury 21 Victims in a Single Grave. 21 Reds To Be Buried Together. Stresemann Discusses Issue. Reds in Budapest Plot. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/saetta-finishes-first-in-onemile-bike-race-takes-honors-in-field-of.html | SAETTA FINISHES FIRST IN ONE-MILE BIKE RACE; Takes Honors in Field of Forty in Brooklyn Division--Boutis Double Victor on Island. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/seven-killed-in-yugoslav-blast.html | Seven Killed in Yugoslav Blast. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/1000000-in-24word-will-pittsburgh-manufacturer-left-estate-to-his.html | $1,000,000 IN 24-WORD WILL.; Pittsburgh Manufacturer Left Estate to His Wife and Children. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. Anglo-Chilean Nitrate. Fox Film Corporation. Ohio Seamless Tube Company. National Tea Company. Morison Electrical Supply. Air Investors, Inc. Columbia Phonograph Company. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/u-s-team-selected-for-davis-cup-play-hennessey-van-ryn-and-allison.html | U. S. TEAM SELECTED FOR DAVIS CUP PLAY; Hennessey, Van Ryn and Allison, With Lott in Reserve, Are Chosen to Oppose Canada. TILDEN AND HUNTER LOSE Bow in Singles and Doubles to New Team Members--Veterans Unavailable for American Zone Ties. Will Probably Play Abroad. Van Ryn Has Played Brilliantly. Victory Most Impressive. Van Ryn Proves Worth. Meldrum to Be Referee. | TRUE | By Allison Danzig. Special To The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/reinfeld-wins-at-chess-defeats-hanauer-in-38-moves-and-ties-with.html | REINFELD WINS AT CHESS.; Defeats Hanauer in 38 Moves and Ties With Tholfsen. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/washington-heights-marks-battle-site-tablet-unveiled-on-boulder-dug.html | WASHINGTON HEIGHTS MARKS BATTLE SITE; Tablet Unveiled on Boulder Dug From Ramparts Which Still Are Discernible. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/untermyer-yields-on-transit-deals-ready-to-subordinate-views-on.html | UNTERMYER YIELDS ON TRANSIT DEALS; Ready to Subordinate Views on Recapture and Push Negotiations. OFFERS PRICE PROGRAM Holds Value of Leases and Roads' Properties Should Be Determining Factors. Sees Transit a Local Issue. Price Still an Obstacle. Recalls I.R.T.'s Attitude. Up to Estimate Board. Tax Exemption Off Issue. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/2-rolloffs-in-tourney-title-at-stake-tonight-in-the-evening-world.html | 2 ROLL-OFFS IN TOURNEY.; Title at Stake Tonight in The Evening World Bowling Event. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/prof-john-a-mandel-dies-taught-chemistry-at-new-york-university-and.html | PROF. JOHN A. MANDEL DIES.; Taught Chemistry at New York University and Bellevue College. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/sir-thomas-lipton-surprised-news-of-challenge-leaked-out.html | Sir Thomas Lipton Surprised. News of Challenge Leaked Out | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/future-of-reparations-berlin-sees-conference-failure-with.html | FUTURE OF REPARATIONS.; Berlin Sees Conference Failure With Provisional Settlement Likely. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/boy-scout-16-to-hunt-grizzlies-in-alaska-parents-wouldnt-let-him.html | BOY SCOUT, 16, TO HUNT GRIZZLIES IN ALASKA; Parents Wouldn't Let Him "Fool Around With Lions," but Let Down Bars for Bear. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/maclean-in-new-post-attache-at-paris-embassy-named-to-chamber-of.html | MACLEAN IN NEW POST.; Attache at Paris Embassy Named to Chamber of Commerce. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/midland-beach-fire-razes-amusements-3000-bath-houses-and-other.html | MIDLAND BEACH FIRE RAZES AMUSEMENTS; 3,000 Bath Houses and Other Buildings Swept by Blaze Starting in 'Old Mill.' HIGH WIND FANS FLAMES Scenic Railway Is Destroyed, Part of Pier Burned and the Swimming Pool Damaged. LOSS SET AT $250,000 Spectacle Visible for Many Miles-- Soldiers Help Handle the Crowds --Workman Is Hurt. Stiff Breeze Fans Flames. Blaze Visible for Miles. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/goethe-society-is-formed-new-organization-is-successor-to-club.html | GOETHE SOCIETY IS FORMED; New Organization Is Successor to Club Founded in 1874. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/link-erie-bandits-with-holdup-here-police-obtain-confession-of.html | LINK ERIE BANDITS WITH HOLD-UP HERE; Police Obtain Confession of Three Slayings and Series of Robberies Up-State. KILLED ONE OF THEIR BAND Body of Victim, Slain as Traitor, Found in Grave in Village Outside of Buffalo. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/electrical-union-will-seek-peace-dispute-with-building-trades.html | ELECTRICAL UNION WILL SEEK PEACE; Dispute With Building Trades Employers Not Settled by 5-Day Week Agreement. WILLING TO HOLD PARLEY But H.H. Broach Says They Will Not Work for Contractors Using Non-Union Men. "Outlaw Union" Assailed. Walkouts on Ten Jobs. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/fight-now-looms-on-peacoxs-sanity-prosecutor-says-he-is-ready-to.html | FIGHT NOW LOOMS ON PEACOX'S SANITY; Prosecutor Says He Is Ready to Combat Any Contention That Torch Slayer Is Insane. MENTAL HISTORY STUDIED State to Interview Friends of Couple in Effort to Prove Pre meditation. Charges Premeditation. To Interview Couple's Friends. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/honors-for-lavelle-are-set-for-june-5-archdiocese-plans-golden.html | HONORS FOR LAVELLE ARE SET FOR JUNE 5; Archdiocese Plans Golden Jubilee Celebration for St. Patrick's Rector. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/donatello-wins-daru-stakes-in-blanket-finish-in-france.html | Donatello Wins Daru Stakes. In Blanket Finish in France | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/tariano-indians-depicted-red-majesty-an-interesting-film-of-life-of.html | TARIANO INDIANS DEPICTED.; "Red Majesty" an Interesting Film of Life of Brazilian Tribe. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dr-henry-f-clarke-retired-physician-dies-in-his-sleep-at-the-age-of.html | DR. HENRY F. CLARKE.; Retired Physician Dies in His Sleep at the Age of 84. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/134-are-nominated-for-latonia-derby-many-of-leading-3yearolds-named.html | 134 ARE NOMINATED FOR LATONIA DERBY; Many of Leading 3-Year-Olds Named for Classic Which Carries $25,000 in Added Money. | TRUE | | C1B 26747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/single-director-of-fusion-sought-young-republican-club-wants-a.html | SINGLE DIRECTOR OF FUSION SOUGHT; Young Republican Club Wants a Permanent Committee of 264 Formed. ASKS MACHOLD TO AID John J. Curry Announces That Nonpartisan Metz League IsBeing Formed. Forming Metz League. Urges Unified Action. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/financial-markets-money-rates-and-industrial-earnings-divide.html | FINANCIAL MARKETS; Money Rates and Industrial Earnings Divide Attention--The Stock Exchange's Perplexity. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/wollgast-triumphs-in-garity-post-run-takes-first-in-aau-one-mile.html | WOLLGAST TRIUMPHS IN GARITY POST RUN; Takes First in A.A.U. One Mile Event in 5:12--Herring Next and Waldstad Third. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/triple-tie-in-duckpin.html | Triple Tie in Duckpin Event. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/mrs-jaeger-takes-lead-has-1700-score-in-all-events-in-womens.html | MRS. JAEGER TAKES LEAD.; Has 1,700 Score in All Events in Women's International Bowling. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/says-hoovers-views-aid-credit-protection-wh-pouch-predicts.html | SAYS HOOVER'S VIEWS AID CREDIT PROTECTION; W.H. Pouch Predicts President's Law Enforcement Study Will Cover Commercial Crime. Para Grades Unchanged--Tone Steadier in Tin Market-- Lead Declines. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bishop-tells-need-for-obeying-laws-dr-atwood-of-arizona-speaks-on.html | BISHOP TELLS NEED FOR OBEYING LAWS; Dr. Atwood of Arizona Speaks on Church's Responsibility for Nation's Course. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/no-quarantine-on-americans.html | No Quarantine on Americans. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/wall-street-moods-rule-london-market-home-stocks-apatheticnew.html | WALL STREET MOODS RULE LONDON MARKET; Home Stocks Apathetic--New Security Issues in April Were Again Large. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/berlenbach-to-wrestle-will-meet-gardini-in-feature-at-ridgewood.html | BERLENBACH TO WRESTLE; Will Meet Gardini in Feature at Ridgewood Grove Tomorrow. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/put-on-bennington-college-board.html | Put on Bennington College Board. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/smith-gets-medal-as-eminent-catholic-greeted-by-hoover-exgovernor.html | SMITH GETS MEDAL AS EMINENT CATHOLIC; GREETED BY HOOVER; EX-GOVERNOR SMITH HONORED FOR DISTINGUISHED SERVICE. | TRUE | Times Wide World Photo. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/british-prices-went-lower-during-april-months-average-was-the.html | BRITISH PRICES WENT LOWER DURING APRIL; Month's Average Was the Lowest in More Than Five Years. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/socialists-here-to-aid-british-labor-party-executive-committee-of.html | SOCIALISTS HERE TO AID BRITISH LABOR PARTY; Executive Committee of American Organization Issues Appeal for Funds for Campaign. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/merged-bank-opens-today-guaranty-trust-new-contains-old.html | MERGED BANK OPENS TODAY; Guaranty Trust New Contains Old National Bank of Commerce. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/baltimore-beats-buffalo-by-6-to-1-hollingsworth-blanks-bisons-until.html | BALTIMORE BEATS BUFFALO BY 6 TO 1; Hollingsworth Blanks Bisons Until 8th--Loppy of Victors Hits Homer. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/a-son-to-mrs-kenneth-obrien.html | A Son to Mrs. Kenneth O'Brien. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/loan-to-brazil-reported-said-to-have-obtained-5000000-credit-for.html | LOAN TO BRAZIL REPORTED; Said to Have Obtained  5,000,000 Credit for Stabilization. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/odd-warm-spell-puzzles-byrd-men-mercury-rises-to-14-above-zero-as.html | ODD WARM SPELL PUZZLES BYRD MEN; Mercury Rises to 14 Above Zero as Gale-Borne Blizzard Ends and Snow Softens Under Foot. COLD BRINGS VIVID AURORA With Return to 42 Below, the Sky Glows and Blazes With Fiery Streamers and Curtains. Brilliant Aurora Returns. Sky Blazes With Best Aurora Yet. FIELDS HONOR BYRD BACKERS. C.V. Bob Is an Engineer and Banker and Fosdick Is Rockefeller Trustee. | TRUE | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/ohio-air-war-to-show-use-of-radio-in-planes-commander-in-army.html | OHIO 'AIR WAR' TO SHOW USE OF RADIO IN PLANES; Commander in Army Manoeuvres Will Be in Constant Contact With His Fighting Craft. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/duke-of-york-in-car-crash-inhurt-in-motorcycle-collision.html | Duke of York in Car Crash; Inhurt in Motorcycle Collision | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/urges-more-playgrounds-city-club-suggests-prevalance-of-accidents.html | URGES MORE PLAYGROUNDS; City Club Suggests Prevalance of Accidents as Guide to Sites. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/calls-more-troops-in-southern-strike-tennessee-mobilizes-800.html | CALLS MORE TROOPS IN SOUTHERN STRIKE; Tennessee Mobilizes 800 Militia, Deputies and Police for Reopening of Mills. LEADERS EXHORT UNIONISTS Declare Not a Wheel Shall Be Allowed to Turn Today at the Elizabethton Rayon Plants. More Guardsmen Arrive. Highways Are Patrolled. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/jersey-city-loses-to-rochester-83-red-wings-bombard-pitcher-maley.html | JERSEY CITY LOSES TO ROCHESTER, 8-3; Red Wings Bombard Pitcher Maley With 14 Safeties Before 15,000 Fans. COLLINS SMASHES HOMER Littlejohn Goes to the Rescue of Lingrel in Sixth When Losers Fill | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/weather-impedes-cotton-progress-cold-and-rain-hurt-plants-already.html | WEATHER IMPEDES COTTON PROGRESS; Cold and Rain Hurt Plants Already Up and PreventSeed Germination.CROP PREDICTIONS REVISED Trade Undecided on Extent of the Emergence of the BollWeevil. Basis of Recent Declines. Rains Impair Progress. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/home-run-hitters.html | Home Run Hitters. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/200-take-communion-st-pauls-holy-name-society-holds-breakfast-at-k.html | 200 TAKE COMMUNION.; St. Paul's Holy Name Society Holds Breakfast at K. of C. Hotel. | TRUE | | C1B 26747 |

| Date | Date | URL | Description | | | ID |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/eisele-home-first-in-bike-handicap-leads-field-of-30-riders-in.html | EISELE HOME FIRST IN BIKE HANDICAP; Leads Field of 30 Riders in Unione Sportiva Italiana Ten-Mile Race. SIXTY IN CENTURY EVENTS Avenia Shows Way on Harlem River Speedway--Acme Wheelmen's Feature Won by Kelly. Four Events Are Held. 18 of 32 Riders Finish. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/intercity-meeting-tomorrow.html | Intercity Meeting Tomorrow. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/indians-turn-back-senators-by-1-to-0-liska-holds-cleveland-to-2.html | INDIANS TURN BACK SENATORS BY 1 TO 0; Liska Holds Cleveland to 2 Hits, but Errors in Second Allow Rivals to Score. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/balloon-nearly-hit-by-night-mail-plane-in-path-of-speeding-airship.html | BALLOON NEARLY HIT BY NIGHT MAIL PLANE; In Path of Speeding Airship, 500 Feet Away, When Flashlight Signal Gives Warning. OTHER BALLOONS IN PERIL One Hits Mountain, but Rises to Safety--Rainstorms Batter Bags--3 Racers Still Up. Heard Motor of Plane. The Pittsburgher Hits a Tree. Balloons Reported Down. BALLOON NEARLY HIT BY NIGHT MAIL PLANE Tried to Land at Elm Grove, Mass. Goodyear Met Changing Winds. Balloon Driven Against a Barn. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/walker-is-blamed-for-speakeasies-justice-ford-says-intolerable.html | WALKER IS BLAMED FOR SPEAKEASIES; Justice Ford Says "Intolerable" Conditions Would Not Exist if He Did His Duty. SEES OFFICIAL CONNIVANCE Asserts Gambling and Vice Flourish in City--Calls Mayor the Real Police Head. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/death-of-woman-sifted-by-whalen-inquiry-is-ordered-into-police.html | DEATH OF WOMAN SIFTED BY WHALEN; Inquiry Is Ordered Into Police Delay in Case of Patrolman's Wife Found ill in Hotel. HOMICIDE LAID TO GENTNER Charge Made After Patrolman Tells in Six-Hour Questioning of Meeting Friend's Wife. Whalen Orders Investigation. Man Held as Material Witness. Examination Is Postponed. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/finds-autos-kill-50-a-day-insurance-survey-shows-4500-deaths-in.html | FINDS AUTOS KILL 50 A DAY.; Insurance Survey Shows 4,500 Deaths in First Quarter. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/building-in-chicago-to-be-worlds-tallest-structure-planned-for.html | BUILDING IN CHICAGO TO BE WORLD'S TALLEST; Structure Planned for Railway Will Top the Eiffel Tower. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/girl-held-as-slasher-of-1000-wardrobe-the-police-charge-jealous.html | GIRL HELD AS SLASHER OF $1,000 WARDROBE; The Police Charge Jealous Rage Caused Her to Destroy Woman's Clothing. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/activity-by-paris-in-gold-market-accepts-gold-from-berlin-in.html | ACTIVITY BY PARIS IN GOLD MARKET; Accepts Gold From Berlin in Exchange for Gold at New York. THEN BUYS GERMAN GOLD Result Has Been Increase of 1,600,000,000 Francs During Month inBank of France Reserve. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/tad-and-slang-the-late-cartoonist-popularized-much-that-he-did-not.html | "TAD" AND SLANG.; The Late Cartoonist Popularized Much That He Did Not Originate. | TRUE | FRANK PARKER STOCKBRIDGE | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/radium-fund-passes-mark-great-britain-probably-will-have-1500000.html | RADIUM FUND PASSES MARK.; Great Britain Probably Will Have $1,500,000 for Its Purchase. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/audience-of-6000-hail-mcmorrack-tenor-in-splendid-voice-receives.html | AUDIENCE OF 6,000 HAIL M'CORMACK; Tenor, in Splendid Voice, Receives Many Ovations atthe Hippodrome.GENEROUS WITH ENCORESHe Displays His Versatility InSacred Music, Serious Numbersand Irish Ballads. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/john-j-casey-dies-in-the-canal-zone-pennsylvania-congressman-is.html | JOHN J. CASEY DIES IN THE CANAL ZONE; Pennsylvania Congressman Is Stricken With Paralysis on Way to Balboa. A NOTED LABOR FIGURE Breaker Boy at 8, Head of State Labor Federation, on Ways and Means Committee in Congress. A Notable Career. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/frederick-g-dodd-dies-brother-of-dramatist-and-brotherinlaw-of.html | FREDERICK G. DODD, DIES.; Brother of Dramatist and Brother-in-Law of President of Vassar. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/negro-quintet-stirs-palace-with-jazz-diminutive-negro-drummers.html | NEGRO QUINTET STIRS PALACE WITH JAZZ; Diminutive Negro Drummer's Antics With Varied Instruments a Hit.GEORGE JESSEL AMUSING Lita Gray Chaplin's ImpressiveSinging of Ballads Also a Featureof Excellent Bill. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dwellings-in-brooklyn-sold.html | Dwellings in Brooklyn Sold. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/hilly-says-catholic-may-win-any-office-at-communion-breakfast-he.html | HILLY SAYS CATHOLIC MAY WIN ANY OFFICE; At Communion Breakfast He Denies Country Is Prejudiced on Religion. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/tigers-in-front-102-gehringer-mcmanus-hit-homers-in-victory-over.html | TIGERS IN FRONT, 10-2.; Gehringer, McManus Hit Homers in Victory Over Red Sox. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/5-western-lines-cut-time-will-clip-five-hours-from-their-sehedules.html | 5 WESTERN LINES CUT TIME.; Will Clip Five Hours From Their Sehedules to Pacific Coast. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/night-fire-in-school-routs-100-from-beds-boys-fight-flames-and.html | NIGHT FIRE IN SCHOOL ROUTS 100 FROM BEDS; Boys Fight Flames and Damage in Morristown Institution Is Slight. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/asks-mutual-concessions-dr-robbins-tells-how-to-harmonize-religion.html | ASKS MUTUAL CONCESSIONS; Dr. Robbins Tells How to Harmonize Religion and Science. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/signs-in-disfavor.html | SIGNS IN DISFAVOR. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/decision-expected-on-schmeling-soon-meeting-in-montreal-this-week.html | DECISION EXPECTED ON SCHMELING SOON; Meeting in Montreal This Week May Determine Whether German Will Box Paulino.MONEY IS HELD THE LUREContract Likely to Be Signed--Gorilla Jones Matched WithAl Mello in Boston. Would Meet Sharkey. Will Receive $10,000. Jamaica Entries. | TRUE | By James P. Dawson. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 26747 |

| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/asks-hudson-tubes-instead-of-bridge-hs-rosenbaum-in-letter-to-war.html | ASKS HUDSON TUBES INSTEAD OF BRIDGE; H.S. Rosenbaum in Letter to War Department Says 57th St. Span Would Harm Port. FEARS ADDED CONGESTION If Union Station Is Required, He Asserts, Railroads Should Seek Permits to Build Tunnels. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/report-on-textiles-shows-souths-gain-of-1567401000-output-in-1927.html | REPORT ON TEXTILES SHOWS SOUTH'S GAIN; Of $1,567,401,000 Output in 1927, Cotton-Growing States Had 57.5 Per Cent. NORTH CAROLINA IN LEAD As Against 1925 National Production Dropped, With Loss Greatest in New England. Percentage Trend Is Similar. Many More Plants in South. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/faces-longer-term-for-forging-freedom-van-gorder-who-tricked.html | FACES LONGER TERM FOR FORGING FREEDOM; Van Gorder, Who Tricked Leavenworth Authorities and Was Recaptured, Awaits Indictment. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/legislative-costs-and-pay.html | LEGISLATIVE COSTS AND PAY. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/ninety-tablets-kill-child-4yearold-at-rochester-swallows-them-for.html | NINETY TABLETS KILL CHILD; 4-Year-Old at Rochester Swallows Them for Chocolate Coating. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/europe-may-buy-less-here-if-money-stringency-continues.html | Europe May Buy Less Here If Money Stringency Continues | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/shipstead-taken-to-johns-hopkins.html | Shipstead Taken to Johns Hopkins. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/hospital-dinner-planned-800-will-celebrate-completion-of-bronx.html | HOSPITAL DINNER PLANNED.; 800 Will Celebrate Completion of Bronx Institution on Thursday. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/cause-machine-gun-scare-two-young-men-fined-for-setting-off.html | CAUSE MACHINE GUN SCARE; Two Young Men Fined for Setting Off Firecrackers Near Hospital. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/beth-david-hospital-to-push-building-plan-support-for-project.html | BETH DAVID HOSPITAL TO PUSH BUILDING PLAN; Support for Project Pledged at Annual Meeting--H.H. Uris Elected President. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/edison-bowlers-roll-tonight.html | Edison Bowlers Roll Tonight. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/byrd-names-his-flying-fields-for-rb-fosdick-and-cv-bob.html | Byrd Names His Flying Fields For R.B. Fosdick and C.V. Bob | TRUE | Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved, Throughout the World. Wireless To The New | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/resident-buyers-report-on-trade-retailers-favor-summer-lines-in.html | RESIDENT BUYERS REPORT ON TRADE; Retailers Favor Summer Lines in Apparel Orders Placed During the Week. STRAWS LEAD IN MILLINERY Wash Fabrics Move Well--Leather Bags Less Active--"Sunbacks" Stressed in Underwear. Prefer Bouffant Party Frocks. Polka | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/st-johns-bowlers-win-thirtieth-street-church-victor-in-catholic.html | ST. JOHN'S BOWLERS WIN.; Thirtieth Street Church Victor in Catholic League Tournament. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/two-policemen-scale-hudson-bridge-pier-lower-injured-workman-90.html | Two Policemen Scale Hudson Bridge Pier, Lower Injured Workman 90 Feet on Rope. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/berlin-still-hopeful-over-bank-reserve-thinks-cut-in-note-issue.html | BERLIN STILL HOPEFUL OVER BANK RESERVE; Thinks Cut in Note Issue Will Preserve Equilibrium--No Inflation Probable. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bass-boxes-here-tonight-philadelphian-meets-mack-in-feature-bout.html | BASS BOXES HERE TONIGHT.; Philadelphian Meets Mack in Feature Bout at St. Nicholas. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/tea-dance-at-womens-college.html | Tea Dance at Women's College. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/grain-supplies-above-world-need-some-hold-prices-must-go-lower-to.html | GRAIN SUPPLIES ABOVE WORLD NEED; Some Hold Prices Must Go Lower to Bring Greater Volume of Buying. TRADERS ARE BEARISH Wheat Prices Fall in the Week and May Has Reached the Season's Low | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/german-loans-cut-down-tight-money-reduced-april-foreign-borrowings.html | GERMAN LOANS CUT DOWN ; Tight Money Reduced April Foreign Borrowings to 1,000,000 Marks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dry-drink-output-gained-value-of-product-in-1927-is-put-at.html | DRY DRINK OUTPUT GAINED.; Value of Product in 1927 Is Put at $242,000,000 | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/worthy-cause-needs-aid-peabody-home-for-aged-women-asks-friends-for.html | WORTHY CAUSE NEEDS AID.; Peabody Home for Aged Women Asks Friends for Support. | TRUE | CLARENCE C. CHAPMAN. J. LANGDON SCHROEDER, W.R.K. TAYLOR. ANSON W.H. TAYLOR, CHESTER L. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/wisconsin-retains-lead-in-the-big-ten-has-won-all-three-of-its.html | WISCONSIN RETAINS LEAD IN THE BIG TEN; Has Won All Three of Its Conference Games--Michigan, AlsoUnbeaten, Is Second. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/langdon-captures-outboard-feature-drives-nonsense-to-victory-in.html | LANGDON CAPTURES OUTBOARD FEATURE; Drives Nonsense to Victory in Free-for-All Contest at Lake Ronkonkoma. LADEW WINS CLASS C EVENT Bedford Triumphs in Class B Race --11 of Field of 36 Are Either Capsized or Put Out of Commission. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/robinson-wins-bike-race-takes-15mile-event-in-051-with-paolillo-in.html | ROBINSON WINS BIKE RACE.; Takes 15-Mile Event in 0:51, With Paolillo in Second Place. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/nun-to-go-to-prison-seventynine-other-women-will-leave-for-mexicos.html | NUN TO GO TO PRISON; Seventy-nine Other Women Will Leave for Mexico's Penal Colony. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dr-bk-rachford-prominent-pediatrist-dies-in-cincinnati-at-72.html | DR. B.K. RACHFORD.; Prominent Pediatrist Dies in Cincinnati at 72. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/new-producers-plan-plays-for-broadway-sisters-of-the-chorus-the.html | NEW PRODUCERS PLAN PLAYS FOR BROADWAY; "Sisters of the Chorus," "The Tired Business Man" and "Bomboola" Are in Preparation. | TRUE | | C1B 26747 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/proof-of-religion-seen-in-instinct-dr-etz-of-boston-says-persistent.html | PROOF OF RELIGION SEEN IN INSTINCT; Dr. Etz of Boston Says Persistent Tendency Must Correspond to a Reality. MORAL LAW IN UNIVERSE It Is Held to Be as True as the Physical and to Furnish Justification of Faith. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/gomez-reported-firm-in-refusal.html | Gomez Reported Firm in Refusal. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dies-shielding-assassin-man-shot-in-brooklyn-street-refuses-to-name.html | DIES SHIELDING ASSASSIN.; Man Shot in Brooklyn Street Refuses to Name Assailant. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/heidelberg-takes-us-soccer-title-triumphs-over-first-germans-by-9.html | HEIDELBERG TAKES U.S. SOCCER TITLE; Triumphs Over First Germans by 9 to 0 in Amateur Championship Final. A. DONELLI GETS 5 GOALS Leads Attack of Pittsburgh Eleven Before 4,000 Fans in Game at Irvington, N.J. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/continental-money-up-to-rates-of-1920-return-of-stringency.html | CONTINENTAL MONEY UP TO RATES OF 1920; Return of Stringency Connected With Recent Increase of Production and Consumption. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/waldorf-auction-like-3-ring-circus-because-of-mounting-demand-by.html | WALDORF AUCTION LIKE 3-RING CIRCUS; Because of Mounting Demand by Souvenir Hunters, Sale Will Occupy Three Rooms. ORGAN DRAWS INQUIRIES Visitor Arrives to Say Prayers in Hotel Suite Where Mother Died 24 Years Ago. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/new-stock-issues-cooperation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Cooperation Shares to Be Offered to the Public for Subscription. American Founders. Northern Manufacturing. New England Grain Products. Marvin Radio Tube Corporation. Cable Radio Tube Corporation. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/queens-golf-club-opens-174-golfers-turn-out-for-inaugural-at-kew.html | QUEENS GOLF CLUB OPENS.; 174 Golfers Turn Out for Inaugural at Kew Gardens Links. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/prof-tr-willard-dies-at-age-of-85-retired-many-years-ago-at-knox.html | PROF. T.R. WILLARD DIES AT AGE OF 85; Retired Many Years Ago at Knox College as Emeritus. Professor. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/seven-ships-arrive-from-europe-today-many-tourists-returning-after.html | SEVEN SHIPS ARRIVE FROM EUROPE TODAY; Many Tourists Returning After Winter in Egypt, Palestine and Southern Italy. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/little-theatre-week.html | LITTLE THEATRE WEEK. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/joseph-hubbard-wise-brother-of-rev-dr-stephen-s-wise-dies-in-boston.html | JOSEPH HUBBARD WISE.; Brother of Rev. Dr. Stephen S. Wise Dies in Boston. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/cardinal-blesses-school-officiates-at-ceremonies-at-150000-building.html | CARDINAL BLESSES SCHOOL.; Officiates at Ceremonies at $150,000 Building in Port Chester. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/germany-increases-chemical-exports-making-rapid-strides-toward.html | GERMANY INCREASES CHEMICAL EXPORTS; Making Rapid Strides Toward Regaining Dominance, Commerce Department Shows.LED COMPETITORS IN 1928Value of World Shipments ThatYear $331,000,000--United Statesin Second Place. Increase in Nitrogen Compounds. Germany's Lead $25,000,000 Doubled Lacquer Exports. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dr-grant-extolled-at-memorial-here-clergy-of-many-sects-laud-his.html | DR. GRANT EXTOLLED AT MEMORIAL HERE; Clergy of Many Sects Laud His Fight for Liberalism at St. Mark's Services. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/credit-outlook-here-considered-doubtful-london-thinks-trade.html | CREDIT OUTLOOK HERE CONSIDERED DOUBTFUL; London Thinks Trade Expansion Would Complicate It--Views of 'Call Money Company.' | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/king-george-goes-for-drives.html | King George Goes for Drives. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/unification-faces-a-test-this-week-high-courts-mandate-likely-to.html | UNIFICATION FACES A TEST THIS WEEK; High Court's Mandate Likely to Influence I.R.T. Stand on Cooperation. ANCILLARY ARGUMENT UP Reception of Subway Bonds Will Have Vital Effect on the Financing Program. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/tornado-deludge-and-fire-visit-berlin-nh-none-hurt-as-elements-take.html | Tornado, Deludge and Fire Visit Berlin, N.H.; None Hurt as Elements Take $250,000 Toll | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/to-restore-underpass-mayor-to-reopen-drive-at-brooklyn-bridge.html | TO RESTORE UNDERPASS.; Mayor to Reopen Drive at Brooklyn Bridge Approach Tomorrow. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/gain-in-new-corporations-state-bureau-reports-9974-in-four-months.html | GAIN IN NEW CORPORATIONS; State Bureau Reports 9,974 in Four Months, With $81,486,516 Capital. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/to-promote-fusion-of-labor.html | To Promote Fusion of Labor. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/mexico-assailed-in-atecas-arrest-he-is-being-harassed-for.html | MEXICO ASSAILED IN ATECA'S ARREST; He Is Being Harassed for Sympathizing With Rebels, Counsel Declares. BANK LOOTING DENIED Honest Mistake Alleged in Seizure Here of Four and $750,000, but Tuttle Defends Action. Bail Jumping Denied. Here on Official Duty. Charges Visit Tapping. Visit Sanctioned. Lawyer Says. Tuttle Won't Tell All Evidence. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/japanese-children-mark-festival-here-art-work-from-their-public.html | JAPANESE CHILDREN MARK FESTIVAL HERE; Art Work From Their Public Schools Shown at Natural History Museum. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/rain-squalls-halt-barnegat-bay-races-opening-of-yachting-season.html | RAIN SQUALLS HALT BARNEGAT BAY RACES; Opening of Yachting Season Postponed to Next Sunday--FiveStar Boats Idle. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/1400-mental-patients-routed-by-night-fire-blaze-sweeps-ward-in.html | 1,400 Mental Patients Routed by Night Fire; Blaze Sweeps Ward in Jersey State Hospital | TRUE | Special to The New York Times. | C1B 26747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/sinclair-prepared-to-face-jail-order-he-will-go-before-district-of.html | SINCLAIR PREPARED TO FACE JAIL ORDER; He Will Go Before District of Columbia Judge as Soon as Notified, Counsel Says. MANDATE TO COURT TODAY Three Months' Sentence on Oil Man Is Expected to Be Made Effective at Once. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/11-ships-sail-with-grain-movement-helps-to-relieve-the-congestion.html | 11 SHIPS SAIL WITH GRAIN.; Movement Helps to Relieve the Congestion in Montreal Harbor. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/pocket-billiardists-entertain-this-week-taberski-and-greenleaf-will.html | POCKET BILLIARDISTS ENTERTAIN THIS WEEK; Taberski and Greenleaf Will Open Return Match Today-- Harmon to Face All Comers. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/for-france-to-decide.html | FOR FRANCE TO DECIDE. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/nyu-gets-118260-in-centennial-fund-34374-donated-for-medical.html | N.Y.U. GETS $118,260 IN CENTENNIAL FUND; $34,374 Donated for Medical Research, Including $10,000 Gift by L.N. Littauer. $49,436 BUTLER BEQUEST Sum Received From Estate of Miss Emily Butler-- $5,164 Comes From Mrs. E.H. Harriman. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/last-communion-held-at-calvary-baptist-dr-biederwolf-attacks-modern.html | LAST COMMUNION HELD AT CALVARY BAPTIST; Dr. Biederwolf Attacks "Modern" ' Preachers in the Morning Evangelist Sermon. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/tea-for-chinese-envoy-and-mme-wu.html | Tea for Chinese Envoy and Mme. Wu | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/finds-most-of-us-only-play-and-few-of-us-grown-up.html | Finds Most of Us Only Play And Few of Us Grown Up | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/tinkham-deplores-official-inaction-in-letter-to-mitchell-he-raps.html | TINKHAM DEPLORES OFFICIAL 'INACTION'; In Letter to Mitchell He Raps Alleged Failure to Enforce 14th and 15th Amendments. CALLS IT EXECUTIVE DUTY Neglect of It, He Says, Makes the President "Party to Destruction of Integrity of Constitution." | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/london-reassured-by-gain-of-gold-increase-since-bank-rate-rose-in.html | LONDON REASSURED BY GAIN OF GOLD; Increase Since Bank Rate Rose in February Has Now Reached 8,750,000. WILL KEEP UP BANK RATE London Believes American Credit Situation Will Continue to Dominate the British Markets. Unexplained Gold Operations. New York and London. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/titterton-gives-up- | Titterton Gives Up Running. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/giants-bow-in-9th-to-the-cards-9-to-7-douthits-homer-and-hafeys.html | GIANTS BOW IN 9TH TO THE CARDS, 9 TO 7; Douthit's Homer and Hafey's Single With 3 On, After 2 Out, Score 3 Runs. 35,000 AT POLO GROUNDS Crowd Watches in Rain as Fitzsimmons and Then AlexanderAre Driven From Box.HAFEY STARS AT THE BATAlso Connects for Home Run andTriple--Jackson's 4-Bagger Puts Giants Ahead in Fifth. Genewich Stops Cards. Disaster Overtakes Giants. Weather Sets Giants Back. | TRUE | By William E. Brandt. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/marquette-league-marks-25th-year-jubilee-mass-is-celebrated-at-st.html | MARQUETTE LEAGUE MARKS 25TH YEAR; Jubilee Mass Is Celebrated at St. Patrick's as 500 in Missions Group Attend.INDIAN CHILDREN PRESENT Mgr. J.P. Chidwick in Sermon Says Catholics Can Make the Red Men Grateful for White Men's Coming. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/italians-act-a-comedy-give-un-uomo-doro-a-translation-of-ferdinands.html | ITALIANS ACT A COMEDY.; Give 'Un Uomo d'Oro,' a Translation of Ferdinand's 'A Man of Gold.' | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/finds-past-aids-present-dr-sockman-says-landmarks-in-our-experience.html | FINDS PAST AIDS PRESENT.; Dr. Sockman Says Landmarks in Our Experience Are Useful. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/mayor-lays-stone-of-rodeph-sholom-hundreds-stand-in-rain-at-the.html | MAYOR LAYS STONE OF RODEPH SHOLOM; Hundreds Stand in Rain at the Dedication of $2,000,000 Temple in West 83d St. CELEBRATION DINNER HELD Edifice, to Be Ready Before Holy Days Next Fall, Will Serve as Community Centre. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/red-jailed-in-india-commons-aspirant-communist-will-contest-seat.html | RED JAILED IN INDIA COMMONS ASPIRANT; Communist Will Contest Seat in Yorkshire Against Sir John Simon, Commission Head. CANDIDATES NUMBER 1,686 Conservatives Have 582, Labor 559, Liberals 493--Parliament to Be Dissolved Friday. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/afghan-battles-reported-agent-of-bacha-sakao-hears-of-two-victories.html | AFGHAN BATTLES REPORTED; Agent of Bacha Sakao Hears of Two Victories Over Amanullah. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/trade-still-dull-in-cuba-about-half-of-sugar-mills-finished-seasons.html | TRADE STILL DULL IN CUBA.; About Half of Sugar Mills Finished Season's Work in April. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/sports-of-the-times-first-overs-more-of-the-same-the-unexpected-a.html | Sports of the Times; First Overs. More of the Same. The Unexpected. A Varied Attack. | TRUE | By John Kieran. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/7500-in-canadian-race-entries-for-prince-of-wales-plate-at.html | $7,500 IN CANADIAN RACE.; Entries for Prince of Wales Plate at Thorncliffe Close May 20. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/martini-to-box-lenny.html | Martini to Box Lenny. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/lake-cuts-through-canadian-dykes-hundreds-of-thousands-of-dollars.html | LAKE CUTS THROUGH CANADIAN DYKES; Hundreds of Thousands of Dollars' Damage Caused by Collapse of Protecting Banks. MANY FAMILIES HOMELESS Waves of Lakes Erie and St. Clair Highest Known in Years--Other Dykes, Weakened, May Give Way. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/announce-new-addresses-several-brokerage-houses-move-to-new.html | ANNOUNCE NEW ADDRESSES.; Several Brokerage Houses Move to New Quarters. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/how-british-open-golf-event-will-be-conducted-this-week.html | How British Open Golf Event Will Be Conducted This Week | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dogs-break-white-house-rest-king-tut-and-pals-lose-portico.html | Dogs Break White House Rest; King Tut and Pals Lose Portico | TRUE | Special to The New York Times. | C1B 26747 |

| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/mindreader-to-scrutinize-jurors-at-his-trial-on-may-27-as-murderer.html | Mind-Reader to Scrutinize Jurors at His Trial On May 27 as Murderer of His Rival Girl | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/sign-makers-to-wage-finish-fight-on-curbs-secretary-of-association.html | SIGN MAKERS TO WAGE FINISH FIGHT ON CURBS; Secretary of Association Assails Fifth Avenue Group for "Smug Camouflage." | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/to-meet-on-jewish-charities.html | To Meet on Jewish Charities. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/secret-of-atom-sought-in-eclipse-astronomers-in-the-philippines.html | SECRET OF ATOM SOUGHT IN ECLIPSE; Astronomers in the Philippines Hope to Learn More of Structure of Universe Thursday NAVY PARTY BEST EQUIPPEDResidents of Islands Excited—Hundreds Going to Iloilo forBrief Spectacle. Four Parties on Islands. Several Tons of Equipment. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/senate-to-speed-mellon-decision-both-sides-expect-a-swift-disposal.html | SENATE TO SPEED MELLON DECISION; Both Sides Expect a Swift Disposal of the Dispute OverSecretary's Eligibility.COMMITTEE VIEWS CLASHBorah Is Now Drafting a ThirdReport, Urging Change in LawDefining Qualifications. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/880yard-race-clothing.html | 880-Yard Race Scheduled. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/man-on-boiling-orders-clothing.html | Man on Boiling Orders Clothing. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/a-futile-game.html | A FUTILE GAME. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/fall-river-wins-3-to-1-leads-new-bedford-30-at-half-time-in-soccer.html | FALL RIVER WINS, 3 TO 1.; Leads New Bedford, 3-0, at Half Time in Soccer Game. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/a-problem-picture-why-be-good-gives-colleen-moore-a-rollicking-part.html | A PROBLEM PICTURE.; "Why Be Good?" Gives Colleen Moore a Rollicking Part. Other Photoplays. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/german-situation-still-distrusted.html | German Situation Still Distrusted. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/steel-helmets-in-clash-two-members-are-wounded-in-konigsberg.html | 'STEEL HELMETS' IN CLASH.; Two Members Are Wounded in Konigsberg Disorders. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/242-tee-off-today-in-british-tourney-hagen-rules-8-to-1-favorite-to.html | 242 TEE OFF TODAY IN BRITISH TOURNEY; Hagen Rules 8 to 1 Favorite to Retain Open Golf Title in Scotland. DIEGEL ALSO WELL LIKED Farrell and Others Have Backers, but Home SupportersFeel Duncan May Win.22 FROM U.S. IN THE FIELD Sarazen, Mehlhorn, Horton SmithAmong the Pros, and Von Elm, Amateur, Are Ready. Bridge Is Popular Game. All Is Changed Now. Sarazen Rates Well. Thousands to See Event. Play Will Start Early. Americans Are Ready. Miss Collett at | TRUE | BY Henry C. Crouch. Special Cable To The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/will-rogers-just-points-with-pride-to-owen-d-young.html | Will Rogers Just Points With Pride to Owen D. Young | TRUE | WILL ROGERS. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/war-laid-to-diplomats-morgenthau-says-they-caused-it-by-talk-on.html | WAR LAID TO DIPLOMATS.; Morgenthau Says They Caused It by Talk on Territorial Ambitions. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/german-crosses-atlantic-in-22foot-boat-paul-muller-reaches-cuba.html | German Crosses Atlantic in 22-Foot Boat; Paul Muller Reaches Cuba, Using a Spritsail | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dangers-in-tariff-impress-capital-on-eve-of-battle-republicans.html | DANGERS IN TARIFF IMPRESS CAPITAL ON EVE OF BATTLE; Republicans Confront the Task of Revision, Knowing It Is Political "Dynamite." NOBODY QUITE SATISFIED Farm Groups and Manufacturers Expected to Attack"Limited Increases." HOOVER'S WISH FOLLOWED Rates Are Raised in a Fourth toHalf of Schedules Containing 85,000-Word Bill. Aim at Helping Unemployment. Some Foreign Protests Heeded. DANGERS IN TARIFF IMPRESS CAPITAL For a 42-Cent Rate on Wheat. Increase on Sugar Is Cut Down. Democrats' Probable Line of Attack. | TRUE | By Richard V. Oulahan. Special To The New York Times.by Richard V.oulahan. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/want-the-debt-agreements-ratified-if-conference-fails.html | Want the Debt Agreements Ratified if Conference Fails | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/manhattan-flats-sold-new-owners-acquire-harlem-and-first-avenue.html | MANHATTAN FLATS SOLD.; New Owners Acquire Harlem and First Avenue Buildings. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/rebukes-orthodox-pulpit-dr-haldeman-says-it-is-preaching-ethical.html | REBUKES ORTHODOX PULPIT; Dr. Haldeman Says It Is Preaching Ethical, Not Sacrificial, Christ. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bars-coed-overalls-soda-springs-idaho-sehool-head-gets-legal-ruling.html | BARS CO-ED OVERALLS.; Soda Springs (Idaho) Sehool Head Gets Legal Ruling. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/fifty-years-in-one-pulpit-the-rev-dr-pidge-85-celebrates.html | FIFTY YEARS IN ONE PULPIT; The Rev. Dr. Pidge, 85, Celebrates Anniversary at Philadelphia Church. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/candlesticks-for-hoover-pair-made-of-wood-from-white-house-roof-are.html | CANDLESTICKS FOR HOOVER.; Pair Made of Wood From White House Roof Are Given to Him. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/2000-believed-dead-in-persian-quakes-several-villages-are-destroyed.html | 2,000 BELIEVED DEAD IN PERSIAN QUAKES; Several Villages Are Destroyed in Three Days of Havoc in Khorassan. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/booth-tablet-back-with-gold-lettering-nottingham-puzzled-by-removal.html | BOOTH TABLET BACK WITH GOLD LETTERING; Nottingham Puzzled by Removal and Return to Salvation Army Founder's Birthplace. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dyett-is-cue-victor-beats-ward-125102-in-poggenburg-cup-182.html | DYETT IS CUE VICTOR.; Beats Ward, 125-102, in Poggenburg Cup 18.2 Balkline Play. | TRUE | | C1B 26747 |

| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/soussa-will-open-181-cue-play-today-champion-faces-edwards-as-the.html | SOUSSA WILL OPEN 18.1 CUE PLAY TODAY; Champion Faces Edwards as the World's Amateur Tourney Starts at Crescent A.C. MOONS IN ACTION TONIGHT Belgian, Favorite for the Title, to Oppose Francis Appleby--Edgar Appleby Meets Connor Tomorrow. Two Players Withdraw. Moons Faces New Conditions. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bach-memorial-tablet-it-is-affixed-to-home-of-musicians-ancestor-in.html | BACH MEMORIAL TABLET.; It Is Affixed to Home of Musician's Ancestor in Germany. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/children-to-see-preacher-graduate.html | Children to See Preacher Graduate. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/guests-of-catholic-actors-guild.html | Guests of Catholic Actors' Guild. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/hayes-of-australia-captures-british-amateur-cue-title.html | Hayes of Australia Captures British Amateur Cue Title | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/long-island-fights-brush-fire-for-two-days-radio-plant-menaced-as.html | Long Island Fights Brush Fire for Two Days; Radio Plant Menaced as 15-Mile Area Burns | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/reports-on-moto-meter-merger.html | Reports on Moto Meter Merger. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/grandis-visit-a-triumph-mussolinis-aide-leaves-hungary-most.html | GRANDI'S VISIT A TRIUMPH.; Mussolini's Aide Leaves Hungary Most Friendly to Fascism. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/new-electric-clock-company.html | New Electric Clock Company. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/crew-fought-hours-to-keep-vessel-afloat-nine-rescued-from-oe-parks.html | CREW FOUGHT HOURS TO KEEP VESSEL AFLOAT; Nine Rescued From O.E. Parks by Coast Guard at Alpena, Mich., as Craft Founders. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/municipal-loans-new-bond-issues-to-be-placed-on-the-market-by.html | MUNICIPAL LOANS.; New Bond Issues to Be Placed on the Market by Investment Banking Houses. Austin, Texas. Elizabeth, N.J. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/holds-that-beauty-is-part-of-religion-dr-coffin-finds-many-of-the.html | HOLDS THAT BEAUTY IS PART OF RELIGION; Dr. Coffin Finds Many of the Higher Mental Qualities Are Forms of Worship. PRAISES FAITH IN MANKIND "It III Becomes Followers of Jesus to Treat Church Deserters Unsympathetically," He Says. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/14-die-as-autos-skid-in-english-storm-hundreds-of-cars-wrecked-when.html | 14 DIE AS AUTOS SKID IN ENGLISH STORM; Hundreds of Cars Wrecked When Rain Turns Polished Roads Into Death Traps. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/british-trades-slow-gain-conditions-still-confusedelection.html | BRITISH TRADE'S SLOW GAIN; Conditions Still Confused--Election Uncertainties Are Blamed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/three-asiatic-lions-bagged-by-vernay-hunter-for-american-museum-is.html | THREE ASIATIC LIONS BAGGED BY VERNAY; Hunter for American Museum Is Here With Rare Kill Made in Heart of India. CROSSED DESERT BY MOTOR Drove With Wife From Scene of Hunt to Persia--Plans Angora Trip Next Year. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/stimson-will-act-quickly-on-china-with-note-on-extraterritoriality.html | STIMSON WILL ACT QUICKLY ON CHINA; With Note on Extraterritoriality Delivered He Will Begin Its Study at Once. TEXT REVEALED IN CAPITAL Request Calls System "Legacy of Old Regime" and Asks End of Foreign Privileges as Anachronism. "Legacy of Old Regime." Says Other Countries Are Satisfied. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/big-field-remains-for-the-preakness-more-than-20-still-counted-as.html | BIG FIELD REMAINS FOR THE PREAKNESS; More Than 20 Still Counted as Starters in Maryland Classic on Friday. BLUE LARKSPUR NOT TO RUN To Be Held in Reserve for the Derby--16 Eligibles Have Seen Action | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/air-mail-information.html | AIR MAIL INFORMATION | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/depollier-first-in-race-wins-7mile-motorcycle-event-at-deer.html | DEPOLLIER FIRST IN RACE.; Wins 7-Mile Motorcycle Event at Deer Park--Harn Halts Program. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/scores-narrow-ideas-rev-ga-schnatz-assails-effort-to-smother-wider.html | SCORES "NARROW IDEAS."; Rev. G.A. Schnatz Assails Effort to Smother Wider Knowledge. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/walker-lauds-huenefeld-mayor-speaks-at-spring-concert-of-united.html | WALKER LAUDS HUENEFELD.; Mayor Speaks at Spring Concert of United Singers of Brooklyn. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/the-reichsbanks-position-berlin-calls-it-normal-despite-loss-of.html | THE REICHSBANK'S POSITION; Berlin Calls It Normal, Despite Loss of Gold. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/work-to-transfer-fourth-ship-today-50-men-prepare-inventory-of.html | WORK TO TRANSFER FOURTH SHIP TODAY; 50 Men Prepare Inventory of President Harding, Passing to Chapman Interests. ANOTHER DUE TOMORROW American Banker Now Is in Drydock for Repairs Preparatory to Change of Ownership. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/meetings-announced.html | MEETINGS ANNOUNCED | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/useful-centralization.html | USEFUL CENTRALIZATION. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/carnegie-fund-reports-peace-endowment-spent-708365-in-fiscal-year.html | CARNEGIE FUND REPORTS.; Peace Endowment Spent $708,365 in Fiscal Year Ended June 30, 1928. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/industrial-output-rises-8-in-a-year-combined-production-of.html | INDUSTRIAL OUTPUT RISES 8% IN A YEAR; Combined Production of Factories, Mines, Forests and Oil Wells 7% Above That of 1927. AUTO MANUFACTURE WANES But the Year's Turnout of Cars IsMore Than 50% Above Best Previous Mark. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/youth-of-today-is-found-better-than-it-pretends.html | Youth of Today Is Found Better Than It Pretends. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/nonstick-envelopes-too.html | Non-Stick Envelopes, Too. | TRUE | I.C. | C1B 26747 |

| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/tokio-students-cheer-duke-of-gloucester-british-prince-attends.html | TOKIO STUDENTS CHEER DUKE OF GLOUCESTER; British Prince Attends Football Game and Is Guest of Honor at Many Functions. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/radio-links-train-in-twohour-talk-with-main-office-canadian.html | RADIO LINKS TRAIN IN TWO-HOUR TALK WITH MAIN OFFICE; Canadian National Flier Easily Maintains 2-Way Conversation With Toronto.TELEGRAPH WIRES A FACTORVoice Impulse From Car ReachesThem and Is Transmittedto Terminal Points. THEN GOES BY TELEPHONESystem Will Be Installed by theRailroad on Its ChicagoMontreal Trains. Will Install Service on Trains. RADIO LINKS TRAIN IN TWO-HOUR TALK | TRUE | From a Staff Correspondent of The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/big-steel-merger-seen-in-eaton-move-formation-of-holding-company.html | BIG STEEL MERGER SEEN IN EATON MOVE; Formation of Holding Company With Cleveland Cliffs Iron Believed Significant. VOTING TRUST IS PLANNED Mining Corporation to Distribute $50,000,000 of Preferred Stock to Its Shareholders. More Locomotives Need Repairs. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/to-aid-froebel-league-members-of-junior-league-will-sell-programs.html | TO AID FROEBEL LEAGUE.; Members of Junior League Will Sell Programs at Benefit Show. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/lili-hatvany-coming-on-airship.html | Lili Hatvany Coming on Airship. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/amateurs-play-tonight-final-round-in-class-b-3cushion-tournament.html | AMATEURS PLAY TONIGHT.; Final Round in Class B 3-Cushion Tournament Will Start. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/womens-glee-club-to-celebrate.html | Women's Glee Club to Celebrate. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/braves-string-ends-as-pirates-win-72-35000-see-pittsburgh-snap.html | BRAVES' STRING ENDS AS PIRATES WIN, 7-2; 35,000 See Pittsburgh Snap 5-Game Streak of the Leaders at Boston.TRIPLE PLAY EXECUTEDThree of Hub Team Are Retired onBases in the Fourth--MaranvilleBrilliant on Field. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/brazilianamerican-coffee-agent-in-brazil.html | Brazilian-American Coffee Agent in Brazil. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/three-held-in-labor-case-charged-with-fomenting-discontent-at-otis.html | THREE HELD IN LABOR CASE.; Charged With Fomenting Discontent at Otis Plant in Yonkers. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/onesidedness-brings-warning-by-manning-bishop-confirming-18-at-st.html | 'ONE-SIDEDNESS' BRINGS WARNING BY MANNING; Bishop, Confirming 18 at St. Stephen's, Urges Reading Two Religious Books a | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/state-prize-winners-led-by-city-bowlers-new-york-city-alley-men-won.html | STATE PRIZE WINNERS LED BY CITY BOWLERS; New York City Alley Men Won $1,508--Buffalo, $1,213. Next --Scores Rivaled A.B.C. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/97-at-shakespeare-dinner-only-speeches-delivered-are-those-from-his.html | 97 AT SHAKESPEARE DINNER.; Only Speeches Delivered Are Those From His Plays. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/sir-james-g-wilson-dies-former-president-of-new-zealand-farmers.html | SIR JAMES G. WILSON DIES.; Former President of New Zealand Farmers' Union Was 79. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/prosperity-shop-to-make-an-appeal.html | Prosperity Shop to Make an Appeal. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/seminary-graduation-begins-at-princeton-president-stevenson.html | SEMINARY GRADUATION BEGINS AT PRINCETON; President Stevenson Preaches Baccalaureate Sermon on the Supremacy of Christ. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/berkshire-colony-shows-activity-new-yorkers-begin-to-arrive-at.html | BERKSHIRE COLONY SHOWS ACTIVITY; New Yorkers Begin to Arrive at Hotels and Villas of the Resorts. MRS. G. CHURCH HOSTESS Gives a Bridge Party in Great Barrington for Mrs. William Weber and Miss Vera Weber | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/play-aids-religion-dr-fosdick-finds-recreation-is-one-of-the-most.html | PLAY AIDS RELIGION, DR. FOSDICK FINDS; Recreation Is One of the Most Important Elements of Life, He Says. FIRST WORSHIP SELFISH He Tells How Loveliest Elements Entered When Burden of Dread Was Lifted. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/nyumeiji-game-off-conflict-with-sailing-date-forces-cancellation.html | N.Y.U.-MEIJI GAME OFF.; Conflict With Sailing Date Forces Cancellation--Other Changes. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/a-caesar-needed.html | A Caesar Needed. | TRUE | EARLE STAFFORD. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dry-goods-jobbers-buying-fell-35-to-50-last-month.html | Dry Goods Jobbers' Buying Fell 35 to 50% Last Month | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/accused-man-in-hospital-fh-bigelow-former-harvard-athlete-collapses.html | ACCUSED MAN IN HOSPITAL.; F.H. Bigelow, Former Harvard Athlete, Collapses in Court. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/vance-checks-reds-with-4-hits-4-to-1-homer-by-walker-saves.html | VANCE CHECKS REDS WITH 4 HITS, 4 TO 1; Homer by Walker Saves Cincinnati From Shut-Out at Handsof Robins' Ace, Who Fans 9.WRIGHT PLAYS SHORTSTOPMakes Season's Debut and Hits forCircuit With Bressler On--22,000 at Ebbets Field. Bancroft Replaces Wright. Score Two More Runs. Final Game of Series Today. | TRUE | By Roscoe McGowen. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/many-music-contests-in-schools-this-week-manhattan-primary-choruses.html | MANY MUSIC CONTESTS IN SCHOOLS THIS WEEK; Manhattan Primary Choruses of Julia Richman High Today, Intermediate Tomorrow. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/matsuyama-opens-play-today.html | Matsuyama Opens Play Today. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/boy-welfare-work-urged-communion-breakfast-of-knights-of-columbus.html | BOY WELFARE WORK URGED.; Communion Breakfast of Knights of Columbus Hears of Need. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/theatregoers-aid-salvation-army.html | Theatregoers Aid Salvation Army. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bay-state-priest-dies-after-stpeters-mass-father-heffernan-succumbs.html | BAY STATE PRIEST DIES AFTER ST.PETER'S MASS; Father Heffernan Succumbs to Heart Attack on Day He Gained Lifelong Ambition. | TRUE | | C1B 26747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/30189000-new-securities-to-be-offered-to-public-today | $30,189,000 New Securities To Be Offered to Public Today | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/brooklyn-bouts-canceled-suspension-of-tassi-calls-off-new-broadway.html | BROOKLYN BOUTS CANCELED; Suspension of Tassi Calls Off New Broadway Arena Boxing Tonight. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/domini-is-steward-on-the-ballin.html | Domini Is Steward on the Ballin. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/ten-in-the-field-to-succeed-edge-deeming-him-sure-of-french-post.html | TEN IN THE FIELD TO SUCCEED EDGE; Deeming Him Sure of French Post, New Jersey Politicians Discuss Candidates. DAVID BAIRD JR. TO FORE Intention of Defeating Ambitions of Former Senator Frelinghuysen Is Seen in Line-Up. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bridge-crane-kills-two-carries-operators-with-it-into-river-at-east.html | BRIDGE CRANE KILLS TWO.; Carries Operators With It Into River at East Providence, R.I. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/career-as-a-wife-called-hardest-prof-moon-says-education-is-more.html | CAREER AS A WIFE CALLED HARDEST; Prof. Moon Says Education is More Important for Marriage Than for the Professions. URGES WIDE TRAINING He Talks to Catholic Young Women's Club at Its Annual Communion Breakfast. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/richfield-oil-production-up.html | Richfield Oil Production Up. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/adelstein-beaten-in-title-net-play-seeded-no-2-he-is-put-out-by.html | ADELSTEIN BEATEN IN TITLE NET PLAY; Seeded No. 2, He Is Put Out by Einsman in the Greater New York Tournament. KURZROK IN QUARTER-FINAL Wins by Default in Third Round and Grunewald in Fourth--Rain. Interrupts Several Matches. Allen Is Defeated. Doubles Start | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/lafayette-keeps-lead-in-baseball-tops-eastern-nines-with-8.html | LAFAYETTE KEEPS LEAD IN BASEBALL; Tops Eastern Nines With 8 Victories in Row--Amherst andGettysburg Also Unbeaten.HOLY CROSS COMES NEXTHas Won Nine of Ten Games andIs Followed by Harvard--Penn'sString Ended. Holy Cross Rates .900. N.Y.U. Has Good Week. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/first-secret-ballot-used-in-brazil.html | First Secret Ballot Used in Brazil. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/st-malachys-church-dedicates-new-organ-instrument-for-actors-chapel.html | ST. MALACHY'S CHURCH DEDICATES NEW ORGAN; Instrument for Actors' Chapel Installed in Novel Way Under Street and Sidewalk. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/towner-reported-retired-porto-rico-hears-hoover-has-accepted.html | TOWNER REPORTED RETIRED; Porto Rico Hears Hoover Has Accepted Governor's Resignation. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/brazilians-pleased-by-budget-surplus-but-president-meets-some.html | BRAZILIANS PLEASED BY BUDGET SURPLUS; But President Meets Some Criticism on Business--Surplus IsGreater Than First Reported. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/army-aids-horse-breeder-general-cheatham-says-remount-service.html | ARMY AIDS HORSE BREEDER.; General Cheatham Says Remount Service Assures Better Colts. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/reclamation-head-plans-stock-taking-wilbur-approves-survey-of.html | RECLAMATION HEAD PLANS STOCK TAKING; Wilbur Approves Survey of Federal Land Projects Under Commissioner Mead. MAJORITY HELD JUSTIFIED Both Social and Engineering Factors Essential to Success, theBureau Chief Says. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/foes-charge-hague-exploits-schools-assert-calling-of-children-and.html | FOES CHARGE HAGUE EXPLOITS SCHOOLS; Assert Calling of Children and Parents to Night Session Is Political Move. NUGENT DENIES ACCUSATION Jersey City Superintendent Insists Plan Has No Bearing on Election May 14. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/seaplane-terminal-has-hearing-today-question-of-location-expected.html | SEAPLANE TERMINAL HAS HEARING TODAY; Question of Location Expected to Come Before the Board of Estimate Tomorrow. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/denies-dry-laws-bar-liquor-buying-dr-nicholson-says-primary-aim-was.html | DENIES DRY LAWS BAR LIQUOR BUYING; Dr. Nicholson Says Primary Aim Was to Stop the Traffic, Not Drinking. HOLDS WETS' LOGIC POOR Anti-Saloon League Leader Asserts Much of Opposition Is Due to Misunderstanding. Says Drinking Is Not Crime. Says Public Must Be Protected. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/west-side-plan-comes-up-today-debate-on-basic-policy-is-expected-as.html | WEST SIDE PLAN COMES UP TODAY; Debate on Basic Policy Is Expected as Result of New Draft of Central Agreement. HEARING TO BE INFORMAL Argument Likely on Possibility of Railroad Operating Trains on Twelfth Avenue. Engineers to Be at Hearing. Entire Plan in Agreement. Land Credits for City. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/walberg-shuts-out-browns-with-1-hit-yields-single-to-melillo-as.html | WALBERG SHUTS OUT BROWNS WITH 1 HIT; Yields Single to Melillo as Athletics Triumph by 2 to 0 andTake League Lead. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bell-1765-years-old-reported-found-in-cuba.html | Bell 1,765 Years Old Reported Found in Cuba | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/the-screen-louise-dresser-an-alpine-tragedy-thirst-and-greed.html | THE SCREEN; Louise Dresser. An Alpine Tragedy. Thirst and Greed. | TRUE | By Mordaunt Hall. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/peekskill-school-honors-8-trustees-portraits-unveiled-in-colorful.html | PEEKSKILL SCHOOL HONORS 8 TRUSTEES; Portraits Unveiled in Colorful Ceremony After Review of 350 Cadets. ALLEN URGES ARMS CUT Gen. Bullard, Dr. Angell, Dr. Hibben, Dr. Wright and Bishop Ferris Also Take Part. Allen Urges Arms Reduction. Chauncey M. Depew Praised. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/allows-no-hits-no-runs-no-walks-and-hits-homer.html | Allows No Hits, No Runs, No Walks and Hits Homer | TRUE | | C1B 26747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/end-of-arms-parley-is-expected-today-after-a-brief-airing-of-our.html | END OF ARMS PARLEY IS EXPECTED TODAY; After a Brief Airing of Our Naval Proposals, It Is Likely to Adjourn Till the Fall. FRANCE AND ITALY CRITICAL They Give Signs of Demanding Change in Our Formula--5-Power Meetings Predicted. Hope for 1930 Conference. END OF ARMS PARLEY IS EXPECTED TODAY Expects 5-Power Naval Meeting. | TRUE | By Clarence K. Streit. Wireless To the New York Times.by Clarence K. Streit. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/queen-maud-visits-king-calls-on-british-ruler-with-prince-olaf-and.html | QUEEN MAUD VISITS KING.; Calls on British Ruler With Prince Olaf and His Bride. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/michaelsons-trial-set-for-this-week-chicago-member-of-congress-due.html | MICHAELSON'S TRIAL SET FOR THIS WEEK; Chicago Member of Congress Due to Face Key West Federal Court on Liquor Charge. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/asks-religious-tolerance-the-rev-th-whepley-demands-application-of.html | ASKS RELIGIOUS TOLERANCE; The Rev. T.H. Whelpley Demands Application of the Golden Rule. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/hakoah-is-beaten-by-bethlehem-20-national-soccer-champions-yield-a.html | HAKOAH IS BEATEN BY BETHLEHEM, 2-0; National Soccer Champions Yield a Goal in Each Half at Starlight Park. GIANTS CONQUER NEWARK Take Initial Match of Double Bill by 4-3 After Rallying Before Crowd of 6,000. Stark Gets First Goal. Newark Stages a Rally. Rangers on Top. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/hoffmans-trial-today-blue-ribbon-jury-to-be-picked-for-fourth.html | HOFFMAN'S TRIAL TODAY.; 'Blue Ribbon' Jury to Be Picked for Fourth Hearing of Murder Case. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/ryder-cup-golfers-outline-their-tour-walter-hagens-team-leaves-at.html | RYDER CUP GOLFERS OUTLINE THEIR TOUR; Walter Hagen's Team Leaves at End of Week for European Barnstorming Trip. SARAZEN GOING TO ROME Sailing at End of Week in England, France, Germany, Ireland and Belgium ListedBefore Sailing June 2. Sarazen Match Arranged. Other Play | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/belgian-davis-cup-team-defeats-rumania-denmark-and-greece-also-win.html | Belgian Davis Cup Team Defeats Rumania; Denmark and Greece Also Win; Egypt Leads | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/cook-county-ill-has-417-local-governments-spends-324000000-yearly.html | Cook County, Ill., Has 417 Local Governments; Spends $324,000,000 Yearly, With 60,986 Jobs | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During the Past Week. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/umek-wins-third-lap-italian-far-ahead-of-field-in-run-from-muskogee.html | UMEK WINS THIRD LAP.; Italian Far Ahead of Field in Run From Muskogee to Okmulgee, Okla. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/injury-to-leg-may-keep-borah-inactive-remainder-of-season.html | Injury to Leg May Keep Borah Inactive Remainder of Season | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/stock-average-higher-but-fisher-index-shows-only-fractional-rise.html | STOCK AVERAGE HIGHER.; But "Fisher" Index Shows Only Fractional Rise for Week. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/ready-for-music-festival-27-choruses-to-sing-in-westchester.html | READY FOR MUSIC FESTIVAL.; 27 Choruses to Sing in Westchester Concerts This Week. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/church-dedicated-by-cardinal-hayes-he-congratulates-congregation-of.html | CHURCH DEDICATED BY CARDINAL HAYES; He Congratulates Congregation of Our Lady Queen of Martyrs on Arden St. BASEMENT ONLY FINISHED Building of Upper Part Will Wait Till Parish Grows and Needs It for Services. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/armed-woman-holds-up-shoe-shop.html | Armed Woman Holds Up Shoe Shop. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bank-of-englands-gold-weeks-receipts-very-largemore-coming-this.html | BANK OF ENGLAND'S GOLD.; Week's Receipts Very Large--More Coming This Month. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/jewish-clubs-plan-union-mens-organizations-of-the-united-synagogue.html | JEWISH CLUBS PLAN UNION.; Men's Organizations of the United Synagogue Consider Federation. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/germans-to-view-nyu-athletics-drs-lewald-and-diem-german-athletic.html | GERMANS TO VIEW N.Y.U. ATHLETICS; Drs. Lewald and Diem, German Athletic Heads, Due Today, Start Survey Tomorrow. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/cygnet-ac-road-run-may-19.html | Cygnet A.C. Road Run May 19. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/nelsons-two-goals-win-for-nationals-new-yorkers-take-first-game-of.html | NELSON'S TWO GOALS WIN FOR NATIONALS; New Yorkers Take First Game of Soccer Cup Play From the Wanderers by 2 to 1. FIRST HALF IS SCORELESS Loser's Lone Tally Comes Near End of Play Before 1,500 Persons at Hawthorne Field. Honors Go to Nelson. Scores on Hogg's Pass. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/plans-new-refinery-tide-water-associated-refining-to-build-in-texas.html | PLANS NEW REFINERY.; Tide Water Associated Refining to Build in Texas. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/linen-donation-party-seton-hospital-auxiliary-to-hold-benefit-today.html | LINEN DONATION PARTY.; Seton Hospital Auxiliary, to Hold Benefit Today. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/new-drain-on-bank-discourages-berlin-french-and-belgian-banks.html | NEW DRAIN ON BANK DISCOURAGES BERLIN; French and Belgian Banks Recall Credits, and ExchangeMoves Very Favorably.EXPECT HIGHER BANK RATEAction May Be Deferred, but "Rationing" of Credit by Reichsbankls Now Probable. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/tappen-post-defeats-nomad-ac-on-track-schwab-stars-in-4131-victory.html | TAPPEN POST DEFEATS NOMAD A.C. ON TRACK; Schwab Stars in 41-31 Victory, Winning Both Dashes and Scoring in Two Relays. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/see-boom-period-over-paris-market-turning-to-bonds-instead-of.html | SEE "BOOM PERIOD" OVER.; Paris Market Turning to Bonds Instead of Stocks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26747 |

| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/young-sees-debt-accord-on-his-plan-probable-most-yet-convince.html | YOUNG SEES DEBT ACCORD ON HIS PLAN PROBABLE; MOST YET CONVINCE FRANCE; OTHERS BACK YOUNG'S VIEW Germany Will Clarify Conditional Acceptance ofHis Proposals Today.10-DAY DEBATE PREDICTED.France, Heaviest Loser Under Lower Annuity Scale, Will Tell Stand Tomorrow or Next Day. AMERICANS ARE CRITICIZED Fact We Have Made No Offer to Take Less Is Stressed, butFrench Hope We Will. Hurdles Yet to Take. Comparison of Proposals. Criticism of Americans. Acceptability Is Doubted. German Press Is Divided. | TRUE | By Edwin L. James. Special Cable To The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/new-york-to-fight-freight-rate-rise-attorney-general-charging.html | NEW YORK TO FIGHT FREIGHT RATE RISE; Attorney General, Charging Discrimination, Will Seek to Intervene Before I.C.C.NAMES COUNSEL FOR STATEV.G. Hart of Buffalo Will Plead in Washington Wednesday for Industries and Shippers. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/skit-on-mussolini-is-banned-english-censor-holds-it-insult.html | Skit on Mussolini Is Banned; English Censor Holds It Insult | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/join-stillman-board-wh-vanderbilt-and-cd-hilles-become-directors-of.html | JOIN STILLMAN BOARD.; W.H. Vanderbilt and C.D. Hilles Become Directors of Movement. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/speculators-in-corn-on-the-buying-side-country-movement-falls-off.html | SPECULATORS IN CORN ON THE BUYING SIDE; Country Movement Falls Off and Receipts Are the Smallest in Three Years. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/an-educational-concert-paul-henneberg-leads-wagner-music-societys.html | AN EDUCATIONAL CONCERT.; Paul Henneberg Leads Wagner Music Society's Orchestra. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Houston Gulf Gas Company. Pittsburgh-Suburban Water. Tokio Electric Light. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/upholstery-textile-conference.html | Upholstery Textile Conference. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/sir-douglas-mawsons-plans.html | SIR DOUGLAS MAWSON'S PLANS | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/peace-plan-failure-laid-to-steel-trade-dr-goldstein-tells-free-steel-trade-dr-goldstein-tells-free.html | PEACE PLAN FAILURE LAID TO STEEL TRADE; Dr. Goldstein Tells Free Synagogue Opposition of Industry Dooms Disarmament. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/jones-says-his-law-is-misrepresented-dry-statute-bearing-his-name-is.html | JONES SAYS HIS LAW IS 'MISREPRESENTED'; Dry Statute Bearing His Name Is Aimed at Commercial Violators, He Says of Washington, Pa. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/hotel-men-meet-today-eighth-annual-spring-exposition-to-open-at.html | HOTEL MEN MEET TODAY.; Eighth Annual Spring Exposition to Open at Atlantic City. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/little-theatre-tourney-tonight.html | Little Theatre Tourney Tonight. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/wants-hebrew-taught-avukah-urges-its-introduction-into-high-schools.html | WANTS HEBREW TAUGHT.; Avukah Urges Its Introduction Into High Schools Here. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/national-soccer-body-is-formed-by-workers-fifty-delegates.html | NATIONAL SOCCER BODY IS FORMED BY WORKERS; Fifty Delegates Here Represent 2,000 Players in Many States --Cup Tourney Is Planned. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/cotton-goods-trade-slow-mills-stay-out-of-market-hoping-for-lower.html | COTTON GOODS TRADE SLOW; Mills Stay Out of Market, Hoping for Lower Prices. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/shouse-tells-of-plans-for-rebuilding-party-new-democratic-official.html | SHOUSE TELLS OF PLANS FOR REBUILDING PARTY; New Democratic Official Calls for Activity in Every County of Every State. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/mrs-albert-conway-dies-wife-of-state-insurance-superintendentactive.html | MRS. ALBERT CONWAY DIES.; Wife of State Insurance Superintendent--Active in Welfare Work. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/pastor-would-give-lawmakers-a-year-off-and-use-decalogus-golden.html | Pastor Would Give Lawmakers a Year Off And Use Decalogus, Golden Rule, Constitution | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/wants-regorous-religion-dr-howard-says-creeds-attract-in-proportion.html | WANTS REGOROUS RELIGION.; Dr. Howard Says Creeds Attract in Proportion to Their Difficulty. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/10000-landlubbers-visit-fleet-here-sunday-crowds-swarm-aboard.html | 10,000 LANDLUBBERS VISIT FLEET HERE; Sunday Crowds Swarm Aboard Warships in the Hudson, the Narrows and Navy Yard. LAUNCHES REAP HARVEST Drizzle Drives Sightseers to Shelter on Vessels and Social Atmosphere Rules in Living Quarters. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/plan-cuban-varnish-factory.html | Plan Cuban Varnish Factory. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/ficucello-to-box-hanson-compete-for-amateur-heavyweight-title-at.html | FICUCELLO TO BOX HANSON.; Compete for Amateur Heavyweight Title at Garden Tomorrow Night. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/school-body-assailed-by-teachers-union-letter-sees-dangerous-policy.html | SCHOOL BODY ASSAILED BY TEACHERS UNION; Letter Sees "Dangerous Policy" in Superintendents' Failure to Appoint Miss Hardy. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/ruth-slams-homer-as-yanks-win-83-40000-see-babe-hit-his-fourth-of.html | RUTH SLAMS HOMER AS YANKS WIN, 8-3; 40,000 See Babe Hit His Fourth of Season as White Sox Again Fall Before Hugmen. PIPGRAS GOES FULL ROUTE Lazzeri Collects Homer and Triple, While Ruth Gets Two Singles Besides Circuit Clout in First. Koenig Scores Ahead of Ruth. Much Activity in Bullpen. | TRUE | By John Drebinger. Special To The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/suburban-weeklies.html | Suburban Weeklies. | TRUE | H.J. MARKS. | C1B 26747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/schwartz-annexes-sixmile-road-run-beats-brown-by-20-yards-in.html | SCHWARTZ ANNEXES SIX-MILE ROAD RUN; Beats Brown by 20 Yards in Brooklyn Harriers A.A. Race in Williamsburg. FIELD OF 110 COMPETES Silverman, Junior Champion, Wins Fast Time Honors--Brooklyn Evening High Scores. Brown First Novice. Ebner Leads at Start. | TRUE | By Arthur J. Daley. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/machinery-exports-increased-in-march-gain-of-5489000-over-february.html | MACHINERY EXPORTS INCREASED IN MARCH; Gain of $5,489,000 Over February and $7,747,000 Over 1928 Shown by Comerce Department. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/veterans-parade-to-grant-service-civil-war-heroes-see-younger.html | VETERANS PARADE TO GRANT SERVICE; Civil War Heroes See Younger Soldiers Place a Cross of Poppies on Sarcophagus. HARMON SCORES PACIFISTS Says America Must Have Navy Second to None--General Rosenbaum Also Speaks. Major Harmon Scorcs Pacifists. Cross of Poppies Place on Tomb. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/rubber-goods-exports-up-march-volume-shows-gain-over-peak-month.html | RUBBER GOODS EXPORTS UP; March Volume Shows Gain Over Peak Month Last Year. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bond-flotations-railway-equipment-trust-certificates-and-other.html | BOND FLOTATIONS.; Railway Equipment Trust Certificates and Other Securitieso Be Offered. Illinois Central Railroad. General Alcohol Corporation. Boston & Maine Railroad. Chicago, South Shore & South Bend. Fox Metropolitan Playhouses. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/moscow-religious-strife-reds-parade-in-opposition-to-celebrants.html | MOSCOW RELIGIOUS STRIFE; Reds Parade in Opposition to Celebrants of Passover. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/russian-choir-reappears-novel-songs-of-the-ancient-volga-mark.html | RUSSIAN CHOIR REAPPEARS.; Novel Songs of the Ancient Volga Mark Second Concert. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/ship-line-to-aid-air-travel-hamburgamerican-passengers-may-book.html | SHIP LINE TO AID AIR TRAVEL; Hamburg-American Passengers May Book Passages on Board Liners. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/plantation-rubber-is-firmer-in-london.html | PLANTATION RUBBER IS FIRMER IN LONDON | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/upholds-our-art-buying-londoner-says-we-treat-british-as-they-treat.html | UPHOLDS OUR ART BUYING.; Londoner Says We Treat British as They Treated the Italians. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/form-7500000-company-british-promote-electric-holding-concernstock.html | FORM $7,500,000 COMPANY.; British Promote Electric Holding Concern--Stock Issue Likely. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/miss-virginia-carter-to-wed-on-may-28-her-marriage-to-russell.html | MISS VIRGINIA CARTER TO WED ON MAY 28; Her Marriage to Russell S. Reynolds to Take Place in Atlanta, Ga.--Other Future Nuptials. Benger--Drowne. Glass--Potvin. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/wesleyan-golf-dates-out-first-match-is-scheduled-against-colgate-on.html | WESLEYAN GOLF DATES OUT.; First Match Is Scheduled Against Colgate on Wednesday. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/demand-for-cattle-shows-a-decline-live-stock-prices-at-chicago-fall.html | DEMAND FOR CATTLE SHOWS A DECLINE; Live Stock Prices at Chicago Fall Off Sharply for the Week. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/miss-t-lindeman-weds-john-m-lee-honolulu-resident-is-married-in-the.html | MISS T. LINDEMAN WEDS JOHN M. LEE; Honolulu Resident Is Married in the Lady Chapel of St. Patrick's Cathedral. MISS ISABEL LEVINE BRIDE Judge's Daughter Wed to Emil Romm by Dr. Goldstein in Jewish Centre Synagogue. Romm--Levine. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/germany-now-seeks-a-grip-on-rumania-proposes-to-colonize-danube.html | GERMANY NOW SEEKS A GRIP ON RUMANIA; Proposes to Colonize Danube Delta With German-Rumanians and Develop Gas Fields. FRENCH OPPOSE SCHEME Quai d'Orsay Is Concerned Lest German Influence in Balkans Regain Former Strength. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/methodist-criticism-by-copeland-scored-attack-was-foolish-and.html | METHODIST CRITICISM BY COPELAND SCORED; Attack Was Foolish and Senator Is Out of Step With His Church, Dr. Reisner Says. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/drydock-for-lake-ship-city-of-buffalo-to-be-repaired-after-escaping.html | DRYDOCK FOR LAKE SHIP.; City of Buffalo to Be Repaired After Escaping Disaster in Storm. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/alice-jay-to-wed-vivian-w-harcourt-kin-of-first-chief-justice-of.html | ALICE JAY TO WED VIVIAN W. HARCOURT; Kin of First Chief Justice of the United States Is Engaged to U. of P. Senior. AUDREY SAXBY BETROTHED Member of Junior League of Santa Barbara, Cal., to Marry Lieut. Ralph Earle Jr., U.S.N. Saxby--Earle. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/charles-grafly-sculptor-dead-winner-of-many-honors-the-victim-of.html | CHARLES GRAFLY, SCULPTOR, DEAD; Winner of Many Honors the Victim of a Motorist, Who Drove Away. MADE BUST OF FARRAGUT Meade Memorial Another of His Outstanding Works--Sculptor Taught Art in Two Institutions. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/unions-new-president.html | UNION'S NEW PRESIDENT. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/hoover-attributes-our-ideals-to-bible-in-message-to-bible-class.html | HOOVER ATTRIBUTES OUR IDEALS TO BIBLE; In Message to Bible Class Convention He Says Nation's Institutions Rest on "Book of Books." | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/tompkins-summons-35-in-graft-inquiry-queens-witnesses-will-be-asked.html | TOMPKINS SUMMONS 35 IN GRAFT INQUIRY; Queens Witnesses Will Be Asked Today About Alleged Misuse of Gasoline.DUMP CHARGE TO BE HEARDBorough Has Lost Large Amountson Such Concessions, Aide toAttorney General Is Told. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/5-dead-3-injured-as-train-hits-auto-special-pennsylvania-express.html | 5 DEAD, 3 INJURED AS TRAIN HITS AUTO; Special Pennsylvania Express From Atlantic City Strikes Car at Riverside, N.J. TWO MORE MAY DIE Four of the Fatalities Are in One Family and the Other Is a Relative. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/recital-by-strawbridge-dance-program-given-before-sizable-and-well.html | RECITAL BY STRAWBRIDGE.; Dance Program Given Before Sizable and Well Pleased Audience. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/clergyman-decries-throttling-of-press-rev-ce-wagner-condemns-baying.html | CLERGYMAN DECRIES 'THROTTLING' OF PRESS; Rev. C.E. Wagner Condemns Baying Into Newspapers by International Power Company. | TRUE | | C1B 26747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/garavoy-wins-dash-runs-the-100-in-010-35-in-boys-club-meet300.html | GARAVOY WINS DASH.; Runs the 100 in 0:10 3.5 in Boys' Club Meet--300 Compete. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/honor-prof-cp-cooper-tonight.html | Honor Prof. C.P. Cooper Tonight. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/to-honor-col-jb-rose-building-trade-employers-to-recognize-his-work.html | TO HONOR COL. J.B. ROSE.; Building Trade Employers to Recognize His Work on Lien Law. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/ccny-lists-st-johns-tennis-teams-will-play-on-the-lavenders-courts.html | C.C.N.Y. LISTS ST. JOHN'S.; Tennis Teams Will Play on the Lavender's Courts May 16. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/flier-survives-5000foot-drop.html | Flier Survives 5,000-Foot Drop. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/baroness-plans-zeppelin-trip-here.html | Baroness Plans Zeppelin Trip Here. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/commodity-average-is-again-unchanged-index-number-same-in-three.html | COMMODITY AVERAGE IS AGAIN UNCHANGED; Index Number Same in Three Successive Weeks--British and Italian Averages Lower. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/sees-reaction-ended-in-germanys-trade-but-definite-revival-is-not.html | SEES REACTION ENDED IN GERMANY'S TRADE; But Definite Revival Is Not Yet Expected--Prices Lowest in Two Years. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/to-oppose-mass-picketing-counsel-for-cafeteria-owners-plans.html | TO OPPOSE MASS PICKETING.; Counsel for Cafeteria Owners Plans Complaint to Supreme Court. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/steel-at-capacity-in-the-midwest-so-swift-the-pace-furnaces-are.html | STEEL AT CAPACITY IN THE MID-WEST; So Swift the Pace Furnaces Are Unable to Keep Up With Demands. COAL PRODUCTION LIGHT Wholesale Dry Goods Trade Keeps an Even Pace; Retailers Report Small | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/st-andrews-lauded-for-night-masses-28th-anniversary-of-founding-of.html | ST. ANDREW'S LAUDED FOR NIGHT MASSES; 28th Anniversary of Founding of 2:30 A.M. Services Celebrated at a Dinner. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/ac-sherwood-53-dies-in-englewood-member-of-hayden-stone-falls.html | A.C. SHERWOOD, 53, DIES IN ENGLEWOOD; Member of Hayden, Stone & Co. Falls Dead While Inspecting Realty Development. WAS GRADUATE OF YALE Member of Board of Directors of Several Corporations--Widow and Two Daughters Survive. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/to-add-fall-river-train-new-haven-provides-for-weekend-travel-from.html | TO ADD FALL RIVER TRAIN; New Haven Provides for Week-End Travel From New York. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/the-press-and-schools-cooperation-of-newspapers-sought-in-the-work.html | THE PRESS AND SCHOOLS.; Cooperation of Newspapers Sought in the Work of Education. | TRUE | J.W. CRABTREE, | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/two-merry-wives-here-may-20.html | "Two Merry Wives" Here May 20. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/sande-puts-horses-in-chicago-stakes-nominates-his-hermitage-safety.html | SANDE PUTS HORSES IN CHICAGO STAKES; Nominates His Hermitage, Safety Pin and Nearby for Rich Washington Park Races. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/wise-quits-as-deputy-prosecutor.html | Wise Quits as Deputy Prosecutor. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/high-money-abroad-likely-to-continue-new-york-market-london-banks.html | HIGH MONEY ABROAD LIKELY TO CONTINUE; New York Market, London Bank's Action and Reparations Deadlock Prevent Lower Rates. DISLIKE BERLIN POSITION Continental Markets Do Not Foresee Easing of Money Situation at Wall Street. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/deny-that-foreigners-are-selling-in-berlin-home-holders-however.html | DENY THAT FOREIGNERS ARE SELLING IN BERLIN; Home Holders, However, Have Liquidated--New York Market Is Closely Watched. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/mamaroneck-routs-viking-eleven-41-captures-the-amateur-title-in.html | MAMARONECK ROUTS VIKING ELEVEN, 4-1; Captures the Amateur Title in Class A by hard-Fought Victory in Cup Final. TEAMS TIED IN FIRST HALF Gjoa F.C. Defeats Nassau F. C., 2 to 0--Results of Other Soccer Games. Gjoa Is on Top. Other Soccer Results. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/moderates-gain-in-french-civic-elections-but-there-is-little-change.html | Moderates Gain in French Civic Elections, But There Is Little Change Throughout Nation | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/dry-leader-expresses-faith-in-modern-youth-cramton-tells.html | DRY LEADER EXPRESSES FAITH IN MODERN YOUTH; Cramton Tells Parents-Teachers Group Present Generation Will Do. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/rev-dr-john-a-earl-editor-of-the-baptist-dies-on-eve-of-his-63rd.html | REV. DR. JOHN A. EARL.; Editor of The Baptist Dies on Eve of His 63d Birthday. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/large-borrowing-at-paris-banks-discounts-increased-37000000-in.html | LARGE BORROWING AT PARIS.; Bank's Discounts Increased $37,000,000 in Month-End Week. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/rh-arnold-causes-arrest-of-his-son-also-has-detective-held-for.html | R.H. ARNOLD CAUSES ARREST OF HIS SON; Also Has Detective Held for Spying at His Home and Mrs. M.C. West's in Yonkers. WIFE IS SUING BROKER Mrs. West Named as Correspondent in Divorce Action Coming Before Court Today. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/broadcast-for-byrd-at-wrny-dedication-ceremonies-at-the-dinner-here.html | BROADCAST FOR BYRD AT WRNY DEDICATION; Ceremonies at the Dinner Here Tonight Will Include Speeches in His Honor. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/attacks-the-dry-law-rabbi-levi-of-chicago-again-denounces-it.html | ATTACKS THE DRY LAW.; Rabbi Levi of Chicago Again Denounces It. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/radnor-hunt-race-draws-record-list-96-horses-entered-for-four.html | RADNOR HUNT RACE DRAWS RECORD LIST; 96 Horses Entered for Four Events at Berwyn, Pa., Saturday --Steeplechase Is Feature. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/demand-for-steel-reported-halting-some-in-the-trade-look-for-let-up.html | DEMAND FOR STEEL REPORTED HALTING; Some in the Trade Look for Let Up, but Precedents No Longer Hold. PRICES NOT NOW AN ISSUE Final Statistics for 1928 Show Steel Ingot Tonnage Is 14.9 Per Cent Above 1927. | TRUE | Special to The New York Times. | C1B 26747 |

| Date | Date | URL | Title | | Note | ID |
|---|---|---|---|---|---|---|
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/lightning-is-hurled-at-hightension-line-engineers-test-effect-of.html | 'LIGHTNING' IS HURLED AT HIGH-TENSION LINE; Engineers Test Effect of 1,000,000-Volt Flashes and ProtectiveDevice of Pittsfield, Mass. | TRUE | Special to The New York Times. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/columbia-oarsmen-will-drill-today-crews-that-swept-fourrace-regatta.html | COLUMBIA OARSMEN WILL DRILL TODAY; Crews That Swept Four-Race Regatta at Derby Will Not Get a Vacation. ROW AGAIN ON SATURDAY Practice Ordered Every Day for Childs Cup Event--Oarsmen Return Home at Midnight. Oarsmen Are Elated. Praise for Coxswains | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bike-races-again-put-off-rain-halts-new-york-and-newark-velodrome.html | BIKE RACES AGAIN PUT OFF.; Rain Halts New York and Newark Velodrome Cards for Fourth Time. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/arica-bay-divided-by-chile-and-peru-presidents-of-two-nations-are.html | ARICA BAY DIVIDED BY CHILE AND PERU; Presidents of Two Nations Are Expected to Sign Pact in Disputed Harbor. PERU WILL GET $6,000,000 Announcement by Washington of Settlement of Long Dispute Expected Any Day. Presidents May Sign Treaty. To Dismantle Fort. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/women-of-ymca-to-meet.html | Women of Y.M.C.A. to Meet. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/decline-track-invitation-canadians-unable-to-compete-in-berlin.html | DECLINE TRACK INVITATION; Canadians Unable to Compete in Berlin Events on July 14. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/corporate-changes-noted-several-shifts-in-partnerships-are-also.html | CORPORATE CHANGES NOTED; Several Shifts in Partnerships Are Also Announced. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/bensonhurst-team-wins-triumphs-in-met-ywha-swimming-meet-with-31.html | BENSONHURST TEAM WINS.; Triumphs In met Y.W.H.A. Swimming Meet with 31 Points. | TRUE | | C1B 26747 |
| 1929-05-06 | 1929-05-06 | https://www.nytimes.com/1929/05/06/archives/shirghio-and-cirretta-take-bowling-lead-total-1207-pins-to-displace.html | SHIRGHIO AND CIRRETTA TAKE BOWLING LEAD; Total 1,207 Pins to Displace Madden and Mahoney in 2-Man Event of Met. Championships. | TRUE | | C1B 26747 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mexican-case-going-to-grand-jury-here-tuttle-denying-public-hearing.html | MEXICAN CASE GOING TO GRAND JURY HERE; Tuttle, Denying Public Hearing to Four Seized, With $750,000, Launches Inquiry Today. SAYS MITCHELL BACKS HIM Defense Counsel Challenges Action Without Filing of Complaint-- Scores 'Anonymity' of Move. Scores Grand Jury Procedure Tuttle Explains Arrests. Says Mathews Went to Capital. Two Were Under Bond. CONDEMNS FRYER'S ARREST. El Paso Bar in Resolution Expresses "Feelings of Outraged Liberty." | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dollar-line-ships-wet-says-laguardia-calls-on-drys-for-enforcement.html | Dollar Line Ships Wet, Says LaGuardia; Calls on Drys for Enforcement at Sea | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/couple-slain-in-texas-girl-and-youth-shot-after-starting-from.html | COUPLE SLAIN IN TEXAS.; Girl and Youth Shot After Starting From Westfield in Auto. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/analyze-vote-in-france-experts-say-result-in-communes-shows-stable.html | ANALYZE VOTE IN FRANCE.; Experts Say Result in Communes Shows Stable Political Situation. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dr-charles-deady-dies-in-79th-year-was-oldest-member-of-the-new.html | DR. CHARLES DEADY DIES IN 79TH YEAR; Was Oldest Member of the New York Ophthalmic Hospital's Staff. EX-DEAN OF ITS COLLEGE Obtained His Degree Nearly 53 Years Ago--A Professor of Opthalmology and Otology. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/walk-out-on-balky-talkie-hundreds-get-money-back-at-the.html | WALK OUT ON BALKY TALKIE.; Hundreds Get Money Back at the Apollo--Others Storm Box Office. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/sugar-company-to-split-shares.html | Sugar Company to Split Shares. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/121st-st-air-base-on-hudson-favored-but-estimate-board-members.html | 121ST ST. AIR BASE ON HUDSON FAVORED; But Estimate Board Members Defer Decision Two Weeks, Following a Hearing. LINES CALL 79TH ST. BEST Curtiss Counsel Insists Site Is Safe and Accessible--Herrick Opposes It as Clashing With West Side Plan. Sees Base as Diversion. Opposes Park Invasion. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/bank-merger-in-effect-guaranty-trust-begins-business-united-with.html | BANK MERGER IN EFFECT.; Guaranty Trust Begins Business United With Bank of Commerce. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/miss-larrimore-to-be-wed-aide-to-representative-dallinger-to-marry.html | MISS LARRIMORE TO BE WED; Aide to Representative Dallinger to Marry Warren Patten Today. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/golf-tourney-on-today-field-of-90-expected-in-advertising-clubs.html | GOLF TOURNEY ON TODAY.; Field of 90 Expected in Advertising Club's First Test of Season. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/rents-in-general-motors-building.html | Rents in General Motors Building. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/zeppelin-to-start-for-america-may-15-expected-here-late-on-may-17.html | ZEPPELIN TO START FOR AMERICA MAY 15; Expected Here Late on May 17 or Next Day on First Regular Commercial Flight.WILL REMAIN FOUR DAYSDirigible Will Carry Mail, Expressand Passengers Both Ways--Lakehurst Preparing. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/general-otter-dead-fought-in-boer-war-sir-william-commanded-canadas.html | GENERAL OTTER DEAD; FOUGHT IN BOER WAR; Sir William Commanded Canada's First Contingent--Became Chief of General Staff. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/hoffman-on-trial-for-fourth-time-jury-is-selected-in-allday.html | HOFFMAN ON TRIAL FOR FOURTH TIME; Jury Is Selected in All-Day Session--Prosecution to Begin Today. WITNESSES COME IN BUSES Lawyer Charges Staten Island, Man Was "Framed" and Says He Will Name Slayer. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/peltzer-fractures-nose-german-middle-distance-star-is-injured-in.html | PELTZER FRACTURES NOSE.; German Middle Distance Star Is Injured in Handball Match. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/signmakers-gain-backing-movie-theatres-group-and-42d-st-merchants.html | SIGNMAKERS GAIN BACKING.; Movie Theatres Group and 42d St. Merchants Oppose New Curbs. | TRUE | | C1B 26748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/sousa-makes-radio-debut-millions-hear-bandmaster-play-own-marches.html | SOUSA MAKES RADIO DEBUT.; Millions Hear Bandmaster Play Own Marches Over WEAF Network. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/matsuyama-victor-twice.html | Matsuyama Victor Twice. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/bankers-hold-panama-has-too-big-a-deficit-national-city-experts.html | BANKERS HOLD PANAMA HAS TOO BIG A DEFICIT; National City Experts Forecast $1,500,000 Floating Debt and Urge Economy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/greenleaf-conquers-taberski-in-2-blocks-triumphs-at-start-of.html | GREENLEAF CONQUERS TABERSKI IN 2 BLOCKS; Triumphs at Start of Special Pocket Billiard Match, 125-92 and 125-117. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/gets-30year-term-for-murder-of-boy-farruggio-receives-maximum.html | GETS 30-YEAR TERM FOR MURDER OF BOY; Farruggio Receives Maximum Second-Degree Sentence for Killing Neptune (N.J.) Athlete. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/ruby-keeler-in-show-girl-al-jolsons-wife-to-have-chief-feminine.html | RUBY KEELER IN 'SHOW GIRL'; Al Jolson's Wife to Have Chief Feminine Role in Ziegfeld Show. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/capital-expects-quick-naval-action-some-circles-feel-five-powers.html | CAPITAL EXPECTS QUICK NAVAL ACTION; Some Circles Feel Five Powers Can Complete Study of Formulae in Six Weeks. WASHINGTON TALKS LIKELY Preparatory Commission Could Then Resume--America, However, Does Not Demand Undue Haste. LONDON PRESS PESSIMISTIC. Hopeful for Naval Solution, but Not for General | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dinner-for-miss-elenor-a-hewitt.html | Dinner for Miss Elenor A. Hewitt. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/crowd-takes-woman-prisoner-from-police-reserves-pistols-quell.html | Crowd Takes Woman Prisoner from Police; Reserves' Pistols Quell Cafeteria Strike Riot | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/congress-to-urge-gomez-to-accept.html | Congress to Urge Gomez to Accept. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/27500000-new-securities-to-be-put-on-market-today.html | $27,500,000 New Securities To Be Put on Market Today | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/queen-marie-back-in-bucharest.html | Queen Marie Back in Bucharest. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/fix-motor-bankstock-rights.html | Fix Motor & Bankstock Rights. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/the-customs-court.html | THE CUSTOMS COURT. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/nj-tennis-schedule-out-state-league-to-open-season-on-june-8-and.html | N.J. TENNIS SCHEDULE OUT.; State League to Open Season on June 8 and Close July 27. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/arms-commission-adjourns-for-study-of-our-sea-plan-high-hopes-of.html | ARMS COMMISSION ADJOURNS FOR STUDY OF OUR SEA PLAN; HIGH HOPES OF AGREEMENT; GIBSON EXPLAINS FORMULA Cushendun Intimates Britain Awaits Formal Washington Proposal. FRENCH MAKE CONCESSION Withdraw Their Suggestion for International Control of Disarmament. NAVAL POWERS MUST ACT Geneva Expects Long Period of Study, but Washington Foresees Action in 6 Weeks. Expect to Resume This Year. Cushendun Is Hopeful. ARMS CONFERENCE TAKES A RECESS Says Situation Has Changed. Government Approved. Not Ready to Give Opinion. Litvinoff Sums Up. Sees Question International. Americans Say They're Satisfied. Shift Is Explained. Fear British Are Opposed. TEXT OF GIBSON SPEECH. Ambassador Explains Concurrence in Arms Delay Proposal. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/col-bauer-dies-nanking-tactician-german-exofficer-smallpox-victim.html | COL. BAUER DIES; NANKING TACTICIAN; German Ex-Officer, Smallpox Victim, Had Just Crushed Foes of Nationalists. WAS ON LUDENDORF STAFF He Joined Kapp Putsch Against German Republic and Fled to Budapest After Its Failure. Rated After General Ludendorff. Had Just Won a Victory. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/india-cotton-area-tops-last-years.html | India Cotton Area Tops Last Year's. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/newark-improvement-planned.html | Newark Improvement Planned. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/winter-wheat-crop-shows-marked-gain-agricultural-department-review.html | WINTER WHEAT CROP SHOWS MARKED GAIN; Agricultural Department Review Spurs Capital's Interest in Surplus Problem. MID-WEST YIELD HEAVY Less Acreage Abandoned, Although the Estimate Will Not Be Ready Till Thursday. Lines to Consider Cut on Flour. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/lundborg-saves-plane-crew-warns-escort-pilot-in-air.html | Lundborg Saves Plane Crew; Warns Escort Pilot in Air | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/students-honor-cooper-seniors-in-journalism-at-columbia-give-dinner.html | STUDENTS HONOR COOPER.; Seniors in Journalism at Columbia Give Dinner for Professor. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/rosenwald-to-get-medal-will-receive-gottheil-award-friday-for.html | ROSENWALD TO GET MEDAL; Will Receive Gottheil Award Friday for Service to Jewry. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/horace-mann-netmen-win-triumph-over-trinity-high-school-by-3-to-2.html | HORACE MANN NETMEN WIN.; Triumph Over Trinity High School by 3 to 2 Score. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/junius-n-love.html | Junius N. Love. | TRUE | | C1B 26748 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/3587188-earned-by-rca-in-quarter-gross-of-31642827-largest-for-any.html | $3,587,188 EARNED BY R.C.A. IN QUARTER; Gross of $31,642,827 Largest for Any First Three, Months in Company's History. NET 34c A COMMON SHARE Income a Year Ago Was $16,792,547 Gross and $3,122,874 Net or $2.40 on Old Shares. | TRUE | | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/plan-big-machine-merger-50000000-project-would-unite-four-farm.html | PLAN BIG MACHINE MERGER.; $50,000,000 Project Would Unite Four Farm Implement Concerns. | TRUE | | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/railroad-earnings-at-5-annual-rate-bureau-of-railway-economics.html | RAILROAD EARNINGS AT 5% ANNUAL RATE; Bureau of Railway Economics Estimates Net Income of Class 1 Lines in March. LARGER YIELD FOR QUARTER Increases Reported for Both Periods --Twenty-three Companies Lost Money in March. | TRUE | | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/preparing-disarmament.html | PREPARING DISARMAMENT. | TRUE | | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/business-records.html | BUSINESS RECORDS | TRUE | | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/harmon-wins-2-cue-matches.html | Harmon Wins 2 Cue Matches. | TRUE | | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/sets-putout-record-cashion-shreveport-outfielder-makes-12-in-one.html | SETS PUT-OUT RECORD.; Cashion, Shreveport Outfielder, Makes 12 in One Game. | TRUE | | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/hospitals-invite-visitors-may-12.html | Hospitals Invite Visitors May 12. | TRUE | | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/georges-romain-drops-dead-on-stage-french-actor-stricken-in.html | GEORGES ROMAIN DROPS DEAD ON STAGE; French Actor Stricken in Premiere of 'Chinese O'Neill' atPhiladelphia. | TRUE | Special to The New York Times. | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/work-on-express-highway-will-be-started-may-24.html | Work on Express Highway Will Be Started May 24 | TRUE | | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mitchell-upholds-oil-lease-compact-attorney-general-sees-no-legal.html | MITCHELL UPHOLDS OIL LEASE COMPACT; Attorney General Sees No Legal Objection to Wilbur's Extension of Permits.ASSERTS IT AVOIDS WASTEGuarantees Granted Permittees AreHeld as Consistent With Administrative Practice. Wilbur Suggested a Solution. Attorney General's Opinion. | TRUE | Special to The New York Times. | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/seminary-degrees-at-princeton-today-winners-of-fellowships-and.html | SEMINARY DEGREES AT PRINCETON TODAY; Winners of Fellowships and Prizes Announced on Eve of Commencement. 53 RECEIVE TH.B. DEGREE 31 Are Made Masters of Theology --Diploma Is Granted to One Student. List of Prize Winners. List of Th. B. Degrees. Master's Degrees Awarded. | TRUE | Special to The New York Times. | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/will-rogers-gives-a-tip-in-war-of-the-place-cards.html | Will Rogers Gives a Tip In 'War of the Place Cards' | TRUE | WILL ROGERS. | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/robins-crush-reds-and-take-6th-place-unleash-torrid-15hit-barrage.html | ROBINS CRUSH REDS AND TAKE 6TH PLACE; Unleash Torrid 15-Hit Barrage in 12-to-3 Victory Before 5,000 at Ebbets Field. SCORE SIX RUNS IN FIRST Picinich, Cullop Drive Homers-- Clark Triumphs on Mound-- Bissonette Injured. Robins Hold Four-Run Lead. Hendrick Stars on Bases. | TRUE | By Roscoe McGowen. | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/debentures-to-be-marketed.html | Debentures to Be Marketed. | TRUE | | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/rouen-editor-wins-strassburger-prize-gets-500-for-doing-the-most-to.html | ROUEN EDITOR WINS STRASSBURGER PRIZE; Gets $500 for Doing the Most to Promote Friendship Between France and America. | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/sports-of-the-times-broadcast-from-boston-another-explanation.html | Sports of the Times; Broadcast From Boston. Another Explanation. Another Case. | TRUE | By John Kieran. | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/radio-board-defers-electing-chairman-saltzman-and-starback-sworn-in.html | RADIO BOARD DEFERS ELECTING CHAIRMAN; Saltzman and Starback Sworn In --Hearings Called on Couzens Bill for New Commission. | TRUE | Special to The New York Times. | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/h-hammer-cue-victor-20042.html | H. Hammer Cue Victor, 200-42. | TRUE | | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/will-define-wnycs-uses-justice-crain-to-explain-law-in-passing-on.html | WILL DEFINE WNYC'S USES.; Justice Crain to Explain Law in Passing on Franklin Ford's Suit. | TRUE | | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/inquiry-pressed-in-womans-death-banton-orders-review-of-case.html | INQUIRY PRESSED IN WOMAN'S DEATH; Banton Orders Review of Case Because of Charges of Police Laxity. GRAND JURY ACTION LATER Prosecutor Doubts Story Told by Policeman Held as Suspect-- Other Evidence Conflicting. Banton Doubts Gentner's Story. Cause of Death Not Established. | TRUE | | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/business-world-commercial-paper-trade-starts-week-slowly-for-fair.html | BUSINESS WORLD; COMMERCIAL PAPER. Trade Starts Week Slowly. For "Fair Trace" in Luggage. Fur Trade in Better Shape. Chain Store Group Meets Here. Query Stylists on Organization. White Fox a Fur Sale Feature. New Models Help Clock Sales. Not Joining Burlap Exchange. Cotton Break Hits Gray Goods. Select Fall Dress Colors. | TRUE | | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/phils-rally-in-9th-to-defeat-cubs-21-whitneys-single-with-bases.html | PHILS RALLY IN 9TH TO DEFEAT CUBS, 2-1; Whitney's Single With Bases Filled Sends Across the Margin of Victory.WILLOUGHBY WINS IN BOXGains Verdict in Pitching Duel With Blake, Who Strikes OutSeven Batters. | TRUE | | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/realty-financing-1000000-is-lent-on-central-park-west-apartment.html | REALTY FINANCING.; $1,000,000 Is Lent on Central Park West Apartment. | TRUE | | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/derby-entries-work-out-karl-eitel-runs-distance-in-215-25-despite.html | DERBY ENTRIES WORK OUT.; Karl Eitel Runs Distance in 2:15 2-5 Despite Mud. | TRUE | | | C1B 26748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/sells-near-east-river-dodd-estate-disposes-of-53d-street-waterfront.html | SELLS NEAR EAST RIVER.; Dodd Estate Disposes of 53d Street Waterfront Plot. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/clarence-l-hazzard.html | Clarence L. Hazzard. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/buck-garrett-dead-as-us-marshal-helped-capture-daltons-and-other.html | BUCK GARRETT DEAD.; As U.S. Marshal Helped Capture Daltons and Other Outlaws. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/infection-keeps-whalen-at-home.html | Infection Keeps Whalen at Home. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/press-move-to-break-tariff-treaty-with-us-spanish-exporters-say.html | PRESS MOVE TO BREAK TARIFF TREATY WITH US; Spanish Exporters Say American Embargo and Duties Make Compact Unequal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/ripen-fruit-at-will-in-chemical-show-exhibitors-bombard-produce.html | RIPEN FRUIT AT WILL IN CHEMICAL SHOW; Exhibitors Bombard produce With Ethylene Gas and Make It Edible in Few Hours. NEW METAL IS ON VIEW Houses of Corn Also Included-- Hoover Sends Greeting as 20,000 Attend Opening. "Mr. Televox" Opens Show. Two-Pound Icebox On | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/junior-league-show-given-in-montclair-more-than-1000-attend-left-to.html | JUNIOR LEAGUE SHOW GIVEN IN MONTCLAIR; More Than 1,000 Attend 'Left to Right' for Benefit of Group's Community House. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/miss-ellis-in-becky-sharp-will-act-title-role-in-players-clubs.html | MISS ELLIS IN 'BECKY SHARP'; Will Act Title Role in Players Club's Revival June 3 Week. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/a-son-to-mrs-hs-thompson-jr.html | A Son to Mrs. H.S. Thompson Jr. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Oxford Participation Ownership. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/1000000-bronx-house-planned.html | $1,000,000 Bronx House Planned. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/finds-port-ready-for-grain-cargoes-galvin-reports-that-facilities.html | FINDS PORT READY FOR GRAIN CARGOES; Galvin Reports That Facilities Exist Here to Handle 10,000,000 Bushels.BIG SHIPMENTS EXPECTEDLow Freight Rates and End ofFloods May Start Produce Moving This Week. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/fords-visit-williamsburg-manufacturer-and-wife-traveling-incognito.html | FORDS VISIT WILLIAMSBURG.; Manufacturer and Wife, Traveling Incognito, See Historic Town. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/santa-fe-trains-time-cut-5-hours.html | Santa Fe Train's Time Cut 5 Hours. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/falls-ranch-taken-by-doneny-at-sale-three-rivers-nm-estate-goes-to.html | FALL'S RANCH TAKEN BY DONENY AT SALE; Three Rivers (N.M.) Estate Goes to Oil Man for $168,250, Covering Thatcher Lien. FRIENDSHIP FACTOR IN DEAL Doherty Said to Have Had Second Mortgage, on $100,000 'Loan' of Oil Scandal Fame. FALL'S RANCH TAKEN BY DOHENY AT SALE Friendship Back of Purchase. Ranch One of Largest in Section. Value of Property Doubted. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/chaff-home-first-in-aurora-feature-alto-trails-by-2-lengths-with.html | CHAFF HOME FIRST IN AURORA FEATURE; Alto Trails by 2 Lengths, With Sixty Taking the Show--Winner Pays $21.32 in Mutuels. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/operator-sells-concourse-plot.html | Operator Sells Concourse Plot. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/fire-department.html | Fire Department. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/american-to-build-soviet-auto-plants-albert-kahn-of-detroit-to.html | AMERICAN TO BUILD SOVIET AUTO PLANTS; Albert Kahn of Detroit to Design Tractor Factory in Stalingrad. FORD OFFERS TO AID Invites Soviet to Use His Plans and Methods--Holds Russian Industry Will Aid World. Soviet Engineers Visited Here. Found American Methods Best. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mexican-seaboard-oil-to-sell-stock.html | Mexican Seaboard Oil to Sell Stock. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/fire-in-broadway-drives-150-to-street-starts-in-basement-and-sends.html | FIRE IN BROADWAY DRIVES 150 TO STREET; Starts in Basement and Sends Clouds of Smoke Through Apartment Building at 53d Street. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/tour-of-english-soccer-team-sanctioned-by-the-usfa.html | Tour of English Soccer Team Sanctioned by the U.S.F.A. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/review-of-the-day-in-realty-market-west-side-plot-assembled-as-a.html | REVIEW OF THE DAY IN REALTY MARKET; West Side Plot Assembled as Site for a Tall Apartment House. TO REPLACE OLD HOUSES Tenements in Yorkville Section Are Purchased by Operators Assembling Building Sites. Sale on Ninth Avenue. East Side Sales. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/code-on-modernism-sougat-for-buyers-question-of-proper-design-put.html | CODE ON MODERNISM SOUGAT FOR BUYERS; Question of Proper Design Put Before Management Group at First Session. PROFIT FROM GOOD TASTE Retailer Tells of 30% Profit in One Department--Eight Directors Elected to Board. Beauty and Utility as Guide. New Directors Elected. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/tin-futures-strong-prices-close-15-to-30-points-higher-175-tons.html | TIN FUTURES STRONG.; Prices Close 15 to 30 Points Higher --175 Tons Traded. | TRUE | | C1B 26748 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/hf-sinclair-goes-to-jail-for-90-days-for-contempt-of-senate-in-oil.html | H.F. SINCLAIR GOES TO JAIL FOR 90 DAYS FOR CONTEMPT OF SENATE IN OIL HEARING; NOW PRISONER IN CAPITAL Surrenders After Dark on Court Order Issued Earlier in Day. LAST HEARING VERY BRIEF Two-Year Legal Battle Ends in Five Minutes as Justice Hitz Signs Commitment. INCARCERATION IS SWIFT Oil Man Is Pallid and Silent as He Arrives in Auto at Prison-- Left Here on Saturday. Camera Flares Light Up Auto. Sinclair Silent at Entrance. Court Action Taken Five Minutes. Text of the Commitment. Few Hours' Leeway Granted. Uncertainty as to Surrender. Sinclair's Steps Hesitant. More Jaunty on Way to Cot. Left Home Here in Auto Saturday, SINCLAIR ENDS 2-YEAR FIGHT. Three Courts Affirmed Guilt of Contempt in Teapot Dome Case. | TRUE Special to The New York Times.Times Wide world Photo. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/wiping-out-illiteracy.html | WIPING OUT ILLITERACY. | TRUE | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/serine-and-ruhlander-tie-each-scores-80-net-in-ny-newspaper-golf.html | SERINE AND RUHLANDER TIE.; Each Scores 80 Net in N.Y. Newspaper Golf Club Tourney. | TRUE | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/rutgers-cubs-win-at-net-defeat-rutgers-prop-by-3-to-2-in-second.html | RUTGERS CUBS WIN AT NET.; Defeat Rutgers Prop by 3 to 2 in Second Match of Season. | TRUE Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/boris-pardons-303-offenders.html | Boris Pardons 303 Offenders. | TRUE | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/legion-to-hold-air-show-in-1930.html | Legion to Hold Air Show in 1930. | TRUE | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/advice-to-young-writers.html | ADVICE TO YOUNG WRITERS. | TRUE | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/scientist-church-buys-home-of-mrs-stetson.html | Scientist Church Buys Home of Mrs. Stetson | TRUE | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/byproducts-cokes-plan.html | By-Products Coke's Plan. | TRUE | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/day-outpoints-glick.html | Day Outpoints Glick. | TRUE | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/women-ask-help-to-unionize-south-trade-union-league-speakers-at.html | WOMEN ASK HELP TO UNIONIZE SOUTH; Trade Union League Speakers at Convention Attack the Conditions in Mills. USE OF TROOPS ASSAILED William Green Says There Was No Cause for Military Force at | TRUE Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mrs-dennett-inquiry-by-congress-urged-womens-mass-meeting-names.html | MRS. DENNETT INQUIRY BY CONGRESS URGED; Women's Mass Meeting Names Committee to Push Sex Booklet Fight. | TRUE | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/bass-beats-mack-at-the-st-nicholas-floors-rival-in-third-for-no.html | BASS BEATS MACK AT THE ST. NICHOLAS; Floors Rival in Third for No Count and Again in Sixth for a Count of Nine. NICK FOR STOPPED BY DAZZO Veteran's Severely Cut Lip Beings End of Semi-Final in Seventh-- Cabana Loses to Lynch. Bout Starts Slowly. Doctor Advises McPartland. | TRUE By James P. Dawson. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/japanese-nine-beaten.html | Japanese Nine Beaten, 3-2. | TRUE | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/triangular-campaign-in-northern-ireland-unionists-are-having-sharp.html | TRIANGULAR CAMPAIGN IN NORTHERN IRELAND; Unionists Are Having Sharp Fight With Labor and Nationalists for Votes May 22. | TRUE | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/exchange-admits-it-t-shares.html | Exchange Admits I.T. & T. Shares. | TRUE | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mmanus-bail-appeal-to-be-argued-friday-banton-says-question.html | MMANUS BAIL APPEAL TO BE ARGUED FRIDAY; Banton Says Question Involved in Rothstein Case Is Vital to Law Administration. | TRUE | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/fordham-freshmen-lose-bow-to-erasmus-hall-nine-which-scores-fifth.html | FORDHAM FRESHMEN LOSE.; Bow to Erasmus Hall Nine, Which Scores Fifth Victory, 5-4. | TRUE | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/military-doctors-meet-40-nations-are-represented-at-medicine.html | MILITARY DOCTORS MEET.; 40 Nations Are Represented at Medicine Congress in London. | TRUE Wireless to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dr-drury-elected-coadjutor-bishop-head-of-st-pauls-school-at.html | DR. DRURY ELECTED COADJUTOR BISHOP; Head of St. Paul's School at Concord, N.H., Is Chosen by Pennsylvania Episcopalians. NAMED ON FOURTH BALLOT Wins Over the Rev. J.M. Groton by 115 Votes to 80 at Fifth Diocesan Election in Year. Close Vote in Early Balloting. Named as Broad-Minded Thinker. Record as Rector and School Head. Dr. Drury Is Now Non-Committal. Declined Trinity Rectorship. | TRUE Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/guns-guard-men-returning-to-mills-elizabethton-tenn-textile-plant.html | GUNS GUARD MEN RETURNING TO MILLS; Elizabethton (Tenn.) Textile Plant Reopens Its Gates to Striking Workers. | TRUE | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/ce-hughes-jr-made-solicitor-general-hoover-ignores-politicians-in.html | C.E. HUGHES JR. MADE SOLICITOR GENERAL; Hoover Ignores Politicians in Naming Son of Former Secretary of State. URGED BY NEW YORK BAR Appointee, Who Is 40, Is One of Youngest Men to Hold Post-- Served as Private in War. C.E. HUGHES JR. MADE SOLICITOR GENERAL Declines to Comment. | TRUE Special to The New York Times.Times Wide World Photo. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/46725525-paid-to-control-utility-terms-on-which-associated-got.html | $46,725,525 PAID TO CONTROL UTILITY; Terms on Which Associated Got General Gas & Electric Stock Revealed by U.G.I. $7,000,000 PROFIT MADE Harold Stanley of Morgan & Co. on Enlarged U.G.I. Board--Other Members Named. | TRUE | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/british-air-chief-pictures-invasion-head-of-fighting-area-says-it.html | BRITISH AIR CHIEF PICTURES INVASION; Head of 'Fighting Area' Says It Would Be Possible to Keep Out All Raiders. | TRUE Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/ep-thomas-for-merchants-board.html | E.P. Thomas for Merchants' Board | TRUE | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/grain-jam-persists-ships-continue-to-arrive-at-montreal-but-orders.html | GRAIN JAM PERSISTS.; Ships Continue to Arrive at Montreal, but Orders Still Lag. | TRUE | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | C1B 26748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/wed-60-years-get-popes-blessing.html | Wed 60 Years, Get Pope's Blessing. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/athletic-club-orders-radio-for-every-room-new-york-organizations.html | ATHLETIC CLUB ORDERS RADIO FOR EVERY ROOM; New York Organization's Building to Have Complete System--Television Provided | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/jane-osheas-bridal-new-rochelle-girl-to-wed-cr-romer-today.html | JANE O'SHEA'S BRIDAL.; New Rochelle Girl to Wed C.R. Romer Today. Glass--Potvin. Turner--Lyman. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/yale-cub-twelve-loses-trails-peekskill-military-academy-71baker.html | YALE CUB TWELVE LOSES.; Trails Peekskill Military Academy, 7-1-- Baker Gets Four Goals. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organisations. Willys-Overland Company. Electric Auto-Lite. Atlantic Gulf & West Indies Ship. McGraw-Hill Publishing. Mengel Company. Telautograph Corporation. Truscon Steel Company. Warner-Quinlan Company. Hayes Body Corporation. Stinson Aircraft. United Aircraft and Transport. Budd Wheel. Raybestos Company. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/connecticut-parcels-traded.html | Connecticut Parcels Traded. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/waldorf-sale-continues-auctioneers-hammer-rings-in-room-where.html | WALDORF SALE CONTINUES.; Auctioneer's Hammer Rings in Room Where Hoover Spoke 2 Weeks Ago. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/polydor-captures-jamaica-handicap-speeds-six-furlongs-under-top.html | POLYDOR CAPTURES JAMAICA HANDICAP; Speeds Six Furlongs Under Top Weight of 122 in 1:11 4-5 in 1929 Debut. RAMONEUR LENGTH BEHIND son O' Battle Third and Mel Foo Added Starter, Next--Old Dutch Easy Victor at 7-1. Polydor Breaks in Stride. Third Straight Victory. Brice Completes Double. | TRUE | By Bryan Field. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/music-study-popular-among-working-girls-72-per-cent-in-day.html | MUSIC STUDY POPULAR AMONG WORKING GIRLS; 7.2 Per Cent in Day Continuation Schools in State Take Subject, Survey Shows. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/british-coal-exports-gained-2000000-tons-increase-in-four-months-of.html | BRITISH COAL EXPORTS GAINED 2,000,000 TONS; Increase in Four Months of 1929 Laid to Rationalization--Big Merger Plan Announced. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dewey-urges-need-of-polish-tax-cut-financial-adviser-says-state.html | DEWEY URGES NEED OF POLISH TAX CUT.; Financial Adviser Says State Demands Have Been Met, but Business Suffers. CREDIT FOR LATTER URGED He Declares Development of Public Works Has Far Outstripped Commerce and Industry. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/met-aau-assigns-title-swim-events-national-outdoor-championship.html | MET. A.A.U. ASSIGNS TITLE SWIM EVENTS; National Outdoor Championship Tests Also Allotted--Valhalla Meet July 7. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/tottenham-wins-soccer-final-51.html | Tottenham Wins Soccer Final, 5-1. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/police-department.html | Police Department. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/confession-declares-life-termer-innocent-member-of-big-korney-gang.html | CONFESSION DECLARES LIFE TERMER INNOCENT; Member of 'Big Korney' Gang Exonerates Larkman, Who Broke Out of Auburn Prison. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/two-liners-are-due-from-europe-today-ilede-france-and-the-berlin.html | TWO LINERS ARE DUE FROM EUROPE TODAY; Ile De France and the Berlin Coming--The Ebro Arriving From Valparaiso. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mother-is-shot-dead-as-child-looks-on-unidentified-man-flees-after.html | MOTHER IS SHOT DEAD AS CHILD LOOKS ON; Unidentified Man Flees After He Kills Woman in Kitchen of East 112th Street Flat. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/meusels-bat-stops-chicago-in-10th-76-propels-homer-with-bases-full.html | MEUSEL'S BAT STOPS CHICAGO IN 10TH, 7-6; Propels Homer With Bases Full to Break 3-ALL Tie--Sox Then Count Three Times. HOYT CHECKS FINAL RALLY Replaces Moore, Relief for Heimach, With Tying and Winning Runs On, and Retires Two Batters. Heimach and Weiland Retire. Reynolds Ties the Score. Shires Bats for Berg. | TRUE | By John Drebinger. Special To the New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/favor-the-smiths-in-title-golf-play-horton-and-macdonald-seem-good.html | FAVOR THE SMITHS IN TITLE GOLF PLAY; Horton and Macdonald Seem Good Pair to Beat Says London Times Critic. RAIN WILL AFFECT COURSE Conditions of Greens Likely to Aid Putting of Americans--Muirfield Links Difficult. Will Have to Rally. Hagen "Formidable Factor." Penn Freshman Nine Wins, 4-3. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/flight-of-gen-escobar-described-by-rancher-rebel-leader-crossed.html | FLIGHT OF GEN. ESCOBAR DESCRIBED BY RANCHER; Rebel Leader Crossed Border by Plane, He Says, and is Now in American Refuge. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/a-la-belle-ferronniere-theory-taxicab-reform-suggested.html | A "La Belle Ferronniere" Theory.; Taxicab Reform Suggested. | TRUE | IVAN TOUR.ROSARIO TORRISI. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/asbestosrubber-merger-25000000-union-of-new-jersey-and-other-firms.html | ASBESTOS-RUBBER MERGER.; $25,000,000 Union of New Jersey and Other Firms Reported Near. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/says-stock-deals-sap-press-ethics-rl-obrien-in-cambridge-address.html | SAYS STOCK DEALS SAP PRESS ETHICS; R.L. O'Brien in Cambridge Address Sees Threat in PowerConcern's Interests.FEW JOURNALS OF OPINIONOwners Are Also Bound to ControlNewa, Former Editor of BostonHerald Asserts. Tells of Change in the Press. Points to Power Interests. Tells of Worcester Rate Fight. Tendency to "Dodge" Politics. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/smiths-married-29-years-former-governor-and-wife-celebrate-it.html | SMITHS MARRIED 29 YEARS.; Former Governor and Wife Celebrate it Dinner and Theatre. | TRUE | | C1B 26748 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/bmt-asks-decision-on-a-transit-plan-seeks-to-know-how-city-intends.html | B.M.T. ASKS DECISION ON A TRANSIT PLAN; Seeks to Know How City Intends to Bring About Unification Before It Talks Sale Price. TROLLEYS ALSO A FACTOR Board of Estimate Puts Off Considering Untermyer ProgramTwo Weeks. Action on Plan Deferred. Delay Till Election Likely. Untermyer Attitude Unchanged. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/asks-america-to-aid-palestine-homeland-dr-sokolow-at-chicago-fund.html | ASKS AMERICA TO AID PALESTINE HOMELAND; Dr. Sokolow at Chicago Fund Rally Says Protectorate Is Sole Aim of Zionists. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Louisville Gas and Electric. New York Water Service. Southern Counties Gas. Porto Rico Telephone. Telephone Companies. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/tigers-win-8-to-4-for-fourth-in-row-make-it-three-straight-over-red.html | TIGERS WIN, 8 TO 4, FOR FOURTH IN ROW; Make It Three Straight Over Red Sox Behind Pitching of Carroll at Detroit. HEILMANN HITS 2 HOMERS Circuit Drives Contribute Largely to the Downfall of Gaston on | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/recital-by-the-hummels-brothers-playing-violin-and-piano-delight.html | RECITAL BY THE HUMMELS.; Brothers, Playing Violin and Piano, Delight Audience. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/gliders-to-come-here-two-germans-will-open-school-at-cape-cod.html | GLIDERS TO COME HERE.; Two Germans Will Open School at Cape Cod. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/walker-lauds-aid-by-jewish-women-tells-national-councils-annual.html | WALKER LAUDS AID BY JEWISH WOMEN; Tells National Council's Annual Meeting City Is Grateful for Their Charities. SAYS TAXES ARE SAVED Mrs. Henry Moskowitz Shows Slides of Council House Activities-- All Officers Re-elected. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/jacobs-leaves-for-halifax-today.html | Jacobs Leaves for Halifax Today. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/cornell-will-row-harvard-and-mit-consents-to-make-saturdays-regatta.html | CORNELL WILL ROW HARVARD AND M.I.T.; Consents to Make Saturday's Regatta Triangular Meet-- Lightweight Race Today. Crews to Race on Charles. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Federal Reserve District on May 1, 1929. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/st-johns-nine-triumphs-scores-third-straight-victory-beating-rider.html | ST. JOHN'S NINE TRIUMPHS.; Scores Third Straight Victory, Beating Rider College, 6-2. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/railroad-earnings.html | RAILROAD EARNINGS. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/asks-for-new-hudson-bridge.html | Asks for New Hudson Bridge. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/homer-gives-orioles-edge-benes-makes-it-with-one-on-in-seventh-to.html | HOMER GIVES ORIOLES EDGE; Benes Makes It With One On in Seventh to Down Buffalo, 8-6. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/fred-h-davis.html | Fred H. Davis. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/raises-appropriation-for-memorial-day-city-increases-fund-for.html | RAISES APPROPRIATION FOR MEMORIAL DAY; City Increases Fund for Spanish War Soldiers' Graves From $1,500 to $2,500. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/jj-casey-eulogized-at-balboa-service-body-of-congressman-from.html | J.J. CASEY EULOGIZED AT BALBOA SERVICE; Body of Congressman From Wilkes-Barre Now on the Way Home. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/refuses-12000-salary-new-city-manager-of-grand-rapids-will-work-for.html | REFUSES $12,000 SALARY.; New City Manager of Grand Rapids Will Work for $1 a Year. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/salo-wins-60mile-lap-leads-foot-racers-from-okmulgee-to-holdenville.html | SALO WINS 60-MILE LAP.; Leads Foot Racers From Okmulgee to Holdenville, Okla. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/winthrop-burr-dies-suddenly-at-88-a-governor-of-new-york-stock.html | WINTHROP BURR DIES SUDDENLY AT 88; A Governor of New York Stock Exchange for 28 Years--Head of Conduct Committee. FORMER VICE PRESIDENT High Tribute Paid to His Character by President Simmons From the Rostrum. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/will-move-to-stop-michaelson-trial-attorneys-to-ask-quashing-of.html | WILL MOVE TO STOP MICHAELSON TRIAL; Attorneys to Ask Quashing of Indictment in Federal Court at Key West. SAY FACTS ARE NOT SHOWN Illinois Representative Is Charged With Bringing in Liquor From | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/newspaper-club-elects-louis-w-fehr-chosen-president-and-cr-macauley.html | NEWSPAPER CLUB ELECTS.; Louis W. Fehr Chosen President and C.R. Macauley Vice President. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/lefevre-to-test-plane-saturday.html | Lefevre to Test Plane Saturday. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/ship-transfer-delayed-board-and-chapman-lines-fail-to-agree-on.html | SHIP TRANSFER DELAYED.; Board and Chapman Lines Fail to Agree on President Handing. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/jr-stevensons-receive-garden-party-ends-commencement-at-princeton.html | J.R. STEVENSONS RECEIVE.; Garden Party Ends Commencement at Princeton University. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/unity-state-bank-to-double-capital.html | Unity State Bank to Double Capital. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/municipal-financing-80984136-in-april-total-smallest-for-that-month.html | MUNICIPAL FINANCING $80,984,136 IN APRIL; Total Smallest for That Month Since 1920--Sales in First Four Months Also Decline. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/senators-stop-indians-pound-three-pitchers-for-ten-runs-in-fifth-to.html | SENATORS STOP INDIANS.; Pound Three Pitchers for Ten Runs in Fifth, to Win, 13 to 5. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/little-theatres-vie-for-tourney-prize-fonnesbeck-players-of.html | LITTLE THEATRES VIE FOR TOURNEY PRIZE; Fonnesbeck Players of Manhattan in "Joint Owners inSpain" Win Most Applause.OLD FORT CLUB IN TRAGEDYActs "Another Room for Rent"--Mimes and Mummers and Monticello Players Also Compete. | TRUE | | C1B 26748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/capital-society-girds-for-warfare-gannlongworth-clash-seen-as.html | CAPITAL SOCIETY GIRDS FOR WARFARE; Gann-Longworth Clash Seen as Opening Gun of a Prolonged Battle.OLD ISSUE IS REVIVEDSpeaker's Wife Insists She Has Precedence Over Curtis's OfficialHostess. Many Side With Longworths Ignored Other Precedents. Roosevelt Appeased Cannon. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dundee-to-defend-title-champion-assures-maryland-body-he-will-box.html | DUNDEE TO DEFEND TITLE.; Champion Assures Maryland Body He Will Box Mello June 24. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/house-will-get-tariff-bill-today-with-committee-report-on-it-likely.html | HOUSE WILL GET TARIFF BILL TODAY; With Committee Report on It Likely This Week, Debate May Begin Monday. CAUCUS ACTION UNDECIDED Hawley for Prior Discussion on Floor to Explain Revision to Dissatisfied Groups. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/two-initial-dividends-and-an-extra-voted-standard-oil-of-indiana.html | TWO INITIAL DIVIDENDS AND AN EXTRA VOTED; Standard Oil of Indiana Pets New Stock on $2.50 Annual Basis-- Increase by Pillsbury Flour. Standard Oil of Indiana .Pines Winterfront Company. Pillsbury Flour Company. Wilson-Jones Company. Neild Manufacturing Company. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/ward-defeats-kling-wins-by-125156-in-182-tourney-for-poggenburg-cup.html | WARD DEFEATS KLING.; Wins by 125-156 in 18.2 Tourney for Poggenburg Cup. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/hoover-to-visit-cuba-he-tells-publisher-proposes-during-his.html | HOOVER TO VISIT CUBA, HE TELLS PUBLISHER; Proposes During His Administration to Carry Out Tour Abandoned Last Year. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/yale-junior-b-crew-wins-sophomore-d-also-scores-in-spring-regatta.html | YALE JUNIOR B CREW WINS.; Sophomore D Also Scores in Spring Regatta Preliminaries. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/st-johnsfordham-play-tomorrow.html | St. John's-Fordham Play Tomorrow | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mcburney-netmen-lose-bow-to-city-college-freshmen-at-long-island.html | McBURNEY NETMEN LOSE.; Bow to City College Freshmen at Long Island City, 5-0. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/bids-holders-yield-rights-philadelphia-bank-recapitalizing-would.html | BIDS HOLDERS YIELD RIGHTS; Philadelphia Bank, Recapitalizing, Would Sell Stock to 'New Interests.' | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/german-police-raid-red-headquarters-nationwide-suppression-of.html | GERMAN POLICE RAID RED HEADQUARTERS; Nation-Wide Suppression of Communist Organizations Follows Street Riots. MACKAY DEATH PROTESTED British Make Official Move in Shooting of New Zealand Journalist by Officer. Rebellion Plans Allowed. Stricken Area Normal. Dum Dum Bullets Found. Press Doubts Workers Will Strike. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/woman-vanishes-in-china-miss-monsen-missionary-disappears-when.html | WOMAN VANISHES IN CHINA.; Miss Monsen, Missionary, Disappears When Bandits Attack Boat. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/67-gain-in-april-by-18-store-chains-sales-of-66049608-reported.html | 6.7% GAIN IN APRIL BY 18 STORE CHAINS; Sales of $66,049,608 Reported --Small Improvement Due to March Easter. 4 MONTHS' TOTAL UP 11.4% Statements of Grocery Systems Not Yet Made, Expected to Raise Percentage of Increase. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/billboard-merger-ended-by-consent-outdoor-advertising-concerns.html | BILLBOARD MERGER ENDED BY CONSENT; Outdoor Advertising Concerns Accept Decree in Federal Anti-Trust Suit. "UNFAIR ACTS" ENJOINED Bureau No Longer to Continue to Serve as Sole Agency for Placing Contracts. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/senate-will-trace-newspaper-stocks-of-power-concern-orders.html | SENATE WILL TRACE NEWSPAPER STOCKS OF POWER CONCERN; Orders Postmaster General to Provide Complete Data on Publications' Ownership.BINGHAM ALONE PROTESTSWalsh of Montana Says Information Is Sought Should the Law Need Changing.HE SUSPECTS INACCURACIESLaGuardia in House Introduces BillsWhich, He Says, Will Check PressInvestments by Utilities. Denies It Is Senate's Province. SENATE WILL TRACE NEWSPAPER STOCKS Purpose of LaGuardia Bills. Sees "Menace" to the Country. Norris Also Would Amend Law. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/1-killed-26-hurt-in-mexican-bus.html | 1 Killed, 26 Hurt in Mexican Bus. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dividends-by-marconis-wireless.html | Dividends by Marconi's Wireless. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/seeks-delaneys-aid-in-broadway-bus-plan-association-asks.html | SEEKS DELANEY'S AID IN BROADWAY BUS PLAN; Association Asks Transportation Board Head for Advice on Surface Car Elimination. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/princeton-varsity-beats-junior-eight-finishes-four-lengths-ahead-in.htm | PRINCETON VARSITY BEATS JUNIOR EIGHT; Finishes Four Lengths Ahead in 1 -Mile Test Limited to a Stroke of 36. PRACTICES RACING STARTS Logg Also Drills Other Crews for Encounter With Penn and Columbia Saturday. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/financial-markets-call-money-rises-to-14-prices-decline-on-stock.html | FINANCIAL MARKETS; Call Money Rises to 14%, Prices Decline on Stock Exchange. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/lehigh-soccer-list-out-new-schedule-includes-13-games-carpenter.html | LEHIGH SOCCER LIST OUT.; New Schedule Includes 13 Games-- Carpenter Again to Coach. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/new-trial-for-exmp-of-canada.html | New Trial for Ex-M.P. of Canada. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/tank-truck-permit-ends-long-fight-smithhamburgscott-vehicle-is.html | TANK TRUCK PERMIT ENDS LONG FIGHT; Smith-Hamburg-Scott Vehicle Is Approved by Officials of Fire Department. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/say-hillquit-made-plea-british-laborites-deny-that-henderson-asked.html | SAY HILLQUIT MADE PLEA.; British Laborites Deny That Henderson Asked Aid in America. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26748 |

| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/museum-has-funds-for-4-new-wings-dr-osborn-tells-of-nationwide.html | MUSEUM HAS FUNDS FOR 4 NEW WINGS; Dr. Osborn Tells of Nation-Wide Program of Education in Natural History. $10,000,000 IS NEEDED 28 Expeditions Were Sent Out by Institution Last Year--Ogden L. Mills Elected Trustee. National Program Planned. To Build Four New Wings. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mccunn-is-arraigned-pleads-not-guilty-to-liquor-ring-indictment.html | McCUNN IS ARRAIGNED.; Pleads Not Guilty to Liquor Ring Indictment. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/private-dwelling-sales-daughter-of-walter-damrosch-sells-east-side.html | PRIVATE DWELLING SALES.; Daughter of Walter Damrosch Sells East Side Residence. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mrs-susan-macarthur-macalpine.html | Mrs. Susan MacArthur MacAlpine. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/morgan-in-title-bout-champion-signs-to-meet-winner-of.html | MORGAN IN TITLE BOUT.; Champion Signs to Meet Winner of Routis-Canzoneri Fight. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/vivisection-fight-pressed-cooperation-of-all-humane-societies-is.html | VIVISECTION FIGHT PRESSED; Cooperation of All Humane Societies Is Urged. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/time-on-the-free-list.html | TIME ON THE FREE LIST. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/equitable-trust-leases-in-bronx.html | Equitable Trust Leases in Bronx. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/berlin-welcomes-matzenauer.html | Berlin Welcomes Matzenauer. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/seek-check-on-lampoon-harvard-clubs-executives-criticize-editors-on.html | SEEK CHECK ON LAMPOON.; Harvard Club's Executives Criticize Editors on the Harkness Incident. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/tories-not-to-fight-simon-baldwin-ends-conservative-opposition-to.html | TORIES NOT TO FIGHT SIMON.; Baldwin Ends Conservative Opposition to India Commission Head. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/portes-gil-raps-predatory-capital.html | Portes Gil Raps Predatory Capital. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/southern-labor-troubles.html | SOUTHERN LABOR TROUBLES. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/jewells-72-leads-british-golf-fieid-english-pro-has-stroke-margin.html | JEWELL'S 72 LEADS BRITISH GOLF FIEID; English Pro Has Stroke Margin in First Qualifying Round of Open Championship. VON ELM TIES FOR SECOND U.S. Amateur Returns a 73 and Deadlocks With Cruickshank and R.A. Whitcombe. RAIN AND COLD MAR PLAY American Ryder Cup Members Are Among Leaders, but Farrell Scores 82 and Dudley an 85. Hagen Returns a 75. Farrell Not Dismayed. H. Smith Trapped at Start. Weather Handicaps Players. Sarazen Scores an 81. Whiting Leads at Muirfield. Wind Changes Conditions. Vardon Scores an 85. Wears Leather Jacket. The Scores. | TRUE | By Henry C. Crouch. Special Cable To the New York Times.times Wide World Photo. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/changes-in-corporations-cb-dall-joins-banking-firm-air-investors.html | CHANGES IN CORPORATIONS.; C.B. Dall Joins Banking Firm-- Air Investors Elects. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/wall-st-area-to-get-skyscraper-homes-50000000-residential-city-for.html | WALL ST. AREA TO GET SKYSCRAPER HOMES; $50,000,000 Residential "City" for Financial Executives and Employes Planned. FIRST UNIT STARTS AT ONCE Will Rise 40 Stories on Part of Tract on Hudson Between Battery and Rector Street. "City" to Face Hudson. Plan Combines Quarters. Transit Facilities at Hand. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/benjamin-wells-dies-was-at-one-time-business-manager-of-the.html | BENJAMIN WELLS DIES.; Was at One Time Business Manager of The Philadelphia Press. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/many-bonds-ease-under-high-money-convertibles-show-the-largest.html | MANY BONDS EASE UNDER HIGH MONEY; Convertibles Show the Largest Losses, Including A.T. & T. and New Jersey Public Service. GOVERNMENT ISSUES OFF Selling Forces Oil Group to Lower Levels--Rails Show Irregular Tendencies. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/2-states-claim-kings-body-buried-six-hundred-years-ago.html | 2 States Claim King's Body Buried Six Hundred Years Ago | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/naval-balloonists-go-record-distance-land-on-prince-edward-island.html | NAVAL BALLOONISTS GO RECORD DISTANCE; Land on Prince Edward Island, 900 Miles, More Than 42 Hours After Take-Off. ONE BAG STILL UNREPORTED News of Detroit Times Entry and Check of Figures at Pittsburgh Awaited to Decide Race. Far Beyond Best Previous Time. Record Must Still Be Checked. Fly Nearly to Gulf of St. Lawrence NAVAL BALLOONISTS GO RECORD DISTANCE Rasmussen Skimmed Tree Tops. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/oil-merger-vote-june-17-holders-to-act-on-transfer-of-continentals.html | OIL MERGER VOTE JUNE 17.; Holders to Act on Transfer of Continental's Property to Marland. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/jersey-city-beaten-by-rochester-rally-browns-single-in-8th-scores.html | JERSEY CITY BEATEN BY ROCHESTER RALLY; Brown's Single in 8th Scores Two Runs for Winners, Overcoming Rival's 4-3 Lead. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/westchester-deals-operator-sells-white-plains-home-fleetwood-sale.html | WESTCHESTER DEALS.; Operator Sells White Plains Home --Fleetwood Sale. | TRUE | | C1B 26748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/motor-exports-set-record-in-march-all-foreign-markets-increased.html | MOTOR EXPORTS SET RECORD IN MARCH; All Foreign Markets Increased Demand for Low-Priced Cars and Trucks. VALUE REACHED $78,324,879 Total Exceeded the Previous High Mark in February by $16,795, 131, or 27.3 Per Cent. Large Increase in Truck Shipments. Canada Is Heavy Buyer. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/negro-congressman-names-two-of-race-for-naval-academy-one-for-west.html | Negro Congressman Names Two of Race For Naval Academy, One for West Point | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/scuttle-scratched-for-classic-disappointment-to-king-george.html | Scuttle Scratched for Classic, Disappointment to King George | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/borrowings-gain-in-member-banks-condition-report-shows-drop-in-time.html | BORROWINGS GAIN IN MEMBER BANKS; Condition Report Shows Drop in Time Deposits and in Government Deposits. INVESTMENTS INCREASE Loans on Securities Increased $72,000,000 at Banks in the New York District. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/li-golfers-await-play-opening-amateur-tourney-listed-at-cherry.html | L.I. GOLFERS AWAIT PLAY.; Opening Amateur Tourney Listed at Cherry Valley Tomorrow. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/shots-fired-at-lithuanian-premier-kill-aide-and-wound-two-others.html | Shots Fired at Lithuanian Premier Kill Aide And Wound Two Others, but Miss Waldemaras | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/electric-railway-reorganized.html | Electric Railway Reorganized. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/falcaro-bowling-victor-wins-rolloff-for-evening-world-title-with.html | FALCARO BOWLING VICTOR.; Wins Roll-Off for Evening World Title, With Score of 2,385. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/late-times-edition-to-capital-by-air-city-edition-delivered-early.html | LATE TIMES EDITION TO CAPITAL BY AIR; City Edition Delivered Early to Hoover and Cabinet Through New Mail Service. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/kills-3-children-and-his-sick-wife-philadelphian-goes-from-tragedy.html | KILLS 3 CHILDREN AND HIS SICK WIFE; Philadelphian Goes From Tragedy in Home to Slay Spouse in Hospital. FAILS IN SUICIDE ATTEMPT Woman Shoots Sleeping Husband and Takes Her Own Life With Bullet and Gas. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/the-play-on-the-soviet-steppes.html | THE PLAY; On the Soviet Steppes. | TRUE | By J. Brooks Atkinson. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mrs-duke-asks-cut-in-house-assessment-reduction-of-630000-is-sought.html | MRS. DUKE ASKS CUT IN HOUSE ASSESSMENT; Reduction of $630,000 Is Sought Because of Apartment Construction on Fifth Avenue. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/intercity-boxers-open-card-tonight-82-new-york-pittsburgh-boston.html | INTERCITY BOXERS OPEN CARD TONIGHT; 82 New York, Pittsburgh, Boston, Philadelphia and Canadian Amateurs in Tourney. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/wheat-prices-drop-in-selling-wave-break-in-liverpool-leads-to-a.html | WHEAT PRICES DROP IN SELLING WAVE; Break in Liverpool Leads to a Slump in Values on This Side. CLOSE IS NEAR THE BOTTOM Corn Is on the Down Grade With the Finish 2 Cents Lower-- Oats and Rye Drop. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/new-curtiss-group-to-build-airports-company-formed-to-operate.html | NEW CURTISS GROUP TO BUILD AIRPORTS; Company Formed to Operate National Chain of Fields in Fifteen Cities. PLANE AIDS INCORPORATION Speeds Papers to Delaware Capital After Agreement Is Reached--C. M. Keys to Be Chairman. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/the-war-debts-englands-capacity-for-payment-as-compared-with-that.html | THE WAR DEBTS.; England's Capacity for Payment as Compared With That of France. | TRUE | JAMES TRUSLOW ADAMS. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/to-publish-banned-skit-author-of-censored-takeoff-on-premier.html | TO PUBLISH BANNED SKIT.; Author of Censored Take-Off on Premier Mussolini Is "Flattered." | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/112-options-revive-housing-plan-hope-city-can-now-get-75-of-the.html | 112 OPTIONS REVIVE HOUSING PLAN HOPE; City Can Now Get 75% of the Land Needed at Fair Price, Cappel Says. WILL CONFER WITH MAYOR Commission Ready to Ask Board to Restore Chrystie-Forsyth Streets Project to Calendar. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/good-as-gold-wins-pimlico-homebred-jeffords-filly-beats-mintairy-by.html | GOOD AS GOLD WINS PIMLICO HOMEBRED; Jeffords Filly Beats Mintairy by Length and a Half to Score Third Victory in Row. MOWLEE TAKES ASHBURTON Leads Field at One Stage by 10 Lengths, but Is Under Drive to Beat Sortie at Finish. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/senate-restricts-debenture-debate-vote-is-now-expected-late.html | SENATE RESTRICTS DEBENTURE DEBATE; Vote Is Now Expected Late Tomorrow, With Both SidesClaiming Victory.SCHALL BACKS THE PLAN Minnesotan Had Been Counted asan Opponent--Curtis MayCast Deciding Vote. Schall Supports Debenture. Vice President May Vote. Clash Enlivens the Debate. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/captain-carl-m-green-ranking-officer-of-coast-guard-in-brooklyn.html | CAPTAIN CARL M. GREEN.; Ranking Officer of Coast Guard in Brooklyn Dies. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/harvard-is-defeated-at-lacrosse-12-to-2-st-johns-of-annapolis.html | HARVARD IS DEFEATED AT LACROSSE, 12 TO 2; St. John's of Annapolis Scatters Crimson Defense, Thomsen Scoring Four Goals. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/city-credit-margin-put-at-48000000o-berry-reports-this-includes.html | CITY CREDIT MARGIN PUT AT $480,000,000; Berry Reports This Includes $160,000,000 Balance Set Aside for New Buildings. FREE LIMIT IS A RECORD Sinking Funds for Redemption of Long Term Debt Show $36,505,523 Surplus. $319,869,378 for Any Purpose. $110,000,000 Offsetting Credits. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/writes-to-hoover-on-hagues-taxes-burkitt-wants-inquiry-into-the.html | WRITES TO HOOVER ON HAGUE'S TAXES; Burkitt Wants Inquiry Into the Mayor's Alleged Failure to Pay Income Levy. | TRUE | | C1B 26748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/coached-he-says-for-vestris-inquiry-exofficer-declares-in-london.html | COACHED, HE SAYS, FOR VESTRIS INQUIRY; Ex-Officer Declares in London Lawyers Here Advised Him on How to Testify Before Tuttle. 'FED UP' HIDING DRAUGHT He Told Insurance Man, He Says, but Heasley Disputed Him-- LaGuardia Asks Ban on Line. Kept Draught Secret at First. LaGuardia Wants Line Banned. Tuttle Recalls Loading Queries. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/builder-sells-on-staten-island.html | Builder Sells on Staten Island. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/54-get-n-y-u-funds-to-study-retailing-students-from-twentyfour.html | 54 GET N. Y. U. FUNDS TO STUDY RETAILING; Students From Twenty-four States Win Scholarships to Study Here. MANY TO WORK IN STORES O.A. Olsen Fellowship Is Given for First Time--Number of Applicants Sets Record. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/paul-kennaday-some-of-the-activities-of-a-publicspirited-citizen.html | PAUL KENNADAY.; Some of the Activities of a PublicSpirited Citizen. Urging an Airplane Basin. | TRUE | EDWARD T. DEVINE.JOHN M. BARNEY. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/american-progress-astounds-pirelli-italian-tells-league-economic.html | AMERICAN PROGRESS 'ASTOUNDS' PIRELLI; Italian Tells League Economic Parley We Help Raise Living Standards the World Over. TAKES OUR CRITICS TO TASK Theunis of Belgium Says That Tariff Barriers Still Block Trade Progress in Europe. Five on American Delegation. Practical Energy Praised. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/gets-writ-to-halt-connolly-comeback-theofel-suit-blocks-meeting-of.html | GETS WRIT TO HALT CONNOLLY COMEBACK; Theofel Suit Blocks Meeting of Democratic Executive Committee in Queens. ILLEGALLY CALLED, HE SAYSCharges Ex-Head of Borough IsEngaged With Butler in'Debauching' Party.LATTER DEFENDS MEETINGCurry to Hold Conference of WarringFactions in Effort to RestorePeace. Court Fight on Thursday. Sees Plan to Capture Control. Seeks "to Prevent Disgrace." | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/raskob-will-help-workers-to-invest-plans-large-company-to-hold.html | RASKOB WILL HELP WORKERS TO INVEST; Plans Large Company to Hold Stocks and Let Small Buyers Share Profits. ON THE INSTALMENT BASIS Sound Common Issues Will Be Purchased and Kept--Denies Coolidge Will Join Project. To Seek Small Investors. Has Consulted Bankers. RASKOB WILL HELP WORKERS TO INVEST Coolidge Silent on Project. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/asks-alimony-of-roswell-but-wife-of-ad-man-is-accused-of-stripping.html | ASKS ALIMONY OF ROSWELL.; But Wife of Ad Man Is Accused of Stripping Home When She Left. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/to-be-buried-in-palestine-wish-of-nathan-lamport-philanthropist-to.html | TO BE BURIED IN PALESTINE.; Wish of Nathan Lamport, Philanthropist, to Be Fulfilled. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/3-city-pupils-to-go-to-orchestra-camp-high-school-players-here-to.html | 3 CITY PUPILS TO GO TO ORCHESTRA CAMP; High School Players Here to Get Scholarships in Michigan Gathering. TRIO TO BE CHOSEN JUNE 139 Orchestras Expected to TakePart in Series of Contests--Camp Opens June 23. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/190388-units-in-april-ford-output-totaled-compares-with-181894-in.html | 190,388 UNITS IN APRIL FORD OUTPUT TOTALED; Compares With 181,894 in March --Hudson Reports Record Exports for First 4 Months. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/2636-sailors-aided-seamens-society-also-distributed-263-libraries.html | 2,636 SAILORS AIDED.; Seamen's Society Also Distributed 263 Libraries Last Year. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/gets-oil-concern-control-intercontinental-petroleum-acquires-75-in.html | GETS OIL CONCERN CONTROL; Intercontinental Petroleum Acquires 75% in Texaland Petroleum Company | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mrs-amelia-knapp-dies-at-91.html | Mrs. Amelia Knapp Dies at 91. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/western-train-gets-radio-sets.html | Western Train Gets Radio Sets. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/genarohill-bout-planned.html | Genaro-Hill Bout Planned. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mrs-cleveland-f-bacon-hostess.html | Mrs. Cleveland F. Bacon Hostess. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/vestri-beaten-by-brooks-new-yorker-loses-decision-in-15round-bout.html | VESTRI BEATEN BY BROOKS.; New Yorker Loses Decision in 15Round Bout in London. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/vienna-puts-ban-on-armed-parades-socialist-mayors-order-hits-at.html | VIENNA PUTS BAN ON ARMED PARADES; Socialist Mayor's Order Hits at Heimwehr as It Plans March of 50,000. HE HAD OWN MAY 1 MARCH Dr. Seitz, Demanding Support for Offer of Rent Law Compromise, Tests New Cabinet. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dr-william-g-schoonover.html | Dr. William G. Schoonover. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/company-meetings-.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/finland-honors-harmon-decorates-chief-of-fliers-league-after-he.html | FINLAND HONORS HARMON.; Decorates Chief of Fliers' League After He Gives Medals to 4. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/columbia-crews-resume-practice-start-drill-for-childs-cup-races.html | COLUMBIA CREWS RESUME PRACTICE; Start Drill for Childs Cup Races Against Princeton and Penn With Light Workout. ROW 4 MILES ON HARLEM Large Contingent of Columbia Supporters Expected to Go to CarnegieLake Next Saturday. Substitute Crews Row. Boatings Are Unchanged. | TRUE | | C1B 26748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/miss-anne-hubbard-engaged-to-marry-niece-of-bishop-shipman-to-wed.html | MISS ANNE HUBBARD ENGAGED TO MARRY; Niece of Bishop Shipman to Wed Major John R. McCarthy of South Africa. MISS PATERSON BETROTHED East Orange Girl to Wed Rowland Ames Robbins Jr., a Member of Union Club. Paterson-Robbins. Yost--Aharonian. Bartlett--Hetherington. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/a-daughter-to-mrs-carlos-lazo.html | A Daughter to Mrs. Carlos Lazo. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/london-wool-sales.html | London Wool Sales. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/yale-student-drowns-when-boat-capsizes-gb-kramer-of-jamaica-li.html | YALE STUDENT DROWNS WHEN BOAT CAPSIZES; G.B. Kramer of Jamaica, L.I., Loses Life From Speed Craft in Lake Housatonic. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/saftstat-merger-terms-stock-depositors-can-buy-into-moto-meter.html | SAF-T-STAT MERGER TERMS.; Stock Depositors Can Buy Into Moto Meter Company at $32 a Share. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/ccny-turns-back-st-francis-16-to-2-14-errors-by-brooklyn-nine-pave.html | C.C.N.Y. TURNS BACK ST. FRANCIS, 16 TO 2; 14 Errors by Brooklyn Nine Pave Way for Big Score by the Lavender. PARKER USES 4 PITCHERS Siegel, Bracker, Puleo, Musicant Yield Only 1 Hit Apiece at Lewisohn Stadium. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/electrical-firm-sues-to-enjoin-strikes-harry-alexander-inc-in.html | ELECTRICAL FIRM SUES TO ENJOIN STRIKES; Harry Alexander, Inc., in Washington Action Charges 'Ring' of Union Men and Contractors Here. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/leaders-in-seminary-reaffirm-orthodoxy-four-at-princeton-assert.html | LEADERS IN SEMINARY REAFFIRM ORTHODOXY; Four at Princeton Assert They Will Resist Changes in School's Attitude. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/foils-eliminations-for-title-to-begin-preliminary-round-of-local.html | FOILS ELIMINATIONS FOR TITLE TO BEGIN; Preliminary Round of Local Division of National Tourney Opens at N.Y.A.C. Tonight. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/chicago-netmen-victors-win-third-straight-big-ten-series-blanking.html | CHICAGO NETMEN VICTORS.; Win Third Straight Big Ten Series, Blanking Ohio State, 7-0. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/campbell-assails-society-drinkers-says-prominent-citizens-who-break.html | CAMPBELL ASSAILS 'SOCIETY' DRINKERS; Says Prominent Citizens Who Break Dry Laws Threaten Foundation of Government. SCORES POLICY OF WHALEN 'Commissioner Should Be Ashamed,' He Asserts, for Admitting There Are 32,000 Speakeasies in City. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/club-inquiry-shows-nationwide-plan-american-university-project.html | CLUB INQUIRY SHOWS NATION-WIDE PLAN; American University Project Sequel to Others in Chicago,Philadelphia and South.OFFICE PAYROLL HERE $600Woman Secretary Received $450 inCommissions Since March 27--Missing Organizer Had Resigned. Letters Sent to Prospects. Publicity Caused Resignations. Similar Work in Other Cities. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/club-to-hold-card-fete-tonight-kings-democratic-league-to-give.html | TO HOLD CARD FETE TONIGHT; Kings Democratic League to Give Reception This Evening. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/acts-to-reimburse-vare-senate-adopts-proposal-to-pay-him-15907-for.html | ACTS TO REIMBURSE VARE.; Senate Adopts Proposal to Pay Him $15,907 for Inquiry Expenses. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/rosalsky-wants-better-lawmakers-supports-roosevelts-demand-that.html | ROSALSKY WANTS BETTER LAWMAKERS; Supports Roosevelt's Demand That Voters Select Men of Higher Quality. APPEALS TO GRAND JURIES Scores Legislation for 'Slaughtering' Important Bills Recommended by Judges and Others. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mrs-r-mcallum-a-bride-in-paris-widow-formerly-the-countess-de.html | MRS. R. M'CALLUM A BRIDE IN PARIS; Widow, Formerly the Countess De Texada, Married to Julius W. Noyes of New York. TWO CEREMONIES ARE HELD Miss Alice Dornonville de la Cour Married to John Lorimer Graham in Flushing. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/rubber-reacts-after-rise-selling-activities-halt-upturn-close.html | RUBBER REACTS AFTER RISE.; Selling Activities Halt Upturn-- Close Unchanged to 20 Points Up. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/london-hails-miss-wills-britons-express-pleasure-that-she-will-be.html | LONDON HAILS MISS WILLS; Britons Express Pleasure That She Will Be Presented at Court. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/untermyer-sells-in-broad-street.html | Untermyer Sells in Broad Street. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/endorsements-for-office.html | ENDORSEMENTS FOR OFFICE. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dr-carlisle-f-ferrin-new-london-conn-physician-dies-of-heart.html | DR. CARLISLE F. FERRIN.; New London (Conn.) Physician Dies of Heart Disease. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/3-giants-homers-top-cards-by-31-terry-jackson-and-fullis-hit-blows.html | 3 GIANTS' HOMERS TOP CARDS BY 3-1; Terry, Jackson and Fullis Hit Blows, While Wilson Gets One for Cards in Ninth. WALKER YIELDS 6 SAFETIES Hurls Team to First Victory Against Any Rival Other Than Phillies in This Year's Race. Cardinal Rush Is Lacking. Action Is Fast and Fiery. Jackson Hits Inside Homer. | TRUE | By William E. Brandt. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/american-league-discrds-player-award-no-talk-on-landis-rulings-says.html | American League Discrds Player Award; No Talk on Landis Rulings, Says Barnard | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/five-hurt-as-bomb-bursts-in-jersey-phones-in-two-towns-put-out.html | FIVE HURT AS BOMB BURSTS IN JERSEY; Phones in Two Towns Put Out --Building in Woodbridge Is Badly Damaged. NO CLUE TO ITS ORIGIN But the Police Believe Explosive Was Planted Outside Harness Shop by Mistake. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/da-brown-to-be-honored-dinner-on-may-23-will-be-a-tribute-to-his.html | D.A. BROWN TO BE HONORED; Dinner on May 23 Will Be a Tribute to His Charity Work. | TRUE | | C1B 26748 |

| Date | Date | URL | Title | | | |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/tells-of-labors-aid-to-national-defense-john-p-frey-says-af-of-l.html | TELLS OF LABOR'S AID TO NATIONAL DEFENSE; John P. Frey Says A.F. of L. Does Not Believe to Force or in Peace at Any Price. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/the-rev-benjamin-h-morey.html | The Rev. Benjamin H. Morey. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/upper-austria-revenues-rise.html | Upper Austria Revenues Rise. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/play-wright-dies-in-12story-fall-rm-baker-55-slips-from-hotel.html | PLAY WRIGHT DIES IN 12-STORY FALL; R.M. Baker, 55, Slips From Hotel Window After Telephoning for Aid.HAD SAID HE WAS FAINTINGWas Author of Several SuccessfulPlays and Scenarios andMember of Clubs Here. Wrote Successful Plays. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/hospital-fire-loss-is-put-at-1000000-head-of-the-new-jersey-state.html | HOSPITAL FIRE LOSS IS PUT AT $1,000,000; Head of the New Jersey State Institution Reports Toll of 4,700 Patients Hurt. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/financial-notes-95944843.html | FINANCIAL NOTES. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/spring-coffee-dance-given-annual-series-of-entertainments-will-be.html | SPRING COFFEE DANCE GIVEN; Annual Series of Entertainments Will Be Resumed Next Winter. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/toronto-tops-bears-in-eleventh-by-76-ross-fifth-newark-pitcher-in.html | TORONTO TOPS BEARS IN ELEVENTH BY 7-6; Ross, Fifth Newark Pitcher in Game, Passes Rabbitt to Force In Winning Run. HANKINS RESCUES MARTIN Five Double Plays Are Made, Losers Contributing Three--Ruble Leads Toronto Attack. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/neighbors-lose-sleep-as-jimmy-3-strays-lad-found-seeing-city-at.html | NEIGHBORS LOSE SLEEP AS JIMMY, 3, STRAYS; Lad Found Seeing City at Night as Friends Hunt Frantically and Police Seek Kidnapper. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/triple-play-at-harvard-crimson-scrubs-lose-to-dean-however-6-to-2.html | TRIPLE PLAY AT HARVARD.; Crimson Scrubs Lose to Dean, However, 6 to 2. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/hammond-gets-238-for-gloucester-shire-is-not-out-when-his-teams.html | HAMMOND GETS 238 FOR GLOUCESTER SHIRE; Is Not Out When His Team's First Innings Is Closed at 493 for 8 Wickets. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/socialist-versus-communist.html | SOCIALIST VERSUS COMMUNIST. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/yugoslavia-reduces-staff-onethird-of-civil-employes-are-dismissed.html | YUGOSLAVIA REDUCES STAFF; One-third of Civil Employes Are Dismissed to Cut Expenses. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dispute-on-mellon-put-up-to-senate-three-committee-reports-to-be.html | DISPUTE ON MELLON PUT UP TO SENATE; Three Committee Reports to Be Presented as Majority Holds Secretary Qualified. NORRIS CONTINUES FIGHT Borah Will Hold Stockholding Should Not Bar Official, but Business Activity Would. Third Report to Be Submitted. Points to Law's Exactions. Admits Law Seems Antiquated. Urge That Law Be Made Plain. | TRUE | Special to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/westchester-defers-issue-of-certificates-total-of-11580900-to-be.html | WESTCHESTER DEFERS ISSUE OF CERTIFICATES; Total of $11,580,900 to Be Used for Park Purposes Is Delayed Because of High Interest. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/subway-unification.html | SUBWAY UNIFICATION. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/miss-sherrier-not-at-20-west-84th.html | Miss Sherrier Not at 20 West 84th. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/walter-johnson-taken-severely-ill-goes-to-train-in-cleveland-in.html | WALTER JOHNSON TAKEN SEVERELY ILL; Goes to Train in Cleveland in Wheel Chair to Enter Hospital in Washington.MILAN MADE ACTING PILOT Attack Said to Be Recurrence of Illness That Nearly Cost Veteran His Life Last Year. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/to-free-tw-miller-from-atlanta-cell-former-alien-property-custodian.html | TO FREE T.W. MILLER FROM ATLANTA CELL; Former Alien Property Custodian Will Be Paroled Today. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/young-plan-wins-favor-of-3-allies-all-show-caution-british-japanese.html | YOUNG PLAN WINS FAVOR OF 3 ALLIES; ALL SHOW CAUTION; British, Japanese and Italians Support Debt Idea--France Asks Exact Reich Conditions. GERMANS BUSY ON REPLY Suggestion to Suppress Dawes Control Presents a Serious Problem to Creditors. BOND OFFER STIRS HOPE France's Share Would Induce Her to Cut Demands, It Is Felt--Belgians Hostile, Germans Pleased. Japan Supports Plan. Germans Draft Conditions. YOUNG PLAN WINS FAVOR OF 3 ALLIES Belgian Position Difficult. British Impose Conditions. French Stress Sacrifice. "MIRACLE" AT PARIS HAILED. Press Declares Experts Give Hope of Debt Accord. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/ameli-shakeup-on-de-groot-aide-goes-wilkinson-returns-as-head-of.html | AMELI SHAKE-UP ON; DE GROOT AIDE GOES; Wilkinson Returns as Head of Crime Staff as Packer, Who Replaced Him, Is Ousted. OTHER SHIFTS TO FOLLOW New Prosecutor Will Confer With Attorney General in Capital This Week. PUTS OUT COURT LOITERERS Clears Corridors of the Brooklyn Federal Building of All but Bail Bond Agents. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/finds-huge-savings-put-in-securities-young-reports-100000000-used.html | FINDS HUGE SAVINGS PUT IN SECURITIES; Young Reports $100,000,000 Used in 90 Days in Twelfth Federal Reserve District. LIKE TENDENCY ELSEWHERE Withdrawals Cause Loss to Banks, He Says--Believes the Public Should Know Facts. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/clinton-high-tops-seward-park-196-scores-eight-runs-in-last.html | CLINTON HIGH TOPS SEWARD PARK, 19-6; Scores Eight Runs in Last Inning--Gets 23 Hits to 4 for Rivals During Game.McBURNEY TRIUMPHS, 8-7Rallies in Extra Inning to BeatColumbia Grammar--FordhamPrep Wins--Other Results. Columbia Grammar Bows, 8-7. Iona Prep Loses, 8-5. Kramer's Triple Decisive. Bayonne Victor, 6-5. | TRUE | | C1B 26748 |

| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/bank-opens-new-offices-today.html | Bank Opens New Offices Today. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/prix-de-rome-won-by-student-waiter-8000-painting-prize-goes-to-john.html | PRIX DE ROME WON BY STUDENT WAITER; $8,000 Painting Prize Goes to John M. Sitton, 22, of Yale Art School. NATIVE OF SOUTH CAROLINA Sculpture Award Made to Sidney B. Waugh, 25, of Amherst, Now Studying in Paris. | TRUE | Times Wide World Photo. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/stocks-ex-dividend.html | STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/jennylind-worried-over-ticket-prices-letter-of-79-years-ago-shown.html | JENNYLIND WORRIED OVER TICKET PRICES; Letter of 79 Years Ago, Shown in Collection, Requested Barnum to Make Cut. AND SO HE FIXED A $5 TOP 250 Pictures of Famous Singer and 200 Books Are in Westervelt Display at Historical Society. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/washington-high-victor-defeats-curtis-high-in-track-and-field-meet.html | WASHINGTON HIGH VICTOR; Defeats Curtis High in Track and Field Meet, 50 to 31. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/2-eights-unchanged-at-penn-workouts-expected-shakeups-in-varsity.html | 2 EIGHTS UNCHANGED AT PENN WORK-OUTS; Expected Shake-Ups in Varsity and Jayvee Crews Fail, but Freshmen Are Shifted. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/frederick-brown-buys-in-beaver-st-gets-kerr-steamship-building-with.html | FREDERICK BROWN BUYS IN BEAVER ST.; Gets Kerr, Steamship Building With Large Frontage on South William Street. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/princeton-jayvees-win-score-3-runs-in-eighth-with-2-hits-routing.html | PRINCETON JAYVEES WIN; Score 3 Runs in Eighth With 2 Hits, Routing Princeton Prep, 7-6. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/many-fetesplanned-for-sailors-of-fleet-dances-free-tickets-to-ball.html | MANY FETES-PLANNED FOR SAILORS OF FLEET; Dances, Free Tickets to Ball Games and Many Other Functions Await Men. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/helen-ford-in-coquette-will-act-the-leading-role-in-the-london.html | HELEN FORD IN 'COQUETTE.'; Will Act the Leading Role in the London Production. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/100-villages-destroyed-persian-capital-hears-quake-rendered.html | 100 VILLAGES DESTROYED.; Persian Capital Hears Quake Rendered Thousands Homeless. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/germanys-exports-to-russia-increased-machinery-shipments-more-than.html | GERMANY'S EXPORTS TO RUSSIA INCREASED; Machinery Shipments More Than Tripled in Four Years--Sales to Poland Rose in 1928. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dayton-o-choir-arrives-at-prague.html | Dayton (O.) Choir Arrives at Prague | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/blizzard-maroons-trains-hudson-bay-passengers-get-food-by-dog-team.html | BLIZZARD MAROONS TRAINS.; Hudson Bay Passengers Get Food by Dog Team in Record Storm. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/markets-in-london-paris-and-berlin-securities-on-british-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Securities on British Exchange Rise but Trading Is Light-- De Haviland Jumps. GAINS IN PARIS REPORTED Improvement Also on the German Boerse, Induced by Hope of Agreement on Debts. London Closing Prices. Conditions Improve in Paris. Paris Closing Prices. Berlin Closing Prices. Markets in Berlin | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/perry-howard-quits-job-negro-resigns-when-justice-department.html | PERRY HOWARD QUITS JOB.; Negro Resigns When Justice Department Cancels His Suspension. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/women-voters-to-meet-tomorrow.html | Women Voters to Meet Tomorrow. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/judgeship-to-test-senatorial-influence-nominee-of-kansas-delegation.html | JUDGESHIP TO TEST SENATORIAL INFLUENCE; Nominee of Kansas Delegation for Federal Bench Opposed by Attorney General. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mrs-hs-mann-is-hostess-mrs-cs-carscallen-also-gives-luncheon-at-the.html | MRS. H.S. MANN IS HOSTESS; Mrs. C.S. Carscallen Also Gives Luncheon at the Plaza. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dr-jacob-aronson-urologist-is-stricken-suddenly-at-the-age-of-36.html | DR. JACOB ARONSON.; Urologist Is Stricken Suddenly at the Age of 36 Years. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/municipal-loans-announcements-of-new-bond-issues-offered-to-bankers.html | MUNICIPAL LOANS.; Announcements of New Bond Issues Offered to Bankers and the Public. Statesville, N.C. Mobile, Ala. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/honored-for-lien-law-aid-col-jb-rose-receives-auto-from-800.html | HONORED FOR LIEN LAW AID.; Col. J.B. Rose Receives Auto From 800 Building and Material Men. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/montreal-wins-in-12th-blanks-reading-10-falk-scoring-on-gautreaus.html | MONTREAL WINS IN 12TH.; Blanks Reading, 1-0, Falk Scoring on Gautreau's Single. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/fellowship-for-nyu-instructor.html | Fellowship for N.Y.U. Instructor. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/boys-high-twelve-victor-goldbergs-two-goals-in-last-half-beat.html | BOYS HIGH TWELVE VICTOR.; Goldberg's Two Goals in Last Half Beat Townsend Harris, 3-2. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/doty-wins-control-of-foundation-co-remingtondeutschbein-group.html | DOTY WINS CONTROL OF FOUNDATION CO.; Remington-Deutschbein Group Ousted by Former Chairman, Who Quit in Policy. Fight. NEW BOARD IS ELECTED Victors in Management Poll 59,822 Shares to 26,839 at Annual Stockholders' Meeting. New Board Meets Tomorrow. Doty Fought Adjournment. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/van-ryn-hennessey-beat-tilden-in-final-play-before-he-sails.html | Van Ryn, Hennessey Beat Tilden In Final Play Before He Sails | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/to-urge-public-work-to-aid-idle.html | To Urge Public Work to Aid Idle. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/the-jade-god-at-the-cort-monday.html | 'The Jade God' at the Cort Monday. | TRUE | | C1B 26748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/koenig-sees-chance-for-fusion-victory-says-republican-party-must.html | KOENIG SEES CHANCE FOR FUSION VICTORY; Says Republican Party Must Take Position in Forefront in Fight on Tammany. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/charges-the-police-beat-torch-slayer-counsel-says-confession-was.html | CHARGES THE POLICE BEAT TORCH SLAYER; Counsel Says Confession Was Obtained by Using Rubber Hose.ACCUSATION IS DENIEDDefense Considering a Plea of Insanity--Bussey Released onHabeas Corpus Writ. To Tell of Alleged Threats. Former Fiancee to Testify. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/curb-favorites-gain-utilities-feature-day-several-new-highs.html | CURB FAVORITES GAIN; UTILITIES FEATURE DAY; Several New Highs Recorded-- Aircraft Group Active--General List Irregular. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/cardi-outpoints-fagan-dropped-for-9count-in-8th-but-wins-10round.html | CARDI OUTPOINTS FAGAN.; Dropped for 9-Count in 8th but Wins 10-Round Albany Bout. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/hunter-giving-prize-play-today.html | Hunter Giving Prize Play Today. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/dog-leads-police-to-the-body-of-its-master-on-lake-shore.html | Dog Leads Police to the Body of Its Master on Lake Shore | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/police-joy-rides-banned-6inch-marks-ordered-for-all-cars-all-trips.html | POLICE JOY RIDES BANNED.; 6-Inch Marks Ordered for All Cars --All Trips to Be Recorded. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/second-son-to-mrs-ch-erhart.html | Second Son to Mrs. C.H. Erhart. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/predicts-quakes-tonight-bendani-forecasts-violent-disturbances-in.html | PREDICTS QUAKES TONIGHT ; Bendani Forecasts Violent Disturbances in Various Parts of World. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/widow-of-builder-of-luna-park-dies-mrs-frederic-thompson-50-is.html | WIDOW OF BUILDER OF LUNA PARK DIES; Mrs. Frederic Thompson, 50, Is Found Dead of Heart Attack in Apartment. NOT DISCOVERED FOR WEEK Death Is Disclosed When Friend Asks for Inquiry After Repeated Telephone Calls. Last Seen a Week Ago. Was Writing Biography of Husband. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/salvagers-of-junk-testify-to-graft-three-say-they-had-to-pay-street.html | SALVAGERS OF JUNK TESTIFY TO GRAFT; Three Say They Had to Pay Street Cleaning Official for Queens Dump Privilege. SURACI HITS AT HARVEY Asserts Borough President Told Him to Stop Investigating Alleged Irregularities. Others Name "Pat Morris." . Supports Suraci's. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/three-groups-ready-to-take-city-stock-other-syndicates-also.html | THREE GROUPS READY TO TAKE CITY STOCK; Other Syndicates Also Expected to Join Bidding on $52,000,000 Subway Issue Today. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/hearing-on-monday-on-west-side-plan-further-revised-project-for.html | HEARING ON MONDAY ON WEST SIDE PLAN; Further Revised Project for Riverfront Improvement Will Be Discussed. HERRICK LIKELY TO REPORT Estimate Board in Executive Session Takes Up Central's Claim to an Easement Near Warehouse. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/mrs-hoover-guest-at-spring-party-mrs-phipps-gives-a-luncheon-on-the.html | MRS. HOOVER GUEST AT SPRING PARTY; Mrs. Phipps Gives a Luncheon on the Verandas of Her Washington House.MRS. GANN ALSO HONOREDVice President Curtis, His Sisterand Brother-in-Law Entertainedby H.C. Ransleys. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/kynaston-defeats-schwartz-at-net-wins-36-61-60-after-meeting-strong.html | KYNASTON DEFEATS SCHWARTZ AT NET; Wins, 3-6, 6-1, 6-0, After Meeting Strong Opposition in FourthRound of Tournament.RALLIES IN SECOND SETPhillips and Bruneau Are the OnlyOther Seeded Players Left InStaten Island Running. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/air-mail-information.html | AIR MAIL INFORMATION | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/new-in-corporations.html | NEW IN CORPORATIONS | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/navy-eights-drill-for-syracuse-races-varsity-jayvee-and-freshman.html | NAVY EIGHTS DRILL FOR SYRACUSE RACES; Varsity, Jayvee and Freshman Crews Prepare for Events at Annapolis Saturday. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/goodrich-defeats.html | Goodrich Defeats Lawless. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/curry-fails-to-see-ritchie-conference-at-baltimore-called-off-when.html | CURRY FAILS TO SEE RITCHIE; Conference at Baltimore Called Off When Governor Goes to Capital. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/machold-declines-fusion-leadership-state-republican-chairman.html | MACHOLD DECLINES FUSION LEADERSHIP; State Republican Chairman Believes City Resident Should Issue Call. EARLY CONFERENCE LIKELY Plan for Single Director Meets Favor--Hylan's Supporters Are Still Hopeful. Single Director Favored. 300,000 Hylan Votes Seen. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/braves-defeated-by-pirates-4-to-3-effective-work-of-waner-brothers.html | BRAVES DEFEATED BY PIRATES, 4 TO 3; Effective Work of Waner Brothers Gives Series to Pittsburgh Two Games to One.LAST-INNING RALLY FAILSRichburgh Slips in Pinch and Misses Chance to Tie Score--Maranville Again Stars. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/fruit-in-japan-hard-hit-by-frost.html | Fruit in Japan Hard Hit by Frost. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/rain-halts-vpimaryland.html | Rain Halts V.P.I.-Maryland. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/cotton-prices-drop-26-to-35-points-net-market-depressed-by-break-in.html | COTTON PRICES DROP 26 TO 35 POINTS NET; Market Depressed by Break in Wheat and More Favorable Weather Forecast. STOCKS HERE INCREASED Supply New 172,000 Bales for Delivery on Contract--Export Business Decreasing. | TRUE | | C1B 26748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/buyers-in-1021-park-avenue.html | Buyers in 1,021 Park Avenue. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/group-policy-for-fleishmann-co.html | Group Policy for Fleishmann Co. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/temple-prevails-7-to-2-defeats-georgetown-in-game-halted-by-rain.html | TEMPLE PREVAILS, 7 TO 2 ; Defeats Georgetown in Game Halted by Rain After Seven Innings. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/lancia-settlement-now-being-sought-negotiations-cause-referee-to.html | LANCIA SETTLEMENT NOW BEING SOUGHT; Negotiations Cause Referee to Postpone Hearing on Motors Bankruptcy.BASIS IS NOT REVEALEDBut Mutual Trust Will Be Involvedin Arrangements for Benefitof Ferrari Creditors. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/germans-arrive-for-sports-survey-drs-lewaid-and-diem-tell-of-great.html | GERMANS ARRIVE FOR SPORTS SURVEY; Drs. Lewaid and Diem Tell of Great Post-War Physical Training Movement in Fatherland.7 MILLIONS IN ATHLETICSHikers Number 3,200,000, as Compared With 3,000 in 1911--1,800,000 Take Part in Gymnastics. The Old and the New. Structure of Education. Met at Pier by Ferris. | TRUE | By Arthur J. Daley. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/honors-miss-hilda-smith-mrs-gf-vanderbilt-gives-lunch-eon-for-head.html | HONORS MISS HILDA SMITH.; Mrs. G.F. Vanderbilt Gives Lunch eon for Head of School Plan. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/pay-increase-ends-wreckers-strike-1800-barmen-and-helpers-to-return.html | PAY INCREASE ENDS WRECKERS' STRIKE; 1,800 Barmen and Helpers to Return to Work Today After 5 Weeks' Tie-Up. UNION WINS ALL DEMANDS Employers Grant Wage Rise of 5 Cents an Hour, 8-Hour Day and Time and a Half for Overtime. Workers Receive All Demands. Electrical Dispute Unchanged. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/fsappleby-loses-in-title-billiards-bows-to-moons-of-belgium-300-to.html | F.S.APPLEBY LOSES IN TITLE BILLIARDS; Bows to Moons of Belgium, 300 to 254, in Play for World's Amateur 18.1 a Crown. EDWARDS DEFEATS SOUSSA Turns Back Present Champion, 300 to 247, in Opening Match at the Crescent A.C. Moons Takes the Lead. Appleby Gains Edge. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/sittig-trio-in-chamber-music.html | Sittig Trio in Chamber Music. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/writers-to-get-prizes-at-columbia.html | Writers to Get Prizes at Columbia. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/to-hold-annual-luncheon-the-junior-emergency-relief-society-will.html | TO HOLD ANNUAL LUNCHEON; The Junior Emergency Relief Society Will Meet Today. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/apply-at-business-school-570-seek-admissio-nto-harvard.html | APPLY AT BUSINESS SCHOOL; 570 Seek Admissio nto Harvard Institution--Quota Set at 600. | TRUE | Special to The New York Times. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/cragadour-at-11-to-2-epsom-derby-choice-mr-jinks-rated-next-at-101.html | CRAGADOUR AT 11 TO 2 EPSOM DERBY CHOICE; Mr. Jinks Rated Next at 10-1-- Last of King's Entries, Glastonbury, Scratched. | TRUE | | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/honor-to-joan-of-arc-aids-votes-for-women-suffragettes-win-unlooked.html | HONOR TO JOAN OF ARC AIDS VOTES FOR WOMEN; Suffragettes Win Unlooked for Publicity When Parisian Police Seize Their Wreath to Saint. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26748 |
| 1929-05-07 | 1929-05-07 | https://www.nytimes.com/1929/05/07/archives/post-and-paddock.html | Post and Paddock | TRUE | | C1B 26748 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/daughter-to-mrs-isaac-liberman.html | Daughter to Mrs. Isaac Liberman. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/investigates-bus-heating-albany-commission-contemplates-ban-on-gas.html | INVESTIGATES BUS HEATING.; Albany Commission Contemplates Ban on Gas Exhaust Systems. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/portes-gil-offers-parley-with-church-to-end-controversy-mexican.html | PORTES GIL OFFERS PARLEY WITH CHURCH TO END CONTROVERSY; Mexican President Willing to Discuss Cooperation With Catholic Leaders. REPLY TO ARCHBISHOP RUIZ Prelate, in Recent Plea, Said Men of Good-Will Could Find Way to Settlement. OPTIMISM IN MEXICO CITY Legal Difficulties Are Noted, but Step Is Viewed as Greatest Since Breach in 1926. No Relations With Rome. Viewed As Step Forward. PORTES GIL OFFERS PARLEY ON CHURCH | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/74-gain-in-april-by-26-store-chains-sales-of-78508501-reported.html | 7.4% GAIN IN APRIL BY 26 STORE CHAINS; Sales of $78,508,501 Reported, Against Total of $73,130,233 a Year Ago. 12.3% RISE IN 4 MONTHS Companies Show $32,840,768 increase Over Same Period in 1928--Kress Leads Day's Statements. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/report-of-merger-denied.html | Report of Merger Denied. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/to-sift-queens-levy-on-dumping-of-dirt-tompkins-to-inquire-into-the.html | TO SIFT QUEENS LEVY ON DUMPING OF DIRT; Tompkins to Inquire Into the Tax on Contractors to Fill In Vacant Lots. PERMITS ARE INVOLVED Thirty Witnesses Appear Friday, Some Called to Tell of the Diversion of Gasoline. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/bobashela-takes-jennings-handicap-audley-farm-colt-beats-stream.html | BOBASHELA TAKES JENNINGS HANDICAP; Audley Farm Colt Beats Stream Line by Length and a Half in Pimlico Feature. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/guests-still-seeking-rooms-at-waldorf-some-arrive-with-luggage-not.html | GUESTS STILL SEEKING ROOMS AT WALDORF; Some Arrive With Luggage Not Knowing Hotel Is Closed-- Auction Speeded Up. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/tompkinss-80-wins-takes-low-gross-prize-in-advertising-clubs.html | TOMPKINS'S 80 WINS.; Takes Low Gross Prize in Advertising Club's Opening Tourney. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 27164 |

| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/dartmouth-repels-brown-nine-107-comes-from-behind-after-rivals-hit.html | DARTMOUTH REPELS BROWN NINE, 10-7; Comes From Behind After Rivals Hit Hard in Opening Inning, Getting Lead of 3-0. | TRUE | Special to The New York Times. | C1B 27164 |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/bill-aims-to-aid-tariff-flexibility-changes-proposed-in.html | BILL AIMS TO AID TARIFF FLEXIBILITY; Changes Proposed in Administrative Features of LawAre to This End."FOREIGN COSTS" ITEM CUT Modifications as to CommissionGive President a Freer Handin Adjusting Rates. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/dr-damas-b-becker-new-york-physician-and-mason-dies-at-bronxville.html | DR. DAMAS B. BECKER.; New York Physician and Mason Dies at Bronxville Home. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/holds-we-could-aid-in-league-problem-miss-sarah-wambaugh-in-talk-at.html | HOLDS WE COULD AID IN LEAGUE PROBLEM; Miss Sarah Wambaugh, in Talk at Bowdoin, Discusses Protection of Minorities. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/cotton-recovers-after-sharp-drop-final-prices-of-futures-are.html | COTTON RECOVERS AFTER SHARP DROP; Final Prices of Futures Are Unchanged to 4 Points Higher on the Day. WEEVIL APPEARING EARLY Weather Forecast, Break in Wheat and Rise in Money Rates Also Factors in Fluctuations. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/vestris-man-tells-of-vain-leak-hunt-third-officer-asserts-at-london.html | VESTRIS MAN TELLS OF VAIN LEAK HUNT; Third Officer Asserts at London Inquiry He Could Not Find Damage After Wave Hit Ship.UNABLE TO ENTER HOLDSWelland Declares the MysteriousSource of Water Was One LikelyCause of Sinking. Learned Draughts After Inquiries. Describes Damage by Wave. Tuttle Shows Draught Testimony. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/dartmouth-routed-at-lacrosse-12-to-1-st-johns-of-annapolis-scores.html | DARTMOUTH ROUTED AT LACROSSE, 12 TO 1; St. John's of Annapolis Scores Six Times in Each Half on Campus at Hanover. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/new-wire-glass-concern-vitalite-company-formed-by-interests-here.html | NEW WIRE GLASS CONCERN.; Vitalite Company Formed by Interests Here and at Newark. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/dwight-elmendorf-lecturer-dead-made-scenes-and-customs-in-many.html | DWIGHT ELMENDORF, LECTURER, DEAD; Made Scenes and Customs in Many Countries Familiar to Americans. WAS WAR CORRESPONDENT Taught the Deaf Early in His Career--Spent as Much as $50,000 on a Single Lecture. Took Rough Rider Pictures. Never Spared Expense. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/receives-aviation-trophy-lieut-la-pope-gets-southern-cross-plaque.html | RECEIVES AVIATION TROPHY.; Lieut. L.A. Pope Gets Southern Cross Plaque Won Last August. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/shipstead-improving-us-senator-is-transferred-to-johns-hopkins.html | SHIPSTEAD IMPROVING.; U.S. Senator Is Transferred to Johns Hopkins Hospital. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/berlenbach-wins-on-mat-gardini-fails-to-toss-him-in-half.html | BERLENBACH WINS ON MAT.; Gardini Fails to Toss Him in Half Hour--Shuster Throws Mondt. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/trick-pony-stolen-two-boys-are-held-shetland-recovered-in-a-stable.html | TRICK PONY STOLEN, TWO BOYS ARE HELD; Shetland Recovered in a Stable-- Lads Admit They Led It Away. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/mcmahon-and-oliva-draw-box-fast-ten-rounds-at-22d-engineers-armory.html | McMAHON AND OLIVA DRAW.; Box Fast Ten Rounds at 22d Engineers' Armory. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/antarctic-radio-speaks-greenland-talk-with-mt-evans-station-links.html | ANTARCTIC RADIO 'SPEAKS' GREENLAND; "Talk" With Mt. Evans Station Links Winter and Summer at Bottom and Top of World. SUN BATH ADVICE OFFERED But Byrd's Operator Is Told It Is Too Soon--Aurora Comparisons Will Be Attempted Later. All of Byrd's Men "Listen In." In Constant Touch With Norway. | TRUE | By Russell Owen. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/homerun-hitters.html | Home-Run Hitters. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/onecharacter-play-due-producers-deny-work-of-irving-k-davis-is.html | ONE-CHARACTER PLAY DUE.; Producers Deny Work of Irving K. Davis Is Monologue. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/jenkins-advances-in-new-york-tennis-gains-quarterfinals-at-staten.html | JENKINS ADVANCES IN NEW YORK TENNIS; Gains Quarter-Finals at Staten Island by Defeating Lieut. Watt, 6-0, 6-1. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/commodity-prices-cottonseed-oil-flaxseed.html | COMMODITY PRICES.; COTTONSEED OIL. FLAXSEED. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/boy-saved-from-sewer-hundredpound-boulder-rolls-on-his-foot-as-he.html | BOY SAVED FROM SEWER.; Hundred-Pound Boulder Rolls on His Foot as He Goes After Ball. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/mccormack-to-sing-in-fulllength-film-tenor-signs-contract-with-fox.html | M'CORMACK TO SING IN FULL-LENGTH FILM; Tenor Signs Contract With Fox for Picture of "Genuine Irish Atmosphere." DROPS FALL CONCERT TOUR Movie to Be Romantic, but Without Love-Making "Unless With My Voice," Singer Declares. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/america-to-aid-greek-health-work.html | America to Aid Greek Health Work. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/air-mail-information.html | AIR MAIL INFORMATION | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/braves-4-in-8th-topple-cards-85-singles-by-clark-james-sisler-and.html | BRAVES' 4 IN 8TH TOPPLE CARDS, 8-5; Singles by Clark, James, Sisler and Harper and an Error Give Boston the Edge. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/pleads-guilty-to-killing-allegany-farmer-ends-trial-by-accepting.html | PLEADS GUILTY TO KILLING.; Allegany Farmer Ends Trial by Accepting Lesser Charge. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/columbia-conquers-lehigh-tennis-team-wins-by-63-though-bowden-loses.html | COLUMBIA CONQUERS LEHIGH TENNIS TEAM; Wins by 6-3, Though Bowden Loses to Seligson--Columbia Cubs Defeat Horace Mann. Mrs. Davis in Golf Tie. New England Golf Booked | TRUE | | C1B 27164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/cambridge-to-give-dawes-a-degree.html | Cambridge to Give Dawes a Degree. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/honduras-to-enforce-insurance-rule.html | Honduras to Enforce Insurance Rule | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/dinner-for-miss-brown-count-and-countess-palenklar-entertain-for.html | DINNER FOR MISS BROWN.; Count and Countess Palen-Klar Entertain for Her and Fiance. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/miss-hopkins-to-appear-in-london.html | Miss Hopkins to Appear in London. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/fortystory-apartment-hotel-for-central-park-south.html | Forty-Story Apartment Hotel For Central Park South | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/jamaica-nine-wins-tenth-in-row-50-beats-bryant-in-league-contest.html | JAMAICA NINE WINS TENTH IN ROW, 5-0; Beats Bryant in League Contest, Alpert Gaining His ThirdConsecutive Shut-Out.BROOKLYN TECH VICTOR, 5-0 Blanks Lane for 4th Straight P.S.A.L. Success--St. Ann's and AllHallows Score--Other Results. Lane is Blanked, 5-0. Manhattan Prep Loses. De La Salle Bows, 12-7. Erasmus Loses Again. Solomon Hurls No-Hit Game. Mount St. Michael's Scores. Richmond Hill Victor. Hamilton Wins, 4 to 1. Bayonne on Top, 6--0. St. Peter's Triumphs. Manual Tops | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sterling-bank-opens-mayor-a-depositor-institution-begins-business.html | STERLING BANK OPENS; MAYOR A DEPOSITOR; Institution Begins Business in Chanin Buildings With $13,000000 Deposits Reported. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Sugar Stocks and the Tariff. A Result of Uncertainty. Governor Young and the Market. An Investment Mystery. Rediscounting Still Discouraged. The New York City Bond Sale. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/masons-warned-to-avoid-politics-john-a-dutton-state-grand-master.html | MASONS WARNED TO AVOID POLITICS; John A. Dutton, State Grand Master, Asserts Activities Would Destroy Order. REFERS TO 1928 CAMPAIGN Annual Meeting Here Will Continue Through Tomorrow, When Officers Will Be Elected. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/capture-french-trophy-amherst-college-masquers-take-award-in-little.html | CAPTURE FRENCH TROPHY.; Amherst College Masquers Take Award in Little Theatre Contest. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/contest-for-control-causes-rise-in-fokker-aviation-corporation-said.html | CONTEST FOR CONTROL CAUSES RISE IN FOKKER; Aviation Corporation Said to Have Bought Heavily Facing Failure of Stock Deal With Universal. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/mrs-earl-handing-is-hostess.html | Mrs. Earl Handing Is Hostess. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/eligibility-rulings-on-trotters-upheld-committee-sanctions.html | ELIGIBILITY RULINGS ON TROTTERS UPHELD; Committee Sanctions Decisions of National Association Protested in Chicago. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/warns-landowners-portes-gil-says-they-must-give-up-acreage-to.html | WARNS LANDOWNERS.; Portes Gil Says They Must Give Up Acreage to Workers. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/five-french-fliers-killed-in-crash-of-military-plane.html | Five French Fliers Killed in Crash of Military Plane | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/operators-active-in-bronx-trading-taxpayer-at-westchester-and-ward.html | OPERATORS ACTIVE IN BRONX TRADING; Taxpayer at Westchester and Ward Avenues Resold by Samuel Stein. UPPER BROADWAY DEAL Jacob Miller Acquires Business Parcel at 231st Street-- Other Sales. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/starts-service-to-cuba-japanese-line-orders-ships-to-stop-at-havana.html | STARTS SERVICE TO CUBA.; Japanese Line Orders Ships to Stop at Havana Six Times Yearly. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/rivalry-in-london-wool-market.html | Rivalry in London Wool Market | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/visions-broadcasting-over-atlantic-soon-columbia-company-official.html | VISIONS BROADCASTING OVER ATLANTIC SOON; Columbia Company Official Asks Board to Grant ShortWave Bands. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/odouls-drive-tops-reds-hits-homer-with-two-on-base-in-8th-and.html | O'DOUL'S DRIVE TOPS REDS.; Hits Homer With Two on Base in 8th and Phillies Win, 6 to 4. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/thinks-jones-law-will-defeat-itself-wickersham-in-address-at.html | THINKS JONES LAW WILL DEFEAT ITSELF; Wickersham in Address at William and Mary Suggests Planof Small Penalties. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/ursinus-triumphs-92-defeats-st-josephs-nine-which-is-held-to-six.html | URSINUS TRIUMPHS, 9-2.; Defeats St. Joseph's Nine, Which Is Held to Six Hits. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/talkie-tints-widen-color-language-new-process-increases-eight.html | TALKIE TINTS WIDEN 'COLOR LANGUAGE'; New Process Increases Eight Shades Formerly Available in Movies to Sixteen. HUES LINKED TO EMOTIONS Dr. L.A. Jones's Development Allows Use of Color in Films Having Sound Recorded on Them. "Inferno" for Mob Scene. Shows Scenes for Tints. Points to Delicacy of Shades. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/lenient-on-girl-bandit-judge-who-gave-one-accomplice-20-years-sends.html | LENIENT ON GIRL BANDIT.; Judge Who Gave One Accomplice 20 Years, Sends Her to a Home. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/yanks-win-in-ninth-on-meusels-double-his-drive-scores-two-beats.html | YANKS WIN IN NINTH ON MEUSEL'S DOUBLE; His Drive Scores Two, Beats Browns, 6 to 5, and Puts Hugmen in First place. RUTH CONNECTS FOR NO. 5 Babe's Smash Comes With Two On --Dickey Also Hits One-- Victors Use Three Hurlers. Yanks One Run Short. Combs and Koenig Single. | TRUE | By John Drebinger. Special To the New York Times. | C1B 27164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/3750000-rights-by-bank-foreman-national-of-chicago-offers-holders.html | $3,750,000 RIGHTS BY BANK.; Foreman National of Chicago Offers Holders 10,000 New Shares. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/new-revue-for-shubert-a-night-in-venice-to-open-here-in-week-of-may.html | NEW REVUE FOR SHUBERT.; "A Night in Venice" to Open Here in Week of May 20. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/cragadour-still-favored-lord-astors-colt-held-at-11-to-2-against.html | CRAGADOUR STILL FAVORED.; Lord Astor's Colt Held at 11 to 2 Against for Epsom Derby. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/praise-in-london-for-diegels-play-critic-finds-his-golf-style-odd.html | PRAISE IN LONDON FOR DIEGEL'S PLAY; Critic Finds His Golf Style 'Odd and Fascinating'--Horton Smith Wins Favor. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/25000-in-radium-is-lost-in-taxicab-finder-likely-to-get-burns-if-he.html | $25,000 IN RADIUM IS LOST IN TAXICAB; Finder Likely to Get Burns if He Investigates Box Doctor Forgot. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/submits-hughess-name-hoover-sends-appointment-of-solicitor-general.html | SUBMITS HUGHES'S NAME.; Hoover Sends Appointment of Solicitor General to Senate. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/reed-and-shortridge-on-the-radio-friday-pennsylvania-and-california.html | REED AND SHORTRIDGE ON THE RADIO FRIDAY; Pennsylvania and California Senators to Discuss, Respectively,Immigration and Tariff. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/crew-races-postponed-harvard-and-mit-freshmen-and-150pounders-meet.html | CREW RACES POSTPONED.; Harvard and M.I.T. Freshmen and 150-Pounders Meet Today. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/league-announces-agenda-assembly-to-consider-protocol-for-our.html | LEAGUE ANNOUNCES AGENDA; Assembly to Consider Protocol for Our Adherence to World Court. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/bettie-larrimore-weds-washington-correspondent-bride-of-warren.html | BETTIE LARRIMORE WEDS.; Washington Correspondent Bride of Warren Patten. Boston Lawyer. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sports-of-the-times-soft-music-professor-long-expected-more.html | Sports of the Times.; Soft Music, Professor. Long Expected. More Evidence. The Red Battalion. | TRUE | By John Kieran. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/bendix-reorganizes-as-holding-company-new-aviation-corporation-to.html | BENDIX REORGANIZES AS HOLDING COMPANY; New Aviation Corporation to Take Over Present Concern--Issue of 1,890,000 Shares Planned. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/crude-oil-output-cut-20800-barrels-increase-of-15700-in-fields-east.html | CRUDE OIL OUTPUT CUT 20,800 BARRELS; Increase of 15,700 in Fields East, of California--Daily Flow Now 2,629,850. IMPORTS REDUCED IN APRIL Smaller Amount Reported for Last Week--Shipments From West Coast Larger Again. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/needle-union-girds-for-strike-june-1-committee-to-direct-conflict.html | NEEDLE UNION GIRDS FOR STRIKE JUNE 1; Committee to Direct Conflict in Cloak and Suit Trade to Be Named Tonight. CHIEFS ACCUSE EMPLOYERS Statement Declares Factory Owners Are Unfriendly and Provoke Fight. 36,000 WORKERS AFFECTED Reorganization Clause Has Been Used to Oust Union Leaders, It Is Charged. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/leasehold-deals-lessees-take-options-and-plan-to-alter-buildings.html | LEASEHOLD DEALS.; Lessees Take Options and Plan to Alter Buildings. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/henry-ott-dies-former-president-of-ohio-federation-of-labor-was.html | HENRY OTT DIES.; Former President of Ohio Federation of Labor Was Legislator. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/alvin-c-beal-digs-cornell-professor-acting-head-of-floriculture.html | ALVIN C. BEAL DIGS; CORNELL PROFESSOR; Acting Head of Floriculture Department Was Specialistin Garden Roses.WAS AUTHORITY ON GLADIOLIHe Was a Charter Member of PhiAlpha Xi--25 Years on Facultyof Ithaca University. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/five-questioned-in-coberg-death-husband-daughter-and-brother-of.html | FIVE QUESTIONED IN COBERG DEATH; Husband, Daughter and Brother of Woman Aid Police to Check Gentner's Story. OFFICIAL AUTOPSY MADE Dr. Gonzales Finds Fatal Injury Caused by Violence--Bail Move of Restaurant Man Fails. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/oconnell-tells-italy-to-bid-for-tourists-money-spent-will-bring-a.html | O'CONNELL TELLS ITALY TO BID FOR TOURISTS; Money Spent Will Bring a Rich Return, Cardinal Says--Calls Naples Most Beautiful City. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/connornolan-wedding.html | Connor-Nolan Wedding. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/theofel-injunction-fought-by-butler-supposed-majority-of-executive.html | THEOFEL INJUNCTION FOUGHT BY BUTLER; Supposed Majority of Executive Committee Call Themselves to Oust Chairman. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/chocolate-defeats-steve-smith.html | Chocolate Defeats Steve Smith. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/protection-limited.html | PROTECTION, LIMITED. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/rutgers-overwhelms-st-johns-on-track-defeats-brooklyn-team-10026.html | RUTGERS OVERWHELMS ST. JOHN'S ON TRACK; Defeats Brooklyn Team, 100-26, Taking 12 First Places and Sweeping Six Events. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/says-creeds-need-rewriting-often-but-dr-mcleod-urges-princeton.html | SAYS CREEDS NEED REWRITING OFTEN; But Dr. McLeod Urges Princeton Seminary Class to Preach Trust, Not Doubts.FEARS DECLINE OF PULPITThe Rev. C.R. Watson to Head the Alumni Association--JamesSchrader Added to Directors. Sees Danger in Decline of Pulpit. 850 Attend Alumni Reception. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/summary-of-features-of-new-tariff-bill-as-reported-to-the-house.html | Summary of Features of New Tariff Bill as Reported to the House Yesterday; New Rates on Sodium Compounds Laminated, Rolled and Plate Glass Special Provisions on Some Metal Products Rates on Molasses and Sugar Groups Corn, Wheat, Rice and Rye Malt Household Cotton Articles Provision for Wool Grade Standards Many Chaanges Are Made in Tariff Rates on Maanufacturers of Wool, Few on Silk Increase on Fine Rayon Yarns Higher Duty on Dressed Fur | TRUE | Special to The New York Times. | C1B 27164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/15000-hague-allies-join-in-a-parade-jersey-city-mayor-stages-a.html | 15,000 HAGUE ALLIES JOIN IN A PARADE.; Jersey City Mayor Stages a Giant Rally With Bands and Fireworks. WARREN IS OUT FOR HIM Not Satisfied With Fusionist-- Burkitt Holds Meeting on Court House Steps. 10,000 Watch Parade. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/gomez-of-venezuela.html | GOMEZ OF VENEZUELA. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/deported-as-smugglers-cuba-puts-five-men-aboard-a-transport.html | DEPORTED AS SMUGGLERS.; Cuba Puts Five Men Aboard a Transport. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/clyde-van-dusen-runs-a-mile-in-mud-kentucky-derby-hopeful-steps.html | CLYDE VAN DUSEN RUNS A MILE IN MUD; Kentucky Derby Hopeful Steps Distance in 1:45--Bonoby Goes the Full Route. PARAPHRASE WORKS OUT Headley Candidate's Time for Mile Is 1:48 4-5--The Choctaw, Hot Shot and Ervast Also Train. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/penns-two-in-fifth-defeat-lehigh-54-doubles-by-carlsten-becker-and.html | PENN'S TWO IN FIFTH DEFEAT LEHIGH, 5-4; Doubles by Carlsten, Becker and Slaughter Break 3-3 Tie and Bring Victory. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/marine-air-chief-joins-curtiss-force-major-brainerd-leaves-service.html | MARINE AIR CHIEF JOINS CURTISS FORCE; Major Brainerd Leaves Service to Be Flying Service Executive-- Lieut. Col. Turner Succeeds Him. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/red-sok-triumph-5-to-4-russell-stops-indians-and-rothrock-leads-the.html | RED SOK TRIUMPH, 5 TO 4.; Russell Stops Indians and Rothrock Leads the Boston Attack. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/van-ryn-triumphs-over-fritz-mercur-wins-threeset-match-as-davis.html | VAN RYN TRIUMPHS OVER FRITZ MERCUR; Wins Three-Set Match as Davis Crap Stars Drill--Allison is Victor Over Hall. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/urges-aid-for-mothers-magistrate-norris-asks-relief-group-to-help.html | URGES AID FOR MOTHERS.; Magistrate Norris Asks Relief Group to Help Those Appearing in Court. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/johann-wins-at-182-defeats-sohl-175-to-36-in-poggenburg-cup-tourney.html | JOHANN WINS AT 18.2.; Defeats Sohl, 175 to 36, in Poggenburg Cup Tourney. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/mexican-law-students-on-strike.html | Mexican Law Students on Strike. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/to-finance-dr-little-in-studies-of-cancer-five-wealthy-detroiters.html | TO FINANCE DR. LITTLE IN STUDIES OF CANCER; Five Wealthy Detroiters Provide for Research by Retiring Head of Michigan. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/engineer-defends-bridge-at-57th-st-lindenthal-meets-criticism.html | ENGINEER DEFENDS BRIDGE AT 57TH ST.; Lindenthal Meets Criticism, Saying Hudson Tubes Would Cost $500,000,000. TRACES HISTORY OF MOVE Asserts Span Was Planned in 1892 and Cites Coal Famine in 1917 as Pointing to Need for it. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/cruiser-raleigh-to-visit-antwerp.html | Cruiser Raleigh to Visit Antwerp | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/tin-market-strong-closes-5-to-25-points-higher-heavy-trading-in.html | TIN MARKET STRONG.; Closes 5 to 25 Points Higher-- Heavy Trading in Last Hour. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/dividend-announcements-william-wrigley-co-standard-oil-of-nebraska.html | DIVIDEND ANNOUNCEMENTS; William Wrigley & Co. Standard Oil of Nebraska. Borden Company. American Capital Corporation. Morrison Electrical Supply. Continental Bank. Patino Mines and Enterprises. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/city-college-holds-charter-day-fetes-military-and-academic-displays.html | CITY COLLEGE HOLDS CHARTER DAY FETES; Military and Academic Displays Mark 82d Birthday Observance --Robinson Lauds Founders. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/moses-prepares-inquiry-banking-hearings-starting-monday-to-be-held.html | MOSES PREPARES INQUIRY.; Banking Hearings, Starting Monday to Be Held at 302 Broadway. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/son-to-mrs-richard-southgate.html | Son to Mrs. Richard Southgate. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/the-screen.html | THE SCREEN | TRUE | By Mordaunt Hall. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/hint-an-extra-by-motors-cash-dividend-tomorrow-in-addition-to-the.html | HINT AN EXTRA BY MOTORS; Cash Dividend Tomorrow in Addition to the Regular Rumored. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. American Telephone and Telegraph. Pacific Telephone and Telegraph Illinois Bell Telephone. Oregon-Washington Water Service. Massachusetts Street Railway. Houston Gulf Gas. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/five-are-held-as-reds-hearings-given-to-13-arrested-at-bethlehem-pa.html | FIVE ARE HELD AS "REDS."; Hearings Given to 13 Arrested at Bethlehem (Pa.) Meeting. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/broad-street-building-planned-adjoining-maritime-exchange.html | Broad Street Building Planned Adjoining Maritime Exchange | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sues-shulhof-over-stock-henry-anchester-asks-accounting-on-neon.html | SUES SHULHOF OVER STOCK.; Henry Anchester Asks Accounting on Neon Light Shares. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/delay-to-be-sought-in-trial-of-peacox-counsel-for-torch-killer-says.html | DELAY TO BE SOUGHT IN TRIAL OF PEACOX; Counsel for Torch Killer Says He Will Not Be Ready Until Next October. GRAND JURY ACTS MONDAY Prosecutor Questions Friend of the Slain Woman--Prisoner Studies Crime Code. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/to-be-presented-at-court-eileen-bennett-english-tennis-star-will.html | TO BE PRESENTED AT COURT; Eileen Bennett, English Tennis Star, Will Meet Queen. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/check-derby-sweepstake-scottish-authorities-action-stops-issuance.html | CHECK DERBY SWEEPSTAKE.; Scottish Authorities' Action Stops Issuance of Glasgow Tickets. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/samuel-rose-quits-the-bar-under-fire-lawyer-with-a-bankruptcy.html | SAMUEL ROSE QUITS THE BAR UNDER FIRE; Lawyer With a Bankruptcy Practice Called Second Only to Helfand's Resigns. CASE NEXT ON TUTTLE LIST Attorney Now Escapes Prosecution and Appearing Before Judge Thacher in Federal Inquiry. | TRUE | | C1B 27164 |

| Date | Date | URL | Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/reporters-kept-away-from-morrow-home-englewood-mayor-says-family.html | Reporters Kept Away From Morrow Home; Englewood Mayor Says Family Complained | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/golf-course-opens-.html | Golf Course Opens Today. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/smedley-appointed-to-queens-job-for-a-day-to-assure-pension-after.html | Smedley Appointed to Queens Job for a Day To Assure Pension After 25 Years' Service | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/attic-players-to-be-.html | Attic Players to Be Heard. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/municipal-loans-announcements-of-new-bond-issues-offered-to-bankers.html | MUNICIPAL LOANS.; Announcements of New Bond Issues Offered to Bankers. and the Public. Montreal, Que. Philadelphia, Pa. Durham, N.C. Marathon County, Wis. Hempstead, N.Y. Edmonton, Alberta. Malone, N.Y. Marion County, Ind. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/bail-is-refused-to-ateca-and-aide-mexico-pair-seized-in-alleged.html | BAIL IS REFUSED TO ATECA AND AIDE; Mexico Pair, Seized in Alleged Flight, Fail to Get Freedom as Grand Jury Hears Case. MITCHELL ORDERED ARREST Tuttle Awaits Extradition Move-- Torreon Bank Makes Claim for $168,000 of Money Taken. Grand Jury Hears Case. Argues for Bail for Two. Tuttle to Press Charges. Mr. Mitchell's Instructions. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/clerks-disperse-reds-wall-st-workers-break-up-protest-gathering-at.html | CLERKS DISPERSE REDS.; Wall St. Workers Break Up Protest Gathering at German Consulate. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/to-sell-wh-howes-art.html | To Sell W.H. Howe's Art. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/columbia-eights-row-against-clock-coach-glendan-keeps-time-secret.html | COLUMBIA EIGHTS ROW AGAINST CLOCK; Coach Glendan Keeps Time Secret, but Varsity Beats Freshmen by a Length. TWO SHIFTS MADE AT PENN Sears Replaces Barnhart at No. 2 in Varsity While Sheronas Is Made No. 3 in Jayvee. Callow Makes Changes. Tigers Have | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/police-department.html | Police Department. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/rate-committee-elects-loree-heads-body-which-is-to-fight-new-jersey.html | RATE COMMITTEE ELECTS; Loree Heads Body Which Is to Fight New Jersey Differentials. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/seton-hall-nine-loses-beaten-by-boston-college-in-sixinning-game-14.html | SETON HALL NINE LOSES; Beaten by Boston College in SixInning Game, 14 to 1. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/south-africa-draws-as-siedle-gets-169-match-with-leicester-declared.html | SOUTH AFRICA DRAWS AS SIEDLE GETS 169; Match With Leicester Declared at 354 for 8--Gloucestershire, Lancashire Win. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/400-attend-dinner-to-dedicate-wrny-hall-opening-of-station-here-to.html | 400 ATTEND DINNER TO DEDICATE WRNY; Hall Opening of Station Here to Broadcast Weather Reports to Make Flying Safer. GREETINGS SENT TO BYRD Speeches of Leaders in Aviation and Radio Put Out Over W2XAL to Reach Antarctica. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/egypt-puts-out-finland-gains-second-round-of-davis-cup-play-4.html | EGYPT PUTS OUT FINLAND.; Gains Second Round of Davis Cup Play, 4 Matches to 1. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/michaelson-on-trial-in-dry-law-case-government-offers-testimony-to.html | MICHAELSON ON TRIAL IN DRY LAW CASE; Government Offers Testimony to Show Liquor Was Found in Representative's Trunks. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/new-bolivian-clash-with-paraguayans-both-countries-report-firing-by.html | NEW BOLIVIAN CLASH WITH PARAGUAYANS; Both Countries Report Firing by Patrol of Other in the Chaco Region. ONE WOUNDED, SAYS LA PAZ Bolivia Appeals to Mediators and Special Session Meets in Washington. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/tilden-and-hunter-will-sail-tonight-going-on-own-quest-but-us-lta.html | TILDEN AND HUNTER WILL SAIL TONIGHT; Going on Own Quest, but U.S. L.T.A. Likely Will Draft Them Abroad for Davis Cup Tests. PLAY IN FRANCE ON MAY 20 To Seek Titles at Auteuil and In Dutch and Wimbledon Tourneys --Leave on Aquitania. | TRUE | By Allison Danzig. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/held-in-frauds-on-women-man-posed-as-relative-in-jail-to-swindle.html | HELD IN FRAUDS ON WOMEN; Man Posed as Relative in Jail to Swindle Them of Bail Money. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/testifies-for-her-mother-miss-lessing-on-stand-at-pittsfield-mass.html | TESTIFIES FOR HER MOTHER; Miss Lessing on Stand at Pittsfield Mass., in Maintenance Suit. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/dayton-choir-refuses-wine-as-prague-mayor-offers-toast.html | Dayton Choir Refuses Wine As Prague Mayor Offers Toast | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/the-east-sides-future.html | THE EAST SIDE'S FUTURE. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/miss-wills-in-hard-practice-despite-cold-wind-in-london.html | Miss Wills in Hard Practice Despite Cold Wind in London | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/big-interests-form-investment-trust-ungerleider-financial.html | BIG INTERESTS FORM INVESTMENT TRUST; Ungerleider Financial Corporation Will Have Leaders in Many Fields on Its Board.$25,000,000 CASH CAPITALClose Association With GoldmanSachs Trading Seen-- W.C.Durant a Director. W.C. Durant on Board. Management Contract Unusual | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/plane-bremen-on-way-here-as-gift-to-city-transatlantic-craft.html | PLANE BREMEN ON WAY HERE AS GIFT TO CITY; Transatlantic Craft Presented by Von Huenefeld Will Be Unveiled on May 21. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/trade-board-to-hear-esch-coauthor-of-eschcummins-law-will-be.html | TRADE BOARD TO HEAR ESCH; Co-Author of Esch-Cummins Law Will Be Speaker Today. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/lower-freight-on-wisconsin-cheese.html | Lower Freight on Wisconsin Cheese | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/philippines-duty-friends-resent-failure-to.html | MAJ. COUPAL ASSIGNED TO PHILIPPINES DUTY; Friends Resent Failure to Give Coolidge's Former Physician a Higher Post. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/tariff-changes-on-leading-commodities-made-by-the-new-republican.html | Tariff Changes on Leading Commodities Made by the New Republican Measure; AGRICULTURE. MANUFACTURES. | TRUE | | C1B 27164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/ch-cooley-dies-noted-sociologist-he-was-a-member-of-the-university.html | C.H. COOLEY DIES; NOTED SOCIOLOGIST; He Was a Member of the University of Michigan Facultyfor Thirty-seven Years. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/new-claremont-national-branch.html | New Claremont National Branch. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/albert-j-lynch-dead-former-head-of-massachusetts-prohibition-force.html | ALBERT J. LYNCH DEAD.; Former Head of Massachusetts Prohibition Force. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/clothiers-honor-louis-gutterman.html | Clothiers Honor Louis Gutterman. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/antiques-bring-8275-french-tapestry-nets-high-price-of-590-at-first.html | ANTIQUES BRING $8,275.; French Tapestry Nets High Price of $590 at First Day of Sale. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/city-club-assails-legislators-work-says-progressives-will-regard.html | CITY CLUB ASSAILS LEGISLATORS' WORK; Says Progressives Will Regard "Dismal Results of Session With Discouragement." DWELLINGS BILL PRAISED Governor Criticized for Accepting Legislative Inquiry Into Public Service Law. Roosevelt Budget Stand Praised. Predicts Failure of Investigation. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/horowits-wins-cue-tchekovs-play-to-be-given-in-english-for-fist.html | Horowits Wins Cue Play-Off. "UNCLE VANYA" COMING.; Tchekov's Play to Be Given in English for Fist Time in U.S. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/schmeling-may-sign-own-bout-contract-commission-decides-in-boxers.html | SCHMELING MAY SIGN OWN BOUT CONTRACT; Commission Decides in Boxer's Favor in Dispute With Bulow Over Paulino Match. Many Attend Meeting. Aides to Get 33 1-3 Per Cent. | TRUE | By James P. Dawson. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/airstocks-to-give-rights-fifty-thousand-shares-to-be-offered-at-53.html | AIRSTOCKS TO GIVE RIGHTS.; Fifty Thousand Shares to Be Offered at $53 Each to Stockholders. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/whiteside-wins-cue.html | Whiteside Wins Cue Prize. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/vienna-chancellor-tells-his-program-streeruwitz-stresses-need-of.html | VIENNA CHANCELLOR TELLS HIS PROGRAM; Streeruwitz Stresses Need of Foreign Loan and Drawing Closer to Germany. HEIMWEHR PLAN TO PARADE Announce They Will March Sunday in Capital Despite Ban by Its Socialist Mayor. Heimwehr Plans Parade Anyway | TRUE | By John MacCormac. Wireless To the New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/reparations-parley-is-held-premature-foreign-policy-body-chairman.html | REPARATIONS PARLEY IS HELD PREMATURE; Foreign Policy Body Chairman Predicts Success, However, at Trade Board Luncheon. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/plans-war-on-atheism-american-tract-society-to-distribute-5000000.html | PLANS WAR ON ATHEISM.; American Tract Society to Distribute 5,000,000 Books in 1929. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/westchester-deals-scarsdale-parcel-is-bought-for-improvement-with.html | WESTCHESTER DEALS.; Scarsdale Parcel Is Bought for Improvement With Homes. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/advertising-women-meet.html | Advertising Women Meet. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/discontent-voiced-over-tariff-bill-plan-to-bar-any-amendments-to.html | DISCONTENT VOICED OVER TARIFF BILL; Plan to Bar Any Amendments to the New Measure Rouses Resentment. GARNER DEMANDS FAIR PLAY Corn Belt, New England and Some Far West Republicans Assail Proposed Provisions. TEST TO COME AT CAUCUS Western Progressives Predict Fight Will Be One of Bitterest in Party's History. Caucus to Afford Test. Caucus to Decide Procedure. Snell and Tilson Defend Bill. Garner Warns Against Gag. Calls for Fair Play. Tilson Cites Underwood Bill. Rainey a Critic. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/berlin-deaths-laid-to-ruthless-police-post-mortem-examinations-said.html | BERLIN DEATHS LAID TO 'RUTHLESS' POLICE; Post Mortem Examinations Said to Show Their Bullets Killed 17 of 24 Victims. Red Editor Quits in Protest. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/hb-swope-back-tells-of-british-stock-fight-says-proposed-1000000000.html | H.B. SWOPE, BACK, TELLS OF BRITISH STOCK FIGHT; Says Proposed $1,000,000,000 Program Was Cause of General Electric, Ltd., Dispute. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/selfslayer-caused-blast-using-50-pounds-of-dynamite-yugoslav-killed.html | SELF-SLAYER CAUSED BLAST; Using 50 Pounds of Dynamite, Yugoslav Killed Eight. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/calls-einstein-test-tomorrow-crucial-dr-fisher-of-american-museum.html | CALLS EINSTEIN TEST TOMORROW CRUCIAL; Dr. Fisher of American Museum Says Truth of Theory May Be Settled by Eclipse. STAR'S RAYS PASS NEAR SUN Astronomers Hope to Learn if They Are Bent and How Much-- Philippine Weather Good. Hope to Settle Einstein Theory. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/miss-froatz-named-director-at-nyu-appointment-as-head-of-the-womens.html | MISS FROATZ NAMED DIRECTOR AT N.Y.U.; Appointment as Head of the Women's Athletic Department Announced at Annual Dinner. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/journalistes.html | "JOURNALISTES." | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/prince-presides-at-levee.html | PRINCE PRESIDES AT LEVEE.; British Heir Makes First State Drive for the King. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/asks-more-machines-for-street-cleaning-womens-group-would-abolish.html | ASKS MORE MACHINES FOR STREET CLEANING; Women's Group Would Abolish Hand Brushes for 'White Wings' --Anti-Litter Campaign Urged. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/money.html | MONEY. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/motor-and-bankstock-gives-rights.html | Motor and Bankstock Gives Rights. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/provides-new-way-of-valuing-imports-tariff-bill-would-compare.html | PROVIDES NEW WAY OF VALUING IMPORTS; Tariff Bill Would Compare Prices of Foreign Goods With Selling Figures Here. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/johnson-in-hospital-reported-quite-ill-washington-managers-ailment.html | JOHNSON IN HOSPITAL; REPORTED 'QUITE ILL'; Washington Manager's Ailment Believed to Be Kidney Infection Coupled With Influenza. | TRUE | | C1B 27164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/miller-is-paroled-at-atlanta-prison-former-alien-property-custodian.html | MILLER IS PAROLED AT ATLANTA PRISON; Former Alien Property Custodian Is Returning to His Home at Wilmington, Del. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/ask-los-angeles-club-to-limit-free-admissions-for-women.html | Ask Los Angeles Club to Limit Free Admissions for Women | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/railroad-earnings.html | RAILROAD EARNINGS. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/divorce-for-smoots-kin-senators-daughter-gets-swift-decree-in.html | DIVORCE FOR SMOOT'S KIN.; Senator's Daughter Gets Swift Decree in California. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/reopens-under-pass-at-brooklyn-bridge-walker-at-ceremony-clearing.html | REOPENS UNDER PASS AT BROOKLYN BRIDGE; Walker at Ceremony Clearing Passage Closed for 16 Years-- Downtown Traffic Eased. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/rockefeller-deeds-park-plot-adjacent-to-harlem-river-is-transferred.html | ROCKEFELLER DEEDS PARK.; Plot Adjacent to Harlem River Is Transferred to City. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/urge-ambulance-planes-military-medical-delegates-see-big-aid-to.html | URGE AMBULANCE PLANES.; Military Medical Delegates See Big Aid to Quick Treatment. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/lay-plans-for-highway-ceremony.html | Lay Plans for Highway Ceremony. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/head-of-kennecott-questioned-on-merger-birch-attributes-recent.html | HEAD OF KENNECOTT QUESTIONED ON MERGER; Birch Attributes Recent Reports to Renewal of Contract With American Smelting. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/machine-tool-sales-feverish-buying-shows-signs-of-letting-upoutput.html | MACHINE TOOL SALES.; Feverish Buying Shows Signs of Letting Up-- Output Still High. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/allen-a-boston-repertory-trustee.html | Allen a Boston Repertory Trustee. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/white-sox-check-athletics-4-to-2-thomas-holds-mackmen-to-5-hits.html | WHITE SOX CHECK ATHLETICS, 4 TO 2; Thomas Holds Mackmen to 5 Hits, While Victors Pound Grove for 12. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/second-victim-dies-of-kovno-fusillade-nephew-of-lithuanian-premier.html | SECOND VICTIM DIES OF KOVNO FUSILLADE; Nephew of Lithuanian Premier Succumbs to Shot Intended for M. Voldemaras. HE IS REPORTED WOUNDED Members of the Outlawed Social Democratic Party Are Arrested-- Border Watched for Suspects. Aide Died Shielding Premier. Social Democrats Arrested. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/seek-blood-of-humans-for-paralysis-serum-toronto-medical-experts.html | SEEK BLOOD OF HUMANS FOR PARALYSIS SERUM; Toronto Medical Experts May Draw From 200 Who Had Infantile Malady. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/status-of-german-women-mrs-margis-says-they-are-as-far-advanced-as.html | STATUS OF GERMAN WOMEN.; Mrs. Margis Says They Are as Far Advanced as Those in America. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/100000-celebrate-in-joan-of-arc-fete-traditional-orleans-ceremony.html | 100,000 CELEBRATE IN JOAN OF ARC FETE; Traditional Orleans Ceremony Held Amid Colorful Decoration of Old French City.SEVEN CARDINALS AT MASS Paraders in Ancient Garb Go Through Streets to CathedralWith Heroine's Standard.MANY AMERICANS THERE New Orleans Representative and British Spokesman Pay Tribute toSainted Maid's High Ideals. Seven Cardinals at Ceremonies. National Fete to Be Held. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sisters-to-attend-miss-schniewind-three-are-chosen-by-margaret-for.html | SISTERS TO ATTEND MISS SCHNIEWIND; Three Are Chosen by Margaret for Her Wedding to Julian Carr Stanley. MARY G. ALLEN'S BRIDAL Marriage to Will R. Gregg to Take Place in Gardens of BrideElect's Home in Scarsdale. Allen--Gregg. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/la-paz-calls-argentine-envoy.html | La Paz Calls Argentine Envoy. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/borden-dairy-adds-eight-subsidiaries-acquires-companies-in-five.html | BORDEN DAIRY ADDS EIGHT SUBSIDIARIES; Acquires Companies in Five States --All Except One to Operate as Separate Units. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/lost-balloonists-wander-for-2-days-in-the-adirondacks-crew-of.html | LOST BALLOONISTS WANDER FOR 2 DAYS IN THE ADIRONDACKS; Crew of Detroit Times Racer Escape From Wilderness, Hungry and Weary, at Newcomb. ICE WEIGHTED BAG DOWN Forced to Dump Their Food and Ballast to Soar Over a Swamp. LANDED NEAR LAKE SUNDAY E. J. Hill and A.G. Schlosser Reached Highway With Rubber Boat-- Navy Entry Wins Race. Nearly Landed in Swamp. Used Pneumatic Boat. LOST BALLOONISTS WANDER FOR 2 DAYS Ice Formed on Balloon. Wander in Wilderness. Part of Equipment Brought Out. Navy Balloon the Winner. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/will-rogers-calls-for-aid-for-a-jersey-woman-heroine.html | Will Rogers Calls for Aid For a Jersey Woman Heroine | TRUE | To the Editor of The New York Times: | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/lipton-will-give-prize-cables-philadelphia-he-will-donate-trophy.html | LIPTON WILL GIVE PRIZE.; Cables Philadelphia He Will Donate Trophy for Outboard Event. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/liner-roosevelt-delayed-two-days-will-put-in-at-halifax-for-fuel.html | LINER ROOSEVELT DELAYED TWO DAYS; Will Put In at Halifax for Fuel Supply and Arrive Here Probably Sunday. HARDING TO SAIL TODAY Transfer to Chapman Lines Again Delayed--American Banker Leaves Tomorrow. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/mrs-straus-back-from-africa-hunt-encountered-many-perils-in-trip.html | MRS. STRAUS BACK FROM AFRICA HUNT; Encountered Many Perils in Trip for American Museum of Natural History. FACED ELEPHANT CHARGE Narrowly Escaped Being Trampled by Rhinoceros--Drove 1,000 Miles Through Jungle. Charged By Elephants. Sees Vulturine Fight Eagle. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/german-chorus-to-come-here.html | German Chorus to Come Here. | TRUE | | C1B 27164 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/tax-likely-to-solve-french-film-issue-american-suggestion-for-a.html | TAX LIKELY TO SOLVE FRENCH FILM ISSUE; American Suggestion for a High Duty on All Foreign Movies Is Considered. QUOTA WOULD BE REPEALED French Firms Would Get Proceeds of Tax--Subcommittee Makes Progress Toward Settlement. Government Has Been Opposed. Would Remove Cause of Dispute. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/jersey-city-loses-116-loses-third-consecutive-contest-to-rochester.html | JERSEY CITY LOSES, 11-6.; Loses Third Consecutive Contest to Rochester Club. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/harvard-announces-foreign-fellowships-twentyfour-to-study-in-europe.html | HARVARD ANNOUNCES FOREIGN FELLOWSHIPS; Twenty-four to Study in Europe, China and Japan--Four Research Awards Made. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/reading-denies-charges-of-bar.html | Reading Denies Charges of Bar. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/california-acts-on-winter-sports-decides-to-avoid-olympic-conflict.html | CALIFORNIA ACTS ON WINTER SPORTS; Decides to Avoid Olympic Conflict and Hold Its Games AfterLake Placid Events. Dr. Dewey Is Honored. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/tanners-fall-show-brings-heavy-buying-sales-over-1000000-on-first.html | TANNERS' FALL SHOW BRINGS HEAVY BUYING; Sales Over $1,000,000 on First Day--Fifteen New Shades Are Emphasized. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/young-fascist-leader-slain.html | Young Fascist Leader Slain. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/postum-to-get-freezing-process.html | Postum to Get Freezing Process. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/tariff-bill-causes-concern-in-europe-high-duties-and-increase-in.html | TARIFF BILL CAUSES CONCERN IN EUROPE; High Duties and Increase in Our Exports "Disquieting" to Economists at League Meeting. PESSIMISM IS EXPRESSED More Cartels, Even Under the League's Auspices, Urged to Meet American Competition. TARIFF BILL CAUSES CONCERN IN EUROPE | TRUE | By Clarence K. Streit. Wireless To the New York Times.by Clarence K. Streit. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/henry-wyner-dies-at-74-banker-and-philanthropist-of-boston-traveled.html | HENRY WYNER DIES AT 74.; Banker and Philanthropist of Boston Traveled Widely. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/st-bonaventure-wins-overcomes-lead-of-7-runs-to-defeat-providence.html | ST. BONAVENTURE WINS.; Overcomes Lead of 7 Runs to Defeat Providence College in Eleventh. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/princeton-cub-nine.html | Princeton Cub Nine Elects. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/british-press-scores-cost-of-debt-plan-dawes-system-is-preferable.html | BRITISH PRESS SCORES COST OF DEBT PLAN; Dawes System Is Preferable to 'Inequitable Settlement,' Says The London Times. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/senators-rally-fails-washington-scores-2-in-ninth-but-tigers.html | SENATORS' RALLY FAILS.; Washington Scores 2 in Ninth, but Tigers Triumph, 3 to 2. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/ameli-at-capital-to-map-cleanup-summoned-by-mitchell-to-scan.html | AMELI AT CAPITAL TO MAP CLEAN-UP; Summoned by Mitchell to Scan Brooklyn Staff and Plan Wide Reorganization. LIQUOR CAMPAIGN UP ALSO Prosecutor Expected to Get Orders to Cooperate With Inglesby and Press Drive on Bootleg Sources. To Consider Liquor Drive. To Scan Reports on De Groot. Amell Sees Mitchell. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/plans-childrens-home-in-bronx.html | Plans Children's Home in Bronx. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/two-tie-for-lead-in-jersey-golf-mrs-decker-and-mrs-hodges-divide.html | TWO TIE FOR LEAD IN JERSEY GOLF; Mrs. Decker and Mrs. Hodges Divide Medal Honors at 93 in Tourney at Seaview Club. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/louise-homer-to-sing-tomorrow.html | Louise Homer to Sing Tomorrow. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/giants-lose-in-10th-yanks-win-lead-league-robins-beaten-traynors.html | Giants Lose in 10th; Yanks Win, Lead League; Robins Beaten; TRAYNOR'S 4TH HIT REPELS GIANTS, 3-2 Liner Drives In L. Waner, Who Doubles, in Tenth--Pirates Tie With 2 in Eighth. HOMERS FOR COHEN, FULLIS Send New York Total to 5 in Two Days, Each With No One On-- French Outpitches Benton. Lloyd Puts Family Over. French From | TRUE | By William E. Brandt. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/british-oppose-cuts-in-young-debt-plan-object-to-size-of-reduction.html | BRITISH OPPOSE CUTS IN YOUNG DEBT PLAN; Object to Size of Reduction in Share of Reparations and Urge Spa Percentages. LIKELY TO MAKE RESERVES They Would Sign Report, but Ask Reconsideration-- German Silence a Bigger Obstacle. FRENCH ASK REICH TERMS They Declare They Will Not Move Without Full Explanation-- Belgians Also Insistent. British Show Discontent. Schacht Delays Reservations. Press for Reich Terms. Hope Placed on Bonds. Seeks American Concessions. Young Explains Change. | TRUE | By P.J. Philip. Special Cable To the New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/holds-baumes-laws-are-only-temporary-wl-butcher-says-they-will-be.html | HOLDS BAUMES LAWS ARE ONLY TEMPORARY; W.L. Butcher Says They Will Be Needed Few Years Longer-- Urges Study of Crime. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/irt-refuses-to-join-unification-parley-directors-vote-not-to-take.html | I.R.T. REFUSES TO JOIN UNIFICATION PARLEY; Directors Vote Not to Take Part While Fare Is Still in Litigation. COMPANY ASSAILS THE PLAN Holds It Does Not Meet Legal Requirements on Hearings and Valuation Figures. TO FIGHT IN STATE COURTS Craig's Brief In Ancillary Suit Clashes With Commission's Contention on Fare Issue. Craig Files Reply Brief. Hilly Backs Craig. Will Go to State Courts. No Valuation Made, it | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/scores-laguardia-attack-lamport-holt-agent-calls-boycott-talk-wild.html | SCORES LAGUARDIA ATTACK.; Lamport & Holt Agent Calls Boycott Talk "Wild." | TRUE | | C1B 27164 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/newfoundland-seal-catch-drops.html | Newfoundland Seal Catch Drops. | TRUE | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/risko-defeated-by-rocco.html | Risko Defeated by Rocco. | TRUE | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/business-records.html | BUSINESS RECORDS | TRUE | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/article-3-no-title-4800000-lent-at-6-per-cent.html | Article 3 -- No Title; $4,800,000 Lent at 6 Per Cent. | TRUE | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/talmadge-wedding-today-sisters-to-attend-constance-as-she-weds.html | TALMADGE WEDDING TODAY.; Sisters to Attend Constance as She Weds Townsend Netcher. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/radio-and-columbia-drop-plan-to-unite-harbord-tells-stockholders-of.html | RADIO AND COLUMBIA DROP PLAN TO UNITE; Harbord Tells Stockholders of Former That Talks With Graphophone Have Ended.NO CONTRACT WITH I.T. & T. Only Tentative Arrangement onAccount of Law, He Reportsat Annual Meeting. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/new-field-for-reinhardt-producer-will-stage-a-summer-play-festival.html | NEW FIELD FOR REINHARDT.; Producer Will Stage a Summer Play Festival in Munich. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/jamaica-rejects-ban-on-foreigners.html | Jamaica Rejects Ban on Foreigners. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/wins-french-essay-prize-hunter-college-high-school-girl-first-of.html | WINS FRENCH ESSAY PRIZE; Hunter College High School Girl First of Twenty in Contest. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sees-good-in-clinic-raid-mrs-sanger-says-it-brought-friends-to.html | SEES GOOD IN CLINIC RAID.; Mrs. Sanger Says It Brought Friends to Birth Control Movement. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/begin-new-floranada-suit-golf-course-builders-accuse-jh-r-cromwell.html | BEGIN NEW FLORANADA SUIT; Golf Course Builders Accuse J.H. R. Cromwell of Misrepresentation. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/loew-tablet-is-unveiled-ceremony-held-here-at-state-theatre.html | LOEW TABLET IS UNVEILED.; Ceremony Held Here at State Theatre-- Memorials Throughout Nation | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/schurman-at-dedication-he-calls-berlin-home-for-visiting-scientists.html | SCHURMAN AT DEDICATION.; He Calls Berlin Home for Visiting Scientists an Aid to Peace. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/temple-nine-victor-111-defeats-quantico-marines-with-14-hits.html | TEMPLE NINE VICTOR, 11-1.; Defeats Quantico Marines With 14 Hits, Including Five Homers. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/rosedale-stakes-easily-won-by-erin-at-jamaica-erin-scores-easily-in.html | Rosedale Stakes Easily Won by Erin at Jamaica; ERIN SCORES EASILY IN ROSEDALE STAKES Wheatley Juvenile Filly Races Gamely at Jamaica After Meeting Early Interference.GREYOLA, FAVORITE, FOURTHWhitney's Murky Cloud Home Second, With Black Carse Next-- Sarazen II Triumphs in Debut. Victor Coupled With Aurica. Two Rancocas | TRUE | By Bryan Field. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/heirs-of-214-lost-on-ship-in-1918-to-get-2096000.html | Heirs of 214 Lost on Ship In 1918 to Get $2,096,000 | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/cash-distribution-of-62-a-share.html | Cash Distribution of $62 a Share. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/hoover-forces-face-debentures-defeat-administration-senators-admit.html | HOOVER FORCES FACE DEBENTURES DEFEAT; Administration Senators Admit Only the Unforeseen Can Avert Upset in Vote Expected Today. WATSON TELLS PRESIDENT Wheeler, Upholding Plan, Sees "Industrial Dictatorship" in Parts of the Farm Bill. Republicans Charge Politics. HOOVER FORCES FACE DEBENTURES DEFEAT Says Powers Are Ill Defined Watson Tells Hoover of Outlook. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/ten-submarines-at-guantanamo.html | Ten Submarines at Guantanamo. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/nassau-county-deals-old-residence-near-manhasset-is-sold-to.html | NASSAU COUNTY DEALS.; Old Residence Near Manhasset Is Sold to Attorney. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/3500-in-cincinnati-at-music-festival-brilliant-audience-includes.html | 3,500 IN CINCINNATI AT MUSIC FESTIVAL; Brilliant Audience Includes Notables From Many Partsof the Country.ORATORIO "ST. PAUL" GIVENFrederick Stock Conducts CincinnatiOrchestra and a Chorus of450 Voices. Old Friends Exchange Greetings. Rehearsing for Months. Opens With "America." | TRUE | From a Staff Correspondent of The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/newark-repulses-toronto-by-4-to-2-scores-twice-in-first-inning.html | NEWARK REPULSES TORONTO BY 4 TO 2; Scores Twice in First Inning Without the Aid of a Hit-- Jenkins Gets 2 Doubles. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/miss-orcutt-first-with-a-score-of-87-her-plus-handicap-making-her.html | MISS ORCUTT FIRST WITH A SCORE OF 87; Her Plus Handicap, Making Her Net 88, Also Best in Women's Met. Tourney. TWO IN TIE FOR SECOND Mrs. Koempel and Mrs. Clark Get 90s at Glen Ridge--Mrs. Namm's 91 Fourth. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/missing-girl-student-found-dead-in-river-miss-barbara-pitcher-of.html | MISSING GIRL STUDENT FOUND DEAD IN RIVER; Miss Barbara Pitcher of Montreal Disappeared on March 21-- Young Man's Body Found. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/benefit-on-liner-for-wellesley-club-bridge-concert-fashion-show-tea.html | BENEFIT ON LINER FOR WELLESLEY CLUB; Bridge, Concert, Fashion Show, Tea, Dinner and Dance Today Aid Scholarship Fund. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/yale-freshmen-win-109-heims-batting-features-triumph-over-roxbury.html | YALE FRESHMEN WIN, 10-9.; Heim's Batting Features Triumph Over Roxbury Nine. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/mrs-gaut-golf-victor-defeats-mrs-wilson-6-and-5-in-womens-southern.html | MRS. GAUT GOLF VICTOR.; Defeats Mrs. Wilson, 6 and 5, in Women's Southern Title Play. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/miss-woodworth-has-home-wedding-is-married-to-lieut-richard-morris.html | MISS WOODWORTH HAS HOME WEDDING; Is Married to Lieut. Richard Morris Ludlow, U.S.A., at Passaic, N.J. ARMY OFFICERS IN PARTY Miss Jane A. O'Shea of Beechmont, New Rochelle, Becomes Bride of C. Robert Romer. Romer--O'Shea. | TRUE | Special to The New York Times. | C1B 27164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/the-business-world | THE BUSINESS WORLD | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES.; Richmond Borough Trading as Reported Yesterday. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/moons-again-wins-in-title-billiards-triumphs-over-edwards-300237-in.html | MOONS AGAIN WINS IN TITLE BILLIARDS; Triumphs Over Edwards, 300237, In International 18.1 Tourney at Crescent A.C.E.T. APPLEBY IS VICTORNational 18.2 Champion ConquersConnor, 300-157--Soussa, Victor, Has a Run of 75. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/projects-this-year-total-392644050-plans-for-412-new-buildings.html | PROJECTS THIS YEAR TOTAL $392,644,050; Plans for 412 New Buildings Filed in Manhattan--$256,491,170 Gain Over Year Ago. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/pork-products-rate-affects-canada-most-high-tariff-provinces-of.html | PORK PRODUCTS RATE AFFECTS CANADA MOST; High Tariff Provinces of Dominion Most Affected by Proposed New Duties. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/t-holdings-burial-today-services-at-noon-for-actor-who-died-during.html | T. HOLDINGS BURIAL TODAY; Services at Noon for Actor Who Died During Performance. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/nyu-freshmen-lose-defeated-by-morris-high-nine-95-losers-leave-11.html | N.Y.U. FRESHMEN LOSE.; Defeated by Morris High Nine, 9-5 --Losers Leave 11 on Bases. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/big-buffalo-station-to-open-on-june-23-new-york-central-and-city.html | BIG BUFFALO STATION TO OPEN ON JUNE 23; New York Central and City Officials Will Hold Ceremonies on the Previous Day. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/hoffman-defense-opens-on-new-line-his-counsels-speech-stresses.html | HOFFMAN DEFENSE OPENS ON NEW LINE; His Counsel's Speech Stresses Presence of Another Near Scene in 1924. FACH RESENTS INFERENCE Prosecutor in Staten Island Case Clashes With Leibowitz-- Slain Woman's Mother Heard. Sharrett Was Directing Workmen. Mrs. Bauer's Mother Testifies. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/a-road-to-rome.html | A ROAD TO ROME. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/hill-nyu-athlete-shot-dead-in-prank-tries-playfully-to-seize-pistol.html | HILL, N.Y.U. ATHLETE, SHOT DEAD IN PRANK; Tries Playfully to Seize Pistol of Policeman Near Campus and Discharges Weapon. ACCIDENT AT POLICE BOOTH Spot a Favorite Student Haunt --Football Star Mourned by Campus Comrades. Death Reported Accidental. Hill Out for a Stroll. Worked at University. EDWIN HILL KILLED AT POLICE BOOTH Brilliant on Football Field. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/changes-in-corporations-cb-stuart-and-maurice-newton-on-industrial.html | CHANGES IN CORPORATIONS.; C.B. Stuart and Maurice Newton on Industrial Finance Board. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/quake-zone-gets-aid-persian-supplies-reach-stricken-on-russian.html | QUAKE ZONE GETS AID.; Persian Supplies Reach Stricken on Russian Border. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/portoricans-oust-university-head-trustees-remove-chancellor-benner.html | PORTORICANS OUST UNIVERSITY HEAD; Trustees Remove Chancellor Benner on Charge of Meddling in Legislative Affairs. HE HAD REFUSED TO QUIT Governor Towner, Now in Washington, Is Discussed as PossibleSuccessor to Him. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/took-no-action-on-fifth-av-signs.html | Took No Action on Fifth Av. Signs. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/approve-snuff-stock-splitup.html | Approve Snuff Stock Split-Up. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/to-aid-all-angels-farm-bridge-tea-on-kungsholm-will-further.html | TO AID ALL ANGELS' FARM.; Bridge Tea on Kungsholm Will Further Vacation Camp. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/cards-of-the-us-qualifiers-and-others-on-second-day-of-british-open.html | Cards of the U.S. Qualifiers and Others On Second Day of British Open Golf Play | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/april-zinc-exports-drop-but-domestic-shipments-show-rise-as.html | APRIL ZINC EXPORTS DROP.; But Domestic Shipments Show Rise as Compared With March. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/wont-reopen-hopkins-will-case.html | Won't Reopen Hopkins Will Case. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/storey-dubious-as-to-cuts-will-upset-rate-basis-without-aiding.html | STOREY DUBIOUS AS TO CUTS.; Will Upset Rate Basis Without Aiding Farmer, Atchison Head Says. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/western-roads-cut-export-grain-rates-follow-eastern-lines-with.html | WESTERN ROADS CUT EXPORT GRAIN RATES; Follow Eastern Lines With Temporary Decreases of 5 to11 Cents Per 100 Pounds. SPECIFY WHEAT AND FLOUR Period Ending Sept. 30 Proposed--I.C.C. Calls Washington Conference as to Protests. New Western Rates as Set. I.C.C. Calls Conference. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/new-stock-desired-by-associated-gas-shareholders-called-to-vote-on.html | NEW STOCK DESIRED BY ASSOCIATED GAS; Shareholders Called to Vote on Expansion--Offering of Rights Proposed. PROVISION FOR DIVIDENDS Extra Participation for A and B Classes Planned--Holdings of General Gas Explained. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/philadelphian-at-34-named-archbishop-mgr-ohara-selected-by-pope-to.html | PHILADELPHIAN AT 34 NAMED ARCHBISHOP; Mgr. O'Hara Selected by Pope to Be Auxiliary Bishop to Cardinal Dougherty. PRELATE'S SECRETARY NOW Studied Six Years in Seminaries in Rome--Appointed to the Titular See of Heliopolis. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/24584358-new-securities-on-investment-lists-today.html | $24,584,358 New Securities On Investment Lists Today | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/emery-estate-gets-tax-refund.html | Emery Estate Gets Tax Refund. | TRUE | | C1B 27164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/bermuda-again-rejects-autos.html | Bermuda Again Rejects Autos. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/countess-mankowski-heiress-dies-at-77-inherited-millions-from.html | COUNTESS MANKOWSKI, HEIRESS, DIES AT 77; Inherited Millions From Murray Hill Estate Founded on a Note for $200. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/italian-ship-loses-propeller.html | Italian Ship Loses Propeller. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/job-as-messenger-costs-worker-1000-queens-man-gives-his-savings-as.html | 'JOB' AS MESSENGER COSTS WORKER $1,000; Queens Man Gives His Savings as Security to Stranger With 'Office' in Borough Hall. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/nyu-cubs-win-on-track-beat-manhattan-freshmen-7236-in-opening-meet.html | N.Y.U. CUBS WIN ON TRACK.; Beat Manhattan Freshmen, 72-36, in Opening Meet of Season. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/eight-bouts-won-by-new-york-boxers-in-the-garden-new-york-boxers.html | Eight Bouts Won by New York Boxers in the Garden; NEW YORK BOXERS WIN EIGHT BOUTS 6,000 Fans See International and Intercity Amateur Matches in Garden. CANADA TAKES 2 OUT OF 5 Pittsburgh and Philadelphia Both Capture One of Three Contests With New York Entrants. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/rumboat-seized-in-chase-coast-guard-fires-on-swift-craft-crew-flees.html | RUMBOAT SEIZED IN CHASE.; Coast Guard Fires on Swift Craft-- Crew Flees, Leaving $20,000 Cargo. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/flonzaleys-disband-after-concert-on-air-longworth-and-damrosch.html | FLONZALEYS DISBAND AFTER CONCERT ON AIR; Longworth and Damrosch Speak as Quartet Plays Farewell After 25-Year Career. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/hawley-defends-tariff-measure-drafting-committee-chairman-says.html | HAWLEY DEFENDS TARIFF MEASURE; Drafting Committee Chairman Says Public Interest Justifies Revision Proposed. 1922 DUTIES HELD TOO LOW Representative Says Bill Fulfills Republican Campaign Promises and Cites Farm Schedules. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/a-leftwich-weds-mrs-fcobrien.html | A. Leftwich Weds Mrs. F.C.O'Brien | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/indian-relics-sale-rouses-quaker-city-collection-of-academy-of.html | INDIAN RELICS' SALE ROUSES QUAKER CITY; Collection of Academy of Natural Sciences Is Coming Here to Heye Museum. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/coolidge-coming-to-meeting.html | Coolidge Coming to Meeting. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/wheat-has-slump-in-chicago-market.html | WHEAT HAS SLUMP IN CHICAGO MARKET | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/living-downtown.html | LIVING DOWNTOWN. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/deals-in-new-jersey-bridge-project-induces-purchase-in-north-bergen.html | DEALS IN NEW JERSEY.; Bridge Project Induces Purchase in North Bergen. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/denies-liberals-will-assist-labor.html | Denies Liberals Will Assist Labor. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/urges-regulation-of-movie-bookings-brookhart-offers-bill-aimed-at.html | URGES REGULATION OF MOVIE BOOKINGS; Brookhart Offers Bill Aimed at "Arbitrary Allocation of Films." . ASSAILS HAYS AS "CZAR" Senator Asserts Former Postmaster General Was Employed as "Fixer" to Prevent Reform. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/moses-v-joseph-of-birmingham-dead-pioneer-merchant-and-leader-in.html | MOSES V. JOSEPH OF BIRMINGHAM DEAD; Pioneer Merchant and Leader in Other Enterprises--Helped Build First Steel Mills There. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/2-tie-in-womens-golf-mrs-davis-and-mrs-mittendorf-get-86-each-at.html | 2 TIE IN WOMEN'S GOLF.; Mrs. Davis and Mrs. Mittendorf Get 86 Each at Sleepy Hollow. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sinclair-gets-job-as-jail-pharmacist-he-is-assigned-at-once-to-work.html | SINCLAIR GETS JOB AS JAIL PHARMACIST; He Is Assigned at Once to Work He Did Before He Entered Oil Business. ASSISTS IN AN OPERATION Ex-Bookie Chats With Him on Horses-- Mrs. Sinclair Living in Capital During His Term. Still Interested in Horses. SINCLAIR GETS JOB AS JAIL PHARMACIST He Studies Bulletin Board. No Visitors Until Sunday. Will Get Hise Races by Radio. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/byrd-sends-his-thanks-tells-major-bowes-broadcast-was-deeply.html | BYRD SENDS HIS THANKS.; Tells Major Bowes Broadcast Was Deeply Appreciated. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/fiveforone-stock-split-voted.html | Five-for-One Stock Split Voted. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/chinese-end-decapitation-nanking-prohibits-further-use-of-old-style.html | CHINESE END DECAPITATION.; Nanking Prohibits Further Use of Old Style Execution. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/miss-jean-douglass-engaged-to-wed-will-become-bride-of-the-rev.html | MISS JEAN DOUGLASS ENGAGED TO WED; Will Become Bride of the Rev. Richard S. Martin--Other Betrothals. Landon--Roddy. Burt--Whitley. Gedney--Goff. Sippy--Hill. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/challenges-claim-of-merger-savings-reduced-costs-and-other-gains.html | CHALLENGES CLAIM OF MERGER SAVINGS; Reduced Costs and Other Gains Not Proved, Dr. Thorp Tells Association. SMALL UNITS DO WELL Class With Largest--C.S. Ching and Other Officers Are Re-elected by Management Group. Sherman Law Pushes Combines. Einal Results in Doubt. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-pubic-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Pubic for Subscription.New England Grain Products. Birmingham Gas Company. De Haviland Aircraft Company. General Industrial Alcohol. | TRUE | | C1B 27164 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/air-expert-to-come-here-capt-crouch-to-leave-british-force-to-make.html | AIR EXPERT TO COME HERE.; Capt. Crouch to Leave British Force to Make Planes at Bridgeport. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/to-draw-lanes-may-21-for-hudson-regatta-benson-makes-announcement.html | TO DRAW LANES MAY 21 FOR HUDSON REGATTA; Benson Makes Announcement at Inspection of Rowing Houses Near Poughkeepsie. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/endorses-hartman-in-mayoralty-race-23d-districts-action-seen-as.html | ENDORSES HARTMAN IN MAYORALTY RACE; 23d District's Action Seen as Opening Fight Between the Judge and LaGuardia. BLOW AT FUSION PROPOSAL Republicans Make No Progress Toward Calling Leaders to Discuss Plans. Want Republican to Head Ticket. Resolution Urges Cooperation. | TRUE | | |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/qualifiers-for-british-open-led-by-diegel-with-144-17-us-players.html | Qualifiers for British Open Led by Diegel With 144; 17 U.S. Players Survive; DIEGEL'S 144 TAKES QUALIFYING HONORS U.S. Professional Golf Champion Breaks Muirfield Course Record With a 70.CRUICKSHANK, 147, SECOND17 Americans in All, Including Ryder Cup Team, Remainfor British Title Play. TOLLEY LEADS AMATEURS British Star Returns a 150 to TieWith R.A. Whitcombe for Third--Von Elm Scores 151. Fine Weather Is Forecast. Holes a 2 at the Fourth. Pleased by Shot at Sixteenth. Cruickshank Still Favored. Breaks Mark by 3 Strokes. Two U.S. Amateurs Withdraw. Vardon Among Qualifiers. | TRUE | By Henry C. Crouch. Special Cable To the New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/canadas-exports-listed-years-total-of-chief-products-which-our.html | CANADA'S EXPORTS LISTED.; Year's Total of Chief Products Which Our Tariff Will Hit. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/denies-plea-for-students-chancellor-refuses-to-reinstate-pair-at.html | DENIES PLEA FOR STUDENTS; Chancellor Refuses to Reinstate Pair at University of Pittsburgh. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/broadway-stars-play-on-warships-here-sailors-on-new-york-and.html | BROADWAY STARS PLAY ON WARSHIPS HERE; Sailors on New York and Florida Are Hosts as Chorus Girls Explore Dreadnoughts. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/silk-rallies-after-drop-futures-on-exchange-close-unchanged-to-3.html | SILK RALLIES AFTER DROP.; Futures on Exchange Close Unchanged to 3 Cents Lower. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/company-meetings.html | COMPANY MEETINGS TODAY | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/want-city-college-to-revise-courses-students-of-council-object-to.html | WANT CITY COLLEGE TO REVISE COURSES; Students of Council Object to Many Studies Required for B.A. Degrees. ASK SUBSTITUTE FOR LATIN Would Make Military Training Purely Elective and Urge Special Work for Honor Students. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/3-reports-are-made-on-mellons-status-senate-also-gets-3-individual.html | 3 REPORTS ARE MADE ON MELLON'S STATUS; Senate Also Gets 3 Individual Opinions on His Right to Hold Office. DECISION WILL BE HELD UP McKellar Will Delay Motion in Favor of Norris Stand Until Census Bill Is Acted On. For House Procedure, if Any. Blaine Wants Hoover to Act. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/two-die-of-poison-with-their-father-note-found-by-his-body-blames.html | TWO DIE OF POISON WITH THEIR FATHER; Note Found by His Body Blames the State Divorce Law for Brooklyn Deaths. WILL SPEAKS OF 4TH DEATH The Police Believe Man Intended Former Woman Friend Should Perish With His Daughters. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/social-war-at-the-capital.html | SOCIAL WAR AT THE CAPITAL. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/midshipmen-schedule-june-week-activities-many-features-on.html | MIDSHIPMEN SCHEDULE JUNE WEEK ACTIVITIES; Many Features on Commencement Program--J.B. Webster Scholastic Honor Man. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/curb-issues-decline-under-profit-taking-many-recent-favorites-show.html | CURB ISSUES DECLINE UNDER PROFIT TAKING; Many Recent Favorites Show Losses of 2 to 5 Points--High Money Also a Factor. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/queens-realty-sales-flushing-corner-sold-to-investor-college-point.html | QUEENS REALTY SALES.; Flushing Corner Sold to Investor --College Point Project. Eighth Aviation Company Leases. Third Avenue Site to Be Improved. Culver Flying to Newark Today. TRANSFERS RECORDED. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/give-in-palestine-appeal-chicagoans-pledge-60000-as-campaign-opens.html | GIVE IN PALESTINE APPEAL; Chicagoans Pledge $60,000 as Campaign Opens for $300,000 Quota. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/financial-markets-continued-irregular-decline-in-stocks-as-call.html | FINANCIAL MARKETS; Continued Irregular Decline in Stocks as Call Money Holds at 14%. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/noparty-government.html | NO-PARTY GOVERNMENT. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/house-gets-bill-raising-tariff-rates-on-many-food-products-and.html | HOUSE GETS BILL RAISING TARIFF RATES ON MANY FOOD PRODUCTS AND TEXTILES; REVISION AN UPWARD SWEEP Republican Draft Alters Nearly All Schedules for Agriculture. SUGAR, BEEF AND WOOL UP Some Building Materials Made Dutiable, Causing Protests From Farmers. BILL REORGANIZES BOARD Empowers President to Displace Members at Will--Majority to Curb Debate. Majority Plans Quick Action. For Reorganizing Commission. HOUSE GETS BILL RAISING THE TARIFF Rates Doubled on Beef and Veal. Duty on Tire Fabric Is Cut. Increase of Tile Rate Defended. Transfers From Free List. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/bids-for-23-vessels-opened-by-ship-board-baltimore-concern-makes.html | BIDS FOR 23 VESSELS OPENED BY SHIP BOARD; Baltimore Concern Makes the Highest Offer of $385,000 for Laid-Up Freighters. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/52d-street-parcel-sold-to-operators-business-building-near-5th.html | 52D STREET PARCEL SOLD TO OPERATORS; Business Building Near 5th Avenue Is Bought by Ottenberg & Foster.W.S. REID IN NEW DEALPurchases 656 Lexington Avenue,at 55th Street--Old WilksEstate Realty Is Sold. | TRUE | | C1B 27164 |

| Date | Date | URL | Title | Flag | Note | Ref |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/yugoslavs-accused-of-slurs-on-italy-rome-paper-charges-semiofficial.html | YUGOSLAVS ACCUSED OF SLURS ON ITALY; Rome Paper Charges Semiofficial Organ With BelittlingItalian Record in War.INCITING CONFLICT ALLEGEDMussolini's Stirring Talks to theFascisti Are Ridiculed In VersionPublished In Rome. Wants to Place Responsibility. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/great-lakes-level-rose-in-april.html | Great Lakes Level Rose in April. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/peruvian-fliers-here-two-officers-plan-new-yorktolima-goodwill.html | PERUVIAN FLIERS HERE.; Two Officers Plan New York-toLima Good-Will Flight. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/purposes-of-wnyc-defined-by-court-justice-crain-holds-subjects.html | PURPOSES OF WNYC DEFINED BY COURT; Justice Crain Holds Subjects, Rather Than Occasions or Speakers, Govern Legality. RULES IN SUIT BY FORD Denies Stay on Catholic Program and Says Station May Teach, Enlighten, Improve or Entertain. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/four-liners-to-sail-two-expected-today-aquitania-president-harding.html | FOUR LINERS TO SAIL, TWO EXPECTED TODAY; Aquitania, President Harding, Santa Marta, Fort Victoria Leaving for Foreign Ports. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/mold-yields-drug-to-combat-disease-dr-ht-herrick-tells-of-rare-salt.html | MOLD YIELDS DRUG TO COMBAT DISEASE; Dr. H.T. Herrick Tells of Rare Salt to Be Used to Treat Tuberculosis. COAL FUMES PRODUCE "ICE" Smoke Conversion Processes That Aid Industry Explained at Chemists' Exposition Here. Predicts Use on Large Scale. Fight on Rickets Helped. Coal Smoke Used to Make "Ice." New Airport Beacon Shown. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/columbia-college-seniors-dine.html | Columbia College Seniors Dine. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/urges-steps-to-end-vast-waste-of-gas-wa-jones-of-doherty-co-bids.html | URGES STEPS TO END VAST WASTE OF GAS; W.A. Jones of Doherty & Co. Bids Natural Gas Industry Join Oil Men in Conservation. VIEWS SEEN AS DOHERTY'S 750,000,000 Cubic Feet of Gas a Day Was Once Blown Into Air, Gas Association Is Told. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/pennsylvania-penal-bill-signed.html | Pennsylvania Penal Bill Signed. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/fire-department.html | Fire Department. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/syrian-church-hall-burns-interior-of-structure-opposite-brooklyn.html | SYRIAN CHURCH HALL BURNS; Interior of Structure Opposite Brooklyn Cathedral Destroyed. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/collegiate-school-wins-defeats-barnard-school-tennis-team-by-3.html | COLLEGIATE SCHOOL WINS.; Defeats Barnard School Tennis Team by 3 Matches to 2. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/police-get-subpoena-to-serve-on-hague-summons-is-for-the-jersey.html | POLICE GET SUBPOENA TO SERVE ON HAGUE; Summons Is for the Jersey City Mayor's Appearance June 24 Before Legislature. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/jamaica-youth-drowns-gb-kramer-18-yale-sophomore-loses-life-as.html | JAMAICA YOUTH DROWNS.; G.B. Kramer, 18, Yale Sophomore. Loses Life as Speed Boat Capsizes. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/ohio-society-sets-golf-date.html | Ohio Society Sets Golf Date. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/en-garde-wins-10000-race-in-england-at-odds-of-101.html | En Garde Wins $10,000 Race in England at Odds of 10-1 | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/found-much-ice-near-grand-banks.html | Found Much Ice Near Grand Banks. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/article-1-no-title-returning-rumanoamericans-feted.html | Article 1 -- No Title; Returning Rumano-Americans Feted | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/westchester-minute-men-to-aid-police-in-emergency.html | Westchester 'Minute Men' To Aid Police in Emergency | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/legislators-study-hospital-at-islip-albany-party-inclined-to-favor.html | LEGISLATORS STUDY HOSPITAL AT ISLIP; Albany Party Inclined to Favor $5,000,000 Outlay to Double Capacity at Institution. SECOND DAY OF SURVEY Visits Paid to Deer Range Park and Jones Beach, Where Bathhouse for 10,000 Is Near Completion. Excess of Patients 40 Per Cent. Visit Jones Beach Park. Progress at Deer Range Park. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/macrobert-ordered-to-repay-853817-judgment-is-entered-against.html | MACROBERT ORDERED TO REPAY $853,817; Judgment Is Entered Against Former Head of Union Discount Company. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/asks-ships-for-farm-aid-gov-need-suggests-idle-board-vessels-be.html | ASKS SHIPS FOR FARM AID.; Gov. Reed Suggests Idle Board Vessels Be Used to Move Wheat. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/princess-illa-plights-troth-second-time-she-is-officially-engaged.html | PRINCESS ILLA PLIGHTS TROTH SECOND TIME; She Is Officially Engaged to Prince Philippe, Younger Brother of Her Jilted Fiance. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/gypsy-buried-on-birthday-six-relatives-are-pallbearers-for-edward.html | GYPSY BURIED ON BIRTHDAY; Six Relatives Are Pallbearers for Edward Smith at Union, N.J. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/dubious-on-color-movies-hm-warner-says-new-device-would-be-trying.html | DUBIOUS ON COLOR MOVIES.; H.M. Warner Says New Device Would Be Trying on Eyes. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/little-theatres-do-some-fine-acting-irish-group-is-interesting-in.html | LITTLE THEATRES DO SOME FINE ACTING; Irish Group Is Interesting in "House With the Twisty Windows." "MAN IN STALLS" ATTRACTS Sutro Piece Acted by Y.M.H.A. --Two Other Companies Compete. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/caledonians-honor-dykes-present-diamond-medal-on-sixtieth.html | CALEDONIANS HONOR DYKES; Present Diamond Medal on Sixtieth Anniversary of His Membership. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/ends-opposition-to-bank-merger.html | Ends Opposition to Bank Merger. | TRUE | | C1B 27164 |

| Date | Date | URL | Description | Flag | Byline | Code |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/jury-is-selected-for-osborne-trial-exprosecutor-is-accused-with-ef.html | JURY IS SELECTED FOR OSBORNE TRIAL; Ex-Prosecutor Is Accused With E.F. McCee of Receiving $140,000 Stolen Securities. SEPARATE ACTIONS DENIED State to Present Case Today-- Fannie Brice Expected to Be Called as Witness. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/stocks-irregular-over-the-counter-strength-and-activity-in-early.html | STOCKS IRREGULAR OVER THE COUNTER; Strength and Activity in Early Trading Followed by Easier Prices in Lighter Business. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/finds-college-study-pays-in-later-life-col-ri-rees-says-scholarship.html | FINDS COLLEGE STUDY PAYS IN LATER LIFE; Col. R.I. Rees Says Scholarship Is Worth 50% More Than School Contacts. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/can-sell-polka-dot-silk-doris-company-wins-injunction-suit-brought.html | CAN SELL POLKA DOT SILK.; Doris Company Wins Injunction Suit Brought by Cheney Brothers. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/cubs-3-home-runs-rout-robins-9-to-4-grimm-makes-two-accounting-for.html | CUBS' 3 HOME RUNS ROUT ROBINS, 9 TO 4; Grimm Makes Two, Accounting for Three Tallies--Stephenson Hits His With Two On. NEHF PITCHES GOOD BALL Shuts Out Losers Until 7th, When They Score Twice, Repeating in 8th--Umpire Banishes McWeeny. McWeeny Lasts Until Second. Elliott May Oppose Malone. | TRUE | By Roscoe McGowen. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/yale-beats-wesleyan-nine-100-dartmouth-halts-brown-107-wesleyan.html | Yale Beats Wesleyan Nine, 10-0; Dartmouth Halts Brown, 10-7; WESLEYAN BLANKED BY YALE NINE, 10-0. Nye Fans 13 of Victors, but Receives Poor Support-- Losers Hitless to 7th. WESLEYAN LINE-UP SHIFTED Sawyer and Loud Check Middletown Batters, Keeping Rivals | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/78000-ends-deficit-of-brooklyn-charity-nathan-jonas-giving-25000.html | $78,000 ENDS DEFICIT OF BROOKLYN CHARITY; Nathan Jonas, Giving $25,000, Says Half 1929 Income Is Pledged to Philanthropy. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/gavuzzi-increases-lead-runs-53-miles-from-holdenville-to-coalgate.html | GAVUZZI INCREASES LEAD.; Runs 53 Miles From Holdenville to Coalgate, Okla., in 7:27:30. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/salvation-lassie-wed-catherine-hauser-becomes-bride-of-george.html | SALVATION LASSIE WED.; Catherine Hauser Becomes Bride of George Brooke as 2,000 Look On. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/bond-flotations-securities-of-theatrical-investment-and-other.html | BOND FLOTATIONS.; Securities of Theatrical Investment and Other Corporationsto Be Marketed. Fox Metropolitan Playhouses. Diversified Investments. Gulf States Utilities. American States Public Service. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/post-and-paddock.html | Post and Paddock. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/taberski-wins-12556-after-losing-12556-shares-two-blocks-in-match.html | TABERSKI WINS, 125-56, AFTER LOSING, 125-56; Shares Two Blocks in Match With Greenleaf, Who Has Run of 63 in the Afternoon Clash. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sees-improvement-in-advertising-here-auchincloss-tells-citys-better.html | SEES IMPROVEMENT IN ADVERTISING HERE; Auchincloss Tells City's Better Business Bureau of the Year's Achievements. NATIONAL BODY MEETS E.T. Hall, President, Outlines Plans for Wider Expansion of Activities in 1929. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/our-border-troops-are-ordered-home-tenth-cavalry-scattered-along.html | OUR BORDER TROOPS ARE ORDERED HOME; Tenth Cavalry, Scattered Along the Arizona Line, Begins American Movement. MEXICANS ALSO DISPERSING Collapse of Revolt Is Laid to Lack of Funds and Panic-- Presence of Escobar in Arizona Doubted. Almazan's Army Breaking Up. Collapse Laid to Poverty and Panic. Two Religious Rebels Put to Death. Escobar Conference Denied. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/white-pride-leads-to-town-shooting-alloway-nj-suspects-family-of.html | WHITE PRIDE LEADS TO TOWN SHOOTING; Alloway, N.J., Suspects Family of Having Negro Blood and Tries to Drive It Out. WOMAN WOUNDS OFFICIAL Draws Gun in Fracas Which Begins When Stones Are Hurled at House at Drum Corps Rehearsal. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/leaders-act-to-end-building-labor-war-groups-in-industry-authorize.html | LEADERS ACT TO END BUILDING LABOR WAR; Groups in Industry Authorize Committee to Settle Clashes on Electrical Jobs. UNIONS ACCUSED OF ABUSES C.G. Norman Tells of Limitation of Output and Reprisals--J.W. Hooley Denies Charges. Opposes Limitation of Output. Charges Reprisals by Unions. Say's Four Sockets Cost $780. Worker Injured by Missile. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/wheat-jams-canadas-ports-pools-high-price-is-blamed.html | Wheat Jams Canada's Ports; Pool's High Price Is Blamed | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/bond-men-to-bid-at-outing-sleepy-hollow-stock-exchange-a-feature-of.html | BOND MEN TO BID AT OUTING; "Sleepy Hollow Stock Exchange" a Feature of Club's Field Day. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/wilder-was-unable-to-smell-tobacco-study-of-his-brain-reveals.html | WILDER WAS UNABLE TO SMELL TOBACCO; Study of His Brain Reveals Reason for Cornell Professor'sAnti-Smoking Crusade. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/loan-companies-merged-beneficial-industrial-corporation-unites-260.html | LOAN COMPANIES MERGED.; Beneficial Industrial Corporation Unites 260 Concerns. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/cigarette-tax-levied-in-michigan.html | Cigarette Tax Levied in Michigan. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/towers-being-taken-from-fifth-avenue-first-signal-dismantled-is.html | TOWERS BEING TAKEN FROM FIFTH AVENUE; First Signal Dismantled Is That at 26th St.--They Will Be Used Elsewhere. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/the-trials-of-a-bondsman-one-relates-his-diifffculties-in-obtaining.html | THE TRIALS OF A BONDSMAN; One Relates His Diifffculties in Obtaining a Prisoner's Release. A Protest. Credit to Mrs. Loeb. An Appeal. Bar Association Disturbances. | TRUE | BONDSMANJAMES S. KING.ALICE BARONIMARY RIISCHARLES A. BRODEK. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/realty-financing-loans-placed-on-housing-and-business-properties.html | REALTY FINANCING.; Loans Placed on Housing and Business Properties. | TRUE | | C1B 27164 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sophomore-a-eight-wins-race-at-yale-beats-junior-b-by-six-lengths-a.html | SOPHOMORE A EIGHT WINS RACE AT YALE; Beats Junior B by Six Lengths and Junior A Leads Senior A Length and a Half. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sharp-rise-in-rubber-market-here-closes-60-to-70-points-up.html | SHARP RISE IN RUBBER.; Market Here Closes 60 to 70 Points Up, Following Gain at London. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/arch-apse-and-dome-found-in-ancient-ur-cl-wooley-says-walls-built.html | ARCH, APSE AND DOME FOUND IN ANCIENT UR; C.L. Wooley Says Walls Built in Fourth Millenium B.C. Are Firm Today. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/article-2-no-title-live-stock-and-meats.html | Article 2 -- No Title; LIVE STOCK AND MEATS. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/mouquin-advances-in-foils-title-event-van-buskirk-every-muray-and.html | MOUQUIN ADVANCES IN FOILS TITLE EVENT; Van Buskirk, Every, Muray and Levis Among Others to Gain SemiFinals of U.S. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/speakeasy-foes-hear-ford-attack-justice-in-address-read-at-rally.html | SPEAKEASY FOES HEAR FORD ATTACK; Justice in Address Read at Rally at Carnegie Hall Again Lays Blame on Walker. HAILS MOVE FOR FUSION Calls for Honest, Fearless Leader, Seeing No Hope Now to Wipe Out Vice and Crime. Sees Present Regime "Hopeless." Calls Whalen "Bland." | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/american-investors-plan-100-dividend-would-pay-in-common-stock-and.html | AMERICAN INVESTORS PLAN 100% DIVIDEND; Would Pay in Common Stock and Let Holders Subscribe to 400,000 New Shares. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/former-mrs-dodge-again-asks-divorce-mrs-bf-manning-charges-exarmy.html | FORMER MRS. DODGE AGAIN ASKS DIVORCE; Mrs. B.F. Manning Charges Ex-Army Lieutenant With Cruelty and Non-Support. SEEKS DECREE IN DETROIT Couple Separated on Wedding Trip Around the World After Marriage Performed in Hawaii. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/canadian-cottons-ltd-loses.html | Canadian Cottons, Ltd., Loses. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/two-held-for-arson-in-candy-store-blaze-brophy-says-owner-admitted.html | TWO HELD FOR ARSON IN CANDY STORE BLAZE; Brophy Says Owner Admitted He Paid Stranger $200 to Fire Shop Near Bellevue. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sentenced-in-stock-fraud.html | SENTENCED IN STOCK FRAUD | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/opera-stockholders-will-convene-today-new-site-for-the-metropolitan.html | OPERA STOCKHOLDERS WILL CONVENE TODAY; New Site for the Metropolitan Likely to Be Discussed at Annual Meeting. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/hoover-will-act-promptly-for-sea-power-discussion-of-our-plan-for.html | HOOVER WILL ACT PROMPTLY FOR SEA POWER DISCUSSION OF OUR PLAN FOR NAVY CUTS; OUTLOOK CHEERS PRESIDENT He Is 'Greatly Gratified' by Results Obtained in Geneva Commission. STRESSES REDUCTION IDEA It Would Be a Matter of Not Replacing the Obsolete Warships, He Thinks. FRANCE TO ASK FOR DETAILS But London Plans to Request No More Data on Formula Now --Sees Long Study Period. Promises Prompt Action. Must Work Toward Agreement. WILL ACT PROMPTLY ON NAVY CUT PLANS Would Compare Notes. France to Ask Details. | TRUE | Special to The New York Times.By Charles A. Selden.by Charles A. Selden. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/sees-confiscation-in-curb-on-shop-signs-electrical-trade-leader.html | SEES 'CONFISCATION' IN CURB ON SHOP SIGNS; Electrical Trade Leader Charges 'High-Hatting' by Fifth Avenue Association. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/wins-award-in-cuban-suit-wf-smith-dispossessed-of-havana-real.html | WINS AWARD IN CUBAN SUIT.; W.F. Smith, Dispossessed of Havana Real Estate, to Get $190,000. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/new-thrilling-roles-by-jubilee-singers-kentucky-troupe-become.html | NEW, THRILLING ROLES BY JUBILEE SINGERS; Kentucky Troupe Become Actors for a While and Do a War Scene. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/east-72d-st-house-to-cost-1700000-albian-corporation-buys-six-flats.html | EAST 72D ST. HOUSE TO COST $1,700,000; Albian Corporation Buys Six Flats for a Sixteen-Story Apartment House. BUILDERS GUARD LIGHT Purchase Lewis Home on 73d St. for Protection--Housing Sales in the Yorkville Area. Baldwin Extends His Holdings. $23,000 Rent for 7th Avenue Store. Court Upholds Gas Station Ban. APARTMENT LEASES. BUILDING PLANS FILED. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/markets-in-london-paris-and-berlin-stocks-irregular-on-british.html | MARKETS IN LONDON, PARIS AND BERLIN; Stocks Irregular on British Exchange--Aircraft Securitiesin Unusual Demand. TRADING IN PARIS CALMER Dollar Notes Decline on GermanBoerse and Foreign BuyersReappear--Money Tight. London Closing Prices. Trading in Paris Restrained. Paris Closing Prices. Dollars Decline in Berlin. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/new-jersey-youth-missing-from-amherst-frederick-mccann-jr-of-short.html | NEW JERSEY YOUTH MISSING FROM AMHERST; Frederick McCann Jr. of Short Hills Disappeared From College Friday. | TRUE | Special to The New York Times. | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/curry-to-keep-old-post-tammany-head-will-remain-as-coleader-of.html | CURRY TO KEEP OLD POST.; Tammany Head Will Remain as CoLeader of Fifth District. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 27164 |
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/city-stock-brings-734281-premium-kuhn-loeb-co-get-most-of-52000000.html | CITY STOCK BRINGS $734,281 PREMIUM; Kuhn, Loeb & Co. Get Most of $52,000,000 Subway Issue for 101.412. $9,000 TO TEACHERS GROUP Terms, on 4.8065% Interest Basis, Are Equivalent to Retail Price to City. EIGHTEEN BIDDERS IN ALL Total Represents $370,085,000-- Controller Berry Pleased at Transaction. Teachers Get a Block Not Most Beneficial Sale. | TRUE | | C1B 27164 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-08 | 1929-05-08 | https://www.nytimes.com/1929/05/08/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. Calumet-Arizona Mining. V. Vivaudou, Inc. American La France and Foamite Fabrics Finishing Corporation. Thompson Products, Inc. Mack Tracks, Inc. Permutit Company. Joint Investors, Inc. Fairbanks Company. | TRUE | | C1B 27164 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/08/archives/hurled-over-falls-2-die-two-other-men-aught-in-columbia-river.html | HURLED OVER FALLS, 2 DIE.; Two Other Men aught in Columbia River Rapids Saved. | TRUE | | C1B 27164 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/apex-to-price-hosiery-lines.html | Apex to Price Hosiery Lines. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/31-store-chains-show-153-april-increase-sales-total-114524147-gain.html | 31 STORE CHAINS SHOW 15.3% APRIL INCREASE; Sales Total $114,524,147, Gain of $15,210,449 Over Year Ago --18.6% Rise for Four Months. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/herculaneum-today.html | HERCULANEUM TODAY. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/tin-futures-advance-market-closes-unchanged-to-25-points-higher190.html | TIN FUTURES ADVANCE.; Market Closes Unchanged to 25 Points Higher- -190 Tons Sold. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/kynaston-rallies-to-reach-semifinal-extended-to-defeat-jenkins-in.html | KYNASTON RALLIES TO REACH SEMI-FINAL; Extended to Defeat Jenkins in Greater New York Tennis-- Kurzrok Also Advances. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/money.html | MONEY. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/deals-in-new-jersey-fort-lee-parcels-are-purchased-jersey-city-sale.html | DEALS IN NEW JERSEY.; Fort Lee Parcels Are Purchased --Jersey City Sale. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/automatic-chemist-safeguards-health-officials-of-several-cities.html | AUTOMATIC CHEMIST SAFEGUARDS HEALTH; Officials of Several Cities View Device Designed to Watch Water Supply. REGULATES CHLORINATING PENCIL With "a Mathematical Brain" Shown at Exposition of Chemical Industries. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Merchants and Traders Bancshares. Lloyd's Casualty Company. Cable Radio Tube. Viking Oil Corporation. British Power and Light. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/cubans-see-a-threat-in-the-rate-on-sugar-opinion-expressed-in.html | CUBANS SEE A THREAT IN THE RATE ON SUGAR; Opinion Expressed in Havana Is That Tariff Bill Aims to Smother Industry. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/philharmonic-going-to-europe-next-year-toscanini-to-lead-it-there.html | PHILHARMONIC GOING TO EUROPE NEXT YEAR; Toscanini to Lead It There in Spring--Montemezzi Strengthens His Opera. | TRUE | By Olin Downes. Wireless To the New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/horthys-son-bags-lion-shot-rhinoceroses-elephants-buffaloes-in.html | HORTHY'S SON BAGS LION.; Shot Rhinoceroses, Elephants, Buffaloes in Africa With Friends. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/eddie-cantor-plans-to-retire-next-year-whoopee-star-says-he-is-a.html | EDDIE CANTOR PLANS TO RETIRE NEXT YEAR; "Whoopee" Star Says He Is a Millionaire and Pines for More Leisure. INTERESTED IN CHARITIES A Bank Director and Officer of Brooklyn Jewish Hospital--Took Advice and Saved Money. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/matsuyama-wins-two-games.html | Matsuyama Wins Two Games. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/sports-of-the-times-weighing-the-evidence-the-recent-outburst-on.html | Sports of the Times; Weighing the Evidence. The Recent Outburst. On Single Sculling. Private Tutoring on the River. | TRUE | By John Kieran. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/off-to-penal-colony-mexican-nun-reported-among-the-74-sent-to-tres.html | OFF TO PENAL COLONY.; Mexican Nun Reported Among the 74 Sent to Tres Marias. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/security-changes-on-curb-stocks-and-rights-admitted-others-removed.html | SECURITY CHANGES ON CURB; Stocks and Rights Admitted, Others Removed, From Trading Privileges. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/gehrig-drives-no-7-as-yankees-win-81-homer-tops-12hit-barrage-on.html | GEHRIG DRIVES NO. 7 AS YANKEES WIN, 8-1; Homer Tops 12-Hit Barrage on Stewart, While Hoyt Stops Browns With 5 Safeties. RUTH HURTS RIGHT WRIST Leaves Game After Getting Two Singles-- Hugmen's Streak Now Six in Row. Two Doubles for Kocnig. Yanks Get Three Runs in Sixth. Babe Visits Zoo. | TRUE | By John Drebinger. Special To the New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/curtiss-airports-seek-31250000-2500000-shares-of-stock-of.html | CURTISS AIRPORTS SEEK $31,250,000; 2,500,000 Shares of Stock of Corporation to Be Marketed Today.FIELDS ACROSS CONTINENT Chain to Extend From New York to San Francisco and Los Angeles--Three to Be Built. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/fast-derby-trial-for-the-choctaw-audley-farm-colt-turns-in-the-best.html | FAST DERBY TRIAL FOR THE CHOCTAW; Audley Farm Colt Turns in the Best Time of Training Season, Working Route in 2:08 3-5. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/warder-refuses-to-say-if-ferrari-gave-money-to-him-former-state.html | WARDER REFUSES TO SAY IF FERRARI GAVE MONEY TO HIM; Former State Banking Head Insists on Seeing Counsel Before Replying to Question. LATER DENIES ANY GIFTS Admits $3,000,000 City Trust Loans Were Found Questionable Last November.$500,000 FORGED PAPER Asserts at Lancie Bankruptcy Hearing That He Did Not Find it Till Day He Closed Bank. Warder Consults Counsel. WARDER REFUSES TO TELL OF FERRARI Spent Night Over Signatures. Questioned on Prudential Bank. An $800,000 Loan Item. Balks at Personal Question. Loan to Ferrari's Mother-in-Law. Defends Examination of Bank. | TRUE | | C1B 26933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/loses-point-in-suit-over-bond-award-american-bond-co-is-told.html | LOSES POINT IN SUIT OVER BOND AWARD; American Bond Co. Is Told Bankers' Defense Is Valid if True in $1,800,000 Action. PRIOR COMPACT IS QUOTED Palmer & Co. and Others Deny Conspiring to Deprive Plaintiff ofSale of Manganese Issue. Conspiracy Charged. Says Plaintiff Knew of Contract. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/gov-towner-keeps-post-in-porto-rico-after-talk-with-hoover-he-says.html | GOV. TOWNER KEEPS POST IN PORTO RICO; After Talk With Hoover, He Says Resignation Was Rejected-- Will Act Till the Spring. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/congressmen-score-new-tariff-valuing-garner-calls-plan-to-deny.html | CONGRESSMEN SCORE NEW TARIFF VALUING; Garner Calls Plan to Deny Judicial Reviews of AppraisalDisputes 'Most Vicious.'TILSON ALSO IS CONCERNEDSenators Robinson and George HoldProposal Would Amount to Abdication of Power by Congress. Calls Plan "Most Vicious." Present Law on Subject. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/hunter-juniors-name-candidates.html | Hunter Juniors Name Candidates. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/spaniards-will-fly-to-new-york.html | Spaniards Will Fly to New York. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/old-families-see-miss-de-forest-wed-younger-daughter-of-mr-and-mrs.html | OLD FAMILIES SEE MISS DE FOREST WED; Younger Daughter of Mr. and Mrs. Henry W. de Forest Marries Francis M. Sedgwick.CEREMONY IN GRACE CHURCHRev. Dr. Peabody Officiates--BridalParty Passes Through a Laneof White and Green. Ushers Lead Bridal Procession. Costumes of Bridesmaids. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/corporation-reports-united-carbon-company-cuba-company-rio-grande.html | CORPORATION REPORTS.; United Carbon Company. Cuba Company. Rio Grande Oil. Certain-teed Products. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/open-negro-schools-drive-may-23.html | Open Negro Schools Drive May 23. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/375000-paid-here-for-piero-painting-crucifixion-from-hamilton.html | $375,000 PAID HERE FOR PIERO PAINTING; "Crucifixion," From Hamilton Collection, Bought by Duveen at Record Auction Price. MADONNA BRINGS $125,000 Sale Is Broadcast Over Station WABC--Pictures Were Valued at Over $1,000,000. Madonna Brings $125,000. "Crucifixion" Painted on Wood. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/wheat-on-upgrade-recovers-losses-increase-in-export-sales-is-held.html | WHEAT ON UPGRADE RECOVERS LOSSES; Increase in Export Sales Is Held to Be Factor in Bringing Better Conditions. CLOSE IS NEAR DAY'S HIGH Corn After an Early Break Recovers Losses and Moves to a Higher Finish. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/genaro-returns-from-france.html | Genaro Returns From France. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/british-spend-billions-in-pensions.html | British Spend Billions in Pensions. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/little-plays-at-lighthouse-theatre.html | Little Plays at Lighthouse Theatre. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/phils-halt-reds-32-collins-in-debut-is-victor-over-luquehomer-for.html | PHILS HALT REDS, 3-2.; Collins, in Debut, Is Victor Over Luque--Homer for Ford. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/francis-b-bradley-dies-in-new-zealand-member-of-prominent-new-york.html | FRANCIS B. BRADLEY DIES IN NEW ZEALAND; Member of Prominent New York Family and World War Veteran --Married Estelle Winwood. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/all-france-honors-joan-at-orleans-president-premier-and-other.html | ALL FRANCE HONORS JOAN AT ORLEANS; President, Premier and Other Dignitaries Join Celebration on Anniversary of Victory. 200,000 VIEW PROCESSION Multitude Cheers Old Standard of Sainted Maid and Officials as They Pass in Rain. BRITISH ENVOY TAKES PART Americans, Led by New Orleans Man, Again in Parade--Hoover Sends Felicitations. Same Enthusiasm at Church. Procession Most Impressive. Joan Compared to Foch. Hoover's Message to Orleans | TRUE | By Lansing Warren. Special Cable To The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/good-observations-expected-of-eclipse-with-philippine-weather.html | GOOD OBSERVATIONS EXPECTED OF ECLIPSE; With Philippine Weather Favorable, Astronomers Look for Important Results Today. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/athletics-triumph-over-white-sox-54-even-series-count-by-taking.html | ATHLETICS TRIUMPH OVER WHITE SOX, 5-4; Even Series Count by Taking Second Game at Chicago-- 10 Hits for Mackmen. QUINN STARTS ON MOUND Veteran Retires Early, However, While Opponent, Faber, Hurls Through Eight Innings. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/princeton-cubs-victors-defeat-hun-school-nine-71-bunching-7-runs-in.html | PRINCETON CUBS VICTORS.; Defeat Hun School Nine, 7-1, Bunching 7 Runs in Fifth. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/a-black-crook-benefit-tonights-performance-to-aid-froebel-league.html | A "BLACK CROOK" BENEFIT.; Tonight's Performance to Aid Froebel League Committee. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/cerro-de-pasco-copper-reports.html | Cerro de Pasco Copper Reports. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | TRUE | | C1B 26933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/new-yorker-gives-birthplace-120000-richard-hellman-frees-german.html | NEW YORKER GIVES BIRTHPLACE $120,000; Richard Hellman Frees German Town of Vetschau of All Budgetary Worries. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/miss-brazil-leaves-for-galveston.html | "Miss Brazil" Leaves for Galveston. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/hall-defeats-mercur-in-davis-cup-drill-wins-at-57-86-64-after.html | HALL DEFEATS MERCUR IN DAVIS CUP DRILL; Wins at 5-7, 8-6, 6-4 After Mercur Leads at Match Point--Hennessey Is Victor. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/air-mail-to-nicaragua-service-will-start-next-week-from-managua-to.html | AIR MAIL TO NICARAGUA.; Service Will Start Next Week From Managua to Miami. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/canadian-train-snowbound-has-14-typhoid-cases-aboard.html | Canadian Train, Snowbound, Has 14 Typhoid Cases Aboard | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/61833500-new-securities-to-be-put-on-market-today.html | $61,833,500 New Securities To Be Put on Market Today | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/privacy.html | PRIVACY. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/lafayette-blanks-rutgers-by-4-to-0-garrett-allows-3-hits-but-8.html | LAFAYETTE BLANKS RUTGERS BY 4 TO 0; Garrett Allows 3 Hits, but 8 Passes and Weak Support Cause His Downfall. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/ease-ban-on-press-at-morrow-home-englewood-officials-allow-cars-to.html | EASE BAN ON PRESS AT MORROW HOME; Englewood Officials Allow Cars to Park Fifty Feet From Front Entrance to Estate. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/wellesley-club-is-host-entertainment-given-on-ile-de-france-to-aid.html | WELLESLEY CLUB IS HOST.; Entertainment Given on Ile de France to Aid Scholarship Fund. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/utility-to-absorb-controlled-company-american-superpower-plans.html | UTILITY TO ABSORB CONTROLLED COMPANY; American Superpower Plans Merger With Utility Shares and Split-Up of Stock, 5 for 1. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/middlesex-bowler-achieves-hat-trick-robins-captures-three-wickets.html | MIDDLESEX BOWLER ACHIEVES 'HAT TRICK'; Robins Captures Three Wickets on Three Balls in Play Against Leicester. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/nyu-paper-elects-picks-managing-board-at-dinner-and-names-23-to.html | N.Y.U. PAPER ELECTS.; Picks Managing Board at Dinner and Names 23 to Quill Society. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/open-suit-to-regain-44000000-railway-original-stockholders-want-the.html | OPEN SUIT TO REGAIN $44,000,000 RAILWAY; Original Stockholders Want the Mobile & Ohio, Lost After the Civil War. SOUTHERN RAILROAD LINK Hold Defendants Kept Alive Debentures in Order to RetainVoting Control. Expected Control Back. Four Defendants Named. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/salo-wins-50mile-lap-leads-crosscountry-runners-from-coalgate-to.html | SALO WINS 50-MILE LAP.; Leads Cross-Country Runners From Coalgate to Durant, Okla. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/624-law-students-pass-state-tests-names-announced-at-albany-of.html | 624 LAW STUDENTS PASS STATE TESTS; Names Announced at Albany of Those Successful in March Bar Examination. APPLICANTS TOTALED 1,606 Students Who Passed Now Must Qualify Before Committee on Character and Fitness. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/wild-west-show-to-use-a-city-park-commissioner-hennessy-allows.html | WILD WEST SHOW TO USE A CITY PARK; Commissioner Hennessy Allows Millers' 101 in Van Cortlandt as Milk Fund Benefit. CITIZENS START PROTEST Roulstone Declares the Move Is Improper--Mrs. Kerr Fears a Dangerous Precedent. WALKER WILL INVESTIGATE Says He Would Be Happy to Assist Charity and Is Sure No Damage to Property Will Be Tolerated. Walker in Dark on Plan. Straus Withholds Comment. Mrs. Shuler Opposes Plan. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/worker-produces-more-survey-shows-gain-of-535-per-cent-since-1920.html | WORKER PRODUCES MORE.; Survey Shows Gain of 53.5 Per Cent Since 1920. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/cotton-prices-sag-in-nervous-market-futures-lose-1-to-5-points-on.html | COTTON PRICES SAG IN NERVOUS MARKET; Futures Lose 1 to 5 Points on Day Despite Unfavorable Weather Report. JULY UNDER NEW PRESSURE High Money Rates Restrict Activity of Commission Houses-- Stocks Here Continue to Increase. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/columbia-dean-wins-medal-for-research-dr-mh-rusley-of-pharmacy.html | COLUMBIA DEAN WINS MEDAL FOR RESEARCH; Dr. M.H. Rusley of Pharmacy College Will Receive British Honor in October. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/will-rogers-sees-no-hove-now-on-disarmament.html | Will Rogers Sees No Hove Now on Disarmament | TRUE | WILL ROGERS. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/machine-concerns-to-join-three-northwestern-farm-implement.html | MACHINE CONCERNS TO JOIN; Three Northwestern Farm Implement Companies in Merger Plan. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/reigh-count-works-out-american-colt-trains-for-jubilee-handicap-in.html | REIGH COUNT WORKS OUT.; American Colt Trains for Jubilee Handicap in England Saturday. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/villanova-is-victor-30-hensil-holds-albright-nine-to-four-hits-and.html | VILLANOVA IS VICTOR, 3-0.; Hensil Holds Albright Nine to Four Hits and Wins. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/throng-hears-works-by-juilliard-pupils-three-compositions-played-by.html | THRONG HEARS WORKS BY JUILLIARD PUPILS; Three Compositions Played by Authors and Seven Other Students. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/dr-morris-d-slattery-new-haven-physician-deada-horse-racing.html | DR. MORRIS D. SLATTERY.; New Haven Physician Dead--A Horse Racing Enthusiast. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/associated-laundries-rights.html | Associated Laundries' Rights. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/fire-department.html | Fire Department. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 26933 |

| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/buys-42-broadway-paying-8000000-frederick-brown-purchases-21story.html | BUYS 42 BROADWAY, PAYING $8,000,000; Frederick Brown Purchases 21Story Structure Which Adjoins 'Chimney Corner.'ANNUAL RENT IS $1,000,000 One of Largest Recent Transactions in the Financial District Is Negotiated by Joseph P. Day. Building Erected in 1904. Broad Street Buildings Sold. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/alliss-69-leads-british-open-field-briton-7-under-par-has-seven.html | ALLISS'S 69 LEADS BRITISH OPEN FIELD; Briton, 7 Under Par, Has Seven Birdies in First Round of Title Play. 71 FOR DIEGEL AND BARNES Farrell and Dudley Score 72 and Sarazen, Mac Smith, Cruickshank, Watrous Get 73. HAGEN AND ARMOUR MAKE 75 Trail Golden and Mehlhorn, but Lead Horton Smith by a Stroke --Von Elm Registers 79. Lost Ryder Cup Place. Among Those at 74. Misses 6-foot Putt. Requires Three Putts. Sarazen Deserves Credit. Ahead for Six Minutes. Putters Fail Americans. The Scores. | TRUE | By Henry C. Crouch. Special Cable To The New York Times.photo By P.& A. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/steel-ingot-output-lower-for-month-institute-reports-april-total-of.html | STEEL INGOT OUTPUT LOWER FOR MONTH; Institute Reports April Total of 4,938,025 Tons, Against 5,058,258 in March. DAILY AVERAGE 189,924 Four Months' Production Was 18,812,637, Increase of 1,965,679 Over Last Year. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/indians-top-red-sox-31-hudlin-limits-rivals-to-five-hits-falk.html | INDIANS TOP RED SOX, 3-1; Hudlin Limits Rivals to Five Hits-- Falk Steals Home. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/mail-carrier-for-32-years-retires.html | Mail Carrier for 32 Years Retires. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/a-daughter-to-mrs-roland-palmedo.html | A Daughter to Mrs. Roland Palmedo | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/junior-league-club-lays-cornerstone-mrs-peitz-sees-new-home-on-east.html | JUNIOR LEAGUE CLUB LAYS CORNERSTONE; Mrs. Peitz Sees New Home on East 71st Street as Broader Opportunity for Service. LAUDS SPIRIT OF YOUTH Tells Members Vocational Aid May Be Most important Part of Future Activity. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/algoma-steel-to-expand-mills-to-double-capacityto-be-first-in.html | ALGOMA STEEL TO EXPAND.; Mills to Double Capacity--To Be First in Canada to Roll Alloys. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/fingerprints-on-a-ventilator-lead-raiders-to-liquor-on-ship.html | Fingerprints on a Ventilator Lead Raiders to Liquor on Ship | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/article-1-no-title-prosecutor-says-he-will-call-less-than-a-dozen.html | Article 1 -- No Title; Prosecutor Says He Will Call Less Than a Dozen Witnesses When He Asks Indictment. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/counter-issues-quiet-in-irregular-market-light-trading-followed-by.html | COUNTER ISSUES QUIET IN IRREGULAR MARKET; Light Trading Followed by Rally at Close--Several Bank Stocks Advance. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/w-durland-dead-friend-of-riders-founder-of-riding-academy-where.html | W. DURLAND DEAD; FRIEND OF RIDERS; Founder of Riding Academy Where Presidents and Other Notables Appeared. BEGAN TO RIDE AT AGE OF 9 Many of Leading Families of New York His Patrons--Had No Grudge Against Autos. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/tells-aid-to-jewish-boys-big-brothers-chairman-reports-at-20th.html | TELLS AID TO JEWISH BOYS.; Big Brothers Chairman Reports at 20th Anniversary Meeting. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/rubber-futures-strong-prices-on-exchange-close-50-to-60-points.html | RUBBER FUTURES STRONG.; Prices on Exchange Close 50 to 60 Points Up--1,243 Contracts. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/navy-flier-attains-40000-feet-to-set-new-altitude-mark-aviator.html | NAVY FLIER ATTAINS 40,000 FEET TO SET NEW ALTITUDE MARK; Aviator Writes Own Story of His Battle to Breathe and See at Great Height. TEMPERATURE 76 BELOW Wright Apache Plane Sent to Record-- Barograph May Cut Mark to 39,000 Feet. SOARS OVER WASHINGTON Goes Into Tail Spin and Drops 2,000 Feet in Trying to Go Higher. By LIEUT. A. SOUCEK, U.S.N. New Holder of the World's Altitude Record. NAVY FLIER ATTAINS NEW ALTITUDE MARK Up To 15,000 Feet. Begins to Feel the Cold. Battle Begins in Earnest. Drops 2,000 Feet in | TRUE | Times Wide World. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/electrical-union-plans-slander-suit-vice-president-says-action-will.html | ELECTRICAL UNION PLANS SLANDER SUIT; Vice President Says Action Will Be Filed Against Heads of Building Association. EMPLOYERS GET TERMS Those Must Quit Contractors' Body and Repudiate 'Dual' Union, Broach Announces. Confers With Attorney. Says Bluff Was Called. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/six-ships-sail-today-for-foreign-ports-the-muenchen-berlin.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; The Muenchen, Berlin, President Harrison and American Banker Will Depart for Europe. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/ship-here-talks-to-spain-men-of-spanish-training-craft-at-luncheon.html | SHIP HERE TALKS TO SPAIN.; Men of Spanish Training Craft at Luncheon Linked to Madrid. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/churchill-revises-view-of-lloyd-george-will-no-longer-use-charlatan.html | CHURCHILL REVISES VIEW OF LLOYD GEORGE; Will No Longer Use 'Charlatan' in Campaign Attacks but Will Call His Plan 'Cheap-Jack.' | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/construction-awards-up-metropolitan-area-contracts-gain-50-per-cent.html | CONSTRUCTION AWARDS UP.; Metropolitan Area Contracts Gain 50 Per Cent in Month. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 26933 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/importers-attack-tariff-value-plan-jw-bevans-customs-attorney-here.html | IMPORTERS ATTACK TARIFF VALUE PLAN; J.W. Bevans, Customs Attorney Here, Says Changes Will Bring Chaos. BILL PLEASES FURRIERS Head of Customs Bar Group Is Against Altering Name of Court --Rayon Industry Plans Protest. Sees Flaw in Provision. Rayon Industry Disturbed. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/iron-output-in-april-corrected-figures-are-above-earlier-estimates.html | IRON OUTPUT IN APRIL.; Corrected Figures Are Above Earlier Estimates. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/engaged-for-frankie-and-johnnie.html | Engaged for "Frankie and Johnnie." | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/constance-talmadge-wed-screen-star-bride-of-townsend-netcherquits.html | CONSTANCE TALMADGE WED.; Screen Star Bride of Townsend Netcher--Quits the Movies. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/couzens-to-broaden-communications-bill-senator-will-include-control.html | COUZENS TO BROADEN COMMUNICATIONS BILL; Senator Will Include Control of Power--Caldwell Testifies at First Hearing. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/grey-coat-has-preakness-trial-ross-colt-gallops-mile-and-a-quarter.html | GREY COAT HAS PREAKNESS TRIAL; Ross Colt Gallops Mile and a Quarter in 2:09 3-5--Dr. Freeland Also Works Out. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/drops-dead-after-race-laurel-miss-boy-runs-440-in-055-510-then.html | DROPS DEAD AFTER RACE.; Laurel (Miss.) Boy Runs 440 in 0:55 5-10, Then Collapses. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/zinovieff-pledges-aid-to-berlin-reds-bolshevist-leader-says.html | ZINOVIEFF PLEDGES AID TO BERLIN REDS; Bolshevist Leader Says Killings in May Day Riots Resulted From Fear of Revolution. PREDICTS VICTORY LATER Three of Victims Are Buried--Moves for Sympathy Strikes Fail--Police Forbid Parades to Cemetery. Red Demonstration at | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/give-10000-each-to-ort-lehman-and-dr-jh-goldman-are-among-donors-in.html | GIVE $10,000 EACH TO ORT.; Lehman and Dr. J.H. Goldman Are Among Donors in Drive. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/backs-city-program-of-women-voters-manhattan-group-of-league-is.html | BACKS CITY PROGRAM OF WOMEN VOTERS; Manhattan Group of League Is First Borough Branch to Pass on Platform. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/tops-democratic-golfers-corrigans-902268-best-net-in-national-clubs.html | TOPS DEMOCRATIC GOLFERS.; Corrigan's 90-22--68 Best Net in National Club's Tourney. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/bronze-age-relics-bared-in-palestine-prof-bade-of-berkeley-obtains.html | BRONZE AGE RELICS BARED IN PALESTINE; Prof. Bade of Berkeley Obtains Utensils Dating From 3000 to 3500 B.C. MORE OBJECTS ARE HUNTED Site North of Jerusalem Already Identified as Sanctuary of Prophet Samuel. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/bellevue-doctor-arrested-as-faker-assistant-psychiatrist-there.html | BELLEVUE DOCTOR ARRESTED AS FAKER; Assistant Psychiatrist There Under False Name, Secret Service Agents Charge. UNQUALIFIED, THEY SAY Called a "Diploma Mill" Graduate-- He is Said to Have Victimized Other Institutions. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/25000-radium-in-bag-found-in-restaurant-was-lost-for-hours-in.html | $25,000 RADIUM IN BAG FOUND IN RESTAURANT; Was Lost for Hours in Taxicab-- Mystery of Patron Who Left It Still Is Unsolved. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/arlington-track-loses-bruen.html | Arlington Track Loses Bruen. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/drexel-triumphs-53-breaks-haverford-nines-winning-streak-of-four.html | DREXEL TRIUMPHS, 5-3.; Breaks Haverford Nine's Winning Streak of Four Straight. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/company-meetings.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/nyu-net-team-wins-beats-army-on-west-point-courts-by-six-matches-to.html | N.Y.U. NET TEAM WINS.; Beats Army on West Point Courts by Six Matches to Three. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/amherst-classes-suspended-for-the-day-to-permit-search-for-missing.html | Amherst Classes Suspended for the Day To Permit Search for Missing Student | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/bobby-jones-admitted-to-bar-in-federal-court-at-atlanta.html | Bobby Jones Admitted to Bar In Federal Court at Atlanta | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/williams-wins-at-tennis.html | Williams Wins at Tennis. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/col-fh-hines-of-the-105th-dies-manhattan-superintendent-of-public.html | COL. F.H. HINES OF THE 105TH DIES; Manhattan Superintendent of Public Buildings Succumbs in 61st Year. SERVED OVERSEAS IN WAR Had Been in the National Guard for 35 Years--To Have a Military Funeral. Enlisted in 1893. Praised by General Snow. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/miss-adele-merrill-to-be-bride-june-15-her-marriage-to-charlton.html | MISS ADELE MERRILL TO BE BRIDE JUNE 15; Her Marriage to Charlton MacVeagh, Ambassador's Son, to Take Place in Bedford, N.Y. Swallow--Hamershlag. Noyes--Cashman. Campbell--Sofranek. Harrison--Frames. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/pershing-insisted-on-sector-at-front-narrative-published-by-war.html | PERSHING INSISTED ON SECTOR AT FRONT; Narrative Published by War College Tells of Decisive Talk With Foch. KEPT AMERICANS AS UNIT General Resisted Allied Efforts to Use Expeditionary Forces as Replacements in France. Recounts Events Up to Meeting. Allied Pressure Told Of. | TRUE | | C1B 26933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/commerce-shades-clinton-nine-1512-tallies-8-times-in-first-two.html | COMMERCE SHADES CLINTON NINE, 15-12; Tallies 8 Times in First Two Innings on Passes, Hit Batsman and a Single.BARNARD REPELS HAMILTON Levett Hurls Team to 5 to 1 Victory --Dickinson Stops Demarest--Results of Other Games. Barnard Bunches Drives. Dickinson Wins League Clash. St. John's Turns Back Bushwick. Brunswick Topples Riverdale. East Rutherford Prevails. Poly Prep Trails Brooklyn Prep. Morristown Repels Montclair. New Rochelle Rallies at End. Rutgers Prep Routs Colby. Princeton Prep Tops Peddie. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/department-stores-gain-april-sales-for-464-show-3-increase-over.html | DEPARTMENT STORES GAIN.; April Sales for 464 Show 3% Increase Over Year Ago. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/childs-urges-end-of-navy-air-station-asks-mayor-to-let-government.html | CHILDS URGES END OF NAVY AIR STATION; Asks Mayor to Let Government Move It From Rockaway Point to Philadelphia. WANTS A MARINE PARK City Club Head Suggests $250,000 Sought for Reconditioning Be Used for Recreation Centre. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/cubs-upset-robins-and-take-1st-place-ninthinning-rally-by-flock-is.html | CUBS UPSET ROBINS AND TAKE 1ST PLACE; Ninth-Inning Rally by Flock Is Nipped by Bush and Chicago Triumphs, 4 to 2. BROOKLYN LEADS AT START Bressler's Homer and Doubles by Hendrick, Bancroft Net 2 Runs in First Two Innings. Carey Runs for Picinich. Vance Carded for Duty. | TRUE | By Roscoe McGowen. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/hoovers-give-reception-the-president-and-his-wife-entertain.html | HOOVERS GIVE RECEPTION.; The President and His Wife Entertain Colonial Dames. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/asks-bids-for-gulf-line-shipping-board-plans-to-sell-west.html | ASKS BIDS FOR GULF LINE.; Shipping Board Plans to Sell West Mediterranean Fleet. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/appreciation-of-police-courtesy.html | Appreciation of Police Courtesy. | TRUE | B.G. MEYER. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/miss-m-paris-wed-to-robert-a-howes-ceremony-in-chapel-of-st.html | MISS M. PARIS WED TO ROBERT A. HOWES; Ceremony in Chapel of St. Bartholomew's Performed bythe Rev. Dr. Norwood.MISS V. TANGEMAN BRIDE Married to Arthur M. Cottrell Jr. atHome of Mr. and Mrs. W.B.Jourdan--Other Nuptials. Cottrell--Tangeman. Sour--Erstein. Moses-- | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/deal-by-goldman-sachs-trading-corporation-invests-in-colonial.html | DEAL BY GOLDMAN SACHS.; Trading Corporation Invests in Colonial Trust of Philadelphia. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/board-wins-point-in-transit-suit-manton-holds-jurisdiction-over.html | BOARD WINS POINT IN TRANSIT SUIT; Manton Holds Jurisdiction Over Fare Issue Is Up to State Courts. BUT DECISION IS RESERVED City Counsel Sees Bench Also Favorable to Lifting Order Against New Cars. I.R.T. CITES CRAIG BRIEF Agrees With Him That Federal Tribunal Had Power in Original Fare Action. Mandate Comes Up Today. Ransom Agrees With Craig. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/subway-negotiations.html | SUBWAY NEGOTIATIONS. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/mrs-gaut-advances-seven-others-also-gain-3d-round-in-southern.html | MRS. GAUT ADVANCES.; Seven Others Also Gain 3d Round in Southern Women's Title Golf. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/tigris-floods-iraq-destroying-crops-isolates-ramadi-and-threatens.html | TIGRIS FLOODS IRAQ, DESTROYING CROPS; Isolates Ramadi and Threatens Railroad--Waters of Euphrates Carry Away 200 Houses. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/lafayette-golf-team-wins.html | Lafayette Golf Team Wins. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/building-site-sold-in-chelsea-district-crystal-crystal-buy-plot-on.html | BUILDING SITE SOLD IN CHELSEA DISTRICT; Crystal & Crystal Buy Plot on 23d St. for a 15-Story Apartment House. ESTATES SELL DWELLINGS Dispose of Residences on the West Side--All-Cash Deal on East Seventy-seventh St. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/defends-wheat-farmers-canadian-union-officer-denies-price-causes.html | DEFENDS WHEAT FARMERS.; Canadian Union Officer Denies Price Causes Port Congestion. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/arrest-2-in-nashville-as-liggett-jury-fixers-officers-obtain.html | ARREST 2 IN NASHVILLE AS LIGGETT JURY FIXERS; Officers Obtain Confessions--Alleged Slayer's Bond Revoked and He Is Sent to Jail. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/miss-pitchers-death-held-accident.html | Miss Pitcher's Death Held Accident. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/hoover-lauds-role-of-gibson-on-arms-cables-appreciation-of-work-in.html | HOOVER LAUDS ROLE OF GIBSON ON ARMS; Cables Appreciation of Work in Geneva Body, Stimson Also Praising Him. STRESEMANN DISAPPOINTED Tells Berlin Foreign Press Group Prospects for Peace Will Be Nil If Land Disarming Fails. Stresemann Is Pessimistic. Says British Have Aided Peace. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/nyu-to-unveil-busts-eight-americans-will-be-added-to-hall-of-fame.html | N.Y.U. TO UNVEIL BUSTS.; Eight Americans Will Be Added to Hall of Fame Today. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/mrs-charles-thorley-hostess.html | Mrs. Charles Thorley Hostess. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/cards-get-8-in-1st-beat-braves-102-defeat-while-cubs-win-puts.html | CARDS GET 8 IN 1ST, BEAT BRAVES, 10-2; Defeat, While Cubs Win, Puts Boston Out of the Lead for First Time This Year. SHERDEL GIVES FOUR HITS St. Louis Gets 14, Douthit and Hafey, Each With 4, Lead Attack --Maranville Is Chased. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/bond-flotations-securities-of-public-utility-and-other-corporations.html | BOND FLOTATIONS.; Securities of Public Utility and Other Corporations to Be Marketed by Bankers. Gulf States Utilities. Chain Store Terminals. | TRUE | | C1B 26933 |

| Date | Date | URL | Description | | Note | Ref |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/miss-van-antwerp-engaged-to-marry-albany-junior-league-girl-to-wed.html | MISS VAN ANTWERP ENGAGED TO MARRY; Albany Junior League Girl to Wed Preston Halliday Kelsey of Montclair, N.J. MISS YATES BETROTHED Daughter of Captain I.I. Yates of New York Navy Yard to Marry Ensign Charles L. Freeman. Yates--Freeman. Faulkner--Fiske. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/diegel-attracts-british-golf-fans-still-is-most-popular-player-in.html | DIEGEL ATTRACTS BRITISH GOLF FANS; Still Is Most Popular Player in Tourney Despite the 69 by Alliss. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/garden-exhibitions-today-two-places-to-be-open-for-benefit-of-home.html | GARDEN EXHIBITIONS TODAY.; Two Places to Be Open for Benefit of Home for Girls. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/airmail-pilot-killed-attempts-landing-in-fog-wrecking-plane-near.html | AIR-MAIL PILOT KILLED.; Attempts Landing in Fog, Wrecking Plane Near Cheyenne, Wyo. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/zeppelin-will-carry-2-apes-a-rubens-piano-after-two-transatlantic.html | ZEPPELIN WILL CARRY 2 APES, A RUBENS, PIANO; After Two Transatlantic Return Trips, Round-the-World Flight Is Planned. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/amateur-finals-tonight-ficucello-to-meet-hanson-for-the-national.html | AMATEUR FINALS TONIGHT.; Ficucello to Meet Hanson for the National Heavyweight Title. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/mexico-sues-ateca-to-guard-750000-consulate-here-gets-order-to-show.html | MEXICO SUES ATECA TO GUARD $750,000; Consulate Here Gets Order to Show Cause Why He Should Not Be Barred From Using It. EXTRADITION IS AWAITED State Department Likely to Be Drawn Into Case--Bail Move Up in Federal Court Today. Looting Charge Broadened. Extradition Papers Awaited. Consul General Before Grand Jury | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/swamp-engulfs-rumanian-flier.html | Swamp Engulfs Rumanian Flier. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/no-letup-evident-in-steel-activity-industry-continues-to-operate-at.html | NO LET-UP EVIDENT IN STEEL ACTIVITY; Industry Continues to Operate at Virtual Capacity, the Weekly Reviews Report. PACE LIKELY TO SLACKEN Flow of Shipping Orders Expected to Decline Soon as Second Quarter Contracts Shrink. Comment by Iron Age. Iron Trade Review Summary. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/wet-cold-weather-sets-cotton-back-government-report-shows-poor.html | WET, COLD WEATHER SETS COTTON BACK; Government Report Shows Poor Conditions Prevail in Corn and Wheat Areas. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/68-rebels-killed-in-mexican-battle-religious-insurgents-fail-in.html | 68 REBELS KILLED IN MEXICAN BATTLE; "Religious" Insurgents Fail in Second Attempt to Retake Colotlan, Jalisco. 11,000 TROOPS GOING THERE Federal Air Force in Sonora Will Accompany Them--Calles Leaves Border for South. Property of Topetes Seized. Two Troop Trains with | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/army-nine-defeats-new-hampshire-53-humber-bowman-and-ofsthun-lead.html | ARMY NINE DEFEATS NEW HAMPSHIRE, 5-3; Humber, Bowman and Ofsthun Lead Winners' Attack--Seaver Is Driven From Mound. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/inquiry-pleases-harvey-he-says-it-shows-brieger-had-little-upon.html | INQUIRY PLEASES HARVEY.; He Says It Shows Brieger Had Little Upon Which to Base Charges. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/hoover-and-the-senate.html | HOOVER AND THE SENATE. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/lane-allen-equals-aurora-turf-mark-collins-colt-races-a-mile-and.html | LANE ALLEN EQUALS AURORA TURF MARK; Collins Colt Races a Mile and Seventy Yards in 1:43--Azov Wins and Pays $105.32. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/call-loan-concern-acquired-by-trust-the-merchants-and-traders.html | CALL LOAN CONCERN ACQUIRED BY TRUST; The Merchants and Traders Bancshares Gets Control of New Company. PLANS TIES WITH INTERIOR Ownership of Interests in Banks Expected to Aid Subsidiary in Money Market | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/break-in-a-turbine-delayed-roosevelt-new-parts-rushed-here-to.html | BREAK IN A TURBINE DELAYED ROOSEVELT; New Parts Rushed Here to Repair Liner on Arrival Sunday-- The Harding Sails. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/wins-speaking-contest-regis-high-school-boy-victor-in-catholic.html | WINS SPEAKING CONTEST.; Regis High School Boy Victor in Catholic Competition at Fordham. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/national-water-works-elects.html | National Water Works Elects. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/hughes-forecasts-our-entry-to-court-london-pilgrims-cheer-him-when.html | HUGHES FORECASTS OUR ENTRY TO COURT; London Pilgrims Cheer Him When He Voices Hope That Absence Is "Temporary." PACIFIC PSYCHOLOGY URGED Jurist, on Way to Hague Post, Says Anglo-American Amity Is Cornerstone of Peace. Touched by Compliment to Son. Text of Mr. Hughes's Speech. HUGHES FORECASTS OUR ENTRY TO COURT Independence Underlying Principle. Says Institutions Rest on Respect Calls for Self-Restraint. Much Talk of Agreements. Calls for Anti-War Psychology. "Arms Competition Inexcusable." | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/american-named-peeress-daughter-of-hh-rogers-recently-widowed-is.html | AMERICAN NAMED PEERESS.; Daughter of H.H. Rogers, Recently Widowed, Is Lady Fairhaven. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/senate-keeps-debentures-in-farm-aid-bill-47-to-44-defying-wishes-of.html | SENATE KEEPS DEBENTURES IN FARM AID BILL, 47 TO 44, DEFYING WISHES OF HOOVER; THIRTEEN REPUBLICANS BOLT Join 34 Democrats in Defeating a Move to Eliminate Proposal. HOUSE DEFEAT PREDICTED But Garner Replies to Tilson by Saying Democrats There Will Support Bounty. JONES, ILL., STICKS TO POST Raw Cotton and Tobacco Products Put Under Debenture Operation in the Measure. To Seek Conference Rejection. Copeland Amendment Pending. Calls This "The Age of Bunk." Vote on the Amendment. Reads Hoover's Objections. Tilson Predicts House Defeat. | TRUE | Special to The New York Times. | C1B 26933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/pmc-nine-is-winner-defeats-philadelphia-osteopathy-by-8-to-3-at.html | P.M.C. NINE IS WINNER.; Defeats Philadelphia Osteopathy by 8 to 3 at Chester. Pa. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/berlin-rumors-on-envoy-washington-confirmation-lacking-of-report.html | BERLIN RUMORS ON ENVOY.; Washington Confirmation Lacking of Report Meyer Will Be Named. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/3-capone-henchmen-are-shot-to-death-joseph-giunta-former-new-yorker.html | 3 CAPONE HENCHMEN ARE SHOT TO DEATH; Joseph Giunta, Former New Yorker, Among Trio Found Slain Near Hammond, Ind. TWO THEORIES ON KILLINGS Police Told Shootings Were GoodWill Gesture by Italian Society--Moran Gangsters Suspected. Bodies Found in Spooners' Nook. Considers Elections Theory. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/drastic-ban-signed-against-picketing-court-enjoins-cafeteria.html | DRASTIC BAN SIGNED AGAINST PICKETING; Court Enjoins Cafeteria Strikers From Accosting Patrons or Spreading Propaganda. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/mrs-hodges-gains-final-at-absecon-defeats-mrs-seeley-3-and-2-and.html | MRS. HODGES GAINS FINAL AT ABSECON; Defeats Mrs. Seeley, 3 and 2, and Will Play Mrs. Voorhees. Who Stops Miss White, 5 and 4. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/protests-seizure-of-medicinal-liquor-owner-demands-mellon-order.html | PROTESTS SEIZURE OF MEDICINAL LIQUOR; Owner Demands Mellon Order Customs Men to Return Bottle of Whisky. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/blue-quartet-wins-in-suneagles-polo-totals-8-goals-against-5-for.html | BLUE QUARTET WINS IN SUNEAGLES POLO; Totals 8 Goals Against 5 for Whites and 4 for Yellows in Round-Robin. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/changes-in-corporations-fritz-opel-on-general-motors-board-is.html | CHANGES IN CORPORATIONS.; Fritz Opel on General Motors Board -- Membership Increased to 33. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/county-clerk-data-go-to-banton-today-will-consider-criminal-action.html | COUNTY CLERK DATA GO TO BANTON TODAY; Will Consider Criminal Action in Shortage Uncovered by Higgins in 5-Month Survey.400,000 PAPERS SEARCHEDFees Shown on These for 1928 Will Be Checked With $860,000 TotalReported to City Chamberlain. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/tigers-beat-senators-detroit-extends-streak-to-six-in-row-with-uhle.html | TIGERS BEAT SENATORS.; Detroit Extends Streak to Six In Row With Uhle in Box. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/overtures-to-church-surprise-mexico-city-catholic-and-government.html | OVERTURES TO CHURCH SURPRISE MEXICO CITY; Catholic and Government Circles Recall Portes Gil Said Policy Would Not Change. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/bernard-club-to-celebrate.html | Bernard Club to Celebrate. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/columbia-net-match-postponed.html | Columbia Net Match Postponed. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/insurance-co-gets-tax-refund.html | Insurance Co. Gets Tax Refund. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/guild-to-honor-dr-walsh-cardinal-will-preside-at-catholic-writers.html | GUILD TO HONOR DR. WALSH.; Cardinal Will Preside at Catholic Writers' Dinner Tomorrow. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/women-riders-hostesses-to-give-dinners-before-entertainment-at.html | WOMEN RIDERS HOSTESSES.; To Give Dinners Before Entertainment at Squadron A Armory. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/treats-mayors-nephew-dr-wynne-immunizes-him-as-lad-sits-on-uncles.html | TREATS MAYOR'S NEPHEW.; Dr. Wynne Immunizes Him as Lad Sits on Uncle's Knee at City Hall. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/edsel-ford-off-to-europe-says-the-new-model-has-passed-1700000.html | EDSEL FORD OFF TO EUROPE; Says the New Model Has Passed 1700,000 Mark--Behind on Orders. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/tilden-and-hunter-leave-for-europe-tennis-stars-sail-on-aquitania.html | TILDEN AND HUNTER LEAVE FOR EUROPE; Tennis Stars Sail on Aquitania for French, Dutch and English Title Events.THEY TALK OF DAVIS CUP Hunter Expects U.S. to SweepMatches Over Here, but Tildenis Not So Certain. Van Ryn Has Improved. No Team Tests in View. | TRUE | By Allison Danzig. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/plans-to-organize-grand-opera-singers-artists-lyric-association-to.html | PLANS TO ORGANIZE GRAND OPERA SINGERS; Artists' Lyric Association to Function Like Actors' Equity Will Hold Meeting May 16. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/masons-to-elect-today-dutton-unopposed-for-second-term-as-state.html | MASONS TO ELECT TODAY.; Dutton Unopposed for Second Term as State Grand Master. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/austrian-chancellor-does-his-own-typing-dr-streeruwitz-also-gets.html | AUSTRIAN CHANCELLOR DOES HIS OWN TYPING; Dr. Streeruwitz Also Gets Down to Work at 9 A.M., Upsetting Age-Old Traditions. | TRUE | By John McCormac. Wireless To the New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/illness-of-a-juror-halts-hoffman-trial-foreman-unable-to-come-to.html | ILLNESS OF A JUROR HALTS HOFFMAN TRIAL; Foreman Unable to Come to Court --Prosecution Expected to Resume Today. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Call Money and Stocks. A Surprise in Dividends. The Steel Tonnage Report. Heavy Financing Ahead. Money Market Being Tested. Varying Prices of Commodities. Concerning Railway Rates. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/expect-high-rate-in-call-market-banking-circles-predict-firm-money.html | EXPECT HIGH RATE IN CALL MARKET; Banking Circles Predict Firm Money Will Continue for Current Quarter. NEW DEMANDS TO BE MET Drop in Price of Wheat, Needs of Farmers and Coming Corporate Financing Cited. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/myron-c-taylor-joins-opera-realty-board-united-states-steel-officer.html | MYRON C. TAYLOR JOINS OPERA REALTY BOARD; United States Steel Officer is Elected by Metropolitan to Succeed Ogden Mills. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/plan-special-trains-for-olympic-athletes-transportation-is-chief.html | PLAN SPECIAL TRAINS FOR OLYMPIC ATHLETES; Transportation Is Chief Concern, Des Baillets, Here From Lausanne Conference, Says. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/princeton-repels-columbia-8-to-0-layton-who-gets-good-support-gives.html | PRINCETON REPELS COLUMBIA, 8 TO 0; Layton, Who Gets Good Support, Gives Four Hits and IsThreatened Only Once.STRUBING STARTS TIGERSGets Homer to Tally First Run in Third--Cerny, Bohrer and Burke Hurl for Lions. Tigers Hit Timely. Ebbetts Singles in Seventh. | TRUE | | C1B 26933 |

| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 26933 |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/john-jay-estate-valued-at-1171673-descendant-of-chief-justice-had.html | JOHN JAY ESTATE VALUED AT $1,171,673; Descendant of Chief Justice Had Most of Fortune in Securities. HEIRLOOMS PUT AT $4,465 James Q. Rice Left $524,307-- J. Walter Righter's Estate Appraised. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/freedom-of-humor.html | FREEDOM OF HUMOR. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/zinneman-loses-to-graw.html | Zinneman Loses to Graw. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/beautifying-union-square-sculptor-suggests-means-of-making-it-a.html | BEAUTIFYING UNION SQUARE.; Sculptor Suggests Means of Making It a Credit to the City. | TRUE | F.W. RUCKSTULL. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/tells-of-holdup-at-osborne-trial-brokers-messenger-says-he-was.html | TELLS OF HOLD-UP AT OSBORNE TRIAL; Broker's Messenger Says He Was Kidnapped and Robbed of $140,000 Stocks. ATTORNEY DENIES GUILT Holds His Relations in Return of Stolen Securities Were Those of a Lawyer. Tells of Hold-Up. Asked Arnstein's Aid, He Says. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/jersey-city-beaten-42-derringer-yields-only-three-hits-and.html | JERSEY CITY BEATEN, 4-2; Derringer Yields Only Three Hits and Rochester Sweeps Series. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/tread-way-pictures-tariff-aid-for-east-bay-state-representative.html | TREAD WAY PICTURES TARIFF AID FOR EAST; Bay State Representative Sees Particular Benefit for New England in the Cotton Schedule.OBJECTED TO SUGAR DUTY But He Asserts That RepublicanMeasure as a Whole Is Well Constructed. Explains Hide and Leather Action. Compensatory Duties on Woolens. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/holy-cross-victor-on- | Holy Cross Victor on Track. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/garment-workers-and-jobbers-meet-strike-conference-conciliatory-but.html | GARMENT WORKERS AND JOBBERS MEET; Strike Conference Conciliatory, but Fails to End Threat of June Walkout. UNION CONTINUES PLANS Names Committees and Discusses Details--To Hold Further Conversations With Employers. Progress Reported in Statement. Strike Committees Named. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/chase-banks-controller-resigns.html | Chase Bank's Controller Resigns. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/marion-telva-opera-star-to-wed-er-jones-marries-wells-fargo-head.html | Marion Telva, Opera Star, to Wed E.R. Jones; Marries Wells Fargo Head Here Tomorrow | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/other-manhattan-sales-deals-in-dwellings-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Dwellings and Other Parcels Reported Yesterday. Laud Results of Building Awards. Park Avenue Duplex Suite Is Sold. To Hold Auction Sale Today. Sells Home in | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/columbia-oarsmen-row-on-the-hudson-hold-3mile-drill-for-childs-cup.html | COLUMBIA OARSMEN ROW ON THE HUDSON; Hold 3-Mile Drill for Childs Cup Regatta Saturday--Princeton Has Workout. Stiff Drill for Princeton. Penn Freshman Crews Picked. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/it-stockholders-vote-capital-change-approve-issue-of-15000000-no.html | I.T.& T. STOCKHOLDERS VOTE CAPITAL CHANGE; Approve Issue of 15,000,000 No Par Shares to Replace 2,500,000 of $100 and 3-for-1 Split-Up. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/aluminum-output-higher-totaled-47899000-last-year-an-increase-of-22.html | ALUMINUM OUTPUT HIGHER.; Totaled $47,899,000 Last Year, an Increase of 22 Per Cent Over 1927. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/queens-realty-sales-brooklyn-operator-buys-corner-in-bayside-for.html | QUEENS REALTY SALES.; Brooklyn Operator Buys Corner in Bayside for Improvement. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/350-women-curtsy-at-court-tonight-helen-wills-among-the-eight.html | 350 WOMEN CURTSY AT COURT TONIGHT; Helen Wills Among the Eight Americans to Be Presented to Queen Mary. EACH SEES HER 30 SECONDS Screened Auto Windows to Shield Waiting Debutantes From Critical Bystanders in Mall. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/ship-board-allows-line-agreements-javanew-york-conference-covers.html | SHIP BOARD ALLOWS LINE AGREEMENTS; Java-New York Conference Covers Cargo From Dutch Indies to Atlantic Ports. RATE NOTICE IS MODIFIED Transatlantic Passenger Line Groups to Determine Changes Without Previous Notice. Five Other Agreements Approved. Atlantic Agreement Modified. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/columbia-cubs-win-95-triumph-over-st-pauls-school-nine-of-garden.html | COLUMBIA CUBS WIN, 9-5.; Triumph Over St. Paul's School Nine of Garden City, L.I. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/canton-starts-war-on-kwangsi-group-rebels-answer-kwangtung.html | CANTON STARTS WAR ON KWANGSI GROUP; "Rebels" Answer Kwangtung, Advancing to 100 Miles From Canton, Threatening Port. THOUSANDS FLEE THE CITY Heavy Fighting Along Railroad Is Reported--Kwangsi Opposition to Nanking Is Behind War. Canton Rushes Troops to Front. Cantonese Retreat Reported. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/westchester-acts-to-speed-justice-supreme-court-bars-counsel-from.html | WESTCHESTER ACTS TO SPEED JUSTICE; Supreme Court Bars Counsel From Appearing in More Than Two Trials Monthly. READY CASES TO BE RUSHED Lawyers Who Have Had as Many as 50 Actions Up at One Time Are Blamed for Congestion. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/newark-shuts-out-toronto-by-5-to-0-mamaux-holds-the-leafs-to-6-hits.html | NEWARK SHUTS OUT TORONTO BY 5 TO 0; Mamaux Holds the Leafs to 6 Hits, While Mates Pound Doyle and Fisher. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/find-harvard-youth-slain-in-connecticut-windsor-officials-say-wt.html | FIND HARVARD YOUTH SLAIN IN CONNECTICUT; Windsor Officials Say W.T. Huntington, Shot in Head, Was Murdered. BODY LAID OUT IN FIELD Note and Bullet Shell Near By --Facts of Victim's Visit to Home in Town Give No Clue. No Motive Seen for Murder. HARVARD YOUTH SLAIN IN FIELD Sister and Brother Visit Harvard. | TRUE | Special to The New York Times. | C1B 26933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/budapest-lawyer-jailed-socialist-gets-three-years-for-editing.html | BUDAPEST LAWYER JAILED.; Socialist Gets Three Years for Editing Political Pamphlet. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/lafayette-twelve-loses-scores-3-in-90-seconds-in-late-rally-but.html | LAFAYETTE TWELVE LOSES.; Scores 3 in 90 Seconds in Late Rally but Swarthmore Wins, 8-6. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/godchaux-plan-announced-exchange-of-old-preferred-for-new-with.html | GODCHAUX PLAN ANNOUNCED; Exchange of Old Preferred for New With Common Is Proposed. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/ccny-nine-bows-to-lehigh-10-to-3-tanser-and-bracker-are-batted-from.html | C.C.N.Y. NINE BOWS TO LEHIGH, 10 TO 3; Tanser and Bracker Are Batted From Mound by Winners and Matter Finishes Game. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/gilchrist-nomination-confirmed.html | Gilchrist Nomination Confirmed. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/plans-fiveforone-split-chain-stores-investment-would-cut-common-par.html | PLANS FIVE-FOR-ONE SPLIT; Chain Stores Investment Would Cut Common Par From $25 to $5. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/dodge-twins-back-from-europe.html | Dodge Twins Back From Europe. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/tariff-bill-digest-a-relief-to-europe-it-finds-in-summary-of-the.html | TARIFF BILL DIGEST A RELIEF TO EUROPE; It Finds in Summary of the Measure Little to Justify Fear of Heavy Upward Revision. CURB BY HOOVER IS SEEN Business Leaders Think He Worked to Prevent Greater Increases and Hope Congress Won't Add More. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/rising-tariff-bill-revolt-stirs-republican-chiefs-house-opens.html | RISING TARIFF BILL REVOLT STIRS REPUBLICAN CHIEFS; HOUSE OPENS DEBATE TODAY; CALIFORNIANS GIVE NOTICE Nine Demand Duties on Products or Will Join the Democrats. OTHER DELEGATIONS UPSET Pennsylvania Manufactures Dissatisfied--Democrats to Hit Flexible Provisions. HULL ASSAILS INCREASES Republicans Will Hold Conference Tomorrow to AppraiseParty Discontent. Fight in Senate Forecast. Hawley Will Open Debate Today. Favors Concessions by Committee. RISING REVOLT ON TARIFF BILL Pennsylvanians Dissatisfied. Not Satisfied, But Back Bill Hull Assails the Pension. Calls Corn Duty "Insult to Farmer." | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/river-lines-buy-centralhudson-376000-purchase-gives-day-and-night.html | RIVER LINES BUY CENTRAL-HUDSON; $376,000 Purchase Gives Day and Night Lines Virtual Control of Water Traffic.SERVICE TO BE INCREASEDNewburgh Hotel Owners to TakeOver Land Property for Halfof Total Price. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/kellogg-returns-going-to-st-paul-exsecretary-of-state-back-from.html | KELLOGG RETURNS; GOING TO ST. PAUL; Ex-Secretary of State, Back From Trip Abroad, Pleased by Dawes in London Post. SILENT ON ARMS AND DEBT Woman Passenger on the Majestic Loses Overboard Bag Containing Jewelry Valued at $10,000. Secret Service Chief Back. Drops Gems Overboard. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/kidnapped-baby-found-with-dancer-detectives-arrest-woman-in.html | KIDNAPPED BABY FOUND WITH DANCER; Detectives Arrest Woman in Brooklyn With Child She Took in 125th Street April 29. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/roosevelt-urges-farm-education-governor-in-georgia-college-address.html | ROOSEVELT URGES FARM EDUCATION; Governor, in Georgia College Address, Pleads for Better Rural Conditions. PRAISED AS A STATESMAN One Thousand Crowd Building to Hear Him--Executive is Guest at Barbocue. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/barrie-play-shines-in-little-theatre-garden-players-set-high.html | BARRIE PLAY SHINES IN LITTLE THEATRE; Garden Players Set High Standard in Tourney With 'Shall We Join the Ladies?' 'THE SEVERED CORD' LIKED Sunnyside Playhouse Feelingly Acts Maxine Finsterwald's Play-- "Fancy Free" Suave. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/columbia-may-send-crew-to-the-henley-plans-discussed-for-trip.html | COLUMBIA MAY SEND CREW TO THE HENLEY; Plans Discussed for Trip Abroad for the 150-Pounders--Matter Held in Abeyance. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/3-hurt-in-truckcar-crash-about-sixty-frightened-passengers-flee.html | 3 HURT IN TRUCK-CAR CRASH; About Sixty Frightened Passengers Flee From Trolley in Kings. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/coolidge-and-smith-begin-as-directors-expresident-formally-elected.html | COOLIDGE AND SMITH BEGIN AS DIRECTORS; Ex-President Formally Elected to New York Life Board and Holds Reception for 75. UNRECOGNISED AT STATION In Address He Stresses Company's Responsibilities--Ex-Governor Sees a "Future for Young Fellow." Shakes Hands With Executives. Camera Men Record Scene. Gilchrist Welcomes Smith. | TRUE | Times Wide World Photo. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/pleas-of-transit-lawyers-rated-by-court-at-40-cents.html | Pleas of Transit Lawyers Rated by Court at 40 Cents | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/debt-plan-rejection-by-britain-probable-cabinet-likely-to.html | DEBT PLAN REJECTION BY BRITAIN PROBABLE; Cabinet Likely to Disapprove Today of Young's Proposal for Reparations Division. GREAT OUTCRY IN THE PRESS But Paris Expects Agreement on Figures-- Schacht Still Withholds His Conditions. Public Opinion Hostile. Press "Resents" Proposal. DEBT PLAN REJECTION BY BRITAIN FORECAST | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/increase-in-march-exports-to-europe-months-shipments-to-all-other.html | INCREASE IN MARCH EXPORTS TO EUROPE; Month's Shipments to All Other Continents Also Exceeded 1928 and 1927. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/traced-by-smoke-trail-watchers-saw-lieut-soucek-climb-until-lost-to.html | TRACED BY SMOKE TRAIL.; Watchers Saw Lieut. Soucek Climb Until Lost to View. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/syracuse-conquers-cornell-nine-5-to-0-and-deming-and-titmas-drive-in-3.html | SYRACUSE CONQUERS CORNELL NINE, 5 TO 0; Deming and Titmas Drive in 3 Runs for Victors in 4th Inning --Balsley Hurls Winning Ball. | TRUE | Special to The New York Times. | C1B 26933 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/a-reform-not-yet-complete.html | A REFORM NOT YET COMPLETE. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/replies-to-hoover-on-prohibition-act-a-fitzroy-anderson-in-open.html | REPLIES TO HOOVER ON PROHIBITION ACT; A. FitzRoy Anderson in Open Letter Says Dry Law Crimes Poison Body Politic. WANTS 'EXPERIMENT' ENDED Resents Legislation Under Which 'Upstanding Citizens Are Monstrously Branded as Felons.' | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Ohio Water Service. Lexington Telephone. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/nanking-council-elected-chiang-heads-24-members-who-constitute.html | NANKING COUNCIL ELECTED.; Chiang Heads 24 Members Who Constitute Highest Central Body. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/wellesley-to-commemorate-teacher.html | Wellesley to Commemorate Teacher. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/send-art-to- | Send Art to Winston-Salem. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/harvard-is-victor-over-2-mit-crews-varsity-150pound-eight-wins-by-6.html | HARVARD IS VICTOR OVER 2 M.I.T. CREWS; Varsity 150-Pound Eight Wins by 6 Lengths Over Choppy Water on the Charles. CUBS HAVE EASY TRIUMPH Crimson Has 8-Length Margin on Tech Freshman Oarsmen, Two of Whom Catch Crabs. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/james-monroe-nine.html | James Monroe Nine Wins. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/swarthmore-loses-64-two-runs-in-the-eleventh-enables-st-josephs.html | SWARTHMORE LOSES, 6-4.; Two Runs in the Eleventh Enables St. Joseph's College to Win. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/sweep-out-scores-5th-victory-in-row-coes-filly-beats-caroler-by.html | SWEEP OUT SCORES 5TH VICTORY IN ROW; Coe's Filly Beats Caroler by Four Lengths in Newtown Claiming Stakes. WHITNEY RECORDS DOUBLE Dress Ship, Swatter Run One, Two at Jamaica, and Flimsy Also Shows the Way. London Rock Outrun. Favorite Is Last. | TRUE | By Bryan Field. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/searcher-is-first-in-pimlico-feature-purchase-colt-extreme-outsider.html | SEARCHER IS FIRST IN PIMLICO FEATURE; Purchase Colt, Extreme Outsider, Beats Lieut. II inClass B Handicap. VICTOR PAYS $51.10 FOR $2 Black Diamond Wins From Toannaby 8 Lengths in Class C Event--Jockey Slate Scores Double. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/employment-drops-a-bit-march-decline-in-state-was-less-than-in.html | EMPLOYMENT DROPS A BIT.; March Decline in State Was Less Than in Former Years. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/martin-maloney-dies-in-83d-year-was-honored-by-two-popes-for-his.html | MARTIN MALONEY DIES IN 83D YEAR; Was Honored by Two Popes for His Many Benefactions to the Church. WORKED IN MINE AS A BOY By Inventive Genius and Business Ability He Gained a Large Fortune in Utilities. Some of His Activities. Once Worked in a Mine. Created a Papal Duke. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/cool-victims-baffle-a-hackensack-burglar-calm-before-pistol-so-he.html | Cool Victims Baffle a Hackensack Burglar; Calm Before Pistol, So He Leaves With $22 | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/paris-gives-einstein-degree.html | Paris Gives Einstein Degree. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/only-two-jailed-in-gem-smuggling-landau-gets-six-months-and-shapiro.html | ONLY TWO JAILED IN GEM SMUGGLING; Landau Gets Six Months and Shapiro Four--Bailyn Let Off With a $50 Levy. OTHER STEWARDS FINED Sentenes Deferred on Ill Lace Man --Judge Believes the Testimony Against McIntyre Was True. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/board-to-locate-navy-dirigible-base.html | Board to Locate Navy Dirigible Base | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/moons-wins-again-defeating-connor-makes-run-of-82-high-mark-for.html | MOONS WINS AGAIN, DEFEATING CONNOR; Makes Run of 82, High Mark for Tourney, in Rallying to Score 300-248 Victory. F.S. APPLEBY TRIUMPHS Beats Edwards, 300-297; Soussa Downs E.T. Appleby, 300-229, in World's Amateur Cue Play. Connor Gains Early Lead. Moons Leads Rival. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/financial-markets-irregular-movement-on-stock-exchangecall-money.html | FINANCIAL MARKETS; Irregular Movement on Stock Exchange--Call Money Holds at 14%. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/sinclair-isolated-in-jail-from-press-official-edict-keeps-him-from.html | SINCLAIR ISOLATED IN JAIL FROM PRESS; Official Edict Keeps Him From Being Disturbed by Reporters or Picture Men. HEFLIN ATTACKS THE BAN He Tells the Senate That This Is "Truckling" to the Millionaires. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/mrs-bb-peabody-entertains.html | Mrs. B.B. Peabody Entertains. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/athletic-leaders-greeted-by-mayor-dr-theodore-lewald-and-dr-carl.html | ATHLETIC LEADERS GREETED BY MAYOR; Dr. Theodore Lewald and Dr. Carl Diem of Germany Inspect Parks and Playgrounds. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/no-hits-off-hubbell-as-giants-win-110-teammates-err-twice-in-ninth.html | NO HITS OFF HUBBELL AS GIANTS WIN, 11-0; Team-Mates Err Twice in Ninth, Pirates Getting Two Men on Bases With None Out. SOUTHPAW FANS L. WANER He Then Stops P. Waner's Smash and Starts Double Play as Fans Applaud Great Feat. OTT HITS TWO HOME RUNS Fullis Gets Third Circuit Clout in Three Days--Victors Pound Three Pittsburgh Hurlers. A Meritorious Performance. Riconda First Up in Ninth. Hubbell Stops Fast Grounder. CARL HUBBELL, Who Pitched No-Hit, No-Run Game Against Pirates Yesterday. | TRUE | By William E. Brandt. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/a-second-language-needed.html | A "Second" Language Needed. | TRUE | ARTHUR ELLIOT SPROUL | C1B 26933 |

| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/state-board-seeks-fairer-tax-levies-commission-offers-advice-of-its.html | STATE BOARD SEEKS FAIRER TAX LEVIES; Commission Offers Advice of Its Experts to Assessors in the Various Counties. SPRATT DESCRIBES PLAN Deputy Commissioner Tells Monroe Officials of Inequalities Due to Untrained Men. Commission Offers to Help. Smaller Properties Affected. Says Errors Are Widespread. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/norway-annexes-island-jan-mayen-in-polar-ocean-is-base-for-whale.html | NORWAY ANNEXES ISLAND.; Jan Mayen, in Polar Ocean, Is Base for Whale Hunters. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/opposes-van-sweringens-loree-revealed-as-acting-against-their-plans.html | OPPOSES VAN SWERINGENS.; Loree Revealed as Acting Against Their Plans in Cleveland. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/pastor-fights-ward-move-fenwicke-holmes-denies-attorney-generals.html | PASTOR FIGHTS WARD MOVE.; Fenwicke Holmes Denies Attorney General's Right to Question Him. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/mrs-hurd-wins-geist-cup-scores-a-79-two-under-par-on-overbrook.html | MRS. HURD WINS GEIST CUP.; Scores a 79, Two Under Par, on Overbrook Course. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/reveals-holdings-in-public-utilities-united-corporations-listing.html | REVEALS HOLDINGS IN PUBLIC UTILITIES; United Corporation's Listing Application, Approved by Stock Exchange, Gives Data. $300,000,000 IN ASSETS Include Shares of Columbia Gas and Electric Recently Acquired--25% of Allied Power and Light. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/wrny-asks-6-waves-to-radio-the-world.html | WRNY ASKS 6 WAVES TO RADIO THE WORLD | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/chicago-bowlers-win-take-womens-match-and-mixed-doubles-from-new.html | CHICAGO BOWLERS WIN.; Take Women's Match and Mixed Doubles From New York Teams. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/king-visits-hospital-ruler-tells-staff-i-am-feeling-very-fitwalks.html | KING VISITS HOSPITAL.; Ruler Tells Staff "I Am Feeling Very Fit"--Walks Without Cane. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/london-wool-sales.html | London Wool Sales. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/surgeon-buys-virginia-estate.html | Surgeon Buys Virginia Estate. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/natives-in-remote-asia-regard-hoover-as-legendary-giant-who-feeds.html | Natives in Remote Asia Regard Hoover As Legendary Giant Who Feeds All Peoples | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/walker-may-see-derby-but-denies-that-he-will-go-to-french-lick.html | WALKER MAY SEE DERBY.; But Denies That He Will Go to French Lick Afterward. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/bishop-brent-left-10000-estate.html | Bishop Brent Left $10,000 Estate. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/spains-king-opens-exposition-today-ambassador-hammond-moves-to.html | SPAIN'S KING OPENS EXPOSITION TODAY; Ambassador Hammond Moves to Seville and He Will Have Embassy Housed There. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/choral-festival-tonight-two-thousand-singers-to-take-part-in.html | CHORAL FESTIVAL TONIGHT.; Two Thousand Singers to Take Part in Westchester Concert. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/driggss-75-wins-long-island-golf-takes-gross-prize-at-cherry-valley.html | DRIGGS'S 75 WINS LONG ISLAND GOLF; Takes Gross Prize at Cherry Valley in Field of 128, Which Equals Association Record. THREE TIE FOR NET HONOR Brown Scores 80-10--70 and Freeth 79-9--70, While Doblin Turns In 83-13--70. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/tr-taylor-on-railroad-board.html | T.R. Taylor on Railroad Board. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/harvard-seconds-triumph-defeat-andover-nine-74-as-larue-gives-14.html | HARVARD SECONDS TRIUMPH.; Defeat Andover Nine, 7-4, as Larue Gives 14 Passes. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/moth-airplane-output-increases.html | Moth Airplane Output Increases. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/police-department.html | Police Department. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/traction-interests-sold-new-york-state-railways-reported-part-of.html | TRACTION INTERESTS SOLD.; New York State Railways Reported Part of Utility Deal. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/gets-mexican-divorce-mrs-thomas-kirkpatrick-obtains-decree-in.html | GETS MEXICAN DIVORCE.; Mrs. Thomas Kirkpatrick Obtains Decree in Yucatan. | TRUE | Special Cable to The Chicago Tribune. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/rushmore-to-power-conference.html | Rushmore to Power Conference. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/swallowed-radium-lives-philadelphia-womans-life-is-saved-by-prompt.html | SWALLOWED RADIUM, LIVES.; Philadelphia Woman's Life Is Saved by Prompt Operation. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/1000-attend-dinner-for-cruise.html | 1,000 Attend Dinner for Cruise. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/embargo-on-planes-lifted-state-department-announces-commercial.html | EMBARGO ON PLANES LIFTED.; State Department Announces Commercial Craft May Enter Mexico. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/urges-rail-and-truck-coordination.html | Urges Rail and Truck Coordination. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/markets-in-london-paris-and-berlin-giltedged-securities-weaken-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edged Securities Weaken on English Exchange--Aviation Stocks Advancing. TRADING LIGHTER IN PARISBusiness There and on the GermanBoerse Affected by Adventof Holiday Today. London Closing Prices. Trading in Paris Light. Paris Closing Prices. Prices Shrink in Berlin. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/mcgill-defeats-bauer-wins-125105-in-final-round-of-poggenburg-cue.html | McGILL DEFEATS BAUER.; Wins, 125-105, in Final Round of Poggenburg Cue Play. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/urge-senate-tariff-hearings-while-house-debates-the-bill.html | Urge Senate Tariff Hearings While House Debates the Bill | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/fordham-crushes-st-johns-by-7-to-1-bats-hard-to-back-andrewss-3hit.html | FORDHAM CRUSHES ST. JOHN'S BY 7 TO 1; Bats Hard to Back Andrews's 3-Hit Game--Contest Lasts Only 1 Hour 18 Minutes. LOSERS MAKE TRIPLE PLAY Comes in Third to Close Four-Run Rally--Maroon Meets Holy Cross Nine Here Today. Fordham Under Way Early. St. John's Tallies in Fourth. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/bankers-will-inquire-on-research-he-says-will-rank-with-balance.html | BANKERS WILL INQUIRE ON RESEARCH, HE SAYS; Will Rank With Balance Sheets, H.V. Coes Tells Management Group Session. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/give-bachs-work-at-music-festival-his-great-magnificat-in-d-a.html | GIVE BACH'S WORK AT MUSIC FESTIVAL; His Great Magnificat in D a Feature of Cincinnati's Second Concert. 'SEA SYMPHONY' IS HEARD Vaughan Williams's Choral Given-- Fine Performances by Soloists and Chorus. The Soloists. Festival Program Varied. | TRUE | From a Staff Correspondent of The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/st-bonaventure-wins-defeats-newport-naval-training-station-nine-by.html | ST. BONAVENTURE WINS.; Defeats Newport Naval Training Station Nine by 6 to 3 Score. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/hazards-and-uses-of-ballooning.html | HAZARDS AND USES OF BALLOONING. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/exchange-approves-many-new-listings-603134-additional-shares-of.html | EXCHANGE APPROVES MANY NEW LISTINGS; 603,134 Additional Shares of General Gas and Electric Common Included. ALSO 5,879,211 OF I.T.& T. $65,166,000 of Southern Pacific Company's Gold Bonds Entered --Other Securities. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/viennese-bank-reports.html | Viennese Bank Reports. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/lower-manhattan-seen-as-a-home-area-thomas-adams-city-planner-says.html | LOWER MANHATTAN SEEN AS A HOME AREA; Thomas Adams, City Planner, Says West St. Hotel Project Is a Forerunner of Rebuilding. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/liverpool-wheat-lowest-since-1914-may-price-drops-14-cents-from.html | LIVERPOOL WHEAT LOWEST SINCE 1914; May Price Drops 14 Cents From Level of a Month Ago to $2.14 a Hundred Pounds. CHEAPER BREAD FORESEEN The Australian, United States and Canadian "Pools" Are Said to Have Met Defeat. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/celanese-to-build-laboratory.html | Celanese to Build Laboratory. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/davison-flies-to-inspect-army-posts.html | Davison Flies to Inspect Army Posts | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/plan-dirigible-line-over-the-pacific-goodyearzeppelin-to-confer.html | PLAN DIRIGIBLE LINE OVER THE PACIFIC; Goodyear-Zeppelin to Confer With Hoover on Mail and Passenger Proposal. NAVY OFFERS COOPERATION Service to London included in Plans --Far-Reaching Service Expected Eventually. Plan Revealed to Ingalls. Wide Extensions Expected. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/burkitt-rally-gets-big-police-guard-55-patrolmen-watch-meeting-of.html | BURKITT RALLY GETS BIG POLICE GUARD; 55 Patrolmen Watch Meeting of Anti-Hague Fusionists in Journal Square. MAYOR AT DINNER NEAR BY Jersey City Business Men His Hosts --Dispute on Poll Watchers for Election to Go to Court. Burkitt Wins Point from Police. Charges a Hague Plot. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/greenleaf-triumphs-twice-over-taberski-wins-12521-in-ten-innings.html | GREENLEAF TRIUMPHS TWICE OVER TABERSKI; Wins, 125-21, in Ten Innings and by 125-28 in Four--Leads by 3 Blocks to 1. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/debt-experts-rush-last-steps-of-task-draft-report-with-schachts.html | DEBT EXPERTS RUSH LAST STEPS OF TASK; Draft Report, With Schacht's Interpretations in Margin, Is Expected to Be Ready Today. MANY PROTESTS ON CUTS But Public Objections Are Taken as Reminder That Governments Will Have the Last Word. Belgians Protest Cuts. Schacht Still Delays. How Annuity Is Shared. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/post-and-paddock.html | Post and Paddock. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/brooklyn-apartment-exchanged-for-lots-new-clinton-avenue-house-is.html | BROOKLYN APARTMENT EXCHANGED FOR LOTS; New Clinton Avenue House Is Traded for Queens Blocks and Lease--Investors Buy. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/ameli-back-today-to-start-shakeup-tension-at-brooklyn-federal.html | AMELI BACK TODAY TO START SHAKE-UP; Tension at Brooklyn Federal Building as His 18 Aides Await News of Changes. JOBS OF 9 HELD IN DOUBT Prosecutor Also Brings Mitchell's Orders for Drive in Drug and Prohibition Cases. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/mrs-hoover-honored-named-life-member-by-national-congress-of.html | MRS. HOOVER HONORED.; Named Life Member by National Congress of Parents and Teachers. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/call-mass-meeting-in-defense-of-signs-makers-and-employes-fight.html | CALL MASS MEETING IN DEFENSE OF SIGNS; Makers and Employes Fight Proposed Midtown Ban on Street Advertising. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/flour-men-to-talk-rates-buffalo-interests-to-attend-grain.html | FLOUR MEN TO TALK RATES.; Buffalo Interests to Attend Grain Conference Here Today. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/business-world-commercial-paper-fall-purchasing-also-affected-fall.html | BUSINESS WORLD; COMMERCIAL PAPER. Fall Purchasing Also Affected. Fall Color Cards Issued. Grays Lead in Fall Men's Wear. Discuss Buyer-Seller Relations. Would Use Synthetic Silks. Fur Sale Prices Irregular. Wool Institute Meets May 28. April Burlap Shipments Dropped. Gray Goods Still Dragging. | TRUE | | C1B 26933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/freight-car-loadings-up-47572-in-week-total-exceeds-1000000-for.html | FREIGHT CAR LOADINGS UP 47,572 IN WEEK; Total Exceeds 1,000,000 for Second Time in 1929--Gains in All Commodities. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/chinese-band-kidnaps-american-missionary-rev-ha-schwendener-of.html | CHINESE BAND KIDNAPS AMERICAN MISSIONARY; Rev. H.A. Schwendener of Chicago Seized on Trip--His FreedCompanion Tells of Attack | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/erred-on-tuttle-briton-now-admits-government-counsel-at-vestris.html | ERRED ON TUTTLE, BRITON NOW ADMITS; Government Counsel at Vestris Inquiry Says Vessel's Draught Was Gone Into Here. READS WITNESSES' REPLIES Lawyer for Owners Asserts the Testimony Proves No Agreement on False Record. Draught Testimony Presented. Vestris Radio Men Praised. Colquitt Approved for Rail Board. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/stein-cosmetics-buys-kaya.html | Stein Cosmetics Buys Kaya. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/the-tariff-bill.html | THE TARIFF BILL. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/princeton-tennis-winner-takes-eight-of-nine-matches-in-test-against.html | PRINCETON TENNIS WINNER; Takes Eight of Nine Matches in Test Against Penn Team. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/shop-owner-slain-in-labor-dispute-h-leder-leather-manufacturer.html | SHOP OWNER SLAIN IN LABOR DISPUTE; H. Leder, Leather Manufacturer, Felled With Iron Pipe at Door of His Factory. ASSASSIN FLEES IN CROWD Police Link Murder With Victim's Plans to Move His Plant to Poughkeepsie. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/blair-academy-is-beaten-davis-lafayette-cub-hurler-yields-only-2.html | BLAIR ACADEMY IS BEATEN.; Davis, Lafayette Cub Hurler, Yields Only 2 Hits in 8-2 Victory. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/utilities-gross-up-1000000-in-march-but-net-declined-1000000.html | UTILITIES' GROSS UP $1,000,000 IN MARCH; But Net Declined $1,000,000 --Telephone and Telegraph Systems Excluded. TOTAL WAS $85,000,000 Department of Commerce Gives Figures Showing Earnings of 95 Companies. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/chalmers-annexes-aau-swim-title-wins-national-150yard-back.html | CHALMERS ANNEXES A.A.U. SWIM TITLE; Wins National Junior 150-Yard Back Stroke Championship in New York A.C. Pool. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/backs-mlaughlin-to-head-fusionists-alan-fox-also-suggests-martin.html | BACKS M'LAUGHLIN TO HEAD FUSIONISTS; Alan Fox Also Suggests Martin Conboy as the Type Needed in Mayoralty Race. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/gilbert-to-wed-ina-claire-screen-star-and-actress-go-to-nevada-for.html | GILBERT TO WED INA CLAIRE.; Screen Star and Actress Go to Nevada for Ceremony. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/herbs-75-captures-westchester-tourney-wins-gross-honors-in-opening.html | HERB'S 75 CAPTURES WESTCHESTER TOURNEY; Wins Gross Honors in Opening One-Day Test of Association on Leewood Links. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/dr-albert-rosewig-composer-and-choir-director-dies-at-83-in.html | DR. ALBERT ROSEWIG.; Composer and Choir Director Dies at 83 in Philadelphia. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/wingate-shoot.html | Wingate Shoot Scheduled. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/first-flight-9to1-shot-wins-chester-cup-by-neck.html | First Flight, 9-to-1 Shot, Wins Chester Cup by Neck | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/chaplain-scores-dry-law-san-quentin-prison-minister-declares-it-a.html | CHAPLAIN SCORES DRY LAW.; San Quentin Prison Minister Declares It "a Miserable Failure." | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/exeter-nine-loses-32-defeated-by-st-johns-prep-of-danvers5-hits.html | EXETER NINE LOSES, 3-2.; Defeated by St. John's Prep of Danvers--5 Hits for Each Team. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/hills-death-casts-gloom-over-nyu-students-mourn-athlete-shot.html | HILL'S DEATH CASTS GLOOM OVER N.Y.U.; Students Mourn Athlete Shot Accidentally in Prank in a Police Booth. FLAGS ARE AT HALF STAFF Policeman Green Faces Inquiry for Breaking Rules, but Is Absolved of Blame. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/wider-civil-service-is-urged-on-hoover-the-national-reform-league.html | WIDER CIVIL SERVICE IS URGED ON HOOVER; The National Reform League Wants All Administrative Posts Except Cabinet on Lists. SEEKS PERMANENT TENURE McAneny, Re-elected Head, Addresses Plea to President--StateBody Criticizes Roosevelt Record. Finds "Disgraceful" Condition. Inquired Into Postmaster Jobs. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/approving-a-debt-viewpoint.html | Approving a Debt Viewpoint. | TRUE | EDWARD BRADFORD, | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/jersey-city-leases-ground-for-airport-corporation-to-build-land-and.html | JERSEY CITY LEASES GROUND FOR AIRPORT; Corporation to Build Land and Water Base at Doyers Point on Newark Bay. RENTAL WILL BE $325,000 Two Runways Are Already Finished --Ramps and Hangars to Be Constructed at Once. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/levis-wins-twice-in-epee-matches-gains-semifinals-of-the-us-title.html | LEVIS WINS TWICE IN EPEE MATCHES; Gains Semi-Finals of the U.S. Title Fencing. Also Being in Foils Competition. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/seton-country-home-is-sold-ab-ashforth-buys-de-winton.html | Seton Country Home Is Sold; A.B. Ashforth Buys De Winton | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/may-act-barbara-in-italian-here.html | May Act "Barbara" in Italian Here. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/gets-1000000-in-argentine-gold.html | Gets $1,000,000 in Argentine Gold. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/silk-trading-is-dull.html | SILK TRADING IS DULL. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. Greenwich Site to Be Improved. | TRUE | | C1B 26933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/boston-college-victor-defeats-william-and-mary-nine-82-for-seventh.html | BOSTON COLLEGE VICTOR.; Defeats William and Mary Nine, 8-2, for Seventh Straight. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/girl-13-freed-in-killing-of-man.html | Girl, 13, Freed in Killing of Man. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/lutheran-merger-hits-legal-snag-new-york-synod-was-formed-before.html | LUTHERAN MERGER HITS LEGAL SNAG; New York Synod Was Formed Before Enabling Act of 1918, Counsel Find. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/wins-mayoral-race-after-prison-term-ro-johnson-exhead-of-gary-ind.html | WINS MAYORAL RACE AFTER PRISON TERM; R.O. Johnson, Ex-Head of Gary, Ind., Renominated--Victory Equivalent to Election. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/heads-southern-baptist-seminary.html | Heads Southern Baptist Seminary. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/realty-financing-mortgages-placed-on-properties-in-city-and-suburbs.html | REALTY FINANCING.; Mortgages Placed on Properties in City and Suburbs. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/navy-defeats-catholic-u-academy-nine-wins-from-university-team-5-to.html | NAVY DEFEATS CATHOLIC U.; Academy Nine Wins From University Team, 5 to 2, at Annapolis. | TRUE | Special to The New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/eberhardt-on-way-home-from-managua-nicaraguan-capital-believes.html | EBERHARDT ON WAY HOME FROM MANAGUA; Nicaraguan Capital Believes Minister Will Be Shifted--HeGets Hearty Send-Off. | TRUE | By Tropical Radio To the New York Times. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/standard-oil-depot-burns-in-balkans.html | Standard Oil Depot Burns in Balkans | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/liberties-union-pushes-protest.html | Liberties Union Pushes Protest. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/grand-jurors-back-bar-probation-plan-heads-of-five-groups-endorse.html | GRAND JURORS BACK BAR PROBATION PLAN; Heads of Five Groups Endorse Junior Memberships for Young Lawyers. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/judge-and-mrs-manton-honored.html | Judge and Mrs. Manton Honored. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/municipal-loans-announcements-of-new-bond-issues-offered-to-bankers.html | MUNICIPAL LOANS.; Announcements of New Bond Issues Offered to Bankers and the Public. Montreal, Que. Province of Ontario. Paterson, N.J. South Orange-Maplewood, N.J. State of Maine. Linden, N.J. Southampton, N.Y. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/harmon-wins-two-cue-matches.html | Harmon Wins Two Cue Matches. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/patient-killed-in-bellevue-leap.html | Patient Killed in Bellevue Leap. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/nelsoncurry-bout-tonight.html | Nelson-Curry Bout Tonight. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/coberg-case-delay-is-asked-by-state-has-gentner-arraignment-put-off.html | COBERG CASE DELAY IS ASKED BY STATE; Has Gentner Arraignment Put Off in Death of Woman-- Awaits Medical Data. WHALEN DEFENDS POLICE Gives Summary of Reports to Show Cause of Injury Was Not Known to Them Until Late Friday. Whalen Denies Laxity. | TRUE | | C1B 26933 |
| 1929-05-09 | 1929-05-09 | https://www.nytimes.com/1929/05/09/archives/fall-fatal-at-holy-cross-police-find-belle-harbor-youths-death-was.html | FALL FATAL AT HOLY CROSS.; Police Find Belle Harbor Youth's Death Was From Accident. | TRUE | | C1B 26933 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/talkies-to-be-used-in-army-training-major-prosser-says-the-larger.html | TALKIES TO BE USED IN ARMY TRAINING; Major Prosser Says the Larger Service Theatres Are to Be Equipped Soon. NEW WIDE FILM DISCUSSED Movie Engineers Are Told That 70Millimeter Reels Will GivePanoramic Pictures. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/brazil-at-ease-on-tariff-fact-that-bill-here-does-not-affect-coffee.html | BRAZIL AT EASE ON TARIFF.; Fact That Bill Here Does Not Affect Coffee Appeases Fears. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/edward-johnson-cheered-guelph-audience-acclaims-tenor-at-community.html | EDWARD JOHNSON CHEERED.; Guelph Audience Acclaims Tenor at Community Festival. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fess-assails-borah-on-farm-debenture-calls-idahoan-pseudorepublican.html | FESS ASSAILS BORAH ON FARM DEBENTURE; Calls Idahoan 'Pseudo-Republican' and Gets Retort on'Bounty' in New Tariff. HOOVER PLANS THREATENED Some Administration Chiefs Fear Peril Even to Tariff in Senate Republican Split. Borah Attacks Bounty. FESS ASSAILS BORAH ON FARM DEBENTURE Senator Fess's Letter. Takes Fling at Democrats. Senator Borah's Statement. Says Both Are Held in Contempt. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mrs-kranich-left-estate-of-500000-widow-of-piano-manufacturer.html | MRS. KRANICH LEFT ESTATE OF $500,000; Widow of Piano Manufacturer Willed Bulk of Property to Four Children. C.E. BRYANT WILL FILED Mrs. Mary L. Peters Left Requests Totaling $77,500 for Schools and Charities. Mrs. M.L. Peters Left $500,000. Bryant Estate Left to Daughter. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/issues-stresemanns-life-appleton-co-publishes-today-biography-of.html | ISSUES STRESEMANN'S LIFE.; Appleton & Co. Publishes Today Biography of German Leader. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hoover-favorable-to-pacific-air-line-he-hears-goodyearzeppelin-head.html | HOOVER FAVORABLE TO PACIFIC AIR LINE; He Hears Goodyear-Zeppelin Head Outline Plan for Los Angeles and Hawaiian Service.LITCHFIELD STRESSES MAILSenators Tell Promoter of Project That Legislation for ContractsWill Be Enacted. Promoters Seek Quick Action. Urged as Patriotic Proposal. | TRUE | Special to The New York Times. | C1B 27301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/lloyd-george-urges-peace-tells-british-women-they-should-force.html | LLOYD GEORGE URGES PEACE; Tells British Women They Should Force Issue. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/15-ameli-aides-quit-on-mitchell-order-get-letters-asking-the-step.html | 15 AMELI AIDES QUIT ON MITCHELL ORDER; Get Letters Asking the Step to Speed Reorganization and All Hand in Resignations. WON'T RECEIVE HEARINGS Fate of Each Already Fixed Says Prosecutor on Return From Capital Conference. SILENT ON WHO WILL STAY Denies He Got Instructions to Dry Up Long Island but Plans to Drive Out Brooklyn "Fixers." | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/england-wins-at-rugby-defeats-france-41-in-annual-international.html | ENGLAND WINS AT RUGBY.; Defeats France, 4-1, in Annual International Contest. C.C.N.Y. Freshmen in Tie. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/yale-jayvee-nine-wins-defeats-st-bonaventure-college-by-6-to-4-at.html | YALE JAYVEE NINE WINS.; Defeats St. Bonaventure College by 6 to 4 at New Haven. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/next-step-on-mexico-put-up-to-vatican-archbishop-ruiz-is-understood.html | NEXT STEP ON MEXICO PUT UP TO VATICAN; Archbishop Ruiz Is Understood to Have Submitted Question to Rome Already. INFORMAL PARLEYS HINTED Washington Catholics Believe Prelate and President Acted Advisedly on Their Overtures. Apparently Acted on Information. Mexicans More Optimistic. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/bank-merger-for-philadelphia.html | Bank Merger for Philadelphia. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sugar-prices-go-higher-eastern-and-midwestern-refiners-announce.html | SUGAR PRICES GO HIGHER.; Eastern and Mid-Western Refiners Announce Increases to 5 Cents. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/demand-tariff-on-shoes-lynn-manufacturers-appeal-to-republicans-in.html | DEMAND TARIFF ON SHOES.; Lynn Manufacturers Appeal to Republicans in the House. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/board-gets-bridge-plans-goldman-seeks-300000-to-widen-roadway-of.html | BOARD GETS BRIDGE PLANS; Goldman Seeks $300,000 to Widen Roadway of Span Over the Harlem. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/business-world.html | BUSINESS WORLD. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/favors-instruction-on-origin-of-life-dr-valeria-parker-says.html | FAVORS INSTRUCTION ON ORIGIN OF LIFE; Dr. Valeria Parker Says Children Must Be Informed if Family Is to Be Preserved. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/drama-festival-by-.html | Drama Festival by School. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/bess-talented-seal-of-the-aquarium-dies-succumbs-a-week-after-betty.html | BESS, TALENTED SEAL OF THE AQUARIUM, DIES; Succumbs a Week After Betty, Youngest of Four--Pete and Jim Ill. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/engages-miss-rethbergs-teacher.html | Engages Miss Rethberg's Teacher. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/money.html | MONEY. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/swedish-flier-tests-plane-for-sea-hop-ahrenberg-battles-storm-in.html | SWEDISH FLIER TESTS PLANE FOR SEA HOP; Ahrenberg Battles Storm in Flight From Germany to Stockholm-- Six Make the Trip. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/omaha-high-school-boy-hurls-two-nohit-games-within-week.html | Omaha High School Boy Hurls Two No-Hit Games Within Week | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/three-cornell-crews-row-on-the-charles-hold-two-drills-for-regatta.html | THREE CORNELL CREWS ROW ON THE CHARLES; Hold Two Drills for Regatta With Harvard and M.I.T. Tomorrow--Injured Men in Places. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/issues-regulations-for-playgrounds-dr-oshea-also-asks-principals-to.html | ISSUES REGULATIONS FOR PLAYGROUNDS; Dr. O'Shea Also Asks Principals to Aid Police in Making Crossings Safe. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/trophy-is-offered-college-golf-teams-award-will-be-competed-for.html | TROPHY IS OFFERED COLLEGE GOLF TEAMS; Award Will Be Competed for This Season by the 9 Members of the Eastern Association. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/orders-radio-hearings-board-will-take-up-requests-for-channels-by.html | ORDERS RADIO HEARINGS.; Board Will Take Up Requests for Channels by Radio Companies. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mrs-benjamin-miller-philadelphian-noted-for-her-war-work-in-europe.html | MRS. BENJAMIN MILLER.; Philadelphian Noted for Her War Work in Europe Dies. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/57-hospitals-share-in-650000-fund-allotments-based-on-free-work.html | 57 HOSPITALS SHARE IN $650,000 FUND; Allotments Based on Free Work Done Last Year--Montefiore Gets $54,757. $1,000,000 DRIVE PLANNED Special Appeal to Be Made to Mark Fiftieth Anniversary of Federation June 25. Allotments Based on Free Work. $8,974,371 Total in 49 Years. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/home-run-by-sheely-repels-giants-43-drive-with-2-on-in-8th-his-only.html | HOME RUN BY SHEELY REPELS GIANTS, 4-3; Drive With 2 On in 8th, His Only Hit in 3 Games, Wins Final of Series for Pirates. LOSERS TAKE EARLY LEAD New York Scores in First, Also on Terry's Homer In Fourth-- Grimes Beats Fitzsimmons. Fitzsimmons Spry in Field. Two Flies Fall Short. Sheely Drives in All Runs. | TRUE | By William E. Brandt. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/utilities-power-gets-big-english-concern-acquires-shropshire.html | UTILITIES POWER GETS BIG ENGLISH CONCERN; Acquires Shropshire, Worcestershire and Staffordshire Electric Through Subsidiary. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/announce-rubber-merger-union-with-raybestos-to-be-big-factor-in.html | ANNOUNCE RUBBER MERGER.; Union With Raybestos to Be Big Factor in Brake-Lining Field. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/drug-inc-acquires-st-louis-chain.html | Drug, Inc., Acquires St. Louis Chain | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/joe-dundee-defeats-ketchell.html | Joe Dundee Defeats Ketchell. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/the-doctor-scores-in-aurora-feature-carrying-only-95-pounds-he.html | THE DOCTOR SCORES IN AURORA FEATURE; Carrying Only 95 Pounds, He Beats Alto by a Nose, With Stampdale Third. | TRUE | | C1B 27301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/to-end-oil-output-limit-but-oklahoma-producers-ask-for-control.html | TO END OIL OUTPUT LIMIT.; But Oklahoma Producers Ask for Control Based on Market Demand. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/poor-old-jim-wins-favor-in-tourney-wc-de-milles-amusing-playlet.html | 'POOR OLD JIM' WINS FAVOR IN TOURNEY; W.C. de Mille's Amusing Playlet Admirably Acted by the Little Theatre of St. Augustine, Fla. 'MONKEY'S PAW GRUESOME W.W. Jacobs's Play Given by Community Drama Guild—EugeneO'Neill's 'Thirst' Impressive. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/niagara-nine-loses-62-bows-to-university-of-rochester-in-opening.html | NIAGARA NINE LOSES, 6-2.; Bows to University of Rochester in Opening Game. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/metal-prices-firm-but-trading-is-quiet-present-levels-are-expected.html | METAL PRICES FIRM, BUT TRADING IS QUIET; Present Levels Are Expected to Be Maintained—Outlook Is Considered Better. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/newspapers-laud-hagen-his-record-67-vies-on-first-page-of-british.html | NEWSPAPERS LAUD HAGEN.; His Record 67 Vies on First Page of British Press With Derby Draw. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/spanish-fliers-reach-managua-from-canal-aided-by-army-at-canal.html | SPANISH FLIERS REACH MANAGUA FROM CANAL; Aided by Army at Canal. | TRUE | By Tropical Radio To the New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/a-daughter-to-mrs-arthur-phillips.html | A Daughter to Mrs. Arthur Phillips. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/acquires-power-plant-in-mexico.html | Acquires Power Plant in Mexico. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/vanities-at-the-carroll-negotiations-by-warner-brothers-for-the-the.html | 'VANITIES' AT THE CARROLL.; Negotiations by Warner Brothers for the Theatre Abandoned. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/lipsky-leaves-hospital.html | Lipsky Leaves Hospital. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/miss-dorothy-collins-honored.html | Miss Dorothy Collins Honored. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/cafeteria-striker-gets-30-day-term-six-others-placed-under-bond-of.html | CAFETERIA STRIKER GETS 30-DAY TERM; Six Others Placed Under Bond of $1,000 Each for Year for Defying Picketing Order. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/closer-union-urged-by-british-church-congregational-assembly-asks.html | CLOSER UNION URGED BY BRITISH CHURCH; Congregational Assembly Asks for Cooperation Among Various Free Denominations.ANGLICAN ADVANCES HAILED But Report Does Not Accept ViewThat Episcopacy Is Necessaryfor Reunion. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/dry-calls-prohibition-killings-murder-slaying-of-college-boy.html | Dry Calls Prohibition Killings 'Murder'; Slaying of College Boy Discussed in House | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hague-is-subpoenaed-amid-election-rows-jersey-city-mayor-accepts.html | HAGUE IS SUBPOENAED AMID ELECTION ROWS; Jersey City Mayor Accepts the Legislative Order and Says He Will Respond June 24. SERVICE NOW IS ASSAILED Move to Aid Fusion Charged With Voting for Commission Only Four Days Away. BITTER CAMPAIGN PRESSED 20 Street Rallies Held, Two of Which Turn Into Duration Contest Lasting Till Morning. Promises to Obey Order. Twenty Street Meetings Held. Stage Endurance Contest. Tells of Theatre Slush Fund. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/testifies-osborne-told-two-stories-pecora-says-lawyer-first-said-he.html | TESTIFIES OSBORNE TOLD TWO STORIES; Pecora Says Lawyer First Said He Got Stolen Stocks From "Ernest Williams." MENTIONED McGEE LATER Prosecution Ends its Case—Court Refuses Motion to Dismiss Indictment. Pecora Is a Witness. Asked About Reward, He Says. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/1000-roll-belies-plea-counsels-poverty-argument-is-upset-when.html | $1,000 ROLL BELIES PLEA; Counsel's Poverty Argument is Upset When Client Pays $50 Fine. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/13-to-race-today-in-rich-preakness-wilsonsalmon-entry-of-dr.html | 13 TO RACE TODAY IN RICH PREAKNESS; Wilson-Salmon Entry of Dr. Freeland and African Favored for Pimlico Classic. GREY COAT GAINS ADMIRERS Final Trial of the Ross Colt Is a Mile and a Quarter in 2:09 3-5. SANDE TO RIDE HERMITAGE Minotaur Called Dark Horse of Field -- Beacon Hill and Essare Rated Strong Contenders. Weather Clear; Track Fast. Dr. Freeland's Record Best. Finishes Like Bullet. | TRUE | By Bryan Field. Special To the New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/students-ask-gils-aid-in-strike.html | Students Ask Gil's Aid in Strike. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/westchester-wins-in-team-golf-play-fairfield-county-representatives.html | WESTCHESTER WINS IN TEAM GOLF PLAY; Fairfield County Representatives Bow, 20-0, in Women'sIntra-Organization Match. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/schmeling-in-canada-for-bout-conference-german-at-halifax-denies.html | SCHMELING IN CANADA FOR BOUT CONFERENCE; German at Halifax Denies Evading Contracts Here--Leaves for Montreal Meeting. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/morrow-coming-home-by-may-30.html | Morrow Coming Home by May 30. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ateca-loses-again-in-his-plea-for-bail-judge-here-accedes-to.html | ATECA LOSES AGAIN IN HIS PLEA FOR BAIL; Judge Here Accedes to Request of Mexican Ambassador and Refuses to Set Bond. PRISONER'S WIFE IN COURT Both Weep as They Are Permitted to Meet--Political Refugee Argument Fought by Tuttle. Caffey Dismisses Writ. Tuttle Points to Charges. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/bond-flotations-securities-of-public-utility-and-railroad.html | BOND FLOTATIONS.; Securities of Public Utility and Railroad Corporations to Be Marketed by Bankers. Chicago, Milwaukee, St. Paul. American States Public Service. | TRUE | | C1B 27301 |

| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/to-repeat-winning-play-mountain-lakes-club-entertains-new-jersey.html | TO REPEAT WINNING PLAY.; Mountain Lakes Club Entertains New Jersey Clubwomen Today. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/german-quits-church-unity-post.html | German Quits Church Unity Post. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/unite-in-largest-unit-in-kid-trade.html | Unite in Largest Unit in Kid Trade. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sun-worship-101-noses-out-mei-foo-mrs-harrimans-colt-in-front-all.html | SUN WORSHIP, 10-1, NOSES OUT MEI FOO; Mrs. Harriman's Colt in Front All the Way in Spring Handicap at Jamaica.CHOICE IN GALLANT FINISH Rancocas Star Spurts Aftar Trailingto Far Turn--Wu Unplaced asWhitney's Moonstruck Scores. Fator Believes He Won. Responds | TRUE | By Vernon van Ness. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sues-for-school-whipping-chicago-boy-of-10-asks-10000-charging.html | SUES FOR SCHOOL WHIPPING; Chicago Boy of 10 Asks $10,000, Charging Beating With Fists. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/westchester-deals-daniel-estate-in-tarrytown-sold-gedney-farms.html | WESTCHESTER DEALS.; Daniel Estate in Tarrytown Sold --Gedney Farms Trade. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/berry-out-to-keep-his-present-post-would-retain-his-office-rather.html | BERRY OUT TO KEEP HIS PRESENT POST; Would Retain His Office Rather Than Head Proposed Sanitary Board. UPSETS POLITICAL PLANS Party Leaders Had Intended to Nominate a Brooklyn Man for Controller. Upsets Party Plans. May Appeal to Berry. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/cotton-futures-irregular-here-undertone-steady-but-prices-range.html | COTTON FUTURES IRREGULAR HERE; Undertone Steady, but Prices Range From 7 Points Off to 3 Higher. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ny-state-police-take-show-trophy-troop-gs-gelding-theoden-wins.html | N.Y. STATE POLICE TAKE SHOW TROPHY; Troop G.'s Gelding Theoden Wins Novice Jumping Class in Hartford Cavalry Exhibition. KNIGHT'S MARE TRIUMPHS Militia Is First in Novice Saddle Horse Event--Mrs. Goodman's Pony Star Shot Scores. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/new-york-central-man-promoted.html | New York Central Man Promoted. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hoffman-mistrial-again-is-averted-juror-gets-note-about-murder-case.html | HOFFMAN MISTRIAL AGAIN IS AVERTED; Juror Gets Note About Murder Case, but Hands It to Judge Unread. FOREMAN ABLE TO RETURN Witnesses Who Were Near Scene of Staten Island, Killing in 1924 Tell of Events. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/auction-results-building-near-times-square-sold-for-362000.html | AUCTION RESULTS.; Building Near Times Square Sold for $362,000. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mrs-nellie-s-barnes-organizer-of-new-jersey-sunday-school-methods.html | MRS. NELLIE S. BARNES.; Organizer of New Jersey Sunday School Methods Class Dies. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hudson-casualty-rights-insurance-company-offers-100000-shares-at-9.html | HUDSON CASUALTY RIGHTS.; Insurance Company Offers 100,000 Shares at $9 Each. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mrs-perugini-dies-dickenss-daughter-gifted-speaker-and-painter-of.html | MRS. PERUGINI DIES; DICKENS'S DAUGHTER; Gifted Speaker and Painter of Children's Subjects Lived to Age of 89. ROYAL ACADEMY EXHIBITOR At Ten Taught Father the Polka, a Happy Memory He Insisted on Having in His Biography. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/police-department.html | Police Department. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hoover-will-study-flood-claims-plan-urged-by-mississippi-valley.html | HOOVER WILL STUDY FLOOD CLAIMS PLAN; Urged by Mississippi Valley Senators to Rule on Law Providing Relief. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/utility-merger-planned-five-electric-and-gas-companies-at.html | UTILITY MERGER PLANNED.; Five Electric and Gas Companies at Philadelphia Involved. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/providence-college-bows-loses-to-william-and-mary-on-home-field-5.html | PROVIDENCE COLLEGE BOWS; Loses to William and Mary on Home Field, 5 to 2. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/dinner-given-for-le-gost-united-states-savings-banks-head-honored.html | DINNER GIVEN FOR LE GOST.; United States Savings Bank's Head Honored by Associates. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/seville-fair-opens-in-brilliant-setting-king-premier-and-envoys-of.html | SEVILLE FAIR OPENS IN BRILLIANT SETTING; King, Premier and Envoys of Many Nations Attend the Colorful Ceremonies. PARADE THROUGH STREETS Judge Matson, Our Commissioner on Way to Exhibition, Has Heart Attack in Paris. Initiated 19 Years Ago. Commissioner Matson Ill in Paris. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fight-removal-of-relic-british-oppose-plan-to-transport-14th.html | FIGHT REMOVAL OF RELIC.; British Oppose Plan to Transport 14th Century Barn to America. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/tie-for-poetry-prize-three-princeton-students-adjudged-winners-in.html | TIE FOR POETRY PRIZE.; Three Princeton Students Adjudged Winners in Reading Contest. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/unveil-eight-busts-for-hall-of-fame-1000-attend-ceremony-on-the.html | UNVEIL EIGHT BUSTS FOR HALL OF FAME; 1,000 Attend Ceremony on the Campus of New York University. HOOVER SENDS MESSAGE Calls Exercises an Inspiration toYouth--Radio Received From Commander Byrd. Hoover's Message. Bryant's Poetic Vision. Hawthorne's Style Called Best. Tribute to Parkman. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/auburn-seeks-1250000-seminary-announces-endowment-plan-after.html | AUBURN SEEKS $1,250,000.; Seminary Announces Endowment Plan After Commencement. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/says-laws-hold-up-grain-canadian-shipping-man-sees-disadvantage-for.html | SAYS LAWS HOLD UP GRAIN.; Canadian Shipping Man Sees Disadvantage for Dominion Vessels. | TRUE | | C1B 27301 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Motor Stocks a Puzzle. Testimony of the Carloadings. Brokers' Loans Encouraging. Standard of New Jersey. Export Freight Rate Cut. Mr. Raskob and General Motors. Wheat at New Lows. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/british-banks-gold-at-high-for-the-year-past-weeks-further-increase.html | BRITISH BANK'S GOLD AT HIGH FOR THE YEAR; Past Week's Further Increase  2,114,000--Reserve Ratio Almost at Year's Highest. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/reports-2867300-loans-in-april.html | Reports $2,867,300 Loans in April. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/flying-for-altitude.html | FLYING FOR ALTITUDE. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/german-flier-killed-making-loops.html | German Flier Killed Making Loops. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/women-laud-hoover-on-law-enforcement-new-york-committee-adopts.html | WOMEN LAUD HOOVER ON LAW ENFORCEMENT; New York Committee Adopts Resolution After H.G. Knowles Assails Press for Wet Stand. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/army-approves-bridge-in-jersey.html | Army Approves Bridge in Jersey. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/boy-holds-derby-favorite-british-lad-of-seven-is-envied-by.html | BOY HOLDS DERBY FAVORITE; British Lad of Seven Is Envied by Thousands. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/iron-workers-get-the-fiveday-week-structural-steel-board-of-trade.html | IRON WORKERS GET THE FIVE-DAY WEEK; Structural Steel Board of Trade Voluntarily Grants it to 2,500 Employes. INCREASES PAY 10 PER CENT New Schedule Effective Aug. 24 When 40-Hour Week Becomes General in Building Trades. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/banks-in-bronx-to-merge-bronx-county-trust-company-to-join-fordham.html | BANKS IN BRONX TO MERGE.; Bronx County Trust Company to Join Fordham National. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/queens-university-principal-resigns.html | Queen's University Principal Resigns | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mint-olga-scores-in-juvenile-stakes-wins-ridden-out-from-uptown-lad.html | MINT OLGA SCORES IN JUVENILE STAKES; Wins Ridden Out From Uptown Lad in $5,000 Feature at Pimlico Track. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/chile-plans-air-manoeuvres.html | Chile Plans Air Manoeuvres. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/only-one-stock-for-eisler-wide-ownership-of-shares-in-electric.html | ONLY ONE STOCK FOR EISLER; Wide Ownership of Shares in Electric Corporation of Newark Seen. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ethelind-terry-a-bride-philadelphia-star-of-rio-rita-weds-be.html | ETHELIND TERRY A BRIDE.; Philadelphia Star of "Rio Rita" Weds B.E. Bougeaux, a Contractor. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fw-cram-estate-221589.html | F.W. Cram Estate $221,589. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/to-study-book-tastes-in-bay-state-prisons-librarian-will-enter.html | TO STUDY BOOK TASTES IN BAY STATE PRISONS; Librarian Will Enter Institutions for Year in Effort to Provide Literary Help. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hamilton-nine-is-beaten-wheelers-triple-wins-for-clarkson-in-eighth.html | HAMILTON NINE IS BEATEN.; Wheeler's Triple Wins for Clarkson in Eighth Inning, 3-1. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/tin-market-steady-trading-active-on-exchange-here-prices-close-15.html | TIN MARKET STEADY.; Trading Active on Exchange Here-- Prices Close 15 to 30 Points Up. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mrs-hodges-takes-golf-final-4-and-3-beats-mrs-voorhees-of-baltusrol.html | MRS. HODGES TAKES GOLF FINAL, 4 AND 3; Beats Mrs. Voorhees of Baltusrol in N.J. Women's Tourney at Seaview Club. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/300000000-merger-of-banks-approved-union-of-bank-of-united-states.html | $300,000,000 MERGER OF BANKS APPROVED; Union of Bank of United States and Municipal Made Formal-- Former Increases Capital Stock. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/loans-to-brokers-rise-19000000-115000000-drop-by-banks-here-for.html | LOANS TO BROKERS RISE $19,000,000; $115,000,000 Drop by Banks Here for Week Offset by Others, Reserve Board Reports. GAIN LESS THAN EXPECTED Total, of $5,551,000,000 Shows Decline of $242,000,000 From High Record on March 20. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/alleges-a-forgery-in-loan-application-witness-testifies-signature.html | ALLEGES A FORGERY IN LOAN APPLICATION; Witness Testifies Signature of Banker on MacLaren Papers Was Repudiated. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/named-to-princeton-seminary-board.html | Named to Princeton Seminary Board | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/report-escobar-in-canada-rebeis-in-los-angeles-say-other-fugitives.html | REPORT ESCOBAR IN CANADA; Rebeis in Los Angeles Say Other Fugitives Are Destitute. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/national-opera-club-elects.html | National Opera Club Elects. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/doctors-estate-grows-royalties-add-millions-for-lawrences.html | DOCTOR'S ESTATE GROWS.; Royalties Add Millions for Lawrence's Great-Grandchildren Here. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/bolivia-stirs-chile-by-new-tacna-move-petition-to-washington-in.html | BOLIVIA STIRS CHILE BY NEW TACNA MOVE; Petition to Washington in Effort to Get Outlet to Sea Is Not Expected to Delay Accord. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/elmendorf-funeral-held-masons-holland-society-and-relatives-honor.html | ELMENDORF FUNERAL HELD.; Masons, Holland Society and Relatives Honor Travel Lecturer. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/calls-senate-inefficient-dean-jh-wigmore-of-northwestern-says.html | CALLS SENATE INEFFICIENT.; Dean J.H. Wigmore of Northwestern Says Nation Needs a Mussolini. | TRUE | Special to The New York Times. | C1B 27301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/urges-combination-to-export-chemicals-donovan-tells-industries-here.html | URGES COMBINATION TO EXPORT CHEMICALS; Donovan Tells Industries Here They Can Legally Organize to Fight Big Groups Abroad. SEES PROTECTION AT HOME But Declares at Dinner That These Safeguards Are Useless in Foreign Competition. Sees Opportunity Now. His View of Webb Act. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/three-ds-entries-in-derby-workouts-panchio-goes-mile-in-143-15-and.html | THREE D'S ENTRIES IN DERBY WORKOUTS; Panchio Goes Mile in 1:43 1-5 and Double Heart in 1:43 4-5 on Louisville Track. OTHER CANDIDATES DRILL Prince Pat's Time Is 1:45.-Royal Ford, Calf Roper, Vermajo and La Paloma Also Gallop. Connaught Racing in August. Hun School Golfers Win, 13-0. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/state-tries-to-halt-city-trust-inquiry-as-blocking-its-own-moreland.html | STATE TRIES TO HALT CITY TRUST INQUIRY AS BLOCKING ITS OWN; Moreland Commission's Plea for Delay Is Denied by Federal Court. BRODERICK DEFIES REFEREE Banking Head Refuses to Produce Records and Faces Contempt Citation.DR. GIANNINI MAKES CHARGESays Examination of Bank WasHampered, but Found $2,000,000Bad Paper in One Night. Referee Demands Papers. STATE TRIES TO HALT CITY TRUST INQUIRY Postponement Denied. Moses Issues Statement. Broderick Put on the Stand. Complains at Question. Court's Consent Not Obtained. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/republican-chiefs-hint-of-concessions-on-tariff-to-check-party.html | REPUBLICAN CHIEFS HINT OF CONCESSIONS ON TARIFF TO CHECK PARTY PROTESTS; CORN BELT VOICES FEELING Nine States Represented in Meeting, Assailing Farm Schedules. BAY STATE BALKS ON SUGAR New Yorkers for 'More Liberal Policy' on Some Items of Agriculture. DEBATE OPENS IN HOUSE Hawley Defends Bill--Garner Leads Democratic Attack on the Measure. Majority Conference Today. Democratic Leader Opens Attack. Hawley Hints Change on Hides. Attacks Valuation Provision. Defends Farm Schedules. Describes Action on Meats. Upholds Dairy Products Rates. Sees Lower Sugar Eventually. Explains Administrative Changes. Tells of Stand on Valuations. Corn Belt States Make Appeal. Doubts Bill Reflects Hoover's Views. Frear Fights Duty on Sugar. Says Tariff Merely Raises Prices. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/16500-for-loyalties-gabriel-wells-buys-galsworthy-ms-in-london.html | $16,500 FOR "LOYALTIES."; Gabriel Wells Buys Galsworthy MS in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/company-meetings-.html | COMPANY MEETINGS TODAY | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/builders-buy-in-rockville-centre.html | Builders Buy in Rockville Centre. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/bids-for-concord-utility-boston-edison-offers-to-pay-600000-to-new.html | BIDS FOR CONCORD UTILITY.; Boston Edison Offers to Pay $600,000 to New Hampshire City. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/favors-dry-education-against-prohibition-85-per-cent-of-828.html | FAVORS DRY EDUCATION AGAINST PROHIBITION; 85 Per Cent of 828 Brooklyn Physicians Approve Plan in Interest of Health. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/luncheon-for-miss-armitage.html | Luncheon for Miss Armitage. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/marooned-typhoid-patients-saved.html | Marooned Typhoid Patients Saved. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/the-chamber-of-obstruction.html | THE CHAMBER OF OBSTRUCTION. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/coal-land-sale-decreed-west-virginia-companys-holdings-ordered-sold.html | COAL LAND SALE DECREED.; West Virginia Company's Holdings Ordered Sold in Trustees' Suit. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/london-wool-sales.html | London Wool Sales. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sohl-defeats-dyett-advances-into-triple-tie-for-lead-in-poggenburg.html | SOHL DEFEATS DYETT.; Advances Into Triple Tie for Lead in Poggenburg Cup Play. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/new-plant-for-perryman-electric.html | New Plant for Perryman Electric. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/valerie-earle-wed-to-henry-hazlitt-daughter-of-mrs-henry-g-millet.html | VALERIE EARLE WED TO HENRY HAZLITT; Daughter of Mrs. Henry G. Millet Is Married to Literary Editor of The Sun. MRS. G. FOSTER A BRIDE Married to William E. Skillings of the Harvard Club in Church of the Transfiguration. Skillings--Foster. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/college-to-honor-hiram-s-brown.html | College to Honor Hiram S. Brown. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/canzoneri-bout-not-for-title.html | Canzoneri Bout Not for Title. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/new-shares-active-united-corporation-stock-in-heavy-trading-on.html | NEW SHARES ACTIVE.; United Corporation Stock in Heavy Trading on Stock Exchange. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/colonel-dallam-gets-war-medal.html | Colonel Dallam Gets War Medal. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/icc-approval-seen-for-emergency-rates-hears-conflicting-views-then.html | I.C.C. APPROVAL SEEN FOR EMERGENCY RATES; Hears Conflicting Views, Then Says Only Question Is Whether It Is Willing to Experiment. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/germany-acts-on-attacks-on-poles.html | Germany Acts on Attacks on Poles. | TRUE | | C1B 27301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/westchester-opens-music-festival-chorus-of-600-presents-saintsaenss.html | WESTCHESTER OPENS MUSIC FESTIVAL; Chorus of 600 Presents SaintSaens's 'Samson and Delilah' in Concert Form.CONDUCTED BY STOESSELMerle Alcock of Metropolitan Operaa Soloist--A RepresentativeAudience Present. In Preparation a Year. Queena Mario to Sing Tomorrow. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/annalist-weekly-index-wholesale-commodity-prices-at-lowest-level.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices at Lowest Level Since July 19, 1927. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hungary-leads-norway-wins-in-doubles-and-shows-way-in-davis-cup.html | HUNGARY LEADS NORWAY.; Wins in Doubles and Shows Way in Davis Cup Play, 2-1. Harmon Wins Two Cue Matches. Hammer Wins 18.2 Match, 200-36. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fitzmaurice-plans-flight-says-koehl-and-an-american-will-go-with.html | FITZMAURICE PLANS FLIGHT.; Says Koehl and an American Will Go With Him on Transatlantic Hop. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/against-hoover-dam-plan-president-opposes-naming-the-boulder.html | AGAINST 'HOOVER DAM' PLAN; President Opposes Naming the Boulder Project After Him. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/it-offering-18800000-rights-holders-authorized-to-buy-one-new-50.html | I.T. & T. OFFERING $18,800,000 RIGHTS; Holders Authorized to Buy One New $50 Share for Each Ten of No-Par Value. NEW STOCK TO BE ISSUED Will Provide $25,063,500 Additional Funds--Another Morgan Partner on Postal Board. New Shares to be Issued. Another Morgan Partner on Board. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/pawtucket-girl-missing-high-school-student-disappears-after-being.html | PAWTUCKET GIRL MISSING.; High School Student Disappears After Being Barred From Classes. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/gramm-arrested-under-tariff-act-brotherinlaw-of-michaelson-charged.html | GRAMM ARRESTED UNDER TARIFF ACT; Brother-in-Law of Michaelson Charged With Bringing in Liquor From Havana. TWELVE BOTTLES SPECIFIED Bond Is Given at Key West and Case Will Go to Federal Grand Jury at Jacksonville. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/municipal-loans-announcements-of-new-bond-issues-awarded-to-bankers.html | MUNICIPAL LOANS.; Announcements of New Bond Issues Awarded to Bankers --Offerings to Public. Chicago, Ill. Albany County, N.Y. Roselle, N.J. Port Jervis, N.Y. Carteret County, N.C. Mount Vernon, N.Y. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/princeton-flower-show-today.html | Princeton Flower Show Today. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/princeton-crew-fast-in-starts-varsity-appears-powerful-in-light.html | PRINCETON CREW FAST IN STARTS.; Varsity Appears Powerful in Light Practice for the Childs Cup Regatta. COLUMBIA IN HARD DRILL Goes for Three-Mile Row on Harlem in Last Home Workout--Penn Varsity Unchanged. Yearlings Fairly Big. Crews of 1879 to Attend. Columbia Leaves Today. Penn Lists Boatings. | TRUE | By Robert F. Kelley. Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fs-appleby-makes-new-us-record-average-in-181-new-american-mark-set.html | F.S. Appleby Makes New U.S. Record Average in 18.1; NEW AMERICAN MARK SET BY F.S. APPLEBY Averages 21 6-14 in International 18.1 Title Billiards--Conquers Connor by 300-71.E.T. APPLEBY ALSO WINSConquers Edwards, 300-286, atCrescent A.C.--Soussa BeatsMoons and Ties for First Place. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sells-staten-island-plots.html | Sells Staten Island Plots. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/walsh-asserts-tariff-will-raise-living-cost-massachusetts-senator.html | WALSH ASSERTS TARIFF WILL RAISE LIVING COST; Massachusetts Senator Declares, in Statement, It Penalizes Manufacturers Too. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/will-rogers-proposes-new-rules-for-congressmen.html | Will Rogers Proposes New Rules for Congressmen | TRUE | WILL ROGERS. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/gives-radio-control-plan-caldwell-outlines-to-senate-group.html | GIVES RADIO CONTROL PLAN.; Caldwell Outlines to Senate Group Supervision Recommendations. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ask-hoover-to-new-mexico-delegation-presents-invitation-to-him-to.html | ASK HOOVER TO NEW MEXICO; Delegation Presents Invitation to Him to Spend Summer There. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/queens-realty-sales-flushing-residence-is-purchased-forest-hills.html | QUEENS REALTY SALES.; Flushing Residence Is Purchased --Forest Hills Project. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/finalist-is-picked-in-oratory-contest-harold-blau-townsend-harris.html | FINALIST IS PICKED IN ORATORY CONTEST; Harold Blau, Townsend Harris Pupil, Wins Preparatory School Title in City. HE DEFEATS FIVE RIVALS Talks on Influence of Doctrine of Implied Powers--Byrne Presides at Brooklyn Competition. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mrs-de-brabant-is-hostess.html | Mrs. de Brabant Is Hostess. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/150pound-columbia-crew-to-row-abroad-columbia-will-send-eight-to.html | 150-Pound Columbia Crew to Row Abroad; COLUMBIA WILL SEND EIGHT TO ENGLAND Championship 150-Pound Crew to Compete in Henley Regatta This Summer. BENSON ANNOUNCES PLANS Says Crew Also Will Row at Marlow, Meeting Rivals of About Equal Ability. ALUMNI OFFER SUPPORT Oarsmen to Leave for Abroad on June 6--Farley Expected to Act as Coach in England. Says Move is Voluntary One. Unique Experience for Farley. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/new-stock-offering-general-industrial-alcohol.html | NEW STOCK OFFERING.; General Industrial Alcohol. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/work-for-old-a-topic-management-group-discusses-ways-of-meeting.html | WORK FOR OLD A TOPIC.; Management Group Discusses Ways of Meeting This Problem. | TRUE | | C1B 27301 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/colon-repaired-sails-liner-off-for-spainthe-rammed-orontes-still.html | COLON REPAIRED, SAILS.; Liner Off for Spain--The Rammed Orontes Still Discharging Cargo. | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/newark-turns-back-buffalo-by-6-to-5-victory-enables-the-bears-to.html | NEWARK TURNS BACK BUFFALO BY 6 TO 5; Victory Enables the Bears to Wrest Sixth Place From Bisons in Standing. | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/screen-notes.html | SCREEN NOTES. | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/will-fight-ends-abruptly-objections-to-emma-m-brennan-document.html | WILL FIGHT ENDS ABRUPTLY; Objections to Emma M. Brennan Document Dropped Before Trial. | TRUE | Special to The New York Times. | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/league-opens-drive-for-hylan-on-radio-better-government-group-calls.html | LEAGUE OPENS DRIVE FOR HYLAN ON RADIO; Better Government Group Calls on Voters to End Invisible City Rule. | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/bronx-space-leased-for-bank.html | Bronx Space Leased for Bank. | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/pick-2-tiger-cub-leaders-freshmen-elect-kennedy-tennis-captain.html | PICK 2 TIGER CUB LEADERS.; Freshmen Elect Kennedy Tennis Captain, Schoellkopf Golf Team Head | TRUE | Special to The New York Times. | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/watson-in-debenture-vote-was-dressed-for-funeral.html | Watson, in Debenture Vote, Was Dressed for 'Funeral' | TRUE | Special to The New York Times. | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/rockefeller-jr-sees-bridge-he-built.html | Rockefeller Jr. Sees Bridge He Built. | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/harvard-alumni-list-ten-oldest-graduates-raymond-m-moulton-54-of.html | HARVARD ALUMNI LIST TEN OLDEST GRADUATES; Raymond M. Moulton, 54, of France, Heads the Group From the College. | TRUE | Special to The New York Times. | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/no-place-for-a-wild-west-show.html | NO PLACE FOR A WILD WEST SHOW. | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS; Statements of Earnings Issued by Industrial and Other Organizations. United States Realty. Atlas Tack Corporation. Consolidated Cigar. Graham-Paige Motors. Rossia Insurance. Brockway Motor Truck. American Seating Company. Willys-Overland Company. American Commercial Alcohol. Albany Wrapping Paper. Pittsburgh Terminal Coal. United States Stores. Stutz Motor Car. Kroger Grocery and Baking. Edison Brothers. National Shirt Shops. Newport Company. | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sir-edmund-turton-yorkshire-mp-dies-conservative-71-was-seeking.html | SIR. EDMUND TURTON, YORKSHIRE M.P., DIES; Conservative, 71, Was Seeking Re-Election--Tenth Member to Die This Year. | TRUE | Wireless to THE NEW YORK TIMES. | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/arent-we-all.html | AREN'T WE ALL? | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/curb-tone-stronger-with-trading-lighter-easier-money-brings.html | CURB TONE STRONGER, WITH TRADING LIGHTER; Easier Money Brings Improvement, but Transfers to Stock Exchange Reduce Turnover. | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/today-on-the-radio.html | Today on the Radio | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ryndam-to-be-whaler-hollandamerican-liner-to-quit-transatlantic.html | RYNDAM TO BE WHALER.; Holland-American Liner to Quit Transatlantic Service. | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ernest-harvier-tammany-foe-dies-political-expert-was-editorial.html | ERNEST HARVIER, TAMMANY FOE, DIES; Political Expert Was Editorial Writer on The Sun Under Charles A. Dana. WAS NATIVE NEW YORKER Although a Lifelong Democrat, He Consistently Fought County Organization in Local Field. | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fear-mccann-ended-life-searchers-of-amherst-student-still-find-no.html | FEAR McCANN ENDED LIFE.; Searchers of Amherst Student Still Find No Trace of Him. | TRUE | Special to The New York Times. | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/8th-av-buildings-sold-by-operator-irving-d-lewine-sells-five.html | 8TH AV. BUILDINGS SOLD BY OPERATOR; Irving D. Lewine Sells Five Structures at the Northeast Corner of 48th Street. DEAL ON COLUMBUS AVENUE Ella Markow Buys Four Walk-Up Buildings Near 68th Street--Syndicate Extends Site. | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sustains-philadelphia-ban-court-rules-against-city-employe-engaging.html | SUSTAINS PHILADELPHIA BAN; Court Rules Against City Employe Engaging in Politics. | TRUE | Special to The New York Times. | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/the-civil-service.html | The Civil Service. | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/aviation-company-gets-line-in-south-atlanta-to-el-paso-system-is.html | AVIATION COMPANY GETS LINE IN SOUTH; Atlanta to El Paso System Is Third Recent Acquisition by $200,000,000 Corporation. INCLUDES MAIL ROUTES 1,378 Miles of Passenger Lines in Texas, Oklahoma, Alabama and Georgia Part of Property. | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/english-here-and-elsewhere-mens-clothing-needed-colorful-male.html | English Here and Elsewhere.; Men's Clothing Needed. Colorful Male Headgear. COMPARATIVE WAR BURDENS Another View of the Financial Situation of France Compared with England's. TAXI FARES AND OPERATION. Better Training of Drivers Urged as Means of Keeping Costs Down. The Tristram Coffin Jr. House. INDIGENT PHYSICIANS. Provisions for Their Care Are Very, Inadequate, It Is Asserted. The Duty on Cuban Sugar. | TRUE | W.M. GARDNER.HENRY FLETCHER.I.B.C.GEORGE P. AULD.JOHN KIRKLAND CLARK.W.S. APPLETON.ROBERT WOLLHEIM.H. LAUTEN. | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/statisticians-hear-finance-talks.html | Statisticians Hear Finance Talks. | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/villanova-wins-on-track.html | Villanova Wins on Track. | TRUE | Special to The New York Times. | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/night-schools-to-get-lost-time.html | Night Schools to Get Lost Time. | TRUE | | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/seek-leather-union-peace-leaders-renew-talks-for-agreement-on-wage.html | SEEK LEATHER UNION PEACE; Leaders Renew Talks for Agreement on Wage and Hours in Industry. | TRUE | | | C1B 27301 |

| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sarah-lawrence-college-concert.html | Sarah Lawrence College Concert. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/prendergast-urges-fair-utility-values-state-commission-chairman.html | PRENDERGAST URGES FAIR UTILITY VALUES; State Commission Chairman Takes Issue With Roosevelt on 'Investment Basis.' COURT DECISIONS CITED Governor's Theory Is Not the Law, He Says, in Address to Accountants at Schenectady. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/italy-exhibits-its-inventions-marvels-of-all-periods-shown-in.html | ITALY EXHIBITS ITS INVENTIONS; Marvels of All Periods, Shown in Florence, Include First Galileo Telescope, Dated 1600. DA VINCI PLANE DISPLAYED Models Made From His Designs Include Parachutes and Lathe for Making Submarine Propeller. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/march-auto-exports-up-statistics-show-214-of-american-output-sold.html | MARCH AUTO EXPORTS UP.; Statistics Show 21.4% of American Output Sold Abroad. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/find-congestion-in-state-hospitals-legislative-committee-hears.html | FIND CONGESTION IN STATE HOSPITALS; Legislative Committee Hears Report on Tour of Long Island Institutions. URGE PLANS FOR RELIEF Also Made Inspection of Parks and Discussed Plans for This Year's Program. Visit Most of Hospitals. Senator Suggests Additions. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/auto-output-remains-near-maximum-level-most-manufacturers-feel-that.html | AUTO OUTPUT REMAINS NEAR MAXIMUM LEVEL; Most Manufacturers Feel That Demand Justifies Continuation of Capacity Production. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/new-phillips-petroleum-stock.html | New Phillips Petroleum Stock. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/a-friend-of-youth.html | A FRIEND OF YOUTH. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/holds-boy-as-a-slayer-oswego-prosecutor-opposes-lesser-charge-in.html | HOLDS BOY AS A SLAYER.; Oswego Prosecutor Opposes Lesser Charge in Man's Death. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fire-department.html | Fire Department. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/guy-fawkes-wins-prix-harcourt-by-two-lengths-of-longchamp.html | Guy Fawkes Wins Prix Harcourt By Two Lengths of Longchamp | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/giltedged-issues-weaker-in-london-market-reacts-to-preparations-for.html | GILT-EDGED ISSUES WEAKER IN LONDON; Market Reacts to Preparations for Australian Loan--Victory Bonds Decline. GRAPHOPHONE SHARES RISE Aviation Group Loses of Late Gains--Money Conditions Reported Easier. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/37-hurt-in-film-war-by-peasant-actors-tyroleans-reenact-battle-with.html | 37 HURT IN FILM 'WAR' BY PEASANT ACTORS; Tyroleans Re-enact Battle With So Much Vim That Police Are Needed to End Hostilities. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/calls-states-to-help-in-law-enforcement-governor-roosevelt-tells.html | CALLS STATES TO HELP IN LAW ENFORCEMENT; Governor Roosevelt Tells Atlanta Lawyers It Is States' Privilege to Do This. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hennessy-willing-to-bar-show-in-park-bronx-official-says-he-will.html | HENNESSY WILLING TO BAR SHOW IN PARK; Bronx Official Says He Will Entertain Complaint Rather Than Embarrass Milk Fund. MERCHANTS MAKE PROTEST See Dangerous Precedent in Use of Van Cortlandt-- Straus Hopes Charity Will Yield. NO MOVE BY SPONSORS But Mrs. Hearst Declares Work Is More Important Than Quibbling Over How It Should Be Done. Straus Makes Appeal. Illich Condemns Plan. Mrs. Hearst Issues Statement. Opposed to Quibbling. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/cathedral-college-wins-rallies-in-fifth-inning-to-beat-wagner-by.html | CATHEDRAL COLLEGE WINS.; Rallies in Fifth Inning to Beat Wagner by 15-7 Score. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/another-cloakmakers-strike.html | ANOTHER CLOAKMAKERS' STRIKE? | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/rumania-observes-national-reunion-first-day-of-fetes-for-freeing-of.html | RUMANIA OBSERVES NATIONAL REUNION; First Day of Fetes for Freeing of 3,000,000 From Foreign Rule Consecrated to War Dead. MARIE DECORATES GRAVES 300 Rumano-Americans Join in Ceremonies--Boy King Presents New Regimental Colors. Mausoleum Is Dedicated. Boy King Gives New Colors. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/reports-helium-discovery-kentucky-company-official-tells-of-deposit.html | REPORTS HELIUM DISCOVERY; Kentucky Company Official Tells of Deposit With 3.6 Per Cent of Gas. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/1400-for-hamadan-rug-third-session-of-sale-of-antiques-brings-grand.html | $1,400 FOR HAMADAN RUG.; Third Session of Sale of Antiques Brings Grand Total to $28,440. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/polar-trip-for-zeppelin-scientists-charter-giant-dirigible-for-trip.html | POLAR TRIP FOR ZEPPELIN.; Scientists Charter Giant Dirigible for Trip Next Year. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/bond-prices-lower-on-stock-exchange-convertible-issues-off-in.html | BOND PRICES LOWER ON STOCK EXCHANGE; Convertible Issues Off in Sympathy With Shares--ForeignLoans Irregular. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sees-grain-relief-at-montreal-soon-official-says-recent-declines-in.html | SEES GRAIN RELIEF AT MONTREAL SOON; Official Says Recent Declines In Winnipeg Prices Will Lessen Congestion in the Port. HARBOR BOARD REPORTS Figures Show 77 Lake Boats Waiting to Unload 6,896,297 Bushels--Storage Facilities Exhausted. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/patrolmans-shot-wounds-a-striker-fires-witnesses-say-when-he-is.html | PATROLMAN'S SHOT WOUNDS A STRIKER; Fires, Witnesses Say, When He Is Faced by Man With Pistol After a Chase. THREE OTHERS ESCAPE Group Menaced Lumber Truck Driver in Bronx--Sequel to a | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/exchange-of-patents-arranged.html | Exchange of Patents Arranged. | TRUE | | C1B 27301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/experts-push-work-despite-debt-furor-paris-progress-continues-in-to.html | EXPERTS PUSH WORK DESPITE DEBT FUROR; Paris Progress Continues in Toning Down German Terms but Schacht Withholds Note. SWING TO THE YOUNG PLAN Delegates Move Toward Acceptance of Cuts—Belgian Reservation on Marks Is Likely. Cordial Relations Maintained. Germans Withhold Terms. Delegates Work on Figures. Belgian Reservation Likely. British Stand for Dominions. Stimson Got no Plea for Cuts. Cubans Kept From Fighting Duel. | TRUE | By P. J. Philip. Special Cable To the New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/yales-six-in-third-defeat-tufts-112-five-hits-pass-and-an-infield.html | YALE'S SIX IN THIRD DEFEAT TUFTS, 11-2; Five Hits, Pass and an Infield Error Contribute to Heavy Scoring Spurt. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/union-rallies-to-map-cloak-strike-june-1-joint-board-and-locals.html | UNION RALLIES TO MAP CLOAK STRIKE JUNE 1; Joint Board and Locals Ready to Prepare for Threatened Walkout of 30,000. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/brown-bros-to-enter-chicago.html | Brown Bros. to Enter Chicago. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/100000-philadelphia-fund-left-for-poor-gentlewomen.html | $100,000 Philadelphia Fund Left for Poor 'Gentlewomen' | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/5-robins-pitchers-fail-to-stop-cubs-chicago-gets-off-to-sixrun-lead.html | 5 ROBINS' PITCHERS FAIL TO STOP CUBS; Chicago Gets Off to Six-Run Lead in First to Win by 11-2 at Ebbets Field. FLOWERS HITS HOME RUN Drive Comes in Ninth With One on Base—Wilson Gets Homer—Malone Victor in Box. Robin Forces Crippled. Run Is Forced Home. | TRUE | By Roscoe McGowen. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/asks-higher-textile-duty-philadelphia-leader-calls-upholstery-plan.html | ASKS HIGHER TEXTILE DUTY; Philadelphia Leader Calls Upholstery Plan Wholly Inadequate. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/attacks-fish-tariff-rise-nova-scotia-dealer-predicts-serious-effect.html | ATTACKS FISH TARIFF RISE.; Nova Scotia Dealer Predicts Serious Effect on Province's Exports. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/yankees-win-7-to-3-7th-victory-in-row-crush-browns-in-final.html | YANKEES WIN, 7 TO 3; 7TH VICTORY IN ROW; Crush Browns in Final, Recording 2d Straight Sweep ofSeries in West.LAZZERI HITS HOME RUNDrive With 2 On Tops Attack onGray in 8th--Johnson Issues9 Passes but Goes Route. Yanks Take Lead in Second. Johnson Stays in Box. | TRUE | By John Drebinger. Special To The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/masons-retain-officers-ja-dutton-reelected-to-head-grand-lodge-of.html | MASONS RETAIN OFFICERS.; J.A. Dutton Re-elected to Head Grand Lodge of New York State. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/chicago-police-divide-on-cause-of-3-killings-rich-liquor-and-vice.html | CHICAGO POLICE DIVIDE ON CAUSE OF 3 KILLINGS; Rich Liquor and Vice Profits Believed Responsible by One Side--Stege Sticks to Gang War View. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/says-mill-workers-revolted-on-wages-official-of-elizabethton-tenn.html | SAYS MILL WORKERS REVOLTED ON WAGES; Official of Elizabethton (Tenn.) Local Speaks at Women's Trade Union Convention. OES BEFORE SENATE GROUP Miss Margaret Bowen Charges Discrimination by Rayon Operators Caused Second Strike. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/lieut-soucek-plans-another-altitude-flight-calibration-of-8mile.html | Lieut. Soucek Plans Another Altitude Flight; Calibration of 8-Mile Record Expected Today | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/anniversary-of-byrds-north-pole-flight-recalled-at-base-with-eyes.html | Anniversary of Byrd's North Pole Flight Recalled at Base With Eyes on Nether Tip | TRUE | By Russell Owen. Copyright. 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/cloth-sales-under-output-cotton-textile-april-figures-show-them-713.html | CLOTH SALES UNDER OUTPUT; Cotton Textile April Figures Show Them 71.3% of Production. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/tariff-bill-draws-more-protests-here-customs-bar-associations-head.html | TARIFF BILL DRAWS MORE PROTESTS HERE; Customs Bar Association's Head Criticizes Change in Name of the Court. W.H. BOOTH HITS OMISSION Says Merchants' Association Will Move Again to Have Free Trading Zones Established. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/pansy-at-belmont-next-tuesday.html | "Pansy" at Belmont Next Tuesday. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/the-experts-and-their-governments.html | THE EXPERTS AND THEIR GOVERNMENTS. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/judge-faces-4000mile-trip-to-try-2-eskimos-for-murder.html | Judge Faces 4,000-Mile Trip To Try 2 Eskimos for Murder | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/lebanon-valley-triumphs-defeats-schuylkill-nine-65-by-timely.html | LEBANON VALLEY TRIUMPHS.; Defeats Schuylkill Nine, 6-5, by Timely Hitting. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/jersey-city-loses-63-montreal-triumphs-as-hogsett-holds-losers-to.html | JERSEY CITY LOSES, 6-3.; Montreal Triumphs as Hogsett Holds Losers to Four Hits. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fords-assessment-cut-dearborn-mich-reduces-valuation-of-property.html | FORD'S ASSESSMENT CUT.; Dearborn, Mich., Reduces Valuation of Property $5,000,000. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/to-discuss-jewish-relief-united-campaign-delegates-to-open-national.html | TO DISCUSS JEWISH RELIEF.; United Campaign Delegates to Open National Conference Tomorrow. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/irish-unionists-confident-expect-government-to-add-strength-in.html | IRISH UNIONISTS CONFIDENT.; Expect Government to Add Strength in Ulster Election May 25. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ina-claire-is-wed-to-john-gilbert-noted-actor-of-screen-and-new.html | INA CLAIRE IS WED TO JOHN GILBERT; Noted Actor of Screen and New York Comedienne Married in Desert Town.CHEERED BY THE POPULACECowboys Among Colorful Array atCeremony--Couple Will FlyBack to Hollywood. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/investment-company-formed.html | Investment Company Formed. | TRUE | | C1B 27301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/taxi-men-plan-survey-before-raising-rate-larger-companies-also.html | TAXI MEN PLAN SURVEY BEFORE RAISING RATE; Larger Companies Also Decide to Ask Creation of a Cab Commission. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/votes-for-excluding-filipinos.html | Votes for Excluding Filipinos. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/favor-flexible-tariff-machinery-makers-also-want-antitrust-law.html | FAVOR FLEXIBLE TARIFF.; Machinery Makers Also Want AntiTrust Law Revision. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/episcopal-actors-guild-to-meet.html | Episcopal Actors' Guild to Meet. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/urges-rediscount-for-brokers-loans-ehh-simmons-proposes-plan-at.html | URGES REDISCOUNT FOR BROKERS' LOANS; E.H.H. Simmons Proposes Plan at Dinner of Chicago Stock Exchange. ASSAILS RESERVE BOARD Its Policies Largely Futile and More Handicap Than Help to Business, He Charges. Wants Securities Rediscounted. Rediscountable Paper Shrinking. Practice Followed Abroad. Praise for Federal Reserve. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/won-500000-lottery-but-never-got-money-so-woman-has-garage-owner.html | WON $500,000 'LOTTERY' BUT NEVER GOT MONEY; So Woman Has Garage Owner Arrested Saying He Sold Her the Ticket. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/britain-adds-to-gifts-book-presented-to-japanese-envoy-for-tokio.html | BRITAIN ADDS TO GIFTS.; Book Presented to Japanese Envoy for Tokio Library. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/expect-huge-crop-of-winter-wheat-595335000-bushels-forecast-by.html | EXPECT HUGE CROP OF WINTER WHEAT; 595,335,000 Bushels Forecast by Federal Experts, 16,371,000 More Than in 1928. GREATER SOWING ABROAD 96,443,000 Acres Planted in Wheat in 16 Countries as Against 95,403,000 Last Year. Comparative Figures in Forecasts. Average Hay Crop Looked For. Winter Killing Toll in Europe. Previous Estimates Compared. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/policeman-shot-in-cafe-holdup-wounded-when-he-goes-to-west-48th.html | POLICEMAN SHOT IN CAFE HOLD-UP; Wounded When He Goes to West 48th Street Resort to Investigate Suspicious Trio. WOMAN, TWO MEN HUNTED Conflicting Early Reports of Shooting After Collapse of VictimCause Department Inquiry. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/pope-confers-on-vatican-city-plans.html | Pope Confers on Vatican City Plans. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/lacoste-is-victor-on-german-court-triumphs-over-froitzheim-and.html | LACOSTE IS VICTOR ON GERMAN COURT; Triumphs Over Froitzheim and Landmann in His First Appearance in Germany. NOTABLES WATCH MATCHES French Ambassador and Daughterin-Law of German President SeeVisitors Make Clean Sweep. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ccny-wins-at-tennis-beats-fordham-6-to-1king-takes-only-match-for.html | C.C.N.Y. WINS AT TENNIS ; Beats Fordham, 6 to 1--King Takes Only Match for Losers. Rutgers Golfers Beat Villanova. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/alexander-stops-braves-by-5-to-1-hurls-effectively-to-give-cards.html | ALEXANDER STOPS BRAVES BY 5 TO 1; Hurls Effectively to Give Cards Edge in Series--Maranville Bats In Boston Run. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ccny-trackmen-beaten-by-temple-capture-8-first-places-in-14-events.html | C.C.N.Y. TRACKMEN BEATEN BY TEMPLE; Capture 8 First Places in 14 Events, but Lose on Points, 63 2-3 to 62 1-3. TWO NEW MARKS ARE SET Tietjen Betters Time for Meet in 2-Mile Run--Babor Breaks High Jump Record. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/realty-financing-properties-in-city-and-suburbs-are-mortgaged.html | REALTY FINANCING.; Properties in City and Suburbs Are Mortgaged. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/cut-flour-rail-rate-but-doubt-farm-aid-eastern-executives-willing.html | CUT FLOUR RAIL RATE BUT DOUBT FARM AID; Eastern Executives Willing to Further Hoover Program, but Question Its Efficacy. CONFER WITH MILLERS HERE Fear Others Than Producers Will Benefit--Commodity Now on Par With Export Wheat. Question Wisdom of Step. Raise Several Questions. CUP FLOUR RAIL RATE BUT DOUBT FARM AID Announcement of Reduction. 1928 Surplus Enormous. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/smedley-plea-approved-estimate-board-allows-retirement-pension.html | SMEDLEY PLEA APPROVED.; Estimate Board Allows Retirement -- Pension Fixed Later. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/walden-telephone-company-sold.html | Walden Telephone Company Sold. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/red-threat-is-alleged-german-minister-says-russians-vowed-death-to.html | RED THREAT IS ALLEGED; German Minister Says Russians Vowed Death to German Police Chief | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/coolidge-writes-of-boyhood-scenes-recalls-in-magazine-article.html | COOLIDGE WRITES OF BOYHOOD SCENES; Recalls in Magazine Article Neighbors, Blacksmith and Simple Annals of Plymouth. HE DESCRIBES HIS MOTHER She Had 'a Touch of Mysticism and Poetry,' He Says--When She Died Life Never Seemed the Same.' | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/aids-russian-church-here-maria-kurenko-gives-recital-at-town.html | AIDS RUSSIAN CHURCH HERE; Maria Kurenko Gives Recital at Town Hall--Italian Benefit. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/harvard-wont-pick-athlete-for-movies-athletic-authorities-decide.html | HARVARD WONT PICK ATHLETE FOR MOVIES; Athletic Authorities Decide That Film Casting Cannot Be Classed as Sports. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Western Union Telegraph. Scranton-Spring Brook Water. | TRUE | | C1B 27301 |

| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/king-will-dissolve-parliament-today-commons-has-survived-almost-to.html | KING WILL DISSOLVE PARLIAMENT TODAY; Commons Has Survived Almost to End of Its Constitutional Five-Year Term. ITS ACHIEVEMENTS HAILED Votes for Women and Health Laws Part of Record Which London Times Says Is Hard to Surpass. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/lady-astor-opens-fight-warns-against-plot-to-break-up-her-plymouth.html | LADY ASTOR OPENS FIGHT.; Warns Against Plot to Break Up Her Plymouth Meetings. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/detroit-streak-broken-stops-at-six-when-senators-win-by-63goslin.html | DETROIT STREAK BROKEN.; Stops at Six When Senators Win by 6-3--Goslin Hits Home Run. Home-Run Hitters | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/miss-pier-betrothed-to-fw-hawley-jr-junior-league-member-to-wed-son.html | MISS PIER BETROTHED TO F.W. HAWLEY JR.; Junior League Member to Wed Son of President of Park College--Other Engagements. Douglass--Martin. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/a-governor-fights-back.html | A GOVERNOR FIGHTS BACK. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/souvenirs-of-tex-rickard-will-be-offered-at-auction.html | Souvenirs of Tex Rickard Will Be Offered at Auction | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/boy-found-guilty-of-annoying-father-william-arnold-18-testifies-he.html | BOY FOUND GUILTY OF ANNOYING FATHER; William Arnold, 18, Testifies He Was Seeking Evidence Against Broker Sued for Divorce. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/movies-by-television-to-be-broadcast-soon-films-being-made-for-use.html | MOVIES BY TELEVISION TO BE BROADCAST SOON; Films Being Made for Use by Jenkins Station--Radio Artists Leave for Cleveland Today. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/middlesex-victor-in-english-cricket-triumphs-by-30-runs-in-county.html | MIDDLESEX VICTOR IN ENGLISH CRICKET; Triumphs by 30 Runs in County Match Against Team From Leicestershire. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/capt-sayles-to-marry-naval-intelligence-officer-and-mrs-flora-wade.html | CAPT. SAYLES TO MARRY.; Naval Intelligence Officer and Mrs. Flora Wade Obtain License. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/to-get-gulick-medal-dr-george-j-fisher-will-be-honored-at-dinner-to.html | TO GET GULICK MEDAL.; Dr. George J. Fisher Will Be Honored at Dinner Tonight. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/poisoner-gets-5-years-missouri-woman-convicted-of-seeking-to-kill.html | POISONER GETS 5 YEARS.; Missouri Woman Convicted of Seeking to Kill Third Husband. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/miss-wills-curtsies-before-queen-mary-350-are-presented-tennis-star.html | MISS WILLS CURTSIES BEFORE QUEEN MARY; 350 ARE PRESENTED; Tennis Star Is 'Nervous' but 'Proud' as She Goes to Brilliant Buckingham Court. SHE WEARS SIMPLE GOWN Police Rescue Her From Crowd on Way to Palace--Seven Other Americans Received. PRINCE OF WALES ATTENDS Gay Uniforms and Jeweled Orders of Diplomats Heighten the Colorful Spectacle. Debutantes Wait in Mall. Gowned in Changeable Tissue. MISS WILLS CURTSIES BEFORE QUEEN MARY Presented by Frau Sthamer. To Present Eight Americans | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/trinity-net-team-loses-bows-to-collegiate-school-which-scores-6th.html | TRINITY NET TEAM LOSES.; Bows to Collegiate School, Which Scores 6th Victory in Row, 4-1. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/crosley-radio-sales-financed.html | Crosley Radio Sales Financed. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sees-bank-mergers-as-peril-to-bronx-bernard-s-deutsch-tells-bronx-c.html | SEES BANK MERGERS AS PERIL TO BRONX; Bernard S. Deutsch Tells Bronx Chamber Small Merchant Is Squeezed--Others Deny It. BANKS PAINTED AS FEARFUL Cyrus C. Miller Says They Do Not Want to Back Speculators-- Frank H. Gallagher Optimistic. Sees Crisis in Bronx Near. Miller Tells of Speculators. Gallagher Denies Harm in Big Bank. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/nine-ships-to-sail-for-foreign-ports-all-are-bound-for-europe-with.html | NINE SHIPS TO SAIL FOR FOREIGN PORTS; All Are Bound for Europe With Passenger Lists Totaling About 5,000. THE BERENGARIA IS DUE Those Leaving Include Majestic, Ile de France, Rotterdam, Arabic. United States, De Grasse. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/col-donovan-prepares-tells-tuttle-he-will-form-staff-at-once-for.html | COL. DONOVAN PREPARES.; Tells Tuttle He Will Form Staff at Once for Bankruptcy Inquiry. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/will-continue-to-fly-flag-night-and-day-betsy-ross-house-custodian.html | WILL CONTINUE TO FLY FLAG NIGHT AND DAY; Betsy Ross House Custodian Holds Custom Does Not Fall Under Military Rules. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/elephant-worries-yonkers-museum.html | Elephant Worries Yonkers Museum. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/railroad-ymca-buys-47th-st-site-new-york-central-branch-plans.html | RAILROAD Y.M.C.A. BUYS 47TH ST. SITE; New York Central Branch Plans 16-Story Building to Replace Tenements. COST WILL BE $2,000,000 Move Is Necessary Because Present Structure Occupies Part of New Waldorf Site. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/trading-turns-quiet-in-unlisted-shares-bank-group-eases-and.html | TRADING TURNS QUIET IN UNLISTED SHARES; Bank Group Eases and Insurance Stocks Are Inactive--Industrials Are in Fair Demand. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ficucello-gains-heavy-weight-title-outpoints-hanson-in-garden.html | FICUCELLO GAINS HEAVY WEIGHT TITLE; Outpoints Hanson in Garden to Win National A.A.U. Crown Forfeited by Howard. MONTREAL BOXERS EXCEL Register 7 Victories and 4 Defeats in Two-Day Program--Crowd of 8,000 in Garden. Hanson Misses Blow. Competition Is Keen. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/turkish-officials-sail-for-new-york.html | Turkish Officials Sail for New York. | TRUE | | C1B 27301 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/photograph-eclipse-of-sun-from-plane-our-naval-astronomers-get-59.html | PHOTOGRAPH ECLIPSE OF SUN FROM PLANE; Our Naval Astronomers Get 59 Other Views as Orb is Blotted Out by Moon in Philippines. EINSTEIN THEORY CHECKED British Make 17 Pictures-- Clouds Obscure Phenomenon Elsewhere in Orient. Stars' Positions Checked. PHOTOGRAPH ECLIPSE OF SUN FROM PLANE Iloilo Takes a Holiday. Water Observations Made. Germans Moderately Successful. British Observers Unlucky. Heavy Clouds at Singapore. Little Success at Alor Star. Corona's Effect This Time Rare. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/dividends-payable- | DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/5th-av-corner-sold-by-col-friedsam-head-of-altmans-disposes-of.html | 5TH AV. CORNER SOLD BY COL. FRIEDSAM; Head of Altman's Disposes of Twelve-Story Building at 36th Street. LERNER BROS. ARE BUYERS W.S. Reid Resells Lexington Av. Corner--Site for Forty-Story Hotel is Assembled. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mme-easton-quits-metropolitan-opera-says-she-will-not-sing-in-america-again.html | Mme. Easton Quits Metropolitan Opera; Says She Will Not Sing in America Again | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/reds-turn-back-phillies-ford-leads-cincinnati-to-victory-by-75-with.html | REDS TURN BACK PHILLIES.; Ford Leads Cincinnati to Victory by 7-5, With 3 Hits, 3 Runs. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/silk-market-irregular-nearby-deliveries-decline-distant-options.html | SILK MARKET IRREGULAR.; Near-By Deliveries Decline, Distant Options Rise--Trading Light. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-796.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 796 Families. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/davis-cup-players-honored-at-luncheon-chairman-wear-tells-of-the.html | DAVIS CUP PLAYERS HONORED AT LUNCHEON; Chairman Wear Tells of the Difficulties of Selection at PennA.C. Gathering. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/drop-in-may-wheat-is-market-feature-liquidation-sends-prices-down.html | DROP IN MAY WHEAT IS MARKET FEATURE; Liquidation Sends Prices Down, With May Future Reaching Lowest Point Since 1924. SLIGHT RALLY NEAR CLOSE Corn, After a Firm Opening, Shows Weakness on Selling and Close Is at Net Losses. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/jean-moore-picks-bridal-attendants-her-marriage-to-hon-om-wallop-in.html | JEAN MOORE PICKS BRIDAL ATTENDANTS; Her Marriage to Hon. O.M. Wallop in Garden City Cathedral June 1. MISS M. TUTTLE'S BRIDAL Ceremony With Henry K. Prince in Grace Church, Madison, N.J., May 25-- Other Future Marriages. Tuttle--Prince. Leary--Twachtman. Knox--Jones. Paterson--Robbins. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/named-to-brussels-congress.html | Named to Brussels Congress. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/lighter-golf-ball-adopted-by-usga-new-sphere-also-larger-than.html | LIGHTER GOLF BALL ADOPTED BY U.S.G.A; New Sphere, Also Larger Than Present Standard, to Be Official Jan. 1, 1931.MARKS 5 YEARS OF TESTSSize to Be Not Less Than 1.68Inches in Diameter--WeightLimit, 1.55 Ounces.IMPROVED PLAY FORESEENOfficials Say Average IndividualWill Benefit--British Action IsProblematical. New Ball Long Considered. Improvement in Play Seen. Effect in Britain Uncertain. Present Ball Adopted In 1921. LIGHTER GOLF BALL ADOPTED BY U.S.G.A. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/line-to-handle-zeppelin-freight.html | Line to Handle Zeppelin Freight. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/athletics-conquer-white-sox-9-to-2-victors-pound-adkins-and-mckain.html | ATHLETICS CONQUER WHITE SOX, 9 TO 2; Victors Pound Adkins and McKain for 15 Hits to Make Count in Series 2 Out of 3. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/financial-markets-moderate-decline-in-stocks-call-money-10brokers.html | FINANCIAL MARKETS; Moderate Decline in Stocks-- Call Money 10%-- Brokers' Loans Increase. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/straight-vaudeville-in-keith-boston.html | Straight Vaudeville in Keith, Boston. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/west-side-experts-at-odds-on-highway-majority-of-mayors-committee.html | WEST SIDE EXPERTS AT ODDS ON HIGHWAY; Majority of Mayor's Committee Favors Riverside Road on Roof of Central Tracks. OTHERS WANT SHORE DRIVE But Report Declares This Plan Would Cost $2,000,000 More Than Park Department's. 25-FOOT WALK PROVIDED Both Groups Agree on Recreation Facilities--Say Railroad Bridges Should Be Glass-Enclosed. Ask Glass-Covered Bridges. Advantages of Park Plan. List Recreation Features. Choose From Two Proposals. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/la-salle-defeated-by-manhattan-prep-is-blanked-11-to-0-in-catholic.html | LA SALLE DEFEATED BY MANHATTAN PREP; Is Blanked, 11 to 0 in Catholic Association Game--Stamford Beats White Plains, 3-1. White Plains Vanquished. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 27301 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/wickersham-calls-on-bar-to-back-law-likely-to-head-hoovers.html | WICKERSHAM CALLS ON BAR TO BACK LAW; Likely to Head Hoover's Enforcement Board, He DemandsSupport for the President.SEES CHALLENGE TO NATION Taft Echoes the Ex-Attorney General in Appeal to Lawyers at Washington. Asserts Bar Will Help President. WICKERSHAM ASKS BAR TO BACK LAW Wickersham Notes "Dissatisfaction." Failure to Check Disregard for Law. Says Hoover Challenged People. Call to Duty for Lawyers. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/10year-mine-suit-ends-company-abandons-arkansas-case-against-miners.html | 10-YEAR MINE SUIT ENDS.; Company Abandons Arkansas Case Against Miner's Union. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/two-named-to-harvard-visiting-professors-for-next-academic-term.html | TWO NAMED TO HARVARD.; Visiting Professors for Next Academic Term Announced. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hampden-to-return-in-cyrano.html | Hampden to Return in "Cyrano." | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/yale-golfers-win-51-capture-3-of-4-twosomes-and-both-foursomes-from.html | YALE GOLFERS WIN, 5-1.; Capture 3 of 4 Twosomes and Both Foursomes From Colgate. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ship-oiler-shot-to-death-radio-operator-of-tankar-wl-steed-arrested.html | SHIP OILER SHOT TO DEATH.; Radio Operator of Tankar W.L. Steed, Arrested at Baltimore. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/reports-big-gains-in-haiti-during-1928-brig-gen-jr-russell-lists.html | REPORTS BIG GAINS IN HAITI DURING 1928; Brig. Gen. J.R. Russell Lists Banner Fiscal Year and ImProved Conditions. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/riots-blamed-on-moscow-alleged-messages-to-berlin-predict-new.html | RIOTS BLAMED ON MOSCOW.; Alleged Messages to Berlin Predict New Conflicts. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/standards-fixed-for-packer-hides.html | Standards Fixed for Packer Hides. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/nelson-defeats-curry-gets-decision-in-tenround-bout-at-102d-medical.html | NELSON DEFEATS CURRY.; Gets Decision in Ten-Round Bout at 102d Medical Regiment. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/horowitz-loses-two-beaten-by-zinneman-and-graw-in-class-b-three.html | HOROWITZ LOSES TWO.; Beaten by Zinneman and Graw in Class B Three Cushions. Matsuyama Wins Twice. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/holdings-of-discounted-bills-decrease-condition-report-of-federal.html | Holdings of Discounted Bills Decrease Condition Report of Federal Banks Shows | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/trading-in-suffolk-smithtown-buyer-adds-to-estate-babylon-sale.html | TRADING IN SUFFOLK.; Smithtown Buyer Adds to Estate --Babylon Sale. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/masons-observe-ascension-day.html | Masons Observe Ascension Day. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mrs-ida-l-grout-wife-of-former-controller-dies-at-her-home-in.html | MRS. IDA L. GROUT.; Wife of Former Controller Dies at Her Home in Greenfarms, Conn. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/dr-van-wart-dies-three-in-family-ill-brooklyn-orthopedist-who.html | DR. VAN WART DIES; THREE IN FAMILY ILL; Brooklyn Orthopedist, Who Assisted Dr. Lorenz, Is SepticPneumonia Victim.FATHER, 73, IN HOSPITALTwo Brothers Also Contracted theDisease--Condition of All Reported Dangerous. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/nile-delta-gives-up-first-early-relics-neolithic-settlement-is.html | NILE DELTA GIVES UP FIRST EARLY RELICS; Neolithic Settlement Is Found on Bank, With Evidence of a New Egyptian Culture. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/british-see-diegel-under-great-strain-with-hagen-in-brilliant-form.html | BRITISH SEE DIEGEL UNDER GREAT STRAIN; With Hagen in Brilliant Form and on Leader's Heels, Latter Is in Trying Position. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/the-screen-the-gypsy-minx.html | THE SCREEN; The Gypsy Minx. | TRUE | By Mordaunt Hall. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mrs-sabin-finds-wet-gains-in-west-declares-women-there-oppose.html | MRS. SABIN FINDS WET GAINS IN WEST; Declares Women There Oppose Prohibition as Ardently as Those in East. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/orders-16-engines-from-baldwin.html | Orders 16 Engines From Baldwin | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/witnesses-face-contempt-moses-gets-order-to-show-cause-against-two.html | WITNESSES FACE CONTEMPT.; Moses Gets Order to Show Cause Against Two. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/howard-h-tomlinson-vice-president-of-national-biscuit-company-dies.html | HOWARD H. TOMLINSON.; Vice President of National Biscuit Company Dies. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/heads-savings-and-loan-league.html | Heads Savings and Loan League. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/taberski-wins-twice-against-greenleaf-runs-92-in-taking-afternoon.html | TABERSKI WINS TWICE AGAINST GREENLEAF; Runs 92 in Taking Afternoon Block, 125-93 in 7 Innings--Victor at Night, 125-44, in 6 Innings | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/scientist-predicts-volcano-eruption.html | Scientist Predicts Volcano Eruption. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/indians-topple-red-sox-rally-in-ninth-inning-at-cleveland-to.html | INDIANS TOPPLE RED SOX.; Rally in Ninth Inning at Cleveland to Triumph, 4 to 3. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/8-fencers-qualify-in-national-bouts-four-from-winged-foot-among.html | 8 FENCERS QUALIFY IN NATIONAL BOUTS; Four From Winged Foot Among Survivors of First Round in Title Touney. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/will-try-a-woman-for-buying-liquor-aurora-ill-prosecutor-who.html | WILL TRY A WOMAN FOR BUYING LIQUOR; Aurora (Ill.) Prosecutor, Who Figured in Dry Shooting Inquiry, Expects to Set Precedent. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/heads-local-scrap-iron-chapter.html | Heads Local Scrap Iron Chapter. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/to-observe-national-hospital-day.html | To Observe National Hospital Day. | TRUE | | C1B 27301 |

| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/france-launches-new-cabin-liner-lafayette-being-built-for-havrenew.html | FRANCE LAUNCHES NEW CABIN LINER; Lafayette Being Built for Havre-New York Service With Aid of Government Loan. FORGEOT REASSURES YARDS Minister of Public Works Predicts Depression in Industry Will Be Overcome Soon. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/republic-fire-insurance-meets.html | Republic Fire Insurance Meets. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/dwyers-bowlers-lead-go-to-front-in-met-fiveman-title-play-with.html | DWYER'S BOWLERS LEAD.; Go to Front in Met. Five-Man Title Play With 3,046. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/chaco-clash-aired-before-commission-paraguay-notifies-washington.html | CHACO CLASH AIRED BEFORE COMMISSION; Paraguay Notifies Washington Board Bolivians Fired on Surveying Party. NEUTRALS DEFER ACTION La Paz Complains to League-- Asserts Paraguayans Were the Aggressors Saturday. Note Describes Clash. Bolivia Protests to League. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/diegels-140-leads-in-british-open-golf-scores-69-after-his-71-of.html | DIEGEL'S 140 LEADS IN BRITISH OPEN GOLF; Scores 69 After His 71 of Day Before, Aliss Taking 76 After 69 on Wednesday. HAGEN SHOOTS RECORD 67 Lowers Bobby Jones's Mark of 68 for Classic--His Total Is 142--Mitchell's 144 Next. 17 U.S. QUALIFIERS ADVANCE 64 Golfers Play Final 36 Holes Today --Sarazen; Farrell, Golden and Cruickshank Tied at 147. Alliss Raised High Hopes. Hagen Sensation of Day. Hagen Plays at His Best. Sarazen Expresses Disgust. Diegel and Hagen Dominate Field. Diegel Happy at Finish. Hagen Acclaimed at End. Diegel Paired With Jurado. | TRUE | By Henry G. Crouch. Special Cable To the New York Times.international Newsreel Photo. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/more-foreign-gold-is-sold-to-germany-11124000-earmarked-here-for.html | MORE FOREIGN GOLD IS SOLD TO GERMANY; $11,124,000 Ear-Marked Here for Another Nation Released Through Purchase. FEDERAL RESERVE REPORTS Shows $13,212,000 of Metal Was Imported in Week--Only $1,000 Was Exported. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/over-loading-usual-liner-officer-says-vestris-and-sister-ships-did.html | OVER LOADING USUAL, LINER OFFICER SAYS; Vestris and Sister Ships Did Not Obey Safety Rules, Charges London Inquiry Witness. ADMITS FALSIFYING LOG Another Vauban Man Testifies It Was Unwritten Law to Hide Overdraughts. Charges First Made Here Another Supports Charges. Commons Takes Up Overloading. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sculptors-edifice-to-rise-in-13th-st-sixstory-building-will-have.html | SCULPTORS' EDIFICE TO RISE IN 13TH ST.; Six-Story Building Will Have Double Height Doors and Elevators. SOME ROOMS 50 FEET LONG Each Apartment Above First Floor Will Have a Setback-- Studios Leased. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/johnson-improves-fast-washington-manager-expected-to-be-out-of.html | JOHNSON IMPROVES FAST.; Washington Manager Expected to Be Out of Hospital in Few Days. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/new-directors-elected-changes-in-various-firmsnew-vice-president.html | NEW DIRECTORS ELECTED.; Changes in Various Firms--New Vice President for Seaboard Bank. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/choir-boys-bumped-on-parish-markers-london-church-observes-its-old.html | CHOIR BOYS BUMPED ON PARISH MARKERS; London Church Observes Its Old Custom of Teaching Lads to Remember Boundaries. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/wallace-will-box-kid-kaplan-tonight-cleveland-contender-for.html | WALLACE WILL BOX KID KAPLAN TONIGHT; Cleveland Contender for Lightweight Title Meets Meriden Veteran in Main Garden Bout. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/bronxproperties-sold-new-dealings-in-improved-and-unimproved.html | BRONXPROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/freed-in-building-deaths-four-are-cleared-in-accident-at-western.html | FREED IN BUILDING DEATHS.; Four Are Cleared in Accident at Western Union Structure. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fordham-blanked-by-holy-cross-60-hebert-again-topples-maroon-giving.html | FORDHAM BLANKED BY HOLY CROSS, 6-0; Hebert Again Topples Maroon, Giving Two Hits--Allows One Man to Reach Third. HOMER OPENS 3-RUN SPURT Triple Follows Drive in Second and Cooney Is Relieved by Murphy Before Crowd of 5,000. Holy Cross Excels in Field. Murphy Allows Four Hits. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/protest-on-towner-is-sent-to-hoover-farmers-and-legislators-assert.html | PROTEST ON TOWNER IS SENT TO HOOVER; Farmers and Legislators Assert He Neglected Important Bills to Go to Washington. Barcelo's Departure Protested. Resignation's Acceptance Forecast. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/plane-may-get-off-as-zeppelin-starts-french-fliers-likely-to-be.html | PLANE MAY GET OFF AS ZEPPELIN STARTS; French Fliers Likely to Be Over Ocean When Dirigible Wings Way Back to Germany. MAY 22 SET BY ECKENER Lefevre Ready Except for Weather Data for Final Tests at Roosevelt Field. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/new-chain-for-national-bellas-hess.html | New Chain for National Bellas Hess. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/lists-new-lion-oil-issue-in-chicago.html | Lists New Lion Oil Issue in Chicago. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/irt-to-seek-ruling-to-test-recapture-will-ask-courts-to-hold-that.html | I.R.T. TO SEEK RULING TO TEST RECAPTURE; Will Ask Courts to Hold That City Has Lost Its Right to Take Lines. CITES CRAIG'S ARGUMENT Stresses Plea That Contracts Are Void--Untermyer Replies to Quackenbush. Stresses Craig's Stand. Differs With Quackenbush. Lists I.R.T. Debts. Answers Secrecy Charge. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/will-contest-cuts-charity-bequest-gift-of-66000-by-samuel-harris-to.html | WILL CONTEST CUTS CHARITY BEQUEST; Gift of $66,000 by Samuel Harris to Neediest Cases Fundis Halved.ESTATE WORTH $148,587Court Fight by Widow of Retired Clothier and Other Relatives Ends in a Settlement. Document Contested. Le Barbier Left $24,247. Colgan Aided Charities. | TRUE | | C1B 27301 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/to-ask-25000-bail-for-peacox-witness-westchester-district-attorney.html | TO ASK $25,000 BAIL FOR PEACOX WITNESS; Westchester District Attorney Will Request Bond for Frances Newman. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/will-aid-vasa-bazaar-musicians-are-interested-in-benefit-to-be.html | WILL AID VASA BAZAAR.; Musicians Are Interested in Benefit to Be Given at Astor May 16. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hoover-portrait-shown-on-display-with-those-ef-herrick-and.html | HOOVER PORTRAIT SHOWN.; On Display With Those of Herrick and Dawes at Union League Club. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/japanese-ship-founders-fate-of-50-on-tamon-maru-6-lost-in-southern.html | JAPANESE SHIP FOUNDERS; Fate of 50 on Tamon Maru 6, Lost in Southern Pacific, is Unknown. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/italian-utility-to-issue-rights.html | Italian Utility to Issue Rights. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/chile-studies-tariff-bill-but-it-expects-no-serious-effect-from-new.html | CHILE STUDIES TARIFF BILL.; But It Expects No Serious Effect From New Washington Measure. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/gold-seal-electrical-buys-rosasco.html | Gold Seal Electrical Buys Rosasco. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/teachers-newly-licensed-for-promotion.html | Teachers Newly Licensed for Promotion | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sports-of-the-times-kipling-revised-just-a-glance-from-the-wrong.html | Sports of the Times; Kipling Revised. Just a Glance. From the Wrong Side. Looking Overseas. | TRUE | By John Kieran. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/approve-banks-stock-increase.html | Approve Bank's Stock Increase. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/13050000-extra-by-general-motors-thirtycent-dividend-declared-on.html | $13,050,000 EXTRA BY GENERAL MOTORS; Thirty-Cent Dividend Declared on Common, With Regulars, Aggregating $34,976,482. RASKOB RESUMES ACTIVITY Elected to Finance Committee, but His Old Place as Chairman Goes to Donaldson Brown. Does Not Resume Chairmanship. Extra Dividend Action. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/pugsley-offers-plan-for-award.html | Pugsley Offers Plan for Award. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/less-building-steel-sold-contracts-for-27000-tons-awarded-in.html | LESS BUILDING STEEL SOLD.; Contracts for 27,000 Tons Awarded in Week-Inquiries Decrease. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/amherst-pitcher-hurls-nohit-game-al-nichols-blanks-williams-40-and.html | AMHERST PITCHER HURLS NO-HIT GAME; Al Nichols Blanks Williams, 4-0, and Issues Only One Base on Balls at Home. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/rev-robert-black-dies-in-the-south-former-brooklyn-rector-to-have-a.html | REV. ROBERT BLACK DIES IN THE SOUTH; Former Brooklyn Rector to Have a Military Funeral at Arlington. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/3-syracuse-crews-arrive-at-annapolis-coach-ten-eyck-sends-oarsmen.html | 3 SYRACUSE CREWS ARRIVE AT ANNAPOLIS; Coach Ten Eyck Sends Oarsmen Through Light Drill--Navy Has Final Hard Workout. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/new-bonds-for-21068000-on-todays-investment-lists.html | New Bonds for $21,068,000 On Today's Investment Lists | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/brooklyn-factory-auctioned.html | Brooklyn Factory Auctioned. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/patent-insurance-co-stockholders-to-ratify-amendments-to-charter-to.html | PATENT INSURANCE CO.; Stockholders to Ratify Amendments to Charter Today. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/miss-draper-in-benefit-her-program-this-evening-will-aid-henry.html | MISS DRAPER IN BENEFIT.; Her Program This Evening Will Aid Henry Street Settlement. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/northern-prince-to-sail-new-motor-liner-off-tonight-on-maiden-trip.html | NORTHERN PRINCE TO SAIL.; New Motor Liner Off Tonight on Maiden Trip to South America. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/vermont-blanked-70-shut-out-by-middlebury-nine-in-first-game-of.html | VERMONT BLANKED, 7-0.; Shut Out by Middlebury Nine in First Game of State Series. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/plans-flying-boats-on-atlantic-city-line-atlantic-coast-airways.html | PLANS FLYING BOATS ON ATLANTIC CITY LINE; Atlantic Coast Airways Will Operate Fleet From New York Starting in June. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/schumannheink-in-music-festival-famous-contralto-receives-great.html | SCHUMANN-HEINK IN MUSIC FESTIVAL; Famous Contralto Receives Great Ovation--Sings Waltraute and Erda.IN WAGNER RING EXCERPTSMme. Florence Austral in Fine Voiceas Brunnhilde Also StirsEnthusiasm. Mme. Manski Excels. Achieves Effects of Beauty. | TRUE | From a Staff Correspondent of The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fleet-corporation-elects-officers-and-trustees-are-retained-for.html | FLEET CORPORATION ELECTS; Officers and Trustees Are Retained for Another Year. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/tay-pay-invalid-in-chair-to-fight-for-commons-seat.html | Tay Pay, Invalid in Chair, To Fight for Commons Seat | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/austrian-heimwehr-linked-to-germany-left-press-in-vienna-charges.html | AUSTRIAN HEIMWEHR LINKED TO GERMANY; Left Press in Vienna Charges Nationalist Leader Got Large Sums From Reich Treasury. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/plan-jamestown-day-ball-virginians-on-monday-will-mark-322d.html | PLAN JAMESTOWN DAY BALL.; Virginians on Monday Will Mark 322d Anniversary of Landing. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/export-coffee-13887987-bags.html | Export Coffee 13,887,987 Bags. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27301 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/walsh-exnotre-dame-star-will-coach-the-line-at-yale.html | Walsh, Ex-Notre Dame Star, Will Coach the Line at Yale | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/foreign-exchange-list-irregular-on-small-turnover-swap-trading-in.html | FOREIGN EXCHANGE; List Irregular on Small Turnover --'Swap' Trading in Sterling Features. CLOSING RATES. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/capture-of-canton-is-expected-hourly-kwangsi-rebels-drive-within-25.html | CAPTURE OF CANTON IS EXPECTED HOURLY; Kwangsi Rebels Drive Within 25 Miles of City, With the 'Defenders' Unlikely to Fight. PORT CUT OFF ON 3 SIDES Near-Panic Reigns--British Gunboats Go to Get American Women in Kwangsi. CHIANG CAN'T AID CANTON New Revolution Against Nanking or Deal With Nationalists Possible Outcome of Revolt. New Directorship Feared. Bank Stops Payments. Gunboat Sent to Canton. American is "General Cham." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/250000-for-employes-lewis-sterling-columbia-phonograph-chairman.html | $250,000 FOR EMPLOYES.; Lewis Sterling, Columbia Phonograph Chairman, Will Make Gifts. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/postal-parley-on-today-200-delegates-from-all-lands-in-london-for.html | POSTAL PARLEY ON TODAY.; 200 Delegates From All Lands in London for Opening. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/mrs-h-washington-gets-reno-divorce-husband-had-no-love-for-home.html | MRS. H. WASHINGTON GETS RENO DIVORCE; Husband Had No Love for Home Life, Says Granddaughter of Joseph Jefferson. HE IS NOW ON 'DUDE RANCH' Descendant of First President's Brother Arranged Property Settlement Out of Court. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/country-clerk-aides-face-banton-action-walker-gets-higgins-report.html | COUNTRY CLERK AIDES FACE BANTON ACTION; Walker Gets Higgins Report on Peculations and Refers It to Prosecutor and Berry. SHAKE-UP IS INDICATED Mayor Refuses to Divulge Findings and Says He Will Not Forward Them to Farley, Who Holds Post. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/dies-in-plane-just-bought-garwood-nj-owner-killed-in-crash-that.html | DIES IN PLANE JUST BOUGHT; Garwood (N.J.) Owner Killed in Crash That Injures Pilot. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/britain-rejects-debt-cuts-contained-in-youngs-plan-wont-consider.html | BRITAIN REJECTS DEBT CUTS CONTAINED IN YOUNG'S PLAN; WON'T CONSIDER PROPOSAL; STATEMENT BY CHURCHILL Government Not Bound by Experts in Paris, He Tells Commons. ALL 3 PARTIES BACK STAND Public Opposes Concessions as Endangering Working of Balfour Principle. PROGRESS MADE AT PARLEY Committee Gets Nearer Accord, With Swing to Young Figures General. Will Not Instruct Experts. British Stand on Balfour Note. BRITAIN REJECTS YOUNG'S DEBT CUT Press Attack Continues. | TRUE | By Edwin L. James. Wireless To the New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/plans-american-hotel-on-site-in-may-fair-new-york-group-would-erect.html | PLANS AMERICAN HOTEL ON SITE IN MAY FAIR; New York Group Would Erect 15Story Structure Where Lansdowne House Now Stands. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/favors-bay-state-power-inquiry.html | Favors Bay State Power Inquiry. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/shipping-and-mails.html | SHIPPING AND MAILS. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/court-halts-women-on-way-to-penal-isle-mexican-lawyer-for-17-en.html | COURT HALTS WOMEN ON WAY TO PENAL ISLE; Mexican Lawyer for 17 En Route to Tres Marias Charges They Had No Trials. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/framed-nine-liquor-cases-two-bay-state-agents-held.html | 'Framed' Nine Liquor Cases; Two Bay State Agents Held | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/to-sell-stetson-home-first-scientist-church-gets-court.html | TO SELL STETSON HOME.; First Scientist Church Gets Court Authorization for Transfer. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/republican-acts-to-promote-fusion-kraus-withdraws-resolution-to.html | REPUBLICAN ACTS TO PROMOTE FUSION; Kraus Withdraws Resolution to Restrict Choice for Mayor to His Party. FORESTALLS CONTROVERSY His Action Reported Advised by Conservative Members of the County Committee. Two Fishermen Lost Off Halifax. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/ford-wants-diet-taught-by-the-clergy-holds-right-food-will-cut.html | Ford Wants Diet Taught by the Clergy; Holds Right Food Will Cut Illness and Crime | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/wood-again-heads-party-committee-republicans-also-reelect-tilson-as.html | WOOD AGAIN HEADS PARTY COMMITTEE; Republicans Also Re-Elect Tilson as Vice Chairman of Their Congressional Group. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/rubber-market-set-back-futures-lose-20-to-40-points-of-recent-gains.html | RUBBER MARKET SET BACK.; Futures Lose 20 to 40 Points of Recent Gains on Exchange. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/curtiss-trophy-plane-race-may-25.html | Curtiss Trophy Plane Race May 25 | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/kurzrok-defeats-kynaston-at-net-omitted-from-seeded-list-he-downs.html | KURZROK DEFEATS KYNASTON AT NET; Omitted From Seeded List, He Downs Top Player in Greater New York Semi-Final. | TRUE | By Allison Danzig. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/maid-gives-clue-in-coberg-death-tells-of-telephoning-to-frank-at.html | MAID GIVES CLUE IN COBERG DEATH; Tells of Telephoning to 'Frank' at Woman's Request After Finding Her Ill in Room.NORRIS ATTACKS AUTOPSYAsks Health Commissioner's Helpin Having Hospitals Reportto Authorities. Tells of Telephone Call. Norris Criticizes Autopsy. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/boys-regiment-to-parade-knickerbocker-greys-to-attend-vespers.html | BOYS' REGIMENT TO PARADE.; Knickerbocker Greys to Attend Vespers Services on Sunday. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/columbia-won-in-1878-victors-escorted-up-broadway-on.html | COLUMBIA WON IN 1878.; Victors Escorted Up Broadway on Return--Congratulated by City. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/aubrey-quits-vassar-for-chicago.html | Aubrey Quits Vassar for Chicago. | TRUE | Special to The New York Times. | C1B 27301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/to-apply-dawes-views-dominican-government-plans-full-execution-of.html | TO APPLY DAWES VIEWS.; Dominican Government Plans Full Execution of Financial Changes. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/dancer-and-man-held-in-babys-kidnapping-woman-pleads-guilty-to.html | DANCER AND MAN HELD IN BABY'S KIDNAPPING; Woman Pleads Guilty to Taking Child but Fellow Prisoner Denies He Acted With Her. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/sales-officials-to-meet-problems-of-industrial-setting-to-be.html | SALES OFFICIALS TO MEET.; Problems of Industrial Setting to Be Discussed in Capital Today. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/hv-wiley-takes-first-trip-as-commander-of-los-angeles.html | H.V. Wiley Takes First Trip As Commander of Los Angeles | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/fairly-good-outlook-for-santa-fe.html | Fairly Good Outlook for Santa Fe. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/search-for-norwalk-boy-police-here-aid-hunt-for-ambrose-marchant.html | SEARCH FOR NORWALK BOY.; Police Here Aid Hunt for Ambrose Marchant, Aged 14. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/protest-in-brith-abraham-members-organize-to-fight-closing-of-class.html | PROTEST IN BRITH ABRAHAM; Members Organize to Fight Closing of Class A by Grand Master. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/huntington-death-has-suicide-angle-bullets-such-as-that-which.html | HUNTINGTON DEATH HAS SUICIDE ANGLE; Bullets Such as That Which Killed Harvard Junior Found in His Room. POLICE SEARCH FOR PISTOL Detectives Evidence at Windsor, Conn., Said to Counter First Opinions as to Murder. Search Directed for Weapon. Base Views on Course of Bullet. New Evidence Brings in a Girl. Had Won "A" in Harvard | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/simpson-ahead-in-run-wins-33mile-lap-from-durant-okla-to-sherman.html | SIMPSON AHEAD IN RUN.; Wins 33-Mile Lap From Durant, Okla., to Sherman, Texas. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/350-singers-to-open-bach-festival-today-passion-music-to-be-given.html | 350 SINGERS TO OPEN BACH FESTIVAL TODAY; 'Passion Music' to Be Given in Recognition of Work's 200th Anniversary. | TRUE | Special to The New York Times. | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Payments to Stockholders Ordered by Corporations.American Capital Corporation. Ranier Pulp and Paper. United States Realty Improvement. National Dairy Products. Standard Investing. Outboard Motor. Morison Electrical Supply. Atlantic Securities. Rich's, Inc. Canada Wire and Cable. Electrical Products. Loblaw Grocery. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/provincetown-group-at-garrick-otto-h-kahn-offers-to-finance.html | PROVINCETOWN GROUP AT GARRICK; Otto H. Kahn Offers to Finance Subscription Plan for the Larger Theatre. SEEK 5,000 SUBSCRIBERS Board of Directors Enlarged and Five Productions Are Planned for Next Season. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/dr-stetson-warns-church-onlobbying-declares-it-should-keep-out-of.html | DR. STETSON WARNS CHURCH ONLOBBYING; Declares It Should Keep Out of Politics and Not Seek to Coerce Officials. PREDICTS BAD REACTION Urges Episcopal Church to Avoid Entanglement With Councils Which Exert Pressure. Says Churches' Motive Is Good Decries Coercion by Churches. | TRUE | | C1B 27301 |
| 1929-05-10 | 1929-05-10 | https://www.nytimes.com/1929/05/10/archives/860000-is-raised-for-bronx-hospital-progress-of-drive-for-1000000.html | $860,000 IS RAISED FOR BRONX HOSPITAL; Progress of Drive for $1,000,000 to Complete Institution Is Announced at Dinner. 1,000 GUESTS PRESENT More Than 100 of Them Subscribe --Fund to Complete $2,000,000 New Building. $1,000,000 Is Sought. Models of Rooms Shown. | TRUE | | C1B 27301 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/henry-a-ross-dies-brother-of-kidnapped-charlie-ross-was-of-old.html | HENRY A. ROSS DIES.; Brother of Kidnapped 'Charlie' Ross Was of Old Philadelphia Family. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/miss-vong-jung-chow-weds-peking-educator-married-to-prof-kok-ann.html | MISS VONG JUNG CHOW WEDS PEKING EDUCATOR; Married to Prof. Kok Ann Wee of Yenching University by Bishop Oldham in Leonia, N.J. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/muirfield-a-noted-course-sweetser-vardon-ray-and-hilton-have-won.html | MUIRFIELD A NOTED COURSE.; Sweetser, Vardon, Ray and Hilton Have Won Titles There. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/promises-bread-to-reds-rykof-tells-soviet-congress-industry-is.html | PROMISES BREAD TO REDS.; Rykof Tells Soviet Congress "Industry Is Moving East." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/amherst-defeats-williams-on-track-scores-first-victory-over-rival.html | AMHERST DEFEATS WILLIAMS ON TRACK; Scores First Victory Over Rival in 16 Years, Winning by the Score of 72 to 62 . | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/servant-wins-25000-under-crokers-will-mrs-cremin-nurse-of-tammany.html | SERVANT WINS $25,000 UNDER CROKER'S WILL; Mrs. Cremin, Nurse of Tammany Chief in Last Illness, Gets Award in Dublin Court. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/macmillan-to-sail-soon-explorer-will-start-for-baffins-land-in-ten.html | MacMILLAN TO SAIL SOON.; Explorer Will Start for Baffin's Land in Ten Days. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/trading-in-tin-is-light-only-30-tons-soldprices-unchanged-to-10.html | TRADING IN TIN IS LIGHT.; Only 30 Tons Sold--Prices Unchanged to 10 Points Up. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/a-gamebreeding-school.html | A GAME-BREEDING SCHOOL. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/westchester-fete-has-dvorak-work-albert-stoessel-conducts-new-world.html | WESTCHESTER FETE HAS DVORAK WORK; Albert Stoessel Conducts "New World Symphony" on Second Night of Festival. 240 NEGRO SINGERS APPEAR Marmein Sisters in Dance Program Give Number Inspired by a Visit to Ford Plant. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/proclaims-mothers-day-lehman-urges-display-of-the-flag-from-homes.html | PROCLAIMS MOTHERS' DAY.; Lehman Urges Display of the Flag From Homes of State Tomorrow. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/three-tax-cases-settled-refund-of-62810-made-by-treasury-to-rb-dula.html | THREE TAX CASES SETTLED.; Refund of $62,810 Made by Treasury to R.B. Dula Estate. | TRUE | Special to The New York Times. | C1B 28097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/will-fly-from-here-to-coast-and-back-captain-hoyt-army-pilot-plans.html | WILL FLY FROM HERE TO COAST AND BACK; Captain Hoyt, Army Pilot, Plans Forty-eight-Hour Dash Between June 20 and 25. AIMS TO BREAK RECORDS Flight Also Would Demonstrate Feasibility of Quick Transfer of Planes in Military Emergency. Aims to Break All Records. Two Refueling Stops Planned. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/seeks-minority-holdings-associated-gas-electric-to-make-offer-for.html | SEEKS MINORITY HOLDINGS.; Associated Gas & Electric to Make Offer for Rochester Stock. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/new-investment-concern-barstow-tyng-co-incorporated-have-10000.html | NEW INVESTMENT CONCERN.; Barstow, Tyng & Co. Incorporated -- Have 10,000 Shares of No Par. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ward-wins-182-match-gains-first-place-in-cup-tourney-by-victory.html | WARD WINS 18.2 MATCH.; Gains First Place in Cup Tourney by Victory Over Johann, | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/four-plays-chosen-to-vie-for-trophy-the-end-of-the-dance-the.html | FOUR PLAYS CHOSEN TO VIE FOR TROPHY; "The End of the Dance," "The Severed Cord," " Shall We Join the Ladies" and "Rain," $200 AWARDED EACH GROUP Amberson Little Theatre, Sunnyside Playhouse, Gardens Players and Guild Play Shop Complete Today. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/municipal-loans-announcements-of-new-bond-issues-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Bond Issues to Be Offered in Investment Bankers. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/itt-rights-on-curb-old-and-new-shares-of-corporation-also-active-on.html | I.T.&T. RIGHTS ON CURB.; Old and New Shares of Corporation Also Active on Market. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/consumer-and-the-tariff-he-pays-the-bill-and-is-as-usual.html | CONSUMER AND THE TARIFF.; He Pays the Bill and Is, as Usual, Inarticulate. | TRUE | JOSEPH T. GREGORY. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/porto-rican-farmers-endorse-roosevelt-they-notify-hoover-that.html | PORTO RICAN FARMERS ENDORSE ROOSEVELT; They Notify Hoover That Former President's Son Would Be Acceptable as Governor. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/japanese-wins-spelling-bee-bests-18000-jersey-pupils.html | Japanese Wins Spelling Bee; Bests 18,000 Jersey Pupils | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/east-rockaway-sale-today.html | East Rockaway Sale Today. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/roushs-hit-held-to-2-bases-when-spectator-catches-ball.html | Roush's Hit Held to 2 Bases When Spectator Catches Ball | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/republican-women-boost-state-paper-start-circulation-campaign-at.html | REPUBLICAN WOMEN BOOST STATE PAPER; Start Circulation Campaign at Syracuse, With Trip to New York as Reward. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/honor-general-otter-military-units-of-toronto-join-in-impressive.html | HONOR GENERAL OTTER.; Military Units of Toronto Join in Impressive Funeral Service. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/damrosch-concerts-end-for-year-tonight-radio-educational-series-to.html | DAMROSCH CONCERTS END FOR YEAR TONIGHT; Radio Educational Series to Be Resumed Next Year--Leader to Stress Benefits at Lausanne. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/15000000-is-fixed-as-greek-war-debt-compact-providing-for-payment.html | $15,000,000 IS FIXED AS GREEK WAR DEBT; Compact Providing for Payment in 62 Years Is Figured at Washington. GETS $12,167,000 MORE Greece to Repay This Sum, Alloted for Refugee Aid, in Twenty Years. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/to-work-silesian-mills-harriman-interests-will-operate-as-united.html | TO WORK SILESIAN MILLS.; Harriman Interests Will Operate as United Polish Steel Works. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/france-rejects-film-peace-plan-paris-parley-fails-when-cabinet.html | FRANCE REJECTS FILM PEACE PLAN; Paris Parley Fails When Cabinet Rules Out Frontier Tax on Our Pictures as Subsidy. ISSUE UP TO GOVERNMENTS Washington and Quai d'Orsay Must Now Act in Fight on Threeto-One Quota. Will Seek Accord. Film Men Remain Firm. Washington Awaits Report. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mrs-lows-estate-placed-at-500000-widow-of-former-mayor-gave-12800.html | MRS. LOW'S ESTATE PLACED AT $500,000; Widow of Former Mayor Gave $12,800 to Employes and Rest to Relatives. BALLARD WILL IS FILED Y.W.C.A. Leader Left $50,000 Gift to Go to Presbyterien Missions After Friend's Death. Ballard Will Probated. C.A. Gilbert Left $75,000. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/4-named-to-west-point-privates-of-fort-totten-win-chance-for.html | 4 NAMED TO WEST POINT.; Privates of Fort Totten Win Chance for Commissions. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/new-officials-for-united-cigar.html | New Officials for United Cigar. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/sees-handkerchief-ban-tariff-embargo-on-goods-selling-at-25c-or.html | SEES HANDKERCHIEF BAN.; Tariff Embargo on Goods Selling at 25c or Less, Importer Says. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/reveals-pf-du-pont-as-6000000-donor-university-of-virginia.html | REVEALS P.F. DU PONT AS $6,000,000 DONOR; University of Virginia President Announces Purposes for Which Fund Will Be Used. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/horace-mann-wins-at-tennis.html | Horace Mann Wins at Tennis. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/25000-see-routis-lose-to-canzoneri-featherweight-champion-defeated.html | 25,000 SEE ROUTIS LOSE TO CANZONERI; Featherweight Champion Defeated Before Record IndoorCrowd--No Title at Stake.VON PORAT STOPS DE MAVE Heavyweight Bout Ends in Second --Santiago Knocks Out Finnegan in Sixth in Chicago. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/money.html | MONEY. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/wins-insull-medal-for-saving-boys-life-vw-galleth-of-edison-company.html | WINS INSULL MEDAL FOR SAVING BOY'S LIFE; V.W. Galleth of Edison Company Honored--3,000 Employes at Safety Rally. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mathews-testifies-in-ateca-seizure-texas-official-against-advice-of.html | MATHEWS TESTIFIES IN ATECA SEIZURE; Texas Official, Against Advice of Lawyer, Tells Story to Grand Jury Here. HE WAIVES IMMUNITY LaGuardia Reported Ready to Act in Behalf of Men Seized With Alleged Mexican Loot. | TRUE | | C1B 28097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/lack-of-candidate-hampers-fusion-republican-leaders-oppose.html | LACK OF CANDIDATE HAMPERS FUSION; Republican Leaders Oppose Launching Drive With No Head of Ticket in Sight. FIND INDEPENDENTS SHY Feeling That Party Should "Go It Alone" Is Reported to Be Growing. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/says-tariff-bill-aims-to-help-labor-hawleys-report-stresses-feature.html | SAYS TARIFF BILL AIMS TO HELP LABOR; Hawley's Report Stresses Feature for First Time in History of Such Legislation.CITES WAGES PAID ABROADChanged Conditions in VariousFields Here Also Listed as Reasonsfor Increased Duties. Says Conditions Have Changed. Says Prosperity Is Aim. Gives Method Followed. Tobacco Schedule Unchanged. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/yale-overwhelms-dartmouth-twelve-haggins-scores-seven-goals-in.html | YALE OVERWHELMS DARTMOUTH TWELVE; Haggins Scores Seven Goals in Strong Attack to Win, 14-5, at Hanover, N.H. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/trading-in-suffolk-southampton-properties-sold-and-leased.html | TRADING IN SUFFOLK.; Southampton Properties Sold and Leased. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/honors-for-seven-pastors.html | Honors for Seven Pastors. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/daignault-visits-rome-excommunicated-rhode-islander-tells-of.html | DAIGNAULT VISITS ROME.; Excommunicated Rhode Islander Tells of Conferences There. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/czars-sister-sues-for-land-in-finland-xenia-contends-property.html | CZAR'S SISTER SUES FOR LAND IN FINLAND; Xenia Contends Property Acquired From Soviet Still Belongsto the Romanoff Family. | TRUE | Wireless To THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/walsh-to-speak-on-zoning.html | Walsh to Speak on Zoning. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/held-for-threatening-skinner.html | Held for Threatening Skinner. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hennessey-is-victor-in-davis-cup-drill-he-and-van-ryn-beat.html | HENNESSEY IS VICTOR IN DAVIS CUP DRILL; He and Van Ryn Beat AllisonHall, Then He Pairs With Mercuryto Check Van Ryn-Allison. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/stock-broker-buys-in-westport.html | Stock Broker Buys in Westport. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/report-60000-swindle-wife-says-philadelphian-was-fleeced-in-havana.html | REPORT $60,000 SWINDLE.; Wife Says Philadelphian Was Fleeced in Havana. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/miss-conway-gives-a-luncheon.html | Miss Conway Gives a Luncheon. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/swiss-vote-on-dry-issue-tomorrow.html | Swiss Vote on Dry Issue Tomorrow. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ruths-no-6-helps-yanks-triumph-105-hugmen-conquer-tigers-for-eighth.html | RUTH'S NO. 6 HELPS YANKS TRIUMPH, 10-5; Hugmen Conquer Tigers for Eighth Straight and Increase Lead to Game and a Half. TWO RALLIES BEAT DETROIT 20,000 See New York Score 5 in 5th and 4 in 8th--Pigras Pitches Well--Meusel Hits Homer. Start All Over Again. Tigers Attack Pipgras. | TRUE | By John Drebinger Special To the New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/princeton-jayvees-win-defeat-earnest-nine-in-seven-innings-by-110.html | PRINCETON JAYVEES WIN.; Defeat Earnest Nine in Seven Innings by 11-0 Score | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/oil-refineries-fewer-capacity-increased-drop-from-423-to-413-in.html | OIL REFINERIES FEWER; CAPACITY INCREASED; Drop From 423 to 413 in Year but Raise Output 8 Per Cent to 3,509,540 Barrels a Day. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/scandinavian-line-pier-ready.html | Scandinavian Line Pier Ready. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/braxton-holds-white-sox-allows-only-four-hits-and-the-senators.html | BRAXTON HOLDS WHITE SOX; Allows Only Four Hits and the Senators Triumph by 4-2. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mrs-cleveland-h-bacon-hostess.html | Mrs. Cleveland H. Bacon Hostess. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ratchitch-seeks-lawyer-alleged-slayer-of-yugoslav-deputies-asks-for.html | RATCHITCH SEEKS LAWYER.; Alleged Slayer of Yugoslav Deputies Asks for Paris Advocate. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/wheat-prices-sag-after-early-bulge-increase-in-selling-and-a-lack.html | WHEAT PRICES SAG AFTER EARLY BULGE; Increase in Selling and a Lack of Liquidation Are Price Factors. EXPORT TRADE INCREASES All Deliveries of Corn Sell at a New Low for the Season--Oats Go Lower. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/canadian-banks-gold-up-march-reserve-14750000-above-februarys.html | CANADIAN BANK'S GOLD UP.; March Reserve $14,750,000 Above February's. Statement Shows. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/heavy-construction-gains-contracts-show-increase-over-the-week-a.html | HEAVY CONSTRUCTION GAINS; Contracts Show Increase Over the Week a Year Ago. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/implement-merger-plans-details-of-minneapolismoline-co-uniting.html | IMPLEMENT MERGER PLANS.; Details of Minneapolis-Moline Co., Uniting Three Concerns. Revealed. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ameli-appoints-moscowitz-exaide-names-wt-cowin-young-brooklyn.html | AMELI APPOINTS MOSCOWITZ EX-AIDE; Names W.T. Cowin, Young Brooklyn Lawyer, to Become His Assistant. DENIES SIX MEN WILL GO Says When Removals Come FromWashington He Will MakeChanges Known. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/trio-robs-girl-of-2400-queens-bandits-flee-with-payroll-of.html | TRIO ROBS GIRL OF $2,400.; Queens Bandits Flee With Payroll of Baranzelli Company. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/cancer-deaths-here-below-rest-of-state-mortality-in-1927-was-1249.html | CANCER DEATHS HERE BELOW REST OF STATE; Mortality in 1927 Was 124.9 Per 100,000 Population as Against 125.1 Outside of City. | TRUE | | C1B 28097 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/4-mexican-federals-die-in-wreck.html | 4 Mexican Federals Die in Wreck. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/vance-and-robins-lose-to-cards-40-sylvester-johnson-holds-losers-to.html | VANCE AND ROBINS LOSE TO CARDS, 4-0; Sylvester Johnson Holds Losers to Seven Hits, Winning Hurling Duel With Brooklyn Ace. Holm Drives Triple. Vance Is Outpitched. | TRUE | By Roscoe McGowen. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hits-dartmouth-costs-undergraduate-daily-says-school-i-becoming.html | HITS DARTMOUTH COSTS.; Undergraduate Daily Says School I Becoming Rich Man's College. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/win-latin-prizes-at-mount-holyoke.html | Win Latin Prizes at Mount Holyoke. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/rights-by-de-forest-radio-co.html | Rights by De Forest Radio Co. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/syracuse-wins-11-to-0-kelly-allows-only-three-hits-in-defeating.html | SYRACUSE WINS, 11 TO 0.; Kelly Allows Only Three Hits in Defeating Clarkson Tech. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/fs-appleby-wins-ties-for-the-lead-conquers-his-brother-edgar-300210.html | F. S. APPLEBY WINS; TIES FOR THE LEAD; Conquers His Brother Edgar, 300-210, in the International 18.1 Title Tourney. EDWARDS DEFEATS CONNOR Triumphs by 300-287 at the Crescent A.C. in Final Contestfor Both Players. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/auction-results-throgs-neck-houses-bring-1163900-in-foreclosure.html | AUCTION RESULTS.; Throgs Neck Houses Bring $1,163,900 in Foreclosure. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/1000-students-strike-as-two-coaches-go-walk-out-at-san-mateo-cal.html | 1,000 STUDENTS STRIKE AS TWO COACHES GO; Walk Out at San Mateo (Cal.) High School With Cries for Favorites Return. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/order-of-golden-star-is-insolvent.html | Order of Golden Star Is Insolvent. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/our-consul-ends-shantung-revolt-webber-arranges-surrender-of-fushan.html | OUR CONSUL ENDS SHANTUNG REVOLT; Webber Arranges Surrender of Fushan by Chang's Rebels to Nationalist Forces. 1,000 SLAIN DURING SIEGE Kwangsi Hopes Fade as Nanking Gunboats and TroopShips Arrive at Canton. KWANGTUNG NAVY REVOLTS But After Attack From Air andLand Batteries Four Gunboats AreTaken--Shells Hit Concession. Nanking Sends Aid to Canton. Canton Navy Leader Rebels. Conditions Uncertain. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/nine-liners-to-sail-for-foreign-ports-minnewaska-kungsholm-albert.html | NINE LINERS TO SAIL FOR FOREIGN PORTS; Minnewaska, Kungsholm, Albert Ballin, Bergensfjord, Albertic, Cameronia Off for Europe. THREE LEAVING FOR SOUTH California, Tivives, Calamares-- Conte Biancamano Sailed Last Night--Reliance Due. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/london-wool-sales.html | London Wool Sales. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/new-york-flier-killed-henry-mang-student-at-pensacola-naval-station.html | NEW YORK FLIER KILLED.; Henry Mang, Student at Pensacola Naval Station, Crashes in Bay. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dealer-in-municipals-to-quit-blames-changed-conditions.html | Dealer in Municipals to Quit; Blames Changed Conditions | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/will-buy-seats-on-exchange.html | Will Buy Seats on Exchange. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/collegiate-school-wins-defeats-dwight-school-in-tennis-match-by-4.html | COLLEGIATE SCHOOL WINS.; Defeats Dwight School in Tennis Match by 4 to 1 Score. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/oxford-receives-rhodes-house-gift-new-building-will-serve-as-trusts.html | OXFORD RECEIVES RHODES HOUSE GIFT; New Building Will Serve as Trust's Headquarters and Memorial to Founder. VISCOUNT GREY ACCEPTS IT Stresses Role to Be Played by New Library of History of the EnglishSpeaking Peoples. American Eagle Depicted. Scholars' Names to Be Carved. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/clarence-a-hope-dies-engaged-in-advertising-business-in-new-york.html | CLARENCE A. HOPE DIES.; Engaged in Advertising Business in New York for Many Years. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/american-in-mexico-slain-by-angry-miners-thomas-h-decker-engineer.html | AMERICAN IN MEXICO SLAIN BY ANGRY MINERS; Thomas H. Decker, Engineer, Is Reported to Have Reprimanded Pair for Sleeping. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/beverly-n-sparks-dead-member-of-washington-herald-editorial-staff.html | BEVERLY N. SPARKS DEAD.; Member of Washington Herald Editorial Staff Dies at 47 Years. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/tells-big-output-of-workers-here-dr-julius-klein-places-it-at-5200.html | TELLS BIG OUTPUT OF WORKERS HERE; Dr. Julius Klein Places It at $5,200 Yearly Per Man, Against $1,500 in Europe. WORLD SEEKS OUR MACHINES Authorities Show Increasing Demand in Talks to Industrial Advertisers at Capital. Opposes Narrow-Minded Isolation. World-Movement Reacts Here Industrial Equipment Demanded. Foreign Buying Power Increased. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/police-department.html | Police Department. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/browns-end-losing-streak-score-first-victory-in-last-five-games.html | BROWNS END LOSING STREAK; Score First Victory in Last Five Games, Beating Red Sox, 4-3. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/calles-will-retire-mexico-city-reports-he-will-map-campaign-against.html | CALLES WILL RETIRE, MEXICO CITY REPORTS; He Will Map Campaign Against 'Religious Rebels' and Then Resign, It Is Said. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28097 |

| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/homicide-verdict-in-huntington-case-autopsy-report-counters-the.html | HOMICIDE VERDICT IN HUNTINGTON CASE; Autopsy Report Counters the Suicide Theory, Believed a Blind to Trap Harvard Man's Slayer. HANDKERCHIEFS AS CLUES One, a Woman's and Bloodstained, In Youth's Pocket, Points Trail to Cambridge, Mass. Finding of Bullet Reported. Hickey Gets Cambridge Evidence. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/brooklyn-parcel-purchased.html | Brooklyn Parcel Purchased. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/persian-quake-victims-starving.html | Persian Quake Victims Starving. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/new-haven-stockholders-list-shows-prr-still-largest-ownerdrake.html | NEW HAVEN STOCKHOLDERS; List Shows P.R.R. Still Largest Owner--Drake Brothers Second. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/miss-armstrong-gives-concert.html | Miss Armstrong Gives Concert. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dr-freeland-wins-preakness-stakes-gains-prize-of-52325-by-length.html | DR. FREELAND WINS PREAKNESS STAKES; Gains Prize of $52,325 by Length Over Minotaur--African, Victor's Running Mate, 3d. FIGHTS HIS WAY TO FRONT Choice Charges Between Beacon Hill and Minotaur After Trailing in Early Stages. VICE PRESIDENT SEES RACE Governor Ritchie Also in Crowd of30,000 at Pimlico--Triumph IsThird for Salmon Silks. Victor to Run in Derby. At Post Six Minutes. Essare Passes Dr. Freeland. Beacon Hill Tires. Crowd Arrives Early. Many in Clubhouse Boxes. | TRUE | By Bryan Field. Special To the New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/european-programs-to-be-broadcast-here-aylesworth-back-from-tour.html | EUROPEAN PROGRAMS TO BE BROADCAST HERE; Aylesworth, Back From Tour, Tells of Arrangements With England and France. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/to-act-for-relief-in-state-hospitals-legislators-indicate-money-is.html | TO ACT FOR RELIEF IN STATE HOSPITALS; Legislators Indicate Money Is Assured After Tour of Long Island Institutions. PARK MEASURES DOUBTFUL Party Shows Less Favorable Attitude Toward New Projects, Pointing Out Needs in Other Sections. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/rumanians-celebrate-several-hundred-of-new-york-group-mark-national.html | RUMANIANS CELEBRATE.; Several Hundred of New York Group Mark National Reunion. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hs-glendenning-wins-custody-of-his-son-6-lawyers-divorced-wife-a-du.html | H.S. GLENDENNING WINS CUSTODY OF HIS SON, 6; Lawyer's Divorced Wife, a du Pont Heiress, Ordered to Surrender Boy June 1. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/three-win-awards-for-lung-device-lieut-cb-momsen-and-chief-gunner.html | THREE WIN AWARDS FOR 'LUNG' DEVICE; Lieut. C.B. Momsen and Chief Gunner C.L. Tibbals Get Distinguished Service Medals.YEAR'S PAY TO F.M. HOBSONLatter Is Civilian Naval Engineer, Who Aided in Development ofSubmarine Escape Method. Hoover Gives Medal to Momsen. Adams Congratulates Hobson. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/41-babies-in-show-at-maternity-centre-winner-born-march-17-is.html | 41 BABIES IN SHOW AT MATERNITY CENTRE; Winner, Born March 17, Is Second in Family to Get FirstPrize There. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/seminary-group-protests-students-say-questionnaire-does-not-show.html | SEMINARY GROUP PROTESTS; Students Say Questionnaire Does Not Show Real Religious Sentiment. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/a-snake-in-the-bill.html | A "Snake" in the Bill. | TRUE | FRANKLIN WILSON. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/convict-argues-his-case-sloane-who-had-one-conviction-upset-wants.html | CONVICT ARGUES HIS CASE.; Sloane, Who Had One Conviction Upset, Wants Second Quashed. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/alters-park-permit-of-wild-west-show-hennessy-decides-to-confine.html | ALTERS PARK PERMIT OF WILD WEST SHOW; Hennessy Decides to Confine Performance to Cinder Plot South of 242d Street. STRAUS REJECTS MOVE Sees It as Compromise of the Principle of Encroachments and Will Push Protest. THREE NEW SITES OFFERED Bronx Committee of Association Backs Starlight Stadium as Scene of Milk Fund Benefit. Straus Opposes "Compromise." Members Offer Free Sites. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/the-seaplane-base-to-be-of-value-it-should-be-near-centre-of-city.html | THE SEAPLANE BASE.; To Be of Value It Should Be Near Centre of City. | TRUE | STANLEY W. JACQUES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/seamens-bank-is-aged-100-today-is-birthday-of-one-of-citys.html | SEAMEN'S BANK IS AGED 100.; Today Is Birthday of One of City's Oldest--Assets, $114,000,000. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/liverpools-cotton-week-british-stocks-slightly-lower-imports-are.html | LIVERPOOL'S COTTON WEEK; British Stocks Slightly Lower; Imports Are Larger. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ask-quick-approval-for-transit-plan-board-and-bmt-hold-sanction-by.html | ASK QUICK APPROVAL FOR TRANSIT PLAN; Board and B.M.T. Hold Sanction by City Is Vital to Geta Ruling on Financing.WALKER WILL STUDY PLEA Commission Seeks to AdvanceProgram Without FurtherLegislation. CONFERENCE AT CITY HALL Mayor and Aides Say City Must ActBefore I.R.T. Can Go to Courts on Recapture. See Need for Agreement. Did Not Commit Themselves. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/argentina-sees-trade-loss.html | ARGENTINA SEES TRADE LOSS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28097 |

| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/osborne-on-stand-in-his-own-defense-lawyer-denies-reward-was-demand.html | OSBORNE ON STAND IN HIS OWN DEFENSE; Lawyer Denies Reward Was Demanded for the Return of $140,000 Stolen Stocks. SAYS HE GOT A $500 FEE Testifies McGee Obligated Himself $13,000 to Bring About Restoration. No Demand for Reward, He Says. Got $500 Fee. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/32763930-sought-by-municipalities-next-weeks-financing-shows-sharp.html | $32,763,930 SOUGHT BY MUNICIPALITIES; Next Week's Financing Shows Sharp Decline, but Is Above Average for Year to Date. LARGEST ISSUE $8,700,000 To Be Awarded Saturday for Middle Rio Grande Conservancy District --Prices in Upward Trend. Surprises in Past Week. List of Coming Issues. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/bank-doubles-capital-continental-stockholders-also-approve-new.html | BANK DOUBLES CAPITAL.; Continental Stockholders Also Approve New Securities Company. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/vitaglass-doubles-common-stock.html | Vitaglass Doubles Common Stock. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/french-bank-gains-still-more-gold-weeks-increase-674000000-francs.html | FRENCH BANK GAINS STILL MORE GOLD; Week's Increase 674,000,000 Francs; Foreign Sight Credits and Liabilities Lower 665,000,000. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ile-de-france-departs-sails-with-first-cabin-overflowing-mrs.html | ILE DE FRANCE DEPARTS.; Sails With First Cabin Overflowing --Mrs. Claudel Aboard. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/to-back-raisin-growers-california-bankers-to-put-up-20000000-to.html | TO BACK RAISIN GROWERS.; California Bankers to Put Up $20,000,000 to Stabilize Sales. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hammer-wins-182-mateh-20055.html | Hammer Wins 18.2 Mateh, 200-55. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/king-tells-of-hope-for-cuts-in-navies-speech-dissolving-parliament.html | KING TELLS OF HOPE FOR CUTS IN NAVIES; Speech Dissolving Parliament Hails Reduction Move by the United States at Geneva. MEMBERS GO TO CAMPAIGN Unemployment Looms as Big Issue in British Election to Be Held May 30. King Reviews Legislation. KING TELLS OF HOPE FOR CUTS IN NAVIES Baldwin Addresses 10,000. Election Machinery Is Started. Privy Council Meeting Short. | TRUE | By Charles A. Selden. Wireless To the New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mrs-arnold-gottlieb-is-hostess.html | Mrs. Arnold Gottlieb Is Hostess. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/glozel-relics-fake-french-expert-says-after-thousands-of-tests.html | GLOZEL RELICS FAKE, FRENCH EXPERT SAYS; After Thousands of Tests Police Investigator Holds the Tablets Only Five Years Old. SAME VARNISH AT FARM But Glozelians Cling to Belief That Some of Objects Found Are Many Centuries Old. Vegetable Matter Gave Clue. Insisted Finds Were Authentic. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/rebels-trial-suspended-portes-gil-orders-general-cardona-to-vera.html | REBEL'S TRIAL SUSPENDED.; Portes Gil Orders General Cardona to Vera Cruz for Inquiry There. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/yacht-in-tangle-at-colon-officials-saying-she-is-not-there-legally.html | YACHT IN TANGLE AT COLON.; Officials, Saying She Is Not There Legally, Bar Transit of Canal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/demand-for-10000-sent-mrs-beardslee-letter-said-woman-with-lilac.html | DEMAND FOR $10,000 SENT MRS. BEARDSLEE; Letter Said Woman With Lilac Bloom Would Get Money at Stamford Station--None Appeared. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/more-gardens-on-view-three-show-places-of-westchester-county-to-be.html | MORE GARDENS ON VIEW.; Three Show Places of Westchester County to Be Open Today. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/indians-shut-out-athletics-by-90-mackmen-blanked-for-first-time.html | INDIANS SHUT OUT ATHLETICS BY 9-0; Mackmen Blanked for First Time This Season--Miller Holds Losers to Six Hits. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/new-marine-hardware-company.html | New Marine Hardware Company. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/seminary-trustees-favor-single-board-report-adopted-16-to-1-urges.html | SEMINARY TRUSTEES FAVOR SINGLE BOARD; Report Adopted, 16 to 1, Urges Complete Reorganization at Princeton. DECRIES DIRECTORS' WORK Board Asserts Plan of Committee of Eleven Offers Best Solution of Long Row. Assembly to Pass on Issue. Board Summarizes Findings. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/brisk-upturn-on-curb-as-money-rate-eases-strong-buying-support-also.html | BRISK UPTURN ON CURB AS MONEY RATE EASES; Strong Buying Support Also Helps Send Favorites Up 1 to 10 Points--Many New Highs. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/primarily-economic.html | PRIMARILY ECONOMIC | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/harmon-wins-2-cue-matches.html | Harmon Wins 2 Cue Matches. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/auctions-this-afternoon-kennelly-to-conduct-two-sales-of-new-jersey.html | AUCTIONS THIS AFTERNOON.; Kennelly to Conduct Two Sales of New Jersey Parcels. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/army-planes-start-to-raid-new-york-group-from-san-diego-also-to.html | ARMY PLANES START TO 'RAID' NEW YORK; Group From San Diego Also to 'Bomb' Cincinnati--To Broadcast Their Manoeuvres. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/godchaux-sugars-stock-plan.html | Godchaux Sugars Stock Plan. | TRUE | | C1B 28097 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/builders-prepare-to-lock-out-75000-employers-plan-to-stop-work.html | BUILDERS PREPARE TO LOCK OUT 75,000; Employers Plan to Stop Work Wednesday Unless Unions End Sympathy Strikes. DECISIVE MEETING MONDAY Leaders Assert Five-Day Week Was Granted on Pledge of Peace and Promise Was Broken. Informal Conferences Fail. BUILDERS PREPARE TO LOCK OUT 75,000 Meeting Set for Monday. Strikes Against Three Concerns. Strikes Called in Other Cities. Detroit Union Found Guilty. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hears-eastern-star-row-court-orders-secretary-to-show-cause-in.html | HEARS EASTERN STAR ROW.; Court Orders Secretary to Show Cause in Injunction Action. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/plywood-meeting-set-for-may-29.html | Plywood Meeting Set for May 29. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/4-leaks-in-vestris-carpenter-testifies-he-says-at-london-inquiry.html | 4 LEAKS IN VESTRIS, CARPENTER TESTIFIES; He Says at London Inquiry That Inflow Increased During 3 Days Sailing From Hoboken. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hoover-sends-message-to-journalism-school-wishes-missouri.html | HOOVER SENDS MESSAGE TO JOURNALISM SCHOOL; Wishes Missouri University Unit Success in Discussing World News--Envoys at Banquet. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/howell-refused-to-sell-constitution-editor-says-his-talk-with.html | HOWELL REFUSED TO SELL.; Constitution Editor Says His Talk With Lavarre Lasted One Minute. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/holy-cross-defeats-william-and-mary-starts-slugging-attack-in-7th.html | HOLY CROSS DEFEATS WILLIAM AND MARY; Starts Slugging Attack in 7th Inning Against Callis That Leads to 12-3 Victory. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/plans-100000000-plant-western-electric-asks-permit-for-buildings-in.html | PLANS $100,000,000 PLANT.; Western Electric Asks Permit for Buildings in Baltimore. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/buyers-in-cooperatives.html | BUYERS IN COOPERATIVES. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/bu-gets-sargent-school-head-of-physical-training-normal-gives-it-to.html | B.U. GETS SARGENT SCHOOL; Head of Physical Training Normal Gives It to the University. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/will-rogers-sees-a-race-and-gets-in-with-republicans.html | Will Rogers Sees a Race And Gets in With Republicans | TRUE | WILL ROGERS. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/electrical-exports-rose-high-record-was-set-in-march-the-total.html | ELECTRICAL EXPORTS ROSE.; High Record Was Set in March, the Total Reaching $14,337,158. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/gannons-son-reinstated-cleared-of-charge-he-accepted-city-pay.html | GANNON'S SON REINSTATED.; Cleared of Charge He Accepted City Pay Without Working. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dartmouth-beats-penn-nine-3-to-1-hollstrom-wins-5th-victory-in-row.html | DARTMOUTH BEATS PENN NINE, 3 TO 1; Hollstrom Wins 5th Victory in Row, Holding Losers to 6 Scattered Hits. PENN SCORES ON HOME RUN Walker's Drive in Second Accounts for Only Tally--Dartmouth Takes Lead in the Sixth. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/campbell-nieces-win-high-court-upholds-238000-gifts-made-by-late.html | CAMPBELL NIECES WIN.; High Court Upholds $238,000 Gifts Made by Late Seamstress. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/a-need-unfulfilled-dilatory-tactics-by-city-hold-up-playground.html | A NEED UNFULFILLED.; Dilatory Tactics by City Hold Up Playground Development. | TRUE | MABEL E. MACOMBER. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hoover-felicitates-king-michael.html | Hoover Felicitates King Michael. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/california-station-loses-license.html | California Station Loses License | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/rammed-freighter-floated-in-bay.html | Rammed Freighter Floated in Bay. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/colgate-net-team-beats-hamilton.html | Colgate Net Team Beats Hamilton | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/souceks-air-record-put-at-39140-feet-official-altitude-of.html | SOUCEK'S AIR RECORD PUT AT 39,140 FEET; Official Altitude of Wednesday's Effort Is 722 Feet Above Previous Mark. MOFFETT LAUDS THE FEAT He Declares Navy Airman's Flight Will Help in Development of Fighting Plans. Wright Will Sign Report. SOUCEK'S AIR RECORD PUT AT 39,140 FEET Moffett Congratulates Flier. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/fliers-at-guatemala-city-president-welcomes-spaniards-after-hop.html | FLIERS AT GUATEMALA CITY.; President Welcomes Spaniards After Hop From Managua. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/5000-view-hiness-body-funeral-of-colonel-of-105th-field-artillery.html | 5,000 VIEW HINES'S BODY.; Funeral of Colonel of 105th Field Artillery to Be Held Today. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/cubs-repel-giants-in-first-clash-114-mccarthys-break-up.html | CUBS REPEL GIANTS IN FIRST CLASH, 11-4; McCarthy's Sluggers Break Up Game With 5 in 6th, Root Hitting Homer With 2 On.SCOTT AND HENRY FAIL Follow Genewich to Mound and AreBombarded-- McGrawmen Tie Chicago With Three in Fifth. Fail to Reach First. Wilson | TRUE | By William E. Brandt. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/muriel-schwartz-bride-wed-to-dr-robert-e-miller-by-rabbi-martin-in.html | MURIEL SCHWARTZ BRIDE.; Wed to Dr. Robert E. Miller by Rabbi Martin in Bridgeport, Conn. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/columbia-netmen-win-from-cornell-9-to-0-take-alt-six-singles-and.html | COLUMBIA NETMEN WIN FROM CORNELL 9 TO 0; Take Alt Six Singles and Three Doubles Matches on Westchester-Biltmore Courts. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/children-give-own-circus-even-human-cannonball-performs-in.html | CHILDREN GIVE OWN CIRCUS.; Even "Human Cannonball" Performs in Community House. | TRUE | | C1B 28097 |

| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dr-fs-kolle-dies-xray-pioneer-here-retired-plastic-surgeon-began.html | DR. F.S. KOLLE DIES; X-RAY PIONEER HERE; Retired Plastic Surgeon Began Use of Medium in 1896 at Brooklyn Hospital. HE INVENTED MANY DEVICES His Methods of Plastic Surgery Were in Use in Allied Body Reconstruction in World War. | TRUE | | C1B 28097 |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Payments to Stockholders Orderedby Corporations. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/rubber-futures-decline.html | RUBBER FUTURES DECLINE. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/asks-senate-inquiry-on-realty-concerns-brookhart-demands-light-on.html | ASKS SENATE INQUIRY ON REALTY CONCERNS; Brookhart Demands Light on Reports of Deception in Washington Loans. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/homans-and-held-tie-for-lido-medal-both-both-score-74-to-lead-record.html | HOMANS AND HELD TIE FOR LIDO MEDAL; Both Score 74 to Lead Record Field of 153 Players Starting Met. Tourney Season. STUART IS THIRD WITH 76Voigt and Kinnear, Each With 77,Follow--Clayton Geta 78 and Three Score 79. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/admiral-criticizes-naval-formula-idea-rodgers-says-tonnage-alone-is.html | ADMIRAL CRITICIZES NAVAL FORMULA IDEA; Rodgers Says Tonnage Alone Is Best Measure and Doubts Value of a Formula. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/salo-wins-81mile-lap-passaic-entrant-runs-from-sherman-texas-to.html | SALO WINS 81-MILE LAP.; Passaic Entrant Runs From Sherman, Texas, to Dallas in 11:22:15. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/princeton-freshmen-win-turn-back-mercersburg-nine-87-by-5run-rally.html | PRINCETON FRESHMEN WIN.; Turn Back Mercersburg Nine, 8-7, by 5-Run Rally in Eighth. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/swarthmore-net-team-wins-54.html | Swarthmore Net Team Wins, 5-4. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/vagrant-held-in-metz-says-he-is-czarevitch-man-with-documents.html | VAGRANT HELD IN METZ SAYS HE IS CZAREVITCH; Man With Documents Signed by Czar and Russian Medals Will Be Examined by Alienists. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/seamens-aid-groups-to-have-one-building-three-societies-merge-to.html | SEAMEN'S AID GROUPS TO HAVE ONE BUILDING; Three Societies Merge to Build $1,000,000 Structure at Foot of West Twentieth Street. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/benjamin-f-stevens-retired-philadelphia-contractor-dies-on-visit-to.html | BENJAMIN F. STEVENS.; Retired Philadelphia Contractor Dies on Visit to Stepson. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/daniel-frohman-again-heads-actors-fund-other-officers-are-also.html | DANIEL FROHMAN AGAIN HEADS ACTORS' FUND; Other Officers Are Also Re-elected --$156,005 Spent for Relief Work Last Year. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mccunn-asks-bill-of-particulars.html | McCunn Asks Bill of Particulars. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/gentner-accused-in-court-of-murder-policeman-is-charged-with.html | GENTNER ACCUSED IN COURT OF MURDER; Policeman Is Charged With Deliberately Causing Death of Mrs. Coberg. HEARING SET FOR MONDAY Banton Announces All Witnesses Will Be Called Then--Grand Jury Inquiry Deferred. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/60-reported-dead-in-fire-mexican-forest-blaze-engulfs-village.html | 60 REPORTED DEAD IN FIRE.; Mexican Forest Blaze Engulfs Village Before Dawn. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/west-side-esthetics.html | WEST SIDE ESTHETICS. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/jamaica-high-wins-11th-straight-game-turns-back-bryant-nine-by-4-to.html | JAMAICA HIGH WINS 11TH STRAIGHT GAME; Turns Back Bryant Nine by 4 to 1--Commerce Victor Over Haaren, 9 to 2. CURTIS BEATS STUYVESANT Triumphs, 5 to 3, as Bushwick Defeats Manual Training, 7 to 1--Other School Games. Vaughn Stops Haaren. Curtis's Rally in Seventh Wins. Fifth Straight for Bushwick. Cathedral Loses to St. John's. St. Peter's High Triumphs. Montclair Academy Wins, 1-0. Brooklyn Tech Victor, 9-6. All Hallows on Top, 17-10. St. Ann's Wins 8th in Row. Berkeley-Irving Triumphs. St. Michael's Wins, 6 to 2. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/byrds-veterans-organize-78-club-thirteen-who-served-with-him-both.html | BYRD'S VETERANS ORGANIZE '78 CLUB'; Thirteen Who Served With Him Both North and South of That Line Elect Him President. MARK NORTH POLE FLIGHT After Turkey Dinner, They Send Messages to Commander's Wife and Mother and Mrs. Bennett. Gavel and Insignia Symbolic. Messages to Women Back Home. | TRUE | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/vatican-organ-lays-crime-to-prohibition-osservatore-romano-declares.html | VATICAN ORGAN LAYS CRIME TO PROHIBITION; Osservatore Romano Declares It Has Given Rise to 'Ostentatious Disrespect for Law.' | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/public-asked-to-help-pick-design-for-store-sketches-of-4-types-of.html | PUBLIC ASKED TO HELP PICK DESIGN FOR STORE; Sketches of 4 Types of Buildings Submitted in Advertisement in Manchester, England. | TRUE | Hiram Walker to Split Stock. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/three-lawyers-disbarred-appellate-division-acts-on-gladstone.html | THREE LAWYERS DISBARRED; Appellate Division Acts on Gladstone, Brinkman and Burrough. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/vienna-bout-ends-in-boxers-death-first-show-there-in-five-yeras.html | VIENNA BOUT ENDS IN BOXER'S DEATH; First Show There in Five Yeras Sees Fighter Collapse in Initial Round. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/utility-earnings-federal-water-service-pacific-gas-and-electric.html | UTILITY EARNINGS.; Federal Water Service. Pacific Gas and Electric. Hamburg Elevated. | TRUE | | C1B 28097 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/opera-stars-see-marion-telva-wed-metropolitan-contralto-is-martied.html | OPERA STARS SEE MARION TELVA WED; Metropolitan Contralto Is Martied to Elmer Ray Jones inSt. George's Church.DR. REILAND OFFICIATESPresident of Wells, Fargo & Co. and His Bride Sail for a Tour ofSpain and Italy. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/duke-inspects-yeoman-of-the-guard.html | Duke Inspects Yeoman of the Guard. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/reichsbank-shows-reduced-reserves-gold-and-foreign-currencies-now.html | REICHSBANK SHOWS REDUCED RESERVES; Gold and Foreign Currencies Now Equal to Only 41% of Note Circulation. HOPEFUL OF NEW POLICY Expects to Avoid Raising Discount Rate by Buying Few Drafts-- Money to Be Scarce. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/106712358-bonds-marketed-in-week-volume-of-offerings-largest-in-two.html | $106,712,358 BONDS MARKETED IN WEEK; Volume of Offerings Largest in Two Months--Municipal Issues Most Numerous. FOREIGN LOANS IN THE LEAD $35,000,000 of Securities of the Province of Ontario Sold in Less Than a Day. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/made-bishop-of-ponce-the-rev-aloysius-j-willinger-to-take-porto.html | MADE BISHOP OF PONCE.; The Rev. Aloysius J. Willinger to Take Porto Rican Post. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/eight-booked-to-fly-back-on-the-zeppelin-passaic-broker-first-to.html | EIGHT BOOKED TO FLY BACK ON THE ZEPPELIN; Passaic Broker First to Take $2,000 Ticket--Will Visit Parents in Dresden. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/gomez-again-refuses-presidency.html | Gomez Again Refuses Presidency. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/manhattan-prep-victor-turns-back-cathedral-high-nine-by-19-to-7.html | MANHATTAN PREP VICTOR.; Turns Back Cathedral High Nine by 19 to 7 Count. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/asks-39000000-for-mails-hoover-recommends-supplemental-amount-to.html | ASKS $39,000,000 FOR MAILS.; Hoover Recommends Supplemental Amount to Pay Railroads. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/republican-parley-against-gag-rule-revolters-convince-leaders-ban.html | REPUBLICAN PARLEY AGAINST 'GAG' RULE; Revolters Convince Leaders Ban on Tariff Debate Would Cause Wider Division. COMPROMISE IS PROMISED But Three Hours of Talk Brings No Agreement--Chiefs Think Opposition Will Cool Down. Leaders Await "Cooling off." Tilson for Votes Demanded. Grievances Aired at Length. Demands Concessions to West. Defends Increase on Sugar. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/opposes-one-board-for-wire-and-radio-louis-g-caldwell-tells-senate.html | OPPOSES ONE BOARD FOR WIRE AND RADIO; Louis G. Caldwell Tells Senate Committee Radio Should Be Put on Its Feet First. URGES ONE-YEAR LICENSES While Holdings That Cigarette Advertising " Went Too Far," He SaysPublic Is Best Censor. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/bobbie-perkins-weds-hh-harris.html | Bobbie Perkins Weds H.H. Harris. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/middlebury-trackmen-win-break-two-college-records-in-defeating-st.html | MIDDLEBURY TRACKMEN WIN; Break Two College Records in Defeating St. Lawrence. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/john-p-curry-dead-stamford-conn-bag-tire-manufacturer-dies-of-heart.html | JOHN P. CURRY DEAD.; Stamford (Conn.) Bag Tire Manufacturer Dies of Heart Disease. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/treasury-to-call-1731100-here.html | Treasury to Call $1,731,100 Here. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hoover-abstained-from-part-in-drafting-the-tariff-bill.html | Hoover Abstained From Part In Drafting the Tariff Bill | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/shasta-belle-wins-by-nose-at-aurora-takes-lead-in-final-strides-to.html | SHASTA BELLE WINS BY NOSE AT AURORA; Takes Lead in Final Strides to Beat Marabou in Driving Finish --Pays $14.46 for $2. ENDOR TAKES THE SHOW Trails by 2 Lengths in Field of 9-- Winner's Time for Mile and a Sixteenth Is 1:46 1-5. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/flowers-plentiful-for-mothers-day-sidewalks-bloom-as-florists-here.html | FLOWERS PLENTIFUL FOR MOTHER'S DAY; Sidewalks Bloom as Florists Here Prepare for Annual Observance Tomorrow. VETERANS PLAN SERVICES Hospitals to Celebrate the Birth of Florence Nightingale-- 50,000 Children to Gather in Park. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hagen-of-us-wins-british-golf-crown-second-year-in-row-takes-open.html | HAGEN OF U.S. WINS BRITISH GOLF CROWN SECOND YEAR IN ROW; Takes Open Championship for the Fourth Time by Scoring 292 in Scotland. BRITONS ARE LEFT BEHIND Farrell and Diegel, Americans, Are Second and Third With Scores of 298 and 299. VICTOR MAKES FINE FINISH Comes From Behind on Final Day With Two 75s--Two Britons in First Ten. Sarazen and Watrous Next. Are Weak on Putting. Hagen With 292 Wins British Open for Fourth Time; Farrell Second, Diegel Third Has Two Great Rounds. Out in Score of 35. Curb Idle for Years. Saves One of Two Cups. Great American Victory. Robertson-Durham Gives Cub. Americans Leave Muirfield. | TRUE | By Henry C. Crouch. Special Cable To the New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/what-hagen-has-accomplished-on-all-his-british-invasions.html | What Hagen Has Accomplished On All His British Invasions | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mentioned-to-build-port-new-york-company-talked-of-for-arica.html | MENTIONED TO BUILD PORT.; New York Company Talked Of for Arica Contract. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ship-line-in-air-deal-hollandamerica-will-take-passengers-to.html | SHIP LINE IN AIR DEAL.; Holland-America Will Take Passengers to Destination Here. | TRUE | C1B 28097 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dominican-congress-gets-new-bills.html | Dominican Congress Gets New Bills. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/the-business-world.html | THE BUSINESS WORLD | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/erie-island-fights-flood-threat.html | Erie Island Fights Flood Threat. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/enlarges-excursion-fleet-commission-adds-two-steamboats-to-bear.html | ENLARGES EXCURSION FLEET; Commission Adds Two Steamboats to Bear Mountain Service. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/surrey-cricketers-beat-south-africa-win-by-125-runs-scoring-229-and.html | SURREY CRICKETERS BEAT SOUTH AFRICA; Win by 125 Runs, Scoring 229 and 292 for 9, Declared, as Tourists Get 111 and 285. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/harvard-and-yale-win-as-golf-league-opens-crimson-tops-penn-54-and.html | HARVARD AND YALE WIN AS GOLF LEAGUE OPENS; Crimson Tops Penn, 5-4, and Blue Beats Holy Cross, 8-1-- Georgetown Also Scores. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mystery-doctor-drops-dead-in-shop-dies-in-broadway-drug-store-after.html | MYSTERY 'DOCTOR' DROPS DEAD IN SHOP; Dies in Broadway Drug Store After Request to Cash a $2 Check as 'Courtesy' Fails. MAY HAVE TAKEN POISON Test Tube Found in Pocket After He Asks for Water and Then Fails --Drew Bad Checks Before. Manager Refuses Request. Questioned by Policeman. Find Test Tube in Pocket. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hoover-tests-sound-film-talkingpicture-machine-installed-at-the.html | HOOVER TESTS SOUND FILM.; Talking-Picture Machine Installed at the White House. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/chemists-here-tell-of-aid-to-farmer-paint-products-absorb-corn.html | CHEMISTS HERE TELL OF AID TO FARMER; Paint Products Absorb Corn Surplus Once Used in Making Whisky. NEW USES FOR COTTON Many Other Discoveries Revealed at Exhibition--Crossley to Head State Chapter. New Uses for Cotton Seed. Crossley Heads State Chapter. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/great-britains-drink-bill.html | GREAT BRITAIN'S DRINK BILL. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/navy-secretly-builds-schneider-cup-plane-lieut-williamss-visits-to.html | NAVY SECRETLY BUILDS SCHNEIDER CUP PLANE; Lieut. Williams's Visits to Philadelphia Are Held to Mean HeWill Pilot the Craft. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/psal-title-meets-today-to-draw-more-than-5000-boys.html | P.S.A.L. Title Meets Today To Draw More Than 5,000 Boys | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/whalen-is-convalescent.html | Whalen Is Convalescent. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/five-will-fly-to-coast-first-passengers-will-travel-over-proposed.html | FIVE WILL FLY TO COAST.; First Passengers Will Travel Over Proposed Air-Rail Route. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/2000000-bronx-realty-will-be-auctioned-opening-dr-beckers-holdings.html | $2,000,000 Bronx Realty Will Be Auctioned, Opening Dr. Becker's Holdings to Development | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/canfield-to-study-border-in-plane.html | Canfield to Study Border in Plane. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/two-women-get-hospital-posts.html | Two Women Get Hospital Posts. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/syracuse-colgate-tie-in-track-meet-annual-competition-ends-in-draw-.html | SYRACUSE, COLGATE TIE IN TRACK MEET; Annual Competition Ends in Draw at Hamilton With Score 67 -67 . | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/king-david-given-at-music-festival-arthur-honoggerss-symphonio.html | 'KING DAVID' GIVEN AT MUSIC FESTIVAL; Arthur Honoggers's Symphonio Psalm Heard for the First Time in Cincinnati. A SPLENDID PERFORMANCE Welf-Ferrari's Cantata, "The New Life," Repeated-- Lawrence Tibbett Wins Great Ovation. | TRUE | From a Staff Correspondent of The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/aid-for-children-in-drought-area.html | Aid for Children in Drought Area. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/says-frank-book-foes-fear-facts-of-world-dr-whf-lamont-of-rutgers.html | SAYS 'FRANK BOOK' FOES FEAR FACTS OF WORLD; Dr. W.H.F. Lamont of Rutgers Tells Jersey Women Many Prefer "Pollyanna Side." | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/van-ryders-arrive-here-cowboy-artist-and-bride-will-spend-summer-on.html | VAN RYDERS ARRIVE HERE.; Cowboy Artist and Bride Will Spend Summer on Long Island. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mayor-hails-hospital-day-praises-national-observance-of-florence.html | MAYOR HAILS HOSPITAL DAY; Praises National Observance of Florence Nightingale's Birth. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/liners-passengers-landed-at-halifax-the-president-roosevelt-gets-in.html | LINER'S PASSENGERS LANDED AT HALIFAX; The President Roosevelt Gets in With Engine Trouble--Train Is Bringing Voyagers Here. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/journeys-end-in-talkies-british-studio-buys-rights-to-war-play-for.html | 'JOURNEY'S END' IN TALKIES; British Studio Buys Rights to War Play for $80,000. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/childs-cup-regatta-to-be-held-today-columbia-penn-and-princeton.html | CHILDS CUP REGATTA TO BE HELD TODAY; Columbia, Penn and Princeton Eights to Row in 50th Anniversary of Classic.HARVARD CREWS ROW TODAYWill Oppose Cornell and M.I.T. onthe Charles--Navy and Syracusein Three Races Triangular Regatta Today Navy, Syracuse Crews Ready. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/madison-av-corner-is-sold-to-builders-mcrae-woolworth-buy-site-at.html | MADISON AV. CORNER IS SOLD TO BUILDERS; McRae & Woolworth Buy Site at 88th Street for a 14-Story Cooperative. FREDERICK BROWN IN DEAL Operator Resells Central Park West Block Front at 103d Street Containing 14 Houses. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/germans-join-air-league-cb-harmon-organizes-branch-of-international.html | GERMANS JOIN AIR LEAGUE.; C.B. Harmon Organizes Branch of International Aviators' Club. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/bridges-vs-tunnels-objection-is-raised-to-the-proposed-fiftyseventh.html | BRIDGES VS. TUNNELS.; Objection Is Raised to the Proposed Fifty-seventh Street Span. | TRUE | IRVING WILSON VOORHEES. | C1B 28097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/us-steel-backlog-largest-in-3-years-but-gain-in-aprils-unfilled.html | U.S. STEEL BACKLOG LARGEST IN 3 YEARS; But Gain in April's Unfilled Orders of 17,045 Tons Was Under Estimates. TOTAL WAS 4,427,763 TONS Shipments Put at 1,425,000 Tons, Incoming Business at 1,440,000 Tons. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/orthodox-prelate-bans-greek-bishop-refuses-to-allow-patriarchs.html | ORTHODOX PRELATE BANS GREEK BISHOP; Refuses to Allow Patriarch's Envoy to Say Mass at Warsaw --Intends to Resign. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/kaplan-outpoints-wallace-in-garden-victor-sends-cleverlander-to.html | KAPLAN OUTPOINTS WALLACE IN GARDEN; Victor Sends Clevelander to Canvas for Count of Nine in the Operring Round. BERG DEFEATS FLOWERS Scores Popular Victory in HardFought Semi-Final--Glick is Winner Over Vicentini. Wallace Fails to Reach Kaplan. Glick Gets Early Lead. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/alfonso-opens-our-exhibit-machine-novelties-interest-spanish-king.html | ALFONSO OPENS OUR EXHIBIT; Machine Novelties Interest Spanish King at Seville. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/believes-new-plan-would-save-imm-franklin-advises-recapitalization.html | BELIEVES NEW PLAN WOULD SAVE I.M.M.; Franklin Advises Recapitalization to Stockholders to Avoid 'Resort to Dissolution.' | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/cardinal-hayes-sells-hobart-avenue-plot-disposes-of-vacant-site-100.html | CARDINAL HAYES SELLS HOBART AVENUE PLOT; Disposes of Vacant Site 100 Feet Square at Wilkinson Avenue --Other Bronx Sales. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/company-meetings-.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/kahn-acts-to-end-suit-denies-he-attacked-singing-ability-of-miss.html | KAHN ACTS TO END SUIT.; Denies He Attacked Singing Ability of Miss Morini. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/trading-irregular-in-cotton-futures-nervousness-due-to-new-crop.html | TRADING IRREGULAR IN COTTON FUTURES; Nervousness Due to New Crop Progress--Close Is Steady, Unchanged to 5 Points Off. WEAKNESS AT LIVERPOOL Attributed to Liquidation Following Better Weather Forecasts--IntoSight Movement Drops. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mrs-hoover-motors-to-richmond.html | Mrs. Hoover Motors to Richmond. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dr-butler-home-from-hospital.html | Dr. Butler Home From Hospital. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/berlin-sends-protest-cabinet-orders-envoy-to-act-on-hostile.html | BERLIN SENDS PROTEST.; Cabinet Orders Envoy to Act on Hostile Leningrad Meeting. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dorothy-collins-to-wed-on-june-4-attendants-chosen-for-her-marriage.html | DOROTHY COLLINS TO WED ON JUNE 4; Attendants Chosen for Her Marriage to Willem van Tets in St. James's Church. JANE OLMSTED'S BRIDAL Daughter of Mrs. Vance C. McCormick to Marry A.A. Houghton Jr.in Harrisburg, Pa., June 12. Olmsted--Houghton. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/jp-grace-succeeds-eyre-as-chairman-his-post-as-president-of-wr.html | J.P. GRACE SUCCEEDS EYRE AS CHAIRMAN; His Post as President of W.R. Grace & Co., Held Since 1907, Taken by D.S. Iglehart. POLICIES TO BE UNCHANGED New Executive Has Been With the Organization Since 1894--Once Manager in Chile and Peru. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/train-reported-ambushed-rebel-attackers-were-driven-off-mexico-city.html | TRAIN REPORTED AMBUSHED; Rebel Attackers Were Driven Off, Mexico City Hears. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/pirates-halt-phils-by-rally-in-eighth-pittsburgh-comes-from-behind.html | PIRATES HALT PHILS BY RALLY IN EIGHTH; Pittsburgh Comes From Behind, Rushing Six Runs Over Plate to Triumph, 13-9. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/rubber-groups-unite-merger-of-association-and-institute-approved-at.html | RUBBER GROUPS UNITE.; Merger of Association and Institute Approved at Meetings Here. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/conn-aggies-win-in-11th-squeeze-play-beats-wesleyan-21-after.html | CONN. AGGIES WIN IN 11TH.; Squeeze Play Beats Wesleyan, 2-1, After Victors Gain Tie in 9th. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/congress-rifts-widen-senate-rebuffs-hoover-house-conference-futile.html | CONGRESS RIFTS WIDEN; SENATE REBUFFS HOOVER; HOUSE CONFERENCE FUTILE; FARM PROVISION REJECTED Senators Refuse Power for Hoover to Fix the Board Head's Pay. RENEWED STRIFE LOOMS Brookhart Announces He Will Reply to Fess Monday-- Latter Is Ready. HOUSE LEADERS CHECKED Convinced by Republican Foes of Tariff Bill That Gag Rule Is Unwise. Echoes of the Fess Letter. Fess Primed for Brookhart. RIFTS IN CONGRESS; REBUFF TO HOOVER House Course Undertermined. Regulars Desert Hoover. Vote on Thomas Motion. Fruit Amendment Lost. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/4-orators-picked-for-regional-final-senior-evening-high-schools-of.html | 4 ORATORS PICKED FOR REGIONAL FINAL; Senior Evening High Schools of City Select Champions at Two Meetings. ONE STILL TO BE CHOSEN Last of Eight Speakers Will Be Named at Contest in Mineola Tonight. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/notes-of-the-curb-.html | NOTES OF THE CURB MARKET. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/changes-proposed-in-trial-by-jury-revised-code-taken-up-by-law.html | CHANGES PROPOSED IN TRIAL BY JURY; Revised Code, Taken Up by Law Institute, Advances Optional Waiver and Challenge Limit. TALESMEN LEFT TO JUDGE Aim Is to Lesson Advantage of Prisoner Over Prosecution--Draft on Torts Defines Negligence. Proposals Made in Code Revision. Criminal Trial Procedure. Negligence Defined Under "Torts." Elections to Institute's Council. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hoover-as-engineer-inspects-white-house-office-repairs.html | Hoover as Engineer Inspects White House Office Repairs | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/a-humblin-game.html | "A HUMBLIN' GAME." | TRUE | | C1B 28097 |

| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/old-copper-miner-settles-big-claim-gc-carson-ends-litigation-on.html | OLD COPPER MINER SETTLES BIG CLAIM; G.C. Carson Ends Litigation on Furnace Patent Infringement Against American Smelting. SUPREME COURT HAS CASE Amount Received Put at $220,000 to $2,000,000--Other Awards Exceed $20,000,000. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/finds-fire-hazard-in-state-hospital-acting-governor-lehman-also.html | FINDS FIRE HAZARD IN STATE HOSPITAL; Acting Governor Lehman Also Reports Brooklyn Institution Is Seriously Overcrowded. WOULD REPLACE OLD UNIT Reports Patients at Creedmor Are Happier and More Responsive to Therapy Than Others. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/miss-holm-victor-in-met-title-swim-takes-womens-100yard-backstroke.html | MISS HOLM VICTOR IN MET. TITLE SWIM; Takes Women's 100-Yard Backstroke Event in RecordTime of 1:14 3-5.MISS LINDSTROM SECONDTrails Winner by Three Feet, but Finishes Same Distance Aheadof Miss Lambert. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/schacht-and-stamp-left-to-do-report-paris-experts-give-them-task-of.html | SCHACHT AND STAMP LEFT TO DO REPORT; Paris Experts Give Them Task of Settling Terms of Draft on Young's Debt Plan. CHANGE IN TOTALS POSSIBLE In Exchange for Concession to the Reich Allies May Seek Higher Payments, Paris Reports Say. Creditors Show Patience. Army Cost Plea Squashed. Safeguards Cause Difficulty. PRESS BACKS CHURCHILL. Labor, Too, Opposes Further Sacrifice on Debts by Britain. MacDonald Against Cuts. Belgium Protests Reduction. | TRUE | By P.j. Philip. Special Cable to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/4day-air-service-to-hawaii-in-sight-goodyear-company-building.html | 4-DAY AIR SERVICE TO HAWAII IN SIGHT; Goodyear Company Building Airships to Go to Honolulu From West Coast in 36 Hours. PLAN TO CARRY MAILS They Will Connect With Proposed 48-Hour Passenger Service Between Our Coasts. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/back-marine-school-plea-merchants-make-requests-for-quarters-for.html | BACK MARINE SCHOOL PLEA.; Merchants Make Requests for Quarters for State Academy. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dr-gj-fisher-honored-receives-gulick-medal-for-work-in-physical.html | DR. G.J. FISHER HONORED.; Receives Gulick Medal for Work in Physical Education. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/arms-embargoes-relaxed-washington-eases-license-rules-for-honduras.html | ARMS EMBARGOES RELAXED; Washington Eases License Rules for Work in Physical Honduras and Nicaragua. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/a-long-task.html | A LONG TASK. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/district-financing-covers-wide-scope-rising-importance-of-special.html | DISTRICT FINANCING COVERS WIDE SCOPE; Rising Importance of Special Municipal Corporation Is Revealed in Survey. 47 DISTINCT KINDS LISTED They Enable Small Areas to Get Needed Improvements Unhampered by Old Restrictions. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/1200-sail-on-majestic-jules-bache-a-passenger-criticizes-federal.html | 1,200 SAIL ON MAJESTIC.; Jules Bache, a Passenger, Criticizes Federal Reserve Bank. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/teacher-accused-of-beating-a-boy-new-rochelle-instructor-pleads-not.html | TEACHER ACCUSED OF BEATING A BOY; New Rochelle Instructor Pleads Not Guilty to Charge of Using Rubber Hose. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/power-concern-fund-of-870000-bought-4-southern-papers-la-varre-and.html | POWER CONCERN FUND OF $870,000 BOUGHT 4 SOUTHERN PAPERS; La Varre and Hall Tell Trade Board of Fruitless Efforts to Get a Dozen Others. ADVANCES CALLED LOANS Young Promoters Testify They Got $1,250 Monthly for Salaries and Expenses. MONEY SOURCE WAS SECRET New Editor of Chain Resigns on Learning Power Interests Back the Deals. Papers' Stock as Collateral. Other Negotiations Failed. POWER FUND BOUGHT SOUTHERN PAPERS Supervising Editor Resigns. Partnership Formed in October. Witness Is Closely Questioned. Letters on Money Transaction. Total Price $174,500. Mr. Head's Reply. Tell of Expense Advances. Asheville Offers Declined. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hillquit-explains-aid-to-british-labor-fund-denies-charge-that.html | HILLQUIT EXPLAINS AID TO BRITISH LABOR FUND; Denies Charge That Socialists Here Are Trying to "Buy" Election in England. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/rutgers-wins-32-demucchio-fans-17-southpaw-star-allows-swarthmore.html | RUTGERS WINS, 3-2; DEMUCCHIO FANS 17; Southpaw Star Allows Swarthmore Only 3 Hits and GainsFourth Victory in Row.SINGLE BY IRWIN DECIDESLosers Hold the Lead Twice, butDrive in Sixth Innings ScoresTwo Rutgers Mates | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mabelle-gilman-corey-will-wed-prince-luis-announces-she-has-become.html | Mabelle Gilman Corey Will Wed Prince Luis; Announces She Has Become a Catholic | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/boston-college-wins-32-defeats-springfield-nine-in-exciting.html | BOSTON COLLEGE WINS, 3-2.; Defeats Springfield Nine in Exciting Ninth-Inning Finish. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/worlds-business-increased-in-1928-league-committee-reports-rise-was.html | WORLD'S BUSINESS INCREASED IN 1928; League Committee Reports Rise Was Somewhat Less Than 8 Per Cent Advance of 1927. AMERICAS FAR IN THE LEAD Findings to Be Adopted at End of Sessions Today Call for Conventions to End Double Tax. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/reserve-law-and-stock-exchange-loans.html | RESERVE LAW AND STOCK EXCHANGE LOANS. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hebard-is-a-victor-in-scholastic-tennis-pawling-star-triumphs-over.html | HEBARD IS A VICTOR IN SCHOLASTIC TENNIS; Pawling Star Triumphs Over Mundy, 3-6, 6-l, 6-3, as Tourney at Princeton Opens. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/reds-beat-braves-53-maranvillas-first-error-of-year-is-costly12.html | REDS BEAT BRAVES, 5-3.; Maranvilla's First Error of Year Is Costly--12 Put-Outs for Clark. | TRUE | | C1B 28097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/miss-orcutt-loses-in-arcola-tourney-tied-with-miss-brooks-at-85-net.html | MISS ORCUTT LOSES IN ARCOLA TOURNEY; Tied With Miss Brooks at 85 Net After 18 Holes, She Is Checked at 9th Extra Green. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/wool-market-quiet-no-pronounced-buying-and-prices-slightly-easier.html | WOOL MARKET QUIET.; No Pronounced Buying, and Prices Slightly Easier. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ship-new-fabrics-by-air-new-england-mills-save-five-days-in-pacific.html | SHIP NEW FABRICS BY AIR.; New England Mills Save Five Days in Pacific Coast Exhibit. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/finds-letters-on-papyrus-university-of-michigan-party-discovers.html | FINDS LETTERS ON PAPYRUS; University of Michigan Party Discovers Them in Egypt. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/richman-brothers-to-give-workers-4000000-in-rights-to-purchase.html | Richman Brothers to Give Workers $4,000,000 In Rights to Purchase 50,000 New Shares | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/greenleaf-divides-2-with-taberski-wins-in-afternoon-by-125-to-49.html | GREENLEAF DIVIDES 2 WITH TABERSKI; Wins in Afternoon by 125 to 49 bnt Loses to Champion in Night Block by 125 to 98. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mount-holyoke-juniors-honored.html | Mount Holyoke Juniors Honored. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/stimson-to-appear-before-budget-unit-he-will-represent-state.html | STIMSON TO APPEAR BEFORE BUDGET UNIT; He Will Represent State Department Before AppropriationCommittees Also.ADOPTED PLAN UNDER TAFT Going Before Budget Bureau, However, Will Set Precedent--Idea of Seeking More Funds Denied. Denies Appeal Is Meant. Under Secretary Real Assistant. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hl-hotchkiss-dies-exchange-founder-he-bought-seat-for-5200-in.html | H.L. HOTCHKISS DIES; EXCHANGE FOUNDER; He Bought Seat for $5,200 in 1874--Career on Wall Street Began in 1857. BACKED FIRST STOCK TICKER His Company Once Employed T.A. Edison--Fought in Navy With Farragut in Civil War. Was Stock Ticker Pioneers. Often Advanced Pay to Edison. Always an Enthusiastic Sportsman. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/student-tour-in-berlin-group-of-100-americans-to-study-at-high.html | STUDENT TOUR IN BERLIN.; Group of 100 Americans to Study at High School of Politics. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/berlin-hails-matzenauer-helena-mars-and-ethyl-hayden-also-receive.html | BERLIN HAILS MATZENAUER; Helena Mars and Ethyl Hayden Also Receive Ovations. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/memorial-to-captain-rule-a-permanent-association-founded-in.html | MEMORIAL TO CAPTAIN RULE; A Permanent Association Founded in Knoxville Editor's Memory. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/boy-king-reviews-100000-of-his-army-cannon-in-the-martial-parade.html | BOY KING REVIEWS 100,000 OF HIS ARMY; Cannon in the Martial Parade Delight the Little Rumanian Monarch at Reunion Fete. 150,000 PEASANTS MARCH For First Time Sovereign Gets 101-Gun Salute--Starts Day With Solemn Mass. Royal Coach in Procession. Young Cousin With King. BOY KING REVIEWS 100,000 OF HIS ARMY | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/turkey-reports-mussolini-visit.html | Turkey Reports Mussolini Visit. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/markets-in-london-paris-and-berlin-selling-from-new-york-causes-drop.html | MARKETS IN LONDON, PARIS AND BERLIN; Selling From New York Causes Drop in Electric Issues on English Exchange. STOCKS IN PARIS STEADY Trading Light on German Boerse, With Prices Declining Until Leading Banks Intervene. London Closing Prices. Markets in Paris Steady. Paris Closing Prices. Berlin Closing Prices. Stocks Decline in Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/wall-street-students-to-dance.html | Wall Street Students to Dance. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/film-executive-ends-his-life.html | Film Executive Ends His Life. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/harvard-debaters-quit-league.html | Harvard Debaters Quit League. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/glenn-hunter-to-marry-he-announces-his-troth-to-babe-egan-leader-of.html | GLENN HUNTER TO MARRY.; He Announces His Troth to "Babe" Egan, Leader of a Women's Band. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/jersey-to-press-lighterage-fight-state-will-present-petition-to-the.html | JERSEY TO PRESS LIGHTERAGE FIGHT; State Will Present Petition to the Commerce Commission Within Thirty Days. LARSON APPROVES DECISION New York Interests Ready to Fight Charge for Bay Shipping to End, McCallister Says. Titus Predicts Victory. Larson Approves Action. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/fraternity-honors-julius-rosenwald-zeta-beta-tau-awards-the.html | FRATERNITY HONORS JULIUS ROSENWALD; Zeta Beta Tau Awards the Gotthell Medal to Chicagoan for Service to All Faiths. PRESENTED OVER THE RADIO Philanthropist, in Home City, and Thirty Chapters Hear Broadcast From New York. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/lawlessness-laid-to-coercing-youth-parentteachers-convention.html | LAWLESSNESS LAID TO COERCING YOUTH; Parent-Teachers' Convention Speaker Calls It a Result of Home and School Pressure. HANDS-OFF POLICY URGED Prof E.R. Groves Blames Adults for Prohibition Abuses--Grace Abbott Pleads for Mothers' Aid. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/chart-showing-how-preakness-was-run.html | Chart Showing How Preakness Was Run | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/try-for-cantor-prize-three-groups-to-compete-in-jewish-community-to.html | TRY FOR CANTOR PRIZE.; Three Groups to Compete in Jewish Community Tourney Tomorrow. | TRUE | | C1B 28097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/florence-easton-and-husband-part-soprano-before-sailing-reveals.html | FLORENCE EASTON AND HUSBAND PART; Soprano Before Sailing Reveals Agreement--Admits She May Sing Here Again. Mme. Florence Easton, soprano of the Metropolitan Opera Company, who sailed last night on the Majestic for an indefinite vacation in Europe, disclosed yesterday at her home at the Hotel Weylin that she and her husband, Francis MacLennan, tenor... | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/quits-as-mediator-in-southern-strike-major-berry-accuses-tennessee.html | QUITS AS MEDIATOR IN SOUTHERN STRIKE; Major Berry Accuses Tennessee Governor of Aiding Force Policy --Worker's Home Wrecked. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/american-acquires-a-hals-for-250000-portrait-of-judith-leyster-by.html | AMERICAN ACQUIRES A HALS FOR $250,000; Portrait of Judith Leyster by Dutch Master Purchased by Washington Collector. TO GET FIRST PUBLIC VIEW Picture of Woman Artist Painted About 1620 to Be Exhibited Here All Next Week. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/new-municipal-bond-firm-rapp-lockwood-formed-by-former-officials-of.html | NEW MUNICIPAL BOND FIRM.; Rapp & Lockwood Formed by Former Officials of R.M. Grant & Co. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/miss-allen-to-wed-henry-h-timken-jr-member-of-maryland-chapter-of.html | MISS ALLEN TO WED HENRY H. TIMKEN JR.; Member of Maryland Chapter of Colonial Dames to Marry Harvard Student. MISS G. PARDEE ENGAGED Junior League Girl Is to Marry Frank Russell Early in June--Other Betrothals. Pardee--Russell. Delanoy--Hoggson. Revercomb--Merrill. Kraus--Leiterman. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ask-tariff-based-on-american-value-labor-leaders-urge-congress-to.html | ASK TARIFF BASED ON AMERICAN VALUE; Labor Leaders Urge Congress to Increase Rates and Put a Duty on Shoes. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/give-flower-show-prizes-princeton-garden-and-dahlia-clubs-hold.html | GIVE FLOWER SHOW PRIZES.; Princeton Garden and Dahlia Clubs Hold Annual Exhibition. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/upholds-radio-board-justice-bailey-dismisses-suit-of-radio-press.html | UPHOLDS RADIO BOARD.; Justice Bailey Dismisses Suit of Radio Press Association. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/sports-of-the-times-scanning-the-records-forced-to-fight-easing-the.html | Sports of the Times; Scanning the Records. Forced to Fight. Easing the Strain. Following the Leader. | TRUE | By John Kieran. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/teachers-seek-fund-state-association-would-provide-for-aged-and.html | TEACHERS SEEK FUND.; State Association Would Provide for Aged and Needy Members. | TRUE | M.W. MULDOON. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/2-policemen-indicted-for-perjury.html | 2 Policemen Indicted for Perjury. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/investors-acquire-east-72d-st-houses-syndicate-buys-five-buildings.html | INVESTORS ACQUIRE EAST 72D ST. HOUSES; Syndicate Buys Five Buildings, Which Are Being Resold for a Fifteen-Story Flat. 86TH ST. "KEY" IS SOLD Parcel Near Second Avenue Corner Brings $4,200 a Front Foot-- Two Deals on Third Avenue. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/montreal-man-to-challenge-byrd-aide-to-play-chess-with-moves-sent.html | Montreal Man to Challenge Byrd Aide to Play Chess With Moves Sent 11,000 Miles by Radio | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/begorra-triumphs-by-three-lengths-chatford-home-next-to-coes-colt.html | BEGORRA TRIUMPHS BY THREE LENGTHS; Chatford Home Next to Coe's Colt in Montana Handicap at Jamaica. COOTS RUNS OUT ON TURN Finishes Last After Setting Fast Pace--Speculator Beats Yosan -- Grey Abbess Scores. Begorra Goes to Front. Speculator Draws Closer. | TRUE | By Vernon Vanness. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/australians-deny-holding-wheat.html | Australians Deny Holding Wheat. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/bank-deal-still-enjoined-new-jersey-securities-co-loses-appeal-from.html | BANK DEAL STILL ENJOINED; New Jersey Securities Co. Loses Appeal From Order. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/wolle-chorus-sings-bach-passion-music-st-matthew-is-given-by-group.html | WOLLE CHORUS SINGS BACH PASSION MUSIC; St. Matthew Is Given by Group of 300 Augmented by Soloists and Instrumentalists. ALL IN PERFECT CONTROL They Obey Leader's Nod in Climax of Tone at Bethlehem's Annual Devotional Festival. Trombone Choir Summons Audience. Miss Eberhard in Soprano Role. Wolle Started Work 18 Years Ago. Nobility of Devotional Music. | TRUE | From a Staff Correspondent of The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/nyu-beats-columbia-in-freshman-track-victorious-yearling-team-wins.html | N.Y.U. BEATS COLUMBIA IN FRESHMAN TRACK; Victorious Yearling Team Wins by 71 to 46, Sweeping 4 Events-- Losers First in 4 Races. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hamilton-nine-victor-bunches-hits-in-third-to-defeat-st-lawrence-2.html | HAMILTON NINE VICTOR.; Bunches Hits in Third to Defeat St. Lawrence, 2 to 1. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/jersey-city-victor-122-pounds-4-montreal-pitchers-for-10-runs-in.html | JERSEY CITY VICTOR, 12-2.; Pounds 4 Montreal Pitchers for 10 Runs in First 2 Innings. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/fire-department.html | Fire Department. | TRUE | | C1B 28097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/einsmann-defeats-phillips-at-net-eliminates-last-seeded-player-in.html | EINSMANN DEFEATS PHILLIPS AT NET; Eliminates Last Seeded Player in Greater New York SemiFinal, 6-3, 3-6, 6-3, 6-3,TO MEET KURZROK TODAYUnseeded Pair to Compete in Final--Kurzrok Brothers Beat Harteand Swaybill in Doubles. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/de-valera-suspended-by-dail-charged-speaker-was-unfair.html | De Valera Suspended by Dail; Charged Speaker Was Unfair | TRUE | Wireless TO THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/payments-by-check-higher-last-week-but-commerce-department-report.html | PAYMENTS BY CHECK HIGHER LAST WEEK; But Commerce Department Report Shows Decline FromTotal a Year Ago. STEEL ACTIVITY ADVANCED Car Loadings Show 6% Rise Over1928--Most Prices UnchangedFrom Preceding 7 Days. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/phonograph-on-ile-de-france-records-farewell-messages.html | Phonograph on Ile de France Records Farewell Messages | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/bookofmonth-club-sues-dutton-head-files-a-200000-libel-action.html | BOOK-OF-MONTH CLUB SUES DUTTON HEAD; Files a $200,000 Libel Action Against Macrae Over His Attacks in Broadsides. ALLEGES HE CHARGED BIAS Resents Statement That Group Aims "to Mislead Public"--Defendant Is "Unperturbed" by Move. See Reflections on Board. Haas Explains Action. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/hagens-victory-praised-in-london-newspapers-unite-in-paying-high.html | HAGEN'S VICTORY PRAISED IN LONDON; Newspapers Unite in Paying High Tribute to His Play in Open Golf Tourney. Triumphed Over Conditions. Good on Seaside Links. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/radioregulated-watch-is-aim-of-rival-manufacturers.html | Radio-Regulated Watch Is Aim Of Rival Manufacturers | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/senate-confirms-colquitt.html | Senate Confirms Colquitt. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/speeds-loading-of-cars-new-york-centrals-new-plan-held-boon-in.html | SPEEDS LOADING OF CARS.; New York Central's New Plan Held Boon in Express Shipping. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/gov-allen-wires-appeal-asks-hoover-and-congressmen-for-higher.html | GOV. ALLEN WIRES APPEAL.; Asks Hoover and Congressmen for Higher Shoe Tariff. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/prompt-aid-is-needed.html | Prompt Aid Is Needed. | TRUE | THOMAS J. RILEY. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/john-t-moore-dies-tennessee-historian-state-librarian-author-and.html | JOHN T. MOORE DIES; TENNESSEE HISTORIAN; State Librarian; Author and Archivist, 70, Was Close Student ofAndrew Jackson's Life. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/nyu-cub-nine-wins-defeats-ccny-jayvees-3-to-2-in-final-home-game.html | N.Y.U. CUB NINE WINS.; Defeats C.C.N.Y. Jayvees, 3 to 2, in Final Home Game. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dr-walsh-honored-by-1000-at-a-dinner-landed-for-his-writings-by.html | DR. WALSH HONORED BY 1,000 AT A DINNER; Landed for His Writings by Cardinal Hayes, Who Calls Hima True Knight. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/declares-congress-is-a-fifth-wheel-dean-wigmore-says-senate-starts.html | DECLARES CONGRESS IS A 'FIFTH WHEEL'; Dean Wigmore Says Senate Starts Smoke Screen to Hide Failure --Calls for a Mussolini. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/durland-funeral-held-leaders-in-horse-breeding-circles-honor-riding.html | DURLAND FUNERAL HELD.; Leaders in Horse Breeding Circles Honor Riding Academy Head. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/deals-in-new-jersey-operator-leases-hackensack-site-port-authority.html | DEALS IN NEW JERSEY.; Operator Leases Hackensack Site --Port Authority Buys. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ladies-riding-class-gives-spring-ride-proceeds-of-entertainment-to.html | LADIES' RIDING CLASS GIVES SPRING RIDE; Proceeds of Entertainment at Squadron Armory to Aid Ill Instructor of Group. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/city-college-to-show-paintings.html | City College to Show Paintings. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/westchester-deals-builders-purchase-yonkers-sites-larchmont-sale.html | WESTCHESTER DEALS.; Builders Purchase Yonkers Sites --Larchmont Sale. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/minister-succumbs-to-idaho-beating-tells-portland-ore-authorities.html | MINISTER SUCCUMBS TO IDAHO BEATING; Tells Portland (Ore.) Authorities Four Members of FlockObjected to Sermon. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/queen-receives-8-more-americans-she-wears-famous-kohinoor-diamond.html | QUEEN RECEIVES 8 MORE AMERICANS; She Wears Famous Kohinoor Diamond at Second Court in Buckingham Palace. DUCHESS OF YORK ATTENDS 1,500 Guests Join in Brilliant Pageant--Helen Wills Was "Thrilled' by Experience. Duchess of York Attends. 1,500 Guests in Palace. Helen Wills Thrilled. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/antismith-forces-fight-on-in-maryland-seek-to-enroll-60000-in-dry.html | ANTI-SMITH FORCES FIGHT ON IN MARYLAND; Seek to Enroll 60,000 in Dry Organization Obtains Incorporation. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/inspector-reviews-hoffmans-arrest-van-wagner-admits-fach-told-him.html | INSPECTOR REVIEWS HOFFMAN'S ARREST; Van Wagner Admits Fach Told Him H.J. Sharrett "Was O.K." QUESTION BRINGS PROTEST District Attorney Objects to Query Whether He Asked Official to "Lay Off Sharrett." | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ban-on-heimwehr-lifted-by-austria-government-upsets-vienna-mayors.html | BAN ON HEIMWEHR LIFTED BY AUSTRIA; Government Upsets Vienna Mayor's Prohibition of Parade by Fascisti on Sunday. SOCIALISTS ALSO TO MARCH Police and Troops Will Be Placed Through City to Prevent Clashes of Two Factions. | TRUE | By John MacCormac. Wireless To the New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/manila-watches-sugar-cost-think-price-here-show-unlikelihood-of-a.html | MANILA WATCHES SUGAR COST; Think Price Here Show Unlikelihood of a Heavy Duty. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/topics-of-interest-to-the-churchgoer-opening-of-peace-week-to-be.html | TOPICS OF INTEREST TO THE CHURCHGOER; Opening of Peace Week to Be Marked in Many Services Here Tomorrow. EPISCOPALIANS TO MEET Will Celebrate 146th Anniversary of Diocese Tuesday--Catholics Observe Mary's Day Today. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/factional-strife-still-rends-china-nationalist-movement-itself-is.html | FACTIONAL STRIFE STILL RENDS CHINA; Nationalist Movement Itself Is Declared Divided in Efforts to Unify Country. WAR LORDS RETAIN POWER Nanking Government Is in Need of Money--Armies Burden All Provinces. Army Reduction Plan Fails. Canton Expected to Fall Soon. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/dolores-constance-makes-debut.html | Dolores Constance Makes Debut. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/slight-drop-shown-in-bank-clearings-total-for-23-cities-is-05-less.html | SLIGHT DROP SHOWN IN BANK CLEARINGS; Total for 23 Cities Is 0.5% Less Than Year Ago--Small Increase Here. GAINS AT 11 OTHER POINTS Decreases at Equal Number of Outside Centres--Tabulated Report Issued. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/accuracy-bonus-works-just-over-one-error-in-100000-bills-management.html | ACCURACY BONUS WORKS.; Just Over One Error in 100,000 Bills, Management Men Hear. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/support-wheeler-in-inquiry-demand-womens-trade-union-league-to-help.html | SUPPORT WHEELER IN INQUIRY DEMAND; Women's Trade Union League to Help Unionize Southern Textile Workers. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/city-trust-case-clash-ends-state-will-use-records-federal-inquiry.html | CITY TRUST CASE CLASH ENDS; STATE WILL USE RECORDS, FEDERAL INQUIRY WAITS; AGREEMENT IS REACHED Bankruptcy Investigation Yields to Speed Baring of the Facts. CONTEMPT MOVE DROPPED Lancia Creditors Get Right to Make Copies of Papers in Banking Bureau. TROOPERS AID MOSES Whalen Withdraws Police From Moreland Commissioner as Needed by the City. City Trust Facts to Be Bared. Tuttle Watches Inquiry. Troopers Assigned to Aid Moses. Myers Acquiesces. Moses Complains to Hoyt. Can't Spare Men, Whalen Says. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/wingate-shoot-scene-changed.html | Wingate Shoot Scene Changed. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/antiques-sell-for-35166-rare-brussels-tapestry-bought-for-3900-at.html | ANTIQUES SELL FOR $35,166.; Rare Brussels Tapestry Bought for $3,900 at Auction. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/mrs-marjorie-c-baer-wife-of-arthur-bugs-baer-humorist-dies-of.html | MRS. MARJORIE C. BAER.; Wife of Arthur (Bugs) Baer, Humorist, Dies of Typhoid Fever. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/judge-denies-plea-for-2152-to-buy-luxuries-for-girl-who-has.html | Judge Denies Plea for $2,152 to Buy Luxuries For Girl Who Has Inheritance of Only $6,200 | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/banker-a-witness-charles-cason-tells-of-forgery-at-trial-of.html | BANKER A WITNESS.; Charles Cason Tells of Forgery at Trial of MacLarens. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/woman-questioned-in-cafe-shooting-banton-says-she-was-in-place-when.html | WOMAN QUESTIONED IN CAFE SHOOTING; Banton Says She Was in Place When Policeman Was Shot-- He Examines Three Men. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/6-riders-of-previous-winners-of-preakness-watch-classic.html | 6 Riders of Previous Winners Of Preakness Watch Classic | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/devoe-raynolds-rights-directors-to-offer-50000-shares-of-new-stock.html | DEVOE & RAYNOLDS RIGHTS.; Directors to Offer 50,000 Shares of New Stock to Stockholders. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/sir-esme-howard-at-princeton.html | Sir Esme Howard at Princeton. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/theory-supported-einstein-declares-observers-in-sumatra-cable-him.html | THEORY SUPPORTED, EINSTEIN DECLARES; Observers in Sumatra Cable Him Check of Star's Rays Near Eclipse Was Good. HE HOLDS BEAMS ARE BENT Physicist Submits New Treatise on "New Field" Idea-- He Rejects Berlin's Gift of House. Telescope as Microscope's Aid. Corona Ordinarily Blotted Out. AMERICANS CHECK SUN SPOTS. Swarthmore Eclipse Observers in Sumatra Successful. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/brooks-honor-medal-awarded-to-hh-putnam-at-williams.html | Brooks Honor Medal Awarded To H.H. Putnam at Williams | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/4-fliers-for-rebels-freed-neutrality-charges-against-americans-are.html | 4 FLIERS FOR REBELS FREED; Neutrality Charges Against Americans Are Dismissed at Tucson. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. Utah Copper. Nevada Consolidated Copper Granby Consolidated. New Jersey Zinc. Kendall Company. Loew's, Inc. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/fights-counselman-will-divorced-wife-seeks-to-share-in-estate-of.html | FIGHTS COUNSELMAN WILL.; Divorced Wife Seeks to Share in Estate of Port Chester Builder. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/two-girls-killed-as-auto-turns-over-two-others-hurt-as-roadster.html | TWO GIRLS KILLED AS AUTO TURNS OVER; Two Others Hurt as Roadster Gets Out of Control Near Riverhead, L.I. TRUCK VICTIM DIES HERE Philadelphia Collision Fatal to Youth and Sister--Man Is Victim at Union, N.J. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/farm-organizations-assail-tariff-bill-urge-higher-rates-and.html | FARM ORGANIZATIONS ASSAIL TARIFF BILL; Urge Higher Rates and Protection Against Products From the Philippines. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/grant-fund-mounts-to-total-of-92429-contributions-of-12130-art.html | GRANT FUND MOUNTS TO TOTAL OF $92,429; Contributions of $12,130 Art Announced in $400,000 Monument Campaign. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/reigh-count-runs-today-held-at-1008-for-great-jubilee-handicap-in.html | REIGH COUNT RUNS TODAY.; Held at 100-8 for Great Jubilee Handicap in England. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/st-johns-college-repels-rpi-84-lee-holds-visitors-to-six-scattered.html | ST. JOHN'S COLLEGE REPELS R.P.I., 8-4; Lee Holds Visitors to Six Scattered Hits and Strikes OutSix Men. | TRUE | | C1B 28097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/pmc-again-triumphs-defeats-delaware-nine-7-to-1-scoring-in-first-3.html | P.M.C. AGAIN TRIUMPHS.; Defeats Delaware Nine, 7 to 1 Scoring in First 3 Innings. | TRUE | Special to The New York Times. | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/financial-markets-recovery-on-stock-exchange-call-money-declines-to.html | FINANCIAL MARKETS; Recovery on Stock Exchange-- Call Money Declines to 6 Per Cent. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/plots-sold-in-queens.html | Plots Sold in Queens. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/3-sites-acclaimed-as-eden-in-iraq-natives-are-divided-on-two.html | 3 SITES ACCLAIMED AS EDEN IN IRAQ; Natives Are Divided on Two Euphrates Areas--English Authority Picks a Third. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/ban-lifted-on-news-of-sinclair-in-jail-oil-man-unable-to-listen-to.html | BAN LIFTED ON NEWS OF SINCLAIR IN JAIL; Oil Man Unable to Listen to the Preakness Because Radio Set Is Broken. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/newark-is-victor-over-buffalo-82-fischer-pitches-effectively-as.html | NEWARK IS VICTOR OVER BUFFALO, 8:2; Fischer Pitches Effectively as Bears Score Second Triumph Over the Bisons. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/bishop-noll-in-audience-with-pope.html | Bishop Noll in Audience With Pope. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/weather-hampers-distributive-trade-wholesale-and-retail-lines-both.html | WEATHER HAMPERS DISTRIBUTIVE TRADE; Wholesale and Retail Lines Both Affected, Commercial Reviews Report. BUSINESS GOOD, HOWEVER Regarded as Better Than Year Ago --Industrial Operations Still at High Rate. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/garden-club-may-party-the-international-to-meet-in-pelham-bay-park.html | GARDEN CLUB MAY PARTY.; The International to Meet in Pelham Bay Park on Tuesday. | TRUE | | C1B 28097 |
| 1929-05-11 | 1929-05-11 | https://www.nytimes.com/1929/05/11/archives/silence-at-morrow-home-no-comment-forthcoming-on-report-lindbergh.html | SILENCE AT MORROW HOME.; No Comment Forthcoming on Report Lindbergh Will Wed June 15. | TRUE | | C1B 28097 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lawrenceville-plans-many-new-buildings-gymnasium-auditorium-and-new.html | LAWRENCEVILLE PLANS MANY NEW BUILDINGS; Gymnasium, Auditorium and New Masters' Houses to Be Built Over Period of Years. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/nations-factories-in-record-activity-april-operations-based-on.html | NATION'S FACTORIES IN RECORD ACTIVITY; April Operations, Based on Electrical Consumption, Were 1.1% Above Previous High. EVERY SECTION MADE GAINS Increase Reflects Vigor in Rubber, Automotive, Metals and Textile Industries. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/14000000-received-in-jewish-campaign-joint-distribution-and-united.html | $14,000,000 RECEIVED IN JEWISH CAMPAIGN; Joint Distribution and United Delegates Hear Reports on Progress of $25,000,000 Drive. GIFTS TO EUROPE LISTED $100,000,000 Total Sent Abroad in Last 15 Years, J.N. Rosenberg Says--Lehman Presides. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/albert-rauson-dangerously-ill.html | Albert Rauson Dangerously Ill. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lonely-heard-island-again-claimed-for-british-crown-sealers.html | LONELY HEARD ISLAND AGAIN CLAIMED FOR BRITISH CROWN; Sealers Visiting the Volcanic Antarctic Rock Make a Big Haul of Blubber. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/news-and-gossip-of-the-street-called-broadway-a-new-galsworthy-play.html | NEWS AND GOSSIP OF THE STREET CALLED BROADWAY; A New Galsworthy Play--a new-galaxworth's html | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/old-church-still-standing-scene-of-a-stove-dispute-the-freshair.html | OLD CHURCH STILL STANDING SCENE OF A STOVE DISPUTE; The Fresh-Air Faction, Defeated by a Ruse, Accepted the Novelty of a Heater. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/hen-relief-now-sought-poultry-industry-leaders-in-conclave-decry.html | HEN RELIEF NOW SOUGHT.; Poultry Industry Leaders in Conclave Decry Housing Conditions. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lafayette-is-chosen-cabin-fleet-flagship-french-line-to-put.html | LAFAYETTE IS CHOSEN CABIN FLEET FLAGSHIP; French Line to Put Electric Vessel in Transatlantic ServiceNext Spring. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/parades-today-prove-expensive-for-vienna-city-must-pay-up-to-140000.html | PARADES TODAY PROVE EXPENSIVE FOR VIENNA; City Must Pay Up to $140,000 to Keep Peace Between the Heimwehr and Socialists. | TRUE | By John MacCormac. Wireless To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/australia-raises-a-fund-to-boost-a-continent-travelers-investors.html | AUSTRALIA RAISES A FUND TO "BOOST" A CONTINENT; Travelers, Investors and Business Men Will Be Informed of Its Attractions | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/sees-need-for-engineers-fred-foss-finds-growing-demand-here-and-in.html | SEES NEED FOR ENGINEERS.; Fred Foss Finds Growing Demand Here and in South America. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/red-sox-conquer-browns-score-6-in-4th-and-win-82-morris-allows-4.html | RED SOX CONQUER BROWNS.; Score 6 in 4th and Win, 8-2-- Morris Allows 4 Hits. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/social-battle-rages-anew-in-the-capital-mrs-longworth.html | SOCIAL BATTLE RAGES ANEW IN THE CAPITAL; MRS. LONGWORTH | TRUE | By Winifred Mallon. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/bachs-organ-music-lynnwood-farnams-great-undertaking-of-presenting.html | BACH'S ORGAN MUSIC; Lynnwood Farnam's Great Undertaking of Presenting It All in One Season | TRUE | By Richard Aldrich. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/petty-german-princes-paid-by-the-republic-prince-rupprecht.html | PETTY GERMAN PRINCES PAID BY THE REPUBLIC; PRINCE RUPPRECHT | TRUE | By Harold Callender. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/at-the-wheel-radio-and-automobile.html | AT THE WHEEL; Radio and Automobile | TRUE | By James O. Spearing. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/high-cost-of-baths-perturbs-phelan-former-mayor-of-san-francisco.html | HIGH COST OF BATHS PERTURBS PHELAN; Former Mayor of San Francisco Starts Telegraphic Controversy Over Swimming Pool. | TRUE | By Fred Brandt. Editorial Correspondence of the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/ywca-to-give-iolanthe.html | Y.W.C.A. to Give "Iolanthe." | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Date | Date | URL | Title | Flag | Attribution | Codes |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/huddersfield-wins-rugby-cup.html | Huddersfield Wins Rugby Cup. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/attendance-at-high-schools-quadruples-in-16-years.html | Attendance at High Schools Quadruples in 16 Years | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/ce-hughes-jr-enters-upon-a-public-career-charlese-hughes-jr.html | C.E. HUGHES JR. ENTERS UPON A PUBLIC CAREER; CHARLESE HUGHES JR. | TRUE | Photograph by Alex L. Pach. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/city-manager-plan-up-in-new-orleans-dissatisfaction-with-present.html | CITY MANAGER PLAN UP IN NEW ORLEANS; Dissatisfaction With Present Commission System Wins Support for Project. GOV. LONG STUMPS STATE Executive Seeks Public Support Before His Impeachment Trial Begins on May 14. | TRUE | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/graduation-plans-ready-at-princeton-182d-commencement-will-be-on.html | GRADUATION PLANS READY AT PRINCETON; 182d Commencement Will Be on Tuesday, June 18, Ending Five-Day Ceremonies. 400 WILL GET DIPLOMAS Class of '79, Woodrow Wilson's Year, Will Hold Big Reunion as Part of Alumni Activities. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wires-barred-to-hebrew-script.html | Wires Barred to Hebrew Script. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/webb-to-fly-to-coast-senator-will-study-aviation-there-for-new-york.html | WEBB TO FLY TO COAST.; Senator Will Study Aviation There for New York Commission. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/air-merger-in-california-three-concerns-unite-to-enlarge-service.html | AIR MERGER IN CALIFORNIA.; Three Concerns Unite to Enlarge Service in Central America. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/george-sands-heart-was-eternally-on-her-sleeve-her-intimate-journal.html | George Sand's Heart Was Eternally on Her Sleeve; Her "Intimate Journal" Is Valuable For Its Long Unpublished Pages on the de Musset Interlude | TRUE | By Herbert Gorman. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/hoover-in-hospital-day-message-foresees-aid-to-poor-in-cities-and.html | Hoover In Hospital Day Message Foresees Aid to Poor in Cities and Isolated on Farms | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/says-facts-show-huntington-suicide-detective-hickey-asserts-that.html | SAYS FACTS SHOW HUNTINGTON SUICIDE; Detective Hickey Asserts That Harvard Junior's Remorse for Conduct Supplied Motive. RULES OUT "WOMAN ANGLE" But Medical Examiner Insists That Youth Could Not Have Put the Tiny Kerchief in Pocket. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/win-raddliffe-awards-three-new-york-state-girls-among-recipients-of.html | WIN RADDLIFFE AWARDS.; Three New York State Girls Among Recipients of Scholarships. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/police-ban-blamed-in-berlin-rioting-reds-resented-order-front-a.html | POLICE BAN BLAMED IN BERLIN RIOTING; Reds Resented Order Front a Socialist Not to Parade, as His Own Party Had Done. MOVE TO OUST CHIEF ON Importance of Disorders Minimized, With the Reich Declared in No Danger of Revolution. | TRUE | By Wythe Williams. Wireless To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/navy-surrender-recalled-by-foch-armistice-and-peace-terms-that.html | NAVY SURRENDER RECALLED BY FOCH; Armistice and Peace Terms That Destroyed German Sea Power and How They Were Carried Out to the Letter | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/service-men-drilled-in-vikings-operation.html | SERVICE MEN DRILLED IN VIKING'S OPERATION | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/sing-russian-opera-here.html | SING RUSSIAN OPERA HERE | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/plots-at-auction-in-all-boroughs-varied-city-and-suburban.html | PLOTS AT AUCTION IN ALL BOROUGHS; Varied City and Suburban Properties to Be Sold by MajorKennelly. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/colgate-nine-wins-from-syracuse-43-batting-rally-in-sixth-ties.html | COLGATE NINE WINS FROM SYRACUSE, 4-3; Batting Rally in Sixth Ties Score and Brings in Winning Run in Annual Game. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/westchester-deals-estate-in-harrison-is-enlarged-mount-kisco-sale.html | WESTCHESTER DEALS.; Estate in Harrison Is Enlarged --Mount Kisco Sale. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/prisoner-paddling-to-escape-on-flimsy-raft-of-ladder-and-planks-is.html | Prisoner Paddling to Escape on Flimsy Raft Of Ladder and Planks Is Caught in Hell Gate | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mrs-harriss-mother-ill-theatrical-producer-cancels-world-tour-and.html | MRS. HARRIS'S MOTHER ILL.; Theatrical Producer Cancels World Tour and Comes Home. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/stocks-in-berlin-take-upward-swing-foreign-buying-and-easier-money.html | STOCKS IN BERLIN TAKE UPWARD SWING; Foreign Buying and Easier Money Market Here Are Factors-- Closing Is Dull. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wheat-is-steadier-with-uneven-close-fair-support-is-given-on-the.html | WHEAT IS STEADIER, WITH UNEVEN CLOSE; Fair Support Is Given on the Dips, With the Trade Evening Up. SENTIMENT LESS BEARISH Unfavorable Weather in the Corn Belt Brings a Firmer Tone to That Grain. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/library-at-louvain-ready-for-readers-names-of-american-institutions.html | LIBRARY AT LOUVAIN READY FOR READERS; Names of American Institutions That Gave to Building Fund Inscribed on Stones. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/sir-jm-barries-skit-on-his-newspaper-days-sir-james-barrie.html | SIR J.M. BARRIE'S SKIT ON HIS NEWSPAPER DAYS; SIR JAMES BARRIE | TRUE | An Address By Sir James Barrie. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/manhattans-true-boundary.html | MANHATTAN'S TRUE BOUNDARY | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/reds-want-ban-removed-reichstag-communists-ask-government-what-it.html | REDS WANT BAN REMOVED.; Reichstag Communists Ask Government What It Plans to Do. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/yankees-lose-137-after-eight-in-row-tigers-cut-hugmens-string-with.html | YANKEES LOSE, 13-7, AFTER EIGHT IN ROW; Tigers Cut Hugmen's String With Heavy Barrage of 21 Hits Off Four Pitchers. 35,000 SEE DETROIT WIN Rhodes, Zachary, Thomas and Sherid Take Turns on Mound --Smith Relieves Carroll. | TRUE | By John Drebinger. Special To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/nurses-spread-over-the-world-the-first-nurse.html | NURSES SPREAD OVER THE WORLD; THE FIRST NURSE | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dr-freeland-out-of-kentucky-derby-salmon-decides-to-point-preakness.html | DR. FREELAND OUT OF KENTUCKY DERBY; Salmon Decides to Point Preakness Victor for Belmont Insteadof Saturday's Classic. | TRUE | By Bryan Field. Special To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/fiveday-week-makes-its-way-in-industry-new-york-building-trades-are.html | FIVE-DAY WEEK MAKES ITS WAY IN INDUSTRY; New York Building Trades Are the Latest Large Industrial Group to Follow the Work Schedule Adopted by Henry Ford Three Years Ago | TRUE | By Louis Stark. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lighthouse-in-the-harbor-get-their-spring-cleaning.html | LIGHTHOUSE IN THE HARBOR GET THEIR SPRING CLEANING | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/martie-flynn-wins-clark-handicap-easter-stockings-is-second-and.html | MARTIE FLYNN WINS CLARK HANDICAP; Easter Stockings Is Second and Cartago Third in Churchill Downs Opening Feature. THE VICTOR EARNS $10,975 Peabody Gelding Pays $12.66 in the Mutuels--His Time for Mile and Sixteenth Is 1:46 3-5. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/music-adds-charm-to-parisian-spring-pierre-monteuxs-concerts-an.html | MUSIC ADDS CHARM TO PARISIAN SPRING; Pierre Monteux's Concerts, an All-Russian One Included, Delight Hearers. MATZENAUER IS SOLOIST Exhibition of Ancient Chinese Art and Racing at Longchamps Are Attractions of Season. | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/floridas-travertin-quarry-is-americas-only-big-one-much-travertin.html | FLORIDA'S TRAVERTIN QUARRY IS AMERICA'S ONLY BIG ONE; Much Travertin Imported. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/jersey-schedule-stirs-commuters-summer-railroad-service-eliminates.html | JERSEY SCHEDULE STIRS COMMUTERS; Summer Railroad Service Eliminates Many Stops at Popular Shore Stations.PROTEST BY ASBURY PARKNew System Adopted to Speed UpRunning Time, Explains Pennsylvania Official. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/british-trade-figures-show-upward-trend-april-exports-exceeded-1928.html | BRITISH TRADE FIGURES SHOW UPWARD TREND; April Exports Exceeded 1928 Sum by 4,976,932--Imports Up by 7,358,702. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/andover-nine-triumphs-wins-first-game-in-six-starts-from-cushing-1c.html | ANDOVER NINE TRIUMPHS.; Wins First Game in Six Starts From Cushing, 1c to 3. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/hotchkiss-school-paper-wins-cup.html | Hotchkiss School Paper Wins Cup. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/talking-picture-tests-newspaper-play-as-talking-picture.html | TALKING PICTURE TESTS; NEWSPAPER PLAY AS TALKING PICTURE | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/legislature-holds-donothing-record-missouri-assembly-has-passed.html | LEGISLATURE HOLDS 'DO-NOTHING' RECORD; Missouri Assembly Has Passed Only Two Measures of Any Importance. POLITICS TIE UP MANY BILLS Relations Between Senate and House Badly Strained--Governor May Take Strong Action. | TRUE | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/march-king-parades-across-the-country-by-radio.html | MARCH KING PARADES ACROSS THE COUNTRY BY RADIO | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/eighteenth-century-london-and-the-lively-mr-gay-two-books-about-the.html | Eighteenth Century London And the Lively Mr. Gay; Two Books About the Author of "The Beggar's Opera" And The Society in Which He Moved | TRUE | By Edwin Clark | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/tin-futures-unchanged-only-september-and-october-in-demandtrading.html | TIN FUTURES UNCHANGED.; Only September and October in Demand--Trading Totals 65 Tons. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/palace-guard-surrenders-buckingham-sentry-fled-to-parents-in.html | PALACE GUARD SURRENDERS; Buckingham Sentry Fled to Parents in Scotland After Deserting. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/plans-industrial-village-funk-printing-press-company-buys-site-near.html | PLANS INDUSTRIAL VILLAGE.; Funk Printing Press Company Buys Site Near Princeton. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/roosevelt-utilizes-georgia-babys-yell-governor-wins-applause-as-he.html | ROOSEVELT UTILIZES GEORGIA BABY'S YELL; Governor Wins Applause as He Points School Speech With Child's Lusty Cry. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/fights-extradition-of-ateca-and-aide-laguardia-intercedes-for-them.html | FIGHTS EXTRADITION OF ATECA AND AIDE; LaGuardia Intercedes for Them With Stimson as Merely Political Prisoners. DEFENDS IMMIGRATION MAN "Unless Mathews Is Released, Fur Will Fly in Washington," Representative Says. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dance-planned-as-art-exhibit-mr-and-mrs-jb-thomas-to-show-her-work.html | DANCE PLANNED AS ART EXHIBIT; Mr. and Mrs. J.B. Thomas To Show Her Work at Event Tomorrow | TRUE | Photograph by Underwood & Underwood. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/stylish-paris-at-resorts-biarritzs-little-season-brings-out-new.html | STYLISH PARIS AT RESORTS; Biarritz's "Little Season" Brings Out New Frock Colors--At Longchamps Races | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-president-visits-chicago-university-professor-hutchins-and-his.html | NEW PRESIDENT VISITS CHICAGO UNIVERSITY; Professor Hutchins and His Wife Appear Like Students Back From Vacation. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/buyers-see-flaws-in-group-operation-chief-complaint-is-that-plan.html | BUYERS SEE FLAWS IN GROUP OPERATION; Chief Complaint Is That Plan Reduces Them to Mere Figureheads. RESTRICTIONS A HANDICAP Spokesman Cites Standardization as Hurting Stores While Specialty Trade Grows. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/leprosy-remedy-tested-new-chaulmoogra-oil-compound-is-regarded-as.html | LEPROSY REMEDY TESTED.; New Chaulmoogra Oil Compound is Regarded as Promising. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/alford-heads-institute.html | Alford Heads Institute. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/third-derby-favorite-not-fit-blow-to-two-ticket-holders.html | Third Derby Favorite Not Fit; Blow to Two Ticket Holders | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/record-sum-of-1300000-was-wagered-on-preakness.html | Record Sum of $1,300,000 Was Wagered on Preakness | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/miss-austria-off-for-galveston.html | Miss Austria" Off for Galveston. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-kentucky-derby-goes-on-the-air.html | THE KENTUCKY DERBY GOES ON THE AIR | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dreaded-fruit-fly-a-menace-to-florida-mediterranean-pest-imperils.html | DREADED FRUIT FLY A MENACE TO FLORIDA; Mediterranean Pest Imperils Huge Citrus Industry in That State--Congress Promptly Grants Funds to Fight Insect Invading America for First Time | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/creeds-threaten-royal-love-match-king-boris-of-bulgaria-and.html | CREEDS THREATEN ROYAL LOVE MATCH; King Boris of Bulgaria and Princess Giovanna of Italy Face Great Obstacle. CONFLICT OF RELIGIONS Neither Synod Nor Pope Will Yield Authority Over Proposed Union --Hope in Mussolini. | TRUE | By Walter Littlefield. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/zeppelin-to-start-second-american-trip-wednesday-graf-zeppelin-will.html | ZEPPELIN TO START SECOND AMERICAN TRIP WEDNESDAY.; GRAF ZEPPELIN WILL FLY 2D ATLANTIC THIS WEEK Giant Dirigible to Bring Twenty Passengers and Freight to Lakehurst on Second Crossing--New Radio Will Keep Her in Touch During Three-Day Voyage | TRUE | By Leo A. Kieran. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/road-conditions-reported-usual-spring-construction-work-causes-some.html | ROAD CONDITIONS REPORTED USUAL; Spring Construction Work Causes Some Detours and Delays--Alternate Routes Available-- New York, New Jersey, Massachusetts | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/waitresses-of-tea-room-make-longservice-records.html | WAITRESSES OF TEA ROOM MAKE LONG-SERVICE RECORDS | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/senators-beat-white-sox-win-92-in-game-stopped-in-the-seventh-on.html | SENATORS BEAT WHITE SOX; Win, 9-2, in Game Stopped in the Seventh on Account of Rain. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/to-argue-indian-claims-ward-prepares-states-defense-for-supreme.html | TO ARGUE INDIAN CLAIMS.; Ward Prepares State's Defense for Supreme Court Hearing. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/legal-comment-on-current-events-the-presidents-plan-of-announcing.html | Legal Comment on Current Events; The President's Plan of Announcing Sponsors of Judiciary Appointees a Step Forward, but Could Prove to Be Embarrassing. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/bond-calls-in-may-reach-43051100-total-compares-with-132929000-in.html | BOND CALLS IN MAY REACH $43,051,100; Total Compares With $132,929,000 in Same April Period and $228,818,500 Year Ago.INDUSTRIALS HEAD THE LISTRedemptions for Later Dates include $7,702,000 of Georgia Utility and$4,94,000 of Sperry Flour. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/kidnapping-is-confirmed-washington-gets-news-of-missionarys-capture.html | KIDNAPPING IS CONFIRMED.; Washington Gets News of Missionary's Capture by Chinese Bandits. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/more-or-less-in-the-spotlight-there-is-a-morgan-wallacemiss-mcakins.html | MORE OR LESS IN THE SPOTLIGHT; There Is a Morgan Wallace--Miss Mcakins of Hoboken--The Busy Mr. Ingersoll and Sundry Others | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/navy-twelve-beats-penn-state-7-to-4-keeps-seeson-record-clean-by.html | NAVY TWELVE BEATS PENN STATE, 7 TO 4; Keeps Seeson Record Clean by Victory on Home Field--Cashmen and Allen Lead Attack | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/quinn-sculptor-tries-to-end-life-noted-artist-drinks-poison-in-his.html | QUINN, SCULPTOR, TRIES TO END LIFE; Noted Artist Drinks Poison in His Home and Is Taken to Hospital. MOTIVE MYSTIFIES FAMILY His Bust of Holmes Unveiled in the Hall of Fame Last Week-- Has Work in Museum. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/says-park-av-land-values-demand-tall-apartments.html | Says Park Av. Land Values Demand Tall Apartments | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/grain-rate-cuts-approved-by-i-c-c-formal-step-will-put-lower-export.html | GRAIN RATE CUTS APPROVED BY I. C. C.; Formal Step Will Put Lower Export Shipment Charges in Effect This Week. BARGE RATES ALSO REDUCED New Rail and Water Tariffs on Wheat and Flour to Hold Until Sept. 29. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/to-air-party-views-in-farm-bill-fight-fess-says-he-will-speak.html | TO AIR PARTY VIEWS IN FARM BILL FIGHT; Fess Says He Will Speak Tomorrow Against "Revolt" on Debenture Plan. BROOKHART ALSO TO TALK Ohio Senator Asserts His Attack on Borah and Others Was on Principle, and Not Personal. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wilson-college-alumnae-meet.html | Wilson College Alumnae Meet. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/in-the-foreign-field-would-lower-argentine-duty.html | IN THE FOREIGN FIELD; Would Lower Argentine Duty. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/packard-displays-cars-for-women-this-week.html | PACKARD DISPLAYS CARS FOR WOMEN THIS WEEK | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/milk-fund-studies-new-site-for-show-sponsors-of-charity-benefit.html | MILK FUND STUDIES NEW SITE FOR SHOW; Sponsors of Charity Benefit Consider Three in Bronx, With Likelihood of Change. PARK PERMIT STILL GOOD Hennessy Says He Merely Suggested Particular Spot--To Do No More Till Proper Authority Acts. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/hang-him-an-epitaph.html | HANG HIM AN EPITAPH. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/afghan-town-captured-herat-surrenders-to-troops-of-emir-bacha-sakao.html | AFGHAN TOWN CAPTURED.; Herat Surrenders to Troops of Emir Bacha Sakao. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/cornell-wins-race-for-varsity-crews-ithacans-beat-mit-eight-by-3.html | CORNELL WINS RACE FOR VARSITY CREWS; Ithacans Beat M.I.T. Eight by 3 Lengths, With Harvard Third on the Charles. FRESHMAN RACE TO CORNELL Shows Way to Crimson--Harvard Takes Junior Varsity Event--Jayvee Boats Swamped. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/yale-gets-hunting-library-sheldon-collection-of-rare-books-covers.html | YALE GETS HUNTING LIBRARY; Sheldon Collection of Rare Books Covers Many Countries. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/jersey-city-loses-in-twelfth-5-to-4-conleys-single-with-two-out.html | JERSEY CITY LOSES IN TWELFTH, 5 TO 4; Conley's Single With Two Out Enables Montreal to Triumph --4 Pitchers in Game. TEAMS MAKE 25 SAFETIES Falk Starts Against Henderson, but Falters in Eighth and is Relieved by Hogsett. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/princes-days-full-on-japanese-visit-duke-of-gloucester-will-see.html | PRINCE'S DAYS FULL ON JAPANESE VISIT; Duke of Gloucester Will See Historic Scenes in Short Two Weeks. TIME CUT ON MANY TRIPS Plans Include Journey to Emperor's Tomb, Down Hozu Rapids and to Lakes and Inland Sea. | TRUE | By Hugh Byas. Special Correspondence of the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/worlds-discus-mark-broken-by-moeller-in-meet-on-coast.html | World's Discus Mark Broken By Moeller in Meet on Coast | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/richards-defeated-in-straight-sets-pro-champion-is-vanquished-by.html | RICHARDS DEFEATED IN STRAIGHT SETS; Pro Champion Is Vanquished by Hall, 6-4, 6-4, in Tennis Exhibition. WIND HAMPERS PLAYERS Match Opens Courts of Seminole Club at Forest Hills--Bowman Beats Dr. King. | TRUE | By Allison Danzig. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/choirloft-and-festival-various-music-events.html | CHOIR-LOFT AND FESTIVAL.; VARIOUS MUSIC EVENTS. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/morris-high-wins-in-psal-shoot-takes-first-half-of-wingate-memorial.html | MORRIS HIGH WINS IN P.S.A.L. SHOOT; Takes First Half of Wingate Memorial Rifle Match With Team Total of 978. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/23000000-project-to-lengthen-piers-dock-department-plans-slips-1100.html | $23,000,000 PROJECT TO LENGTHEN PIERS; Dock Department Plans Slips 1,100 to 1,400 Feet Long to Care for New Liners. CITY TO BUY SIX BLOCKS Cut Inland Between 23d and 29th Streets Would Maintain Pierhead Line. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-orleans-port-busy-sailings-in-april-increased-over-that-month.html | NEW ORLEANS PORT BUSY.; Sailings in April Increased Over That Month in 1928. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/offers-new-ways-to-handle-debtors-li-nash-contends-the-penalty-put.html | OFFERS NEW WAYS TO HANDLE DEBTORS; L.I. Nash Contends the Penalty Put on Honest Statement Should Go. SHARE FOR INSOLVENT Would Let Invested Capital Stand as Claim to Get Cooperation in Liquidation. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/terms-tariff-twobladed-el-mundo-says-it-will-harm-cuban-sugar-and.html | TERMS TARIFF TWO-BLADED.; El Mundo Says It Will Harm Cuban Sugar and American Industries. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/writ-denied-to-17-women-mexican-court-refuses-to-restrain.html | WRIT DENIED TO 17 WOMEN.; Mexican Court Refuses to Restrain Imprisonment on Islands. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/research-is-called-vital-to-business-new-discoveries-have-made.html | RESEARCH IS CALLED VITAL TO BUSINESS; New Discoveries Have Made 10,000,000 Jobs, Chemists Are Told at Luncheon. AID TO FARMERS DESCRIBED But There Are Not 100,000 in the World Who Conduct Real Research, Dr. Hendrick Says. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/will-speak-at-syracuse-houghton-and-german-envoy-to-talk-at.html | WILL SPEAK AT SYRACUSE.; Houghton and German Envoy to Talk at Commencement June 10. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/providence-defeats-brown-nine-5-to-4-checks-losers-rally-in-ninth.html | PROVIDENCE DEFEATS BROWN NINE; 5 TO 4; Checks Losers' Rally in Ninth After 1 Run Is Scored--Brown's Errors Costly. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/germans-honor-two-americans.html | Germans Honor Two Americans. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/science-historians-will-meet-in-paris-prof-thorndike-tells-plans.html | SCIENCE HISTORIANS WILL MEET IN PARIS; Prof. Thorndike Tells Plans for Session of International Academy May 20. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Payments to Stockholders Ordered by Corporations. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/comtesse-de-mun-has-son-former-grace-cuyler-of-new-york-and-comte.html | COMTESSE DE MUN HAS SON.; Former Grace Cuyler of New York and Comte Announce Birth in Paris. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/a-snake-charmer-at-work-his-art-is-in-demand-in-india-to-keep.html | A SNAKE CHARMER AT WORK; His Art Is in Demand in India to Keep Cobras Out of Gardens--Prowess of a Mongoose | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/agree-to-utility-merger-southern-california-gas-holders-vote-to.html | AGREE TO UTILITY MERGER.; Southern California Gas Holders Vote to Join Pacific Lighting. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/woman-hides-diamond-bracelet-in-collar-caught-she-pays-15251-on.html | Woman Hides Diamond Bracelet in Collar; Caught, She Pays $15,251 on Smuggled Goods | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Date | Date | URL | Title | | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/zionists-win-latvian-chief-labor-leader-admires-upbuilding-work-in.html | ZIONISTS WIN LATVIAN CHIEF; Labor Leader Admires Upbuilding Work in Palestine. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dartmouth-beats-columbia-nine-41-green-scores-second-victory-of.html | DARTMOUTH BEATS COLUMBIA NINE, 4-1; Green Scores Second Victory of Season Over Lions Before 4,000 at Hanover. MYLLYKANGAS BOX STAR Sophomore Pitcher Fans 11 and Blanks Rivals Until 9th--Burke Yields 4 Hits. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/minority-question-discussed.html | Minority Question Discussed. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/russian-film-expert-pudvokin-producer-of-end-of-st-petersburg-was.html | RUSSIAN FILM EXPERT; Pudvokin, Producer of "End of St. Petersburg," Was Inspired by Griffith | TRUE | By P. Beaumont Wadsworth. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/calls-pittsburgh-partys-birthplace-jf-burke-asserts-republican.html | CALLS PITTSBURGH PARTY'S BIRTHPLACE; J.F. Burke Asserts Republican Organization Was Formed There Feb. 22, 1856. DISPUTES OTHER CLAIMS Question Raised Over Celebration of Seventy-fifth Anniversary at Ripon, Wis., Next Month. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/indict-4-officials-in-mamaroneck-village-police-heads-accused-of.html | INDICT 4 OFFICIALS IN MAMARONECK; Village Police Heads Accused of 'Omission of Duty' as to Vice and Taking Bribes. WARRANTS OUT FOR THEM Grand Jury Hears 39, including a Former Constable, Who Talked After Sentence to Prison. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-16-no-title.html | Article 16 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/morris-high-nine-wins-4th-in-row-downs-clinton-91-auer-striking-out.html | MORRIS HIGH NINE WINS 4TH IN ROW; Downs Clinton, 9-1, Auer Striking Out 12 Men and YieldingOnly 3 Hits. EVANDER TOPS MONROE, 6-2 Hamilton Conquers Textile, 7-2--Theodore Roosevelt and SewardPark on Top--Other Results. | TRUE | Times Wide World Photo. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/tariff-concessions-made-to-corn-belt-dissenters-sugar-trust-aid.html | TARIFF CONCESSIONS MADE TO CORN BELT DISSENTERS; SUGAR TRUST AID CHARGED; COMPROMISES AGREED ON House Leaders Heed the Demands of Objectors to Farm Schedules. CONCEDE ON LOCAL ITEMS Changes in Commodities of National Interest to Be Decided on Floor. RAINEY ATTACKS TAFT Declares Latter, as President, and Wickersham Allowed 'Sugar Trust Thieves' to 'Escape.' | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dutch-colonial-flights-deferred.html | Dutch Colonial Flights Deferred. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/baltimore-to-hold-regatta-third-time-gets-middle-states-classic-to.html | BALTIMORE TO HOLD REGATTA THIRD TIME; Gets Middle States Classic to Be Rowed on Labor Day--Truitt Elected President. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/grand-central-zone-chain-store-centre-survey-shows-264.html | GRAND CENTRAL ZONE CHAIN STORE CENTRE; Survey Shows 264 Establishments of That Nature in the Midtown Area. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/spring-show-fills-ireland-with-pride-farmers-flock-to-dublin-by-the.html | SPRING SHOW FILLS IRELAND WITH PRIDE; Farmers Flock to Dublin by the Thousands for Record Agricultural Exhibition. LESSON IS TAKING EFFECT Experts Strive to Convince Small Owner That Modern Methods Mean National Prosperity. | TRUE | By Arthur Webb. Wireless to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/man-dumped-in-ash-can-philadelphian-first-beaten-and-robbed-near-in.html | MAN DUMPED IN ASH CAN.; Philadelphian First Beaten and Robbed Near Independence Hall. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/aero-honor-for-2-women-first-to-be-passengers-in-crosscountry.html | AERO HONOR FOR 2 WOMEN.; First to Be Passengers in CrossCountry Service. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/planes-to-take-off-from-dirigible-in-test-device-for-attaching-them.html | PLANES TO TAKE OFF FROM DIRIGIBLE IN TEST; Device for Attaching Them to Airship in Flight to Be Tried by the Los Angeles. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/robins-lose-3-to-2-rally-in-9th-fails-are-toppled-by-cards-who-tie.html | ROBINS LOSE, 3 TO 2; RALLY IN 9TH FAILS; Are Toppled by Cards, Who Tie the Cubs for First Place Before 8,000. HAINES NIPS LATE ATTACK Strikes Out 2 Batters to End Game --Clark Allows Only 4 Hits and | TRUE | By Roscoe McGowen. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/how-the-s51-was-raised-from-the-sea.html | How the S-51 Was Raised From the Sea | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/a-beguiling-picture-bulldog-drummond-with-ronald-colman-is-one-of.html | A BEGUILING PICTURE; "Bulldog Drummond," With Ronald Colman, Is One of Brightest Talking Films | TRUE | By Mordaunt Hall. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/kovno-assailant-caught-student-in-attack-on-voldemaras-injured-by.html | KOVNO ASSAILANT CAUGHT.; Student, in Attack on Voldemaras Injured by Own Bomb. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/current-magazines.html | Current Magazines | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/princeton-to-be-host-to-sir-esme.html | Princeton to Be Host to Sir Esme. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/big-cotton-seed-output-8months-crushings-305020-tons-above-previous.html | BIG COTTON SEED OUTPUT.; 8-Months' Crushings 305,020 Tons Above Previous Season. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/braves-8-in-third-defeat-reds-8-to-7-pound-donohue-freely-and-with.html | BRAVES' 8 IN THIRD DEFEAT REDS 8 TO 7; Pound Donohue Freely and With Aid of Four Errors Clinch Game in Boston. KOLP STOPS THE ATTACK Yields Only 3 Safeties During Rest of Contest--Seven More Putouts for Clark. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/cardinal-praises-womens-charity-says-it-inspired-him-to-create.html | CARDINAL PRAISES WOMEN'S CHARITY; Says It Inspired Him to Create Philanthropic Federation for Archdiocese. YEAR'S WORK DESCRIBED Lady Armstrong, at Annual Meeting. Reports Assistance WasGiven to 1,869 Families. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mothers-as-beneficiaries-survey-by-travelers-insurance-shows-20-of.html | MOTHERS AS BENEFICIARIES.; Survey by Travelers Insurance Shows 20% of Policies for Them. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/exporters-fear-retaliation-by-nations-that-tariff-hits.html | Exporters Fear Retaliation By Nations That Tariff Hits | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/business-from-mothers-day-run-10-higher-is-estimate.html | Business From Mother's Day Run 10% Higher, Is Estimate | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/in-the-berlin-play-houses.html | In the Berlin Play houses | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/judge-hand-assails-methods-of-whalen-he-holds-wholesale-roundups.html | JUDGE HAND ASSAILS METHODS OF WHALEN; He Holds Wholesale Round-Ups Were Unwarranted by Law and Resultless. SPEAKS TO LAW INSTITUTE New York Jurist Discusses "Common Law and Common Will" atBanquet in Capital. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/motors-and-motor-men-with-a-frontwheel-drive.html | MOTORS AND MOTOR MEN; WITH A FRONT-WHEEL DRIVE | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/antisemites-busy-again-in-hungary-parade-in-honor-of-italian-guest.html | ANTI-SEMITES BUSY AGAIN IN HUNGARY; Parade in Honor of Italian Guest Marred by Demonstration Against Jews.ALSO ACTIVE IN AUSTRIAGermany, Too, Is Scene of Several Incidents Due to Revival ofRacial Antipathy. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/berlin-prepares-for-fuad-president-will-greet-egyptian-king.html | BERLIN PREPARES FOR FUAD.; President Will Greet Egyptian King Arriving for a State Visit. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/a-p-antedated-woolworth-21-years-says-encyclopedia.html | A. &P. Antedated Woolworth 21 Years, Says Encyclopedia | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/plane-fall-kills-capt-ronald-smith-english-aviator-who-had-fine-war.html | PLANE FALL KILLS CAPT. RONALD SMITH; English Aviator Who Had Fine War Record Dies in Lowell (Mass.) Crash. CAUSE IS UNDETERMINED Flier, Who Was Acting as a Test Pilot, Ranked High in Aviation Circles Here. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mrs-mallory-sails-for-tennis-in-europe-former-champion-will-play-in.html | MRS. MALLORY SAILS FOR TENNIS IN EUROPE; Former Champion Will Play in French Title Event and Also at Wimbledon. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/institutions-not-in-clearing-house.html | Institutions Not in Clearing House | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mortgage-concern-formed-in-the-bronx-business-and-banking-interests.html | MORTGAGE CONCERN FORMED IN THE BRONX; Business and Banking Interests There Organize $4,500,000 Guarantee Company. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/haves-body-in-deal-with-marmon.html | Haves Body in Deal With Marmon. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mrs-thomass-murals-on-view.html | Mrs. Thomas's Murals on View. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/orleans-remembered-by-its-namesake.html | ORLEANS REMEMBERED BY ITS NAMESAKE. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/triborough-bridge-will-help-queens-actual-construction-with.html | TRI-BOROUGH BRIDGE WILL HELP QUEENS; Actual Construction With Additional Borings Will Beginin August.MANY TRAFFIC ADVANTAGESWill Ease Congestion on All East River Bridges, Says | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/equitable-built-around-tiny-lot-skyscraper-engulfs-a-parcel-the.html | EQUITABLE BUILT AROUND TINY LOT; Skyscraper Engulfs a Parcel the Owner of Which 'Just Wouldn't Sell.' DIFFICULTY IN ASSEMBLING Reason Builders Failed to Acquire Plot Offers Departure From the Usual 'Hold-Out' or Sentiment. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/canadian-woman-kills-4-children-and-self-mrs-wa-wilson-of-saskatoon.html | CANADIAN WOMAN KILLS 4 CHILDREN AND SELF; Mrs. W.A. Wilson of Saskatoon Left Note Saying She Felt Unworthy of Husband. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/oratorical-contest.html | ORATORICAL CONTEST | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/rasputin-and-other-london-plays.html | RASPUTIN" AND OTHER LONDON PLAYS | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/gov-dern-opposes-hoover-oil-policy-utah-favors-conservation-but-not.html | GOV. DERN OPPOSES HOOVER OIL POLICY; Utah Favors Conservation but Not President's Plan, He Says Here. WANTS ADVANCE IN PRICE His State for Restriction That Would Develop Shale Deposits, He Explains. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/gibeon-a-graveyard-of-big-meteorites-region-about-little-village-in.html | GIBEON A GRAVEYARD OF BIG METEORITES; Region About Little Village in Southwest Africa Is Strewn With Huge Masses of Iron. SEVERAL FELL RECENTLY Celestial Bodies Not Yet Found Known to Have Dropped in Various Localities. | TRUE | By W.J. Luyten. Harvard College Observatory. Special Correspondence of the New York | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/tannyhill-gets-verdict-outpoints-reisler-in-feature-at-the-212th.html | TANNYHILL GETS VERDICT.; Outpoints Reisler in Feature at the 212th Anti-Aircraft Armory. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/foch-tells-why-he-fought-clemenceau-in-all-history-there-was-never.html | FOCH TELLS WHY HE FOUGHT CLEMENCEAU; "IN ALL HISTORY THERE WAS NEVER A CAPITULATION LIKE THAT" | TRUE | By Raymond Recouly. Copyright, 1929, By the New York Times Company. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/swimming-for-all-at-fort-sam.html | Swimming for All at "Fort Sam." | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/expects-wage-earner-to-control-industry-a-harry-moore-comments-on.html | EXPECTS WAGE EARNER TO CONTROL INDUSTRY; A. Harry Moore Comments on the Increase of Investments by Men of Moderate Means. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/silk-futures-are-firm.html | SILK FUTURES ARE FIRM. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/committee-is-named-to-control-airways-post-office-and-department-of.html | COMMITTEE IS NAMED TO CONTROL AIRWAYS; Post Office and Department of Commerce Join in Move Urged by Hoover. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/postwar-burdens.html | POST-WAR BURDENS. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/american-sculpture-at-san-francisco.html | AMERICAN SCULPTURE AT SAN FRANCISCO | TRUE | By Aline Kistler. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/west-virginia-aims-at-crime-reduction-sterilization-measure-passed.html | WEST VIRGINIA AIMS AT CRIME REDUCTION; Sterilization Measure Passed to Prevent Increase of Mental Defectives. RESULT OF 1920 SURVEY Board Found High Percentage of Feeble-Minded Criminals--New Law Strongly Supported. | TRUE | By James W. Weir. Editorial Correspondence of the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/cotton-prices-rise-6-to-12-points-net-firmness-attributed-to.html | COTTON PRICES RISE 6 TO 12 POINTS NET; Firmness Attributed to WeekEnd Evening Up and Buying for Advance.STOCKS IN SOUTH DEPLETED Spot Basis There Advancing--Domestic Trade Reports Viewedas Encouraging. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/penn-track-team-conquers-cornell-wins-26th-annual-dual-meet-at.html | PENN TRACK TEAM CONQUERS CORNELL; Wins 26th Annual Dual Meet at Franklin Field by Score of 81 1-3 to 53 2-3. THREE RECORDS BROKEN Berlinger in Shutput, Boyle in Broad Jump and Anderson in Discus Set Marks. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/quotation-marks.html | QUOTATION MARKS= | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wabc-to-report-zeppelins-progress.html | WABC TO REPORT ZEPPELIN'S PROGRESS | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/curb-growing-would-increase-its-governing-board-by-twelve.html | Curb, Growing, Would Increase Its Governing Board by Twelve | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/weaver-pleases-nebraska-people-governors-first-four-months-in.html | WEAVER PLEASES NEBRASKA PEOPLE; Governor's First Four Months in Office Mark Him in State as a Strong Executive. HAD A HOSTILE LEGISLATURE He Obtained Passage of Only a Few Reform Bills, but Lawmakers Were Discredited. | TRUE | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wallaceschell-draw-albano-stops-dawson-in-semifinal-at-14th.html | WALLACE-SCHELL DRAW.; Albano Stops Dawson in Semi-Final at 14th Regiment Armory. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/stock-loans-imperil-money-centre-here-hoovers-economic-committee.html | STOCK LOANS IMPERIL MONEY CENTRE HERE; Hoover's Economic Committee Sounds Warning on Outcome of Exchange Speculations. RELY ON RESERVE BOARD Burgess and Sprague Assert Its Restraining Power Has Not Yet Been Tested. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/plans-dialect-atlas-of-united-states-linguistic-institute-to-record.html | PLANS DIALECT ATLAS OF UNITED STATES; Linguistic Institute to Record Speech in 500 Places, Yale Professor Announces. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/road-test-is-hard-on-nerves.html | ROAD TEST IS HARD ON NERVES | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/retain-mission-board-southern-baptists-refuse-to-merge-body-after.html | RETAIN MISSION BOARD.; Southern Baptists Refuse to Merge Body After Defalcation. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/massive-chimney-and-sloping-roofliners-stress-stability-in-home.html | MASSIVE CHIMNEY AND SLOPING ROOFLINERS STRESS STABILITY IN HOME COSTING $18,000 | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/music-festival-in-westchester-ends-paul-claudel-french-ambassador.html | MUSIC FESTIVAL IN WESTCHESTER ENDS; Paul Claudel, French Ambassador, Hears Program by900 Singers. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/produce-receipts-set-a-record-here-prices-seesaw-violently-as-fresh.html | PRODUCE RECEIPTS SET A RECORD HERE; Prices Seesaw Violently as Fresh Fruit and Vegetables Pour Into City Markets. COLD HURTS CROPS IN WEST Oranges, Berries and Asparagus Advance--Potatoes, Beans and Tomatoes Decline. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/24-not-100-million-western-electric-asking-building-permit-in.html | 24, NOT 100, MILLION.; Western Electric, Asking Building Permit, in $76,000,000 Error. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/australia-warning-on-higher-tariffs-note-says-increased-duties-on.html | AUSTRALIA WARNING ON HIGHER TARIFFS; Note Says Increased Duties on Chief Exports to America Would Tend to Divert Trade. CONTRASTS TRADE FIGURES Favorable Balance of $111,074,680 for Us in 1927-28 Is Cited as a Reason Against Rises. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/oysters-from-trees.html | OYSTERS FROM TREES. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/banjo-and-other-recent-works-of-fiction-as-the-twig-is-bent.html | "Banjo" and Other Recent Works of Fiction; AS THE TWIG IS BENT | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/old-befo-the-wah-darky-dies-at-hollins-college-caesar-morton-a.html | OLD 'BEFO' THE WAH" DARKY DIES AT HOLLINS COLLEGE; Caesar Morton, a Waiter Since 1865--"Sence de Fus' Yeah Lee Surrendahed" | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/walk-gives-buffalo-victory-over-bears76-ross-forces-in-deciding-run.html | WALK GIVES BUFFALO VICTORY OVER BEARS,7-6; Ross Forces In Deciding Run After West's Homer With 2 On in Ninth Ties Score. | TRUE | Times Wide World Photo. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-dawn-of-the-hoover-era-washington-catches-the-feeling-of-a.html | THE DAWN OF THE "HOOVER ERA"; Washington Catches the Feeling of a Break With the Past in the New Executive Leadership and The Country Is Keyed Up for the Aggressive Policies the President Seems to Promise It | TRUE | By Anne O'Hare McCormick | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/football-substitutes-to-carry-name-cards-on-entering-games.html | Football Substitutes to Carry Name Cards on Entering Games | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/owners-abrogate-old-restriction-long-vacant-plot-in-rear-of-fifth.html | OWNERS ABROGATE OLD RESTRICTION; Long Vacant Plot in Rear of Fifth Avenue Lots May Now Be Built Upon. ENLARGES MANDEL BUILDING Thirty-sixth Street Lot Reserved for Rear Gardens by Late George Bliss. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/forces-that-make-for-american-prosperity-new-factors-are-brought-to.html | FORCES THAT MAKE FOR AMERICAN PROSPERITY; New Factors Are Brought to Light by Researches Into Our Changing Economic Life | TRUE | By Wesley C. Mitchell. Professor of Economics, Columbia University. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/porgy-to-be-withdrawn-theatre-guilds-negro-play-fails-to-attract.html | 'PORGY TO BE WITHDRAWN.; Theatre Guild's Negro Play Fails to Attract London Public. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-oldtime-circus-barker-is-revived-for-movie-shows-tall.html | THE OLD-TIME CIRCUS BARKER IS REVIVED FOR MOVIE SHOWS; Tall, Impressive and Elegant of Speech, His Job Is to Herd Crowds Politely | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/projection-jottings.html | PROJECTION JOTTINGS | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/piero-and-fra-filippo-two-paintings-by-italian-masters-of-the.html | PIERO AND FRA FILIPPO; Two Paintings by Italian Masters of the Fifteenth Century Make a May Festival | TRUE | By Edward Alden Jewell. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/moscow-theatre-to-be-socialized-long-immune-noted-institution.html | MOSCOW THEATRE TO BE 'SOCIALIZED'; Long Immune, Noted Institution Succumbs to Soviet Charges of Aiding Destitute. CO-DIRECTOR TO BE NAMED He Will Be Versed in Communism --Russian Academy Aspirants to Have Political Test. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/service-for-miss-ballard-ywca-to-honor-memory-of-a-founder-at.html | SERVICE FOR MISS BALLARD.; Y.W.C.A. to Honor Memory of a Founder at Ceremony Thursday. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/glamour-of-the-old-chippendale-name-few-of-the-great-designers.html | GLAMOUR OF THE OLD CHIPPENDALE NAME; Few of the Great Designer's Pieces Remain, but a Whole Style Is Called for the Man of Whom Little Is Known | TRUE | By H.i. Brock | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/pound-analyzes-social-order-view-harvard-law-dean-at-bowdoin.html | POUND ANALYZES SOCIAL ORDER VIEW; Harvard Law Dean, at Bowdoin College Institute, Says Change Need Not Mean Progress. OLDER IDEAS NOW DOUBTED Dr. Kirchway Assails "Tooth and Claw" Ponology--A.G. Hays Pleads for Free Speech Rights. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/miss-cross-and-miss-morrill-gain-lead-in-holland-miss-wills-wins.html | Miss Cross and Miss Morrill Gain Lead In Holland; Miss Wills Wins Exhibition | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wisconsin-judge-denies-right-of-property-in-moonshine-hut.html | Wisconsin Judge Denies Right Of Property in Moonshine Hut | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dr-barton-traces-lincolns-lineage.html | Dr. Barton Traces Lincoln's Lineage | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/art-dealers-buy-new-home-of-lenygon-morant-60th-street-and-madison.html | ART DEALERS BUY.; New Home of Lenygon & Morant 60th Street and Madison Avenue. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/finish-group-of-homes-developers-of-parkway-gardens-at-jamaica.html | FINISH GROUP OF HOMES.; Developers of Parkway Gardens at Jamaica Build Up Twelve Blocks. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/church-and-state-at-odds-in-malta-government-refuses-passport-to.html | CHURCH AND STATE AT ODDS IN MALTA; Government Refuses Passport to Monk Expelled by Order of Franciscan Superior. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-15-no-title.html | Article 15 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/33000-emigrate-to-brazil-thousands-of-europeans-attracted-by-work.html | 33,000 EMIGRATE TO BRAZIL.; Thousands of Europeans Attracted by Work on Coffee Plantations. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/test-landing-platforms-for-high-building-tops.html | TEST LANDING PLATFORMS FOR HIGH BUILDING TOPS | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/corporation-reports.html | CORPORATION REPORTS. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/swarth-more-tops-army-in-tenth-53-clusters-hits-with-misplays-to.html | SWARTH MORE TOPS ARMY IN TENTH, 5-3; Clusters Hits With Misplays to Tie Count in Eighth, Then Goes On to Triumph. STRIBLING IS EFFECTIVE Cadet Hurler, However, Gets Weak Support in Pinches--Army Gains Lead in the Seventh. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | (Times Wide World Photos, Berlin Bureau.) | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/sports-of-the-times-veteran-youngsters.html | Sports of the Times; Veteran Youngsters. | TRUE | By John Kieran. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-iron-duke-sits-for-two-new-portraits.html | The Iron Duke Sits for Two New Portraits | TRUE | By T.j.c. Martyn | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/jersey-club-women-elect-mrs-heine-leads-state-federation-world.html | JERSEY CLUB WOMEN ELECT; Mrs. Heine Leads State Federation -- World Court Endorsed. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/arrangements-for-notable-weddings-announced.html | ARRANGEMENTS FOR NOTABLE WEDDINGS ANNOUNCED | TRUE | Photograph by Underwood & Underwood. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/to-report-on-mentally-unfit.html | To Report on Mentally Unfit. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/foch-and-clemenceau.html | FOCH AND CLEMENCEAU. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; CRITIC OF WOMEN'S COLLEGES ERRS IN JUDGING OUR SYSTEM Cooperation of Students and Faculty Here Is Result of Voluntary Steps Taken By Students Themselves | TRUE | MARY LEE. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/way-down-east.html | WAY DOWN EAST | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/essex-troops-horse-rusty-again-gets-a-blue-ribbon.html | ESSEX TROOP'S HORSE RUSTY AGAIN GETS A BLUE RIBBON | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/bronx-properties-sold-new-deals-show-demand-for-taxpayers-and.html | BRONX PROPERTIES SOLD; New Deals Show Demand for Taxpayers and Building Sites. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/brazil-currency-near-stabilization-2000000-english-loan-used-to.html | BRAZIL CURRENCY NEAR STABILIZATION; $20,00,000 English Loan Used to Maintain Value of Milreis at About 12 Cents. MEETS FINANCIAL STRAIN Helps Counteract Outflow of Money, Which Is Larger Than Foreign Trade Credit Balance. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/rescue-squads-figure-in-domestic-tangle-pulmotors-summoned-also-but.html | RESCUE SQUADS FIGURE IN DOMESTIC TANGLE; Pulmotors Summoned Also, but Are Useless as Two Men Meet in Home of Wife of One. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/seeks-nests-of-cliff-swallows.html | Seeks Nests of Cliff Swallows. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/todays-programs-in-citys-churches-mothers-day-will-be-observed-with.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Mother's Day Will Be Observed With Eulogies From the Pulpits. SERMONS ON PASSION PLAY Many Military and Religious Organizations Will Hold AnnualServices. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/gusty-wind-hampers-junior-air-contest-cedarhurst-boy-wins-first.html | GUSTY WIND HAMPERS JUNIOR AIR CONTEST; Cedarhurst Boy Wins First Place in Van Cortlandt Park Meet With 97 Second Flight. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/30-meetings-mark-final-hague-fight-flood-of-street-oratory-is.html | 30 MEETINGS MARK FINAL HAGUE FIGHT; Flood of Street Oratory is Loosened in Wind-Up of Jersey City Campaign. ODDS ON MAYOR DROP Burkitt, Fusion Candidate, Gives Talk--Ex-Governor Moore Defends Democrats' Record. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/1929-offerings-put-at-2360000000-total-for-first-four-months.html | 1929 OFFERINGS PUT AT $2,360,000,000; Total for First Four Months Compares With $2,349,000,000 in the Same Period of 1928. MUNICIPALS NOT INCLUDED Real Estate Bonds Also Omitted From Total--Harris, Forbes & Co. Lead List of Syndicate Heads. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/political-leaders-hear-anvil-chorus-smith-walker-curry-hylan.html | POLITICAL LEADERS HEAR ANVIL CHORUS; Smith, Walker, Curry, Hylan, McCooey and Byrne See Themselves Satirized. "OLDEN DAYS" RECALLED Tragedian and Pallbearers Enact "Al's Myth" and Sing "Down to Washington." | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/fifty-books-that-please-the-eye-the-seventh-annual-exhibition-of.html | Fifty Books That Please the Eye; The Seventh Annual Exhibition of the American Institute of Graphic Arts Goes on View | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/fined-for-reciting-poetry-chicago-woman-twisted-minnehaha-into.html | FINED FOR RECITING POETRY; Chicago Woman Twisted "Minnehaha" Into Insult of Neighbor. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/nyu-to-graduate-a-record-class-3300-seniors-to-march-in-cap-and.html | N.Y.U. TO GRADUATE A RECORD CLASS; 3,300 Seniors to March in Cap and Gown to Commencement on Heights June 12. EXAMINATIONS ON MAY 20 15,000 Seats to Be Built on Campus --Alumni Day Will Be May 25 --Baccalaureate June 7. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/sortie-captures-pimlico-handicap-schwartz-colt-beats-bobashela-in.html | SORTIE CAPTURES PIMLICO HANDICAP; Schwartz Colt Beats Bobashela in Closing Feature and Earns $7,230 for His Owner. | TRUE | Times Wide World Photo. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/navy-cross-awarded-to-capt-mg-holmes-bestowed-posthumously-on-sergt.html | NAVY CROSS AWARDED TO CAPT. M.G. HOLMES; Bestowed Posthumously on Sergt. Charles Williams of Astoria, L. I., Also of Marine Corps. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/roosevelt-travelers-here-by-train-tonight-200-disembarked-at.html | ROOSEVELT TRAVELERS HERE BY TRAIN TONIGHT; 200 Disembarked at Halifax After Damage to Liner Will Be Met by Customs | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/north-ireland-speaker-a-baronet.html | North Ireland Speaker a Baronet. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/321-gain-shown-by-226-industrials-earnings-for-first-quarter-of.html | 32.1% GAIN SHOWN BY 226 INDUSTRIALS; Earnings for First Quarter of 1929 Summarized in Survey by Standard Statistics. OILS LEAD WITH 131.6% Decline in General Motors Net Brings Autos and Trucks to Foot of List. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/kings-hospital-plans-completed-6300000-building-will-have-frontage.html | KINGS HOSPITAL PLANS COMPLETED; $6,300,000 Building Will Have Frontage of 415 Feet on Clarkson Street. WORK TO TAKE TWO YEARS Normal Capacity to Be 1,500 Beds, but 200 or 300 More Can Be Accommodated. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/stevens-defeats-nyu-in-lacrosse-sambleson-scores-deciding-goal-near.html | STEVENS DEFEATS N.Y.U. IN LACROSSE; Sambleson Scores Deciding Goal Near End of 10-Minute Overtime in 3-2 Victory. WINNERS LEAD AT HALF Have 2-0 Margin on Tallies by Deck and Heintz, but N.Y.U. Ties Count in 2d Period. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/spains-envoy-not-to-quit-ambassador-to-mexico-denies-he-asked-to-be.html | SPAIN'S ENVOY NOT TO QUIT; Ambassador to Mexico Denies He Asked to Be Withdrawn. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/observations-from-times-watchtowers-boston-bar-is-upset-members-not.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; BOSTON BAR IS UPSET Members Not Eager to Talk About Result of Ballot on Prohibition Law. COURT ACTION DISCUSSED Ruling May Be Sought on Rights of Association in the Matter --Wets Are Pleased. | TRUE | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/red-riots-in-persia-grow-trouble-with-communists-spreads-to-abadan.html | RED RIOTS IN PERSIA GROW.; Trouble With Communists Spreads to Abadan, London Hears. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/art-in-advertising-rapid-development-shown-in-this-years-exhibition.html | ART IN ADVERTISING; Rapid Development Shown in This Year's Exhibition Held by Art Directors Club | TRUE | By Elisabeth L. Cary. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/survey-laurelton-homes-bureau-of-standards-makes-check-of.html | SURVEY LAURELTON HOMES.; Bureau of Standards Makes Check of Construction Work. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/conference-to-study-jewish-social-work-annual-meeting-at-atlantic.html | CONFERENCE TO STUDY JEWISH SOCIAL WORK; Annual Meeting at Atlantic City Next Month Will Review Three Decades of Service. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/army-shoes-to-prison-inmates.html | ARMY SHOES TO PRISON INMATES | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/brooklyn-board-adopts-new-rules-change-due-to-the-method-of-making.html | BROOKLYN BOARD ADOPTS NEW RULES; Change Due to the Method of Making Leases on Basis of Business Done. COMMISSION RATES FIXED Industrial Property Also Defined, With Rate Scale for LongTerm | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/latest-books-latest-books.html | Latest Books; Latest Books | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/20acre-plot-in-auction-industrial-tract-in-bronx-a-part-of-murphy.html | 20-ACRE PLOT IN AUCTION.; Industrial Tract in Bronx a Part of Murphy Sale Next Friday. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/for-dr-cole-library-ohio-state-announces-committee-for-memorial-to.html | FOR DR. COLE LIBRARY.; Ohio State Announces Committee for Memorial to Professor. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/975-park-avenue-to-open-in-june.html | 975 Park Avenue to Open in June. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/would-lift-bars-for-useful-aliens-ww-husband-an-originator-of.html | WOULD LIFT BARS FOR USEFUL ALIENS; W.W. Husband, an Originator of Quotas Plan, Favors Basing Them on Economic Need. ASSAILS NATIONAL ORIGINS Cites Need for Trained Dairymen and Surplus of Textile Workers-- Trevor Defends Present Policy. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/montreal-embezzler-arrested-in-chicago-rg-pateneaude-23-admits.html | MONTREAL EMBEZZLER ARRESTED IN CHICAGO; R.G. Pateneaude, 23, Admits Taking $22,000 From Bank for World Tour, Police Say. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/greenleaf-defeats-taberski-in-match-takes-8-of-12-blocks-winning.html | GREENLEAF DEFEATS TABERSKI IN MATCH; Takes 8 of 12 Blocks, Winning Last Two by 125-76 and 125-77 --Has Unfinished Run of 92. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/czechs-may-enlist-with-autos.html | Czechs May Enlist With Autos. | TRUE | Special Correspondence of THE NEW YORK TIMES | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/expects-tacna-award-lima-authority-says-hoover-may-announce-it.html | EXPECTS TACNA AWARD.; Lima Authority Says Hoover May Announce It Monday. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/umpire-assaulted-as-athletics-win-cleveland-fans-hurl-bottles-at.html | UMPIRE ASSAULTED AS ATHLETICS WIN; Cleveland Fans Hurl Bottles at Umpires in 9th, Ormsby Being Struck on Head. POLICE COME TO RESCUE Crowd Not Quieted Until Evans Goes on Field--Grove's Pitching Beats Indians, 4-2. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/russian-sound-device-machine-successful-in-test-is-being-produced.html | RUSSIAN SOUND DEVICE; Machine, Successful In Test, is Being Produced Rapidly By the Soviet | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/police-department.html | Police Department. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/bond-street-changes.html | BOND STREET CHANGES | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/miss-jacobs-is-on-way-here-to-sail-for-wimbledon-tennis.html | Miss Jacobs Is on Way Here To Sail for Wimbledon Tennis | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/how-envoys-get-liquor-supply-government-permits-wet-cargoes-to-be.html | HOW ENVOYS GET LIQUOR SUPPLY; Government Permits Wet Cargoes to Be Landed At Baltimore | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-robot-to-change-money-is-tested-warns-in-acid-voice-as-it.html | New Robot to Change Money Is Tested; Warns in Acid Voice as It Rejects Bad Coins; Scotland Yard Guards Simon. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/evans-is-promoted.html | EVANS IS PROMOTED | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/gardner-light-plane-races-set-for-st-louis-centre-this-month-can.html | GARDNER LIGHT PLANE RACES SET FOR ST. LOUIS CENTRE THIS MONTH; CAN MAKE 145 MILES AN HOUR WITH SIX PASSENGERS | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/our-marines-guard-consulate-at-canton-chinese-facing-kwanksi-attack.html | OUR MARINES GUARD CONSULATE AT CANTON; Chinese Facing Kwanksi Attack Store Valuables in Foreign Concession--Two Aviators Executed. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/yale-tennis-team-wins-triumphs-over-lehigh-72-taking-all-three.html | YALE TENNIS TEAM WINS.; Triumphs Over Lehigh, 7-2, Taking All Three Doubles. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/another-tale-of-spain-by-de-montherlant-french-letter.html | Another Tale of Spain By de Montherlant; French Letter | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/kurzrok-captures-city-tennis-title-beats-einsmann-in-greater-new.html | KURZROK CAPTURES CITY TENNIS TITLE; Beats Einsmann in Greater New York Final on Staten Island Course, 6-2, 8-6, 6-2. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/trade-holds-pace-in-spite-of-weather-though-some-complaints-of-its.html | TRADE HOLDS PACE IN SPITE OF WEATHER; Though Some Complaints of Its Adverse Effect Are Made, Conditions Are Good. INDUSTRIAL ACTIVITY HIGH Steel and Auto Operations Are Called Most Encouraging in Reserve District Reports. RETAIL SALES INCREASING Oil Agreement Creates Brighter Outlook in That Field--Loan Question Still | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Date | Date | URL | Title/Description | | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/party-to-aid-a-hospital-a-moonlight-trip-on-the-bay-is-arranged-to.html | PARTY TO AID A HOSPITAL; A Moonlight Trip on the Bay Is Arranged To Raise Funds for St. Mary's | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-czech-party-formed-radical-slavic-socialists-to-oppose-foreign.html | NEW CZECH PARTY FORMED.; Radical Slavic Socialists to Oppose Foreign Minister Benes. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/ellis-estate-goes-for-girls-college-philadelphia-court-makes-final.html | ELLIS ESTATE GOES FOR GIRLS' COLLEGE; Philadelphia Court Makes Final Ruling on "Plain Terms" of Philanthropist's Will. $6,000,000 IS INVOLVED Welfare Agencies Sought to Use Part of Traction Man's Property for Other Purposes. | TRUE | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/german-village-streets-rough.html | GERMAN VILLAGE STREETS ROUGH | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/saved-from-the-gallows-clyde-beale-has-sentence-commuted-by-w-va.html | SAVED FROM THE GALLOWS.; Clyde Beale Has Sentence Commuted by W. Va. Governor. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-paris-theatres.html | THE PARIS THEATRES | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/queen-marie-lays-stone-she-assists-in-ceremony-at-new-rumanian.html | QUEEN MARIE LAYS STONE.; She Assists in Ceremony at New Rumanian Cathedral. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/englewood-lots-offered-continuation-sale-next-saturday-of-tracts-in.html | ENGLEWOOD LOTS OFFERED; Continuation Sale Next Saturday of Tracts in Bridge Zone. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/reports-on-1928-vice-war-sumner-shows-24-persons-were.html | REPORTS ON 1928 VICE WAR; Sumner Shows 24 Persons Were Sentenced--Appeals for Funds. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/two-navy-eights-defeat-syracuse-varsity-and-juniors-win-at.html | TWO NAVY EIGHTS DEFEAT SYRACUSE; Varsity and Juniors Win at Annapolis, but Orange Freshmen Conquer the Plebes.WEATHER DELAYS REGATTASenior Shell First by Five Lengths,Juniors by Three-Quartersof a Length. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/permits-wabash-deal-commerce-board-tentatively-approves-purchase-of.html | PERMITS WABASH DEAL.; Commerce Board Tentatively Approves Purchase of Fort Wayne Road | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/urges-delaware-dredging-jadwin-proposes-deepening-between.html | URGES DELAWARE DREDGING; Jadwin Proposes Deepening Between Philadelphia and Trenton. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/columbias-crews-score-clean-sweep-second-week-in-row-take-all-four.html | COLUMBIA'S CREWS SCORE CLEAN SWEEP SECOND WEEK IN ROW; Take All Four Races on Carnegie Lake, With PrincetonSecond and Penn Last.VARSITY IN EASY VICTORYWins by 4 Lengths, WithPenn 12 Behind, and Retains the Childs Cup.JUNIORS RALLY TO SCORE From Behind, but Lightweights Win by Six Lengths--Freshmen Have Hard Fight. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/miss-hammond-wed-to-rl-mclenaham-descendant-of-commodore-vanderbilt.html | MISS HAMMOND WED TO R.L. M'CLENAHAM; Descendant of Commodore Vanderbilt Married in Church at Mount Kisco. AN ELABORATE CEREMONY Helen Phelps Hoyt Becomes Bride of Dr. Byron Stookey at Darien, Conn.--Other Weddings. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mimic-war-in-clouds-to-be-broadcast.html | MIMIC WAR IN CLOUDS TO BE BROADCAST | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dublin-will-send-envoy-to-vatican-free-state-announces-it-is-to.html | DUBLIN WILL SEND ENVOY TO VATICAN; Free State Announces It Is to Exchange Representatives With the Holy See. MAY NAME GERALD O'KELLY Papal Count, Now Serving in Paris, Is Suggested for Post, but Choice Has Not Been Made. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/cincinnati-ends-its-music-festival-piernes-cantata-the-children-of.html | CINCINNATI ENDS ITS MUSIC FESTIVAL; Pierne's Cantata, 'The Children of Bethlehem,' Sung by Chorus of 700 From Schools. OPERA IN THE EVENING Saint-Saens's "Samson and Delilah" Given, With Paul Althouse and Mme. Van Gordon. | TRUE | From a Staff Correspondent of The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/two-windjammers-sail-on-their-final-voyage-making-her-last-voyage.html | TWO WINDJAMMERS SAIL ON THEIR FINAL VOYAGE; MAKING HER LAST VOYAGE | TRUE | By Tom White. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/birge-harrison-noted-artist-dies-landscape-painter-succumbs-at.html | BIRGE HARRISON, NOTED ARTIST, DIES; Landscape Painter Succumbs at Woodstock, N.Y., in His 74th Year. AN ASSOCIATE OF SARGENT They Went to Europe Together-- Many Galleries Have Works Done by Harrison. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/schmeling-signs-for-paulino-bout-german-agrees-at-montreal-meeting.html | SCHMELING SIGNS FOR PAULINO BOUT; German Agrees at Montreal Meeting to Milk Fund Match at Yankee Stadium June 27. WILL TRAIN AT FAIRHAVEN Heavyweight to Get 20 Per Cent of Receipts--Conference Lasts Three Hours. | TRUE | By James P. Dawson. Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/vilma-banky-becomes-a-citizen.html | Vilma Banky Becomes a Citizen. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/harvard-triumphs-over-penn-7-to-3-crimson-scores-all-its-runs-off.html | HARVARD TRIUMPHS OVER PENN, 7 TO 3; Crimson Scores All Its Runs Off Gruhler and Marsters in First Two Innings. WHITMORE MASTER IN BOX Keeps Seven Hits by Rivals Well Scattered--McGrath Leads the Attack--Homer for Marsters. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/had-19200-a-year-left-5000-estate-col-ab-hilton-willed-1-each-to.html | HAD $19,200 A YEAR, LEFT $5,000 ESTATE; Col. A.B. Hilton Willed $1 Each to Children, Already Cared For, and Rest to Widow. JENKINS WILL IS FILED Larchmont Woman Left $1,600,000 Estate to Relatives, Friends and Charities. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/alcibiades-that-spoiled-darling-of-the-athenians-his-brilliance.html | Alcibiades, That Spoiled Darling of the Athenians; His Brilliance, Boldness and Popularity Are Ably Portrayed in a Biography by E.F. Benson | TRUE | By Elmer Davis | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/miss-berger-victor-in-aau-title-swim-beats-miss-conway-for-met.html | MISS BERGER VICTOR IN A.A.U. TITLE SWIM; Beats Miss Conway for Met Junior 500-Yard Free Style Crown--Wallace Spence Wins. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/two-die-in-floods-in-4-kansas-towns-railroad-workers-are-washed.html | TWO DIE IN FLOODS IN 4 KANSAS TOWNS; Railroad Workers Are Washed From Floating Garage at Herrington. 4 SAVED AT COUNCIL GROVE Gypsum and Lindsborg Inundated After Heavy Rains--Railroad Traffic on Three Lines Halted. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/107978-now-in-cratty-fund.html | $107,978 Now in Cratty Fund. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/opposes-high-rates-on-brokers-loans-prof-cassel-swedish-economist.html | OPPOSES HIGH RATES ON BROKERS' LOANS; Prof. Cassel, Swedish Economist, Echoes Simmons's Viewson Effect of Speculation.SUGGESTS OTHER CURBSLimitation of Credits and MarginRestrictions Would Be More Effective, He Believes. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/married-fifty-years-dinner-and-reception-given-for-mr-and-mrs.html | MARRIED FIFTY YEARS.; Dinner and Reception Given for Mr. and Mrs. Thomas Rau. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/review-of-week-in-realty-market-trading-shifts-to-lower-end-of.html | REVIEW OF WEEK IN REALTY MARKET; Trading Shifts to Lower End of Manhattan, With Skyscraper and Housing Deals. BUILDERS CONTINUE ACTIVE They Buy Sites for Apartments in Scattered Sections--New Sales Announced Yesterday. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/whipping-post-law-approved-in-hawaii-measure-providing-flogging-for.html | WHIPPING POST LAW APPROVED IN HAWAII; Measure Providing Flogging for Certain Offenses Favored by Press and Pulpit. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/col-hines-is-buried-as-military-leader-services-held-in-armory-of.html | COL. HINES IS BURIED AS MILITARY LEADER; Services Held in Armory of 105th Field Artillery, Which He Commanded. REGIMENT GOES TO GRAVE Many City Officials Pay Last Honors to Late Building Head--Haskell Leads Pallbearers. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/phils-14-hits-rout-pittsburgh-by-116-annex-total-off-four-hurlers.html | PHILS' 14 HITS ROUT PITTSBURGH BY 11-6; Annex Total Off Four Hurlers, Hill, Swetonic, Petty and Dawson, at Philadelphia. KLEIN HITS TWO HOMERS Hurst Also Gets Pair, While P. Waner Lands One for Pirates-- Phillies Spurt Ahead in Fifth. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/smith-tariff-plan-urged-on-his-party-hull-in-minority-report-on.html | SMITH TARIFF PLAN URGED ON HIS PARTY; Hull, in Minority Report on Bill, Calls His Doctrine Sound. ASSAILS THE REPUBLICANS Representative Declares They Favor Monopoly, While Democrats Are Against It. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/revivals-and-revues.html | Revivals And Revues | TRUE | By J. Broohs Atkinson. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/orders-21-gasolineelectric-engines.html | Orders 21 Gasoline-Electric Engines. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/out-of-town-art-news-and-notes-from-other-cities-recorded.html | OUT OF TOWN; Art News and Notes From Other Cities Recorded | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/queries-and-answers.html | Queries and Answers; Queries and Answers | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/questions-and-answers-how-to-eliminate-hum-in-a-neutrodyne.html | QUESTIONS AND ANSWERS; How to Eliminate Hum in a Neutrodyne Set-Blowing Dust Out of Variable Condenser Plates Often Improves Tuning and Tone | TRUE | By Orrin E. Dunlap Jr. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | By Joan Manning-Sanders, In the Royal Academy. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/jersey-girl-wins-trip-abroad.html | Jersey Girl Wins Trip Abroad. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/i-r-t-to-protect-pupils-will-assign-more-men-to-mosholu-parkway.html | I. R. T. TO PROTECT PUPILS.; Will Assign More Men to Mosholu Parkway Station. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/adams-makes-plea-for-navy-personnel-in-radio-talk-his-first-speech.html | ADAMS MAKES PLEA FOR NAVY PERSONNEL; In Radio Talk, His First Speech as Secretary, He Tells of Human Side of Service. PUTS STRESS ON TRAINING Calling for Public Favor, He Cites Mahan's Dictum That "It's the Man That Counts." | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/five-dead-20-hurt-in-texas-hotel-fire-3-men-fatally-burned-2-killed.html | FIVE DEAD, 20 HURT IN TEXAS HOTEL FIRE; 3 Men Fatally Burned, 2 Killed After Leaping From Tourist Structure at Amarillo. ANOTHER EXPECTED TO DIE Flames Started as Guests Slept-- Aged Man Saves Self by Rope Kept for Purpose Since 1908. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/that-last-home-of-mystery-the-kingdom-of-nepal-last-home-of-mystery.html | That 'Last Home of Mystery,' the Kingdom of Nepal; Last Home of Mystery" | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/pansy-nancy-gets-horse-show-blue-welken-farm-entry-declared-the.html | PANSY NANCY GETS HORSE SHOW BLUE; Welken Farm Entry Declared the Champion Hunter at Port Chester Exhibit. CAPTAIN DOAN IS SECOND Gimbel Colors Take Reserve Honor --Miss Anderson Wins Riders' Trophy--2,500 Attend. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Date | Date | URL | Title / Description | | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/appil-foreign-trade-of-england-large-exports-of-merchandise.html | APPIL FOREIGN TRADE OF ENGLAND LARGE; Exports of Merchandise 4,972,027 Over Last Year, Imports 7,363,763. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/flying-boat-gets-motors-new-engines-being-installed-in-ship-to-take.html | FLYING BOAT GETS MOTORS.; New Engines Being Installed in Ship to Take Cargo Over Atlantic. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/vilna-tailors-win-8hour-day.html | Vilna Tailors Win 8-Hour Day. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | Bonney. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/miss-m-hamilton-bride-at-riverdale-marries-billings-wilson-deputy-m.html | MISS M. HAMILTON BRIDE AT RIVERDALE; Marries Billings Wilson, Deputy Manager of Port of New York, in Christ Church. MISS VAN WINKLE WEDS Wed to Rev. Albert W. Campbell in Calvary Episcopal Church-- Other Marriages. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/jones-beach-span-to-open-in-july-giant-causeway-and-bridge-grew-out.html | JONES BEACH SPAN TO OPEN IN JULY; Giant Causeway and Bridge Grew Out of State Plan for Parkways. ALD LONG ISLAND GROWTH Route for Extension of Sunrise Highway to East Patchogue Is Being Studied by Engineers. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/more-madison-av-shops-groundfloor-stores-in-final-plan-for-40-east.html | MORE MADISON AV. SHOPS.; Ground-Floor Stores in Final Plan for 40 East 66th St. Apartment. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/138000-judgments-against-pinner-void-court-vacates-them-on-ground.html | $138,000 JUDGMENTS AGAINST PINNER VOID; Court Vacates Them on Ground That Summons Failed to State Amount Involved in Case. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wages-production-and-cost.html | WAGES, PRODUCTION AND COST. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/powers-wont-drop-rights-in-china-inform-us-that-the-time-is-not.html | POWERS WON'T DROP RIGHTS IN CHINA; Inform Us That the Time Is Not Ripe for Abandonment of Extraterritoriality. JAPAN ASKS NEW PARLEY State Department Here Ready to Begin Negotiations-- Protection Demanded. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/nyu-nine-victor-in-the-ninth-54-kelsons-single-with-two-out-scores.html | N.Y.U. NINE VICTOR IN THE NINTH, 5-4; Kelson's Single, With Two Out, Scores Bergen and Turns Back Haverford. TWO HOMERS IN ONE FRAME Kastner and Strong Get Circuit Blows for Violet--Supplee Stars for the Losers. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/among-those-proud-people-the-basques.html | Among Those Proud People, the Basques | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/queensboro-bridge-roadway-project-contract-for-upper-deck-to-be-let.html | QUEENSBORO BRIDGE ROADWAY PROJECT; Contract for Upper Deck to Be Let This Month--Acquiring Land for Approaches. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/renew-your-drivers-license.html | RENEW YOUR DRIVER'S LICENSE | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/heads-princeton-society-rf-pieters-of-chicago-elected-by.html | HEADS PRINCETON SOCIETY.; R.F. Pieters of Chicago Elected by Presbyterian Group. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/rules-suggested-for-field-safety-department-of-commerce-outlines.html | RULES SUGGESTED FOR FIELD SAFETY; Department of Commerce Outlines Twenty-Four Airport Regulations--Operations ChiefUrged to Control Larger Fields | TRUE | By T.j.c. Martyn. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/rules-actual-use-is-newsprint-test-customs-appeals-court-defines.html | RULES ACTUAL 'USE' IS NEWSPRINT TEST; Customs Appeals Court Defines Article as Covered in Free List. FINDS AGAINST IMPORTER Heffernan Co., in Plea Against Tariff Levy, Argued on Basis of 'Suitability for Use.' | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mrs-boardman-is-hostess-c-clay-crawfords-also-give-dinner-at-st.html | MRS. BOARDMAN IS HOSTESS; C. Clay Crawfords Also Give Dinner at St. Regis. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/guile-that-lurks-in-hospitality-mass-production-forces-tea-rooms-to.html | GUILE THAT LURKS IN HOSPITALITY; Mass Production Forces Tea Rooms To Speed Lingering Guests | TRUE | By Madeleine F. Wolf | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/boy-orators-ready-for-finals-friday-advance-reservation-of-seats-at.html | BOY ORATORS READY FOR FINALS FRIDAY; Advance Reservation of Seats at Town Hall Contest Sets a Record. MANY HONORS FOR WINNER Pupil Who Qualifies for the National Competition Will Get $1,000 and Trip. ALL WILL RECEIVE PRIZES Every One of the City District Winners Is a Leader in Other School Activities. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/holy-cross-nine-again-beats-yale-nekola-gains-153-triumph-after.html | HOLY CROSS NINE AGAIN BEATS YALE; Nekola Gains 15-3 Triumph After Blanking Elis in Previous Start by 1 to 0. GIVES 8 HITS AND FANS 13 Havert of Holy Cross Has Triple, Double and Two Singles--Victors Lead From Start. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/queens-realty-sales-builder-to-improve-bayside-plot-whitestone.html | QUEENS REALTY SALES.; Builder to Improve Bayside Plot --Whitestone Resale. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/girl-10-burned-to-death-in-home.html | Girl, 10, Burned to Death in Home. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/state-insurance-scored-as-unsound-federal-competition-is-also.html | STATE INSURANCE SCORED AS UNSOUND; Federal Competition Is Also Assailed by Committee at Convention Here. CANNING HEADS STATE BODY New President Prominent in the Federation for Many Years-- Other Officers Chosen. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/aristocracy-in-vegetables-many-that-we-know-and-like-today-were.html | ARISTOCRACY IN VEGETABLES; Many That We Know and Like Today Were Well Thought Of by the Ancients | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/two-berlin-doctors-save-tunneys-bride-on-remote-italian-island-by.html | Two Berlin Doctors Save Tunney's Bride On Remote Italian Island by Hasty Operation | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mrs-hoover-drives-car-at-wheel-on-round-trip-to-richmondsurprises.html | MRS. HOOVER DRIVES CAR.; At Wheel on Round Trip to Richmond--Surprises Secret Service. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/japan-has-plenty-for-big-population-high-birth-rate-offset-by-gains.html | JAPAN HAS PLENTY FOR BIG POPULATION; High Birth Rate Offset by Gains in Industry and Commerce, Economist Asserts. EMIGRATION NOT JUSTIFIED Economic Position of the People, as Indicated by Savings, is Steadily Improving. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/outstanding-radio-talks-this-week.html | Outstanding Radio Talks This Week | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/will-notify-drury-here-wednesday.html | Will Notify Drury Here Wednesday. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/navy-07-class-in-reunion-sixteen-annapolis-graduates-meet-at.html | NAVY '07 CLASS IN REUNION.; Sixteen Annapolis Graduates Meet at Farewell Dinner in Newport. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/four-lithuanians-to-die-terrorists-arrested-with-hand-grenades-are.html | FOUR LITHUANIANS TO DIE.; Terrorists Arrested With Hand Grenades Are Sentenced. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/entertain-for-miss-claire-may.html | Entertain for Miss Claire May. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/st-johns-wins-on-track-defeats-savage-school-4428-taking-5-of-8.html | ST. JOHN'S WINS ON TRACK.; Defeats Savage School, 44-28, Taking 5 of 8 Events. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/crude-oil-prices-steady-average-in-ten-fields-reported-unchanged.html | CRUDE OIL PRICES STEADY.; Average in Ten Fields Reported Unchanged for Week. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/changes-in-banks-authorized-by-state-increases-of-capital-and.html | CHANGES IN BANKS AUTHORIZED BY STATE; Increases of Capital and Forming of New Companies Reported by Department. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/rush-carpets-once-served-royalty.html | RUSH CARPETS ONCE SERVED ROYALTY | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | TRUE | By Fred Kingsbury. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lamont-calls-haste-chief-accident-cause-americans-are-losing.html | LAMONT CALLS HASTE CHIEF ACCIDENT CAUSE; Americans Are Losing Instinct of Self-Preservation, Secretary of Commerce Says Over Radio. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/all-england-bets-millions-on-derby-5000000-wagered-on-turf-classic.html | ALL ENGLAND BETS MILLIONS ON DERBY; $5,000,000 Wagered on Turf Classic in London Stock Exchange Sweep Alone.IT IS ILLEGAL LOTTERY, TOOEverybody Knows and Nobody CaresThat Expedients Are Used to Circumvent Law. | TRUE | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/sousa-confesses-why-radio-won-composer-of-106-marches-was-shy-of.html | SOUSA CONFESSES WHY RADIO WON; Composer of 106 Marches Was Shy of the Microphone, but Now He Tells His Reasons for Going on the Air | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/20000-on-cuban-public-works.html | 20,000 on Cuban Public Works. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/berlin-goes-in-seriously-for-gavety-brightness-and-cheer-have-been.html | BERLIN GOES IN SERIOUSLY FOR GAVETY; Brightness and Cheer Have Been Organized on the Basis Of Quantity Production in Germany's Growing Capital | TRUE | By Harold Callender. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/engllsh-radium-fund-calls-attention-to-scant-supply-with-less-than.html | ENGLLSH RADIUM FUND CALLS ATTENTION TO SCANT SUPPLY; With Less Than Three-Quarters of a Pound in The World, Medical Needs Increase | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/yanks-play-first-twin-bills-in-league-saturday-sunday.html | Yanks Play First Twin Bills In League Saturday, Sunday | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/broad-highways-of-sky-land-and-sea-moods-and-marvels-of-nature.html | BROAD HIGHWAYS OF SKY, LAND AND SEA; Moods and Marvels of Nature Compel an Air Pilot to Soliloquize | TRUE | By Alfred G. Buckham | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/stock-redemptions.html | STOCK REDEMPTIONS. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/soccer-giants-lose-league-game-5-to-3-hungaria-springs-a-surprise-a.html | SOCCER GIANTS LOSE LEAGUE GAME, 5 TO 3; Hungaria Springs a Surprise at Starlight Park--Kuntner Stars With Three Goals. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wink-at-smallpox-rule-british-and-french-officials-not-strict-on.html | WINK AT SMALLPOX RULE.; British and French Officials Not Strict on Vaccination. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/within-the-old-havana-rises-a-new-city-timeless-spanish-charm-and.html | WITHIN THE OLD HAVANA RISES A NEW CITY; Timeless Spanish Charm and Beauty Form a Background for the Modern Community That Welcomes the Tourist | TRUE | By James C. Young | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/andre-gide-journeys-to-the-congo-in-the-travel-dairy-of-the-french.html | Andre Gide Journeys to the Congo; In the Travel Dairy of the French Novelist the Spell of the Dark Continent is Admirably Reflected | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/irrepressible.html | IRREPRESSIBLE. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/demand-for-homes-active-in-westport-many-summer-rentals-for.html | DEMAND FOR HOMES ACTIVE IN WESTPORT; Many Summer Rentals for Waterfront Houses--New Construction Increasing. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/bach-festival-ends-with-b-minor-mass-bethlehem-chorus-gives-latin.html | BACH FESTIVAL ENDS WITH B MINOR MASS; Bethlehem Chorus Gives Latin Texts of Kyrie and Gloria in Crowded Lehigh Chapel. HUNDREDS TURNED AWAY Overflow Surrounds Church as One of the Greatest Audiences in 30 Years Hears Devotional Music. | TRUE | From a Special Correspondence of The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/programs-of-the-week-city-college-organ-recitals-and-lewisohn.html | PROGRAMS OF THE WEEK; City College Organ Recitals and Lewisohn Chamber Concerts Come to End | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/old-concerns-to-unite-black-starr-frost-and-spaulding-will-join.html | OLD CONCERNS TO UNITE.; Black, Starr & Frost and Spaulding Will Join Gorham This Week. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/rice-flowers-need-warm-sun.html | RICE FLOWERS NEED WARM SUN | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/club-plans-merit-award-town-hall-to-honor-member-who-does-most-to.html | CLUB PLANS MERIT AWARD.; Town Hall to Honor Member Who Does Most to Enrich Life. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/for-the-chic-brides-trousseau.html | FOR THE CHIC BRIDE'S TROUSSEAU | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/byproducts.html | BY-PRODUCTS. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/rockwell-kent-and-casanova.html | ROCKWELL KENT AND CASANOVA | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-reign-of-lynch-law-in-the-united-states-in-rope-and-faggot.html | The Reign of Lynch Law In the United States; In "Rope and Faggot" Walter White Finds It "An Almost Integral Part of Our Folkways" | TRUE | By Florence Finch Kelly | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/shrimp-off-alaskan-coast-give-rise-to-new-industry-half-million.html | SHRIMP OFF ALASKAN COAST GIVE RISE TO NEW INDUSTRY; Half Million Pounds a Year Caught and Canned Now for American Market | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/navy-nine-defeated-by-penn-state-104-winners-bunch-hits-delp-making.html | NAVY NINE DEFEATED BY PENN STATE, 10-4; Winners Bunch Hits, Delp Making Home Run and a Triple-- --French Also Stars. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mrs-mcormick-out-for-senate-in-1930-mark-hannas-daughter-will-seek.html | MRS. M'CORMICK OUT FOR SENATE IN 1930; Mark Hanna's Daughter Will Seek Seat of Deneen, Who Took It From Husband. LETTER DISCLOSES HER AIM Illinois Politicians Are Taken Off Feet as Work Is Started for Her Campaign. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/arica-mole-discussed-generally-understood-work-in-harbor-will-go-to.html | ARICA MOLE DISCUSSED.; Generally Understood Work in Harbor Will Go to American Concern. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/belgium-counts-cost-of-higher-education-hard-pressed-to-find-funds.html | BELGIUM COUNTS COST OF HIGHER EDUCATION; Hard Pressed to Find Funds With Which to Carry On Americans' Innovations. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-dance-programs-of-symphonic-music-the-neighborhood-playhouse.html | THE DANCE: PROGRAMS OF SYMPHONIC MUSIC; The Neighborhood Playhouse Productions Raise New Problems--The Programs | TRUE | By John Martin. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/29-concerns-show-huge-liquid-assets-1496699000-total-in-cash-and.html | 29 CONCERNS SHOW HUGE LIQUID ASSETS; $1,496,699,000 Total in Cash and Marketable Securities Listed at End of 1928. GENERAL MOTORS LEADS Holdings Are $215,904,000--Steel Corporation Ranks Next With $152,107,000. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/jersey-city-votes-on-hague-tuesday-mayor-is-the-chief-issue-in.html | JERSEY CITY VOTES ON HAGUE TUESDAY; Mayor Is the Chief Issue in Balloting to Elect Five Commissioners. CAMPAIGN A BITTER ONE Led by Burkitt, the Fusionists Charge Inefficiency and Corruption. RIVALS CITE PROSPERITY Both Sides Predict Victory--Large Vote Is Forecast--Big Police Guard Planned. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/treaty-conflicts-averted-by-league-committee-at-geneva-solves.html | TREATY CONFLICTS AVERTED BY LEAGUE; Committee at Geneva Solves Problem Which Presented an Economic Menace. RESORT TO RESERVATIONS These in Bilateral Approved as Affecting Multilateral Conventions of the Future. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lehman-opens-bazaar-threeday-event-marks-fifth-year-of-hebrew.html | LEHMAN OPENS BAZAAR.; Three-Day Event Marks Fiftieth Year of Hebrew Orphan Home. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/czech-army-is-remolded-soldiers-lose-democratic-privileges-obtained.html | CZECH ARMY IS REMOLDED.; Soldiers Lose Democratic Privileges Obtained After Revolution. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dead-sea-concession-papers-of-company-exploiting-salts-to-be-signed.html | DEAD SEA CONCESSION.; Papers of Company Exploiting Salts to Be Signed in Fortnight. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/savings-bank-presidents-rise-from-clerks-position-adolphe-f-le-gost.html | SAVINGS BANK PRESIDENT'S RISE FROM CLERK'S POSITION; Adolphe F. Le Gost Was Half Staff of United States Concern When He Began | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/cape-breton-listed-as-goal-of-cruise-fleet-will-assemble-at-lloyd.html | CAPE BRETON LISTED AS GOAL OF CRUISE; Fleet Will Assemble at Lloyd Harbor, Long Island, on June 1 for the Event. | TRUE | By Shannon Cormack. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/5-runs-in-6th-win-for-fordham-6-to-1-cooney-gets-mound-verdio-over.html | 5 RUNS IN 6TH WIN FOR FORDHAM, 6 TO 1; Cooney Gets Mound Verdio Over Haney in Turning Back St. Bonaventure Nine. LOEHWING HITS HOME RUN Circuit Drive Tops Maroon Attack Coming With Two on Base-- Fielding Brilliant. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/portes-gil-orders-freedom-of-speech-aroused-by-arrest-of.html | PORTES GIL ORDERS FREEDOM OF SPEECH; Aroused by Arrest of Politicians --Government Bars Caraveo's Conditions of Surrender. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/financial-markets-week-closes-with-irregular-movement-of-stocks.html | FINANCIAL MARKETS; Week Closes With Irregular Movement of Stocks; General Trend Downward. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/buenos-aires-plane-to-leave-in-10-days-25-airports-to-be.html | BUENOS AIRES PLANE TO LEAVE IN 10 DAYS; 25 Airports to Be Established for Seven Day Service to South America. MIAMI WILL BE FIRST STOP Havana, Rio, Port au Prince and West Indies Ports Will Be Included in Itinerary. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-yorker-arrested-in-wounding-of-woman-md-guidera-20-held-in.html | NEW YORKER ARRESTED IN WOUNDING OF WOMAN; M.D. Guidera, 20, Held in Los Angeles in Slashing of Mrs. Mary Sherrill. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/savings-in-manufacturing.html | SAVINGS IN MANUFACTURING. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/pilots-expel-flier-for-leap-leaving-aide-to-die-in-plane.html | Pilots Expel Flier for Leap, Leaving Aide to Die in Plane | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/5-ministers-assail-lloyd-george-plan-baldwin-cabinet-members-argue.html | 5 MINISTERS ASSAIL LLOYD GEORGE PLAN; Baldwin Cabinet Members Argue in 'White Paper,' That Proposal to Create Jobs Is Unsound PREMIER OFFERS PROGRAM He Urges Stimulation of Businessto Create Permanent Employment--Police Guard Simon. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lem-day-editor-dead-succumbs-to-stroke-of-paralysis-a-lawyer-in.html | LEM DAY, EDITOR, DEAD.; Succumbs to Stroke of Paralysis-- A Lawyer in Early Life. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-lafayette-teachers-appointments-and-promotions-announced-by.html | NEW LAFAYETTE TEACHERS.; Appointments and Promotions Announced by President Lewis. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/utility-publicity-is-held-no-danger-cr-muter-of-teachers-college.html | UTILITY PUBLICITY IS HELD NO DANGER; C.R. Muter of Teachers College Says Free Discussion in Schools Obviates Peril. CALLS DATA VALUABLE Science Bibliography Published by Three of Faculty Includes Some Pamphlets Issued by Companies. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/city-trust-witness-leaves-the-state-name-of-man-wanted-by-moses-is.html | CITY TRUST WITNESS LEAVES THE STATE; Name of Man Wanted by Moses Is Withheld--Another Evades Process Server. HEARINGS OPEN TOMORROW Counsel in Federal Investigation Gets Access to State Records for Purposes of Study. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dr-canby-and-the-american-scene.html | Dr. Canby and the American Scene | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/city-is-skeptical-on-new-irt-move-transit-counsel-see-revival-of.html | CITY IS SKEPTICAL ON NEW I.R.T. MOVE; Transit Counsel See Revival of Propaganda in Talk of Revision of Contracts. FIND NO BENEFIT TO ROAD Regard Proposals as Vague and as Indicating Doubt of Victory in Suits to Increase Fare. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/high-april-mark-made-in-building-contracts-in-37-eastern-states.html | HIGH APRIL MARK MADE IN BUILDING; Contracts in 37 Eastern States Totaled $642,060,500, or 32 Per Cent Above March. GAINS IN 5 OF 48 DISTRICTS Texas Alone Showed Decrease-- Whole Region Still Lagging Behind a Year Ago for the First Quarter. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/liquor-piped-underground-dry-agents-find-chester-pa-still-connected.html | LIQUOR PIPED UNDERGROUND; Dry Agents Find Chester (Pa.) Still Connected With Tank Truck. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/196-gain-in-april-by-35-store-chains-sales-reported-at.html | 19.6% GAIN IN APRIL BY 35 STORE CHAINS; Sales Reported at $145,847,892--Increase Due in Partto New Units.23.6% RISE IN FOUR MONTHSTotal Was $538,304,151, Against$435,543,661--Kroeger GroceryNow Leads Woolworth. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/des-moines-faculty-dismissed-en-bloc-riots-close-school-baptist.html | DES MOINES FACULTY DISMISSED EN BLOC; RIOTS CLOSE SCHOOL.; Baptist University Placed Under Police Protection After Student Outbreaks. EGGS HURLED AT TRUSTEES Undergraduates Support Ousted Professors in Clash Over Administration Methods. BUILDING NEARLY WRECKED Discontent at the Fundamentalist School Over Previous Dismissals Comes to Climax. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-engine-to-have-1300pound-pressure-locomotive-to-be-built-here.html | NEW ENGINE TO HAVE 1,300-POUND PRESSURE; Locomotive to Be Built Here as an Experiment Expected to Save 20 Per Cent in Fuel Costs. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/drops-fatal-plane-crash-jersey-grand-jury-discharged-without-action.html | DROPS FATAL PLANE CRASH.; Jersey Grand Jury Discharged Without Action in Death of 14. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/sees-no-monopoly-in-broadcasting-lg-caldwell-excepts-foreign.html | SEES NO MONOPOLY IN BROADCASTING; L.G. Caldwell Excepts Foreign Communication, Which He Terms 'Natural Monopoly.' FAVORS SMALL LICENSE FEE Stations Would Accept It to Get One-Year Grants, He Tells Senate Committee. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/garden-players-win-belasco-cup-forest-hills-group-takes-traphy-with.html | GARDEN PLAYERS WIN BELASCO CUP; Forest Hills Group Takes Traphy With Barrie's "Shall We Meet the Ladies?" ITS 4TH YEAR IN TOURNEY Winner Active in Little Theatres for 15 Years--Daniel Frohman Announces the Victor. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/arts-development-through-the-centuries.html | Art's Development Through the Centuries | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/pelham-manor-taxes-substantial-reduction-is-looked-for-this-year.html | PELHAM MANOR TAXES.; Substantial Reduction Is Looked For This Year. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/fifth-avenue-skyscraper-thirtytwostory-edifice-to-rise-on-mason.html | FIFTH AVENUE SKYSCRAPER; Thirty-two-Story Edifice to Rise on Mason Estate Plot at Fifty-eighth Street Corner | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/two-sides-of-the-papal-medal.html | TWO SIDES OF THE PAPAL MEDAL | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mrs-agnes-burnett-sued-as-bankrupt-former-society-figure-named-in.html | MRS. AGNES BURNETT SUED AS BANKRUPT; Former Society Figure Named in an Action Over $500 Note-- Transfer of Funds Alleged. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/woman-police-head-demoted-by-whalen-in-birth-clinic-raid-mrs-mary.html | WOMAN POLICE HEAD DEMOTED BY WHALEN IN BIRTH CLINIC RAID; Mrs. Mary Sullivan, Who Led Seizures at Sanger Office, Removed as Bureau Chief. NO EXPLANATION IS MADE Commissioner Is Believed to Have Decided to Have No Women in Commands. RAID CAUSED PROTESTS Taking of Case Records Scored-- Complainant Against Doctors Has Not Been Revealed. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/gorky-rejects-trotskys-plea.html | Gorky Rejects Trotsky's Plea. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/takes-mineralogy-post-at-queens.html | Takes Mineralogy Post at Queens. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/judd-for-governor-pleases-all-hawaii-president-hoovers-appointment.html | JUDD FOR GOVERNOR PLEASES ALL HAWAII; President Hoover's Appointment of Leading Citizen to Succeed Farrington Is Praised. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dr-rb-riggs-dies-trinity-professor-emeritus-teacher-of-chemistry-at.html | DR. R. B. RIGGS DIES; TRINITY PROFESSOR; Emeritus Teacher of Chemistry at Hartford Institution Was Descended of Colonial Stock. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/53300-acres-of-canadas-wheat-killed.html | 53,300 Acres of Canada's Wheat Killed. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/banton-still-awaits-county-clerk-findings-reveals-that-higgins-that.html | BANTON STILL AWAITS COUNTY CLERK FINDINGS; Reveals That Higgins Letter He Got on Friday Contained No Charges in Shortage. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/infant-mortality-in-tokio-cut-by-american-methods-lowering-of-the.html | INFANT MORTALITY IN TOKIO CUT BY AMERICAN METHODS; Lowering of the Rate Attributed in Part to the Work of Dr. Mabel E. Elliott | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/stambouls-new-traffic-light-kept-dark-by-official-debate.html | Stamboul's New Traffic Light Kept Dark by Official Debate | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/a-new-party-leader-for-divided-democrats-a-new-leader.html | A NEW PARTY LEADER FOR DIVIDED DEMOCRATS; A NEW LEADER | TRUE | By L.c. Speers. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/british-uniforms.html | BRITISH UNIFORMS | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/equipment-trade-better-companies-supplying-railroads-increase.html | EQUIPMENT TRADE BETTER.; Companies Supplying Railroads increase Profits 25.98 Per Cent. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/deals-in-new-jersey-home-builders-buy-fifty-lots-near-elberon-for.html | DEALS IN NEW JERSEY.; Home Builders Buy Fifty Lots Near Elberon for Development. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wins-mt-hermon-honors-jersey-city-student-is-leading-in-scholarship.html | WINS MT. HERMON HONORS.; Jersey City Student is Leading in Scholarship Group. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/temple-triumphs-164-swamps-dickinson-ninemccahan-is-spiked-and.html | TEMPLE TRIUMPHS, 16-4.; Swamps Dickinson Nine--McCahan Is Spiked and Carried Off Field. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/no-limit-to-bulk-buying-corresponds-to-mass-output-chain-executive.html | NO LIMIT TO BULK BUYING.; Corresponds to Mass Output, Chain Executive Contends. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/voigt-is-eliminated-by-ryerson-at-lido-loses-on-19th-hole-and.html | VOIGT IS ELIMINATED BY RYERSON AT LIDO; Loses on 19th Hole and Ryerson Then Gains Semi-Final byBeating Richart, 2 and 1.HOMANS ALSO ADVANCESChecks Clayton and Kaufmann andWill Meet Held--Jennings IsOther Semi-Finalist. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/reception-at-zoo-on-thursday-mrs-osborn-is-to-be-hostess-at-annual.html | RECEPTION AT "ZOO" ON THURSDAY; Mrs. Osborn Is to Be Hostess at Annual Party for the Zoological Society's Ladies' Auxiliary | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/coastship-waves-are-reallocated-new-assignments-by-board-will.html | COAST-SHIP WAVES ARE REALLOCATED; New Assignments by Board Will Require Reissuing of Many Licenses. WORKING CHANNELS GIVEN Radio Marine Corporation Gets 58 Frequencies, Mackay 24, Tropical Radio 22, Others 18. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/buys-in-brighton-beach-friedman-plans-store-development-for-old.html | BUYS IN BRIGHTON BEACH.; Friedman Plans Store Development for Old Hotel Site. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/calumet-and-arizonas-output-up.html | Calumet and Arizona's Output Up. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/track-title-won-by-brooklyn-cc-scores-81-points-in-metropolitan.html | TRACK TITLE WON BY BROOKLYN C.C.; Scores 81 Points in Metropolitan Conference--Long Island Next With 31 .COOPER UNION IS THIRDTallies, 28 Markers and WagnerGets 11--Three Marks Fall | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lafayette-repels-lehigh-by-7-to-2-scores-tenth-straight-victory-and.html | LAFAYETTE REPELS LEHIGH BY 7 TO 2; Scores Tenth Straight Victory and Second Over Rivals by Powerful Hitting. MORRISON GIVES FOUR HITS Gets Good Support from Teammates in Field to Gain Triumph--Strauss Fails to Last. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/spanish-industry-protests.html | Spanish Industry Protests. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/air-mail-to-northern-quebec-cuts-time-from-weeks-to-hours.html | AIR MAIL TO NORTHERN QUEBEC CUTS TIME FROM WEEKS TO HOURS | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mother-india-reply-banned-by-british-authorities-at-calcutta.html | 'MOTHER INDIA' REPLY BANNED BY BRITISH; Authorities at Calcutta Prohibit the Importation of "Shiva," Published in London. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lw-reycroft-killed-by-auto.html | L.W. Reycroft Killed by Auto. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mix-posts-10000-bond-actor-moves-to-defer-arrest-on-income-tax.html | MIX POSTS $10,000 BOND.; Actor Moves to Defer Arrest on Income Tax Indictment. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/anticropping-move-gains-favor-michigan-legislature-passes-bill.html | Anti-Cropping Move Gains Favor; Michigan Legislature Passes Bill; Measure Now Awaits Action of the Governor--Connecticut House Also Approves Bill, While Similar Legislation Is Being Considered in Several Other States--Queensboro Show Saturday. | TRUE | By Henry R. Ilsley. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/sightlier-roadside-stands-appearing-on-our-highways.html | Sightlier Roadside Stands Appearing on Our Highways | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/modern-minstrels-invade-apartment-house-courts-accordion-and-voice.html | MODERN MINSTRELS INVADE APARTMENT HOUSE COURTS; Accordion and Voice Enliven the Existence of Manhattan's Cliff Dwellers in Spring | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/curb-issues-rise-then-dip-flurries-in-dozen-favorites-the-only.html | CURB ISSUES RISE, THEN DIP; Flurries in Dozen Favorites the Only Futures in Dull Trading. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/bell-system-near-4000000000-mark-assets-expected-to-pass-that.html | BELL SYSTEM NEAR $4,000,000,000 MARK; Assets Expected to Pass That Amount on July 1 as Result of New Financing. INCREASE FOR A.T. & T. ALSO Its Resources to Be in Excess of $2,420,000,000 When Bonds Are Paid. RETURNS ON STOCK FIGURED Annual Yield in Recent Years in Dividends and Rights Calculated at $12.31 a Share. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/humane-education.html | HUMANE EDUCATION. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mercersburg-victor-in-princeton-meet-captures-event-for-sixth-year.html | MERCERSBURG VICTOR IN PRINCETON MEET; Captures Event for Sixth Year in Row--Jones of Erasmus Clips 220 Record. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/through-english-eyes-as-one-of-their-playwrights-sees-broadway-and.html | THROUGH ENGLISH EYES; As One of Their Playwrights Sees Broadway And Its Several Show Shops | TRUE | By John Drinkwater. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/act-to-fight-or-avert-lockout-by-builders-union-officers-and.html | ACT TO FIGHT OR AVERT LOCKOUT BY BUILDERS; Union Officers and Members Fail to Reach Decision After AllDay Conferences. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/gold-dust-mine-in-floor-budapest-court-holds-it-belongs-to.html | GOLD DUST 'MINE' IN FLOOR.; Budapest Court Holds It Belongs to Goldsmith's Widow. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/norwich-nine-is-victor-defeats-middlebury-1810-in-the-second-game.html | NORWICH NINE IS VICTOR.; Defeats Middlebury, 18-10, in the Second Game of State Series. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/razing-buildings-on-wall-street-ten-tall-office-structures-are.html | RAZING BUILDINGS ON WALL STREET; Ten Tall Office Structures Are Being Torn Down for Two High Banking Edifices. OLD GALLATIN BANK GONE Third Towering Structure Under Way on South Street Front at Foot of Wall Street. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mccormack-will-sing-in-fox-film.html | MCCORMACK WILL SING IN FOX FILM | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/boston-begins-the-pops-summer-music-plans-in-other-centres-local.html | BOSTON BEGINS THE 'POPS'; Summer Music Plans in Other Centres-- Local Band to Start in June | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/tunnels-found-in-havana-five-secret-chambers-unearthed-under-the.html | TUNNELS FOUND IN HAVANA.; Five Secret Chambers Unearthed Under the City Hall. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/fight-on-book-clubs-to-go-to-convention-developments-expected-on.html | FIGHT ON BOOK CLUBS TO GO TO CONVENTION; Developments Expected on Floor of Booksellers' Meeting in Boston Tomorrow. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/46986000-bonus-in-rights-and-stock-chesapeake-corporation-plans.html | $46,986,000 BONUS IN RIGHTS AND STOCK; Chesapeake Corporation Plans Issue of New Shares and Dividend of 33 1-3%. MOVE IN RAILWAY MERGER Proceeds to Be Used to Increase Investments--Company Holds C. & O. for Van Sweringens. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mussolini-presents-the-kellogg-pact-notes-it-does-not-diminish-the.html | MUSSOLINI PRESENTS THE KELLOGG PACT; Notes It Does Not Diminish the Right of Self-Defense in Offering It for Ratification. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/gold-mine-merger-talked-in-ontario-consolidation-of-properties-in.html | GOLD MINE MERGER TALKED IN ONTARIO; Consolidation of Properties in Central Part of Porcupine District. NEW MINING ACT DEBATED Provincial Minister Meets Deputation--Hollinger's Annual Report Analyzed. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/princeton-schools-dean-wed.html | Princeton School's Dean Wed. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/seek-market-data-for-food-industry-research-group-head-blames-lack.html | SEEK MARKET DATA FOR FOOD INDUSTRY; Research Group Head Blames Lack of Information for Present Handicaps. GOVERNMENT REPORT TO AID Cooperation of All Trade Groups in Supplying Necessary Facts Another Important Factor. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/culver-to-visit-westchester-ask-for-100foot-width.html | Culver to Visit Westchester.; Ask for 100-Foot Width. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/spain-praises-our-exhibit-showing-at-seville-exposition-draws.html | SPAIN PRAISES OUR EXHIBIT.; Showing at Seville Exposition Draws Favorable Press Comment. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/for-adult-education-association-will-hold-annual-meeting-in-north.html | FOR ADULT EDUCATION.; Association Will Hold Annual Meeting in North Carolina. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/hoover-catches-eight-trout-on-a-fishing-trip-in-maryland.html | Hoover Catches Eight Trout On a Fishing Trip in Maryland | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/ccny-turns-back-manhattan-16-to-4-lavender-scores-ten-runs-in-the.html | C.C.N.Y. TURNS BACK MANHATTAN, 16 TO 4; Lavender Scores Ten Runs in the Sixth and Seventh to Decide the Contest. MUSICANT GETS 4-BAGGER Futterman Also Drives for Circuit in Barrage of 18 Hits on Rival Pitchers. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/reds-still-have-the-power-to-disturb-germanys-life-as-bolshevist.html | REDS STILL HAVE THE POWER TO DISTURB GERMANY'S LIFE; As Bolshevist Russia's Neighbor Reich Offers an Easy Field for Agitation | TRUE | By T.j.c. Martyn. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/contact.html | CONTACT" | TRUE | By Reginald M. Cleveland. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/bees-are-color-blind-as-shown-by-tests.html | BEES ARE COLOR BLIND AS SHOWN BY TESTS | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/says-grey-sought-to-pacify-germany-briton-in-lectures-in-berlin.html | SAYS GREY SOUGHT TO PACIFY GERMANY; Briton, in Lectures in Berlin, Explains Foreign Policy From 1905 to 1909. FLEET RIVALRY DECISIVE Commercial Competition Was Not the Primary Basis of Antagonism, Professor Gooch Asserts. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/sarazen-ii-speeds-to-easy-triumph-mrs-vanderbilts-colt-impresses-in.html | SARAZEN II SPEEDS TO EASY TRIUMPH; Mrs. Vanderbilt's Colt Impresses in Youthful States at Jamaica --Caruso Second. MOWLEE TAKES EXCELSIOR Is Ridden Out to Beat Son o' Battle--Ramoneur in Front --Salyers Scores. | TRUE | By Vernon van Ness. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/bill-outpoints-mdermott-larosa-stops-lampert-in-semifinal-bout-at.html | BILL OUTPOINTS M'DERMOTT; LaRosa Stops Lampert in SemiFinal Bout at Olympia A.C. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/screen-bear-dead.html | SCREEN BEAR DEAD | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/flowers-aid-work-for-charity-more-estates-on-view-in-annual-efforts.html | FLOWERS AID WORK FOR CHARITY; More Estates on View in Annual Efforts To Raise Funds | TRUE | Photographs, Left by New York Times Studios; Centre By Marceau; Right By Dudley Hoyt. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/army-wins-nyu-2d-in-3cornered-meet-cadet-trackmen-take-7-firsts.html | ARMY WINS, N.Y.U. 2D, IN 3-CORNERED MEET; Cadet Trackmen Take 7 Firsts, Scoring 82 Points against the Violet's 60 . HAVERFORD NEXT WITH 11 Edwards Annexes 440 and HalfMile With Ease--Furth Captures Both Hurdles Events. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/straus-meat-store-chains-named.html | Straus Meat Store Chains Named. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/forbids-sinclair-to-tip-in-jail-major-peak-takes-most-of-prisoners.html | FORBIDS SINCLAIR TO TIP IN JAIL; Major Peak Takes Most of Prisoner's Money Away--NowHas Own Cell. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/collectors-attack-britains-1-stamp-journal-declares-government-is.html | COLLECTORS ATTACK BRITAIN'S 1 STAMP; Journal Declares Government Is Trying to Profiteer From Postal Union Commemorative | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/rb-scandrett-jr-gives-a-dinner-dance-party-at-summer-home-on.html | R.B. SCANDRETT JR. GIVES A DINNER DANCE; Party at Summer Home on Hudson--Many of Guests inColonial Costumes. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-courses-for-u-of-p-thirtythree-added-to-curriculum-of-summer.html | NEW COURSES FOR U. OF P.; Thirty-three Added to Curriculum of Summer School Opening July 1. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/moons-is-victor-in-181-billiards-conquers-et-appleby-in.html | MOONS IS VICTOR IN 18.1 BILLIARDS; Conquers E.T. Appleby in International Title Tourney by 300 to 268 Margin. WINNER TIED FOR CROWN Will Meet Soussa, Whe Defeats F. S. Appleby, 300 to 281, in Play-Off Tomorrow. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/call-list-revision.html | CALL LIST REVISION | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/schoolgirl-fete-in-central-park.html | SCHOOLGIRL FETE IN CENTRAL PARK | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/tonka-beans-draw-marmaduke-mizzle-more-profitable-line-explorer.html | TONKA BEANS DRAW MARMADUKE MIZZLE; More Profitable Line, Explorer Explains, in Abandoning Hunt for Caraway Seeds. HE HAS WEIRD ADVENTURES Indians, Reptiles and Wild Beasts Fill His South American Trip With Thrills. | TRUE | By T. Walter Williams. Special Correspondence of the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lang-scores-twice-as-tennis-play-opens-beats-cornell-and-case-in.html | LANG SCORES TWICE AS TENNIS PLAY OPENS; Beats Cornell and Case in Spuyten-Dayvil Event--RockafellowAlso Wins Two. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/carl-engels-new-role-chief-of-music-division-in-library-of-congress.html | CARL ENGEL'S NEW ROLE; Chief of Music Division in Library of Congress Heads Schirmer Firm. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/a-million-fist-fights-a-year-in-russia-says-statistician.html | A Million Fist Fights a Year In Russia, Says Statistician | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/cincinnati.html | CINCINNATI. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/says-brazil-needs-another-loan.html | Says Brazil Needs Another Loan. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/ernest-harvier-buried-many-friends-at-funeral-services-for-editor.html | ERNEST HARVIER BURIED.; Many Friends at Funeral Services for Editor and Writer. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/railroad-earnings-reports-for-march-and-three-months-with.html | RAILROAD EARNINGS.; Reports for March and Three Months, With Comparable Figures of Previous Years. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/our-acting-governor-has-a-chance-to-act-the-lieutenant-governor.html | OUR ACTING GOVERNOR HAS A CHANCE TO ACT; THE LIEUTENANT GOVERNOR | TRUE | By R.I. Duffus. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/court-cuts-red-tape-to-speed-trials-here-discontinuences-and.html | COURT CUTS RED TAPE TO SPEED TRIALS HERE; Discontinuences and Substitution of Attorneys Will Be Handled by Clerks, Not Judges. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/french-fear-allies-are-being-divided-by-expertsdelay-they-see-new.html | FRENCH FEAR ALLIES ARE BEING DIVIDED BY EXPERTS'DELAY; They See New 'Nervousness' as Assisting Schacht to Drive Hard Bargain. PRESS URGES DAWES PLAN It Is Better Than 'Camouflaged Accord,' Pertinax Writes-- Experts Held Too Patient. STAMP FACES HARD TASK Success of Young Plan Hangs on His Modifying the Germans' Terms, Paris Reports. | TRUE | By P.J. Philip. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/smoky-blaze-in-canal-st-subway-station-routs-passengers-overcomes.html | Smoky Blaze in Canal St. Subway Station Routs Passengers, Overcomes Seven Firemen | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/further-comment-on-the-weeks-art-exhibitions-a-round-of-galleries.html | FURTHER COMMENT ON THE WEEK'S ART EXHIBITIONS; A ROUND OF GALLERIES Two Opposed Ways of Teaching Art-- Various Artists Exhibit Work | TRUE | By Lloyd Goodrich. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/havana-icecream-vendor-wins-100000-in-national-lottery.html | Havana Ice-Cream Vendor Wins $100,000 in National Lottery | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/syracuse-twelve-beats-harvard-54-displays-strong-attack-in-victory.html | SYRACUSE TWELVE BEATS HARVARD, 5-4; Displays Strong Attack in Victory at Soldiers Field--Gidlow Stars at Goal. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/terms-of-empire-gas-deal-studied.html | Terms of Empire Gas Deal Studied. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dinner-for-hh-culver-brooklyn-realty-board-to-entertain-national.html | DINNER FOR H.H. CULVER.; Brooklyn Realty Board to Entertain National President. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/refuge-for-elderly-women-seeks-funds-for-expansion.html | REFUGE FOR ELDERLY WOMEN SEEKS FUNDS FOR EXPANSION | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/leads-in-bank-earnings-first-national-reports-21344-a-sharefifth.html | LEADS IN BANK EARNINGS.; First National Reports $213.44 a Share--Fifth Avenue Second. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/duchess-of-abercorn-ladyinwaiting-to-queen-alexandra-dies-in-london.html | DUCHESS OF ABERCORN.; Lady-in-Waiting to Queen Alexandra Dies in London. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/threatened-with-gas-bombs-for-modernizing-wagner.html | Threatened With Gas Bombs For Modernizing Wagner | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/final-drill-held-by-miss-collett-plays-with-dudley-to-get-ready-for.html | FINAL DRILL HELD BY MISS COLLETT; Plays With Dudley to Get Ready for Women's British Golf, Starting Tomorrow. THEY WIN MATCH, 4 AND 3 Conquer Miss Pearson and Horton Smith at St. Andrews--Miss Collett's Putting Excels. | TRUE | Photo by Foto Features. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/radio-engineers-annual-conclave-technical-discussions-by-experts.html | RADIO ENGINEERS' ANNUAL CONCLAVE; Technical Discussions by Experts Feature Three-Day Convention in Washington --Awards to Be | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/workers-barn-fired-in-southern-strike-note-left-near-fire-threatens.html | WORKER'S BARN FIRED IN SOUTHERN STRIKE; Note Left Near Fire Threatens Death to Two Men in Tennessee Silk Mill. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/manvilles-1000000-yacht-will-be-launched-on-june-7.html | Manville's $1,000,000 Yacht Will Be Launched on June 7 | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/peggy-woods-film-the-graveyard-shift.html | PEGGY WOOD'S FILM; The Graveyard Shift." | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/saltzman-called-leader-in-radio-retired-chief-of-signal-corps-now-a.html | SALTZMAN CALLED LEADER IN RADIO; Retired Chief of Signal Corps, Now a Commissioner, "Grew Up" With Wireless--FederalBoard Is Again Complete. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-appraisals-of-history.html | THE APPRAISALS OF HISTORY. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/what-rain-does-to-the-busy-city-wet-weather-not-only-interferes.html | WHAT RAIN DOES TO THE BUSY CITY; Wet Weather Not Only Interferes With Traffic, But Changes the Very Mood of New York --Some of the Problems Raised | TRUE | By Bertram Reinitz | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/westchester-meet-at-belmont-opening-of-associations-racing-events.html | WESTCHESTER MEET AT BELMONT; Opening of Association's Racing Events on Friday Promise a Large Gathering of Society | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/healing-told-by-heraldry-clevelands-new-pathology-institute.html | HEALING TOLD BY HERALDRY; Cleveland's New Pathology Institute Building Uses Ancient Devices for Decorations | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/a-fivefranc-coin-to-replace-notes.html | A FIVE-FRANC COIN TO REPLACE NOTES | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/london-film-notes-audible-pictures-capture-popular-favor-journeys-end.html | LONDON FILM NOTES; Audible Pictures Capture Popular Favor--"Journey's End" Sold for Screen | TRUE | By F.I. Minnigerode. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/brooklyn-trade-change-baumann-firm-takes-over-fulton-street.html | BROOKLYN TRADE CHANGE.; Baumann Firm Takes Over Fulton Street Furniture House. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/political-crimes-arouse-rome-press-papers-call-for-extradition-of.html | POLITICAL CRIMES AROUSE ROME PRESS; Papers Call for Extradition of Anti-Fascist Criminals Abroad and Trial in Italy. LEAGUE COMES UNDER FIRE Preliminary Cataloguing of Vatican Library Nears End, but Whole Work Will Take Twenty Years. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/clinton-novices-win-psal-track-meet-have-22-points-to-lead-curtis.html | CLINTON NOVICES WIN P.S.A.L. TRACK MEET; Have 22 Points to Lead Curtis --Bushwick, Defending Titleholder, Scores One.JUNIOR CROWN TO DOUGLASTallies 63 Points, LeadingCooper and Mount Morris--Break Five Meet Standards. | TRUE | By Arthur J. Daley. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/youth-at-helm-of-a-great-university-thirty-years-old-dean-hutchins.html | YOUTH AT HELM OF A GREAT UNIVERSITY; Thirty Years Old, Dean Hutchins of Yale Goes to Chicago With a Unique and Varied Record of Attainment | TRUE | By C.g. Poore | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/a-dying-race-sits-in-solemn-council-at-the-congress-of-the-pueblo.html | A DYING RACE SITS IN SOLEMN COUNCIL; At the Congress of the Pueblo Indians, One Realizes That Their Ancient Culture Is Slowly Being Submerged | TRUE | By R.l. Duffus | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/size-of-the-universe.html | SIZE OF THE UNIVERSE. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/has-anne-morrow-letter-georgia-schoolboy-envied-by-his-chums-for.html | HAS ANNE MORROW LETTER.; Georgia Schoolboy Envied by His Chums for Answer to Greeting. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/jersey-bomb-blast-an-insurance-plot-police-arrest-three-who-admit.html | JERSEY 'BOMB' BLAST AN INSURANCE PLOT; Police Arrest Three Who Admit Firing Woodbridge House, Causing Injury to Five. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/delmonico-opens-aug-15-new-hotel-owners-seek-to-utilize-services-of.html | DELMONICO OPENS AUG. 15.; New Hotel Owners Seek to Utilize Services of Former Staff. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/nominations-in-ulster-members-of-cabinet-returned-unopposed-except.html | NOMINATIONS IN ULSTER.; Members of Cabinet Returned Unopposed Except Sir Dawson Bates. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/to-publish-german-market-guide.html | To Publish German Market Guide. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/brooklyn-dealers-meet-at-their-annual-dinner.html | BROOKLYN DEALERS MEET AT THEIR ANNUAL DINNER | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/move-to-stabilize-work-and-output-eg-draper-outlines-the-plans-used.html | MOVE TO STABILIZE WORK AND OUTPUT; E.G. Draper Outlines the Plans Used by Several Concerns to Achieve End. SUCCESS IN SEASONL LINES Canning Company Changes Weekly Schedule--Dennison Plant Took Six Steps. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/what-is-unknown-needs-but-a-key-sir-olives-lodge-is-impressed-by.html | WHAT IS UNKNOWN NEEDS BUT A KEY; Sir Olives Lodge Is Impressed by Limitation of Man's Knowledge Compared to What Is-- We Lack Only the Right Instrument | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lehar-on-screen.html | LEHAR ON SCREEN | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/donizetti-opera-at-palm-garden.html | Donizetti Opera at Palm Garden. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/middle-wests-trade-continues-active-movement-of-merchandise-into.html | MIDDLE WEST'S TRADE CONTINUES ACTIVE; Movement of Merchandise Into Consumption Continues Large --Building Construction Less. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/prince-de-ligne-sails-departs-for-cuba-to-attend-the-reinauguration.html | PRINCE DE LIGNE SAILS.; Departs for Cuba to Attend the Reinauguration of Machado. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/warns-of-solicitors-posing-as-students-colombia-official-declares.html | WARNS OF SOLICITORS POSING AS STUDENTS; Colombia Official Declares 'Collegiate' Swindlers MenaceWorking College Men. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-news-of-europe-in-weekend-cables-beauty-welds-british-baldwin.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BEAUTY WELDS BRITISH Baldwin, Lloyd George and MacDonald Join in Plea for Rural EngaInd. ELECTION CAMPAIGN DULL Churchill Fails to Stampede Voters With Spectre of Communal Rule. | TRUE | By Ernest Marshall. Wireless to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/barnard-plans-activities-senior-week-opens-on-may-31-with-show-and.html | BARNARD PLANS ACTIVITIES.; Senior Week Opens on May 31 With Show and Ends Thursday. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wall-street-peddlers-rise-going-into-busy-offices-they-perform-real.html | WALL STREET PEDDLERS RISE; Going Into Busy Offices, They Perform Real Services for the Workers There | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/engagement-list-still-growing-the-kinlochdalziel-betrothal.html | ENGAGEMENT LIST STILL GROWING; The Kinloch-Dalziel Betrothal--Other Announcements | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/rubber-prices-turn-firm-close-10-to-40-points-upsales-total-174.html | RUBBER PRICES TURN FIRM.; Close 10 to 40 Points Up--Sales Total 174 Contracts. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/a-pathfinder-memorial.html | A PATHFINDER MEMORIAL. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/when-new-england-had-its-liberty-trees.html | WHEN NEW ENGLAND HAD ITS "LIBERTY TREES." | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/reigh-count-twelfth-in-third-start-in-england-trainer-satisfied.html | Reigh Count Twelfth in Third Start in England; Trainer Satisfied, Awaits Warmer Weather | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/protests-ousting-of-ship-officers-neptune-log-fights-discharges-for.html | PROTESTS OUSTING OF SHIP OFFICERS; Neptune Log Fights Discharges for Failure to Stop LiquorSmuggling.COMPLAINT TO BE FILED Shipping Board to Be Asked to TakeResponsibility From Seamenfor Dry Enforcement. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/city-college-awards-announced-at-dinner-mj-stroock-tells-advantages.html | CITY COLLEGE AWARDS ANNOUNCED AT DINNER; M.J. Stroock Tells Advantages of Board of Higher Education. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dry-witness-found-slain-denver-man-had-given-testimony-in-charges.html | DRY WITNESS FOUND SLAIN.; Denver Man Had Given Testimony in Charges Against Sheriff. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/children-to-present-park-ceremony-today-1000-to-assemble-in-mall-in.html | CHILDREN TO PRESENT PARK CEREMONY TODAY; 10,00 to Assemble in Mall in Annual Observance of Parents' Day. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/fordham-athletcs-honored-at-dinner-400-attend-annual-block-f-party.html | FORDHAM ATHLETCS HONORED AT DINNER; 400 Attend Annual Block F Party --Judge O'Brien, Class of 1872, Gets Letter. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/stokowski-on-vacation-philadelphia-orchestra-conductor-sails-to.html | STOKOWSKI ON VACATION.; Philadelphia Orchestra Conductor Sails to Take a Rest. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/karl-marx-is-still-the-focus-of-socialist-discussion-otto-ruhles.html | Karl Marx Is Still the Focus of Socialist Discussion; Otto Ruhle's Biography Is Helpful in Placing Him in Proper Historical Perspective | TRUE | By Joseph Shaplan | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/cornell-repulses-princeton-5-to-4-gets-4-runs-in-seventh-after.html | CORNELL REPULSES PRINCETON, 5 TO 4; Gets 4 Runs in Seventh After Scoring Once in Fourth to Gain Draw in Series. TIGER SPURT JUST MISSES Tally Three Times in Eighth, but Vogt, Pinch Hitter, Fans With Two on to End Rally. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wheat-below-1-viewed-as-possible-grain-trade-not-certain-where.html | WHEAT BELOW $1 VIEWED AS POSSIBLE; Grain Trade Not Certain Where Break in Prices Will Stop --At Pre-War Level. DUE TO HUGE PRODUCTION Nothing in Sight to Cause Upward Reaction--Competition Keen in Foreign Markets. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/newton-to-leave-house-minnesotan-one-of-hoovers-secretaries-resigns.html | NEWTON TO LEAVE HOUSE.; Minnesotan, One of Hoover's Secretaries, Resigns, Effective June 30. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/pictures-russia-in-serious-plight-klein-in-radio-talk-says-her.html | PICTURES RUSSIA IN SERIOUS PLIGHT; Klein in Radio Talk Says Her Trade Situation Continues as a Major Problem Abroad. GOLD RESERVE IN DANGER Britain's Overseas Investments Set Forth as a Strong Factor in Her Commerce. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/ozarks-have-big-strawberry-crop.html | Ozarks Have Big Strawberry Crop. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/fire-nears-arizona-mines-flaming-forest-on-fivemile-front-menaces.html | FIRE NEARS ARIZONA MINES.; Flaming Forest on Five-Mile Front Menaces Homes. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-1-no-title-spanish-letter.html | Article 1 -- No Title; Spanish Letter | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/increase-in-electric-output-is-clue-to-program-popularity.html | INCREASE IN ELECTRIC OUTPUT IS CLUE TO PROGRAM POPULARITY | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/old-jefferson-market-soon-to-be-demolished-famous-court-building.html | OLD JEFFERSON MARKET SOON TO BE DEMOLISHED; Famous Court Building Where Some of the Most Noted New York Criminals Were Arraigned Is to Give Way To Detention Prison for Women | TRUE | Photograph by Brown Brothers. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/station-proposed-for-federal-use-senator-nye-urges-erection-of.html | STATION PROPOSED FOR FEDERAL USE; Senator Nye Urges Erection of 50,000-Watt Transmitter in Washington for Broadcasting Congressional Debates | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/stevens-nine-stops-rutgers-by-4-to-2-gordinier-fans-13-and-allows.html | STEVENS NINE STOPS RUTGERS BY 4 TO 2; Gordinier Fans 13 and Allows Only 5 Hits, but Is Poorly Supported by Mates. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/skyscraper-cost-set-at-low-of-9000000-minimum-figure-placed-in.html | SKYSCRAPER COST SET AT LOW OF $9,000,000; Minimum Figure Placed in Lease of Bank of Manhattan Site in Wall Street. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/60-stations-to-broadcast-program-of-kentucky-derby.html | 60 Stations to Broadcast Program of Kentucky Derby | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/sinnott-home-seeks-5000-new-members-shelter-for-aged-in-mount.html | SINNOTT HOME SEEKS 5,000 NEW MEMBERS; Shelter for Aged in Mount Vernon, Opened on Easter Sunday, Begins Drive. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/simpler-fashions-rule-in-bridal-gowns-even-costumes-for-the-most.html | SIMPLER FASHIONS RULE IN BRIDAL GOWNS; Even Costumes for the Most Formal Weddings Have a Minimum of Decoration--Subtlety Plays a Leading Role in the Designs | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/hl-hotchkisss-funeral-tomorrow.html | H.L. Hotchkiss's Funeral Tomorrow | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Date | Date | URL | Title | Flag | Byline | Codes |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/topics-in-the-leading-capitals-of-europe-told-in-weekend-special.html | Topics in the Leading Capitals of Europe Told in Week-End Special Cables; AUBTRIA NOW SEEKS POLITICAL PEACE "Lesser Lights" Get Chance to End Turmoil, With Seipel and Bauer Ceasing Strife. HOUSE-RENT IS BIG ISSUE Proposed Rise in Rates to Pre-War Levels by 1931 Contents "Right" --High Premium on Flats. | TRUE | By G. E. R. Gedye. Wireless To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/social-agencies-to-meet-conference-set-for-may-21-to-23-to-study.html | SOCIAL AGENCIES TO MEET.; Conference Set for May 21 to 23 to Study Problems of City. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/article-17-no-title.html | Article 17 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/made-trustee-of-university.html | Made Trustee of University. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/counter-trading-active.html | COUNTER TRADING ACTIVE. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/girl-meets-burglar-locks-up-boy-friend-and-then-swoons.html | Girl Meets Burglar, Locks Up Boy Friend and Then Swoons | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/more-staff-shifts-weighed-by-ameli-federal-attorney-studies-the.html | MORE STAFF SHIFTS WEIGHED BY AMELI; Federal Attorney Studies the Findings of Investigators and Will Act on Them. COWIN NOT YET SWORN Prosecutor Says New Aide Will Have No Part in Possible Action Following Moscowitz Inquiry. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lawrenceville-golfers-victors.html | Lawrenceville Golfers Victors. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/200-airplanes-to-raid-busy-cities-of-midwest-in-war-games-this-week.html | 200 AIRPLANES TO RAID BUSY CITIES OF MIDWEST; In War Games This Week Red and Blue Forces Will Bomb Key Centres of Industry--New York Will Be Mark for Air Attack in Test of Refueling in Combat | TRUE | By Lauren D. Lyman. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/ws-maugham-divorced-playwrights-wife-wins-decree-on-grounds-of.html | W.S. Maugham DIVORCED.; Playwright's Wife Wins Decree on Grounds of Incompatibility. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/timid-francis-joseph-pictured-by-his-valet-the-last-of-the-caesars.html | TIMID FRANCIS JOSEPH PICTURED BY HIS VALET; THE LAST OF THE CAESARS" | TRUE | By Emil Lengyel. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/broadcast-to-byrd-recalls-his-flights-kinkade-engineer-for-his.html | BROADCAST TO BYRD RECALLS HIS FLIGHTS; Kinkade, Engineer for His North Pole and Transatlantic Planes, Sends Message. FLOYD BENNETT HONORED Scores of Greetings Go From KDKA to Commander and His Men in Antarctica. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wheel-makers-end-suits-budd-company-announces-license-granted-by.html | WHEEL MAKERS END SUITS.; Budd Company Announces License Granted by Kelsey-Hayes. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/castle-point-hospital-job-is-let.html | Castle Point Hospital Job Is Let. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/u-of-p-will-dedicate-new-laboratory.html | U. OF P. WILL DEDICATE NEW LABORATORY. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lafayette-and-columbia-to-debate.html | Lafayette and Columbia to Debate. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/money.html | MONEY. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/our-navy-will-aid-zeppelins-flight-adams-arranges-for-moorings-at.html | OUR NAVY WILL AID ZEPPELIN'S FLIGHT; Adams Arranges for Moorings at American Stations on the World Voyage. WEATHER REPORTS BY RADIO Craft Due at Lakehurst May 20 and Again July 8 for Final Start of the Flight. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-dance-derby-begins-33-couples-start-at-gardenother-endurance.html | NEW DANCE DERBY BEGINS.; 33 Couples Start at Garden--Other Endurance Feats Also. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/stock-offering-due-for-british-utility-new-power-and-light-concern.html | STOCK OFFERING DUE FOR BRITISH UTILITY; New Power and Light Concern Plans Joint Sale Here and in London This Week. MANY CHANGES PROJECTED Replacing of Numerous Small Plants by Large Efficient Ones Is Part of Program. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/brief-reviews-a-clipper-ship-race.html | Brief Reviews; A CLIPPER SHIP RACE | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dogmas-that-are-bars-to-world-peace-an-italian-diplomat-finds-that.html | DOGMAS THAT ARE BARS TO WORLD PEACE; An Italian Diplomat Finds That America, Like the Older Countries of Europe, Has Her Own Formulae and Fixed Ideas Which Stand in the Way of a Better Understanding Among Nations | | By Count Carlo Sporza, Former Italian Minister For Foreign Affairs. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/volume-of-credit-rated-as-secondary-more-important-point-is-where.html | VOLUME OF CREDIT RATED AS SECONDARY; More Important Point Is Where It Is Used, Says Banking Corporation's Review. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/jersey-to-sue-city-on-sea-pollution-will-ask-court-to-put-stop-to.html | JERSEY TO SUE CITY ON SEA POLLUTION; Will Ask Court to Put Stop to Dumping of Garbage in the Ocean. FIGHTS RESERVOIR PROJECT Also Will Bring Action to Prevent Diversion of Waters From Delaware | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/marjorie-dee-wins-saddle-horse-blue-mrs-goodmans-bay-mare-takes.html | MARJORIE DEE WINS SADDLE HORSE BLUE; Mrs. Goodman's Bay Mare Takes Honors in Class for Amateurs at Fairfield. MIDNIGHT SUN IS SECOND Robin Adair Gains Third Ribbon in This Division--Pegasus-Suzette Win Braint001 Trophy. | TRUE | By Henry R. Ilsley. Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS. Clearing House Return. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/cuba-at-a-new-test-of-platt-amendment-gerardo-machado.html | CUBA AT A NEW TEST OF PLATT AMENDMENT; GERARDO MACHADO | TRUE | By Raymond L. Buell. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/what-progress-in-democracy-mr-stimson-studies-the-record-and-draws.html | WHAT PROGRESS IN DEMOCRACY?; Mr. Stimson Studies the Record and Draws Some Conclusions | TRUE | By William MacDonald. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/postwar-nerves-passing-in-france-disarmament-fears-are-abating-and.html | POST-WAR 'NERVES' PASSING IN FRANCE; Disarmament Fears Are Abating and Attitude Toward Germany Grows More Friendly. MISER BETRAYS HIMSELF Eight-Cent Reward for $3,600 He Lost Puts Police on His Trail --Artists Offer Free Wine. | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/experts-to-consider-mechanics-of-flying-national-advisory-committee.html | EXPERTS TO CONSIDER MECHANICS OF FLYING; National Advisory Committee for Aeronautics Meets at Langley Field, Va., Tuesday. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/american-consul-on-trial-cuban-court-is-asked-to-sentence-mcnamara.html | AMERICAN CONSUL ON TRIAL.; Cuban Court Is Asked to Sentence McNamara to Six Months in Jail. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/brazils-motor-highways-another-section-of-firstclass-road-nears.html | BRAZIL'S MOTOR HIGHWAYS.; Another Section of "First-Class Road" Nears Completion. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/fear-for-millions-in-chinese-famine-relief-workers-may-have-to.html | FEAR FOR MILLIONS IN CHINESE FAMINE; Relief Workers May Have to Abandon Wide Areas Through Lack of Funds. NANKING IS DOING LITTLE Bandits and Absence of Transport Facilities Prevent 18,000,000 From Receiving. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/airplane-petroleum-cost-total-in-1928-was-2700000-on-basis-of.html | AIRPLANE PETROLEUM COST.; Total in 1928 Was $2,700,000, on Basis of Boeing Companies' Figures. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/puts-vare-case-to-senate-campaign-fund-committee-decides-its.html | PUTS VARE CASE TO SENATE.; Campaign Fund Committee Decides Its Inquiry is at an End. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/rutgers-will-award-sixty-scholarships-competitive-examinations-to.html | RUTGERS WILL AWARD SIXTY SCHOLARSHIPS; Competitive Examinations to Be Held in Every County in New Jersey June 6 and 7. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/army-orders-and-assignments.html | ARMY ORDERS AND ASSIGNMENTS. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/trade-notes-and-comment-efforts-fail-to-register-word-radio-as.html | TRADE NOTES AND COMMENT; Efforts Fail to Register Word "Radio" as Trade-Mark In Brazil--Stromberg-Carlson Opens New Factory --Dials Feature Kilocycle Calibration | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/geneva-concerned-by-our-tariff-rise-league-committees-report.html | GENEVA CONCERNED BY OUR TARIFF RISE; League Committee's Report Indicates Fear It Presages World-Wide Competition. FARM EXPERTS ARE URGED Economic Consultative Body Would Include Them--Russia Increases Industrial Output 26 Per Cent. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/ideas-in-decoration-accessible-to-all-homemaking-centre-opens-a-new.html | IDEAS IN DECORATION ACCESSIBLE TO ALL; Home-Making Centre Opens a New Mecca --Modern German Experiments | TRUE | By Walter Rendell Storey | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/boats-will-race-around-manhattan-outboard-event-with-prizes.html | BOATS WILL RACE AROUND MANHATTAN; Outboard Event, With Prizes Totaling $1,250 in Cash, to Be Held on June 30. LAKE HOPATCONG'S PLANS Tests to Be Held There Next Sunday and May 26--Other News of Boats. | TRUE | By Shannon Cormack. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/london-philatelist-is-here-on-a-tour-robson-lowe-brings-rare-john.html | LONDON PHILATELIST IS HERE ON A TOUR; Robson Lowe Brings Rare John Agnew Collection of Irish Stamps. SEVERAL SALES THIS WEEK Arthur Hind Group of United States and Confederate Issues to Go Soon. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-microphone-will-present-schumannheink-and-frances-peralta-in.html | THE MICROPHONE WILL PRESENT--; Schumann-Heink and Frances Peralta in Recitals Tonight--Hackett and Bonelli To Sing Over WABC | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/desperate-fight-of-welsh-miners-workers-in-a-welsh-pit.html | DESPERATE FIGHT OF WELSH MINERS; WORKERS IN A WELSH PIT | TRUE | MERTHYR TYDPIL, WALES. By the Rev. E. Ebrard Rees. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/torreon-bank-sues-for-ateca-funds-gets-attachment-for-168000-of.html | TORREON BANK SUES FOR ATECA FUNDS; Gets Attachment for $168,000 of $750,000 Brought Here by Mexican Rebels. RECEIPTS LEFT FOR CASH Telegraphic Copies Sent to Lawyers in Action--Writ Served on Prisoners in Jail. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/mexican-prelate-hopeful-archbishop-ruiz-very-pleased-by-portes-gils.html | MEXICAN PRELATE HOPEFUL.; Archbishop Ruiz "Very Pleased" by Portes Gil's Declaration. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-beginnings-of-the-little-show.html | THE BEGINNINGS OF "THE LITTLE SHOW" | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/miss-m-collins-engaged-to-marry-junior-at-smith-college-to-wed-john.html | MISS M. COLLINS ENGAGED TO MARRY; Junior at Smith College to Wed John Phillips Grant, Graduate of Amherst.MISS WILSON BETROTHEDBarnard Senior Is to Marry Dr.Thomas Potter McCutcheon--Other Engagements. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-serene-days-of-sarah-orne-jewett.html | The Serene Days of Sarah Orne Jewett | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/long-island-lots-at-public-auction-joseph-p-day-to-dispose-of-262.html | LONG ISLAND LOTS AT PUBLIC AUCTION; Joseph P. Day to Dispose of 262 Parcels on Nassau Boulevard, Flushing. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/a-modern-poets-adventure-in-an-antique-form.html | A Modern Poet's Adventure in an Antique Form | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/fe-gannett-called-in-power-inquiry-publisher-is-summoned-by-trade.html | F.E. GANNETT CALLED IN POWER INQUIRY; Publisher Is Summoned by Trade Commission to Explain Financing of His Newspapers. THOMASON ALSO TO APPEAR Engineer Tells Commission of Publishing Utility Pamphlets for the Smithsonian. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Date | Date | URL | Title | | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/tariff-changes-czechoslovakia-cuts-auto-duty-in-new-treatybritish.html | TARIFF CHANGES.; Czechoslovakia Cuts Auto Duty in New Treaty--British Guiana Announces Changes. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/bronx-garden-adds-porto-rico-plants-dr-nl-britton-and-wife-bring.html | BRONX GARDEN ADDS PORTO RICO PLANTS; Dr. N.L. Britton and Wife Bring Many Specimens Home From Study of Months. YALE WOOD EXHIBIT AIDED Scientist in Report Tells of Exotic Varieties of Flora Introduced and Grown on Island. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/miss-mayos-supplement-to-mother-india.html | Miss Mayo's Supplement to "Mother India" | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/machen-criticizes-seminary-trustees-asserts-they-attempt-to-usurp.html | MACHEN CRITICIZES SEMINARY TRUSTEES; Asserts They Attempt to Usurp Theological and Educational Functions at Princeton. ASSAILS ONE-BOARD PLAN Professor Declares Reorganization Is Designed to Take Control From Conservatives. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/magdalen-island-fishermen-freed-from-winters-grip-as-ice-melts.html | MAGDALEN ISLAND FISHERMEN FREED FROM WINTER'S GRIP; As Ice Melts, Primitive Folk Set Lobster Traps in the Gulf of St. Lawrence | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/brown-track-team-loses-to-columbia-lions-sweep-three-events-and.html | BROWN TRACK TEAM LOSES TO COLUMBIA; Lions Sweep Three Events and Triumph, 69 1-3 to 65 2-3-- Visitors Superior in Field. POND WINS HAMMER-THROW His Victory and Scott's With Javelin Help Columbia Score--Collier Stars for Brown. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/from-historys-pages.html | FROM HISTORY'S PAGES | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/long-island-state-beaches-made-ready-for-the-public-bathing-camping.html | LONG ISLAND STATE BEACHES MADE READY FOR THE PUBLIC; Bathing, Camping and Motoring Facilities Are Being Extended for Summer Use | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/a-toscanini-triumph-lucia-at-la-scala-shows-aspects-of-his.html | A TOSCANINI TRIUMPH; "Lucia" at La Scala Shows Aspects of His Genius Unfamiliar to New York | TRUE | By Olin Downes. Wireless To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/foch-on-bargaining-with-british.html | FOCH ON BARGAINING WITH BRITISH | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/hints-to-drivers.html | HINTS TO DRIVERS | TRUE | By Frederick C. Russell. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dr-lp-rand-dies-at-chinese-mission-former-brooklymite-head-of.html | DR. L.P. RAND DIES AT CHINESE MISSION; Former Brooklymite, Head of Boardman Memorial Hospital, a Typhus Victim. IN FAMINE-STRICKEN KANSU 10,000,000 Starving From Drought Where Moslems Slow 200,000 and Quake Killed 35,000. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/benton-blanks-cubs-with-two-hits-60-giants-ace-scores-first-victory.html | BENTON BLANKS CUBS WITH TWO HITS, 6-0; Giants' Ace Scores First Victory --Fans Four of First Five Men to Face Him. TERRY CRASHES A HOMER Reaches Carlson in Eighth With Bases Full--Blake Yields Two Runs in First. GIANTS HONOR HUBBELL Left-Hander Receives Watch for His No Hit, No-Run Feat--40,000 at the Polo Grounds. | TRUE | By William E. Brandt. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lone-skipper-at-cuba-german-who-crossed-atlantic-is-safe-at-havana.html | LONE SKIPPER AT CUBA.; German Who Crossed Atlantic Is Safe at Havana. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/use-of-whales-as-targets-of-dry-navy-protested.html | Use of Whales as Targets Of 'Dry Navy' Protested | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/essays-in-psychology-by-dr-jung.html | Essays in Psychology by Dr. Jung | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/havana-home-for-visiting-brides.html | Havana Home for Visiting Brides. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lloyds-pays-43-when-toy-steamboat-sinks-14yearold-owner-lost-his.html | Lloyd's Pays $43 When Toy Steamboat Sinks; 14-Year-Old 'Owner 'Lost' His Vessel in Pond | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/lewis-high-gunner-on-mineola-traps-takes-chief-honors-after-two.html | LEWIS HIGH GUNNER ON MINEOLA TRAPS; Takes Chief Honors After Two Shoot-Offs With Isaac--Each Scores 97 Out of 100. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/woman-leaps-to-death-in-illhealth-she-plunges-seven-stones-at-15.html | WOMAN LEAPS TO DEATH.; In Ill-Health, She Plunges Seven Stones at 15 West 75th Street. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/jewelry-and-leather-goods-active-in-week-san-tan-pearls-to.html | JEWELRY AND LEATHER GOODS ACTIVE IN WEEK; San Tan Pearls to Fore--Fabric Handbags More Popular Than Leathers. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/merchandise-orders-up-gain-on-week-but-show-a-20-drop-under-same.html | MERCHANDISE ORDERS UP.; Gain on Week, but Show a 20% Drop Under Same Week Last Year. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-home-areas-on-long-island-lannin-holdings-around-garden-city.html | NEW HOME AREAS ON LONG ISLAND; Lannin Holdings Around Garden City Available for Big Developments. GREAT ACTIVITY IN QUEENS Proposed Bridges and Tunnels Will Open Up New Era of Progress, Says Joseph P. Day. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/tariff-cheer-in-tariff-facts-authors-of-the-bill-apparently-had-in.html | TARIFF CHEER IN TARIFF FACTS; Authors of the Bill Apparently Had in Mind the Need of Comic, as Well as Farm Relief In Their Grave, Bulky Document | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/centuryold-dikes-found-sound.html | Century-Old Dikes Found Sound. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/says-edge-will-be-envoy-le-matin-reports-senator-will-be-named.html | SAYS EDGE WILL BE ENVOY.; Le Matin Reports Senator Will Be Named Ambassador to France. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/salterbausmith-wedding-plans.html | Salter-Bausmith Wedding Plans. | TRUE | Special to The New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |

| Date | Date | URL | Title | Flag | Byline | Codes |
|---|---|---|---|---|---|---|
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/ebbets-defeats-snyder-loser-stays-five-rounds-after-taking-count-of.html | EBBETS DEFEATS SNYDER.; Loser Stays Five Rounds After Taking Count of Nine in Brooklyn. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-chase-bank-branch.html | New Chase Bank Branch. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/to-oppose-sugar-tariff-group-action-by-textile-exporters-to-save.html | TO OPPOSE SUGAR TARIFF.; Group Action by Textile Exporters to Save Cuban Trade. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/new-styles-in-skirts-separate-models-are-returningother-novelties.html | NEW STYLES IN SKIRTS; Separate Models Are Returning--Other Novelties | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/much-patent-litigation-42000-actions-begun-yearly-says-head-of.html | MUCH PATENT LITIGATION.; 42,000 Actions Begun Yearly, Says Head of Insurance Company. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/dictatorship-stirs-distrust-of-croats-belgrade-regime-gives-little.html | DICTATORSHIP STIRS DISTRUST OF CROATS; Belgrade Regime Gives Little Promise of According the Autonomy They Seek. RADITCH STILL THEIR HERO Censorship Works in Strange Ways --Journalists Arm Since the Schlegel Assassination. | TRUE | By G.e.r. Gedye. Special Correspondence of the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/the-new-retail-district-designed-to-help-merchants-and-prevent.html | THE NEW RETAIL DISTRICT; Designed to Help Merchants and Prevent Industrial Expansion in Congested Areas | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/find-missing-woman-dead-in-river.html | Find Missing Woman Dead in River. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/communists-assail-walker-and-whalen-1500-at-union-square-meeting.html | COMMUNISTS ASSAIL WALKER AND WHALEN; 1,500 at Union Square Meeting Protest Police Violence in Cafeteria Strike. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/suggests-jaunt-out-long-island-run-to-montauk-point-before-summer.html | SUGGESTS JAUNT OUT LONG ISLAND; Run to Montauk Point Before Summer Rush Begins Should Provide Variety of Pleasures Despite Road Difficulties | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/duchess-of-sutherland-whose-portrait-is-coming-here-had-life-filled.html | Duchess of Sutherland, Whose Portrait Is Coming Here, Had Life Filled With Tragedy | TRUE | By Peggy Leigh, Great-Great-Granddaughter of the Duchess of Sutherland. Special Correspondence of the | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/negro-boy-scout-receives-carnegie-medal-for-rescue-sandusky-ohio.html | NEGRO BOY SCOUT RECEIVES CARNEGIE MEDAL FOR RESCUE; Sandusky, Ohio, Lad Saved Child From Death In Icy Waters--Other Scout News | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/popes-message-read-at-maloney-funeral-catholic-dignitaries-honor.html | POPE'S MESSAGE READ AT MALONEY FUNERAL; Catholic Dignitaries Honor Philadelphia Philanthropist in Services at Spring Lake, N.J. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/wahabis-struggle-to-hold-customs-ibn-saud-fights-against-the-near.html | WAHABIS STRUGGLE TO HOLD CUSTOMS; Ibn Saud Fights Against the Near and Middle Eastern Modernistic Trend. MOVEMENT GAINS SLOWLY Afghans and Persians Still Holding Out--Amanullah Wins Many | TRUE | By Joseph M. Levy. Special Correspondence of the New York Times | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/will-oust-women-from-indias-mines-government-orders-gradual.html | WILL OUST WOMEN FROM INDIA'S MINES; Government Orders Gradual Elimination to Be Begun on July 1 Next. 32,000 NOW UNDER GROUND After Ten Years Special Permission Will Be Required to Keep Female Workers in Mines. | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/hindenburg-marks-4-years-in-office-82yearold-german-president.html | HINDENBURG MARKS 4 YEARS IN OFFICE; 82-Year-Old German President Observes Anniversary--Nation Hopes for His Health. CALLED POWER IN REPUBLIC Tribute Paid to His Steadfastness and Fight for Internal and Political Consolidation. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/societys-charity-events-flower-hospital-auxiliary-gives-a-party-on.html | SOCIETY'S CHARITY EVENTS; Flower Hospital Auxiliary Gives a Party on Thursday--School Play Coming | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/hagen-reaches-gleneagles-plans-a-fishing-trip-today.html | Hagen Reaches Gleneagles; Plans a Fishing Trip Today | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/how-seamens-bank-obliged-old-salt-chose-74-wall-street-instead-of.html | HOW SEAMEN'S BANK OBLIGED 'OLD SALT'; Chose 74 Wall Street Instead of 76 to Avoid 13 in Digits-- Celebrates 100th Birthday. KEEPS 'LOG' OF PROGRESS Entry for May 11, 1829, Tells of Opening of Bank for Sea Folk 'and Suchlike Genial Souls.' | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/orfeo-is-given-at-smith-college-first-stage-performance-in-america.html | 'ORFEO' IS GIVEN AT SMITH COLLEGE; First Stage Performance in America of Monteverdi's Notable Work. HANDEL'S CANTATA HEARD 'Apollo and Daphne' Also Presented Under Direction of Werner Josten --Dances in "Orfeo." | TRUE | By Richard Aldrich. Special To the New York Times. | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-12 | 1929-05-12 | https://www.nytimes.com/1929/05/12/archives/plays-that-continue-and-where.html | PLAYS THAT CONTINUE, AND WHERE | TRUE | | C1B 28328,C1B 28329,C1B 28330,C1B 28331,C1B 28332,C1B 28333,C1B 28334 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/chance-of-stalemate-foreseen-in-britain-foreign-policy-association.html | CHANCE OF STALEMATE FORESEEN IN BRITAIN; Foreign Policy Association Holds Election May Have to Follow Soon After That of May 30. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/this-week-to-reveal-fate-of-debt-parley-failure-to-reach-accord.html | THIS WEEK TO REVEAL FATE OF DEBT PARLEY; Failure to Reach Accord With Germans Will Mean End of Conference in Paris. OFTEN SAVED BY YOUNG If He Fails, Many Hold, No Agreement Can Be Made Unless America Joins Later Parley. NEW SCHACHT MOVE SEEN He Is Said to Have Won Support of Reich Industrialists to Concessions He Now Will Make. Indemnities Alone Reducible. Allies Set Their "Minimum." Young Makes Another Effort. Schacht Confers in Germany. SHREWD SCHACHT MOVE SEEN. Young May Have Put Fate of Debt Parley Up to Industrialists. | TRUE | By P.j. Philip. Special Cabel To the New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/fordham-prepares-for-ccny.html | Fordham Prepares for C.C.N.Y. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/observe-70th-wedding-anniversary.html | Observe 70th Wedding Anniversary. | TRUE | Special to The New York Times. | C1B 27518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/bibliography-medal-to-dr-eames.html | Bibliography Medal to Dr. Eames. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/commodity-average-at-lowest-of-year.html | COMMODITY AVERAGE AT LOWEST OF YEAR | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/morality-charges-in-des-moines-row-trustees-absolved-dr-shields-and.html | MORALITY CHARGES IN DES MOINES ROW; Trustees Absolved Dr. Shields and Miss Rebman of Alleged Turpitude.SCHOOL SHUT AFTER RIOTFuture Fate of University, ItsFaculty Ousted, Up to BaptistBible Union. University Shows Marks of Rioting Bible Union to Decide Future. Deny Religious Controversy. "Conspiracy," Says Dr. Shields. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/winning-editorial-assailed-a-lynching-jaffe-condemned-hanging-at.html | WINNING EDITORIAL ASSAILED A LYNCHING; Jaffe Condemned Hanging at Houston as "Unspeakable Act of Savagery." AN UNSPEAKABLE ACT OF SAVAGERY. Jaffe Born in Detroit. MOWRER A WAR REPORTER. Now Director of Chicago Daily News Foreign Service. RICE WAS PLAYWRIGHT AT 21. Author of "Street Scene" Caused a Sensation With "On Trial" in 1914. S.V. BENET OF NOTED FAMILY. Brother and Sister of Poet Are Prominent in American Letters. SHANNON A HISTORY TEACHER. Prize Winner Is Author of Several Articles on Civil War Subjects. THIRD AWARD FOR HENDRICK. Biography Winner Received Prizes in 1922 and 1924 Also. KIRBY WON TWICE BEFORE. Cartoonist Captured Pulitzer Prizes in 1921 and in 1924. ANDERSON A "PROSECUTUR." Framed Questions That Stewart Tried to Evade in Oil Inquiry. MRS. PETERKIN A SOUTHERNER Author of Prize-Winning Novel Is Mistress of Carolina Plantation. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/dr-deane-killed-by-7story-fall-retired-dentist-stricken-by-a-heart.html | DR. DEANE KILLED BY 7-STORY FALL; Retired Dentist, Stricken by a Heart Attack, Plunges From Window. HAD BEEN AILING TWO YEARS Son Carried On His Practice Among Park Avenue and Fifth Avenue | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/hoyt-and-the-yanks-bow-to-tigers-97-more-than-45000-see-ace-lose.html | HOYT AND THE YANKS BOW TO TIGERS, 9-7; More Than 45,000 See Ace Lose First Game--Hugmen Drop to Tie for the Lead. DETROIT COLLECTS 16 HITS Mounted Police Required to Control Overflow Crowd--Thousands Shut Out--Fans Scale Walls. Gates Locked at 3 o'clock. Whitehall Arouses, Crowd. Tigers Not Intimidated. | TRUE | By Joan Drebinger. Special To the New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/prices-in-germany-lower.html | Prices in Germany Lower. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/expect-low-wheat-prices-to-continue-european-markets-see-large-new.html | EXPECT LOW WHEAT PRICES TO CONTINUE; European Markets See Large New Crop Pressing on Heavy Unsold Surplus. CONSUMPTION MAY GROW German Government Gives Notice of Higher Wheat Duties to Protect the Home Farmer. Fall in German Prices. Crops of Central Europe. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/obituary-7--no-title.html | Obituary 7 -- No Title | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/five-bus-passengers-die-in-michigan-crash-ten-others-are-injured-in.html | FIVE BUS PASSENGERS DIE IN MICHIGAN CRASH; Ten Others Are Injured in Collision With Track Near Monroe --Both Drivers Held. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/utilitys-holdings-up-24000000-in-11-days-gain-in-stocks-of-united.html | UTILITY'S HOLDINGS UP $24,000,000 IN 11 DAYS; Gain in Stocks of United Corporation Shown in Notice of Rightsby American Superpower. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/no-president-faineant.html | NO PRESIDENT FAINEANT. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/main-centre-ccny-wins.html | Main Centre C.C.N.Y. Wins. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/cb-mlaughlin-exjurist-dead-former-associate-judge-of-the-court-of.html | C.B. M'LAUGHLIN, EX-JURIST, DEAD; Former Associate Judge of the Court of Appeals Succumbs in 74th Year. HONORED BY TWO COLLEGES Middlebury and the University of Vermont Conferred Degree of LL.D. on Him. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/jerome-c-greens-to-wed-new-yorker-and-mrs-helen-french-warner-to-be.html | JEROME C. GREENS TO WED.; New Yorker and Mrs. Helen French Warner to Be Married in Boston. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/city-museum-gets-100000-more-from-es-harkness.html | City Museum Gets $100,000 More From E.S. Harkness. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/mit-gets-permission-to-raw-in-poughkeepsie-varsity-race.html | M.I.T. Gets Permission to Raw In Poughkeepsie Varsity Race | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/girl-scout-camp-opens-today.html | Girl Scout Camp Opens Today. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/gibbons-book-distributed-holy-name-branch-gets-first-of-1000000copy.html | GIBBONS BOOK DISTRIBUTED; Holy Name Branch Gets First of 1,000,000-Copy Edition. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/realty-loans-increase-national-bank-advances-show-360-per-cent-gain.html | REALTY LOANS INCREASE.; National Bank Advances Show 360 Per Cent Gain in Seven Years. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/stock-average-advanced-fisher-index-now-nearly-up-to-high-march.html | STOCK AVERAGE ADVANCED.; "Fisher Index" Now Nearly Up to High March Figure. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/af-of-l-will-fight-reds-in-fur-strike-announces-it-will-oppose-them.html | A.F. OF L. WILL FIGHT REDS IN FUR STRIKE; Announces It Will Oppose Them if Walkout Is Called in the Industry Here. SEES TRADE ENDANGERED Woll on Committee, Which Says There Is No Dissatisfaction Among Workers. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/a-new-economic-law.html | A NEW ECONOMIC LAW. | TRUE | | C1B 27518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/sabbath-observed-at-byrds-camp-duties-go-on-but-other-work-like.html | SABBATH OBSERVED AT BYRD'S CAMP; Duties Go On, but Other Work Like Sewing on Machine. Ceases in Deference to Day. SYMMETRY IN SNOWDRIFTS Wind Swirls Them Into Perfect Lines From Lee of Houses Out Over the Barrier. | TRUE | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Through-- Out the World. Wireless 10 the New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/white-poloists-triumph-win-from-yellows-and-blues-on-suneagles.html | WHITE POLOISTS TRIUMPH.; Win From Yellows and Blues on Suneagles Field at Eatontown. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/all-paris-turns-out-to-honor-st-joan-as-50000-parade-royalists-and.html | ALL PARIS TURNS OUT TO HONOR ST. JOAN AS 50,000 PARADE; Royalists and Republicans Mingle in Colorful Observation of 500th Anniversary. CANNON ROAR, BELLS RING Churchmen in Bright Robes March With Cabinet Ministers to Heroine's Statues. CITY HAS REVERENT AIR Police Disperse Women Demanding the Vote and Group That Shouted, "Long Live the King!" Parading Feminists Halted. Impressive Religious Services. ALL PARIS TURNS OUT TO HONOR ST. JOAN End Week of Celebrations. | TRUE | By Lansing Warren. Special Cable To the New York Times.by Lansing Warren. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/gaints-and-cubs-tie-before-55000-tigers-again-beat-yanks-robins-bow.html | Giants and Cubs Tie Before 55,000; Tigers Again Beat Yanks; Robins Bow to Cards; 55,000 SEE GIANTS TIE WITH CUBS, 6-6 Capacity Throng Watches Struggle Which Is Ended in the 11th by Thunderstorm. 5 HOMERS ENLIVEN CONTEST Ott and Lindstrom Connect for Giants, Cuyler, Wilson and Hartnett for Chicago. TIDE OF BATTLE SHIFTS McCarthy's Men Draw Level in 8th at Proto Grounds--Hubbell and Mays Oppose Visiting Hurlers. Cubs Fill the Bases. Hubbell Finishes Inning. Giants Forge Ahead. Four Catchers in Box Score. | TRUE | By William E. Brandt. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/werner-wins-in-century-takes-100yard-novice-dash-at-92d-ymha-field.html | WERNER WINS IN CENTURY.; Takes 100-Yard Novice Dash at 92d Y.M.H.A. Field Day. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/propose-new-drive-to-aid-jews-abroad-joint-committee-and-campaign.html | PROPOSE NEW DRIVE TO AID JEWS ABROAD; Joint Committee and Campaign Group to Add $2,500,000 to $19,700,000 Being Raised. TOTAL SO FAR $15,000,000 Quotas for Many Cities Already Filled--National Conference Holds Final Sessions. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/jh-hurley-dies-suddenly-metal-broker-is-stricken-on-a-long-island.html | J.H. HURLEY DIES SUDDENLY; Metal Broker Is Stricken on a Long Island Train. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/original-fare-suit-to-come-up-today-untermyer-to-ask-dismissal.html | ORIGINAL FARE SUIT TO COME UP TODAY; Untermyer to Ask Dismissal, Holding Federal Court Lacks Jurisdiction. CITY TO ACT LATER IN WEEK Constructive Transit Plan Will Be Urged by Socialists in Their | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/crescent-ac-wins-qualifying-final-scores-nine-minutes-from-end-to.html | CRESCENT A.C. WINS QUALIFYING FINAL; Scores Nine Minutes From End to Repel Gerrettsen Park in State Soccer, 1-0. ROJAS AND SMAJE EXCEL Rival Goalies Turn Aside Many Hard Shots in Fast Game--Results of Other Soccer Contests. Other Soccer Results. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/foreign-exchange-at-berlin-recovers-mark-in-demand-after-heavy.html | FOREIGN EXCHANGE AT BERLIN RECOVERS; Mark in Demand After Heavy Break--Money Market Continues Strained. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/governorship-talk-stirs-porto-ricans-roosevelt-would-be-welcome-man.html | GOVERNORSHIP TALK STIRS PORTO RICANS; Roosevelt Would Be Welcome, Many Say, but He Could Not Succeed on Name Alone. OTHERS CITED AS FITTED Benner and Beverly; Friends Hold, Have Qualifications--Some Favor Man of Dawes Type. Biggest Man Available Wanted. Professor Benner Suggested. Hint of Hoover Attitude Expected. | TRUE | By Harwood Hull. Wireless To the New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/fliers-reach-ohio-for-army-games-twentyseven-planes-at-dayton-and.html | FLIERS REACH OHIO FOR ARMY GAMES; Twenty-seven Planes at Dayton and Clumbus for Start of Manoeuvres Wednesday. UNIT FROM HERE HITS GALE Mitchel Field Squadron Races to Landing at Uniontown, Pa.-- 17 Go On After storm. Planes From Here Forced To Halt. Hit Bad Weather in Oklahoma. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/confidence-shaken-in-new-cotton-crop-cold-damages-young-plants-and.html | CONFIDENCE SHAKEN IN NEW COTTON CROP; Cold Damages Young Plants and Considerable Field Work Must Be Done Over. LARGE ACREAGE FORECAST Statistics Show Marked Decline in Textile Sales, Sald to Be Due to Drop in Raw Cotton. Significance of Change. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/mleans-virginia-racing-farm-preparing-18-future-2yearolds-present.html | M'Lean's Virginia Racing Farm Preparing 18 Future 2-Year-Olds; Present Yearlings, Six Colts and Dozen Fillies, to Be Ready for 1930 --Illustrious Colin and Prince of Wales Neighbors in Peaceful Setting of 1,200 Acres. Sends New Crop Each Spring. Sprediest of High Times. | TRUE | By Bryan Field. Special To the New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/tuciarone-pedals-to-10mile-victory-leads-30-in-unione-sportiva.html | TUCIARONE PEDALS TO 10-MILE VICTORY; Leads 30 in Unione Sportiva Italiana Handicap Event on Pelham Parkway. Fifty in Century Field. 19 Finish 35-Mile Grind. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/trade-progresses-in-chicago-district-interest-in-industrial-world.html | TRADE PROGRESSES IN CHICAGO DISTRICT; Interest in Industrial World Centres in Record SteelProduction. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/helen-kane-missing-good-boy-to-close-search-for-actress-in-boston.html | HELEN KANE MISSING, 'GOOD BOY' TO CLOSE; Search for Actress in Boston Futile--Members of Cast Complain to Actors' Equity.HAS A TALKIE CONTRACT Said to Be on Way to Coast--ArthurHammerstein to Appeal to LaborFederation for Redress. | TRUE | Special to The New York Times. | C1B 27518 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/walker-confident-on-sanitation-bill-mayor-expects-no-opposition-to.html | WALKER CONFIDENT ON SANITATION BILL; Mayor Expects No Opposition to Measure When It Comes Up, Possibly Thursday. READY TO USE IT AS ISSUE Proposal Must Be Passed Upon by Voters in November if Local Legislature Approves It. Referendum Is Necessary. Must Ratify Entire Bill. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/campolo-knocks-out-roberti.html | Campolo Knocks Out Roberti. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/twins-to-mrs-beck-jr-boy-and-girl-born-to-former-clarissa-tennant.html | TWINS TO MRS. BECK JR.; Boy and Girl Born to Former Clarissa Tennant in London. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/troublesome-aspects-of-german-situation-london-sees-difficulties.html | TROUBLESOME ASPECTS OF GERMAN SITUATION; London Sees Difficulties Outside of the Deadlock in Reparations Settlement. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/performance-to-aid-paulist-camp.html | Performance to Aid Paulist Camp. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/annette-brinckerhoff-to-marry-on-june-18-her-wedding-to-george-w.html | ANNETTE BRINCKERHOFF TO MARRY ON JUNE 18; Her Wedding to George W. Cottrell Jr. to Take Place in theBronxville Field Club. Morrissey--Redmond. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/michigan-nine-on-top-leads-baseball-race-in-the-big-ten-with-two.html | MICHIGAN NINE ON TOP; Leads Baseball Race in the Big Ten With Two Victories. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/bronx-zoos-new-gnu-knew-he-was-news-struts-with-dignity-as-crowds.html | BRONX ZOO'S NEW GNU KNEW HE WAS NEWS; Struts With Dignity as Crowds Seek Views--Most Confuse Gnus With Donkeys. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/georgetown-golfers-win-defeat-fairfield-county-team-72-mccarthy.html | GEORGETOWN GOLFERS WIN; Defeat Fairfield County Team, 7-2 -- McCarthy, Manning Score 77s. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/miss-collett-ready-for-tourney-today-american-champion-rules.html | MISS COLLETT READY FOR TOURNEY TODAY; American Champion Rules Favorite for Women's British Golf at St. Andrews. MISS WETHERED A FACTOR But Britons Doubt She Has Played Enough Competitive Matches to Take the Crown. Two English Hopes. Historic Match Expected. Pairings for Americans. | TRUE | By Henry C. Crouch. Special Cable To The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/mdonald-appeals-for-britons-votes-labor-government-is-the-only.html | M'DONALD APPEALS FOR BRITONS' VOTES; Labor Government Is the Only Alternative to 'Paralyzed Reactionaries,' He Asserts.OWN BACKERS RAKE TORIES They Resent Use of "White Paper"as Election Plea--ChurchillAssails Sir John Simon. Outhurst on "White Paper." Speechmaking Due Now. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/5-american-vessels-seized-by-canadians-taken-with-crews-to-prince.html | 5 AMERICAN VESSELS SEIZED BY CANADIANS; Taken With Crews to Prince Rupert on Charges of Violating Fishing Treaty. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/grovers-vixen-wins-in-star-class-race-hierings-flying-cloud-victor.html | GROVER'S VIXEN WINS IN STAR CLASS RACE; Hiering's Flying Cloud Victor in Morning Event as Season Opens on Barnegat Bay. Special to The New York Times. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/fire-record.html | Fire Record. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/old-company-liquidating-pontoosuc-woolen-manufacturing-pays-more.html | OLD COMPANY LIQUIDATING.; Pontoosuc Woolen Manufacturing Pays More Than 100% on Holdings. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/newark-pace-race-won-by-zucchetti-shows-way-to-jaeger-debaets-and.html | NEWARK PACE RACE WON BY ZUCCHETTI; Shows Way to Jaeger, Debaets and Duelberg in 20-Mile Event Before 15,000. F. SPENCER DEFEATS PIANI Takes Two Straight Heats in Mile Match Race--McClay First in Two-Mile Handicap. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/will-rogers-tells-a-joke-on-himself-and-a-pickpucket.html | Will Rogers Tells a Joke On Himself and a Pickpucket | TRUE | To the Editor of The New York Times: | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/many-new-yorkers-in-the-berkshires-mrs-dwight-a-jones-and-the-john.html | MANY NEW YORKERS IN THE BERKSHIRES; Mrs. Dwight A. Jones and the John J. Gibsons Among the Arrivals at Stockbridge. VILLA TAKEN BY A. WADES To Occupy Whistler Place at Lenox --Mrs. E.N. Perkins Soon to Open Glencoe. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/one-liner-will-sail-seven-arrive-today-reliance-to-depart-for.html | ONE LINER WILL SAIL, SEVEN ARRIVE TODAY; Reliance to Depart for Europe-- Roma, St. Louis, Karlsruhe Among Those Coming. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/lafayette-lehigh-rutgers-form-middle-three-group.html | Lafayette, Lehigh, Rutgers Form "Middle Three" Group | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/cardinals-trounce-robins-by-13-to-7-victors-pound-four-pitchers-for.html | CARDINALS TROUNCE ROBINS BY 13 TO 7; Victors Pound Four Pitchers for Fifteen Hits, While Losers Make Seven Errors. CARDS TAKE FIRST PLACE Sherdel Survives Two Batting Attacks, Allowing 13 Safeties--Frisch Gets Four Blows. Sherdel Goes Full Route. Picinich Makes Costly Play. Bissonette Makes Peculiar Error. | TRUE | By Roscoe McGowen | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/manning-busy-on-birthday-many-greet-bishop-as-he-speaks-twice-on.html | MANNING BUSY ON BIRTHDAY; Many Greet Bishop as He Speaks Twice on 63d Anniversary. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/shelter-seeking-600000-st-barnabas-house-asks-fund-for-childrens.html | SHELTER SEEKING $600,000.; St. Barnabas's House Asks Fund for Children's Annex. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/corporatin-reports-fosterwheeler-corporation-globe-insurance.html | CORPORATIN REPORTS.; Foster-Wheeler Corporation. Globe Insurance Company. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/georgetti-victor-in-straight-heats-beats-hopkins-chapman-in-10mile.html | GEORGETTI VICTOR IN STRAIGHT HEATS; Beats Hopkins, Chapman in 10Mile Motor-Paced Race at New York Velodrome.GAFFNEY ALSO TRIUMPHSBrooklyn Rider Captures 20-MileGrind--Raffo Wins MatchEvent From Cugnot. Hopkins Supplies Contention. Pichione Finishes Third. | TRUE | | C1B 27518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/winslow-back-home-exjudge-says-he-was-resting-but-denies-being-in.html | WINSLOW BACK HOME.; Ex-Judge Says He Was Resting, but Denies Being in Sanitarium. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/phillies-game-called-off.html | Phillies Game Called Off. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/montreal-defeats-jersey-city-by-83-royals-bat-underhill-and-roberts.html | MONTREAL DEFEATS JERSEY CITY BY 8-3; Royals Bat Underhill and Roberts Hard, Taking the Seriesby 3 Games to 1. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/wollgast-home-first-in-3000meter-run-triumphs-in-baron-huenefeld.html | WOLLGAST HOME FIRST IN 3,000-METER RUN; Triumphs in Baron Huenefeld Memorial Games at the Lewisohn Stadium--Dempsey Spectator. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/danes-unearth-houses-of-1600-bc-at-shilch-and-mosaic-floor-with.html | Danes Unearth Houses of 1600 B.C. at Shilch And Mosaic Floor With Christian Symbols | TRUE | Special Cable to THE NEW YORK TIMES. | |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/school-of-design-to-give-dance.html | School of Design to Give Dance. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/plans-war-on-weeds-commerce-chamber-sponsors-a-survey-to-cut-vast.html | PLANS WAR ON WEEDS.; Commerce Chamber Sponsors a Survey to Cut Vast Loss. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/crescent-ac-nine-beats-st-johns-83-decides-contest-with-fourrun.html | CRESCENT A.C. NINE BEATS ST. JOHN'S, 8-3; Decides Contest With Four-Run Attack in Fourth--Brascher Gets Circuit Drive. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/tin-higher-for-week-prices-on-exchange-here-up-70-to-80-points-on.html | TIN HIGHER FOR WEEK.; Prices on Exchange Here Up 70 to 80 Points on Cartel Rumor. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/aron-lapidus-dies-builder-of-hotels-president-of-an-engineering.html | ARON LAPIDUS DIES; BUILDER OF HOTELS; President of an Engineering Corporation Stricken WithHeart Disease. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/big-medical-centre-planned-in-brooklyn-long-island-college-hospital.html | BIG MEDICAL CENTRE PLANNED IN BROOKLYN; Long Island College Hospital and Four Other Institutions in Negotiations. SITE REPORTED OFFERED An Affiliation of Columbia University With Medical School Being Considered. Medical Society in Plan. BIG MEDICAL CENTRE LIKELY IN BROOKLYN | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/criticize-whalen-in-clinic-raid-move-backers-of-birth-control.html | CRITICIZE WHALEN IN CLINIC RAID MOVE; Backers of Birth Control Bureau Hold Demotion of Woman Is Not Enough.WANT COMPLAINANT NAMEDMrs. Sanger Asks Dismissal of Cases--Ernest to Press for Inquiryon Record Seizure. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/25000-see-braves-lose-to-reds-93-delaney-leverett-greenfield-and.html | 25,000 SEE BRAVES LOSE TO REDS, 9-3; Delaney, Leverett, Greenfield and Hearn Toil Against Rixey --Boston Makes 25 Assists. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/hoover-holds-tariff-high-not-limited-as-he-asked-moves-for-peace-in.html | HOOVER HOLDS TARIFF HIGH, NOT 'LIMITED' AS HE ASKED; MOVES FOR PEACE IN SENATE; RATES DISTURB PRESIDENT Fear of Increased Cost of Living Stressed by His Advisers. FARM DUTIES ACCEPTABLE But White House Inclines Toward Putting Building Materials on Free List.MAY BACK CUT ON SUGARAdministration Hopes HouseLeaders Will Smooth Out thePoints of Objection. Relies on the Party Leaders. Changes to Free List Favored. RENEWED TALK OF RECESS. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/utility-earnings.html | UTILITY EARNINGS. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/urges-war-on-prejudice-dr-trexier-holds-it-to-be-the-first-duty-of.html | URGES WAR ON PREJUDICE.; Dr. Trexier Holds It to Be the First Duty of All Ministers. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/kaplan-in-ring-tonight-ko-phil-will-box-at-st-nicholas-bouts-at.html | KAPLAN IN RING TONIGHT; K.O. Phil Will Box at St. Nicholas --Bouts at the Broadway. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/wins-clark-trophy-for-machine-gunners-company-h-18th-infantry.html | WINS CLARK TROPHY FOR MACHINE GUNNERS; Company H, 18th Infantry, Stationed in Brooklyn, MakesHighest Army Score. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/36448000-new-securities-to-be-placed-on-market-today.html | $36,448,000 New Securities To Be Placed on Market Today | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/march-paper-production-larger.html | March Paper Production Larger. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/bond-flotation-houston-lighting-and-power.html | BOND FLOTATION.; Houston Lighting and Power. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/sees-big-copper-business-vogelsang-expects-trading-on-exchange-to.html | SEES BIG COPPER BUSINESS; Vogelsang Expects Trading on Exchange to Total $350,000,000 in Year | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/dr-travell-engaged-to-john-wg-powell-daughter-of-dr-j-willard.html | DR. TRAVELL ENGAGED TO JOHN W.G. POWELL; Daughter of Dr. J. Willard Travell Will Be Married on June 6. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/sports-of-the-times-no-words-to-waste-the-hagen-method-divots-from.html | Sports of the Times; No Words to Waste. The Hagen Method. Divots From Muirfield. | TRUE | By John Kieran. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/laud-goodnows-work-dinner-in-baltimore-for-himnewton-d-baker-may.html | LAUD GOODNOW'S WORK.; Dinner in Baltimore for Him--Newton D. Baker May Succeed Him. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/new-yachts-at-greenwich-robador-and-riesmaro-added-to-indian-harbor.html | NEW YACHTS AT GREENWICH.; Robador and Riesmaro Added to Indian Harbor Club Fleet. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/moves-to-abolish-motorcycle-police-southside-civic-group-wants.html | MOVES TO ABOLISH MOTORCYCLE POLICE; Southside Civic Group Wants Freeport to Ask County toSupply Officers. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/european-markets-resentful-over-our-new-tariff-bill.html | European Markets Resentful Over Our New Tariff Bill | TRUE | Wireless to THE NEW YORK TIMES. | |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 27518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/german-treasury-deficit-shortage-in-cash-reserves-increases-excess.html | GERMAN TREASURY DEFICIT.; Shortage in Cash Reserves Increases -- Excess in Prussian Expenditure. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/brazilian-comment-favorable.html | Brazilian Comment Favorable. | TRUE | Special Cabel to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/person-and-davis-win-in-handball-tourney-beat-lauritzen-and-zoubeck.html | PERSON AND DAVIS WIN IN HANDBALL TOURNEY; Beat Lauritzen and Zoubeck, 21-13, 21-17, in First Round of State Soft Ball Doubles. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/causes-of-a-war-an-account-of-some-recent-german-studies-and-the.html | CAUSES OF A WAR.; An Account of Some Recent German Studies and Publications. The Radio Compass. A Question. | TRUE | RAYMOND TURNER,O.B. WHITAKER.PAUl, R. REYNOLDS. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/liner-roosevelt-due-at-8-am-today-repair-of-broken-turbine-will-be.html | LINER ROOSEVELT DUE AT 8 A.M. TODAY; Repair of Broken Turbine Will Be Rushed to Permit Sailing on Wednesday. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/ameli-to-go-slow-on-new-appointees-says-dismissal-of-several-aides.html | AMELI TO GO SLOW ON NEW APPOINTEES; Says Dismissal of Several Aides Will Be Announced Today or Tomorrow. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/builders-protest-new-power-ruling-edison-company-is-attempting-to.html | BUILDERS PROTEST NEW POWER RULING; Edison Company Is Attempting to Force Use of Unsuitable Current, They Charge. MUST DISCARD EQUIPMENT Change to Alternating System Is Said to Involve Large Loss-- Mass Meeting Today. Changed Policy Stated. Direct Current Use. Pay Rise for Workers. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/live-stock-prices-lower.html | LIVE STOCK PRICES LOWER. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/delany-fears-weekend-threatens-church-says-using-it-for-pleasure.html | Delany Fears Week-End Threatens Church; Says Using It for Pleasure Dooms Worship | TRUE | | |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/park-show-protest-is-piled-by-straus-tells-hennessy-opposition-to.html | PARK SHOW PROTEST IS PILED BY STRAUS; Tells Hennessy Opposition to Wild West Benefit Is in Defense of Principle.LAWYER THREATENS SUIT Says Stay Will Be Sought if Permits Not Revoked--Milk FundBackers to Confer Today. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/20000-children-mark-parents-day-special-trains-and-buses-bring-host.html | 20,000 CHILDREN MARK PARENTS DAY; Special Trains and Buses Bring Host to Fete in Park, Staged by Uncle Robert. MAYOR IS GUEST OF HONOR Civil War Nurse and Dr. O'Shea Lead List of Speaker's--Pupils Give Pageant. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/retains-west-side-house.html | Retains West Side House. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/scouts-will-greet-byrd-national-council-abnquet-tonight-will-send.html | SCOUTS WILL GREET BYRD.; National Council aBnquet Tonight Will Send Radio to Antarctic. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/urges-no-rich-no-poor-maxton-labor-independent-outlines-policies-of.html | URGES NO RICH, NO POOR.; Maxton, Labor Independent, Outlines Policies of Party. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/art-museum-gets-rare-goujon-relief-metropolitan-exhibits-altar-work.html | ART MUSEUM GETS RARE GOUJON RELIEF; Metropolitan Exhibits Altar Work, "Descent From Cross," by 16th Century Sculptor. OPEMS NEW STUDY ROOM Feature Is Comparison of Classical Art and Forgeries--New Panels of Colored Glass on View. Depicts Descent From Cross. Open Classical Study Room. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/50-top-expected-at-milk-fund-bouts-gate-of-750000-to-1250000.html | $50 TOP EXPECTED AT MILK FUND BOUTS; Gate of $750,000 to $1,250,000 Estimated by Carey on Return From Montreal.SCHMELING IN TOMORROWSinger and Fernandez to Clash onFriday in Final Card of Seasonat the Garden. | TRUE | By James P. Dawson. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/65000000-sought-by-van-sweringens-allegheny-corporation-to-offer.html | $65,000,000 SOUGHT BY VAN SWERINGENS; Allegheny Corporation to Offer $25,000,000 of Collateral Trust Convertible Bonds Today. PREFERRED STOCK SOON 125,000 Issue Out in Few Days --Rights to Holders of Common to Net $15,000,000. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/paris-accumulating-gold-foreign-credits-continue-to-be-converted.html | PARIS ACCUMULATING GOLD.; Foreign Credits Continue to Be Converted Into Home Reserves. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/to-begin-work-on-pipe-line-section.html | To Begin Work on Pipe Line Section | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/forced-levies-laid-to-hague-backers-prosecutor-says-evidence-may.html | FORCED LEVIES LAID TO HAGUE BACKERS; Prosecutor Says Evidence May Lead to Expose of a Wide System of Tribute. MAKES PUBLIC AFFIDAVITS One Policeman Tells of Being Forced to Give in Campaigns or Face Penalties. BOTH SIDES HOLD RALLIES Moore and Edwards Speak at Meeting of Administration. Workers. Gives Out Affidavits. Refused Demands, He Says. Denial by Commissioner. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/spends-1320885-in-year-to-aid-poor-association-reports-receipt-of.html | SPENDS $1,320,885 IN YEAR TO AID POOR; Association Reports Receipt of $900,680 in Donations for Its 35 Permanent Activities. PROBLEMS MORE COMPLEX Director Says Improving Standards Make Help More Difficult-- Some Work Self-Supporting. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/declares-modern-blasphemy-is-to-be-critical-of-science.html | Declares Modern Blasphemy Is to Be Critical of Science | TRUE | | |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/defends-dr-altman-on-teachers-charges-cw-lyon-head-of-medical.html | DEFENDS DR. ALTMAN ON TEACHERS' CHARGES; C.W. Lyon, Head of Medical Division, Says a Small Group Stirred Up Baseless Campaign. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/hakoah-is-beaten-in-chicago-3-to-2-new-york-soccer-team-loses.html | HAKOAH IS BEATEN IN CHICAGO, 3 TO 2; New York Soccer Team Loses Before Crowd of 15,000--Wortmann and Eisenhoffer Score. | TRUE | Special to The New York Times. | |

| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/resident-buyers-report-on-trade-apparel-and-accessory-orders-for.html | RESIDENT BUYERS REPORT ON TRADE; Apparel and Accessory Orders for Summer Are Placed by Retailers. GAIN DESPITE WEATHER Buying Fairly Broad--Felt Hats May Regain Favor--Auto and Outing Supplies Active. Some Call for Sales Coats. Outing Supplies Ordered. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/transvaals-gold-output-april-production-nearly-at-highest-monthly.html | TRANSVAAL'S GOLD OUTPUT ; April Production Nearly at Highest Monthly Record. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/expect-more-gold-for-london-bank-increase-since-february-10750000.html | EXPECT MORE GOLD FOR LONDON BANK; Increase Since February 10,750,000 and  1,750,000 Now on Way to London.NO BANK RATE REDUCTIONAmerican Money Situation and Possible Resumption of Gold Exportsto New York Cause Hesitation. Gold Reserve and Bank Rate. Credit Still Held in Check. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/miss-wills-victor-in-holland-61-61-conquers-miss-bowman-the.html | MISS WILLS VICTOR IN HOLLAND, 6-1, 6-1; Conquers Miss Bowman, the Champion, and U.S. Leads in Series, 4 Matches to 2. MISS MORRILL ALSO WINS Miss Cross Is Defeated Before Crowd of 4,000--Miss Wills Plays Without Stockings. Three Matches to Be Played. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/800-to-attend-luncheon-westchester-republican-women-at-commodore-to.html | 800 TO ATTEND LUNCHEON.; Westchester Republican Women at Commodore Tomorrow. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/a-rare-opportunity.html | A RARE OPPORTUNITY. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/8000-hail-calles-home-from-revolt-mexico-city-station-overflows.html | 8,000 HAIL CALLES, HOME FROM REVOLT; Mexico City Station Overflows With Enthusiasts When Train Arrives. PRESIDENT EMBRACES HIM Admirers Bear Him to Automobile --40 Religious Rebels Are Reported Killed. Borne Along by Crowd. 15 Rebels Reported Killed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/measure-nerve-impulses-st-louis-doctors-develop-a-photographing.html | MEASURE NERVE IMPULSES.; St. Louis Doctors Develop a Photographing Device. Specialists of the School of Medicine of Washington University at St. Louis have developed an apparatus to measure and to photograph the electric current which accompanies the messages carried by the nerves between the brain and the muscles. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/one-test-of-parents.html | ONE TEST OF PARENTS. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/red-bank-to-have-air-meet.html | Red Bank to Have Air Meet. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Week in Pennant Races. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/jackie-coogan-recites-a-ballad-at-palace-appears-also-in-a-talking.html | JACKIE COOGAN RECITES A BALLAD AT PALACE; Appears Also in a Talking Act With His Father--Will Mahoney Back--Russian Basso Liked. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/united-synagogue-to-convene.html | United Synagogue to Convene. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/soussa-and-moons-decide-title-today-engage-in-playoff-for-worlds.html | SOUSSA AND MOONS DECIDE TITLE TODAY; Engage in Play-Off for World's Amateur 18.1 Crown at Crescent A.C. Soussa Had Hard Struggle. Moons's Run of 82 Was Best. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/surprise-party-for-daniel-wolf.html | Surprise Party for Daniel Wolf. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/davis-cup-players-leave-for-canada-van-ryn-allison-and-hennessey.html | DAVIS CUP PLAYERS LEAVE FOR CANADA; Van Ryn, Allison and Hennessey Start for Montreal and First Round Matches. PLAY OPENS ON THURSDAY Hennessey and Van Ryn Likely to Be in Singles, Van Ryn and Allison in Doubles. All in Top Form. Pick Doubles Teams Thursday. | TRUE | By Allison Danzig. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/mrs-jennings-dies-quit-stage-in-1867-as-madeline-henriques-she-was.html | MRS. JENNINGS DIES; QUIT STAGE IN 1867; As Madeline Henriques She Was a Great Favorite With the New York Public. LATER BECAME JOURNALIST Widow of Louis Jennings, Who, While Editor of The New York Times, Exposed the Tweed Ring. Began With Amateur Theatricals. Reappeared at a Benefit. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/urges-young-jews-to-retain-faith-dr-krass-at-bnai-brith-meeting-in.html | URGES YOUNG JEWS TO RETAIN FAITH; Dr. Krass, at B'nai B'rith Meeting in Buffalo, Blames Collegesfor Lack of Belief. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/the-screen-an-unusual-drama-a-newspaper-play.html | THE SCREEN; An Unusual Drama. A Newspaper Play. | TRUE | By Mordaunt Hall | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/fosdick-discusses-value-of-worship-declares-it-enables-man-to-see.html | FOSDICK DISCUSSES VALUE OF WORSHIP; Declares It Enables Man to See His Life in Its Wide Relationships. HOLDS IT CAN BE ABUSED It Can Become a Mere Form, "a Substitute for Goodness," He Asserts. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/downward-movement-of-prices-in-england-board-of-trade-reports.html | DOWNWARD MOVEMENT OF PRICES IN ENGLAND; Board of Trade Reports Decline in April From March and Year Ago. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/soviet-trade-balance-favorable.html | Soviet Trade Balance Favorable. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/long-island-picks-oratory-finalist-frederick-b-green-rockville.html | LONG ISLAND PICKS ORATORY FINALIST; Frederick B. Green, Rockville Centre Boy, Defeats Five in Contest at Mineola. COMPETES HERE FRIDAY He Is Last to Be Selected of Eight Speakers Who Will Seek the Regional Title in Town Hall. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/jurado-scores-a-69-and-helps-golden-win-argentine-and-new-jersey.html | JURADO SCORES A 69 AND HELPS GOLDEN WIN; Argentine and New Jersey Players Beat Horton Smith and Diegel--Hagen Catches Two Fish. | TRUE | | C1B 27518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/one-fulton-st-tube-is-near-completion-south-tunnel-for-subway-to.html | ONE FULTON ST. TUBE IS NEAR COMPLETION; South Tunnel for Subway to Brooklyn to 'Hole Through'-- Under River Wednesday. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/after-break-in-corn-sentiment-improves-under-selling-pressure-the.html | AFTER BREAK IN CORN, SENTIMENT IMPROVES; Under Selling Pressure, the Grain Closes the Week With Prices Showing Losses. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/fellowartists-hail-lilli-lehmann-at-81-noted-musicians-here-join-in.html | FELLOW-ARTISTS HAIL LILLI LEHMANN AT 81; Noted Musicians Here Join in a Testimonial to the Famous Singer. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/london-bank-loans-rise-advances-by-clearing-banks-pass-billion-mark.html | LONDON BANK LOANS RISE; Advances by 'Clearing Banks' Pass Billion Mark in Sterling. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/time-payment-plan-for-airplanes.html | Time Payment Plan for Airplanes. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/rebroadcast-to-byrd-goes-21000-miles-kdka-sends-sydney-program-to.html | Rebroadcast to Byrd Goes 21,000 Miles; KDKA Sends Sydney Program to Antarctic | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/floods-from-kansas-invade-oklahoma-county-official-perishes-in.html | FLOODS FROM KANSAS INVADE OKLAHOMA; County Official Perishes in Creek Near Red Rack--Streams Also Rising in Western Missouri. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/3-killed-in-planes-army-pilot-injured-pursuit-craft-on-way-to-ohio.html | 3 KILLED IN PLANES, ARMY PILOT INJURED; Pursuit Craft, on Way to Ohio, Falls at Little Roch--Wind Causes Crash in California. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/pleads-for-reverence-rev-sm-shoemaker-says-it-consists-in.html | PLEADS FOR REVERENCE.; Rev. S.M. Shoemaker Says It Consists in Realization of God. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/malone-and-burkan-join-ateca-defense-counsel-say-it-has-been-found.html | MALONE AND BURKAN JOIN ATECA DEFENSE; Counsel Say It Has Been Found That $750,000 Is Part of the Mexican's Private Fortune. TO OPPOSE A RECEIVER Also Will Fight Torreon Bank's Claim to $168,000--Bail Plea Goes to Appeals Court Tomorrow. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/america-retains-foreign-loan-lead-amount-of-foreign-borrowings-here.html | AMERICA RETAINS FOREIGN LOAN LEAD; Amount of Foreign Borrowings Here in 1928 Were Almost Double Those in Britain. TOTAL PUT AT $1,488,000,000 This Was a Decrease of $105,000,000 From 1927 Mark, Commerce Department Shows. First Part of Year Showed Gain. Denmark Borrowed $61,500,000 Here. Japan Borrowed $97,800,000. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/hot-stuff-is-coed-film-innocuous-tale-of-university-life-seems-like.html | "HOT STUFF" IS CO-ED FILM.; Innocuous Tale of University Life Seems Like a Burlesque. Other Photoplays. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/army-develops-weave-for-fastcolor-cotton-uniforms.html | Army Develops Weave for Fast-Color Cotton Uniforms | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/two-play-premieres-next-monday-night-chinese-oneill-at-the-forrest.html | TWO PLAY PREMIERES NEXT MONDAY NIGHT; "Chinese O'Neill" at the Forrest Theatre and "Two Merry Wives" at the Fulton. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/huntington-slayer-is-declared-known-man-now-under-surveillance.html | HUNTINGTON SLAYER IS DECLARED KNOWN; Man, Now Under Surveillance, Expected to Be Arrested as Soon as Case is Completed. CLUE IN CIGARETTE STUBS Hickey Said to Be Convinced by Find at Death Scene--Girl Believed to Have Seen Killing. Fingerprints Sought on Cigarettes. Believe Girl Was at the Scene. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.British Power and Light. Atlantic Air Service, Inc. Harbor Marine Steel Corporation. Curtis Lighting. Minneapolis-Moline Implement. Enstice Corporation. Eisler Electric Corporation. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/oldtype-mothers-lauded-in-sermons-faults-of-modern-youth-laid-to.html | OLD-TYPE MOTHERS LAUDED IN SERMONS; Faults of Modern Youth Laid to Parental Neglect by the Rev. C.F. Reisner. COOLIDGE TRIBUTE CITED Flapper Could Never Have Incited It, Dr. Grinton Says--Dr. Katz Sees Ideal Being Lost. Cites Coolidge Tribute. Scores Evasion of | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/umek-wins-53mile-lap-leads-runners-into-mineral-wells-texaspyle.html | UMEK WINS 53-MILE LAP.; Leads Runners Into Mineral Wells, Texas--Pyle Breaks Arm. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/little-theatres-again.html | LITTLE THEATRES AGAIN. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/prizes-to-be-distributed-june-15.html | Prizes to Be Distributed June 15. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/maryland-associations-dinner.html | Maryland Association's Dinner. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/industrialists-ask-adjustable-tariff-sevenpoint-plan-to-obtain.html | INDUSTRIALISTS ASK ADJUSTABLE TARIFF; Seven-Point Plan to Obtain Flexibility of Rates Is Proposed. STRONG COMMISSION URGED Executive Power to Fix Valuation Method Is Part of Scheme Offered by Egderton. Recommendations on the Tariff. Adjustments Provided For. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/holds-mail-carriers-grossly-underpaid-dean-curran-says-substitutes.html | HOLDS MAIL CARRIERS GROSSLY UNDERPAID; Dean Curran Says Substitutes Live in Virtual Slavery--1,500 March to Service. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/day-line-starts-friday-robert-fulton-will-sail-to-albany-to-open.html | DAY LINE STARTS FRIDAY.; Robert Fulton Will Sail to Albany to Open Hudson Service. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/eulogize-memory-of-nathan-lamport-friends-hold-services-as-bodies.html | EULOGIZE MEMORY OF NATHAN LAMPORT; Friends Hold Services as Bodies of Philanthropist and Wife Are Taken on Ship for Palestine. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/dr-wise-condemns-passion-play-as-lie-declares-hippodrome-show-is.html | DR. WISE CONDEMNS PASSION PLAY AS LIE; Declares Hippodrome Show Is Vindictive and Profanes Sacred Events. HOLMES CALLS IT A LIBEL Gest, Replying, Says He Is Proud of Production--Holds It Will Wipe Out Ill-Feeling. Calls Play Profanation. Proud of Production. | TRUE | | C1B 27518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/assails-neutrals-in-religious-faith-professor-machen-at-the-brick.html | ASSAILS NEUTRALS IN RELIGIOUS FAITH; Professor Machen, at the Brick Church, Declares They Are Opponents of Christ. DR. GRAY LOCALIZES HEAVEN He Declares It Is Not a Condition, but a Place--Dr. Merrill Sees Loss of Moral Standards. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/borah-to-try-for-220-title-injury-keeps-him-out-of-100.html | Borah to Try for 220 Title; Injury Keeps Him Out of 100 | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/rochester-wins-7-to-2-takes-final-from-baltimoreincreases-lead-to.html | ROCHESTER WINS. 7 TO 2.; Takes Final From Baltimore--Increases Lead to Two Games. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/college-chess-starts-on-june-15.html | College Chess Starts on June 15. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/dance-at-greenwich-field-club.html | Dance at Greenwich Field Club. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/scout-fleet-to-end-its-visit-here-today-40-warships-will-leave.html | SCOUT FLEET TO END ITS VISIT HERE TODAY; 40 Warships Will Leave Shortly After Noon for Manoeuvres in Chesapeake Bay. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/fix-teachers-pay-rules-superintendents-lay-down-system-of-studies.html | FIX TEACHERS' PAY RULES.; Superintendents Lay Down System of Studies to Win Increases. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/first-division-fours-play-tie-game-4-to-4-captain-neu-scores-three.html | FIRST DIVISION FOURS PLAY TIE GAME, 4 TO 4; Captain Neu Scores Three Goals for Reds and Lieut. Prouty Makes Same for Blues. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/finds-goodwill-universal-dr-lynch-says-it-is-in-every-soul-urges.html | FINDS GOOD-WILL UNIVERSAL; Dr. Lynch Says It Is In Every Soul -- Urges America to Keep Peace Ideal | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/meetings-announced.html | MEETINGS ANNOUNCED. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/sees-progress-in-church-the-rev-la-ediblute-says-critics-misread.html | SEES PROGRESS IN CHURCH.; The Rev. L.A. Edibiute Says Critics Misread Signs of Achievement. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During Past Week. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/schenke-defeats-outboard-rivals-captures-freeforall-event-at-lake.html | SCHENKE DEFEATS OUTBOARD RIVALS; Captures Free-for-All Event at Lake Ronkonkoma--Zweig Wins Class C Prize. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/less-school-pay-to-girls-twothirds-in-state-have-time-in.html | LESS SCHOOL PAY TO GIRLS.; Two-thirds in State Have Time in Continuation Classes Deducted. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/whalen-appoints-citizen-advisers-to-help-curb-crime-commission-will.html | WHALEN APPOINTS CITIZEN ADVISERS TO HELP CURB CRIME; Commission Will Report on Conditions and Suggest Preventive Measures. YOUTH CALLED PROBLEM Police Head Says Persons Under 21 Commit Half of Major Offenses. MURDER RECORD ASSAILED Bullock Charges Police Breakdown on List. Crime a Problem of Youth. WHALEN APPOINTS ADVISERS ON CRIME | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/herriot-is-defeated-as-mayor-of-lyons-event-also-marks-collapse-of.html | HERRIOT IS DEFEATED AS MAYOR OF LYONS; Event Also Marks Collapse of Left Cartel in French National Politics. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/rockafellow-beaten-in-nipnichsen-tennis-loses-in-3-sets-to-lang.html | ROCKAFELLOW BEATEN IN NIPNICHSEN TENNIS; Loses in 3 Sets to Lang After Leading of 8-6, 5-2 in Spuyten Duyvil Tourney. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/nationals-tie-22-but-gain-cup-final-advance-in-soccer-cup-tourney.html | NATIONALS TIE, 2-2, BUT GAIN CUP FINAL; Advance in Soccer Cup Tourney on Total Goals by Having Won Initial Contest. HALF TIME SCORE IS 1 TO 1 Brooklyn Goes Into Lead, but New Yorkers Gain Tie Near End of Match. Crowd Cheers Yule. Three Free Kicks in Row. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/interest-of-market-in-election-waning-financial-london-less.html | INTEREST OF MARKET IN ELECTION WANING; Financial London Less Disturbed Over Possibilities--Fewer 'Election Odds' Quoted. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/will-talk-on-curbing-crime.html | Will Talk on Curbing Crime. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/maryland-1812-tablet-approved.html | Maryland 1812 Tablet Approved. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/umpire-ormsby-has-brain-concussion-arbiter-struck-by-pop-bottle-in.html | UMPIRE ORMSBY HAS BRAIN CONCUSSION; Arbiter, Struck by Pop Bottle in Cleveland came Saturday, Found to Be Badly Hurt. TWO OTHERS WERE INJURED Boley and Gleason Among Victims -- Peckinpaugh Suspended for First Time in 20 Years. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/open-palestine-campaign-philadelphia-jews-subscribe-over-100000.html | OPEN PALESTINE CAMPAIGN.; Philadelphia Jews Subscribe Over $100,000, One-third of Quota. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/mandalay-homes-completed.html | Mandalay Homes Completed. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/twenty-parades-fail-to-mar-vienna-peace-socialists-and-heimwehr.html | TWENTY PARADES FAIL TO MAR VIENNA PEACE; Socialists and Heimwehr Watched by 10,000 Police--50,000 of Former March. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/to-build-air-motor-plant-pratt-whitney-company-gets-options-on-500.html | TO BUILD AIR MOTOR PLANT.; Pratt & Whitney Company Gets Options on 500 Acres at Hartford. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/bowling-tourney-ends-may-30.html | Bowling Tourney Ends May 30. | TRUE | | C1B 27518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/bethlehem-upsets-soccer-giants-32-comes-from-behind-before-3500-at.html | BETHLEHEM UPSETS SOCCER GIANTS, 3-2; Comes From Behind Before 3,500 at Starlight Park to Take Eastern League Game. RANGERS CONQUER NEWARK Set Pace All the Way to Win First Game of Double Bill by Score of 5 to 2. Bethlehem in Lead. Rangers Hit Fast Pace. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/james-f-maury-dies-in-87th-year-cotton-exchange-treasurer-since.html | JAMES F. MAURY DIES IN 87TH YEAR; Cotton Exchange Treasurer Since 1906--Member 52 Years Under 30 Presidents. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/lafayette-leader-of-college-nines-continues-in-pacemaking-role-in.html | LAFAYETTE LEADER OF COLLEGE NINES; Continues in Pace-Making Role in East With 10 Victories in as Many Starts. HOLY CROSS FLASHES FORM Sterling Fitching Big Factor in the Purple's 12 Triumphs--Harvard Also Close to Top. Has Good Pitching Staff. Beats Penn and Columbia. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/goodyear-tire-buys- | GOODYEAR TIRE BUYS PLANT | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/acquires-interest-in-2-big-air-lines-aviation-corp-buys-stock-in.html | ACQUIRES INTEREST IN 2 BIG AIR LINES; Aviation Corp. Buys Stock in Aviation Corp. of Americas and Western Air Express. OBTAINS TWO PATENTS Holds American Rights for Rehrbach Flying Boats and Armstrong Siddeley Engines. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/ywca-to-honor-mrs-hays.html | Y.W.C.A. to Honor Mrs. Hays. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/british-banks-reserve-ratio-has-shown-rapid-increase.html | British Bank's Reserve Ratio Has Shown Rapid Increase | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/ward-holds-cue-lead-sets-pace-in-poggenburg-cup-play-with-5-won-2.html | WARD HOLDS CUE LEAD.; Sets Pace in Poggenburg Cup Play With 5 Won, 2 Lost. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/bazaar-for-health-centre-planned.html | Bazaar for Health Centre Planned. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/english-electoral-doubts.html | ENGLISH ELECTORAL DOUBTS. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/the-flat-arch-in- | The Flat Arch in Manhattan. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/reparation-deaklock-causing-uneasiness-delay-in-agreement-creates.html | REPARATION DEAKLOCK CAUSING UNEASINESS; Delay in Agreement Creates Financial Uncertainty on the European Markets. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/mrs-ethel-booth-to-wed-pl-dodge-daughter-of-david-r-forgan-chicago.html | MRS. ETHEL BOOTH TO WED P.L. DODGE; Daughter of David R. Forgan, Chicago Banker, to Marry New York Stock Broker. MISS J. ROTCH ENGAGED Member of Vincent Club, Boston, to Marry Albert S. Bigelow, Harvard Senior--Other Betrothals. Rotch--Bigelow. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/quinns-recovery-is-still-in-doubt-condition-of-sculptor-who-took.html | QUINN'S RECOVERY IS STILL IN DOUBT; Condition of Sculptor Who Took Poison Reported Critical--He Wants to Get Well. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/new-york-boomed-as-summer-resort-merchants-ask-mayor-to-aid-in.html | NEW YORK BOOMED AS SUMMER RESORT; Merchants Ask Mayor to Aid in Campaign to Bring Vacationists Here.SEEK USE OF STATION WNYCAssociation Would Broadcast theAttractions, Enjoyment and Comfort to Be Found in City. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/scranton-releases-five-miners-sign-three-and-hope-to-climb-out-of.html | SCRANTON RELEASES FIVE.; Miners Sign Three and Hope to Climb Out of Cellar. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/prelate-from-mexico-in-rome-for-parley-bishop-guizag-on-mission-in.html | PRELATE FROM MEXICO IN ROME FOR PARLEY; Bishop Guizag on Mission in State-Church Controversy--Pope Tells Hopes for Accord. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/act-today-to-avert-building-lockout-executive-boards-of-opposing.html | ACT TODAY TO AVERT BUILDING LOCKOUT; Executive Boards of Opposing Factions in Union Council to Meet Jointly. LABOR POLITICS SEEN Question of Continuing Support of H.H. Breach, Electrical Men's Head, to Come Up. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/radio-code-service-to-open-wednesday-new-yorksan-francisco-link-of.html | RADIO CODE SERVICE TO OPEN WEDNESDAY; New York-San Francisco Link of R.C.A. Will Transmit Photoradio Messages. RATES SAME AS FOR WIRES Program Leaps Across Atlantic Three Times Before Being Recorded at Schenectady. Message Crosses Ocean Three Times. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/nyu-sports-draw-6300-class-entry-570-women-among-students-in.html | N.Y.U. SPORTS DRAW 6,300 CLASS ENTRY; 570 Women Among Students in Intramural Athletics, the Annual Report Shows. BIG FIELD FOR BASKETBALL 2,485 Attracted to Chalked Court Play--Director Opposes Intramural Football. Activity in Many Sports. 2,485 Students in Basketball. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/rubber-market-dull-at-close-in-london-plantation-grades-easier-and.html | RUBBER MARKET DULL AT CLOSE IN LONDON; Plantation Grades Easier and Para Unchanged--Tin in Demand --Lead Steady. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/reef-imperils-muller-german-who-crossed-atlantic-alone-is-rescued.html | REEF IMPERILS MULLER.; German Who Crossed Atlantic Alone Is Rescued Off Havana. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/steady-trade-in-germany-iron-production-higher-unemployment-down-57.html | STEADY TRADE IN GERMANY.; Iron Production Higher, Unemployment Down 57% in 8 Weeks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/huenefeld-honored-by-10000-at-games-athletic-program-held-in-memory.html | HUENEFELD HONORED By 10,000 AT GAMES; Athletic Program Held in Memory of German Flier and Plaque Given to City Is Dedicated. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/gordon-loses-on-a-foul.html | Gordon Loses on a Foul. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/financial-markets-the-credit-controversy-and-the-one-novel-incident.html | FINANCIAL MARKETS; The Credit Controversy and the One Novel Incident in Last Week's Situation. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/jersey-ready-to-open-water-fight-today-will-challenge-right-of-new.html | JERSEY READY TO OPEN WATER FIGHT TODAY; Will Challenge Right of New York to Divert Delaware River Water. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/woolen-orders-dropped-institute-figures-for-march-show-gain-in.html | WOOLEN ORDERS DROPPED.; Institute Figures for March Show Gain in Output and Stocks. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/ccny-cubs-in-meet-will-compete-with-nyu-freshmen-on-track-this.html | C.C.N.Y. CUBS IN MEET.; Will Compete With N.Y.U. Freshmen on Track This Afternoon. | TRUE | | C1B 27518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/mrs-jane-s-van-wagonen-native-of-kinderhook-ny-dies-in-east-orange.html | MRS. JANE S. VAN WAGONEN.; Native of Kinderhook, N.Y., Dies in East Orange at 91. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/seydlitz-bottom-up-towed-to-scotland-german-warship-retrieved-from.html | SEYDLITZ, BOTTOM UP, TOWED TO SCOTLAND; German Warship, Retrieved from Scapa Flow, Will Be Broken Up as Junk. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/welfare-workers-to-meet-may-21-employment-old-age-relief-and.html | WELFARE WORKERS TO MEET MAY 21; Employment, Old Age Relief and Psychiatry Will Be Discussed at Sessions. TO TELL OF HARLEM WORK L.P. Hill Will Outline Plans for Children There--Dr. Straus to Lead Meeting. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/suggests-catholic-press-jk-wheaton-urges-knights-of-columbus-to.html | SUGGESTS CATHOLIC PRESS.; J.K. Wheaton Urges Knights of Columbus to Launch Newspaper. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/episcopal-bishops-of-world-called-archbishop-of-canterbury-sets.html | EPISCOPAL BISHOPS OF WORLD CALLED; Archbishop of Canterbury Sets July 5 for Opening of London Conference.VITAL TOPICS TO COME UP Changes Due to Scientific Discoveries and Women's Status Among Them. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/sir-esme-to-address-princeton-club.html | Sir Esme to Address Princeton Club. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/joyous-columbians-extol-their-crews-enthusiasm-sweeps-campus.html | JOYOUS COLUMBIANS EXTOL THEIR CREWS; Enthusiasm Sweeps Campus Following Four-Race Victory in Childs Cup Regatta. PRAISE FOR THE GLENDONS Triumphs Overshadow the Coming Exams--Faculty Members, Keenly Interested, Watch the Workouts. Dean Hawkes Watched Drills. Works With Small Squad. Jayvees Showed Power. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/reading-beats-pirates-kelly-gets-three-homers-in-10-to-6.html | READING BEATS PIRATES.; Kelly Gets Three Homers In 10 to 6 Victory--10,000 Attend. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/republicans-fight-to-hold-hoover-vote-city-leaders-concentrate-on.html | REPUBLICANS FIGHT TO HOLD HOOVER VOTE; City Leaders Concentrate on Keeping Independents to Roll Up Big Ballot Here. EYES ON STATE ELECTION Doubtful of Victory in Fall, but Seek to Cut Majority to Better Chances Next Year. TALK OF MRS. PRATT AGAIN She Is Regarded as Likely to Run More Strongly for Mayor Than LaGuardia or Hartman. Seek to Hold Hoover Voters. Mrs. Pratt Still Urged. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/farnam-ends-bach-series-baldwin-also-concludes-recitals-other.html | FARNAM ENDS BACH SERIES; Baldwin Also Concludes Recitals-- --Other Musical Events. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/an-oldfashioned-town-meeting.html | An Old-Fashioned Town Meeting. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/lido-golf-final-won-by-homans-who-beats-jennings-4-and-2-homans.html | Lido Golf Final Won by Homans, Who Beats Jennings, 4 and 2; HOMANS CONQUERS JENNINGS IN FINAL Met. District Champion Wins Lido Tourney by 4 and 2 After Beating Held, 2 Up. RYERSON IN CLOSE MATCH. Defeated on Last Green of SemiFinal by Jennings's Six-FootPutt for a Birdie 3. Jennings Concedes Seventh. Held Is 1 Up at Turn. Mistakes Are Costly. | TRUE | By William D. Richardson. Special To The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/auto-racer-hurt-in-spill-stewart-injured-when-cars-collide-on.html | AUTO RACER HURT IN SPILL.; Stewart Injured When Cars Collide on Langhorne (Pa.) Track. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/italian-drama-in-bronx-giuseppe-sternis-company-to-open-at-opera.html | ITALIAN DRAMA IN BRONX.; Giuseppe Sterni's Company to Open at Opera House Tonight. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/warders-wife-dies-faced-stand-today-in-city-trust-case-daughter.html | WARDER'S WIFE DIES; FACED STAND TODAY IN CITY TRUST CASE; Daughter Says Strain of the Inquiry Involving Ex-Banking Head Caused Heart Attack. MOSES POSTPONES HEARING Moreland Commissioner Will Start Taking of Testimony Next Monday. WITNESSES WANTED TODAY Preliminary State Investigation and Federal Bankruptcy Hearing Will Go Forward. Inquiry Distressed Mrs. Warder. Witnesses Must Appear Today. WARDER'S WIFE DIES; FACED STAND TODAY Two Witnesses Face Court. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/harry-wirth-killed-in-automobile-race-loses-control-of-his-car-and.html | HARRY WIRTH KILLED IN AUTOMOBILE RACE; Loses Control of His Car and It Crashes Into Rail of Track Near Babylon. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/title-school-golf-will-start-today-eighteen-enter-teams-in-threeday.html | TITLE SCHOOL GOLF WILL START TODAY; Eighteen Enter Teams in ThreeDay Eastern Competitionon Greenwich Links.NOYES, TAILER IN FIELDHill, Lawrenceville and TomeAmong Schools to Play--Met. OneDay Season Begins Wednesday. Play at Cherry Valley. Advertising Golf Tomorrow. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/air-of-city-found-to-contain-unburned-fuel-sufficient-to-run-power.html | Air of City Found to Contain Unburned Fuel Sufficient to Run Power Plants 6 Hours, a Day | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/john-charles-thomas-in-vaudeville.html | John Charles Thomas in Vaudeville. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/may-wheat-falls-to-low-of-15-years-liquidation-bear-pressure-lack.html | MAY WHEAT FALLS TO LOW OF 15 YEARS; Liquidation, Bear Pressure, Lack of Speculative Buying Cause the Drop. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/anticruelty-bodies-meet-world-animal-protective-congress-gathers-at.html | ANTI-CRUELTY BODIES MEET; World Animal Protective Congress Gathers at Vienna. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/statistician-assails-dr-burgess-on-credit-conclusions-of-reserve.html | STATISTICIAN ASSAILS DR. BURGESS ON CREDIT; Conclusions of Reserve Agent and Professor Sprague Held to Cover Period Long Past. | TRUE | | C1B 27518 |

| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/dr-kelman-hailed-at-memorial-here-few-men-have-been-so-loved-dr.html | DR. KELMAN HAILED AT MEMORIAL HERE; 'Few Men Have Been So Loved,' Dr. Coffin Says of Late Pastor of Fifth Av. Presbyterian. WIDOW CABLES MESSAGE Church Is Massed With Flowers as Congregation Pays Last Tribute to Departed Leader. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/cottons-71-clips-3-strokes-from-gourock-course-record.html | Cotton's 71 Clips 3 Strokes From Gourock Course Record | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/cleveland-auto-race-postponed.html | Cleveland Auto Race Postponed. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/whalen-under-fire-over-80-homicides-bullock-chargss-the-police.html | WHALEN UNDER FIRE OVER 80 HOMICIDES; Bullock Charges the "Police Failure" in Three Months Is Worse Than Under Warren. ONE MAJOR CONVICTION 300 Killings, Seven Verdicts in 1928 --Statement Notes Rothstein Case Still Is Unsolved. 80 Homicides in Three Months. Finds Only One Conviction. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/gold-in-reichsbank-nears-low-limit-weeks-loss-brings-the-reserve.html | GOLD IN REICHSBANK NEARS LOW LIMIT; Week's Loss Brings the Reserve Ratio to 41%, Against 40% Required by Law. ACTION ON RATE DEFERRED Five Different Foreign Countries Have Drawn Metal Away From Berlin This Year. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/tariff-valuation-starts-sharp-fight-with-house-democrats-in-open.html | TARIFF VALUATION STARTS SHARP FIGHT; With House Democrats in Open Attack, Farm Bloc Members Express Fear of Change. LATTER SEE RATE JUGGLING Republicans, Led by Hawley, Purpose to Stand by Provisions asSafeguarding Protection. See Misapprehension an Appeals. Committee to Stand By Proposal. Seek to Speed Law's Administration. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/6573840-budget-announced-by-nvu-664808-increase-over-last-years.html | $6,573,840 BUDGET ANNOUNCED BY N.V.U.; $664,808 Increase Over Last Year's Total Provides for Many New Teachers. $4,333,126 FOR INSTRUCTION Washington Square College Gets $1,681,686 and School of Commerce $1,016,969. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/bank-to-open-new-branch-manufacturers-trust-will-begin-business-in.html | BANK TO OPEN NEW BRANCH; Manufacturers Trust Will Begin Business in Union Square Tomorrow | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/ny-evening-wins-in-9th-scores-6-runs-in-rally-for-1211-victory-over.html | N.Y. EVENING WINS IN 9TH.; Scores 6 Runs in Rally for 12-11 Victory Over Monroe Evening. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/brooklyn-trading-residences-are-bought-for-occupancy-and-investment.html | BROOKLYN TRADING.; Residences Are Bought for Occupancy and Investment. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/steel-production-shows-no-letup-time-now-past-when-there-can-be-a.html | STEEL PRODUCTION SHOWS NO LET-UP; Time Now Past When There Can Be a Dull Summer in the Industry. ORDERS AHEAD OF OUTPUT Exceptional Activity in Automobile Making Has Stimulated Business in General. Some Bessemer Plants Slacken. Auto Industry a Stimulant. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/367700-in-spence-building-fund.html | $367,700 in Spence Building Fund. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/berlin-doctor-tells-of-saving-mrs-tunney-her-husband-wept.html | BERLIN DOCTOR TELLS OF SAVING MRS. TUNNEY; Her Husband Wept Throughout Operation--Shaw Visited Them Every Day After It. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/ward-in-canadian-marathon.html | Ward in Canadian Marathon. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/high-money-affecting-the-italian-market-home-production-not.html | HIGH MONEY AFFECTING THE ITALIAN MARKET; Home Production Not Disturbed, but Import Surplus in Foreign Trade Larger. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/a-son-to-mrs-david-williams.html | A Son to Mrs. David Williams. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/bulgaria-en-fete-for-ancient-glory-king-boris-leads-festivities.html | BULGARIA EN FETE FOR ANCIENT GLORY; King Boris Leads Festivities Marking 1,000th Year Since Simeon the Great's. Reign. RUNNERS CARRY 'HOLY FIRE' State Gives Feast to 5,000 Patriots --Ruler Pardons Hundreds of Political Prisoners. History Full of Tragedy. National Thanksgiving Service. State Gives Feast to 5,000. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/browns-easy-victors-make-18-hits-and-beat-red-sox-153-in-seven.html | BROWNS EASY VICTORS.; Make 18 Hits and Beat Red Sox, 15-3, in Seven Innings. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/hoover-gives-up-regular-vacation-this-year-expecting-congress-to.html | Hoover Gives Up Regular Vacation This Year, Expecting Congress to Sit Until October | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/nurmi-and-purje-to-compete-in-brooklyn-meet-on-june-2.html | Nurmi and Purje to Compete In Brooklyn Meet on June 2 | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/gain-by-dominion-textile-canadian-company-reports-years-operating.html | GAIN BY DOMINION TEXTILE.; Canadian Company Reports Year's Operating Profit at $1,652,562. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/east-side-site-sold-for-8000000-flat-syndicate-buys-block-along.html | EAST SIDE SITE SOLD FOR $8,000,000 FLAT; Syndicate Buys Block Along East River at 52d St. for 15-Story Building. $2,000,000 FLAT FOR 72D ST. Purchasers of Plot Have Resale Pending With Builders--Other Deals in Manhattan. Buy Long Island City Corner Greenwich Village Sales. Goldman to Speak in the Bronx. Bronx Block Front Is Sold | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/party-to-aid-irish-centre-fund.html | Party to Aid Irish Centre Fund. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/reports-new-talkie-offer-london-paper-says-western-electric-seeks.html | REPORTS NEW TALKIE OFFER; London Paper Says Western Electric Seeks Control by Movie Leases. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/pleased-with-traffic-control.html | Pleased With Traffic Control. | TRUE | | C1B 27518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/a-french-view-of-prohibition.html | A FRENCH VIEW OF PROHIBITION. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/yugoslavs-wont-take-cut-government-protests-reduction-of.html | YUGOSLAVS WON'T TAKE CUT; Government Protests Reduction of Reparations Payment. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/four-men-wounded-in-street-shootings-say-they-were-innocent-victims.html | FOUR MEN WOUNDED IN STREET SHOOTINGS; Say They Were Innocent Victims of Two Affrays Downtown-- Police Fail to Find Clues. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/canton-buys-off-citys-besiegers-it-will-pay-kwangsi-command-285000.html | CANTON BUYS OFF CITY'S BESIEGERS; It Will Pay Kwangsi Command $285,000 a Month to Prevent Looting, It Is Said. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/belgian-cup-team-loses-eliminated-from-davis-cup-tennis-by.html | BELGIAN CUP TEAM LOSES.; Eliminated From Davis Cup Tennis by Czechoslovakia by 4 to 1. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/eight-librarians-win-scholarships-of-1500-carnegie-corporation.html | EIGHT LIBRARIANS WIN SCHOLARSHIPS OF $1,500; Carnegie Corporation Grants Are Made for the First Time-- Six Alternates Picked. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/french-fliers-here-for-start-in-10-days-lotti-and-assallant-arrive.html | FRENCH FLIERS HERE FOR START IN 10 DAYS; Lotti and Assallant Arrive to Join Letevre in Attempt to Hop Back to Paris. THEY PLAN A 30-HOUR TRIP With Plane Capable of 140 Miles an Hour They Hope to Beat Lindbergh Time. INSPECT THE CRAFT TODAY Lotti, the Backer, Declares Flight Is Sporting Venture, for Which All Have Trained Carefully. Only Motor Needs Testing. Confident of Success. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/big-trade-balance-for-first-quarter-excess-of-298000000-in-exports.html | BIG TRADE BALANCE FOR FIRST QUARTER; Excess of $298,000,000 in Exports Is the Largest for theSame Period Since 1921.IMPORTS WERE INCREASED The Decline in Tin and RubberPrices Kept Value RiseDown. $98,000,000 in Gold Imported. Foodstuffs Show Biggest Gain. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/warm-day-sends-crowds-to-shore-and-parks-then-two-downpours-drive.html | Warm Day Sends Crowds to Shore and Parks, Then Two Downpours Drive Them to Shelter | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/swiss-defeat-bill-to-vote-on-local-option-plebiscite-overwhelmingly.html | Swiss Defeat Bill to Vote on Local Option; Plebiscite Overwhelmingly Against Drys | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/chase-bank-to-open-money-exhibit-today-40000-specimens-in.html | CHASE BANK TO OPEN MONEY EXHIBIT TODAY; 40,000 Specimens in Collection Covering 5,000 Years--Library Also Assembled. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/berlin-market-uncertain-average-stock-exchange-prices-now-13-below.html | BERLIN MARKET UNCERTAIN.; Average Stock Exchange Prices Now 13% Below Year Ago. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/girls-clubs-to-confer-convention-of-new-york-league-on-long-island.html | GIRLS' CLUBS TO CONFER.; Convention of New York League on Long Island Next Saturday. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/more-school-aid-urged-by-dr-oshea-superintendent-and-aides-in.html | MORE SCHOOL AID URGED BY DR. O'SHEA; Superintendent and Aides, in 785-Page Report for 1928, Show System Strained. FOR NEW CENTRAL OFFICE Better Health Care for Pupils and Modernizing of Class Instruction Are Stressed. BUILDING PROGRAM PRAISED Administration's Support to Add Facilities Called Gratifying-- Study of Truants Sought. Truancy a Difficult Problem. Urges Central Headquarters. Predicts Continuation School Aid. Overcrowding Is Stressed. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/card-party-to-aid-new-hospital.html | Card Party to Aid New Hospital. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/clemenceaus-book-not-to-attack-foch-out-in-december-it-will-give.html | CLEMENCEAU'S BOOK NOT TO ATTACK FOCH; Out in December, It Will Give Only His 'Side of Truth' in Telling of Relations. HE CALLS MARSHAL A HERO Former Premier Says He Is "Inclined to Forget Everything"--Refused Offer to Publish Here First. Prompted by Foch's | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/threatens-suit-on-princeton-plan.html | THREATENS SUIT ON PRINCETON PLAN | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/1928-pulitzer-prize-for-peterkin-novel-award-goes-to-scarlet-sister.html | 1928 PULITZER PRIZE FOR PETERKIN NOVEL; Award Goes to "Scarlet Sister Mary"--Elmer Rice's "Street Scene" Adjudged Best Play. STEPHEN V. BENET HONORED For Poem "John Brown's Body" --Rollin Kirby and B.J. Hendrick Win Third Time. Two Win for Third Time. List of the Awards. 1928 PULITZER PRIZE FOR PETERKIN NOVEL PRIZES IN LETTERS. TRAVELING SCHOLARSHIPS. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/hails-power-of-the-mind-dr-robbins-holds-human-mentality-has.html | HAILS POWER OF THE MIND.; Dr. Robbins Holds Human Mentality Has Unknown Possibilities. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/borah-and-fess-white-house-guests-president-has-idahoan-at-luncheon.html | BORAH AND FESS WHITE HOUSE GUESTS; President Has Idahoan at Luncheon, Ohioan at Dinner as Conciliation Moves. FESS LETTER DISCOUNTED Uproar Over His Attack, on "Pseudo-Republicans" Seems Likely to Subside. BORAH AND FESS WHITE HOUSE GUESTS Fess Discounts Party Division. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/bowling-entries-close-may-25.html | Bowling Entries Close May 25. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/declares-service-is-root-of-religion-dr-crowder-asserts-secret-of.html | DECLARES SERVICE IS ROOT OF RELIGION; Dr. Crowder Asserts Secret of All Happiness and Success Lies in That One Word. SEES SELFISH DISCARDED Says Certain Success Awaits Those Who Aid Mature in Working Out Human Destinies. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/136-reds-held-in-athens.html | 136 Reds Held in Athens. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/argentina-is-watching-governments-attitude-on-our-tariff-is.html | ARGENTINA IS WATCHING.; Government's Attitude on Our Tariff Is Doubtful. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27518 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/queen-marie-receives-300-american-visitors-dowager-tells-delegates.html | QUEEN MARIE RECEIVES 300 AMERICAN VISITORS; Dowager Tells Delegates of Rumanian-American Society HerHopes of Returning Here. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/tenmile-met-title-run-captured-by-anderson-in-5620-15-anderson-is.html | Ten-Mile Met. Title Run Captured by Anderson in 56:20 1-5; ANDERSON IS FIRST IN MET. 10-MILE RRN Wins by Almost Two Laps From Kyronen in 56:20 1-5 Before Crowd of 7,000. GAVRIN AND WARD FOLLOW Finn's Pace and Heat Cut Down Field at McCarren Park--Michelsen, Lamp and Silverman Drop Out. Nine Left on Track. Anderson Takes Lead. | TRUE | By Arthur J. Daley. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/red-school-house-called-antiquated-new-head-of-federal-bureau-sees.html | 'RED SCHOOL HOUSE' CALLED ANTIQUATED; New Head of Federal Bureau Sees Large Unit as Need in Rural Education. FOR PLAN BASED ON COUNTY Conditions Demand Reorganizing of State Financing and Teacher Control, Dr. Cooper Says. Suggests Plan of New Unit. See Reorganizations Needed. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/mothers-day-profits-go-to-holdup-men-three-rob-two-uptown-flower.html | MOTHERS' DAY PROFITS GO TO HOLD-UP MEN; Three Rob Two Uptown Flower Shops of $530 and Drive Off in Auto. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/money-stays-easy-on-paris-market-belief-that-decreased-trade.html | MONEY STAYS EASY ON PARIS MARKET; Belief That Decreased Trade Activity May Relieve the Strain Elsewhere. BANK'S RISING RESERVE No Effort by Bank of France to Attract Gold, but Circumstances Made Increase Natural. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/school-suspends-ten-girls-for-paddling-an-initiate.html | School Suspends Ten Girls For "Paddling" an Initiate | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/plans-paneurope-conference-like-panamerican-parley.html | Plans Pan-Europe Conference Like Pan-American Parley | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/observes-a-trend-to-christ-in-world-dr-bowie-says-multitudes-turn.html | OBSERVES A TREND TO CHRIST IN WORLD; Dr. Bowie Says Multitudes Turn Backs on Church, but More Are Seeking It. POINTS TO BOOKS ON HIM Declares Need Now Is Not Greater Possessions but Personality, and Calls Jesus the Leader. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/new-york-ac-stops-manhattan-nine-129-alexander-stars-for-clubmen.html | NEW YORK A.C. STOPS MANHATTAN NINE, 12-9; Alexander Stars for Clubmen With 2 Homers and 2 Singles-- Rain Ends Game in Seventh. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/moscow-today-hailed-film-guild-cinema-audience-applauds-sovkino.html | "MOSCOW TODAY" HAILED.; Film Guild Cinema Audience Applauds Sovkino Scenic. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/extra-dividend-predicted.html | Extra Dividend Predicted. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/white-sox-conquer-senators-in-ninth-kamms-double-his-fourth-hit.html | WHITE SOX CONQUER SENATORS IN NINTH; Kamm's Double, His Fourth Hit, Scores Two Mates and Chicago Wins by 3 to 2. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/group-launches-drive-for-cleaner-streets-committee-of-20-says.html | GROUP LAUNCHES DRIVE FOR CLEANER STREETS; Committee of 20 Says 'Sidewalks of New York' Are Often 'Infamous' in Appearance. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/sinclair-has-one-caller-john-hardy-of-new-york-alone-sees-him-on.html | SINCLAIR HAS ONE CALLER.; John Hardy of New York Alone Sees Him on Jail Visiting Day. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/three-parties-gain-voters-in-state-in-the-4127307-total-democrats.html | THREE PARTIES GAIN VOTERS IN STATE; In the 4,127,307 Total, Democrats Have 624,960 Over 1927and Republicans 697,187. SOCIALISTS RECRUIT 2,268Big Increases for All in New YorkCity Are Shown in AlbanyReport. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/opposes-pamphlets-on-sex-in-boys-camps-father-quinn-says-youths-in.html | OPPOSES PAMPHLETS ON SEX IN BOYS' CAMPS; Father Quinn Says Youths in Cathedral Club Learn to Live Clean Lives. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/baron-de-rothschilds-cacao-wins-french-gold-cup-race.html | Baron de Rothschild's Cacao Wins French Gold Cup Race | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/harvardprinction-urged-to-make-peace-yale-daily-news-in-editorial.html | HARVARD-PRINCTION URGED TO MAKE PEACE; Yale Daily News in Editorial Advises Undergraduates to Get Together on Yale Soil. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/says-dry-law-cost-936000ooo-in-1928-antiprohibition-association.html | SAYS DRY LAW COST $936,000,OOO IN 1928; Anti-Prohibition Association Analyzes the "Bill" the Nation Is Paying. LOSSES IN REVENUE CITED Levy of Enforcement Given in Survey as Exceeding Federal Personal Income Tax . Summarized "Bill" of Dry Rule. SAYS DRY LAW COST $936,000,000 IN 1928 Reviews Federal Outlay. Dry Unit and Coast Guard Costs. $5,500,000 Offset in Fines. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/preston-f-wright-member-of-the-us-engineers-bureau-dies-in.html | PRESTON F. WRIGHT.; Member of the U.S. Engineers Bureau Dies in Baltimore. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/winners-of-the-pulitzer-prizes-and-scholarships-in-letters-and.html | Winners of the Pulitzer Prizes and Scholarships in Letters and Journalism | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/mrs-lindbergh-visits-the-morrows.html | Mrs. Lindbergh Visits the Morrows. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/airport-dedicated-at-massapequa-100000-hear-fitzmaurice-speak-at.html | AIRPORT DEDICATED AT MASSAPEQUA; 100,000 Hear Fitzmaurice Speak at Field Bearing His Name-- Women Make Stunt Flights. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/finds-women-soul-of-nation-and-if-they-falter-it-falls.html | Finds Women Soul of Nation And if They Falter It Falls | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/stops-upkeep-of-9-ships-boards-orders-for-vessels-at-peekskill-seen.html | STOPS UPKEEP OF 9 SHIPS.; Board's Orders for Vessels at Peekskill Seen as Change in Plan. | TRUE | Special to The New York Times. | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/plan-school-for-writers-new-york-society-folk-interested-in-one-to.html | PLAN SCHOOL FOR WRITERS.; New York Society Folk Interested In One to Be Organized in Maine. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 27518 |
| 1929-05-13 | 1929-05-13 | https://www.nytimes.com/1929/05/13/archives/barbizon-players-to-entertain.html | Barbizon Players to Entertain. | TRUE | | C1B 27518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/northport-lists-races-yacht-club-to-sponsor-harbor-events-this.html | NORTHPORT LISTS RACES.; Yacht Club to Sponsor Harbor Events This Summer. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/ee-fay-succeeds-to-miss-wrens-post-brooklyn-lawyer-sworn-in.html | E.E. FAY SUCCEEDS TO MISS WREN'S POST; Brooklyn Lawyer Sworn in Immediately After He Is Nameda Federal Commissioner. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/ko-kaplan-outpoints-mcgorgary-at-the-st-nicholas-mgorgary-beaten-by.html | K.O. Kaplan Outpoints McGorgary at the St. Nicholas; M'GORGARY BEATEN BY K. O. PHIL KAPLAN Harlem Boxer Gains Decision in Main 10-Round Bout at St. Nicholas Arena. McTIGUE GETS VERDICT Ex-Champion, in Comeback, Defeats Hoffman in Semi-Final--Olin Stops Reigel In 4th. McGorgary Wild at Start. McTigue Displays Ring Lore. | TRUE | By James P. Dawson. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/new-envoys-are-received-by-cuba.html | New Envoys Are Received by Cuba. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/ty-cobb-jr-loses-net-title-in-interscholastic-tourney.html | Ty Cobb Jr. Loses Net Title In Interscholastic Tourney | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/goldern-plume-10to1-shot-takes-greenfield-claiming-stakes-at.html | Goldern Plume, 10-to-1 Shot, Takes Greenfield claiming Stakes at Jamaico; GREENFIELD STAKES TO GOLDEN PLUME Ziegler's Colt, 10-1 Shot, Graduates at Jamaica--Meltelian, Favorite, Runs Fourth.PANUCO BEATS SEPOY, 7-20 Gets Big Lead as Other Two Horses in Race Are Left AlmostStanding at Post. Triumph Worth $3,925. Sepoy Starts Pursuit. | TRUE | By Vernon van Ness. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/urge-elective-drill-at-city-college.html | Urge Elective Drill at City College. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mrs-burnside-winslow-wife-of-new-haven-banker-dies-after-a-long.html | MRS. BURNSIDE WINSLOW.; Wife of New Haven Banker Dies After a Long Illness. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/lots-in-englewood-sold-new-jersey-parcels-bring-about-800-apiece-at.html | LOTS IN ENGLEWOOD SOLD.; New Jersey Parcels Bring About $800 Apiece at Auction. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/all-winners-to-take-their-pulitzer-prizes-columbia-secretary-says.html | ALL WINNERS TO TAKE THEIR PULITZER PRIZES; Columbia Secretary Says No 'Letters of Regret' Like That of Lewis Have Been Received. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Payments to Stockholders Ordered by Corporations.Sparks-Withington. Hiram Walker. Seaboard Public Service. Keystone Investing. Interstate Hosiery Mills. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/pf-du-pont-estate-rises-to-24000000-three-trust-funds-swell-the.html | P.F. DU PONT ESTATE RISES TO $24,000,000; Three Trust Funds Swell the Original Estimate--University of Virginia May Get Most of It. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/unlisted-issues-quiet-except-air-stocks-bank-shares-irregular-while.html | UNLISTED ISSUES QUIET EXCEPT AIR STOCKS; Bank Shares Irregular, While Industrial, Chain Store and Insurance Groups Are Inactive. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/white-plains-corner-sold-tod-building-transferred-by-dr-a-b-paulsen.html | WHITE PLAINS CORNER SOLD; Tod Building Transferred by Dr. A. B. Paulsen to Investor. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/death-laid-to-jersey-men-two-from-elizabeth-indicted-for-murder-in.html | DEATH LAID TO JERSEY MEN.; Two From Elizabeth Indicted for Murder in Charleston, W. Va. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mccunn-loses-motion.html | McCunn Loses Motion. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/gc-tyler-confesses-judgments.html | G.C. Tyler Confesses Judgments. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/ask-produce-marts-vote-candidates-for-reelection-june-3.html | ASK PRODUCE MART'S VOTE.; Candidates for Re-election June 3 Announced--Two Others Named. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/paris-closing-prices.html | Paris Closing Prices. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/bill-on-hansens-death-copeland-asks-25000-be-given-heirs-of-man.html | BILL ON HANSEN'S DEATH.; Copeland Asks $25,000 Be Given Heirs of Man Slain by Coast Guard. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mrs-tunney-still-gains-there-is-no-necessity-for-another-operation.html | MRS. TUNNEY STILL GAINS.; There Is No Necessity for Another Operation. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/richard-dix-in-hospital-operated-on-at-baltimore-after-registering.html | RICHARD DIX IN HOSPITAL.; Operated On at Baltimore After Registering Under Another Name. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/vestris-sailor-tells-of-failure-of-engines-testifies-in-london-that.html | VESTRIS SAILOR TELLS OF FAILURE OF ENGINES; Testifies in London That Chief Engineer Reported He Could Save Ship if He Had Steam. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/us-davis-cup-team-reaches-montreal-players-take-to-tennis-courts.html | U.S. DAVIS CUP TEAM REACHES MONTREAL; Players Take to Tennis Courts for Drill in Preparation for Canadians. VAN RYN AND ALLISON WIN Down Hennessey and Mercur in Practice Match--Winners of Tie May Play Before Hoover. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/bnai-brith-women-elect-mrs-schneider-of-boston-named-president-at.html | B'NAI B'RITH WOMEN ELECT.; Mrs. Schneider of Boston Named President at Buffalo Session. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rothstein-named-bond-loot-finder-gambler-got-137000-securities-from.html | ROTHSTEIN NAMED BOND LOOT FINDER; Gambler Got $137,000 Securities From Underworld for$13,000, McGee Testifies.DID IT AS A FAVOR, HE SAYSDisbarred Lawyer Asserts He AidedRobbed Brokers in Hope ofReinstatement. Rothstein Demurred, McGee Says. Says He Gave $500 to Conway. Talked Underworld Members. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/jersey-city-blanked-30-cantrell-of-toronto-allows-only-4-batsmen-to.html | JERSEY CITY BLANKED, 3-0.; Cantrell of Toronto Allows Only 4 Batsmen to Reach First. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/cup-semifinals-listed-mexicocuba-net-matches-are-set-for-friday.html | CUP SEMI-FINALS LISTED.; Mexico-Cuba Net Matches Are Set for Friday, Saturday, Sunday. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/chinas-troubled-nationalists.html | CHINA'S TROUBLED NATIONALISTS. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/31-show-horses-sold-bring-54600-at-moreland-dispersal-salehighest.html | 31 SHOW HORSES SOLD.; Bring $54,600 at Moreland Dispersal Sale--Highest Price $7,000. | TRUE | | C1B 27435 |

| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hits-british-safeguard-cobden-club-urges-defeat-of-candidates-who.html | HITS BRITISH 'SAFEGUARD.'; Cobden Club Urges Defeat of Candidates Who Favor Baldwin Plan. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/ships-held-not-home-of-crews.html | Ships Held Not Home of Crews. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/tie-in-coast-marathon-richman-and-hedeman-new-york-run-44th-lap-in.html | TIE IN COAST MARATHON.; Richman and Hedeman, New York, Run 44th Lap in 7:25:50. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/auction-results.html | AUCTION RESULTS. | TRUE | By Daniel Greenwald. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/british-critic-rakes-our-naval-cut-plan-admiralty-would-never.html | BRITISH CRITIC RAKES OUR NAVAL CUT PLAN; Admiralty Would Never Accept 250,000 Cruiser Tonnage, Bywater Declares. HELD TOO LITTLE FOR NEEDS Naval Circles Said to Deem Any System of Evaluation for Cruisers Illusory. COUNTER OFFERS PROMISED Report We Suggested 250,000-Ton Limit for Category Cannot Be Confirmed in Washington. Reduces Our Strength. Wants Smaller Standard. Would Include Oil Supplies. Can't Confirm Tonnage Report | TRUE | By Edwin L. James. Wireless To the New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/50000000-wasted-yearly-hylan-says-efficient-rule-could-cut-that-sum.html | $50,000,000 WASTED YEARLY, HYLAN SAYS; Efficient Rule Could Cut That Sum From City Budget, He Asserts Over Radio. ASSAILS POLITICAL POWERS Former Mayor Charges They Are in Partnership With Elements of Underworld. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/elenor-a-hewitt-bride-tomorrow-her-marriage-to-stephen-ev-smith-of.html | ELENOR A. HEWITT BRIDE TOMORROW.; Her Marriage to Stephen E.V. Smith of London to Take Place in St. George's Church. MISS HOWELL'S BRIDAL New York Girl to Marry Charles T. Bingham, Senator's Son, in St. Bartholomew's June 10. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/the-play-one-of-the-vernal-mysteries.html | THE PLAY; One of the Vernal Mysteries. | TRUE | By J. Brooks Atkinson. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/boy-scouts-to-seek-a-10000000-fund-plan-nationwide-campaign-for.html | BOY SCOUTS TO SEEK A $10,000,000 FUND; Plan Nation-Wide Campaign for Endowment to Finance Expansion of Work. SCHOOL TO BE ESTABLISHED Part of Money Will Also Be Used to Give Pensions to Leaders. SIX GET SILVER BUFFALOS Coolidge and Commander Byrd Are Among Those Honored for Their Service to Youth. $100,000 Gift Announced. Message From Byrd Read. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/gentner-gets-bail-charge-reduced-magistrate-changes-complaint-in.html | GENTNER GETS BAIL; CHARGE REDUCED; Magistrate Changes Complaint in Mrs. Coberg's Death From Murder to Manslaughter. COURT THREATENS WITNESS Corrigan Calls Hotel Manager's Story "Incredible"--Rebukes Physician. Court Rebukes Doctor. Says Gentner Changed Story. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/cubs-beat-braves-and-lead-league-dislodge-cardinals-by-triumphing.html | CUBS BEAT BRAVES AND LEAD LEAGUE; Dislodge Cardinals by Triumphing Over Boston, 6 to 4,in Opening Series. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/weather-in-cotton-and-grain-states.html | WEATHER IN COTTON AND GRAIN STATES. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/three-van-warts-dead-of-pneumonia-sidney-w-follows-father-the.html | THREE VAN WARTS DEAD OF PNEUMONIA; Sidney W. Follows Father, the Ex-Justice, and Brother, the Physician. THIRD BROTHER VERY LOW Percy W. Only One of Four Stricken Still Alive--Cases Baffling to Hospital Physicians. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hudson-plane-base-planned-at-inwood-walker-names-committee-to.html | HUDSON PLANE BASE PLANNED AT INWOOD; Walker Names Committee to Confer on Shifting Project Still Further North. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/garden-golf-course-opens.html | Garden Golf Course Opens. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/britons-see-american-art-full-range-of-prints-on-show-at-victoria.html | BRITONS SEE AMERICAN ART.; Full Range of Prints on Show at Victoria and Albert Museum. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/electrical-equipment-business-last-week-described-as-about-normal.html | ELECTRICAL EQUIPMENT.; Business Last Week Described as About Normal. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/paris-plane-speeds-150-miles-an-hour-in-first-test-here-craft.html | PARIS PLANE SPEEDS 150 MILES AN HOUR IN FIRST TEST HERE; Craft Tuning Up for Atlantic Flight Outraces Pursuers at Roosevelt Field. RISES FROM SOGGY FIELD Three Frenchmen Take turns at Controls and Spectators Praise Their Work. RADIO SET IN GOOD SHAPE Motor is Started With Harness and Cables--Fuel Mixture is Strained Twice Other Airplanes Distanced. Fuel Strained Twice. PARIS PLANE SPEEDS 150 MILES AN HOUR Lotti Says Plane Is Ready. FRENCH FLIERS TEST MONOPLANE HERE FOR HOP TO PARIS. | TRUE | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/john-a-conway-banker-dies-at-35-vice-president-of-grace-national.html | JOHN A. CONWAY, BANKER, DIES AT 35; Vice President of Grace National Bank--Served in Aviation Corps During War. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/herbst-of-barnard-puts-out-ralston-triumphs-6264-as-private.html | HERBST OF BARNARD PUTS OUT RALSTON; Triumphs, 6-2, 6-4, as Private Schools Tennis Tournament Gets Under Way. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mathews-unnamed-in-ateca-complaint-taken-to-indicate-tuttle-is.html | MATHEWS UNNAMED IN ATECA COMPLAINT; Taken to Indicate Tuttle Is Dropping Charge Against Immigration Official.GRAND JURY HEARS HIMFinancier Wanted by Mexico Will Appeal to Circuit Court forBail, Lawyer Says. Mathews Before Grand Jury. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/23foot-sloop-brings-two-from-havana-new-yorkers-fought-gales-on.html | 23-FOOT SLOOP BRINGS TWO FROM HAVANA; New Yorkers Fought Gales on Voyage--Rescued Cat at Some Risk. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/18story-apartment-for-the-west-side-3500000-project-is-planned-on.html | 18-STORY APARTMENT FOR THE WEST SIDE; $3,500,000 Project Is Planned on Central Park West-- Other Deals Closed. | TRUE | | C1B 27435 |

| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/attorney-purchases-duplex.html | Attorney Purchases Duplex. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/army-band-wins-madrid-americans-attract-big-crowd-to-concert-in.html | ARMY BAND WINS MADRID.; Americans Attract Big Crowd to Concert in Park. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/stock-loan-critics-scored-by-simmons-open-market-a-better-index-of.html | STOCK LOAN CRITICS SCORED BY SIMMONS; Open Market a Better Index of Values Than Opinions of Individuals, He Asserts. ANALYZES RECENT TRENDS Records Contradict Theory That Large Time Loans Are to Be Desired, He Says. HIS VIEW IN ANNUAL REPORT Increase in Market Value of Listed Securities in 1928 Estimated at $28,240,013,398. Rise in Securities Values. Discusses Brokers' Loans. Calls Loans Indispensable. Surplus Funds in Market. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/amherst-cub-nine-beaten-defeated-96-by-holyoke-high-in-first-home.html | AMHERST CUB NINE BEATEN.; Defeated, 9-6, by Holyoke High in First Home Game of Season. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/to-produce-1200-planes-in-1929.html | To Produce 1,200 Planes in 1929. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/sells-dwelling-in-woodmere.html | Sells Dwelling in Woodmere. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/decries-attack-on-movies-dr-fl-hoffman-says-babson-used-homicide.html | DECRIES ATTACK ON MOVIES.; Dr. F.L. Hoffman Says Babson Used Homicide Statistics Wrongly. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mrs-willie-james-famous-hostess-dies-queen-alexandra-broke-court.html | MRS. WILLIE JAMES, FAMOUS HOSTESS, DIES; Queen Alexandra Broke Court Rule by Staying at Her House in Sussex. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rattlers-bite-kills-friend-of-snakes-ce-snyder-exkeeper-in-the.html | RATTLER'S BITE KILLS FRIEND OF SNAKES; C.E. Snyder, Ex-Keeper in the Bronx Zoo, Dies 24 Hours After Accident in Ramapo Hunt. DITMARS RUSHES SERUM But Victim Is Exhausted by 5-Hour Hike From Woods Where Reptile Struck. Minimizes at Snake Hunting. Minimizes Immediate Danger. RATTLER'S BITE KILLS FRIEND OF SNAKES Martyrdom, Says Ditmars. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/jersey-opens-fight-on-beach-pollution-asks-supreme-court-for-leave.html | JERSEY OPENS FIGHT ON BEACH POLLUTION; Asks Supreme Court for Leave to Sue New York for Dumping Garbage. ACTS ON WATER DIVERSION State Also Seeks to Sue to Prevent Use of Five Tributaries of Delaware River. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/dogs-tricks-in-court-show-who-is-master-spaniel-convinces.html | DOG'S TRICKS IN COURT SHOW WHO IS MASTER; Spaniel Convinces Magistrate and Man Drops Charge Against Woman Who Made Mistake. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mima-run-ends-saturday-morris-gest-to-take-belasco-production-on.html | 'MIMA' RUN ENDS SATURDAY.; Morris Gest to Take Belasco Production on Road in Fall. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/the-screen-a-south-sea-breeze-a-film-about-carthage.html | THE SCREEN; A South Sea Breeze. A FILM ABOUT CARTHAGE. | TRUE | By Mordaunt Hall. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/athletics-lose-53-in-pitching-duel-uhle-scores-his-sixth.html | ATHLETICS LOSE, 5-3, IN PITCHING DUEL; Uhle Scores His Sixth Consecutive Victory for the Tigersby Airtight Hurling. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/radio-amateurs-to-meet-te-hear-army-and-navy-experts-and-see.html | RADIO AMATEURS TO MEET.; Te Hear Army and Navy Experts and See Television Next Week. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mrs-mary-e-hughes-city-treasurer-of-burlington-nj-dies-while-in.html | MRS. MARY E. HUGHES.; City Treasurer of Burlington, N.J., Dies While in Ohio. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/penn-crew-changes-its-style-in-drill-callow-stresses-longer-layback.html | PENN CREW CHANGES ITS STYLE IN DRILL; Callow Stresses Longer Lay-Back as Work Begins for Race With Harvard and Navy. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/time-reduced-on-overland-limited.html | Time Reduced on Overland Limited. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/markets-in-london-paris-and-berlin-political-plans-affect-railway.html | MARKETS IN LONDON, PARIS AND BERLIN; Political Plans Affect Railway Shares on English Exchange --Stocks Irregular. BUSINESS SLOW IN PARIS Prices on German Boerse Decline-- Money Situation and International Affairs Are Factors. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/our-million-pupils.html | OUR MILLION PUPILS. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/miss-wills-wins-princess-looks-on-juliana-of-holland-summons.html | MISS WILLS WINS; PRINCESS LOOKS ON; Juliana of Holland Summons American Girl to Royal Box and Clasps Hand. U.S. TEAM TAKES SERIES Miss Cross and Miss Morrill Also Triumph in Matches--Final Score Is 7 to 2. Americans Sweep the Day. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/standard-oil-plans-bonus-to-officials-new-jersey-company-proposes.html | STANDARD OIL PLANS BONUS TO OFFICIALS; New Jersey Company Proposes Profit-Sharing Fund From Earnings Above 7%. REWARD FOR ACHIEVEMENT Teagle Recommends Approval by Stockholders, but Will Not Participate. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/tenements-use-most-gas-company-lays-this-to-heating-and-lighting.html | TENEMENTS USE MOST GAS.; Company Lays This to Heating and Lighting. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/navy-fights-prepare-for-saturdays-races-150pound-crew-will-row-for.html | NAVY FIGHTS PREPARE FOR SATURDAY'S RACES; 150-Pound Crew Will Row for First Time in Meeting With Harvard and Penn. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/tailer-is-medalist-in-school-tourney-brownings-lone-entrant-gets.html | TAILER IS MEDALIST IN SCHOOL TOURNEY; Browning's Lone Entrant Gets 153 to Lead Interscholastic Field of 100 at Greenwich. SIDNEY-NOYES, 155, IS NEXT School, Hotchkiss, Trails 653 to Win Team Title From 31 Others--Tome, Hill Follow. Hotchkiss Team Scores Thrilling Battle for Medal. Hotchkiss Qualifies Three. Tailer Plays Steady Golf. | TRUE | By William D. Richardson. Special To The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/london-press-scores-shanghai-gesture-play-privately-produced-by.html | LONDON PRESS SCORES 'SHANGHAI GESTURE'; Play Privately Produced by Venturers Society--Du MaurierJoins in Attack. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27435 |

| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/to-act-in-helen-kane-case-equitys-council-will-consider-the.html | TO ACT IN HELEN KANE CASE; Equity's Council Will Consider the Actress's Absence From Show. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mrs-mg-clarke-becomes-a-bride-daughter-of-mrs-zimbalist-alma-gluck.html | MRS. M.G. CLARKE BECOMES A BRIDE; Daughter of Mrs. Zimbalist (Alma Gluck) Marries R.W. Davenport. CAROLINE WAINWRIGHT WED Bride of John Farrand, Son of Cornell's Head--Bernice Stengel Marries W.P. Woolderidge. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/a-grower-of-sugar-beets.html | "A GROWER OF SUGAR BEETS." | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/american-doctors-to-visit-mexico.html | American Doctors to Visit Mexico. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/parley-will-consider-show-in-park-today-mrs-hearst-said-to-be-ready.html | PARLEY WILL CONSIDER SHOW IN PARK TODAY; Mrs. Hearst Said to Be Ready to Give Up Milk Fund Permit for Van Cortlandt. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/stuck-anchor-held-roosevelt-4-hours-second-difficulty-revealed-when.html | STUCK ANCHOR HELD ROOSEVELT 4 HOURS; Second Difficulty Revealed When Delayed Liner Arrives Here With Broken Turbine. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/howard-heads-navy-fencers.html | Howard Heads Navy Fencers. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/sw-straus-heads-drive-he-is-made-chairman-of-jewish-federation.html | S.W. STRAUS HEADS DRIVE.; He Is Made Chairman of Jewish Federation Membership Board. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/details-are-wanted-calm-discussion-of-transit-unification-plan.html | DETAILS ARE WANTED.; Calm Discussion of Transit Unification Plan Should Be Had Now. Dickens's Daughters. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/lafayette-beaten-string-ends-at-10-easton-college-nine-bows-to.html | LAFAYETTE BEATEN; STRING ENDS AT 10; Easton College Nine Bows to Tufts, 7-6, in 10th for First Reverse of Year. | TRUE | LOUIS WALDMAN.HENRY ALEXANDER. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/france-honors-dr-rh-mcconnel.html | France Honors Dr. R.H. McConnel. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/exchange-vending-machine-patents.html | Exchange Vending Machine Patents. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/autographs-given-to-wesleyan.html | Autographs Given to Wesleyan. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/richfield-oil-to-supply-navys-fuel.html | Richfield Oil to Supply Navy's Fuel. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/canadian-roads-cut-rail-rates-on-grain-reduction-of-two-cents-a.html | CANADIAN ROADS CUT RAIL RATES ON GRAIN; Reduction of Two Cents a Bushel Meets Decreases Ordered by Our Commerce Board. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/princess-xenia-in-court-gets-suspended-sentence-for-parking-calls.html | PRINCESS XENIA IN COURT.; Gets Suspended Sentence for Parking, Calls Jones Law "Not So Bad." | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/manolian-outpoints-arthurs.html | Manolian Outpoints Arthurs. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/6700-for-cocoa-exchange-seat.html | $6,700 for Cocoa Exchange Seat. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/a-daughter-to-mrs-es-black.html | A Daughter to Mrs. E.S. Black. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/walk-out-of-parliament-rumanian-liberals-quit-after-protest-on-a.html | WALK OUT OF PARLIAMENT.; Rumanian Liberals Quit After Protest on a Pro-Carol Speech. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/northamptonshire-wins-defeats-glamorganshire-in-english-county.html | NORTHAMPTONSHIRE WINS.; Defeats Glamorganshire in English County Cricket Match. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/retailers-attack-book-club-system-arthur-brentano-jr-says-the.html | RETAILERS ATTACK BOOK CLUB SYSTEM; Arthur Brentano Jr. Says the Monthly Groups Played Large Part in Depression Last Year. URGES PUBLISHERS TO ACT New Yorker Speaks at Convention in Boston--Baltimorean Calls Organizations "Intellectual Sham." Sees Trade Restraint Tendency. Holds Other Books Are Hurt. Attempt to Combat Clubs Failed. Says Public Wants Clubs. | TRUE | From a Staff Correspondent of The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/financial-markets-general-decline-on-stock-exchange-trading.html | FINANCIAL MARKETS; General Decline on Stock Exchange, Trading Heavy;Call Money 7%. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/eclipse-observations-better-than-expected-british-party-in-malaysia.html | ECLIPSE OBSERVATIONS BETTER THAN EXPECTED; British Party in Malaysia Reports Exceptional Views of Coronal Prominences. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/minneapolis-bank-rate-up-reserve-bank-asks-5only-one-of-the-systems.html | MINNEAPOLIS BANK RATE UP.; Reserve Bank Asks 5%--Only One of the System's 12 Is Still at 4 %. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/whalen-prepares-to-meet-advisers-their-work-will-be-social-he-says.html | WHALEN PREPARES TO MEET ADVISERS; Their Work Will Be Social, He Says on Return to Desk After Illness. GETS ROSES FROM STAFF Also Finds Criticism Awaiting Him and Charges That It Is Republican Propaganda. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/stock-prices-break-on-wild-bear-talk-gossip-concerning-hoover-and.html | STOCK PRICES BREAK ON WILD BEAR TALK; Gossip Concerning Hoover and Mellon Factors in Rush of Selling. LOSSES OF 2 TO 10 POINTS Market Rallies Feebly in the Last Half Hour and Closes Steady. Mellon Rumor Big Factor. Losses of Active Issues. Mellon Laughs at | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/telephone-cable-to-have-1800-lines-new-type-of-wire-is-expected-to.html | TELEPHONE CABLE TO HAVE 1,800 LINES; New Type of Wire Is Expected to Ease Congestion in the Financial District. TESTS MADE IN BROOKLYN Installation There Permitted 50% Increase in Service Without Digging Up Streets. | TRUE | | C1B 27435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/to-fill-manila-post-soon-hoover-expected-to-name-a-civilian-as.html | TO FILL MANILA POST SOON.; Hoover Expected to Name a Civilian as Governor General | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/youth-plunges-off-statue-of-liberty-crown-200-feet-high-in-first.html | Youth Plunges Off Statue of Liberty Crown, 200 Feet High, in First Suicide at That Spot | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/leave-for-sports-tour-german-investigators-will-study-american.html | LEAVE FOR SPORTS TOUR.; German Investigators Will Study American Training Methods. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/lasky-will-make-talkies-in-europe-producer-predicts-popularity-on.html | LASKY WILL MAKE TALKIES IN EUROPE; Producer Predicts Popularity on Continent by Reproduction With Native Casts. HE ENDS STUDY OF FIELD Paramount Official Declares on Eve of Sailing That Studios Will Be Maintained Abroad. He Sees to Clash of Interests. Reproductions for the Continent. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/miss-collett-wins-first-round-match-us-national-champion-beats-miss.html | MISS COLLETT WINS FIRST ROUND MATCH; U.S. National Champion Beats Miss White, 5 and 3, in Women's British Golf.MISS HOLLINS ALSO SCORESTriumphs by 5 and 3 Over Mrs.Finlay in Title Play at St. Andrews.MISS TURPIE ELIMINATEDLoses to Miss Dampney, Practically Unknown Player, 3 and 2-- Miss Wethered Victor. Miss Collett Drives Well. Takes Three Putts at Eighth. Loses Fourth on Stymie. Spring Weather Greets Players. | TRUE | By Henry C. Crouch. Special Cable To the New York Times.times Wide World Photo. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/new-loan-association-in-california.html | New Loan Association in California. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/robins-vanquished-by-pirates-12-to-4-elliott-and-3-other-brooklyn.html | ROBINS VANQUISHED BY PIRATES, 12 TO 4; Elliott and 3 Other Brooklyn Pitchers Succumb Before Barrage of 18 Hits. FRENCH EFFECTIVE IN BOX Robbie Acquires Infielder Moore, Pitcher Ferguson in Move to Bolster the Flock. Pirates Get Early Lead. New Players for Robins. | TRUE | By Roscoe McGowen. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/city-may-aid-plan-of-medical-centre-dr-schroeder-says-he-favors.html | CITY MAY AID PLAN OF MEDICAL CENTRE; Dr. Schroeder Says He Favors Proposal That Kings County Hospital Participate. WOULD HAVE SCHOOL UNIT He Will Get legal Opinion on His Authority to Help Brooklyn Project. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/calles-says-escobar-sent-600000-abroad-federal-commander-declares.html | CALLES SAYS ESCOBAR SENT $600,000 ABROAD; Federal Commander Declares the Rebel Leader Shipped Money to Canada Before Jimenez Defeat. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/new-wall-street-tabloid-daily-investment-news-macfadden-paper.html | NEW WALL STREET TABLOID.; Daily Investment News, Macfadden Paper, Appears Tomorrow. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/officers-elected-by-bendix-aviation-vincent-bendix-named-president.html | OFFICERS ELECTED BY BENDIX AVIATION; Vincent Bendix Named President --Associated Interests Are Represented on Board. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/prr-stock-held-by-record-host.html | P.R.R. Stock Held by Record Host. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mrs-gann-and-alice-longworth-sit-together-in-senate-gallery-and.html | Mrs. Gann and Alice Longworth Sit Together In Senate Gallery and Chat in Friendly Vein | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rare-money-on-display-chase-national-opens-collection-of-40000.html | RARE MONEY ON DISPLAY.; Chase National Opens Collection of 40,000 Pieces to the Public. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/wooed-myth-girl-by-mail-says-landlady-got-his-6000.html | Wooed Myth Girl by Mail; Says Landlady Got His $6,000 | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/valuation-tangle-feared-dry-goods-retailers-protest-change-in.html | VALUATION TANGLE FEARED.; Dry Goods Retailers Protest Change in Tariff Administration. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/will-rogers-straightens-out-washingtons-social-war.html | Will Rogers Straightens Out Washington's Social War | TRUE | WILL ROGERS. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/party-wrangle-in-senate-curbed-by-hoover-tactics-farm-bill-may-pass.html | PARTY WRANGLE IN SENATE CURBED BY HOOVER TACTICS; FARM BILL MAY PASS TODAY; SESSION TAME EXHIBITION Brookhart Alone Answers Fess's Attack on His Republicanism. OHIOAN LETS TAUNTS PASS Regulars Unlikely to Upset Debentures Advocates in Vote on Farm Bill. HOUSE OFFERS OBSTACLE But Is Urged by Senate Chiefs to Receive Measure and Avoid an Impasse. Brookhart Comparatively Mild. A Scene of Peace Itself. Lines Hold on Debentures. Copeland Amendment Beaten. House Leaders Have Their Troubles. "Pseudo Republican" Defined. Criticizes Republican Regulars. Shut Off Acrimonious Debate. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/des-moines-court-opens-university-classes-resume-as-students-get.html | DES MOINES COURT OPENS UNIVERSITY; Classes Resume as Students Get Injunction Against the Trustees' Closing Order. CONTEST OVER DIPLOMAS Dr. Shields Declares His Board Won't Grant Credits--Attacks the Degrees of President Wayman. Question of Credits Raised. Dean to Plead Cause at Buffalo. Shields Lays Trouble to Wayman. Wayman's Degrees Under Fire. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hesitation-defeats-elmer-h-at-aurora-takes-long-early-lead-to.html | HESITATION DEFEATS ELMER H. AT AURORA; Takes Long Early Lead to Triumph Easily by 3 Lengths-- Frank Hawley Is Third. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/business-world-truth-muslins-reduced-good-retail-weekend-helps-no.html | BUSINESS WORLD; "Truth" Muslins Reduced. Good Retail Week-End Helps. No Rush in Straw-Hat Showings. Upholsteries May Be Affected. Garment Versus Fabric Prices. Wood Novelties Still Favored. Opossum Higher at Fur Sale. Not to Change Sheet Prices. No Cotton Goods Gain Until 1930. Gray Goods Very Dull. | TRUE | | C1B 27435 |

| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/see-opposition-to-bank-plan-bankers-here-think-federal-reserve.html | SEE OPPOSITION TO BANK PLAN; Bankers Here Think Federal Reserve Participation Would Stir Senate. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/want-broadway-cars-replaced-by-buses-association-directors-assert.html | WANT BROADWAY CARS REPLACED BY BUSES; Association Directors Assert FiveCent Fare Would Pay on LineRunning to 59th Street. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/cant-keep-a-cow-digest-of-city-laws-shows-and-baby-carriages-can.html | Can't Keep a Cow, Digest of City Laws Shows, And Baby Carriages Can Defy Traffic Rules | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/arkansas-gas-plans-100mile-pipe-line-cities-service-subsidiary-will.html | ARKANSAS GAS PLANS 100-MILE PIPE LINE; Cities Service Subsidiary Will Link Shreveport. La., and Monroe Field--New Contracts Made. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Dallas County, Texas. Province of Nova Scotia. Hillside, N.J. Winchester, Va. Abbeville County, S.C. Chicago Sanitary District. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/fire-department.html | Fire Department. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/lindberghs-government-post-has-paid-him-nothing-yet.html | Lindbergh's Government Post Has Paid Him Nothing Yet | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/bond-flotations-securities-of-railway-companies-to-be-placed-on.html | BOND FLOTATIONS.; Securities of Railway Companies to Be Placed on Investment Market. Missouri-Illinois Railroad. Chesapeake & Ohio. Mortgage Loan Certificates. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hammerstein-weds-today-he-will-marry-mrs-dorothy-jacobson-in.html | HAMMERSTEIN WEDS TODAY.; He Will Marry Mrs. Dorothy Jacobson in Baltimore. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/utility-makes-offer-for-rochester-stock-associated-gas-gives-choice.html | UTILITY MAKES OFFER FOR ROCHESTER STOCK; Associated Gas Gives Choice of Shares or Cash to Holders of Central Power Common. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/the-submarine-lung.html | THE SUBMARINE "LUNG." | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/lockout-of-75000-workers-ordered-by-builders-here-fiveday-week.html | LOCKOUT OF 75,000 WORKERS ORDERED BY BUILDERS HERE; FIVE-DAY WEEK RESCINDED; PAY RISE ALSO CANCELED Halting of $100,000,000 Work to Be Effective at 5 P.M., Tomorrow. BAD FAITH LAID TO UNION Employers Charge Failure to Abide by Promise to Call Off Sympathy Strikes. BUT WORKERS DENY PLEDGE Council Will Meet Today to Endorse Ultimatum by Halkett to Builders. Employers Decry Conditions. BUILDING MEN ORDER LOCKOUT OF 75,000 Origin in Electrical Crisis. Deny Promise to End Strikes. Charges by Employers. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. Parker Pen Company. Glidden Company. Metal Textile Corporation. Mansfield Mining and Smelting. Consolidated Retail Stores. John R. Thompson Company. Vulcan Detinning. Trans-Lux Daylight Screen. Barnet Leather. City Radio Stores. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/alexander-moissi-back-returns-from-tour-of-south-americahas-a.html | ALEXANDER MOISSI BACK.; Returns From Tour of South America--Has a Picture Contract. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/colgate-wins-in-12th-on-pinch-single-43-triumphs-over-st-lawrence.html | COLGATE WINS IN 12TH ON PINCH SINGLE, 4-3; Triumphs Over St. Lawrence When Cardner's Base Drive Scores Borise and Latham. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mr-brasols-position-who-knows-mr-crittenden.html | Mr. Brasol's Position.; Who Knows Mr. Crittenden? | TRUE | BORIS BRASOL.M.H.M. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/jb-thomas-presents-exhibit-of-wifes-art-dinner-precedes-private.html | J.B. THOMAS PRESENTS EXHIBIT OF WIFE'S ART; Dinner Precedes Private Exhibition of Her Mural Paintings--Dancing and Buffet Supper Follow. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/95-apply-for-leases-in-new-bronx-market-with-only-36-stalls.html | 95 APPLY FOR LEASES IN NEW BRONX MARKET; With Only 36 Stalls Available, Dwyer Says Success of Plant Is Indicated. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/market-in-berlin-weak.html | Market in Berlin Weak. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/cotton-prices-rise-2-to-13-points-net-recovery-follows-early-drop.html | COTTON PRICES RISE 2 TO 13 POINTS NET; Recovery Follows Early Drop and Closing Quotations Are Near Day's High Levels. WEATHER CAUSES SELLING Liverpool Reports Improvement in Inquiry From Egypt and the East --Southern Markets Higher. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/cayuga-triumphs-by-three-lengths-dinner-dance-leads-to-70yard-mark.html | CAYUGA TRIUMPHS BY THREE LENGTHS; Dinner Dance Leads to 70-Yard Mark, but Finishes Second at Churchill Downs. McGONIGLE WINS BY NOSE Beats Royal Julian in Hard Drive in Secondary Feature--Buddy Basil Trails by 10 Lengths. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/sponsors-of-tariff-to-hear-farm-plea-concession-on-raises-sought-by.html | SPONSORS OF TARIFF TO HEAR FARM PLEA; Concession on Raises Sought by Corn Belt Likely From Sessions Starting Today. HULL RAPS BILL IN HOUSE Charges Republican Alliance With "Beneficiaries"-- Wiscensinte Assails High Sugar Rate. Free List Likely to Be Cut. Hull Heads Attack in Debate. Bacharach for Fostering Trade. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/sharrett-on-stand-in-hoffman-trial-testifies-of-movements-near.html | SHARRETT ON STAND IN HOFFMAN TRIAL; Testifies of Movements Near Scene of Staten Island Murder in 1924. GIRL IDENTIFIES PRISONER Barbara Fahs Says He Drove Car Mrs. Bauer Entered, but Falters on Details. | TRUE | | C1B 27435 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/adams-has-his-first-navy-flight.html | Adams Has His First Navy Flight. | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/navy-will-lend-boathouse-to-mit-crew-to-train-for-the-poughkeepsie.html | Navy Will Lend Boathouse to M.I.T. Crew To Train for the Poughkeepsie Regatta | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/women-criticize-city-appointees-democratic-union-assorts-that.html | WOMEN CRITICIZE CITY APPOINTEES; Democratic Union Assorts That Political Expediency Plays Too Large a Part. URGE WAR ON SPEAKEASIES Norman H. Davis Predicts New York Eventually Must Turn to City Manager Plan. Urges Freedom for School Board. Commends City's Appointment. | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/the-ort-to-exhibit-in-moscow.html | The Ort to Exhibit in Moscow. | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/columbia-drills-for-mit-regatta-undefeated-eights-row-four-miles-on.html | COLUMBIA DRILLS FOR M.I.T. REGATTA; Undefeated Eights Row Four Miles on Harlem in Preparation for Saturday's Races Here. FRESH AFTER VICTORIES But Crews Are Not Overconfident-- Varsity, Jayvee, 150-Pound and Cub Oarsmen Practice. | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/scuttle-to-be-sent-to- | Scuttle to Be Sent to Stud. | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/moses-and-whalen-in-police-duty-row-city-trust-investigator-says.html | MOSES AND WHALEN IN POLICE DUTY ROW; City Trust Investigator Says Foreign Visitors Get More Courtesy Than Citizens. INSULTED, WHALEN REPLIES Men Withdrawn From Guarding Records at Inquiry Needed in Strikes, He Asserts. Letter Criticizes Whalen. MOSES AND WHALEN IN POLICE DUTY ROW Denies Conflict of Purposes. Witnesses Called for Monday. | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/kidnapper-gets-50-years-trial-of-3-others-in-greenfield-abduction.html | KIDNAPPER GETS 50 YEARS.; Trial of 3 Others in Greenfield Abduction Set for Tomorrow. | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/to-start-hawaiian-cruise-malolo-will-leave-san-francisco.html | TO START HAWAIIAN CRUISE.; Malolo Will Leave San Francisco Saturday--Tourists to Be Greeted. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/nyu-freshmen-beat-ccny-cubs-in-meet-victors-gain-ten-of-the-12.html | N.Y.U. FRESHMEN BEAT C.C.N.Y. CUBS IN MEET; Victors Gain Ten of the 12 First Places to Triumph by Score of 81 to 27. | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/school-children-get-copies-of-peace-fact-kellogg-treaty-will-also.html | SCHOOL CHILDREN GET COPIES OF PEACE FACT; Kellogg Treaty Will Also Be Read as Part of Good-Will Day Programs on Friday. | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/leopold-separation-suit-settled.html | Leopold Separation Suit Settled. | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/drafts-mexican-dry-plan-committee-expects-to-have-it-ready.html | DRAFTS MEXICAN DRY PLAN.; Committee Expects to Have It Ready This Month. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Some of the Noteworthy Declines. Watching for "Trends." Complexion of Money Market. An Event of This Week. Van Sweringens Raise Cash. Concerning the International Bank. | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/gain-by-coal-company-philadelphia-and-reading-sales-up-10000000-in.html | GAIN BY COAL COMPANY.; Philadelphia and Reading Sales Up $10,000,000 in 1928. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/assembles-west-side-site.html | Assembles West Side Site. | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/irish-woman-accused-of-sedition.html | Irish Woman Accused of Sedition. | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/59741500-new-securities-on-investment-lists-today.html | $59,741,500 New Securities On Investment Lists Today | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/luncheon-for-kathryn-fischer.html | Luncheon for Kathryn Fischer. | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/phils-win-in-ninth-on-fribergs-double-defeat-cards-10-to-9-as.html | PHILS WIN IN NINTH ON FRIBERG'S DOUBLE; Defeat Cards, 10 to 9, as Shortstop Hits Two-Bagger With the Bases Filled. | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/saxon-social-democrats-gain.html | Saxon Social Democrats Gain. | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/byrd-men-to-receive-athletic-equipment-eleanor-bolling-firemans.html | BYRD MEN TO RECEIVE ATHLETIC EQUIPMENT; Eleanor Bolling Fireman's Plea Stirs Pennsylvania Official to Dig Up Old Varsity Gear. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/ford-buys-a-river-site-here-for-1250000-for-a-huge-assembling-plant.html | Ford Buys a River Site Here for $1,250,000, For a Huge Assembling Plant for Exporting | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/edison-sues-on-mortgage-seeks-foreclosure-on-bronx-property.html | EDISON SUES ON MORTGAGE.; Seeks Foreclosure on Bronx Property, Alleging Default. | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rain-halts-michigan.html | Rain Halts Michigan. | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/50000-for-a-hospital-at-kapuskasing-ont-fj-sensenbrenner-provides.html | $50,000 FOR A HOSPITAL AT KAPUSKASING, ONT.; F.J. Sensenbrenner Provides Equipment for Institution in the New Newsprint Town. | TRUE | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/kuhn-tops-jenkins-in-straight-sets-first-of-seeded-players-in.html | KUHN TOPS JENKINS IN STRAIGHT SETS; First of Seeded Players in Spuyten Duyvil Play Loses, 6-4, 6-2--Long Defeats Noyes. | TRUE | C1B 27435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/city-backs-plans-for-atlantic-av-acting-on-engineers-report-it.html | CITY BACKS PLANS FOR ATLANTIC AV.; Acting on Engineers' Report, It Names Committee to Draft a Program. FAVORS LOWERING TRACKS Also Approves of Proposal to Build Boulevard, the Whole to Cost $31,000,000. CONFERENCES ARE ORDERED Berry and Other Officials to Meet With Transit Board and Railroad. Favor Depressing Tracks. Proposes 120-Foot Highway. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/miss-hicks-beaten-by-miss-knapp1-up-loses-in-team-interclub-matches.html | MISS HICKS BEATEN BY MISS KNAPP,1 UP; Loses in Team Interclub Matches at Glen Head--Cherry Valley Victor in Class A. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/agree-on-estate-taxes-new-york-reciprocates-with-six-states-and-the.html | AGREE ON ESTATE TAXES.; New York Reciprocates With Six States and the Yukon. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/animals-parade-in-vienna-world-congress-of-anticruelty-societies.html | ANIMALS PARADE IN VIENNA.; World Congress of Anti-Cruelty Societies Urges Stricter Laws. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/portrait-pleases-einstein-he-calls-one-in-berlin-best-ever-of.html | PORTRAIT PLEASES EINSTEIN; He Calls One in Berlin "Best Ever" of Him--Daughter a Sculptress. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/putnam-is-praised-at-library-meeting-rr-bowkor-of-new-york-at.html | PUTNAM IS PRAISED AT LIBRARY MEETING; R.R. Bowkor of New York, at Conference, Cites Gains of Congressional Institution. 2,000 ATTEND CONVENTION Miss L.A. Eastman, Head of Association, Discribes Free LibraryMovement--Exhibits Displayed. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/visa-fee-cut-to-2-by-france-and-us-charge-reduced-from-10-and.html | VISA FEE CUT TO $2 BY FRANCE AND US; Charge Reduced From $10 and Privilege Extended From One Year to Two. BIG SAVING FOR AMERICANS Arrangement Effective June 1 to Free Tourists of $2,000,000 Payments Annually. Visa-less Europe Sought. VISA FEE CUT TO $2 BY FRANCE AND U.S. The Official Statement. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times.by Carlisle MacDonald. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/fast-trial-in-mud-by-blue-larkspur-derby-favorite-goes-halfmile-in.html | FAST TRIAL IN MUD BY BLUE LARKSPUR; Derby Favorite Goes Half-Mile in 50 2-5. Bay Beauty, His Stable-Mate, Making 50 3-5. NAISHAPUR IN WORKOUT Western Colt travels 5 Furlongs at Churchill Downs in 1:05 2.5-- Chicatie Turns Half in 53 1-5. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/board-considers-pushing-recapture-weighs-including-issue-in-its.html | BOARD CONSIDERS PUSHING RECAPTURE; Weighs Including Issue in Its Declaratory Judgment Plea on B.M.T. Financing. HILLY ANNOUNCES STAND Ready to Go High Court Holding It Ended Litigation on the Fare Issue. Memoranda Are Filed. Board Only May Sue. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/trading-in-paris-slow.html | Trading in Paris Slow. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/air-record-race-seen-british-may-compete-with-southern-star-for.html | AIR RECORD RACE SEEN.; British May Compete With Southern Star for Long Distance. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/player-struck-by-baseball-dies.html | Player Struck by Baseball Dies. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/contractors-tell-of-graft-demands-testify-they-refused-to-pay-25.html | CONTRACTORS TELL OF GRAFT DEMANDS; Testify They Refused to Pay 25 Cents a Load to Dump Earth on Queens Private Lot. LOST PERMIT, THEY SAY Swear This Occurred About First of Year--Justice Faber Ends Inquiry. Tells of Dumping Deal. Permit Revoked, Owner | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/region-of-early-ruins-set-apart-in-nevada-after-survey-by-hoovers.html | REGION OF EARLY RUINS SET APART IN NEVADA; After Survey by Hoover's Order, Area of Prehistoric Peoples May Be Made a Park. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/acts-on-merger-plan-for-three-seminaries-board-of-lutheran-synod.html | ACTS ON MERGER PLAN FOR THREE SEMINARIES; Board of Lutheran Synod Favors Location in This State in Alternative Proposal. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hickey-again-calls-huntington-suicide-detective-admits-autopsy-led.html | HICKEY AGAIN CALLS HUNTINGTON SUICIDE; Detective Admits Autopsy Led to Murder Belief, but Says New Evidence Ended That. NO ONE UNDER SUSPICION Officer Now Thinks Passer-By May Have Picked Up Death Pistol and Fears to Surrender It. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/reds-get-14-hits-to-rout-giants-70-bombard-bill-walker-and-judd.html | REDS GET 14 HITS TO ROUT GIANTS, 7-0; Bombard Bill Walker and Judd, Relief Hurler--New York Drops to 7th Place. LUQUE ALLOWS SIX SINGLES Also Hits Home Run in Sixth Inning --Giants Crippled by Losses to Reese and Cohen. Ott Misses Double Play. Lindstrom Gets Two | TRUE | By William E. Brandt. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/son-to-mrs-julian-r-fleischmann.html | Son to Mrs. Julian R. Fleischmann. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/fly-from-britain-to-china-chinese-and-danish-aviator-make-trip-in.html | FLY FROM BRITAIN TO CHINA.; Chinese and Danish Aviator Make Trip in Two Months. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/capt-ronald-smith-buried-at-lowell.html | Capt. Ronald Smith Buried at Lowell | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hoover-names-colorado-prosecutor.html | Hoover Names Colorado Prosecutor. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/twentystory-building-for-pearl-st.html | Twenty-Story Building for Pearl St. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/princeton-philosophy-club-elects.html | Princeton Philosophy Club Elects. | TRUE | Special to The New York Times. | C1B 27435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/melville-e-stone-left-only-2000-size-of-estate-explained-as-due-to.html | MELVILLE E. STONE LEFT ONLY $2,000; Size of Estate Explained as Due to Outright Gifts to Family Before Death. DAUGHTER IS EXECUTRIX Former Chief of Associated Press Made Only Surviving Child His Sole Beneficiary. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/willard-a-vose-dies-a-head-of-piano-firm-pioneer-manufacturer-built.html | WILLARD A. VOSE DIES; a HEAD OF PIANO FIRM; Pioneer Manufacturer Built Up Business Founded by His Father in 1851. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/to-aid-wayside-home-long-island-tour-of-gardens-includes-3-at-great.html | TO AID WAYSIDE HOME.; Long Island Tour of Gardens Includes 3 at Great Neck Today. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/e-payson-weston-hiker-dies-at-90-end-comes-peacefully-after-he-had.html | E. PAYSON WESTON, HIKER, DIES AT 90; End Comes Peacefully, After He Had Been Rescued from Poverty Two Years Ago. WALKED 3,895 MILES AT 70 Won Fame as Union Spy in Civil War and Was at Death bed of Horace Greeley. Served as Spy in Civil War. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/luick-for-rate-increase-engineer-reiterates-testimony-for-public.html | LUICK FOR RATE INCREASE.; Engineer Reiterates Testimony for Public Service Electric Co. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/plan-trade-centre-building-for-57th-st-and-third-av.html | Plan Trade Centre Building For 57th St. and Third Av. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/british-parties-bar-prohibition-issue-leaders-instruct-candidates-to.html | BRITISH PARTIES BAR PROHIBITION ISSUE; Leaders Instruct Candidates to Ignore Questionnaires From All Propaganda Groups. ELECTION LAW CURBS DRIES Anti-Saloon Interests Unable to Aid Friends With Funds and Neither Can Wets. Two Other Dry Groups. Laws | TRUE | By Charles A. Selden. Wireless To The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/packards-april-sales-set-record.html | Packard's April Sales Set Record. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/berlin-closing-prices.html | Berlin Closing Prices. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/funeral-for-mrs-baer-friends-of-newspaper-satirist-attend-requiem.html | FUNERAL FOR MRS. BAER.; Friends of Newspaper Satirist Attend Requiem Mass for His Wife. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/havana-awaits-spanish-fliers.html | Havana Awaits Spanish Fliers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/soussa-tops-moons-to-keep-181-title-egyptian-gains-international.html | SOUSSA TOPS MOONS TO KEEP 18.1 TITLE; Egyptian Gains International Crown for Third Time and Takes Trophy Outright. TRIUMPHS BY 300 TO 276 Victor Makes Best Run of the Tourney, 99, in Play-off Match at Crescent A.C. Moons Miscues After 23. Use Much Safety Play. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/security-loans-decline-in-week-report-of-member-banks-shows-drop-in.html | SECURITY LOANS DECLINE IN WEEK; Report of Member Banks Shows Drop in Investments and in Borrowings. TIME DEPOSITS INCREASE Government Security Holdings Are $18,000,000 Below the Preceding Week's Total. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/pittw-and-j-tennis-rained-out.html | Pitt-W. and J. Tennis Rained Out. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/warns-heimwehr-is-danger-to-peace-austrian-right-paper-says-the.html | WARNS HEIMWEHR IS DANGER TO PEACE; Austrian Right Paper Says the Little Entente Will Act on Fascist Talk of Coup in Fall.FEARS DAMAGE TO CREDITOnly by Restoring Respect forParliament Can Austria WinTrust. Newspaper Holds. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/3-meets-a-week-at-ny-velodrome.html | 3 Meets a Week at N.Y. Velodrome. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/von-krauss-quits-exchange-position-banker-called-rothschild-of.html | VON KRAUSS QUITS EXCHANGE POSITION; Banker, Called Rothschild of Hungary, Also Resigns From Presidency of Companies. HE IS A ROMANTIC FIGURE started as Poor Boy and Became Adviser to Nation-- Entertains Royally in His Palace. Tried to Control Industry. | TRUE | By John McCormac. Wireless To the New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/adopts-tacnaarica-stand-hoover-to-call-agreement-act-of-good.html | ADOPTS TACNA-ARICA STAND; Hoover to Call Agreement Act of "Good Offices," Not Arbitrator. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/discuss-beet-sugar-crisis-experts-take-up-problems-with-league.html | DISCUSS BEET SUGAR CRISIS; Experts Take Up Problems With League Committee. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Alleghany Corporation. Minneapolis-Moline Implement. Eisler Electric Corporation. Gray Telephone Pay Station. Taylor Milling Corporation. Foster Wheeler Corporation. Kayser Hosiery Motor-Mend. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/lady-astor-canvasses-for-womens-votes-son-william-suddenly-asked.html | LADY ASTOR CANVASSES FOR WOMEN'S VOTES; Son William, Suddenly Asked for Speech, Rising Quickly to the Occasion, Praises Mother. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/made-building-head-jf-plunkett-named-by-miller-to-succeed-colonel.html | MADE BUILDING HEAD.; J.F. Plunkett Named by Miller to Succeed Colonel Frank H. Hines. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/js-smith-defends-lighterage-charge-commerce-head-denies-jersey.html | J.S. SMITH DEFENDS LIGHTERAGE CHARGE; Commerce Head Denies Jersey Interests Seek to Profit at the Expense of New York. SAYS FEES WILL AID ALL Holds That Present Policy will Give Commercial Advantage to Southern Ports. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/boy-king-has-reception-mihai-draws-aside-rumanianamerican-lads-at.html | BOY KING HAS RECEPTION.; Mihai Draws Aside RumanianAmerican Lads at Palace Affair. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/sonnenberg-ready-for-title-bout.html | Sonnenberg Ready for Title Bout. | TRUE | | C1B 27435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/lloyd-george-attacks-holds-tory-white-paper-on-his-jobless-plan.html | LLOYD GEORGE ATTACKS.; Holds Tory White Paper on His Jobless Plan "Discreditable." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mt-st-michaels-tops-franklin-90-hall-pitches-nohit-norun.html | MT. ST. MICHAEL'S TOPS FRANKLIN, 9-0; Hall Pitches No-Hit, No-Run Game--Fordham Prep Wins --Other Results. Rhodes School Loses. Haaren Vanquished. Rutgers Prep Bows. St. Cecelia Blanked, 4-0. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/miss-marion-coats-educator-to-marry-president-of-sarah-lawrence.html | MISS MARION COATS, EDUCATOR, TO MARRY; President of Sarah Lawrence College, Bronxville, to Marry Clifford L. Graves. MISS CABAUD BETROTHED Brooklyn Junior League Girl to Marry W. Meredith Behrens, Columbia Law Graduate. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/newarks-2-in-ninth-beat-rochester-21-wild-throw-permits-bears-to.html | NEWARK'S 2 IN NINTH BEAT ROCHESTER, 2-1; Wild Throw Permits Bears to Win After Opponents Had Scored on Error. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/to-and-apprenticeships-workers-in-building-trades-become-journeymen.html | TO AND APPRENTICESHIPS.; Workers In Building Trades Become Journeymen Tonight. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/storied-pasts.html | STORIED PASTS. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/columbia-crew-tops-all-college-oarsmen-has-rowing-season-record.html | COLUMBIA CREW TOPS ALL COLLEGE OARSMEN; Has Rowing Season Record With Three Victories in Three Starts, Check-Up Shows. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/slavin-to-box-tonight-meets-nabors-in-feature-bout-at-22d-engineers.html | SLAVIN TO BOX TONIGHT.; Meets Nabors in Feature Bout at 22d Engineers Armory. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/projector-company-buys-building.html | Projector Company Buys Building. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/bank-merger-completed-municipal-bank-trust-passes-to-bank-of-united.html | BANK MERGER COMPLETED.; Municipal Bank & Trust Passes to Bank of United States. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/500000000-marks-sought-by-berlin-bill-for-nontaxable-loan-is.html | 500,000,000 MARKS SOUGHT BY BERLIN; Bill for Non-Taxable Loan Is Introduced to Prepare for Improvement of Finances. TROUBLES LAID TO PARLEY Dr. Hilferding Tells of Emergency Caused by Differences at Paris Reparations Conference. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/post-and-paddock.html | Post and Paddock. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/braves-pay-1000-in-sunday-law-case-brussie-fined-200-as-old.html | BRAVES PAY $1,000 IN SUNDAY LAW CASE; Brussie Fined $200 as Old Proceedings in Boston Are Broughtto an End. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/praise-for-miss-collett-darwin-places-her-second-only-to.html | PRAISE FOR MISS COLLETT.; Darwin Places Her Second Only to "Incomparable" Miss Wethered. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/johann-eliminates-bunnell.html | Johann Eliminates Bunnell. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/heads-savings-and-loan-group-here.html | Heads Savings and Loan Group Here | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/building-awards-decline-metropolitan-area-contracts-show-drop.html | BUILDING AWARDS DECLINE.; Metropolitan Area Contracts Show Drop During Week. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/resells-lexington-avenue-corner.html | Resells Lexington Avenue Corner. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/alabama-press-group-here-for-visit-today-editors-and-publishers-to.html | ALABAMA PRESS GROUP HERE FOR VISIT TODAY; Editors and Publishers to Be Greeted by Walker on Annual Educational Trip. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/high-court-upholds-new-york-tax-law-decides-levy-on-corporation.html | HIGH COURT UPHOLDS NEW YORK TAX LAW; Decides Levy on Corporation Capital Used in State Is Within the Constitution. NATIONAL BANK LOSES SUIT Must Conform to Bay State Laws as Trustee--Government Wins Barth Tax Suit on Bond. Decides Commission Not Infringed State Law Governs National Bank Will Decide Income Tax Case. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/duke-nine-beats-w-and-l-scores-4-runs-in-last-two-innings-to.html | DUKE NINE BEATS W. AND L.; Scores 4 Runs in Last Two Innings to Triumph, 5 to 3. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hicks-brothers-deny-ambulance-chasing-but-admit-at-referees-hearing.html | HICKS BROTHERS DENY AMBULANCE CHASING; But Admit, at Referee's Hearing, Employing Queens Man at $125 a Week. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/brown-beats-field-in-billiard-play.html | Brown Beats Field in Billiard Play. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/osmand-is-top-weight-in-toboggan-handicap-assigned-129-for-feature.html | OSMAND IS TOP WEIGHT IN TOBOGGAN HANDICAP; Assigned 129 for Feature of Belmont Opening--Fairmount HeadsInternational 'Chase List. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rumania-to-act-on-officials-thefts.html | Rumania to Act on Officials' Thefts. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/deal-with-grahampaige-servel-inc-to-supply-motor-companys.html | DEAL WITH GRAHAM-PAIGE.; Servel, Inc., to Supply Motor Company's Commercial Body Needs. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/west-side-corner-resold-by-brown-realty-managers-inc-plan-a.html | WEST SIDE CORNER RESOLD BY BROWN; Realty Managers, Inc., Plan a Forty-Story Hotel for 106th St. and Central Park West. LARGE SALE ON EAST SIDE $2,000-Square-Foot Plot at Sixtyeighth St. and Second Av. Boughtfor Apartment Site. Site for 40-story Hotel Sold. Greenwich Village Sale. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/licensed-to-make-radio-tubes.html | Licensed to Make Radio Tubes. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/lloyds-to-insure-candidates-against-loss-of-deposits.html | Lloyds to Insure Candidates Against Loss of Deposits | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/assails-dewey-on-russia-returned-missionary-resents-praise-of.html | ASSAILS DEWEY ON RUSSIA.; Returned Missionary Resents Praise of Soviet Educational System. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/american-pros-beat-manchester-golfers-hagen-a-winner-as-team-checks.html | AMERICAN PROS BEAT MANCHESTER GOLFERS; Hagen a Winner as Team Checks English Amateurs in Best Ball Match, 5 4 . | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/gellatly-art-to-nation-it-had-been-expected-it-would-go-to-local.html | GELLATLY ART TO NATION.; It Had Been Expected It Would Go to Local Institution. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/sports-of-the-times-the-pitching-problem-long-swingers-the-art-of.html | Sports of The Times.; The Pitching Problem. Long Swingers. The Art of Throwing. Rating the Throwers. | TRUE | By John Kieran. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/chinese-fire-on-gunboats-british-report-heavy-fighting-between.html | CHINESE FIRE ON GUNBOATS.; British Report Heavy Fighting Between Canton and Kwangsi. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/reelects-ehh-simmons-stock-exchange-votes-him-president-for-sixth.html | RE-ELECTS E.H.H. SIMMONS; Stock Exchange Votes Him President for Sixth Successive Term. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/yorkville-parcels-sold-two-east-80th-st-buildings-held-at-100000.html | YORKVILLE PARCELS SOLD.; Two East 80th St. Buildings, Held at $100,000, Change Hands. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/dances-59-hours-goes-mad-viennese-after-second-collapse-rushes-to.html | DANCES 59 HOURS, GOES MAD; Viennese, After Second Collapse, Rushes to Street. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/to-honor-david-a-brown-committee-arranges-a-dinner-here-for-head-of.html | TO HONOR DAVID A. BROWN.; Committee Arranges a Dinner Here for Head of Relief Drives. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rosen-star-rutgers-athlete-now-foursport-letter-man.html | Rosen, Star Rutgers Athlete, Now Four-Sport Letter Man | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/belanger-regains-crown-stops-hill-in-6th-of-canadian-flyweight.html | BELANGER REGAINS CROWN.; Stops Hill in 6th of Canadian Flyweight Title Bout. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/stamp-completes-debt-report-today-draft-on-youngs-figures-with-this.html | STAMP COMPLETES DEBT REPORT TODAY; Draft on Young's Figures With Schacht's Terms Is Likely to Be Presented Tomorrow. DISCORD ON TOTALS SEEN Belgians and Yugoslavs Protest at Cuts--Young will Press for Single Paris Report. STAMP DISCORD BEGINS Sharp Conflict on Protection. Yugoslavia Protests. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/wesleyan-to-hold-singing-contest.html | Wesleyan to Hold Singing Contest. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/choral-contest-ends-for-public-schools-silver-cups-are-awarded-to.html | CHORAL CONTEST ENDS FOR PUBLIC SCHOOLS; Silver Cups Are Awarded to Choruses in Primary, Intermediate and Senior Divisions. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/w-virginia-loses-stars-two-injured-players-to-be-out-of-lineup-for.html | W. VIRGINIA LOSES STARS.; Two Injured Players to Be Out of Line-Up for Rest of Season. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/williams-stops-tassi-in-the-first-reverses-previous-knockout-defeat.html | WILLIAMS STOPS TASSI IN THE FIRST; Reverses Previous Knockout Defeat, Scoring in 2:06 atBroadway Arena. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/celebrates-105th-birthday-has-only-25-candles-on-cake.html | Celebrates 105th Birthday; Has Only 25 Candles on Cake | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/howard-sees-loss-of-sense-of-beauty-british-ambassador-in-talk-at.html | HOWARD SEES LOSS OF SENSE OF BEAUTY; British Ambassador in Talk at Princeton Says Anglo-Saxons Lack Esthetic Appreciation. URGES CRAFTS FOR YOUTH He Finds Value in Creation and Tells Plan to Learn Bookbinding on His Retirement Next Year. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/graf-zeppelin-starts-ocean-hop-tomorrow-dirigible-will-carry-59.html | GRAF ZEPPELIN STARTS OCEAN HOP TOMORROW; Dirigible Will Carry 59 Persons and a Gorilla Across the Atlantic --28 Make Final Test. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/a-peaceful-sunday.html | A PEACEFUL SUNDAY. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/dance-by-the-virginians-annual-event-celebrates-landing-of-settlers.html | DANCE BY THE VIRGINIANS.; Annual Event Celebrates Landing of Settlers at Jamestown. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/red-sox-win-2-to-1-bunch-their-hits-to-triumph-over-the-white-sox.html | RED SOX WIN, 2 TO 1.; Bunch Their Hits to Triumph Over the White Sox. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/deals-in-new-jersey-acreage-in-shrewsbury-is-sold-sewaren-project.html | DEALS IN NEW JERSEY.; Acreage in Shrewsbury Is Sold --Sewaren Project. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/boston-six-buys-stars-bruins-get-gardiner-gagne-and-patterson-from.html | BOSTON SIX BUYS STARS.; Bruins Get Gardiner, Gagne and Patterson From the Canadiens. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/commission-buying-stimulates-wheat-although-local-leaders-are.html | COMMISSION BUYING STIMULATES WHEAT; Although Local Leaders Are Bearish on Upturns, the Close Is Higher. LESS GRAIN ON THE OCEAN Wet Weather in the Corn Belt Affected Prices, but the Close Was | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/juniors-to-give-player-award-for-major-and-minor-leagues.html | Juniors to Give Player Award For Major and Minor Leagues | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/james-b-mabon-jr-married-in-paris-new-yorker-weds-miss-mary-frost.html | JAMES B. MABON JR. MARRIED IN PARIS; New Yorker Weds Miss Mary Frost of St. Louis in Famous Church of St. Germain des Pres. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/police-department.html | Police Department. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/the-london-wool-sale.html | The London Wool Sale. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mrs-macduffie-sues-former-isobel-cromptonsmith-seeks-divorce-at.html | MRS. MacDUFFIE SUES.; Former Isobel Crompton Smith Seeks Divorce at Worcester, Mass. | TRUE | Special to The New York Times. | C1B 27435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/curb-stocks-decline-due-to-profittaking-operations-in-utilities.html | CURB STOCKS DECLINE; DUE TO PROFIT-TAKING; Operations in Utilities Unsettle Market--All Groups, Especialty Aircraft, Off. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rochester-joins-canadian-hockey.html | Rochester Joins Canadian Hockey. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/plan-return-bout-for-flowersberg-garden-boxing-season-will-be.html | PLAN RETURN BOUT FOR FLOWERS-BERG; Garden Boxing Season Will Be Extended to May 23 if the Match Is Completed. Fernandez Has Punch. Loughran and Braddock Pose. | | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/roosevelt-decries-war-governor-in-georgia-address-says-mothers-and.html | ROOSEVELT DECRIES WAR.; Governor in Georgia Address Says Mothers and Wives Suffer Most. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/red-cross-leases-dwelling.html | Red Cross Leases Dwelling. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hague-leadership-faces-test-today-in-jersey-city-vote-his-rule-is.html | HAGUE LEADERSHIP FACES TEST TODAY IN JERSEY CITY VOTE; His Rule Is Chief Issue in Balloting for the Five Commissioners. BOTH SIDES CLAIM VICTORY Fusionists Wind Up Bitter Campaign With Renewed Charges of Corruption. MAYOR STANDS ON RECORD Cites City's Progress Under His Regime--100,000 Ballots Expected to Be Cast. Vote on Five Commissioners. Graft a Fusion Issue. HAGUE LEADERSHIP FACES TEST TODAY Rivals on Radio. Tumulty Among Speakers. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/holland-tube-traffic-sets-record.html | Holland Tube Traffic Sets Record. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/jeweler-ends-life-as-result-of-theft-sb-stein-who-failed-after.html | JEWELER ENDS LIFE AS RESULT OF THEFT; S.B. Stein, Who Failed After $275,000 Hold-Up in 46th St., Takes Gas in Office. DIES PROPPED BY CUSHIONS 'Life's Poor Play Is Over,' He Asserts in Note--Said to Have Brooded on Forthcoming Trial of Two. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/london-closing-prices.html | London Closing Prices. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/see-for-seipel-predicted-vienna-hears-he-will-go-to-tyrol-and-maybe.html | SEE FOR SEIPEL PREDICTED.; Vienna Hears He Will Go to Tyrol and Maybe to Rome. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/ce-hughes-takes-his-place-on-world-court-at-the-hague.html | C.E. Hughes Takes His Place On World Court at The Hague | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/defers-west-side-vote-estimate-board-committee-postpones-action-for.html | DEFERS WEST SIDE VOTE.; Estimate Board Committee Postpones Action for a Week. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/raw-silk-prices-decline-futures-weak-on-exchange-following-downward.html | RAW SILK PRICES DECLINE.; Futures Weak on Exchange, Following Downward Trend in Japan. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hoover-law-group-soon-to-be-named-presidents-commission-likely-to.html | HOOVER LAW GROUP SOON TO BE NAMED; President's Commission Likely to Consist of Not More Than Seven Members. CANNON STATES HIS VIEWS Bishop Urges Appointment of a Woman--Stalker Praises Jones Law to Hoover. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hoover-gets-tariff-plea-manufacturers-submit-proposals-for-a.html | HOOVER GETS TARIFF PLEA.; Manufacturers Submit Proposals for a Stronger Board. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/macdonald-pledges-firm-bond-to-america-labor-party-chief-declares.html | MACDONALD PLEDGES FIRM BOND TO AMERICA; Labor Party Chief Declares It Is Necessary for 'Restfulness' of the World. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/actors-to-honor-claudel-he-will-be-guest-at-luncheon-of-catholic.html | ACTORS TO HONOR CLAUDEL.; He Will Be Guest at Luncheon of Catholic Guild Here Today. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/hockey-executives-meet-heads-of-minor-leagues-renew-their-working.html | HOCKEY EXECUTIVES MEET.; Heads of Minor Leagues Renew Their Working Agreements. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/yanks-lose-4-to-3-rally-in-9th-fails-champions-bow-to-indians-3d.html | YANKS LOSE, 4 TO 3; RALLY IN 9TH FAILS; Champions Bow to Indians, 3d Setback in Row, as Spurt Is Nipped at 2 Runs. KOENIG HITS HOME RUN Drive Comes With None On in 6th --Hudlin Wins in Box--Hugmen Still in Tie for the Lead. Indians Score Twice in Third. Gehrig Drives Double. | TRUE | By John Drebinger. Special To the New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/us-pros-invade-moortown-today-hagen-heads-american-stars-in.html | U.S. PROS INVADE MOORTOWN TODAY; Hagen Heads American Stars in Yorkshire Evening News Thousand Guineas Tourney. Americans Are Popular. British Practicing Shots. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/to-raise-legations-to-embassies.html | To Raise Legations to Embassies. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/foreign-trade-tables-for-period.html | Foreign Trade Tables for Period. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/policemen-to-face-mamaroneck-trial-four-including-chief-agree-to.html | POLICEMEN TO FACE MAMARONECK TRIAL; Four, Including Chief, Agree to Arraignment on Bribery Charges. INDICTMENTS A PRECEDENT First Time "Omission of Duty" Has Been Charged in County--Bail of $1,000 Expected. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/john-a-eckert-dies-president-of-insurance-brokerage-firm-underwent.html | JOHN A. ECKERT DIES.; President of Insurance Brokerage Firm Underwent Operation. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rumrunner-seized-crew-escapes.html | Rum-Runner Seized, Crew Escapes. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/money.html | MONEY. | TRUE | | C1B 27435 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/dennett-tract-to-go-to-all-in-congress-committee-of-women-will-mail.html | DENNETT TRACT TO GO TO ALL IN CONGRESS; Committee of Women Will Mail The Sex Side of Life' in Defiance of Law. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/montclair-high-wins-at-net-50.html | Montclair High Wins at Net, 5-0. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/foreign-trade-gain-continued-in-april-exports-were-63000000-above.html | FOREIGN TRADE GAIN CONTINUED IN APRIL; Exports Were $63,000,000 Above Month in 1928--Imports Rose $64,000,000. $24,687,000 GOLD CAME IN Surplus of Merchandise Exports in Ten Months of Fiscal Year Exceeded $1,000,000,000. Imports Affected by Price Level. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/truck-runs-wild-down-fort-george-hill-kills-woman-and-child-hurts-3.html | Truck Runs Wild Down Fort George Hill, Kills Woman and Child, Hurts 3 Others | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/swarthmore-nine-loses-four-runs-in-sixth-inning-win-for-ursinus-5.html | SWARTHMORE NINE LOSES.; Four Runs in Sixth Inning Win for Ursinus, 5 to 3. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/new-yorkers-divide-intercity-bouts-knudsen-knocks-out-kerns-adelson.html | NEW YORKERS DIVIDE INTERCITY BOUTS; Knudsen Knocks Out Kerns, Adelson Defeats Steiner in Amateur Series at New York A.C. 2 ROCHESTER BOXERS WIN Downes Stops Fanos and MelianBeats Kendricks--Open MatchesAlso Are Held. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/negro-passes-mental-tests-for-entering-naval-academy.html | Negro Passes Mental Tests For Entering Naval Academy | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/united-states-supreme-court.html | United States Supreme Court. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/28-garages-in-bronx-merged.html | 28 Garages In Bronx Merged. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/mussolini-explains-new-vatican-status-accord-he-says-created-two.html | MUSSOLINI EXPLAINS NEW VATICAN STATUS; Accord, He Says, Created Two "Perfectly Recognized" and "Distinct" Sovereignties. HE SPEAKS FOR 3 HOURS Deputies and Public Cheer the Premier Wildly for His Part in Settling Roman Question. MUSSOLINI EXPLAINS NEW VATICAN STATUS | TRUE | By Arnaldo Cortesi. Wireless To the New York Times.by Arnaldo Cortesi. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/texas-girl-again-on-trial-death-penalty-is-at-issue-in-rebecca.html | TEXAS GIRL AGAIN ON TRIAL.; Death Penalty Is at Issue in Rebecca Rogers Bank Robbery Case. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rosoff-examines-moscow-tube-job-new-york-contractor-also-goes-over.html | ROSOFF EXAMINES MOSCOW TUBE JOB; New York Contractor Also Goes Over Water-Works Projects Before Making Bids. FINANCING IS UNDECIDED Works, It Is Expected, Will Be Built by Concession or on 50-50 Credit. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/akron-racing-is-halted-northampton-meeting-called-off-after-sheriff.html | AKRON RACING IS HALTED.; Northampton Meeting Called Off After Sheriff Stops Betting. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/railroad-earnings-statements-issued-for-last-year-with-comparable.html | RAILROAD EARNINGS.; Statements Issued for Last Year, With Comparable Figures From 1927. International Great Northern Minneapolis & St. Louis. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/park-casino-bids-for-society-trade-new-management-announces-500000.html | PARK CASINO BIDS FOR SOCIETY TRADE; New Management Announces $500,000 Alterations for Gala Reopening June 4. CATERS TO THE FASTIDIOUS Sends to Paris for Chefs and Aims to Be Foremost Eating Place of Its Kind in World. A New Type of Restaurant. "No Aspects of a Night Club." | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/soucek-will-attempt-seaplane-record-next-having-set-worlds-altitude.html | SOUCEK WILL ATTEMPT SEAPLANE RECORD NEXT; Having Set World's Altitude Mark, Lieutenant Will Make New Endeavor Next Week. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/giant-piers.html | GIANT PIERS. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/says-radio-demand-exceeds-channels-dr-dellinger-describes-to-400.html | SAYS RADIO DEMAND EXCEEDS CHANNELS; Dr. Dellinger Describes to 400 Engineers of Capital Why Regulation Is Forced. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/woolworth-leases-aktien-building.html | Woolworth Leases Aktien Building. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/air-line-from-chile-here-to-start-soon-airway-official-says-service.html | AIR LINE FROM CHILE HERE TO START SOON; Airway Official Says Service Will Be Extended South to Santiago. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/standard-disputes-long-oil-company-denies-any-part-in-impeachment.html | STANDARD DISPUTES LONG.; Oil Company Denies Any Part in Impeachment of Governor. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/conn-school-meet-listed-18-teams-are-entered-in-event-to-be-held-at.html | CONN. SCHOOL MEET LISTED; 18 Teams Are Entered in Event to Be Held at Yale Saturday. | TRUE | Special to The New York Times. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rev-william-wiley-dies-in-83d-year-rector-of-grace-episcopal-church.html | REV. WILLIAM WILEY DIES IN 83D YEAR; Rector of Grace Episcopal Church, Massapequa, for Nearly Four Decades. ONCE MISSIONARY IN WEST Served in Minnesota When Most of That State Was Still a Wilderness. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/ad-men-will-meet-today-proposal-to-divide-international-association.html | AD MEN WILL MEET TODAY.; Proposal to Divide International Association Is Likely at Chicago. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Federal Reserve District on May 8, 1929. | TRUE | | C1B 27435 |

| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rubber-prices-up-sharply-heavy-buying-caused-by-report-of.html | RUBBER PRICES UP SHARPLY; Heavy Buying Caused by Report of Consumption in April. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/rubber-imports-increase-consumption-also-higher-for-april-and-four.html | RUBBER IMPORTS INCREASE.; Consumption Also Higher for April and Four Months. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/copper-shipments-in-1929-set-record-refined-stocks-rose-in-april.html | COPPER SHIPMENTS IN 1929 SET RECORD; Refined Stocks Rose in April 4,526 Tons to 57,499.-- First Gain of Year. FAR UNDER PREVIOUS APRIL, North and South American Daily Average Refined Output in April Largest in History. Shipments in 1929 a Record. Country's April Output Gained. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/ballou-gets-post-in-express-agency-official-of-committee-which-put.html | BALLOU GETS POST IN EXPRESS AGENCY; Official of Committee Which Put Through $300,000,000 Deal Made Assistant to President. BOARD WILL MEET FRIDAY To Consider Bringing In Associates of New Executive, Who Is First Rail Man in Such a Position. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/another-noted-son-lord-desboroughs-tribute-to-mr-hughes-had-a.html | ANOTHER NOTED SON.; Lord Desborough's Tribute to Mr. Hughes Had a Personal Element. | TRUE | J.W. CUNLIFFE. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/george-stallings-dies-in-georgia-illness-had-forced-noted-baseball.html | GEORGE STALLINGS DIES IN GEORGIA; Illness Had Forced Noted Baseball Leader, 63, to Quit asMontreal Pilot.WON FAME WITH BRAVESCalled "Miracle Man" for Feat in Leading Boston to World'sChampionship in 1914. Gave Montreal Organized Ban. Surprised the Athletics. Stallings Had Many Stars | TRUE | Times Wide World Photo. | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/loft-inc-cuts-expenses-new-president-reports-changes-in-personnel.html | LOFT., INC., CUTS EXPENSES.; New President Reports Changes in Personnel and Methods. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. United Light and Power. Southeastern Power and Light. Montana Power. Gulf Power. Middle West Utilities. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/three-liners-are-due-one-departs-today-olympic-paris-and-gripsholf.html | THREE LINERS ARE DUE, ONE DEPARTS TODAY; Olympic, Paris and Gripsholf Are Coming From Europe--Fort Victoria Sails. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/tin-futures-weak-close-20-to-25-points-offtrading-dull-no-sales-in.html | TIN FUTURES WEAK.; Close 20 to 25 Points Off--Trading Dull, No Sales in Final Hour. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/104-reported-doomed-to-penal-isles.html | 104 Reported Doomed to Penal Isles. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/plans-for-regatta-on-harlem-fixed-ny-rowing-association-asks.html | PLANS FOR REGATTA ON HARLEM FIXED; N.Y. Rowing Association Asks Columbia 150-Pound Crew to Compete Decoration Day. MANY EVENTS ARE LISTED Series of Canoe Races Included in Program to Be Held Over Speedway Course. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/order-for-500-automobile-cars.html | Order for 500 Automobile Cars. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/ask-board-to-stop-change-in-current-builders-appeal-to-the-public.html | ASK BOARD TO STOP CHANGE IN CURRENT; Builders Appeal to the Public Service Body Today to Act on New Edison Policy. MAKE BAD FAITH CHARGE Challenge Contention Company Has Not Sufficient Supply of Direct Current--Fear Big Losses. Text of Resolution. Blames Technical Difficulties. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/miss-jacobs-to-sail-tennis-star-to-leave-tonight-for-tournaments-in.html | MISS JACOBS TO SAIL.; Tennis Star to Leave Tonight for Tournaments in Europe. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/acquire-rivat-patents-american-and-british-celanese-concerns-get.html | ACQUIRE RIVAT PATENTS.; American and British Celanese Concerns Get Weighting Process Control | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/jasper-morgans-have-a-daughter.html | Jasper Morgans Have a Daughter. | TRUE | | C1B 27435 |
| 1929-05-14 | 1929-05-14 | https://www.nytimes.com/1929/05/14/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 27435 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/paris-honors-paderewski-france-decorates-pianist-for-his-aid-to.html | PARIS HONORS PADEREWSKI.; France Decorates Pianist for His Aid to Foch Charities. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/steel-ingot-output-gains-recovery-to-97-capacity-shown-after.html | STEEL INGOT OUTPUT GAINS.; Recovery to 97 % Capacity Shown After Decline in Previous Week. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/lottery-fraud-case-ends-charges-dismissed-but-tuckahoe-and-ocean.html | LOTTERY FRAUD CASE ENDS.; Charges Dismissed, but Tuckahoe and Ocean City Men Are Rearrested. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/mail-for-arctic-starts-may-25.html | Mail for Arctic Starts May 25. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/miss-brooks-wins-oneday-tourney-gross-of-87-is-best-in-womens-met.html | MISS BROOKS WINS ONE-DAY TOURNEY; Gross of 87 Is Best in Women's Met Golf Association Play at Sleepy Hollow Club. MRS. HUCKNALL SCORES Her Card of 87, With 89 Gross, Captures Low Net-- Mrs. Lawlor Is Second With 85.7--88. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/pennsylvania-road-cited-as-a-trust-icc-charges-purchases-of-wabash.html | PENNSYLVANIA ROAD CITED AS A "TRUST"; I.C.C. Charges Purchases of Wabash and Lehigh Valley Stock Violate Clayton Act. HEARING SET FOR JUNE 24 System Must Show Cause Why It Should Not Be Compelled to Sell Holdings. The Commission's Charges. Cites Lehigh Valley Transactions. Paid D.&H. $63,000,000 for Stock. | TRUE | Special to The New York Times. | C1B 28256 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/traces-relation-of-gold-and-credit-cleveland-bank-points-out-that.html | TRACES RELATION OF GOLD AND CREDIT; Cleveland Bank Points Out That Metal Base Is Now at Its Lowest Percentage. BUSINESS VIEWED AS SOUND Little Evidence Found to Indicate That High Interest Rates Have Been Detrimental. Credits Forge Ahead. Percentage at Low Point. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/police-department.html | Police Department. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/prince-of-wales-saves-man-caught-by-moving-belt.html | Prince of Wales Saves Man Caught by Moving Belt | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/300-mill-strikers-taken-in-nearriot-elizabethton-tenn-policeman.html | 300 MILL STRIKERS TAKEN IN NEAR-RIOT; Elizabethton (Tenn.) Policeman Arrests 150 on Charge of Intimidating Workers. HE IS HELD FOR GRAND JURY Charged With "Attempt to Commit Murder"--Others Are Released With Warning. All Freed With Warning. Union Recognition Refused. Governor Gives His Stand. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/southern-editors-greeted-by-mayor-alabama-group-feted-here-on-their.html | SOUTHERN EDITORS GREETED BY MAYOR; Alabama Group Feted Here on Their Annual Tour of Northern Cities. TO ATTEND THEATRE TODAY Many Other Events Plannad Before Visitors Leave for Montreal Tomorrow Night. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/reigh-counts-final-race-set-for-chicago-on-aug-2.html | Reigh Count's Final Race Set for Chicago on Aug. 2 | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/ywca-to-honor-mrs-hays-tonight-president-of-organization-will-be.html | Y.W.C.A. TO HONOR MRS. HAYS TONIGHT; President of Organization Will Be Guest at Banquet of the Central Branch Here. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/pennsylvania-acquires-bus-lines.html | Pennsylvania Acquires Bus Lines. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/graw-victor-in-final-beats-williams-in-class-b-3cushion-match-at.html | GRAW VICTOR IN FINAL.; Beats Williams in Class B 3-Cushion Match at Doyle's. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/eckeners-son-to-stay-will-become-construction-engineer-at-akron.html | ECKENER'S SON TO STAY.; Will Become Construction Engineer at Akron Dirigible Plant. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/construction-fell-in-302-cities-in-1928-total-of-3089075192-based.html | CONSTRUCTION FELL IN 302 CITIES IN 1928; Total of $3,089,075,192, Based on Permits, Showed a 4.7 Per Cent Decline. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/bronx-plans-filed.html | BRONX PLANS FILED. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/business-men-here-plan-russian-tour-10000mile-trip-this-summer-to.html | BUSINESS MEN HERE PLAN RUSSIAN TOUR; 10,000-Mile Trip This Summer to Coincide With Brussels Meeting of International Chamber. VISIT APPROVED BY SOVIETS Delegates Will See the ImportantCentres and Confer WithCommercial leaders. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/grain-exports-large-last-weeks-shipments-nearly-four-times-those-of.html | GRAIN EXPORTS LARGE.; Last Week's Shipments Nearly Four Times Those of Year Ago. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/corporate-chances.html | CORPORATE CHANCES | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/yankees-rest-a-day-and-lose-the-lead-are-passed-by-athletics-as.html | YANKEES REST A DAY AND LOSE THE LEAD; Are Passed by Athletics as Rain Prevents Hugmen From Meeting the Indians. NEW YORK PITCHING POOR Heavy Attack Has Counteracted Ineffective Hurling--Sherid Summoned to Appear Before Landis. Four Go Full Distance. Another Worry for Huggins. | TRUE | By John Drebinger. Special To the New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/traffic-lights-start-in-upper-fifth-avenue-whalen-switches-on.html | TRAFFIC LIGHTS START IN UPPER FIFTH AVENUE; Whalen Switches on System Which Also Controls Madison Avenue Above 60th Street. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/tabloid-for-bond-club-successor-to-bawl-street-journal-to-be.html | TABLOID FOR BOND CLUB.; Successor to Bawl Street Journal to Be Printed for Field Day. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/illness-of-mann-causes-cornell-shift-coach-however-still-hopes.html | ILLNESS OF MANN CAUSES CORNELL SHIFT; Coach, However, Still Hopes Stricken Athlete Will Be Able to Row in Regatta Saturday. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/asks-canada-to-resume-oil-bounty.html | Asks Canada to Resume Oil Bounty. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/school-physicians-cleared-in-report-committee-dismisses-teachers.html | SCHOOL PHYSICIANS CLEARED IN REPORT; Committee Dismisses Teachers' Charges of Cruelty and Intimidation. SUGGESTS SOME REFORMS Says Cheek-Ups of Absences Is Essential--Sees Refunds on Salaries a Problem. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/school-eight-plans-to-row-in-england-brown-and-nichols-crew-to.html | SCHOOL EIGHT PLANS TO ROW IN ENGLAND; Brown and Nichols Crew to Enter Henley Regatta if it Defeats Kent on Saturday. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/cottage-hospitals-gifts-that-at-santa-barbara-cal-gets-1270000.html | COTTAGE HOSPITAL'S GIFTS.; That at Santa Barbara, Cal., Gets $1,270,000. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/charles-h-ault-dies-head-of-jaeneckeault-company-makers-of-printing.html | CHARLES H. AULT DIES.; Head of Jaenecke-Ault Company, Makers of Printing Inks. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/women-wets-move-to-counteract-w-c-t-u-plan-national-campaign-for.html | Women Wets Move to Counteract W. C. T. U.; Plan National Campaign for Modification | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/macdonald-wins-on-links-his-68-net-with-73-gross-is-best-in.html | MACDONALD WINS ON LINKS.; His 68 Net, With 73 Gross, Is Best in Newspaper Club Play. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/walker-to-open-new-radio-service.html | Walker to Open New Radio Service. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/invents-photographic-finder.html | Invents Photographic Finder. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/shoots-estranged-wife-queens-plumber-says-she-refused-to-let-him.html | SHOOTS ESTRANGED WIFE.; Queens Plumber Says She Refused to Let Him See Their Son. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/yorkshire-bowler-captures-9-for-39-rhodes-enables-his-team-to.html | YORKSHIRE BOWLER CAPTURES 9 FOR 39; Rhodes Enables His Team to Defeat Essex by an Innings and 37 Runs. SUSSEX WINS BY 374 RUNS Scores 280 and 410 for 2 to Gloucester's 123 and 181--South Africans Beat Middlesex. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/writ-halts-lockout-in-building-industry-till-hearing-friday-cement.html | WRIT HALTS LOCKOUT IN BUILDING INDUSTRY TILL HEARING FRIDAY; Cement Union Gets Order and Asks Injunction to Protect 5Day Week and Pay Rise.ELECTRICAL MEN RECEDEOffer to Supply Workers toThree Boycotted Firms, butEmployers Are Unmoved. INQUIRY NOW A POSSIBILITY Untermyer Ready to Act--AssertsUnion Conditions May Be WorseThan Lockwood Disclosures. Untermyer Gets Complaints. WRIT HALTS LOCKOUT IN BUILDING TRADES Federal Mediator in Plea. Cement Union Gets Order. Breach Addresses Council. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/acquires-oil-piston-ring-company.html | Acquires Oil Piston Ring Company. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/eleanor-blairs-bridal-attendants-chosen-for-her-wedding-to-sherman.html | ELEANOR BLAIR'S BRIDAL.; Attendants Chosen for Her Wedding to Sherman Glendining. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/plan-2044mile-air-race-for-women.html | Plan 2,044-Mile Air Race for Women | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/alexander-r-smith-shipping-man-dies-editor-of-port-of-new-york.html | ALEXANDER R. SMITH, SHIPPING MAN, DIES; Editor of Port of New York Monthly and Member of Martime Expert Commissions Was 68. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/to-vote-on-penickford-financing.html | To Vote on Penick-Ford Financing. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/missouri-pacific-elects-two.html | Missouri Pacific Elects Two. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/daniel-a-dugan-dead-trenton-bank-official-stricken-while-eating.html | DANIEL A. DUGAN DEAD.; Trenton Bank Official Stricken While Eating Breakfast. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/boston-college-and-harvard-end-10year-athletic-split.html | Boston College and Harvard End 10-Year Athletic Split | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/lurick-wins-at-traps-new-yorker-scores-23-out-of-25-fliers-to.html | LURICK WINS AT TRAPS.; New Yorker Scores 23 Out of 25 Fliers to Defeat Leinbach. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/financial-markets-recovery-in-stocks-after-uncertain-openingcall.html | FINANCIAL MARKETS; Recovery in Stocks After Uncertain Opening--Call Money 10%, Time Loans Firmer. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/changes-on-curb-market-new-securities-admitted-to-trading-and.html | CHANGES ON CURB MARKET.; New Securities Admitted to Trading and Others Removed. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/cotton-prices-lose-17-to-24-points-net-favorable-weather-report-and.html | COTTON PRICES LOSE 17 TO 24 POINTS NET; Favorable Weather Report and Other Influences Cause Break in Futures. PARTIAL RECOVERY LATER Market Closes Steady--Southern Spot Markets Generally 15 to 22 Points Lower. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/purchases-in-new-west-side-house.html | Purchases in New West Side House. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/ww-head-reelected-boy-scout-president-twelve-members-added-to.html | W.W. HEAD RE-ELECTED BOY SCOUT PRESIDENT; Twelve Members Added to National Council--Junior Auxiliary Urged by Committee. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/al-smith-a-guest-at-harvard-dinner-professors-give-testimonial-for.html | 'AL' SMITH A GUEST AT HARVARD DINNER; Professors Give Testimonial for the Ex-Governor at Union Club of Boston. FEW RECOGNIZE HIM But the Taxi Driver Asks Autograph on His Bill Insteadof | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/moscow-plans-shift-in-war-on-religion-will-let-faiths-be-practiced.html | MOSCOW PLANS SHIFT IN WAR ON RELIGION; Will Let Faiths Be Practiced but Continue Propaganda, Rykoff Declares. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/earthquakes-rock-oaxaca-twelve-drive-mexican-villagers-from-homes.html | EARTHQUAKES ROCK OAXACA; Twelve Drive Mexican Villagers From Homes in Pinotepa. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/earning-25-planned-to-stage-passion-play-writer-testifies-in-750000.html | EARNING $25, PLANNED TO STAGE PASSION PLAY; Writer Testifies in $750,000 Suit She Was Confident She Would Get 'Backers.' | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/would-use-idle-buses-merchants-want-them-assigned-to-a-new-11th.html | WOULD USE IDLE BUSES.; Merchants Want Them Assigned to a New 11th Avenue Line. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/era-of-prosperity-in-nation-surveyed-by-hoover-experts-high.html | 'ERA OF PROSPERITY' IN NATION SURVEYED BY HOOVER EXPERTS; High Standard of American Life Attained by Balance of Economic Forces. LABOR OUTPUT AT NEW PEAK Luxuries Available to Millions Through "Mass Services" Have Steadied Employment. CREDIT WARNING STRESSED Need of Public Leadership Asserted in Report of Committee on Recent Economic Changes. New Economic Services Developed. 'ERA OF PROSPERITY' IN NATION SURVEYED Studies Completed in February. A New Philosophy Applied. Outline of Chapter Surveys. | TRUE | Special to The New York Times. | C1B 28256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/two-admit-thefts-in-kensington-bank-hamm-and-abramson-plead-guilty.html | TWO ADMIT THEFTS IN KENSINGTON BANK; Hamm and Abramson Plead Guilty in Second Degree in $319,000 Shortages. TO BE SENTENCED MAY 28 Two Others Remain to Be Tried in Brooklyn Case in Which One Went to Prison. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/national-container-sale-new-corporation-of-same-name-to-acquire.html | NATIONAL CONTAINER SALE.; New Corporation of Same Name to Acquire Paper Receptacle Maker. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/sports-of-the-times-busy-blades-it-all-depends-the-hard-pull.html | Sports of the Times; Busy Blades. It All Depends. The Hard Pull. Looking Up the Hudson. | TRUE | By John Kieran. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hadassah-forms-district-womens-zionist-branch-organizes-lower-new.html | HADASSAH FORMS DISTRICT.; Women's Zionist Branch Organizes Lower New York Region. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/fenwicke-holmes-subpoena-vacated.html | Fenwicke Holmes Subpoena Vacated | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/city-trust-inquiry-to-have-wards-aid-state-attorney-general-confers.html | CITY TRUST INQUIRY TO HAVE WARD'S AID; State Attorney General, Confers Here With Broderick and Pledges Cooperation. WARDER STORY OFF AGAIN Was to Appear in the Lancia Motors Hearing--Federal Man on Trip to Run Down Narcotic Tips. Referee Examines Lawyer. Broderick Inquiry Goes Ahead. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/rights-by-western-dairy-products.html | Rights by Western Dairy Products. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/guanajuato-rebels-declared-dispersed-supposed-leader-killedaide-is.html | GUANAJUATO REBELS DECLARED DISPERSED; Supposed Leader Killed--Aide Is Revealed as Alleged Dynamiter of President's Train. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/harvard-crushes-lafayette-16-to-7-easton-nine-meets-second-upset-of.html | HARVARD CRUSHES LAFAYETTE, 16 TO 7; Easton Nine Meets Second Upset of Season as the Crimson Makes 14 Hits.McHALE GOES THE ROUTEYields 10 Blows and Team Matches Losers' Six Errors, but HarvardHurler Tightens in Pinches. Murburg Is Ineffective. Whitney Excels in Field. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/advertising-budget-urged-on-retailers-session-of-executives-in.html | ADVERTISING BUDGET URGED ON RETAILERS; Session of Executives in Chicago Told of Calculating Outlay on Basis of Past Year's Sales. AID OF NEWSPAPERS ASKED Department Store Official Suggests Advice on Suiting Material to Types of Media and Readers. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/concert-by-a-chorus-forty-mixed-voices-directed-by-miss-dessoff.html | CONCERT BY A CHORUS.; Forty Mixed Voices Directed by Miss Dessoff Give a Fine Program. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hat-manufacturers-merged.html | Hat Manufacturers Merged. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hoover-has-selected-philippines-governor-he-waits-to-hear-if.html | HOOVER HAS SELECTED PHILIPPINES GOVERNOR; He Waits to Hear if Civilian of 'Wide Administrative Training' Will Accept. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/boy-hikes-from-south-to-face-death-change-lad-16-surrenders-to.html | BOY HIKES FROM SOUTH TO FACE DEATH CHANGE; Lad, 16, Surrenders to Police Here After Trip and Is Held Without Bail. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/two-bank-officers-held-accused-of-taking-25000-of-international.html | TWO BANK OFFICERS HELD.; Accused of Taking $25,000 of International Germanic Trust Funds. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/patrol-of-icebergs-is-again-approved-committee-of-conference-on-sea.html | PATROL OF ICEBERGS IS AGAIN APPROVED; Committee of Conference on Sea Safety in London Urges Its Continuance With German | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/mrs-stetson-wins-with-miss-quier-they-defeat-miss-perry-and-mrs.html | MRS. STETSON WINS WITH MISS QUIER; They Defeat Miss Perry and Mrs. Disston in Gill Cup Play by 1 Up in 19 Holes. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/to-honor-mrs-sidney-borg-auxiliary-of-jewish-big-sisters-will-meet.html | TO HONOR MRS. SIDNEY BORG; Auxiliary of Jewish Big Sisters Will Meet Tonight. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/mexico-city-students-rap-california-plan-they-complain-of.html | MEXICO CITY STUDENTS RAP CALIFORNIA PLAN; They Complain of Segregation of Mexicans, but Americans Say It Is to Teach Them English. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/two-party-leaders-debate-in-london-joynsonhicks-and-jh-thomas.html | TWO PARTY LEADERS DEBATE IN LONDON; Joynson-Hicks and J.H. Thomas Appear in Albert Hall in the Biggest Campaign Meeting. AMERICANS HELP LABOR Hillquit and Union Send $1,000 Earn--Lloyd George Assailed in Laborite Pamphlet. Labor Assails Lloyd George. Baldwin Tells of Confidence. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/indicted-in-bribe-attempt-arkansas-official-accused-in-connection.html | INDICTED IN BRIBE ATTEMPT.; Arkansas Official Accused in Connection With Pan-Mutual Bill. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/french-fliers-map-weather-over-sea-confer-with-kimball-and-get.html | FRENCH FLIERS MAP WEATHER OVER SEA; Confer With Kimball and Get Assurance Conditions Are Especially Favorable. FUEL STILL TO BE CHECKED Instruments Also Will Be Tested and Radio Set Installed to Send Reports of Progress. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/irt-sees-obstacle-to-recapture-move-holds-board-cannot-ask-for.html | I.R.T. SEES OBSTACLE TO RECAPTURE MOVE; Holds Board Cannot Ask for Judgment, as Its Unified Plan Fails to Meet Law. ANNOUNCES IT WILL FIGHT Files Brief Contending High Court Left All but Fare Issue in Federal Tribunals. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/3-oddson-choices-score-at-jamaica-sun-de-meur-710-takes-4th-race.html | 3 ODDS-ON CHOICES SCORE AT JAMAICA; Sun de Meur, 7-10, Takes 4th Race; Sans Terre, 4-5, 5th; On Her Toes, 3-5, 6th, BIRD CATCHER IN FRONT Mendham Stable's Colt Sets Pace in Third Event and Repels Bid of Kildare at End. Comes Fast at End. Glen Eagle Off Slowly. | TRUE | By Vernon van Ness. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/miss-jacobs-sails-for-europe-tonight-no-2-ranking-player-of-us-to.html | MISS JACOBS SAILS FOR EUROPE TONIGHT; No. 2 Ranking Player of U.S. to Depart on Berengaria for Tennis Tourneys Abroad. | TRUE | | C1B 28256 |

| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/drowns-trying-hell-gate-escape.html | Drowns Trying Hell Gate Escape. | TRUE | | C1B 28256 |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/four-ameli-aides-out-of-posts-today-federal-attorney-announces-he.html | FOUR AMELI AIDES OUT OF POSTS TODAY; Federal Attorney Announces He Has Accepted Resignations for Good of the Service. BIAS IS CHARGED BY ONE Murray Boxer Alleges Attitude of Chiet and Attorney Generel Is Against Jews, but It Is Denied. Bins Charged to Ameli. He Denies the Accusation. Mitchell Won't Comment. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/5-reds-seized-in-vienna-arrests-reveal-headquarters-disguised-as.html | 5 REDS SEIZED IN VIENNA.; Arrests Reveal Headquarters Disguised as Business House. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/senate-group-takes-threatening-stand-democratinsurgent-coalition.html | SENATE GROUP TAKES THREATENING STAND; Democrat-Insurgent Coalition Firm on Debenture Issue in Farm Bill Vote. DRIVE ON HOOVER INVOLVED Robinson Says House Rejection of Plan as 'Revenue-Raising' Would Be Cowardly. "Irritating" Attack Seen. SENATE GROUP TAKES THREATENING STAND Situation Confronts House Leaders Robinson Cites Precedents. Harrison Brings in Hoover. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/chicago-to-send-record-crowd-to-derby-25-trains-chartered.html | Chicago to Send Record Crowd To Derby; 25 Trains Chartered | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/new-schickering-company-formed.html | New Schickerling Company Formed. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/say-hoffmans-pistol-fired-fatal-bullets-experts-testify-of.html | SAY HOFFMAN'S PISTOL FIRED FATAL BULLETS; Experts Testify of Experiments With Weapon at Fourth Murder Trial. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/the-tired-business-man-to-open.html | "The Tired Business Man" to Open. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/lakehurst-prepares-will-have-special-broadcast-to-tell-of-airships.html | LAKEHURST PREPARES.; Will Have Special Broadcast to Tell of Airship's Approach. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/frank-h-stevens-dies-freeport-police-use-inhalator-in-effort-to.html | FRANK H. STEVENS DIES.; Freeport Police Use Inhalator in Effort to Save His Life. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Knox Hat Company. Ungerleider Financial Corporation. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/peasants-throng-sofia-for-fetes-ox-carts-barrows-donkeys-bring-them.html | PEASANTS THRONG SOFIA FOR FETES; Ox Carts, Barrows, Donkeys Bring Them to Commemorate Liberation From Turkey. MANY CEREMONIES TODAY Celebration of 50 Years of Freedom Was Delayed a Year in Hope of King's Engagement. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Two Outstanding Features. After Waiting a Year. Copper Shares and Copper Prices. Steel as the Indicator. American Investments in England, Clayton Act Efficacy. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/zaleski-to-visit-rumania-will-negotiate-new-commercial-treaty-for.html | ZALESKI TO VISIT RUMANIA.; Will Negotiate New Commercial Treaty for Poland. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/weak-rally-at-close-lifts-counter-issues-price-movements-are.html | WEAK RALLY AT CLOSE LIFTS COUNTER ISSUES; Price Movements Are Irregular and Many Stocks Show Losses of End of Trading. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/ward-says-roosevelt-exceeds-his-powers-attorney-general-tells.html | WARD SAYS ROOSEVELT EXCEEDS HIS POWERS; Attorney General Tells Westchester Women Governor Tries toUsurp Lawmaking Function. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/plagiarism-suit-dismissed.html | Plagiarism Suit Dismissed. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/new-polishamerican-bank.html | New Polish-American Bank. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/three-girl-scouts-to-get-honors.html | Three Girl Scouts to Get Honors. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/a-chance-for-compromisers.html | A CHANCE FOR COMPROMISERS. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/bishop-cannon-denies-calling-wickersham-a-wet-hopes-he-will-be-on.html | Bishop Cannon Denies Calling Wickersham A Wet; Hopes He Will Be on Hoover Board | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/wingate-fund-rise-now-totals-75445-president-kirby-of-psal-lists.html | WINGATE FUND RISE; NOW TOTALS $75,445; President Kirby of P.S.A.L. Lists Donors of From $50 to $10,000 for the Memorial. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/the-british-campaign.html | THE BRITISH CAMPAIGN. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/democrats-elect-deutzman.html | Democrats Elect Deutzman. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/english-soccer-team-here-preston-north-end-arrives-for-tour-of-us.html | ENGLISH SOCCER TEAM HERE; Preston North End Arrives for Tour of U.S. and Canada. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/summer-ship-rates-begin-tomorrow-transatlantic-lines-increase-fares.html | SUMMER SHIP RATES BEGIN TOMORROW; Transatlantic Lines Increase Fares as Vacation Rush to Europe Begins. PARIS SPEEDS DEPARTURE Midnight Sailing Tonight Permits 300 Passengers to Enjoy Mid-Season Discount. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/tin-trading-is-light-only-10-tons-change-hands-in-two-positions.html | TIN TRADING IS LIGHT.; Only 10 Tons Change Hands in Two Positions. | TRUE | | C1B 28256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/to-acquire-radio-concern-corporation-formed-to-take-over-pilot.html | TO ACQUIRE RADIO CONCERN; Corporation Formed to Take Over Pilot Electric Manufacturing, Inc. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/yale-cubs-rout-milford-win-141-as-newton-gives-1-single-gets-3.html | YALE CUBS ROUT MILFORD.; Win, 14-1, as Newton Gives 1 Single, Gets 3 Himself and Fans 12. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/vies-with-koppers-in-bay-state-power-american-commonwealths-acts-to.html | VIES WITH KOPPERS IN BAY STATE POWER; American Commonwealths Acts to Get Control of Lowell Gas Light and Neighbor Utilities. FORMS A NEW SUBSIDIARY Hulswit Interests Complete the Purchase of $14,000,000 Gas Properties in the South. Hulswit Interests Have Option. Koppers Holdings Extensive. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/donovan-picks-his-staff-opens-headquarters-for-inquiry-into-5200.html | DONOVAN PICKS HIS STAFF.; Opens Headquarters for Inquiry Into 5,200 Bankruptcies. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/nyu-twelve-tops-city-college-42-takes-advantage-of-scoring.html | N.Y.U. TWELVE TOPS CITY COLLEGE, 4-2; Takes Advantage of Scoring Opportunities to Assume Lead of 3-1 at Half. BECKMAN IS VIOLET STAR Leads Attack and Tallies Twice-- Trifon, With Two Goals, and Schwartz Excel for C.C.N.Y. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/bridge-to-aid-disabled-soldiers.html | Bridge to Aid Disabled Soldiers. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/womens-clothing-output-up-137000000-while-mens-dropped-19000000.html | Women's Clothing Output Up $137,000,000, While Men's Dropped $19,000,000 Here in 1927 | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/text-of-report-on-economic-changes-revealed-through-unemployment.html | Text of Report on Economic Changes Revealed Through Unemployment Conference | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/ontario-gold-declines-drop-in-april-tonnage-and-value-shown-by.html | ONTARIO GOLD DECLINES.; Drop in April Tonnage and Value Shown by Department of Mines. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/rise-in-rubber-continues-additional-gains-of-50-to-60-points-made.html | RISE IN RUBBER CONTINUES.; Additional Gains of 50 to 60 Points Made by Futures Here. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/speed-in-economic-changes.html | SPEED IN ECONOMIC CHANGES. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/jelinek-and-ridd-top-bowlers.html | Jelinek and Ridd Top Bowlers. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/files-joint-track-plan-rio-grande-submits-terms-of-deal-with-salt.html | FILES JOINT TRACK PLAN.; Rio Grande Submits Terms of Deal With Salt Lake Western. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/perfunctory-bouts-draw-boards-fire-muldoon-plans-to-end-practice-of.html | PERFUNCTORY BOUTS DRAW BOARD'S FIRE; Muldoon Plans to End Practice of Prominent Boxers Meeting Inferiors Out of Town. SUPPORTS LOUISIANA ACTION Follows Letter From Southern Commission Suspending Marullo,His Manager and Peltz. Backs Southern Commission. Archie Bell to Box. | TRUE | By James P. Dawson. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/civic-traffic-board-urges-auto-hotels-report-to-walker-asks-zoning.html | CIVIC TRAFFIC BOARD URGES 'AUTO HOTELS'; Report to Walker Asks Zoning Law Changes to Establish 'Motor Housing Districts.' TAGS FOR PARKERS SOUGHT System Called More Efficient Than Summonses-- Street Work at Night Favored. Assail "Motor Squatters." Want Zoning Laws Altered. CIVIC TRAFFIC BOARD URGES 'AUTO HOTELS' Proposals on Loading. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/schmeling-arrives-will-train-soon-to-visit-lakewood-today-in-search.html | SCHMELING ARRIVES; WILL TRAIN SOON; To Visit Lakewood Today in Search for Camp to Prepare for Paulino Bout. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/mass-aggies-are-victors-conquer-new-hampshire-nine-by-43rain-ends.html | MASS. AGGIES ARE VICTORS.; Conquer New Hampshire Nine by 4-3-- Rain Ends Game in Seventh. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/flies-700-miles-fuel-cost-468-dieselmotored-packard-plane-goes-from.html | FLIES 700 MILES; FUEL COST $4.68; Diesel-Motored Packard Plane Goes From Michigan to Langley Field in Under Seven Hours. ENGINE HAS NINE CYLINDERS Oil Burner Is Exhibited Before Aviation Leaders, Met for Conference. Woolson Reports on Flight. Packard Motor Stocks Rise. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/dividends-payable.html | DIVIDENDS PAYABLE TODAY | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/cup-star-drafts-father-ban-on-minors-entering-cuba-forces-mexican.html | CUP STAR DRAFTS 'FATHER.'; Ban on Minors Entering Cuba Forces Mexican Youth to Adopt Parent. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/columbia-oarsmen-hold-long-drill-coach-glendon-orders-hard-workout.html | COLUMBIA OARSMEN HOLD LONG DRILL; Coach Glendon Orders Hard Workout in Rain for Four Eights on the Hudson. CREWS COVER TEN MILES Boatings to Be Kept Intact for M. I.T. Races Saturday--Columbians Charter Yacht for Regatta. Crews Head for Home. Lovejoy Announces Plans. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/columbia-advances-47-of-teaching-staff-three-professors-jacoby.html | COLUMBIA ADVANCES 47 OF TEACHING STAFF; Three Professors, Jacoby, Meylan and Moore, Retire--Other Changes Announced. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/william-de-lignemare-in-sanitarium.html | William de Lignemare in Sanitarium | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/money.html | MONEY. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/mcgill-is-cue-victor-conquers-sohl-in-class-c-match-in-poggenburg-c.html | McGILL IS CUE VICTOR.; Conquers Sohl in Class C Match in Poggenburg Cup Play. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/erlanger-now-owns-klaw-he-will-change-name-of-theatre-to-the.html | ERLANGER NOW OWNS KLAW.; He Will Change Name of Theatre to the Avon--Nephew Quits Firm. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/washburn-throws-hagen-pins-former-marine-in-2652-shuster-defeats-w.html | WASHBURN THROWS HAGEN.; Pins Former Marine in 26:52-- Shuster Defeats W. Zbyszko. | TRUE | | C1B 28256 |

| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/charges-tammany-adds-to-living-costs-republican-speaker-tells-women.html | CHARGES TAMMANY ADDS TO LIVING COSTS; Republican Speaker Tells Women Walker as Well as Hylan Delayed Bronx Market. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/card-party-to-aid-irish-centre-fund.html | Card Party to Aid Irish Centre Fund | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/radiokeith-buys-proctor-theatres-value-of-circuit-to-be-taken-over.html | RADIO-KEITH BUYS PROCTOR THEATRES; Value of Circuit, to Be Taken Over on Aug. 1, Estimated at $16,000,000 to $18,000,000. BROADWAY HOUSE NOT SOLD Kept as Realty Investment by F.F. Proctor, Who Retires From Theatrical Field. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/30000000-assets-in-surety-merger-american-surety-plans-to-take-over.html | $30,000,000 ASSETS IN SURETY MERGER; American Surety Plans to Take Over New York Casualty by Exchange of Stock. $2,500,000 NEW CAPITAL 50,000 Shares to Be Used in Deal and 50,000 to Be Offered to Present Holders. Stock Trade Approved. American Surety Formed in 1884. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/miss-adelina-moller-a-hostess.html | Miss Adelina Moller a Hostess. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/henry-g-sanford-lawyer-dies-at-56-descendant-of-governor-peter.html | HENRY G. SANFORD, LAWYER, DIES At 56; Descendant of Governor Peter Stuyvesant--Grandson of a Chancellor. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/the-misses-trumbull-are-here.html | The Misses Trumbull Are Here. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/nature-study-in-town.html | NATURE STUDY IN TOWN. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/the-business-world-commercial-paper-more-buyers-in-the-market-sun.html | THE BUSINESS WORLD; COMMERCIAL PAPER. More Buyers in the Market. Sun Tan Trend Still Strong. Silverware Sales Irregular. Four Months' Gain in Woolens. Cutlery Demand Compares Well. Dress Buying Falls Off. May Regulate Hypothecation. Velvet Favor Growing Steadily. Some Opossum Pelts Higher. Gray Goods Still Quiet. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/park-casino-plans-25-cover-charge-its-opening-night-june-4-to-be.html | PARK CASINO PLANS $25 COVER CHARGE; Its Opening Night, June 4, to Be Limited to Guests Chosen by Board. ZITTEL TO RENEW HIS SUIT Former Lessee Will Press Action on Monday Asserting Changes Exceed Authority. Zittel to Renew Suit. Hylan Voices Indignation. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/pair-seized-as-swindlers-in-luxurious-home-shops-duped-by-manner.html | Pair Seized as Swindlers in Luxurious Home; Shops Duped by Manner and Chicago Checks | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/senators-l3-hits-defeat-browns-97-pound-gray-for-12-of-total-schang.html | SENATORS' l3 HITS DEFEAT BROWNS, 9-7; Pound Gray for 12 of Total--Schang Gets Homer With One On in Final Rally. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/tidal-osagedarby-merger-voted.html | Tidal Osage-Darby Merger Voted. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/gordon-craig-plans-tour-of-america-noted-exponent-of-modern.html | GORDON CRAIG PLANS TOUR OF AMERICA; Noted Exponent of Modern Stagecraft to Lecture Here in the Fall. MAY HELP PRODUCE PLAYS Toured This Country 44 Years Ago With Mother, Ellen Terry, and Sir Henry Irving. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/russian-test-case-won-by-equitable-life-insurance-company-not.html | RUSSIAN TEST CASE WON BY EQUITABLE; Life Insurance Company Not Liable Under Old Contract, English Court Rules. FREED BY SOVIET DECREES Business Declared State Monopoly and Agreements With Private Corporations Canceled. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/weather-favors-zeppelins-flight-conditions-over-the-atlantic-ideal.html | WEATHER FAVORS ZEPPELIN'S FLIGHT; Conditions Over the Atlantic Ideal, but Southern Course Is Advised at Bureau. MANY SHIPS ON THE ROUTE Seven Passages Have Already Been Booked by Americans for the Return Voyage. May Sight Many Ships. Seven Return Bookings. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/again-heads-peace-fund-dr-butler-is-reelected-at-meeting-of.html | AGAIN HEADS PEACE FUND.; Dr. Butler Is Re-elected at Meeting of Carnegie Endowment. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/the-rev-alphonse-lehrscholl.html | The Rev. Alphonse Lehrscholl. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/dr-mcullys-estate-appraised-at-200189-jockey-club-official-gave.html | DR. M'CULLY'S ESTATE APPRAISED AT $200,189; Jockey Club Official Gave Bulk to Sister and Friend--E.O. Richards Left $147,039. E.O. Richards Estate $147,039. Justice Keogh Left $45,459. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hagens-69-leads-in-british-event-tops-5000-tourney-field-with.html | HAGEN'S 69 LEADS IN BRITISH EVENT; Tops $5,000 Tourney Field With Record Score--Watrous, With 70, is Next. DIEGEL REGISTERS A 71 Turns In Same Total as Compston and Mitchell--Horton Smith and Turnesa Have 75s, Watrous Misses a Tie. Americans in Lead. Golden Picks Up Ball. Hagen'a Great Record. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/kings-plate-hopes-run-shore-lint-goes-mile-in-145-15-in-trial-for.html | KING'S PLATE HOPES RUN.; Shore Lint Goes Mile in 1:45 1-5 in Trial for Race Saturday. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/edith-t-wyckoff-engaged-to-marry-granddaughter-of-late-rev-t-de.html | EDITH T. WYCKOFF ENGAGED TO MARRY; Granddaughter of Late Rev. T. De Witt Talmage to Wed H. Struve Hensel. BETROTHAL OF MISS MEERT To Be Bride of Clarence W. Olcott 2d--Mabel E. Doody Engaged to John F. Mylod. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/new-life-insurance-snows-notable-gains-april-is-87-and-first-four.html | NEW LIFE INSURANCE SNOWS NOTABLE GAINS; April Is 8.7 and First Four Months of 1929 Are 7.8 Per Cent Over a Year Ago. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 28256 |

| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/25-nurses-are-graduated-lebanon-hospital-training-school-holds.html | 25 NURSES ARE GRADUATED.; Lebanon Hospital Training School Holds Exercises. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/leasehold-deals-apartment-house-at-broadway-and-la-salle-street.html | LEASEHOLD DEALS.; Apartment House at Broadway and La Salle Street Rented. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/tailer-is-extended-to-beat-strafaci-takes-thrilling-match-at-2lst.html | TAILER IS EXTENDED TO BEAT STRAFACI; Takes Thrilling Match at 2lst Hole to Gain Interscholastic Semi-Finals at Greenwich. SIDNEY NOYES ALSO WINS Checks His Brother, Frank, 7 and 6, --Lapham Halts Simonson, Ryan Defeats Merrill. Strafaci Rallies. Tailer Escapes Peril. Lapham Wins on 21st Hole. Tailer's Golf Excellent. | TRUE | By William D. Richardson. Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/curb-prices-decline-in-moderate-trading-operations-for-rise-carry.html | CURB PRICES DECLINE IN MODERATE TRADING; Operations, for Rise Carry Some Issues Higher--Utilities Feature Market. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/fathers-objection-to-miss-bennetts-trip-may-keep-her-out-of.html | Father's Objection to Miss Bennett's Trip May Keep Her Out of Wightman Cup Play Here | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/medical-dean-taking-post-dr-ar-anderson-to-begin-duties-at.html | MEDICAL DEAN TAKING POST.; Dr. A.R. Anderson to Begin Duties at Post-Graduate School Today. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/new-english-wheat-mart-opens-in-london-on-baltic-mercantile.html | NEW ENGLISH WHEAT MART.; Opens in London on Baltic Mercantile Exchange--Called Trade Aid. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/negotiate-to-buy-the-biltmore-club-members-seek-to-purchase-665acre.html | NEGOTIATE TO BUY THE BILTMORE CLUB; Members Seek to Purchase 665-Acre Property From J. McE. Bowman. STATEMENT LIKELY TODAY Group May Underwrite Project--No Price Revealed, but it is Said to Be More Than $6,000,000. Price More Than $6,000,000. Club a Pretentious | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hunter-to-install-student-officers.html | Hunter to Install Student Officers. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/embassy-at-rome-polands-third.html | Embassy at Rome Poland's Third. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hague-winner-by-25000-in-his-hardest-battle-for-rule-in-jersey-city.html | HAGUE WINNER BY 25,000 IN HIS HARDEST BATTLE FOR RULE IN JERSEY CITY; RIVALS CONCEDE DEFEAT Mayor and His Ticket Victors Over Fusionists in Heavy Balloting. THE POLLING IS QUIET Hague Thanks His Followers as Throngs Celebrate in the Streets. NEWARK BOARD RE-ELECTED Celebration Follows Victory by Incumbents by a Comfortable Margin. Balloting Is Quiet. Newark Board Winning. HAGUE BY 25,000 WINS HARD FIGHT Vote Cast for Winners Rumors of Outbursts. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/luncheon-for-mrs-mergenthaler.html | Luncheon for Mrs. Mergenthaler. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hanover-bank-jones-with-central-union-stockholders-of-both-vote-to.html | HANOVER BANK JONES WITH CENTRAL UNION; Stockholders of Both Vote to Unite in New Company With $100,000,000 Funds. CORN EXCHANGE RENAMED Meeting Approves Change Into Trust Company--Parkbanc Corporation Endorsed. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/transport-thomas-sold-last-of-original-army-fleet-will-be-broken-up.html | TRANSPORT THOMAS SOLD.; Last of Original Army Fleet Will Be Broken Up for Junk. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/crude-oil-output-cut-5100-barrels-decrease-of-12700-in-daily-flow.html | CRUDE OIL OUTPUT CUT 5,100 BARRELS; Decrease of 12,700 in Daily Flow Reported for Fields East of California. IMPORTS CONTINUE TO DROP Shipments From West Coast to Atlantic and Gulf Ports Also Decline. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/cadets-go-on-hunger-strike-at-charleston-sc-citadel.html | Cadets Go on Hunger Strike At Charleston (S.C.) Citadel | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/party-for-mayor-and-mrs-walker.html | Party for Mayor and Mrs. Walker. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/builders-assemble-new-housing-sites-general-realty-and-utilities.html | BUILDERS ASSEMBLE NEW HOUSING SITES; General Realty and Utilities Corporation Buys East End Av.Corner for Improvement.MOSES GINSBERG IN DEAL Operator and Builder AcquiresLexington Av. Plot for 13-StoryFlat--Sale by Riesenfeld. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/dawson-sails-tonight-for-british-golf-test-chicago-star-to-compete.html | DAWSON SAILS TONIGHT FOR BRITISH GOLF TEST; Chicago Star to Compete in Amateur Title Tourney June 10--U. S. Pros on Way Home. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/lipton-challenge-is-received-here-new-york-yacht-club-to-consider.html | LIPTON CHALLENGE IS RECEIVED HERE; New York Yacht Club to Consider Sir Thomas's Message on America's Cup Tomorrow.CHALLENGER SHAMROCK VLipton Suggests Rules of N.Y.Y.C. Apply and That Races Be SailedOff Sandy Hook in 1930. To Be Built in England. Races Were Scheduled for 1914. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/nickel-plate-income-off-both-freight-and-passenger-revenues.html | NICKEL PLATE INCOME OFF.; Both Freight and Passenger Revenues Declined in 1928. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/ridicules-mgee-on-rothstein-story-prosecutor-in-summing-up-says.html | RIDICULES M'GEE ON ROTHSTEIN STORY; Prosecutor in Summing Up Says Slain Gambler Was No Public Philanthropist in Bond Deal. DEFENSE SCORES VANDIVER Lawyer Pictures Osborne Merely as Messenger in Return of Bonds for Reward--Jury Gets Case Today. Steps in the Inquiry. Assails McGee's Story. Vandiver Is Attacked. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/queen-mary-to-hold-june-courts.html | Queen Mary to Hold June Courts. | TRUE | | C1B 28256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/princeton-cubs-elect-hand.html | Princeton Cubs Elect Hand. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/company-meetings- | COMPANY MEETINGS TODAY | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/committee-to-aid-deegan-multiple-dwellings-law-body-formed-to-study.html | COMMITTEE TO AID DEEGAN.; Multiple Dwellings Law Body Formed to Study Problems. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/strange-interlude-going-oneill-play-will-close-next-week-at-the.html | 'STRANGE INTERLUDE' GOING; O'Neill Play Will Close Next Week at the Golden Theatre. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/house-progresses-on-compromises-some-tariff-changes-to-be-made-by.html | HOUSE PROGRESSES ON COMPROMISES; Some Tariff Changes to Be Made by Committee, Others on the Floor. TO CONFER ON PROCEDURE Several Complainants Heard, More to Follow--Debate Waxes Sharp-- Cattle Group Formed. Hears Pleas for Increases. Debate Becomes Acrid. Collier Raises a Laugh. Turns on Own Party Leader. LaGuardia Attacks Sugar Rate. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/virginians-demand-dry-killing-inquiry-join-emory-and-henry-college.html | VIRGINIANS DEMAND DRY KILLING INQUIRY; Join Emory and Henry College Students in Asking Governor to Investigate Youth's Death. ATTACK POLICE PRACTICES Washington Countians Charge "Indiscriminate Gun Play" and Stopping of Autos Without Warrant. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/republican-chiefs-agree-on-fusion-leaders-in-five-counties-pledge.html | REPUBLICAN CHIEFS AGREE ON FUSION; Leaders in Five Counties Pledge Support to City Ticket Picked by Party. A DEMOCRAT IS FAVORED Move Insures Success of Slate in Primaries and Makes It Easier to Get Candidate. NO TALK OF TICKET YET Plan for Unofficial Convention Is Revived--Moses Is Added to List of Candidates. No Talk of Candidates Yet. Moses Is Mentioned. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/worlds-net-stars-to-play-in-france-tilden-hunter-borotra-lacoste.html | WORLD'S NET STARS TO PLAY IN FRANCE; Tilden, Hunter, Borotra, Lacoste and Others on Lists for the Title Event. MISS WILLS IN THE FIELD Is on Way From Holland for Team Match Friday--Berlin Tourney Opens Today. Depart for Paris. Coen to Play in Berlin. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/nyu-seniors-favor-prohibition-repeal-majority-prefer-talkies-and.html | N.Y.U. SENIORS FAVOR PROHIBITION REPEAL; Majority Prefer Talkies and College Graduates as Wives in Questionnaire Replies. PUT STUDY ABOVE SPORTS $4,500 Is Average Salary Expected Five Years After Graduation-- $3.85 Average Cost of a 'Date.' | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/berlin-radiophones-sydney-voices-clear-over-8750-miles.html | Berlin Radiophones Sydney; Voices Clear Over 8,750 Miles | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/20000-for-a-fragonard-435600-paid-in-paris-for-124-eighteenth.html | $20,000 FOR A FRAGONARD.; $435,600 Paid in Paris for 124 Eighteenth Century Drawings. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/a-lockout-needless.html | A LOCKOUT NEEDLESS. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/banks-capital-increased-claremont-national-issues-additional.html | BANK'S CAPITAL INCREASED.; Claremont National Issues Additional Shares to Stockholders. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/decision-of-hoover-to-give-up-vacation-leads-foreign-envoys-to.html | Decision of Hoover to Give Up Vacation Leads Foreign Envoys to Forego Summer Embassies | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/example-day-set-for-park-litterers-whalen-orders-summonses-for-all.html | 'EXAMPLE DAY' SET FOR PARK LITTERERS; Whalen Orders Summonses for All Who Break Rules on May 26. HERRICK PROMISES HELP Cleanliness Group Start's War on Refuse Throwers--Will Seek Special Court Session. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/strike-on-newark-ledger.html | Strike on Newark Ledger. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/cotton-consumption-in-april-very-large-increase-of-106945-bales.html | COTTON CONSUMPTION IN APRIL VERY LARGE; Increase of 106,945 Bales Over 1928--Exports Much Below Other Years. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/legion-poppy-drive-opens-may23.html | Legion Poppy Drive Opens May 23. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/cotton-converters-to-merge.html | Cotton Converters to Merge. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/o-hammerstein-2d-wed-mrs-dorothy-jacobson-becomes-the-bride-of.html | O. HAMMERSTEIN 2D WED.; Mrs. Dorothy Jacobson Becomes the Bride of Librettist. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/deals-in-new-jersey-north-bergen-apartment-bought-for-investment.html | DEALS IN NEW JERSEY.; North Bergen Apartment Bought for Investment. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/west-99th-st-flat-sold-to-baroness-sixstory-building-near-broadway.html | WEST 99TH ST. FLAT SOLD TO BARONESS; Six-Story Building Near Broadway Is Bought by Gertrudee Graffenried.DEAL ON WEST 114TH ST. Mrs. Flora Blewitt Acquires Two Apartment Houses--OtherDeals in Manhattan. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/burlingham-chosen-city-bar-president-succeeds-ce-hughes-whose.html | BURLINGHAM CHOSEN CITY BAR PRESIDENT; Succeeds C.E. Hughes, Whose Report Praises Fight on Ambulance Chasing. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/dh-coal-trade-better-says-loree-tells-shareholders-earnings-in.html | D.&H. COAL TRADE BETTER, SAYS LOREE; Tells Shareholders Earnings in First Quarter Were $2,863,551 Above Year Ago. STOCK-SALE PROFITS HELD $63,000,000 Being Conserved Pending I.C.C. Decision, PresidentExplains. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 28256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/trial-of-gov-long-opens-in-louisiana-defense-answers-impeachment-by.html | TRIAL OF GOV. LONG OPENS IN LOUISIANA; Defense Answers Impeachment by Attacking the Senate Proceedings as Illegal.VOTE BLOCKED UNTIL TODAYExecutive Listens in ApparentIndifference as Counsel Debate Constitutional Questions. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/police-to-sell-200-unclaimed-autos.html | Police to Sell 200 Unclaimed Autos. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/a-thirtythirddegree-mason.html | A Thirty-third-Degree Mason. | TRUE | ONE OF THE FRATERNITY. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/seaman-tells-how-42-on-vestris-died-storekeeper-in-command-of-boat.html | SEAMAN TELLS HOW 42 ON VESTRIS DIED; Storekeeper in Command of Boat With Women and Children Says Davit Sank It. ANOTHER DESCRIBES LEAKS Steward Testifies in London That Paint on Bolts Prevented Closing of Liner's. Portholes. Huge Davit Sank Boat. Witness Denies Exaggerating. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/organize-to-fight-nassau-parkway-committee-formed-here-to-aid-in.html | ORGANIZE TO FIGHT NASSAU PARKWAY; Committee Formed Here to Aid in Plans for Development of the County. PARK COMMISSION SCORED Proposed Highway Is Held to Be "Contrary to Public Interest" at Protest Meeting. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/baltimore-triumphs-51-scores-three-runs-in-third-and-clinches-game.html | BALTIMORE TRIUMPHS, 5-1.; Scores Three Runs in Third and Clinches Game With Montreal. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/connecticut-estate-sold.html | Connecticut Estate Sold. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/to-open-managua-airline-moncada-inaugurates-mail-service-to-united.html | TO OPEN MANAGUA AIRLINE.; Moncada Inaugurates Mail Service to United States Today. | TRUE | By Tropical Radio To the New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/four-steamships-on-todays-sailings-berengaria-president-roosevelt.html | FOUR STEAMSHIPS ON TODAY'S SAILINGS; Berengaria, President Roosevelt, Paris and Metapan All Have Good Bookings. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/thomas-m-fitzgerald-philanthropist-of-lansdowne-pa-dies-at-68.html | THOMAS M. FITZGERALD.; Philanthropist of Lansdowne, Pa., Dies at 68. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/employment-figures-6-above-year-ago-april-report-shows-increase-in.html | EMPLOYMENT FIGURES 6 % ABOVE YEAR AGO; April Report Shows Increase in Employes in 39 Out of 54 Industries. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/records-stolen-in-arkansas-mayors-home-to-be-searched.html | Records Stolen in Arkansas, Mayor's Home to Be Searched | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/virginia-nine-triumphs-defeats-vpi-8-to-6-as-ninthinning-rally.html | VIRGINIA NINE TRIUMPHS.; Defeats V.P.I., 8 to 6, as NinthInning Rally Fails. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/austrian-party-gap-is-widened-further-exleader-of-christian-social.html | AUSTRIAN PARTY GAP IS WIDENED FURTHER; Ex-Leader of Christian Social Group Again Accuses Heimwehr of Imperiling Peace.LATTER DEFIES ARMS BAN Revelations of Difficulties inCabinet Meeting Show Riftsin Government Party. | TRUE | By John MacCormac. Special Cable To the New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/equity-studies-kane-case-council-to-decide-arthur-hammersteins.html | EQUITY STUDIES KANE CASE.; Council to Decide Arthur Hammerstein's Charge on Tuesday. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hoover-proclaims-changes-in-tariff-announces-new-rates-on-flaxseed.html | HOOVER PROCLAIMS CHANGES IN TARIFF; Announces New Rates on Flaxseed, Milk, Cream and Window Glass. QUICK AID FOR FARMERS Action Recommended by Tariff Commission and Approved by Republican Congress Leaders. Immediate Aid for Farmers. HOOVER PROCLAIMS CHANGES IN TARIFF Increase in Milk Imports. Decreases in Window | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/trade-board-calls-newspaper-chiefs-grozier-of-boston-post-and-exgov.html | TRADE BOARD CALLS NEWSPAPER CHIEFS; Grozier of Boston Post and ExGov. Cox of Herald to Testify on International Paper Deal.GANNETT ALSO SUMMONEDTwo Executives of the InternationalWill Be Questioned at InquiryInto Power Utilities. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/duchess-63-to-seek-nonstop-air-record-sharing-controls-with-captain.html | DUCHESS, 63, TO SEEK NON-STOP AIR RECORD; Sharing Controls, With Captain Barnard, Duchess of Bedford Will Aim at World Mark. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/senate-passes-debentores-farm-bill-and-lively-battle-with-house.html | SENATE PASSES DEBENTORES FARM BILL AND LIVELY BATTLE WITH HOUSE IMPENDS; HOOVER RAISES DUTY ON 3 FARM PRODUCTS; SENATE VOTES BILL 54 TO 33 of Hoover Supporters Oppose Measure With Debenture Plan. SIX SHIFT IN ITS FAVOR Conferees Are Ordered to Uphold Controversial Provision in House Parley.EXPECT A SHARP CONTESTSpeaker Longworth TalksEarnestly with Senate Leaders Before the Roll-Call. Nine Shift to Support the Bill. House Leaders Still Undecided. Few Amendments Were Accepted. Vote on the Bill in Detail. Bills Differ Only on Debentures. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/van-sweringens-enjoined-taplins-get-order-halting-the-terminal.html | VAN SWERINGENS ENJOINED.; Taplins Get Order Halting the Terminal Project at Cleveland. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/richman-ahead-in-run-new-yorker-wins-lag-from-breckenridge-to.html | RICHMAN AHEAD IN RUN.; New Yorker Wins Lag From Breckenridge to Albany, Texas. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/his-last-journey.html | HIS LAST JOURNEY. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/honor-d-guggenheim-for-his-aid-to-flying-mechanical-engineers-at.html | HONOR D. GUGGENHEIM FOR HIS AID TO FLYING; Mechanical Engineers at Rochester Meeting Name Him for Spirit of St. Louis Medal. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/rawson-to-referee-title-meet.html | Rawson to Referee Title Meet. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/joseph-clements-early-director-of-talking-motion-pictures-dies.html | JOSEPH CLEMENTS.; Early Director of Talking Motion Pictures Dies. | TRUE | Special to The New York Times. | C1B 28256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/dr-edward-breck-naturalist-dies-washington-resident-widely-known-as.html | DR. EDWARD BRECK, NATURALIST, DIES; Washington Resident, Widely Known as Writer, Succumbs on Outing.ONCE IN CONSULAR SERVICEServed as Foreign Correspondent inBerlin for New YorkNewspaper. A Literary Adviser. Prominent as Athlete. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/thirty-britons-win-fellowships-here-commonwealth-fund-provides-for.html | THIRTY BRITONS WIN FELLOWSHIPS HERE; Commonwealth Fund Provides for Study and Travel in This Country. THREE ON LIST ARE WOMEN Three Men Are From Empire Co. Ionial Service--Total in Five Years Now 115. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/decrease-for-week-in-freight-loadings-american-railway-association.html | DECREASE FOR WEEK IN FREIGHT LOADINGS; American Railway Association Reports Drop of 1,356 Cars --Still Above 1,000,000. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/the-stock-exchange-barometer.html | THE STOCK EXCHANGE "BAROMETER." | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/chicago-banks-plan-200000000-merger-combined-bank-of-the-republic.html | CHICAGO BANKS PLAN $200,000,000 MERGER; Combined Bank of the Republic and Chicago Trust Will Be City's Third Largest. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/sven-hedin-coming-here-swedish-explorer-leaves-peking-for-medical.html | SVEN HEDIN COMING HERE.; Swedish Explorer Leaves Peking for Medical Treatment. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/miss-stoner-evades-writ-sheriff-with-attachment-unable-to-find.html | MISS STONER EVADES WRIT.; Sheriff With Attachment Unable to Find Baggage on Liner. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/miss-lewis-named-best-co-director-young-woman-began-work-for.html | MISS LEWIS NAMED BEST & CO. DIRECTOR; Young Woman Began Work for Department Store as Copywriter Ten Years Ago. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/rome-pilgrims-returning-presidente-wilson-taking-them-to-boston-due.html | ROME PILGRIMS RETURNING.; Presidente Wilson, Taking Them to Boston, Due Here Sunday. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/alto-wins-by-head-in-drive-at-aurora-triumphs-after-attempting-to.html | ALTO WINS BY HEAD IN DRIVE AT AURORA; Triumphs After Attempting to Bite Short Price, Which Finishes Second in Feature. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/general-gas-plans-228000000-assets-utility-holding-company-aims-to.html | GENERAL GAS PLANS $228,000,000 ASSETS; Utility Holding Company Aims to Double Present Resources--Considers New Stock Issue. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Payments to Stockholders Ordered by Corporations. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hoover-opposes-part-in-debt-bank-he-is-against-official-role.html | HOOVER OPPOSES PART IN DEBT BANK; He Is Against Official Role Through Federal Reserve in Reparation Institution. FOR PRIVATE PARTICIPATION American Bankers, Administration Feels, Could Name One of Their Number to Represent Us. Plan Thought Feasible. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/john-p-magovern-retired-boot-and-shoe-wholesaler-dies-at-92.html | JOHN P. MAGOVERN.; Retired Boot and Shoe Wholesaler Dies at 92. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/miss-collett-gains-in-british-tourney-defeats-miss-bryant-3-and-2.html | MISS COLLETT GAINS IN BRITISH TOURNEY; Defeats Miss Bryant, 3 and 2, in Women's Golf, Although Putting Is Weak. MISS HOLLINS ALSO VICTOR Scores by 4 and 3 and Miss Boothby Wins Her Second Round Match, 6 and 5. MISS WETHERED IMPRESSES Conquers Mrs. Madill by 8 and 7 and Gains Prestige--Weather Bothers American Champion. Victor by 3 and 2. To Meet Miss Hollins. Putting Is Excellent. Play Two Rounds | TRUE | By Henry C. Crouch. Special Cable To The New York Times.times Wide World Photo. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/helping-the-illiterate.html | Helping the Illiterate. | TRUE | BERTHA REMBAUGH. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/jersey-city-commissionersvote-by-wards.html | JERSEY CITY COMMISSIONERS--VOTE BY WARDS | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/changes-by-corporations-roger-steffan-made-city-bank-vice.html | CHANGES BY CORPORATIONS; Roger Steffan Made City Bank Vice President--Other Shifts. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/us-davis-cup-team-seeks-doubles-pair-captain-dixon-tries-van.html | U.S. DAVIS CUP TEAM SEEKS DOUBLES PAIR; Captain Dixon Tries Van RynAllison and Hennessey-VanRyn for Play in Canada.HENNESSEY IN FINE FORMMay Play Both Singles and Doubles--Wright and Crocker Likely toBear Burden for Canada. Also Gains in Finality. To Name Men | TRUE | By Allison Danzig. Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/egypt-again-plans-huge-irrigation-work-32000000-set-aside-in-budget.html | EGYPT AGAIN PLANS HUGE IRRIGATION WORK; $32,000,000 Set Aside in Budget For Sudan Dam and Other Public Works. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/new-clue-involves-huntington-home-youth-reports-seeing-woman-and.html | NEW CLUE INVOLVES HUNTINGTON HOME; Youth Reports Seeing Woman and Two Men on Veranda at 11:05 on Night of Death. VICTIM BELIEVED IN GROUP Hickey Discounts Story and Also the Finding of a Blood-Stained Kerchief in Family Auto. Thought He Saw Huntington. Suspicious Auto Reported. Get Three Months for Room Raid. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/rogers-silver-plant-sale-oneida-communitys-purchase-of-another.html | ROGERS SILVER PLANT SALE.; Oneida Community's Purchase of Another Manufacturer Near. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/church-and-stage-linked-by-claudel-ambassador-urges-renewal-of.html | CHURCH AND STAGE LINKED BY CLAUDEL; Ambassador Urges Renewal of Intimate Friendship of Olden Days. TELLS QUALITIES OF DRAMA Bishop O'Reilly of Scranton Is the Honor Guest at Catholic Actors' Guild Luncheon. | TRUE | | C1B 28256 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/windy-city-victor-in-the-derby-trial-paraphrase-2d-port-harlem-3d.html | WINDY CITY VICTOR IN THE DERBY TRIAL; Paraphrase 2d, Port Harlem 3d, Naishapur 4th, Noses Dividing Four Leaders. ERVAST TIRES AFTER SPURT Runs Seventh in Field of Ten Eligibles in Mile Race in Mud at Louisville. Placings Unquestioned. A Courageous Effort. Paraphrase Runs On. Favorite in Workout. | TRUE | By Bryan Field. Special To the New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/prof-henrietta-e-hooker-retired-member-of-mount-holyoke-faculty.html | PROF. HENRIETTA E. HOOKER; Retired Member of Mount Holyoke Faculty Dies at 77. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/st-josephs-to-graduate-28.html | St. Joseph's to Graduate 28. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/bronx-properties-sold-builders-sell-the-paramount-arms-on-jerome.html | BRONX PROPERTIES SOLD; Builders Sell the Paramount Arms on Jerome Av.--Other Bronx Sales. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/navy-plebes-to-row-in-henley-on-may-25-penn-cubs-cancel-saturday.html | NAVY PLEBES TO ROW IN HENLEY ON MAY 25; Penn Cubs Cancel Saturday Trip to Annapolis and Will Meet Plebes at Philadelphia. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/plan-nationwide-oratory-contest.html | Plan Nation-Wide Oratory Contest. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/ryan-is-reelected-school-board-head-he-thanks-city-officials-for.html | RYAN IS RE-ELECTED SCHOOL BOARD HEAD; He Thanks City Officials for Cooperation Given in Building Program.SEES END OF PART TIMEHe Also Expresses Satisfaction Over Safety Campaign andPay Rise for Teachers. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/televisions-speed-the-big-problem-dr-an-goldsmith-tells-radio.html | TELEVISION'S SPEED THE BIG PROBLEM; Dr. A.N. Goldsmith Tells Radio Engineers That Progress Rests on Meeting This Requirement. ECONOMIC PHASE STRESSED E.H. Felix of New York Calls "ManMade Interference" a "Major obstacle" to Broadcast Reception. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/honors-marjorie-gilbert-mrs-fr-fitzpatrick-gives-dinner-for-her-and.html | HONORS MARJORIE GILBERT.; Mrs. F.R. Fitzpatrick Gives Dinner for Her and Fiance. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/may-party-at-pelham-bay-international-garden-club-holds-annual.html | MAY PARTY AT PELHAM BAY.; International Garden Club Holds Annual Festivities. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/plea-of-ratchitch-is-denied.html | Plea of Ratchitch Is Denied. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/16-leaders-secede-from-hylan-league-manhattan-district-chiefs-form.html | 16 LEADERS SECEDE FROM HYLAN LEAGUE; Manhattan District Chiefs Form New Organization to Support Fusion Ticket.BARRED FROM MEETING H.H. Rothman, Candidate for County Chairmanship, Accuses theFormer Mayor of Duplicity. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/anne-nichols-loses-suit-for-3000000-judge-goddard-rules-universal.html | ANNE NICHOLS LOSES SUIT FOR $3,000,000; Judge Goddard Rules Universal Film Does Not Infringe on "Abie's Irish Rose." PLOT DECLARED TO BE OLD opipion Says Authors of "Cohens and Kellys" Seem to Have Gained Some Ideas From Play. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/olympic-sets-a-record-passes-quarantine-in-18-minutes-bankers-among.html | OLYMPIC SETS A RECORD.; Passes Quarantine in 18 Minutes-- Bankers Among Travelers. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/athletics-gain-top-by-beating-tigers-mackmen-win-10-to-8-and-take.html | ATHLETICS GAIN TOP BY BEATING TIGERS; Mackmen Win, 10 to 8, and Take Half-Game Lead Over Yankees for First Place. GROVE SAVES GAME IN NINTH Fourth Philadelphia Pitcher Fans Two Men With Bases Full--Simmons and Fothergill Hit Homers. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/walker-at-singer-dinner-mayor-to-speak-at-testimonial-to-head-of.html | WALKER AT SINGER DINNER.; Mayor to Speak at Testimonial to Head of Both Israel Hospital. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/reinfield-is-chess-winner-defeats-marshall-after-40-moves-in-dimock.html | REINFIELD IS CHESS WINNER.; Defeats Marshall After 40 Moves in Dimock Tournament. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/unemployment-insurance-mens-clothing-industry-has-inaugurated.html | UNEMPLOYMENT INSURANCE.; Men's Clothing Industry Has Inaugurated Payments. | TRUE | JACOB BILLIKOPF. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/5000000-movie-merger-paramount-famous-lasky-gets-ten-theatres-in.html | $5,000,000 MOVIE MERGER.; Paramount Famous Lasky Gets Ten Theatres in Midwest. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/conklins-122-scores-in-advertising-golf-takes-class-a-gross-prize-in.html | CONKLIN'S 122 SCORES IN ADVERTISING GOLF; Takes Class A Gross Prize in Met, Field of 107 at Mamaroneck --Biery Tops Class B. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/heckscher-camp-to-open-may-17.html | Heckscher Camp to Open May 17. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/finds-sensationalism-a-bar-in-crime-fight-dr-moley-of-columbia-sees.html | FINDS SENSATIONALISM A BAR IN CRIME FIGHT; Dr. Moley of Columbia Sees Public Deceived by Loud Talk of Amateur Police Head. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/rhodes-trust-act-approved-by-crown-power-to-make-changes-in-picking.html | RHODES TRUST ACT APPROVED BY CROWN; Power to Make Changes in Picking Scholarship Winners Givento Trustees by Parliament. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/sweden-adheres-to-arbitration-act.html | Sweden Adheres to Arbitration Act. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/patti-harrold-is-married.html | Patti Harrold Is Married. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/protestant-missions-won-154000-in-japan-influence-on-nations-life.html | PROTESTANT MISSIONS WON 154,000 IN JAPAN; Influence on Nation's Life Is Said to Be Far Greater Than Percentage of Converts Indicates. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/luncheon-at-art-exhibit-more-than-200-guests-at-school-of-applied.html | LUNCHEON AT ART EXHIBIT.; More Than 200 Guests at School of Applied Design for Women. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/salvation-army-extends-drive.html | Salvation Army Extends Drive. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/seek-to-banish-trolleys-mount-vernon-officials-launch-move-to-rid.html | SEEK TO BANISH TROLLEYS.; Mount Vernon Officials Launch Move to Rid Busy Streets of Cars. | TRUE | | C1B 28256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/moves-to-prosecute-in-fatal-film-scene-federal-attorney-submits.html | MOVES TO PROSECUTE IN FATAL FILM SCENE; Federal Attorney Submits Evidence to California Official in'Old Ironsides' Case. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/dr-hs-durand-68-dead-in-france-former-rochester-physician-wrote.html | DR. H.S. DURAND, 68, DEAD IN FRANCE; Former Rochester Physician Wrote Famous Yale Song, "Bright College Years." NATIVE CITY'S BENEFACTOR With George Eastman He Gave to Rochester a Park Named for Them. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/housing-land-owners-agree-on-price-to-city-options-have-been-given.html | HOUSING LAND OWNERS AGREE ON PRICE TO CITY; Options Have Been Given on 65% of Desired Downtown Plottage at 125% of Assessed Value. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/chamber-approves-vatican-accord-ratification-by-pope-and-king-is.html | CHAMBER APPROVES VATICAN ACCORD; Ratification by Pope and King Is All That Is Needed Now to Make It Operative. MARRIAGE BILL PASSED Lateran Treaties Will Not Constrain. Non-Catholic Subjects, Minister Tells Italian Deputies. Disagrees With Mussolini. New Relations Reached. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/giants-and-robins-kept-idle-by-rain-mcgrawmen-in-seventh-place-and.html | GIANTS AND ROBINS KEPT IDLE BY RAIN; McGrawmen, in Seventh Place and in Poor Shape, Welcome Enforced Day of Rest. FITZSIMMONS WILL PITCH Likely to Face Lucas of Reds Today --Faltering Robins Seek to Bolster Their Forces. Giants Likely to Improve. Brooklyn Heads Confer. McWeeny a Disappointment. | TRUE | By William E. Brandt. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/new-moves-planned-in-fight-for-ateca-counsel-asks-today-to-suppress.html | NEW MOVES PLANNED IN FIGHT FOR ATECA; Counsel Asks Today to Suppress Evidence--Mathews Cleared by Labor Department. Mathews Is Exonerated. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/blythedale-home-aided-121.html | Blythedale Home Aided 121. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/zeppelin-is-held-up-for-french-permit-it-arrives-too-late-forcing.html | ZEPPELIN IS HELD UP FOR FRENCH PERMIT; It Arrives Too Late, Forcing Airship to Put Off Start for America Till Tomorrow. ECKENER IRATE AT DELAY France Disclaims Hindrance-- New York Woman Booked for Trip Denies She Will Make It. By WYTHE WILLIAMS. Wireless to THE NEW YORK TIMES. ZEPPELIN IS HELD UP FOR FRENCH PERMIT Denies Flying Over Toulon. No Nervousness. May Avoid France. French Disavow Permit Delay. Mrs. Pierce Denies Booking. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/london-wool-sales.html | London Wool Sales. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/turkish-amnesty-to-free-15000.html | Turkish Amnesty to Free 15,000. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/police-see-new-dry-badge-circulars-showing-shield-sent-to-all.html | POLICE SEE NEW DRY BADGE; Circulars Showing Shield Sent to All Stations by Whalen. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/on-merchants-board-steel-official-named-as-director-others-are.html | ON MERCHANTS' BOARD.; Steel Official Named as Director-- Others Are Re-elected. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/capt-manning-to-join-air-group.html | Capt. Manning to Join Air Group. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/7-jersey-women-win-high-athletic-award-students-at-new-jersey.html | 7 JERSEY WOMEN WIN HIGH ATHLETIC AWARD; Students at New Jersey College Receive Gold N.J.C.--Silver Shield to 1929 Class. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/obtains-more-stock-for-air-line-merger-aviation-corporation-has-90.html | OBTAINS MORE STOCK FOR AIR LINE MERGER; Aviation Corporation Has 90% of Universal Aviation Stock Needed for Control. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/new-yorker-acquires-unmodified-boswell-it-contains-passage-on-the.html | NEW YORKER ACQUIRES UNMODIFIED BOSWELL; It Contains Passage on the Alleged Private Life of Johnson Which Was Later | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/discuss-problems-of-federal-reserve-authors-of-financial-book-deal.html | DISCUSS PROBLEMS OF FEDERAL RESERVE; Authors of Financial Book Deal With System's Influence on Money Rates. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/amherst-names-nichols-appointed-captain-of-college-hockey-team-for.html | AMHERST NAMES NICHOLS.; Appointed Captain of College Hockey Team for Next Season. | TRUE | Special to the New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/14-get-nursing-diplomas-misericordia-hospital-school-holds.html | 14 GET NURSING DIPLOMAS.; Misericordia Hospital School Holds Graduation Exercises. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/willys-denies-plan-to-sell-his-holdings-also-tells-overland-meeting.html | WILLYS DENIES PLAN TO SELL HIS HOLDINGS; Also Tells Overland Meeting No Merger of Company Is in View --Officers Re-Elected. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/ad-club-elects-jw-brown.html | Ad Club Elects J.W. Brown. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/writer-guilty-of-fraud-elizabeth-murray-admits-mail-charge-at.html | WRITER GUILTY OF FRAUD.; Elizabeth Murray Admits Mail Charge at Amarillo, Texas. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/engineers-to-meet-in-mexico-special-cable-to-the-new-york-times.html | Engineers to Meet in Mexico.; Special Cable to THE NEW YORK TIMES. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/ritzcarlton-roof-ready-will-reopen-on-may-21-decorated-to-represent.html | RITZ-CARLTON ROOF READY.; Will Reopen on May 21, Decorated to Represent a Persian Garden. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/freeman-assails-church-in-politics-washington-bishop-warns-of-loss.html | FREEMAN ASSAILS CHURCH IN POLITICS; Washington Bishop Warns of Loss of Prestige in Any Effort to 'Coerce' and 'Dictate.' SCORES A RELIGIOUS 'LOBBY' He Tells Diocesan Convention That Prejudice Engendered In Campaign Menaces Ideals of Republic. Wants Church to Keep Its Sphere. Denounces Intrusion of Prejudice. A "Kellogg Pact" for the Churches. | TRUE | Special to The New York Times. | C1B 28256 |

| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/miss-schniewind-weds-jc-stanley-ceremony-takes-place-in-the-chapel.html | MISS SCHNIEWIND WEDS J.C. STANLEY; Ceremony Takes Place in the Chapel of the Fifth Avenue Presbyterian Church. SISTERS ATTEND THE BRIDE Large Reception After Wedding Is Held at Home of Mr. and Mrs. H. Schniewind. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/otto-kruger-joins-theatre-guild.html | Otto Kruger Joins Theatre Guild. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/lehman-quit-as-director-of-rayon-concerns-in-protest-on-troops-in.html | Lehman Quit as Director of Rayon Concerns In Protest on Troops in Southern Mill Strike | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/weiland-stops-red-sox-allows-only-5-hits-and-white-sox-triumph-by.html | WEILAND STOPS RED SOX.; Allows Only 5 Hits and White Sox Triumph by 6-2. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/rumanian-bank-rate-raised.html | Rumanian Bank Rate Raised. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/reading-by-blind-found-on-increase-impetus-is-given-by-use-of-both.html | READING BY BLIND FOUND ON INCREASE; Impetus Is Given by Use of Both Sides of Page for Braille Lettering. LIBRARIANS TALK MOVIES American Association Is Told Cape May School Children Read as "Indoor Sport." More Braille Books. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/eb-mlean-asks-million-for-libel-washington-publisher-sues.html | E.B. M'LEAN ASKS MILLION FOR LIBEL; Washington Publisher Sues Philadelphia Record--Dispatch Said He Was Squelched. DENIES HOOVER SO ACTED Story That President "Put Him in His Place" After Dispute With Belgian Envoy Called False. Said Stimson Wrote Regret. Denies He Was "Squelched." | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/murray-wins-credit-mens-golf.html | Murray Wins Credit Men's Golf. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/a-notable-defeat.html | A NOTABLE DEFEAT. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hardware-trade-better-gains-reported-as-compared-with-first-quarter.html | HARDWARE TRADE BETTER.; Gains Reported as Compared With First Quarter of 1928. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/guatemalans-at-canal-goodwill-fliers-end-tour-of-central-american.html | GUATEMALANS AT CANAL.; Good-Will Fliers End Tour of Central American Capitals. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/may-rescind-chain-order-radio-board-plans-action-in-a-few-daystest.html | MAY RESCIND CHAIN ORDER; Radio Board Plans Action in a Few Days-- Test License Granted. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/hoover-commends-trade-arbitration-messaze-read-in-wjz-broadcast-as.html | HOOVER COMMENDS TRADE ARBITRATION; Messaze Read in WJZ Broadcast as National Tribunal Is Ready to Function. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/proposes-method-to-aid-booksellers-macrae-urges-them-to-demand-same.html | PROPOSES METHOD TO AID BOOKSELLERS; Macrae Urges Them to Demand Same Discount as Publishers Give Monthly Clubs. PROFESSOR ASSAILS LATTER Dr. R.E. Rogers of M.I.T., at Boston Meeting, Charges They Standardize Reading. DENIES CHOICES ARE BEST Privilege of Replying to Assertions Is Refused Literary Guild Head on Floor of Convention. Sees Retailers Being Destroyed. Babson Urges Natural Course. Calls One Book "Notorious." Book Club Official Replies. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES; Transactions Reported Yesterday in Various Properties. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/the-rev-es-brearley-retired-pastor-of-hopewell-nj-presbyterian.html | THE REV. E.S. BREARLEY.; Retired Pastor of Hopewell (N.J.) Presbyterian Church Dies. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/manning-decries-attacks-on-his-work-bishop-says-some-try-to-retard.html | MANNING DECRIES ATTACKS ON HIS WORK; Bishop Says Some Try to Retard Him in Heavy Task of Cathedral Building. DEMANDS UNITED BOARD Three St. John's Trustees Are Renominated by Diocesan Convention. LARGE GIFTS ANNOUNCED E.F. Albee Gives $700,000 to Endow Maintenance and Woman Adds $100,000 to Fund. Outgoing Trustees Renominated. Voices Regret at Dean's Resignation. Says Some Seek to Retard Work. Announces Cathedral Gifts. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/confusion-worse-confounded.html | Confusion Worse Confounded. | TRUE | WILLIAM E. BULLOCK. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/cosden-splits-stock-changes-name.html | Cosden Splits Stock, Changes Name. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/miss-collett-hits-well-tee-shots-good-but-other-departments-weak.html | MISS COLLETT HITS WELL.; Tee Shots Good, but Other Departments Weak, Writer Says. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/h-hobart-keeler-prominent-westchester-citizen-dies-after-making.html | H. HOBART KEELER.; Prominent Westchester Citizen Dies After Making Address. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/bishops-consulted-on-mexican-parley-mgr-ruiz-inquires-if-they.html | BISHOPS CONSULTED ON MEXICAN PARLEY; Mgr. Ruiz Inquires if They Approve Conference With the President on Religious Laws. EXPECTS THEIR CONSENT He Would Then Seek to Get Pope's -- Prelate, in Washington, Is Sanguine of Settlement. Archbishop Is Optimistic. Absence of Mass Regretted. Various Points at Issue. Objections to Registration Law. Puebla Archbishop Asks Prayers | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/third-liner-transferred-chapman-interests-get-american-merchantwill.html | THIRD LINER TRANSFERRED; Chapman Interests Get American Merchant--Will Sail Tomorrow. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/five-or-more-british-pros-will-play-in-us-open-golf.html | Five or More British Pros Will Play in U.S. Open Golf | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/fire-department.html | Fire Department. | TRUE | | C1B 28256 |

| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/ralph-w-nickerson-engineer-of-hillside-nj-dies-in-newark-hospital.html | RALPH W. NICKERSON.; Engineer of Hillside, N.J., Dies in Newark Hospital | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/safety-devices-discussed-big-problems-of-aviation-are-the-theme-of.html | SAFETY DEVICES DISCUSSED.; Big Problems of Aviation Are the Theme of Conference. | TRUE | From a staff Correspondent of The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/favors-tombs-site-for-central-court-patterson-would-replace-jail.html | FAVORS TOMBS SITE FOR CENTRAL COURT; Patterson Would Replace Jail With New Prison and Magistrates' Building. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/9135000-municipal-bonds-among-new-offerings-today.html | $9,135,000 Municipal Bonds Among New Offerings Today | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/venezuela-acts-to-quell-revolt-strong-force-goes-to-put-down.html | VENEZUELA ACTS TO QUELL REVOLT; Strong Force Goes to Put Down Movements Under General Gabaldon. SEVERAL STATES AFFECTED Gabaldon Is Reported to Have Rebelled Against Government's Putting Students at Hard Labor. Near Colombian Border. Risings Were Expected. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/harvard-and-oregon-golfers-to-play-in-telegraphic-match.html | Harvard and Oregon Golfers to Play in Telegraphic Match | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/post-and-paddock.html | Post and Paddock | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/lillian-poli-engaged-former-theatre-owners-daughter-to-wed-marquis.html | LILLIAN POLI ENGAGED.; Former Theatre Owner's Daughter to Wed Marquis Lipo Gerrini. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/chadbourne-opposes-third-ticket-in-fall-tells-committee-of-100-the.html | CHADBOURNE OPPOSES THIRD TICKET IN FALL; Tells Committee of 100 the SmithWalker 'Split' and Rothstein Case May Turn Election. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/no-increase-needed.html | No Increase Needed. | TRUE | ENGINEER. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/bateau-is-topweight-in-ladies-handicap-allotted-126-pounds-for-mile.html | BATEAU IS TOPWEIGHT IN LADIES' HANDICAP; Allotted 126 Pounds for Mile Race of Belmont Saturday-- Atlantis to Carry 122. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/to-discuss-sports-at-meeting-today-leaders-in-athletic-field-will.html | TO DISCUSS SPORTS AT MEETING TODAY; Leaders in Athletic Field Will Speak at Annual Meeting of Sportsmanship Brotherhood. DR. KENNEDY ON PROGRAM Princeton Official Among Those Listed to Give Their Views-- Woll Will Preside. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/texas-co-formed-two-subsidiaries.html | Texas Co. Formed Two Subsidiaries. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/stock-exchange-reelects-whitney.html | Stock Exchange Re-elects Whitney. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/flying-physicians-open-paris-meeting-delegates-to-sanitary-aviation.html | FLYING PHYSICIANS OPEN PARIS MEETING; Delegates to Sanitary Aviation Congress Will Demonstrate Today in Hospital Planes. 35 NATIONS REPRESENTED France Plans Posts for Colonies With Machines to Speed Aid to Distant Places. System Used in Colonies. France | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/doctors-are-freed-in-birth-clinic-raid-court-holds-prosecution.html | DOCTORS ARE FREED IN BIRTH CLINIC RAID; Court Holds Prosecution Failed to Show That Giving of Information Violated Law.MRS. SANGER SEES VICTORYDefense Counsel Critizes Decisionin Limiting Instruction toMarried Women. Rules "Good Faith" Is Test. Mrs. Sanger Sees Gain of Years. Limitation in Ruling Criticized. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/100-are-arrested-in-nassau-raids-edwards-with-state-police-from.html | 100 ARE ARRESTED IN NASSAU RAIDS; Edwards, With State Police From White Plains, Swoops Down on Four Hotels. PATRONS FINED ON SPOT Thirteen Held in Jail Over Night-- District Attorney Says Local Officers Failed to Act. Assails Local Officers. Two More Hotels Raided. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/stocking-patent-at-issue-decision-reserved-after-a-two-days-trial.html | STOCKING PATENT AT ISSUE ; Decision Reserved After a Two Days' Trial in Newark. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/schulte-buys-brooklyn-corner.html | Schulte Buys Brooklyn Corner. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/sees-world-looking-less-to-us-for-funds-investment-bankers-report.html | SEES WORLD LOOKING LESS TO US FOR FUNDS; Investment Bankers Report Traces Drop in Our Foreign Financing to High Money Rates. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/new-high-record-set-by-industry-output-in-first-quarter-of-this.html | NEW HIGH RECORD SET BY INDUSTRY; Output in First Quarter of This Year Exceeded That of Any Similar Period. IMPROVEMENT IS GRADUAL Federal Reserve Board Reports Recent Increase in Textiles, but Drop in Building. Decline in Building Work. Heavy Demands for Materials. Building Slump Widespread. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/tunneys-to-delay-return-aunt-back-home-hears-mrs-tunney-is.html | TUNNEYS TO DELAY RETURN.; Aunt, Back Home, Hears Mrs. Tunney Is Improving Fast. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/harlem-taxpayers-to-meet.html | Harlem Taxpayers to Meet. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/old-canteen-club-dinner-banquet-of-disabled-world-war-veterans-to.html | OLD CANTEEN CLUB DINNER; Banquet of Disabled World War Veterans to Be Held Tonight. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/rain-halts-nipnichsen-tennis.html | Rain Halts Nipnichsen Tennis. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/williams-prepares-for-flight-to-rome-pilot-who-planned-hop-in-roma.html | WILLIAMS PREPARES FOR FLIGHT TO ROME; Pilot Who Planned Hop in Roma Last Year Grooms Bellanca Green Flash for New Try. START IN 10 DAYS PLANNED Take-Off to Be at Old Orchard on 4,400-Mile Trip-- Plane Is Reconditioned at Teterboro. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/two-more-mergers-started-in-britain-15-cotton-spinning-mills-and.html | TWO MORE MERGERS STARTED IN BRITAIN; 15 Cotton Spinning Mills and Three Railway Truck Companies Plan Consolidations. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/present-board-reelected-at-newark-celebrations-follow-victory-of.html | PRESENT BOARD RE-ELECTED AT NEWARK; Celebrations Follow Victory of Five Commissioners by Comfortable Margins. ELECTIONS IN OTHER TOWNS. No Opposition Is Offered to Cape May Administration Ticket. Bitter Fight in Audubon. Bordentown Re-Elects Board. Keansburg Administration Wins. Regulars Win in Collingswood. Close Race in Vineland. School Plan Defeated. New Borough Holds Election. Customs Men Ready. Mayor Re-elected at Sea Isle City. Haddonfield Incumbents Win. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/flower-hospital-benefit-on-liner.html | Flower Hospital Benefit on Liner. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/capital-change-voted-by-textile-products-stock-increase-to-wipe-out.html | CAPITAL CHANGE VOTED BY TEXTILE PRODUCTS; Stock Increase to Wipe Out $3,000,000 Deficit and Provide for Preferred Dividends. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/builders-guard-light-of-west-side-project-halls-buy-96th-st-parcel.html | BUILDERS GUARD LIGHT OF WEST SIDE PROJECT; Halls Buy 96th St. Parcel Ad jacent to Proposed Apartments --Broadway Flat Sold. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/visions-great-park-with-civic-centre-commissioner-johnson-says-city.html | VISIONS GREAT PARK WITH CIVIC CENTRE; Commissioner Johnson Says City Hall Is to Be Nucleus of Triangular Tract. COLONIAL CHARM IS GOAL Fountain Would Be Restored After the Present Federal Structure Is Razed. HEALTH BUILDING ENLARGED Proposed $4,000,000 Edifice to House All Kindred Bureaus--Board of Transportation Will Move. Plan Bigger Health Building. Federal Structure an Obstacle. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/the-play-to-be-read-into-the-records.html | THE PLAY; To Be Read Into the Records. | TRUE | By J. Brooks Atkinson. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/reading-coal-and-iron-reports.html | Reading Coal and Iron Reports. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/prize-for-clinical-work-research-award-offered-by-society-of.html | PRIZE FOR CLINICAL WORK.; Research Award Offered by Society of Pathologists. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/to-exhibit-gorilla-here-new-york-dealer-will-then-sell-zeppelins.html | TO EXHIBIT GORILLA HERE.; New York Dealer Will Then Sell Zeppelin's Passenger. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/empire-state-daughters-to-meet.html | Empire State Daughters to Meet. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/canada-will-meet-any-flour-rate-cut-ready-to-answer-our-railways.html | CANADA WILL MEET ANY FLOUR RATE CUT; Ready to Answer Our Railways' Reductions as Was Done in Case of Grain. LAKE LINES PLAN TO ACT All Water Rate on Grain to Montreal and Quebec Will BeModified. All-Water Grain Rate Will Be Cut. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/april-lead-production-crude-output-is-below-march-but-refined-total.html | APRIL LEAD PRODUCTION.; Crude Output Is Below March, but Refined Total Is Higher. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/four-policemen-get-bail-mamaroneck-men-plead-not-guilty-of-neglect.html | FOUR POLICEMEN GET BAIL; Mamaroneck Men Plead Not Guilty of Neglect and Bribery. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/raw-silk-futures-firm-sales-total-1125-bales-on-exchange-japanese.html | RAW SILK FUTURES FIRM.; Sales Total 1,125 Bales on Exchange -- Japanese Markets Weak. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/churchill-warns-of-labor-menace-stumping-for-reelection-in-epping.html | CHURCHILL WARNS OF LABOR MENACE; Stumping for Re-election in Epping Division, He Recalls General Strike to Suburbanites.TERMS ELECTION A CRISIS | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/original-of-boris-grips-soviet-crowd-first-presentations-at-moscow.html | ORIGINAL OF 'BORIS' GRIPS SOVIET CROWD; First Presentations at Moscow of Moussorgsky's Own Version Show Indispensable Parts. ORCHESTRATION DRAMATIC But Rimsky-Korsakoff's Reading Is Superior Where Clarity and Brilliance Are Wanted. Opera Absorbs Audience. Orchestration Is Dramatic. Full Version Too Long. | TRUE | By Olin Downes. Wireless To the New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/cg-bondy-23-left-estate-of-625000-property-in-absence-of-will-goes.html | C.G. BONDY, 23, LEFT ESTATE OF $625,000; Property, in Absence of Will, Goes to Parents--S.M. Roeder Left $200,000. Roeder Willed $200,000 to Sons. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/vermont-stops-norwich-scores-five-times-in-eighth-to-win-by.html | VERMONT STOPS NORWICH.; Scores Five Times in Eighth to Win by 7-2-Traynor Leads Victors. | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/slavin-knocks-out-nabors-national-guard-featherweight-champion-wins.html | SLAVIN KNOCKS OUT NABORS; National Guard Featherweight Champion Wins at 22d Engineers. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/milk-fund-gives-up-park-show-permit-sponsors-yield-to-protests-on.html | MILK FUND GIVES UP PARK SHOW PERMIT; Sponsors Yield to Protests on Use of Van Cortlandt and Project Is Abandoned. CIRCUS REJECTS NEW SITE Miller Exhibition Calls Expenses Too Great on Private Tract--Straus Regrets Loss to Charity. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/portes-gil-reveals-temperance-plans-mexican-president-will-appoint.html | PORTES GIL REVEALS TEMPERANCE PLANS; Mexican President Will Appoint National Committee Monday to Direct Drive on Liquor. RIGID LAWS CONTEMPLATED Strict Prohibition of Hard Liquor, but Not Wine and Beer, Is Aim of Campaign. IMMEDIATE LIMIT ON SALES SCHOOLS, Movies and Lectures Will Be Mobilized--Tariff Aid for Changed Distilleries. Textbooks Must Have Lectures. To Study Altering Distilleries. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/clark-is-shifted-in-harvard-shell-captain-is-sent-to-no-4-harrison.html | CLARK IS SHIFTED IN HARVARD SHELL; Captain Is Sent to No. 4, Harrison Taking No. 6 Seat--Football Assistants Named. | TRUE | Special to The New York Times. | C1B 28256 |

| Date | Date | URL | Description | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/jamaica-nine-wins-13th-game-in-row-triumphs-over-flushing-high-91.html | JAMAICA NINE WINS 13TH GAME IN ROW; Triumphs Over Flushing High, 9-1, in Queens P.S.A.L. Contest Played in Rain. HORACE MANN VICTOR, 7-1 Conquers Hamilton Institute, Mackey Yielding Only 3 Hits--St. Paul's Triumphs. Hamilton Loses, 7-1. St. Paul's on Top, 5-3. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/own-liquor-revives-seized-rum-suspect-falls-overboard-in-hudson.html | OWN LIQUOR REVIVES SEIZED RUM SUSPECT; Falls Overboard in Hudson River Chase, Is Saved and Treated With Whisky in Boat. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/realty-financing-fifth-avenue-corner-at-37th-st-is-mortgaged-for.html | REALTY FINANCING.; Fifth Avenue Corner at 37th St. Is Mortgaged for $1,350,000. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Chicago Sanitary District. Allegheny County, Pa. Delaware County, N.Y. Moline, Ill. Irondequoit, N.Y. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/brooklyn-plant-to-be-auctioned.html | Brooklyn Plant to Be Auctioned. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/markets-in-london-paris-and-berlin-stock-exchange-depressed-by.html | MARKETS IN LONDON, PARIS AND BERLIN; Stock Exchange Depressed by Tightness of Money and Other Conditions. TRADING LIGHT IN PARIS Securities Sold on German Boerse Because of Long Decline--Rally Checked by Rising Money. London Closing Prices. German Investors Sell Stocks. Berlin Closing Prices. Trading Light in Paris. Paris Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/snyder-funeral-today-services-at-the-home-will-be-held-tomorrow-for.html | SNYDER FUNERAL TODAY.; Services at the Home Will Be Held Tomorrow for Reptile Expert. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/braves-win-in-12th-from-cubs-6-to-5-doubles-by-james-and-spohrer.html | BRAVES WIN IN 12TH FROM CUBS, 6 TO 5; Doubles by James and Spohrer Decide--Losers Drop to Tie With Cards for Lead. MALONE MEETS 1ST DEFEAT Halted After 5 Victories, Allowing 14 Hits--Cooney Blanks Chicago in Last 5 Innings. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/wheat-advances-after-a-slight-sag-liverpool-break-brings-a.html | WHEAT ADVANCES AFTER A SLIGHT SAG; Liverpool Break Brings a Revolution Here, but the Lossls Made Up.EYES ON FARM RELIEF BILLWet Weather and Active Demandfor Cash Corn Bring anAdvance in | TRUE | Special to The New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/title-to-macy-no-1-team-sweeps-series-with-macys-boosters-to-win.html | TITLE TO MACY NO. 1 TEAM.; Sweeps Series With Macy's Boosters to Win Bowling Crown. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/schacht-accepts-debt-loan-proposal-german-offers-160000000-for-bond.html | SCHACHT ACCEPTS DEBT LOAN PROPOSAL; German Offers $160,000,000 for Bond Issue as Offset to His Terms on Young Plan. AIDS CHANCES OF SUCCESS Retention of Hold on Reich Rails Seen as Satisfying France-- Belgians Show Resistance. STAMP COMPLETES REPORT Experts Will Immediately Study Its 120 pages--States' Demands Curb Delegates. Schacht's Terms Modified. Belgians Show Resistance. Safeguards Are Provided. Offer to Federal Reserve. French Press Doubts Success. | TRUE | By P.J. Philip. Special Cable To the New York Times. | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/mae-west-plea-granted-bill-of-particulars-orderedcourt-denies.html | MAE WEST PLEA GRANTED.; Bill of Particulars Ordered--Court Denies Insufficiency of Charges. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/sees-227000000-needed-by-railway-member-tells-house-at-ottawa.html | SEES $227,000,000 NEEDED BY RAILWAY; Member Tells House at Ottawa Canadian National Must Raise Sum by June, 1930. PREDICTS BIG LOANS HERE He Says Some Securities May Be Floated in London--$100,000,000 Required This Year. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/bishop-asks-disarmament-bell-calls-on-united-brethren-church-to.html | BISHOP ASKS DISARMAMENT.; Bell Calls on United Brethren Church to Disavow Militarism. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/builder-of-hospital-bonded.html | Builder of Hospital Bonded. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/customs-court-upheld-bar-association-urges-that-name-be-retained-in.html | CUSTOMS COURT UPHELD.; Bar Association Urges That Name Be Retained in Resolutions. | TRUE | | C1B 28256 |
| 1929-05-15 | 1929-05-15 | https://www.nytimes.com/1929/05/15/archives/will-rogers-gives-a-boost-to-a-louisiana-enterprise.html | Will Rogers Gives a Boost To a Louisiana Enterprise | TRUE | WILL ROGERS. | C1B 28256 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/pledge-of-support-voted-for-manning-convention-assures-him-of-aid.html | PLEDGE OF SUPPORT VOTED FOR MANNING; Convention Assures Him of Aid in Efforts to Complete St. John's Cathedral. APPLAUSE GREETS ACTION Committee Had Reported Adversely on Resolution, Holding It Already Was Covered. Committee Rejects Resolution. Three Fail to Rise for Vote. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/tokio-to-observe-german-week.html | Tokio to Observe "German Week." | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/miss-collett-and-miss-wethered-win-twice-in-british-golf-miss.html | Miss Collett and Miss Wethered Win Twice in British Golf; Miss Hollins Loses; TWO MATCHES WON BY MISS COLLETT American Golf Champion Beats Miss Brown and Mrs. Mulqueen in British Tourney. PLAYS IMPRESSIVE GAME Takes First Match by 4 and 2 and Second by 7 and 6 in Scotland. MISS WETHERED ADVANCES British Star Wins by 5 and 3 and by 5 and 4--Miss Hollins Loses in 4th Round. Two Americans Meet. Makes 3 Fine Showing. Goes Out in 43. Cards of Leading Matches. | TRUE | By Henry C. Crouch. Special Cable To the New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/gets-palm-beach-divorce-m-morgenthau-jr-wins-decree-on-grounds-of.html | GETS PALM BEACH DIVORCE.; M. Morgenthau Jr. Wins Decree on Grounds of Desertion. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/gas-killed-12-at-hamburg-city-feared-effects-for-days-until-rain.html | GAS KILLED 12 AT HAMBURG.; City Feared Effects for Days Until Rain Dispersed Phosgen. | TRUE | | C1B 27811 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/notes-of-social-activities-in-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/urges-walker-to-act-against-park-casino-wb-roulstone-says-25-cover.html | URGES WALKER TO ACT AGAINST PARK CASINO; W.B. Roulstone Says $25 Cover Charge Is at Variance With Fundamental Policy. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/nyu-cubs-win-on-track-end-season-with-victory-over-rutgers-freshmen.html | N.Y.U. CUBS WIN ON TRACK; End Season With Victory Over Rutgers Freshmen, 79-38. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/connecticut-estate-sold.html | Connecticut Estate Sold. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/financial-markets-early-advance-in-stocks-followed-by.html | FINANCIAL MARKETS; Early Advance in Stocks, Followed by Decline--CallMoney 15%. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/alleghany-stocks-rise-10000000-van-sweringen-holding-company.html | ALLEGHANY STOCKS RISE $10,000,000; Van Sweringen Holding Company Reports AppreciationSince Jan. 26 to Exchange.ASSETS NOW $131,665,000Additional Securities of Corporation Admitted to Listing With Those of Others. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/noyes-wins-final-crushes-lapham-met-junior-champion-beats-his.html | NOYES WINS FINAL; CRUSHES LAPHAM. Met. Junior Champion Beats His Hotchkiss Team-Mate, 8 and 6, for Interscholastic Title. TAILER DEFEATED, 3 AND 2 Eliminated by Lapham in SemiFinal at Greenwich--Ryan PutOut by Noyes, 4 and 3. Lapham Loses First Seven Holes. Trailer Starts Well. Lapham Takes Lead. Match Ends on Sixteenth. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/dawson-wins-twice-in-nipnichsen-tennis-defeats-raymond-in-4th-round.html | DAWSON WINS TWICE IN NIPNICHSEN TENNIS; Defeats Raymond in 4th Round and Bowden in 5th--Ewing Loses to Fowler, 6-3, 6-0. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/dividends-declared-stocks-exdividend-today-dividends-payable-today.html | DIVIDENDS DECLARED; STOCKS EX-DIVIDEND TODAY. DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/banks-agree-to-merge-bankers-trust-of-philadelphia-to-take-over.html | BANKS AGREE TO MERGE.; Bankers Trust of Philadelphia to Take Over Tioga Trust Co. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/jockey-m-rose-rides-3-winners-at-aurora-apprentice-boy-scores-with.html | JOCKEY M. ROSE RIDES 3 WINNERS AT AURORA; Apprentice Boy Scores With Gay Hallie, Secrecy and Son Ami and Finishes Second Twice. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/hagens-139-sets-pace-by-5-strokes-scores-a-70-in-england-and-will.html | HAGEN'S 139 SETS PACE BY 5 STROKES; Scores a 70 in England and Will Meet Duncan in Match Play Today. DIEGEL AND WATROUS 144 Are Tied by Compston at Moortown --All Seven of the American Golfers Advance. All Americans Qualify. Diegel to Play Watrous. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/machold-appeals-to-young-voters-they-must-take-bigger-part-in.html | MACHOLD APPEALS TO YOUNG VOTERS; They Must Take Bigger Part in Organization Work to Defeat Tammany, He Says. URGES 'HEROIC TREATMENT' "First Work Must Be Done in the Election District," Republican State Chairman Counsels. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/gettysburg-nine-loses-beaten-by-mount-st-marys-32-as-murphy-fans-11.html | GETTYSBURG NINE LOSES.; Beaten by Mount St. Mary's, 3-2, as Murphy Fans 11 Men. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/mrs-fh-warder-buried-services-for-wife-of-former-banking-chief-held.html | MRS. F.H. WARDER BURIED.; Services for Wife of Former Banking Chief Held in Notre Dame Church. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/henry-e-cooper-dead-hawaiis-liberator-as-head-of-committee-of.html | HENRY E. COOPER DEAD; HAWAII'S 'LIBERATOR'; As Head of Committee of Safety Proclaimed Overthrow of Monarchy. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/diplomats-meet-with-librarians-chilean-and-colombian-envoys-join.html | DIPLOMATS MEET WITH LIBRARIANS; Chilean and Colombian Envoys Join Discussion on Aiding Cultural Ties of the Americas.POETRY LURE TO VETERANSRanks Next to Western Stories,Says Hospital Librarian atWashington Meeting. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/man-of-longest-name-dies-carl-gafwe-pihl-of-lowell-collapses-at-a.html | MAN OF LONGEST NAME DIES; Carl G.A.F.W.E. Pihl of Lowell Collapses at A. Wheel. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/house-will-rebuke-senate-for-action-on-debentures-plan-likely-to.html | HOUSE WILL REBUKE SENATE FOR ACTION ON DEBENTURES PLAN; Likely to Make Retort on Constitutional Rights Mild to Avoid Deadlock. CALLED A REVENUE SCHEME Republican Steering Committee Will Decide on Exact Tone of the Declaration Today. AGAINST KILLING FARM AID But Leaders Favor Conference on Bill Only After Insisting on Rights. Would Expedite Legislation. Unlike Democrats in Senate. Would Prefer Tariff Bill Action. HOUSE WILL REBUKE SENATE FOR ACTION Four Proposals Presented. Delve Into the Constitution. Conferees Oppose Debenture Plan. Says Hoover Would Veto Bill. Treasury Decides on its Course. | TRUE | By Richard V. Oulahan. Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/hague-men-wreck-fusion-quarters-burkitts-home-stoned-by-celebrants.html | HAGUE MEN WRECK FUSION QUARTERS; Burkitt's Home Stoned by Celebrants of Jersey CityMayor's Victory.HE SAYS VOTE WAS FAIRCongratulates Victor, but Is Ejected From Police Station byan Old Enemy. Congratulations Not Wanted. Fusion Headquarters Wrecked. Smith Congratulates Hague. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/missing-woman-found-in-hospital.html | Missing Woman Found in Hospital. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/vote-mexican-seaboard-oil-increase.html | Vote Mexican Seaboard Oil Increase. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/held-for-ejecting-sailor-usher-ordered-navy-man-and-his-mother-to.html | HELD FOR EJECTING SAILOR.; Usher Ordered Navy Man and His Mother to Leave Movie Theatre. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/cubs-trim-braves-by-74-on-14-hits-collect-total-off-jones-and.html | CUBS TRIM BRAVES BY 7-4 ON 14 HITS; Collect Total Off Jones and Leverett to Capture Odd Game in the Series. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/chess-prizes-awarded-individual-winners-in-metropolitan-tourney.html | CHESS PRIZES AWARDED.; Individual Winners in Metropolitan Tourney Rewarded. | TRUE | | C1B 27811 |

| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/pistol-found-fits-huntington-case-weapon-of-same-calibre-will-be.html | PISTOL FOUND FITS HUNTINGTON CASE; Weapon of Same Calibre Will Be Tested in Relation to Shell Which Was Near Body. POSSIBLY TOSSED FROM CAR Detectives Investigate Discovery, Made 15 Miles From Windsor, Dead Harvard Junior's Home. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/lawyers-mortgage-meeting-later.html | Lawyers Mortgage Meeting Later. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/11-win-scholarships-to-study-abroad-five-college-students-living-in.html | 11 WIN SCHOLARSHIPS TO STUDY ABROAD; Five College Students Living in New York Area Among Those to Spend Year in Europe. TWO WOMEN ARE ON LIST N.Y.U. and City College Each Get One Award From Institute of International Education. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/woman-freed-in-mans-death.html | Woman Freed in Man's Death. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/commodity-prices.html | COMMODITY PRICES | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/to-give-ten-nights-in-a-barroom.html | To Give 'Ten Nights in a Barroom.' | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/godchaux-sugars.html | Godchaux Sugars Reports. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/queens-realty-sales-new-long-island-city-taxpayer-is-sold-to.html | QUEENS REALTY SALES.; New Long Island City Taxpayer Is Sold to Investor. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/four-vestris-men-branded-cowards-hospital-attendant-charges-all.html | FOUR VESTRIS MEN BRANDED COWARDS; Hospital Attendant Charges All Fled in Boat He Helped Lower as Liner Was Sinking. SAYS CAPTAIN SPURNED AID "If the Ship Is Going Down, I am Going Down Too," Was Farewell, He Tells at London Inquiry. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/markets-in-london-paris-and-berlin-giltedge-securities-weaker-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities Weaker on English Exchange, but Stocks Are More Active. FRENCH TRADING IMPROVED Mid-Month Settlements Made With Little Difficulty--Dullness Persists in Berlin. London Closing Prices. Paris Closing Prices. Markets in Paris Improve. Trading Still Dull in Berlin. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/quintana-victor-in-bout-defeats-long-sing-que-in-feature-4rounder.html | QUINTANA VICTOR IN BOUT.; Defeats Long Sing Que in Feature 4-Rounder at the Olympia. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/d-f-davis-has-offer-of-philippines-post-former-war-secretary.html | D. F. DAVIS HAS OFFER OF PHILIPPINES POST; Former War Secretary Confers With Family at St. Louis on Accepting It. FRIENDS SAY HE WILL DO SO Taking of Appointment as Governor-General Declared Dependent on Wife's Health. Had Desired European Post. Clements Expects Him to Accept. Surprise in Washington. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/fh-wickett-dies-of-pneumonia-at-61-president-of-dixie-and-other-oil.html | F H. WICKETT DIES OF PNEUMONIA AT 61; President of Dixie and Other Oil Companies Stricken at SherryNetherland Hotel.A CORPORATION LAWYERHe Was a Native of England and aGraduate of Toronto UniversityHis Funeral in Chicago. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/company-meetings- | COMPANY MEETINGS TODAY | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/dr-crile-famous-for-medical-work-he-invented-blood-transfusion.html | DR. CRILE FAMOUS FOR MEDICAL WORK; He Invented Blood Transfusion System and Perfected "Nerve Block" Anesthesia. FOUNDED CLINIC IN 1921 Cleveland Surgeon Gained Prominence Recently Through Theoryof Life as an Electrical Force. Proved Changes in Brain Cells. Served in Two Wars. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/bowman-negotiating-country-club-sale-meets-committee-of-westchester.html | BOWMAN NEGOTIATING COUNTRY CLUB SALE; Meets Committee of Westchester Biltmore Membership--Price Said to Be $6,000,000. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/east-river-tunnel-is-holed-through-alignment-of-link-to-brooklyn.html | EAST RIVER TUNNEL IS 'HOLED THROUGH'; Alignment of Link to Brooklyn of New City Subway Found to Be Nearly Perfect. WORK TO COST $22,500,000 "Join in Celebration-- Tube Will Be Completed Early Next Year. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/find-settlements-are-furthering-art-welfare-council-says-many-get.html | FIND SETTLEMENTS ARE FURTHERING ART; Welfare Council Says Many Get First Introduction to It in Institutions. TALENTS ARE DISCOVERED Report Made on Investigation of Artistic Work Done in 28 Centres in the City. Talent Is Discovered. Eight Teach Pottery. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/columbia-beaten-by-yale-nine-72-trails-all-the-way-as-victors-get.html | COLUMBIA BEATEN BY YALE NINE, 7-2; Trails All the Way as Victors Get Eleven Hits for 23 Bases. GARVEY IS STAR AT BAT Scores Three Times and His Homer, Triple and Single Send Three More In. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/baldwin-calls-all-to-obey-peace-pact-premier-appeals-to-people-of.html | BALDWIN CALLS ALL TO OBEY PEACE PACT; Premier Appeals to People of World to Force Governments to Respect Kellogg Treaty. REMINDS OTHERS OF DEBTS Britain Must Not Be Expected to Be Only One to Disarm and Pay, He Asserts. Woman Laborite Assails Tories. Recalls Jack Dempsey's Failure. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/rutgers-conquers-lehigh-nine-42-de-mucchio-relieves-garrett-with.html | RUTGERS CONQUERS LEHIGH NINE, 4-2; De Mucchio Relieves Garrett With Bases Full in Eighth and Fans 3 Batsmen. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/to-pick-county-ticket-westchester-republican-leaders-to-meet-monday.html | TO PICK COUNTY TICKET.; Westchester Republican Leaders to Meet Monday to Fix Slate. | TRUE | | C1B 27811 |

| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/new-yorkers-purchase-track-at-pompano-for-1000000.html | New Yorkers Purchase Track At Pompano for $1,000,000 | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/ursinus-beats-schuylkill-takes-early-lead-to-triumph-on-diamond-6.html | URSINUS BEATS SCHUYLKILL; Takes Early Lead to Triumph on Diamond, 6 to 3. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/call-money-at-15-highest-of-month-brisk-demand-and-calling-of-loans.html | CALL MONEY AT 15%, HIGHEST OF MONTH; Brisk Demand and Calling of Loans by Banks Cause Firmness --Higher Rate Today Forecast. DIVIDEND CHECKS A FACTOR Payments by Local Banks on Their Indebtedness to Reserve Bank Helps Tighten Money. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/japan-honors-4-americans-decorations-are-announced-for-henry-w-taft.html | JAPAN HONORS 4 AMERICANS; Decorations Are Announced for Henry W. Taft and Three Others | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/red-prisoners-identified-vienna-learns-leader-of-hungarians-is-son.html | RED PRISONERS IDENTIFIED.; Vienna Learns Leader of Hungarians Is Son of Former Envoy. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/tigers-run-in-9th-tops-athletics-65-heilmann-tagged-on-head-falls.html | TIGERS' RUN IN 9TH TOPS ATHLETICS, 6-5; Heilmann, Tagged on Head, Falls Unconscious Across Plate With Winning Run. COCHRANE'S ATTEMPT FAILS He Drops Ball After Lunge at Runner--Detroit Takes Series, TwoGames Out of Three. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/phillips-to-stay-in-ottawa.html | Phillips to Stay in Ottawa. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/wound-nails-athlete-jc-acher-of-northwestern-eleven-was-shot-by.html | WOUND NAILS ATHLETE.; J.C. Acher of Northwestern Eleven Was Shot by Chicago Gangster. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/policeman-dies-after-taking-21-out-of-gasfilled-clinic.html | Policeman Dies After Taking 21 Out of Gas-Filled Clinic | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/princeton-seniors-rate-studies-first-princeton-seniors-who-win.html | PRINCETON SENIORS RATE STUDIES FIRST; PRINCETON SENIORS WHO WIN DISTINCTIONS. | TRUE | Special to The New York Times.Miles Voted Best Athlete. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/obituary-4--no-title.html | Obituary 4 -- No Title | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/milk-fund-show-put-off-plan-dropped-for-present-after-park-permit.html | MILK FUND SHOW PUT OFF.; Plan Dropped for Present After Park Permit Is Given Up. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/both-branches-of-congress-plan-recesses-while-the-senate-committee.html | Both Branches of Congress Plan Recesses While the Senate Committee Works on Tariff | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/greenwich-village-sales-brokers-sell-business-and-residential.html | GREENWICH VILLAGE SALES.; Brokers Sell Business and Residential Properties. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/plan-a-gay-display-for-police-parade-officials-muster-350000-of-of.html | PLAN A GAY DISPLAY FOR POLICE PARADE; Officials Muster $350,000 of New Equipment--Will Add Color to March Saturday. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/walker-backs-move-for-war-memorial-expected-to-name-committee-of.html | WALKER BACKS MOVE FOR WAR MEMORIAL; Expected to Name Committee of 100 to Renew Study of the Project. PLAN TO BE OFFERED SOON Calls for Monumental Arch to Span Fifth Avenue at Twenty-fifth Street. CITY ONCE VOTED $600,000 Original Proposal Was Dropped When Backers Failed to Agree on a Site. Favor Twenty-fifth Street Site. Committee Named in 1922. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/whalen-of-dean-fans-17-gives-only-3-hits-in-1-to-0-triumph-over.html | WHALEN OF DEAN FANS 17.; Gives Only 3 Hits in 1 to 0 Triumph Over Army Plebes. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/green-memorial-dedicated-in-park-father-of-greater-new-york-honored.html | GREEN MEMORIAL DEDICATED IN PARK; "Father of Greater New York" Honored at Services on Hill Named for Him. BENCH BEARS INSCRIPTION Col. H.W. Sackett Refers to Him as "Greatest Controller City | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/urges-port-publicity-higgins-says-city-should-provide-funds-for.html | URGES PORT PUBLICITY.; Higgins Says City Should Provide Funds for Campaign. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/gets-divorce-in-paris-former-constance-coolidge-obtains-decree.html | GETS DIVORCE IN PARIS.; Former Constance Coolidge Obtains Decree Against Count de Jumhilac. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/schacht-conditions-shock-to-the-allies-he-cuts-unconditional-offer.html | SCHACHT CONDITIONS SHOCK TO THE ALLIES; He Cuts Unconditional Offer for Reparations to $120,000,000 From $156,000,000. GIVES AMERICA PRIORITY Will Pay Our Claims and Dawes Service Without Conditions Before Remaining Charges. STAMP REPORT WINS FAVOR Creditors Will Consider Draft at Meeting Today--Reconstruction Hangs on Plan, Stamp Says. Reparation Offer Cut. French Concession Doubtful. | TRUE | By P.J. Philip. Special Cable To the New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Ungerleider Financial Corporation. Copperweld Steel Company. Key Industry Trust Shares. Schickerling Radio Tube. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/maughan-carter-dead-former-new-yorker-stricken-in-torontoburial.html | MAUGHAN CARTER DEAD.; Former New Yorker Stricken in Toronto--Burial Here Today. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/clergy-see-passion-play-100-are-guests-of-morris-gest-refuse.html | CLERGY SEE PASSION PLAY.; 100 Are Guests of Morris Gest-- Refuse Comment on Exhibition. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/mackenzie-school-beaten-1312.html | Mackenzie School Beaten, 13-12 | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/hitting-of-prager-wins-for-penn-43-long-island-youths-homer-and.html | HITTING OF PRAGER WINS FOR PENN, 4-3; Long Island Youth's Homer and Infield Hit Feature in Victory Over Penn State. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/mayor-hagues-victory.html | MAYOR HAGUE'S VICTORY. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/dr-kennedy-urges-chivalry-in-sport-princeton-official-gives-views.html | DR. KENNEDY URGES CHIVALRY IN SPORT; Princeton Official Gives Views on Healthy Athletics Before Sportsmanship Brotherhood. BARBUTI DEFINES IDEALS Reveals That American Rival's "Sacrifice" Helped Him to Win 400-Meter Race in Olympics. Barbuti Gives His Views. Five Directors Are Elected. | TRUE | By Arthur J. Daley. | C1B 27811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/boys-high-loses-psal-game-to-madison-65-madison-tops-boys-in-psal.html | Boys High Loses P.S.A.L. Game to Madison, 6-5; MADISON TOPS BOYS IN P.S.A.L. GAME Baker Gives 5 Hits and Strikes Out 10 to Win From Paone by 6 to 5 Count. MONROE REPELS COMMERCE Triumphs, 5-3, While Berkeley Irving Downs Riverdale, 7-6--Resultsof Other School Games. Commerce Bows, 5 to 3. Page's Triple Clears Bases. All Hallows Scores, 6-5. Bernard Defeats Bronxville. White Plains Wins, 16 to 1. Stock Exchange Victor. New Rochelle Loses, 2-0. Morristown High Triumphs. St. Benedict's Routs Peddie. Fordham Prep Trails, 6-2. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/sees-harm-in-tariff-bill-uchiyama-says-rates-will-hurt-trade.html | SEES HARM IN TARIFF BILL.; Uchiyama Says Rates Will Hurt Trade Relations With Japan. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/racing-stall-gate-receives-approval-jockey-club-to-permit-use-of.html | RACING STALL GATE RECEIVES APPROVAL.; Jockey Club to Permit Use of Waite Device at Aqueduct if It Is Desired. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/thomas-at-the-palace-next-week.html | Thomas at the Palace Next Week. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/denies-brookes-option-passion-play-judas-on-stand-says-he-knew.html | DENIES BROOKES OPTION.; Passion Play "Judas" on Stand Says He Knew Nothing of Agreement. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/seminary-to-graduate-9-new-brunswick-school-to-hold-commencement-to.html | SEMINARY TO GRADUATE 9.; New Brunswick School to Hold Commencement Today. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/dayton-sees-king-albert-american-naval-commander-in-europe-also.html | DAYTON SEES KING ALBERT.; American Naval Commander in Europe Also Dines at Embassy. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/customs-seeks-to-bar-well-of-loneliness-ml-ernst-files-federal-suit.html | CUSTOMS SEEKS TO BAR 'WELL OF LONELINESS'; M.L. Ernst Files Federal Suit Over Novel Held Not Obscene by Special Master. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/weather-still-ideal-for-zeppelin-voyage-dr-kimball-holds-good.html | WEATHER STILL IDEAL FOR ZEPPELIN VOYAGE.; Dr. Kimball Holds Good Conditions on Southern Course WillLast Two Days Anyway. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/brooklyn-ccny-winner-cohen-fans-14-in-6-innings-as-webb-institute.html | BROOKLYN C.C.N.Y. WINNER; Cohen Fans 14 in 6 Innings as Webb Institute Loses, 18-5. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/strauss-and-both-merge-early-financing-planned-for-new-meat-stores.html | STRAUSS AND BOTH MERGE.; Early Financing Planned for New Meat Stores Corporation. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/money.html | MONEY. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/utah-accepts-curbs-stocks.html | Utah Accepts Curb's Stocks. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/to-survey-veterans-aid-hoover-takes-first-step-toward-government.html | TO SURVEY VETERANS' AID.; Hoover Takes First Step Toward Government Reorganization. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Commonwealth Power. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/willys-goes-abroad.html | Willys Goes Abroad. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/changes-in-corporations-gk-morrow-made-chairman-of-board-of-gold.html | CHANGES IN CORPORATIONS.; G.K. Morrow Made Chairman of Board of Gold Dust Corporation. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/federal-attornies-are-named.html | Federal Attornies Are Named. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/new-radio-service-spans-continent-commercial-shortwave-circuit-with.html | NEW RADIO SERVICE SPANS CONTINENT; Commercial Short-Wave Circuit With San Francisco Opened by Mayor Walker. SENDS MESSAGE TO ROLPH Golden Gate Executive Replies-- Marconi Congratulates R.C.A. From London. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/cast-for-becky-sharp-revival-by-players-club-at-the-knickerbocker.html | CAST FOR "BECKY SHARP."; Revival by Players Club at the Knickerbocker June 3 Week. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/operators-acquire-5th-av-blockfront-subsidiary-of-stanhope-estates.html | OPERATORS ACQUIRE 5TH AV. BLOCKFRONT; Subsidiary of Stanhope Estates Buys 30,000 Square Feet at 106th to 107th Street. MAY BUILD $5,000,000 FLAT Pittsburgh Investors, Inc., Purchase Swedish Church and Babies' Hospital in East 55th Street. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/asks-cut-on-british-visas-press-urges-authorities-to-follow-example.html | ASKS CUT ON BRITISH VISAS.; Press Urges Authorities to Follow Example of France. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/the-cleveland-disaster.html | THE CLEVELAND DISASTER. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/heiman-joins-erlanger-expresident-of-orpheum-circuit-enters-the.html | HEIMAN JOINS ERLANGER.; Ex-President of Orpheum Circuit Enters the Legitimate Field. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/summer-ship-rates-begin-berengarias-passengers-were-last-to-leave.html | SUMMER SHIP RATES BEGIN.; Berengaria's Passengers Were Last to Leave Before Change. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/hughes-takes-court-oath-he-receives-warm-tribute-from-head-of-world.html | HUGHES TAKES COURT OATH; He Receives Warm Tribute From Head of World Tribunal. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/explosion-kills-3-hurts-7-in-france.html | Explosion Kills 3, Hurts 7 in France. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/van-ryn-will-open-cup-series-today-to-meet-crocker-in-montreal-in.html | VAN RYN WILL OPEN CUP SERIES TODAY; To Meet Crocker in Montreal in First Match of the Davis Cun Event. HENNESSEY ALSO TO PLAY Draws Wright for Second Match Against Canada--U.S. Rules Favorite at 3 to 2. Play to Start at 3:30 O'clock. Draw Favors U.S. Team. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 27811 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/fordham-triumphs-over-ccny-110-pitcher-aube-blanks-lavender-with-1.html | FORDHAM TRIUMPHS OVER C.C.N.Y., 11-0; Pitcher Aube Blanks Lavender With 1 Hit and Scores 2 in Eighth With Triple. 5 RUNS CROSS IN FIRST Maroon Batters Knock Bracker Out of the Box at Start, Tenzer Finishing the Game. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/builders-buy-lurting-avenue-site.html | Builders Buy Lurting Avenue Site. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/begin-trading-here-in-copper-futures-expectation-of-lower-prices.html | BEGIN TRADING HERE IN COPPER FUTURES; Expectation of Lower Prices Reflected as Bidding Starts on National Metal Exchange. TWELVE LOTS EXCHANGED Each Is of 50,000 Pound--Anaconda to Cut Output 10%--Curtailment by Others Possible. Twelve Lots Change Hands. Trading in Tin Futures Dull. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/porto-ricans-urge-hoover-to-aid-loan-delegation-tells-him-island.html | PORTO RICANS URGE HOOVER TO AID LOAN; Delegation Tells Him Island Needs $100,000,000 to Cure 'Intolerable' Conditions. CONTINENTAL BENEFIT SEEN Islanders Sure of Growing Market There for United States--They Praise Governor Towner. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/phils-get-11-hits-but-lose-to-cards-inability-to-solve-mitchell-in.html | PHILS GET 11 HITS, BUT LOSE TO CARDS; Inability to Solve Mitchell in the Pinches Gives St. Louis the Edge by 4 to 1. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/captain-iseman-in-crash-his-tiny-monoplane-lands-on-wing-after.html | CAPTAIN ISEMAN IN CRASH.; His Tiny Monoplane Lands on Wing After Motor Fails. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/demand-for-steel-surprises-trade-mills-operating-at-practical.html | DEMAND FOR STEEL SURPRISES TRADE; Mills Operating at Practical Capacity and Still Pressed for Deliveries. COMPOSITE PRICES HIGHER Moves Made Toward Advances for Finished Products--Pig Iron Market Stronger. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/miss-jacobs-sails-for-tennis-invasion-ranking-no-2-player-hopes-she.html | MISS JACOBS SAILS FOR TENNIS INVASION; Ranking No. 2 Player Hopes She Will Get Chance to Meet Miss Wills Abroad. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/blackbirds-for-paris-new-york-negro-revue-to-open-at-moulin-rouge.html | 'BLACKBIRDS' FOR PARIS.; New York Negro Revue to Open at Moulin Rouge on June 7. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS; Statements of Earnings Issued by Industrial and Other Organizations. Metro-Goldwyn Pictures. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/a-helpful-traffic-report.html | A HELPFUL TRAFFIC REPORT. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/jamaica-feature-won-by-begorra-at-15-to-1-mei-foo-second-begorra-15.html | Jamaica Feature Won by Begorra at 15 to 1; Mei Foo Second; BEGORRA, 15-1 SHOT, VICTOR AT JAMAICA Sets Dazzling Pace in the Mud and Wins in a Gallop by Margin of Ten Lengths. MEI FOO FINISHES SECOND Favorite Is Badly Beaten in Southampton Handicap--Battleship Grayand Jolly Pal Triumph. Begorra Gets Poor Start. Glen Riddle Stable Scores. Golden Pennant Off Well. | TRUE | By Vernon van Ness. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/tourists-use-ocean-phone-transatlantic-talks-popular-with-visitors.html | TOURISTS USE OCEAN PHONE; Transatlantic Talks Popular With Visitors to France. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/pope-pius-affirms-rights-in-education-pontiff-declares-family-and.html | POPE PIUS AFFIRMS RIGHTS IN EDUCATION; Pontiff Declares Family and the Church Transcend State in Training of Children. HE REPLIES TO MUSSOLINI Says He Is Intransigeant in Trust Given by God and Nature. ITALO-VATICAN RIFT SEEN But Opinion Is Breach Will Not Be Allowed to Widen or Halt Signing of Treaties. Compromise Is Expected. Pope Was Regretful. Points to Many Church Schools. Replies Sharply to Mussolini. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/gain-foursome-final-mrs-stetson-and-miss-quier-win-in-white-marsh.html | GAIN FOURSOME FINAL.; Mrs. Stetson and Miss Quier Win in White Marsh Tourney. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/students-to-ask-mooney-release.html | Students to Ask Mooney Release. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/holy-cross-beats-lafayette-18-to-1-fisher-leads-attack-with-3-hits.html | HOLY CROSS BEATS LAFAYETTE, 18 TO 1; Fisher Leads Attack With 3 Hits as Easton Nine Loses Third Game in Row. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/a-settlement-concert-students-of-music-school-entertain-a-large.html | A SETTLEMENT CONCERT.; Students of Music School Entertain a Large Audience. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/long-island-u-victor-beats-wagner-nine-121-to-score-3d-met.html | LONG ISLAND U. VICTOR.; Beats Wagner Nine, 12-1, to Score 3d Met. Conference Victory. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/livestock-at-chicago.html | LIVESTOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/temple-nine-triumphs-3-homers-in-eighth-help-defeat-muhlenberg-8-to.html | TEMPLE NINE TRIUMPHS.; 3 Homers in Eighth Help Defeat Muhlenberg, 8 to 2. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/cast-for-thursday-club-revue.html | Cast for Thursday Club Revue. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/rumania-to-cut-expenses-finance-committee-decides-on-lower-salaries.html | RUMANIA TO CUT EXPENSES; Finance Committee Decides on Lower Salaries and Fewer Employes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/a-trophy-for-saengerbund.html | A Trophy for Saengerbund. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/city-news-association-elects.html | City News Association Elects. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/flax-seed-costs-shown-argentine-product-was-51-cents-a-bushel-below.html | FLAX SEED COSTS SHOWN.; Argentine Product Was 51 Cents a Bushel Below Native Here. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/gutman-succeeds-lehman-replaces-acting-governor-on-two-rayon.html | GUTMAN SUCCEEDS LEHMAN; Replaces Acting Governor on Two Rayon Directorates. | TRUE | | C1B 27811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/liptons-challenge-to-be-discussed-today-new-york-yacht-club-will.html | LIPTON'S CHALLENGE TO BE DISCUSSED TODAY; New York Yacht Club Will Take Up Proposal for Race for America's Cup. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/columbia-university-club-elects.html | Columbia University Club Elects. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/new-wire-cartel-reported-british-and-continental-mills-said-to.html | NEW WIRE CARTEL REPORTED; British and Continental Mills Said to Fear American Competition. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/binghamton-railway-is-reported-sold-associated-gas-interests-said.html | BINGHAMTON RAILWAY IS REPORTED SOLD; Associated Gas Interests Said to Be Buyers--Offer Made for Stock of General Gas. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/wg-johnson-dies-noted-as-lawyer-stricken-suddenly-with-acute.html | W.G. JOHNSON DIES, NOTED AS LAWYER; Stricken Suddenly With Acute Indigestion at His Home in Washington. COUNSEL IN FAMOUS CASES Had Also Been Retained by the British Embassy--In Practice More Than Forty Years. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/experts-divided-on-nature-of-gas-bromine-fumes-blamed-by-someothers.html | EXPERTS DIVIDED ON NATURE OF GAS; Bromine Fumes Blamed by Some--Others Think it Nitric Gas. CAUSED MOST OF DEATHS Burning X-Ray Films Would Throw Off Three Compounds, Experts Say. Had Effect of War Gas. EXPERTS DIVIDED ON NATURE OF GAS City and State to Investigate. SAY FILM GIVES OFF GASES. Eastman Officials Describe One Type Used for X-Rays. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/five-florida-banks-close-all-are-in-polk-countyrun-causes-national.html | FIVE FLORIDA BANKS CLOSE.; All Are in Polk County--Run Causes National Bank to Suspend. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/five-liners-sail-one-arrives-today-karlsruhe-and-american-merchant.html | FIVE LINERS SAIL, ONE ARRIVES TODAY; Karlsruhe and American Merchant Leaving for Europe, ThreeShips for Ports to South. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/mrs-carr-seized-as-sons-kidnapper-actors-wife-arrested-here-on.html | MRS. CARR SEIZED AS SON'S KIDNAPPER; Actor's Wife Arrested Here on Charge by Boy's Father, Divorced in 1923. COURT RETURNS LAD TO HER Her Counsel Accuses Former Husband of Perjury and of KidnappingPaul Gugger Jr. in December. Says Boy Was Given to Mother. Child Left With Mother. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/beet-growers-plan-export-cuts.html | Beet Growers Plan Export Cuts. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/strikers-raid-indian-mills-five-persons-are-injured-in-disorders-at.html | STRIKERS RAID INDIAN MILLS; Five Persons Are Injured in Disorders at Six Cotton Concerns. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/long-court-saved-by-20-to-19-vote-louisiana-governors-demurrer-if.html | LONG COURT SAVED BY 20 TO 19 VOTE; Louisiana Governor's Demurrer if Sustained Would Have Ended Impeachment. FIRST CHARGE IS DROPPED Witnesses Summoned for Today and Senate May Begin to Hear Testimony. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/city-trust-assets-sought-in-italy-broderick-trying-to-learn-if.html | CITY TRUST ASSETS SOUGHT IN ITALY; Broderick Trying to Learn if $800,000 on Books as Loans Abroad Is Collectible. BANKRUPTCY HEARING OFF At Request of Moses, Referee Delays the Examination of Ferrari's Jeweler. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/five-commissoners-returned-in-newark-brennan-leads-in-voting-but.html | FIVE COMMISSIONERS RETURNED IN NEWARK; Brennan Leads in Voting, but Congleton Is Expected to Be Chosen Mayor. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/35000-in-jewels-vanish-strangely-two-wallets-holding-unset-gems.html | $35,000 IN JEWELS VANISH STRANGELY; Two Wallets Holding Unset Gems Taken From Safe While Office Staff Is at Work. NO ONE SAW AN INTRUDER Managers and Eight Employes of 46th Street Firm Reported Between Looted Vault and Exit. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/will-supply-gasoline-for-planes.html | Will Supply Gasoline for Planes. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/chain-broadcasting-order-postponed.html | Chain Broadcasting Order Postponed | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/50524000-new-securities-to-be-offered-to-public-today.html | $50,524,000 New Securities To Be Offered to Public Today | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/jerome-av-house-sold-by-builder-consort-holding-corporation.html | JEROME AV. HOUSE SOLD BY BUILDER; Consort Holding Corporation Disposes of Flat and Stores at Marcy Place. SALE BY FIELDSTON ESTATE George V. Martin Buys West Bronx Plot of Ten Lots--Other Deals in the Borough. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/tacnaarica-accord-laid-before-hoover-agreement-also-goes-to-chile.html | TACNA-ARICA ACCORD LAID BEFORE HOOVER; Agreement Also Goes to Chile and Peru for Final Approval of Details. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/banks-merge-tomorrow-west-side-absorbing-hawthorne-avenue-trust-in.html | BANKS MERGE TOMORROW.; West Side Absorbing Hawthorne Avenue Trust in Newark. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/capt-manning-not-in-vestris-rescue.html | Capt. Manning Not in Vestris Rescue | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/owner-arrested-in-restaurant-fire.html | Owner Arrested in Restaurant Fire. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/herbst-beats-neilson-in-school-net-play-gains-semifinals-in-private.html | HERBST BEATS NEILSON IN SCHOOL NET PLAY; Gains Semi-Finals in Private School Tourney--Collegiate Loses in Doubles. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/westchester-deals-doctor-adds-to-chappaqua-farm-bronxville-sale.html | WESTCHESTER DEALS; Doctor Adds to Chappaqua Farm --Bronxville Sale. | TRUE | | C1B 27811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/colombia-studies-transportation.html | Colombia Studies Transportation. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/chicago-detective-slain-by-kidnappers-shot-down-when-he.html | CHICAGO DETECTIVE SLAIN BY KIDNAPPERS; Shot Down When He Impersonates Kinsman Waiting WithMoney--Killers Escape. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/downtown-parcels-sold-noyes-company-closes-deals-involving-business.html | DOWNTOWN PARCELS SOLD.; Noyes Company Closes Deals Involving Business Buildings. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/new-listing-rules-drawn-cotton-exchange-plans-to-post-only-stock.html | NEW LISTING RULES DRAWN.; Cotton Exchange Plans to Post Only Stock Actually Issued. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/protect-hotel-site-general-realty-and-the-bings-buy-on-west-street.html | PROTECT HOTEL SITE.; General Realty and the Bings Buy on West Street. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/chicago-beats-red-sox-lyons-outpitches-ruffing-and-carroll-to-gain.html | CHICAGO BEATS RED SOX.; Lyons Outpitches Ruffing and Carroll to Gain 8 to 4 Victory. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/lucia-di-lammermoor-sung.html | "Lucia di Lammermoor" Sung. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/national-shawmut-plans-to-add-capital-boston-bank-calls.html | NATIONAL SHAWMUT PLANS TO ADD CAPITAL; Boston Bank Calls Stockholders to Vote Increase of $5,000,000, and 4-for-1 Stock Split. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/alumni-light-candles-40-northwestern-graduates-here-take-part-in.html | ALUMNI LIGHT CANDLES.; 40 Northwestern Graduates Here Take Part in Annual Ceremony. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/state-is-sifting-building-labor-row-housing-board-announces-that-it.html | STATE IS SIFTING BUILDING LABOR ROW; Housing Board Announces That It Has Been Investigating Quietly for a Month. PUBLIC INQUIRY LOOMS Official Will Confer Today With Representatives of Employers and Electrical Union. Welcomes Information. Prepare for Court Hearing. Makes Public a Complaint. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/two-scientists-get-franklin-medals-dr-ctr-wilson-of-england-and.html | TWO SCIENTISTS GET FRANKLIN MEDALS; Dr. C.T.R. Wilson of England and Emil Berliner Honored by Philadelphia Institute. 12 OTHERS RECEIVE AWARDS Ambassador Howard Points to the Universality of Science as an Example for Peace. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/you-can-go-plumb-to-hell-dawes-replies-to-correspondents-who-ask.html | 'You Can Go Plumb to Hell,' Dawes Replies To Correspondents Who Ask About 'Knickers' | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/army-overcomes-wesleyan-by-7-to-1-beauchamp-west-point-hurler.html | ARMY OVERCOMES WESLEYAN BY 7 TO 1; Beauchamp, West Point Hurler, Allows Only Three Hits and Strikes Out Twelve. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/calles-on-survey-board-he-will-help-check-rebel-property-clemency.html | CALLES ON SURVEY BOARD.; He Will Help Check Rebel Property -- Clemency Ordered for Caraveo. | | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/sanstoi-knocks-out-rogers.html | Sanstoi Knocks Out Rogers. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/stevens-institute-earns-12-on-its-endowment.html | Stevens Institute Earns 12% on Its Endowment | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/uptown-bankers-elect-cahill.html | Uptown Bankers Elect Cahill. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/exchange-appoints-standing-committees.html | EXCHANGE APPOINTS STANDING COMMITTEES | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/new-train-races-channel-air-liners-with-steamer-link-it-makes-trip.html | NEW TRAIN RACES CHANNEL AIR LINERS; With Steamer Link, It Makes Trip From London to Paris in 6 Hours 35 Minutes. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/radio-shop-must-muffle-speaker.html | Radio Shop Must Muffle Speaker. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/egyptian-cotton-crop-hit-smaller-yield-is-forecast-following-rain.html | EGYPTIAN COTTON CROP HIT.; Smaller Yield Is Forecast Following Rain and Cold. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/white-storm-clothes-planned-by-whales-for-traffic-police.html | White Storm Clothes Planned By Whales for Traffic Police | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/matsuyama-triumphs-twice.html | Matsuyama Triumphs Twice. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/magistrate-held-in-raid-almond-of-atlantic-city-said-to-have.html | MAGISTRATE HELD IN RAID.; Allmond of Atlantic City Said to Have Sought Liquor in Cafe. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/report-on-edison-income-service-commission-accountants-give-figure.html | REPORT ON EDISON INCOME.; Service Commission Accountants Give Figure Bigger Than on Books. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/salo-cuts-gavuzzis-lead-new-jersey-runner-shows-way-in-46th-lap-of.html | SALO CUTS GAVUZZI'S LEAD; New Jersey Runner Shows Way In 46th Lap of Race. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/indians-turn-back-yankees-by-7-to-1-shaute-puzzles-hugmen-and-gets.html | INDIANS TURN BACK YANKEES BY 7 TO 1; Shaute Puzzles Hugmen and Gets Fine Support as Victors Sweep Two-Game Series. GEHRIG HITS EIGHTH HOMER Hugmen End Western Trip With Fourth Straight Defeat After Starting With 7 Victories in Row. Pipgras Falls Behind. Gehrig Ahead of Ruth's Record. | TRUE | By John Drebinger. Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/methodist-episcopal-home-in-amsterdam-avenue-sold.html | Methodist Episcopal Home In Amsterdam Avenue Sold | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/airmail-service-opens-from-nicaragua-plane-starts-for-united-states.html | AIRMAIL SERVICE OPENS FROM NICARAGUA; Plane Starts for United States With 3,000 Letters--Army Planes From Canal Continue Flight. | TRUE | By Tropical Radio To the New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/new-financial-paper-appears.html | New Financial Paper Appears. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 27811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/wisconsin-dry-repeal-bill-goes-to-governor-as-state-senate-passes.html | Wisconsin Dry Repeal Bill Goes to Governor As State Senate Passes It by Vote of 21 to 9 | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/perth-amboy-woman-drowned.html | Perth Amboy Woman Drowned. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/buys-in-upper-westchester.html | Buys in Upper Westchester. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/small-loan-test-satisfies-city-bank-16529805-advanced-to-51203.html | SMALL LOAN TEST SATISFIES CITY BANK; $16,529,805 Advanced to 51,203 Persons Without Collateralin First Year of Service.BORROWERS SAVE TO REPAY97% of Deposits Made Regularly--Losses Called Negligible--Planto Be Extended. 87% of Applications Granted. No Profit for First Year. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/27-died-in-hospital-here-five-previous-explosions-took-toll-of-3022.html | 27 DIED IN HOSPITAL HERE.; Five Previous Explosions Took Toll of 3,022 Lives. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/passports-and-visas.html | PASSPORTS AND VISAS. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/giants-routed-by-reds-yanks-bow-to-indians-robins-lose-reds-put.html | Giants Routed by Reds; Yanks Bow to Indians; Robins Lose; REDS PUT GIANTS TO ROUT, 12 TO 3 Pound Fitzsimmons and Genewich for 16 Hits, While Lucas Holds Losers to Seven.STRIPP SLAMS 2 HOMERSSwanson, Another Cincinnati Recruit, Also Stars, Clouting forCircuit and Stealing Third. Hogan Makes Perfect Throw. Giants Come to Life. Giants Score in | TRUE | By William E. Brandt. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/hand-of-vatican-seen-by-mexico-in-query-observers-there-believe-mgr.html | HAND OF VATICAN SEEN BY MEXICO IN QUERY; Observers There Believe Mgr. Ruiz's Telegram to Prelates on Parley Was Sanctioned. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/favor-a-native-governor-but-san-juan-city-councilors-would-not.html | FAVOR A NATIVE GOVERNOR.; But San Juan City Councilors Would Not Oppose Roosevelt. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/title-guarantee-lends-3820525.html | Title Guarantee Lends $3,820,525. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/post-and-paddock.html | Post and Paddock | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/rubber-prices-rise-slump-after-advancing-60-points-they-lose-120.html | RUBBER PRICES RISE, SLUMP; After Advancing 60 Points They Lose 120 Under Profit Taking. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/dies-at-naval-academy-midshipman-succumbs-to-spinal-meningitis-in.html | DIES AT NAVAL ACADEMY.; Midshipman Succumbs to Spinal Meningitis in 24 Hours. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/new-ocean-service-by-mackay-radio-stations-wsl-at-sayville-and-wsf.html | NEW OCEAN SERVICE BY MACKAY RADIO; Stations WSL at Sayville and WSF in Broad St. Transmit Communications With Ships. COMPETITION FOR R.C.A. Company Extends Pacific Coast Business to Atlantic--Other Big Projects Planned. Similar to Services on Pacific. Sayville Equipped for New Service. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/court-test-mooted-on-mme-tchaikovsky-claims-of-grand-dutchess.html | COURT TEST MOOTED ON MME. TCHAIKOVSKY; Claims of 'Grand Dutchess Anastasia' Would be Ruled on inFinnish Tribunal. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/aid-hebrew-union-college-albert-d-lasker-and-max-adler-each-give.html | AID HEBREW UNION COLLEGE; Albert D. Lasker and Max Adler Each Give $50,000. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/king-returns-home-amid-cheers-of-joy-windsor-welcome-is-climax-to.html | KING RETURNS HOME AMID CHEERS OF JOY; Windsor Welcome Is Climax to Enthusiastic Greetings Along the Road From Bognor. FLOWERS TOSSED AT HIM His Progress Through Villages Is Triumphal One--Ruler Is Well and Strong Again. Eton Boys Join Welcome. Servants Get | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/harvardyale-net-men-to-face-british-students-at-newport.html | Harvard-Yale Net Men to Face British Students at Newport | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/john-d-mishler-82-theatre-veteran-dies-director-of-sixteen.html | JOHN D. MISHLER, 82, THEATRE VETERAN, DIES; Director of Sixteen Playhouses in Pennsylvania and Active in Civic Life of Reading. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/board-approves-ship-agreements-sanctions-through-billing.html | BOARD APPROVES SHIP AGREEMENTS; Sanctions Through Billing Arrangements Made by BullLines With Others.CHARGES ARE APPORTIONED Shipments Between Porto Rico andEurope Involved--Other Agreements Are Ratified. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/atlantic-air-navigation.html | ATLANTIC AIR NAVIGATION. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/us-cavalry-team-in-poland.html | U.S. Cavalry Team in Poland. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/giant-horns-rehearse-welcome-to-zeppelin-magnified-voices-boom-for.html | GIANT HORNS REHEARSE WELCOME TO ZEPPELIN; Magnified Voices Boom for Miles at Lakehurst as Navy Field Gets Ready. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/an-affecting-spectacle.html | AN AFFECTING SPECTACLE. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/booksellers-split-on-monthly-clubs-one-faction-at-boston-meeting.html | BOOKSELLERS SPLIT ON MONTHLY CLUBS; One Faction at Boston Meeting Wants Open Warfare, Other for Trade Harmony. RESOLUTIONS UP TODAY Head of Literary Guild, Permitted to Defend Mail Order Groups, Denies Public Is Misled. Resolutions to Be Offered. Urges One Strong Association. Minority Rises in Opposition. Club Official Replies to Macrae. Praises Brentano Stand. Replies for Children's Club. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/vick-subsidiary-formed-chemical-company-organizes-a-financial.html | VICK SUBSIDIARY FORMED.; Chemical Company Organizes a Financial Corporation. | TRUE | | C1B 27811 |

| Date | Date | URL | Description | | | Note | | Code |
|---|---|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/osborne-and-mgee-freed-in-bond-case-acquitted-in-return-of-137000.html | OSBORNE AND M'GEE FREED IN BOND CASE; Acquitted in Return of $137,000 in Stolen Securities for $16,000 Reward. JURY DEBATES 3 HOURS Returns Once for Instruction on Employment of McGee as Agent in Recovery. MANY CONGRATULATE PAIR Former Federal Prosecutor Gives Way to Tears at Verdict, but McGee Is Jovial. Jury Discusses Case 3 Hours. Indictment Followed Pecora Inquiry. | | TRUE | | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/princeton-prep-wins-87-triumphs-over-princeton-freshman-nine-in-10.html | PRINCETON PREP WINS, 8-7.; Triumphs Over Princeton Freshman Nine in 10 Innings. | | TRUE | Special to The New York Times. | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/farm-bill-action-sends-wheat-down-former-buyers-shift-to-the.html | FARM BILL ACTION SENDS WHEAT DOWN; Former Buyers Shift to the Selling Side and the Close Is Weak. FOREIGN MARKETS ARE FIRM Corn Reacts With Wheat After an Early Rise--Short Covering On in Oats. | | TRUE | Special to The New York Times. | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/franklin-suretys-plans-directors-propose-splitup-of-stock-and.html | FRANKLIN SURETY'S PLANS.; Directors Propose Split-Up of Stock and Capital Increases. | | TRUE | | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/zeppelin-starts-trip-to-lakehurst-by-southern-route-bad-weather.html | ZEPPELIN STARTS TRIP TO LAKEHURST BY SOUTHERN ROUTE; Bad Weather Forces Eckener to Select Longer Course --Due Here Sunday. NEW YORK WOMAN ABOARD Mrs. Mary Pierce, Despite the, Pleas of Husband and Mother, Embarks on Trip. SHIP TO FLY VIA BERMUDA She Will Send Radio Reports of Progress--Lakehurst Rehearses to Receive Her. Weather Becomes Colder. Details of First Permit. ZEPPELIN STARTS TRIP TO LAKEHURST Pierce "Shocked" at Wife's Sailing. | | TRUE | By Wythe Williams. Special Cable To The New York Times. | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/marine-corps-orders.html | Marine Corps Orders. | | TRUE | Special to The New York Times. | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/eiseman-joins-financial-house.html | Eiseman Joins Financial House. | | TRUE | | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/mme-coty-seeking-a-divorce.html | Mme. Coty Seeking a Divorce. | | TRUE | | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/approve-combustion-financing.html | Approve Combustion Financing. | | TRUE | | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/100000000-scheme-to-electrify-poland-harriman-interests-are.html | $100,000,000 SCHEME TO ELECTRIFY POLAND; Harriman Interests Are Reported Seeking Concession--To Use Coal for Power. | | TRUE | | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Payments to Stockholders Ordered by Corporations.Standard Oil of New Jersey. Cities Service Company. Prairie Pipe Line Company. C.M. Hall Lamp Company. Buffalo, Niagara & Eastern Power. Affiliated Investors, Inc. | | TRUE | | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/willis-eaton-dies-on-trip-was-a-founder-of-noted-dude-ranch-near.html | WILLIS EATON DIES ON TRIP; Was a Founder of Noted "Dude Ranch" Near Sheridan, Wyo. | | TRUE | Special to The New York Times. | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/today-on-the-radio.html | Today on the Radio | | TRUE | | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/sports-of-the-times-in-a-fanning-bee-the-silent-treatment-muellers.html | Sports of The Times; In a Fanning Bee. The Silent Treatment. Mueller's Methods. The High Crime. | | TRUE | By John Kieran. | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/police-department.html | Police Department. | | TRUE | | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/brown-beats-middlebury-gains-52-victory-on-home-diamond-after-eight.html | BROWN BEATS MIDDLEBURY.; Gains 5-2 Victory on Home Diamond After Eight Defeats. | | TRUE | Special to The New York Times. | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/karl-eitel-works-fast-derby-trial-coughlins-eligible-in-best.html | KARL EITEL WORKS FAST DERBY TRIAL; Coughlin's Eligible in Best Performance of Week WithTime of 2:09 2-5.MINOTAUR SHOWS SPEED Many Fans Arrive for Classic--Make Homes on Boats Tied to Louisville Wharf. Minotaur Steady Worker. Derby Fans to Come by Air. | | TRUE | By Bryan Field. Special To the New York Times. | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/third-child-to-rl-crawford-3d.html | Third Child to R.L. Crawford 3d. | | TRUE | | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/builders-assemble-sites-on-east-side-tishmans-take-large-plot-at.html | BUILDERS ASSEMBLE SITES ON EAST SIDE; Tishmans Take Large Plot at Northwest Corner of Lexington Av. and 54th St.WEILS BUY SIX HOUSESThey Acquire East 79th St. Frontage With Plans for a SixteenStory Apartment House. | | TRUE | | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/17-double-bills-listed-american-league-also-schedules-4-games-on.html | 17 DOUBLE BILLS LISTED.; American League Also Schedules 4 Games on Open Dates. | | TRUE | | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/big-rise-in-loans-by-reserve-banks-including-investments-total-for.html | BIG RISE IN LOANS BY RESERVE BANKS; Including Investments, Total for Year Increased $1,700,000,000 to $35,393,000,000. DECREASE FOR QUARTER Board's Summary Shows Drop of $291,000,000, Due Largely to $225,000,000 Decline here. Net Drop of $225,000,000 Here. Reduction of $117,000,000 at Chicago. Capital and Surplus Up $200,000,000. | | TRUE | Special to The New York Times. | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/ce-snyder-eulogized-tribute-paid-rattlesnakes-victim-at-funeral.html | C.E. SNYDER EULOGIZED.; Tribute Paid Rattlesnake's Victim at Funeral Services. | | TRUE | | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/cornell-rally-in-8th-tops-st-lawrence-21-scores-two-runs-on-two.html | CORNELL RALLY IN 8TH TOPS ST. LAWRENCE, 2-1; Scores Two Runs on Two Singles and Two Misplays and Triumphs on Home Field. | | TRUE | Special to The New York Times. | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | | TRUE | | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/birthday-party-by-womens-club-event-celebrates-the-coming-of-age-of.html | BIRTHDAY PARTY BY WOMEN'S CLUB; Event Celebrates the Coming of Age of Congressional Club at Washington. MRS. DALE CUTS HUGE CAKE Speaker and Mrs. Longworth Are Among Those Present--Captain Villar Gives Reception. | | TRUE | Special to The New York Times. | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/adds-to-ocean-air-service-latacoere-company-will-start-three-trips.html | ADDS TO OCEAN AIR SERVICE; Latacoere Company Will Start Three Trips a Week to Argentina. | | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 27811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/kondouriotis-agrees-to-serve-again.html | Kondouriotis Agrees to Serve Again | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/marland-gets-texon-oil-acquires-50-per-cent-of-companys-stock-in.html | MARLAND GETS TEXON OIL.; Acquires 50 Per Cent of Company's Stock In Expansion Program. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/staten-island-court-dedicated-by-walker-7000-cheer-him-and-curry-at.html | STATEN ISLAND COURT DEDICATED BY WALKER; 7,000 Cheer Him and Curry at Opening of New $300,000 Building in West New Brighton. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/honor-einstein-at-city-college-today.html | Honor Einstein at City College Today | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/larchmont-woman-wins-kodak.html | Larchmont Woman Wins Kodak. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/harry-f-sinclair-is-kept-in-oil-post-holders-of-sinclair.html | HARRY F. SINCLAIR IS KEPT IN OIL POST; Holders of Sinclair Consolidated Retain Imprisoned Chairman by Huge Vote. INTENDED AS COMPLIMENT Employes' Stock Purchase and Profit-Sharing Plan Approved at Annual Meeting. CAPITALIZATION INCREASED 10,000,000 Shares Authorized-- Improvement in Earnings for Quarter Reported. Employes to Share Profits. Starting Price Is $30 a Share. Stock Increase Approved. Calls Price Situation Unhealthy. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/oklahoma-judge-cleared-impeachment-charges-against-justice-riley.html | OKLAHOMA JUDGE CLEARED.; Impeachment Charges Against Justice Riley Are Dismissed. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/hunter-indicted-for-assault-in-firing-at-the-los-angeles.html | Hunter Indicted for Assault In Firing at the Los Angeles | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/union-president-enjoined-temporary-writ-granted-on-protest-by.html | UNION PRESIDENT ENJOINED.; Temporary Writ Granted on Protest by Operating Engineers. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/tauszig-suit-up-may-27-divorce-action-by-william-foxs-daughter.html | TAUSZIG SUIT UP MAY 27.; Divorce Action by William Fox's Daughter Advanced at Mineola. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/national-origins-basis-it-is-regarded-as-the-fairest-system-for.html | NATIONAL ORIGINS BASIS.; It Is Regarded as the Fairest System for Immigration. Bridge Versus Tunnel. | TRUE | GUY IRVING BURCH.F.H. FRANKLAND. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/realty-financing-new-loans-placed-in-the-metropolitan-area.html | REALTY FINANCING.; New Loans Placed in the Metropolitan Area. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/utilities-and-oils-lead-in-curb-trading-several-aviation-issues.html | UTILITIES AND OILS LEAD IN CURB TRADING; Several Aviation Issues Also Advance--General Price Trend Is Irregular. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/repairs-again-halt-roosevelt-sailing-passengers-taken-to-hotels.html | REPAIRS AGAIN HALT ROOSEVELT SAILING; Passengers Taken to Hotels When Difficulty Develops in Fixing Turbine. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/baptists-uphold-des-moines-board-bible-union-resolution-says-the.html | BAPTISTS UPHOLD DES MOINES BOARD; Bible Union Resolution Says the Dismissal of University Faculty Was Justified. VOTE EXONERATES SHIELDS Meeting Denounces the Attacks on Chairman--Protests to Iowa Governor on Riot. Student Tells of "Mobbing." | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/a-son-to-mrs-f-paul-clements.html | A Son to Mrs. F. Paul Clements. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/strict-rules-guard-hospital-film-here-fire-underwriters-impose.html | STRICT RULES GUARD HOSPITAL FILM HERE; Fire Underwriters Impose Stringent Regulations, but Find Enforcement Hard. URGE SAFETY NEGATIVES Now Used by City Institutions and Many Private Ones, Says Fire Bureau. Regulations are Stringent. STRICT RULES GUARD HOSPITAL FILM HERE Ignites at Low Temperature. Tests Made Recently. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/homer-for-herman-but-robins-bow-94-flock-drops-game-to-pirates.html | HOMER FOR HERMAN, BUT ROBINS BOW, 9-4; Flock Drops Game to Pirates After Babe's Drive Ties Score --Eighth Loss in Row. GLENN WRIGHT SUSPENDED Brooklyn Captain to Be Sent Home for Lack of Condition Due to Pre-Season Injuries. Hargreaves Opens With Double. Wright's Recovery Expected. | TRUE | By Roscoe McGowen. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/shipping-board-sells-23-vessels.html | Shipping Board Sells 23 Vessels. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/miss-lloyd-annexes-met-fencing-crown-defeats-3-rivals-to-win-title.html | MISS LLOYD ANNEXES MET. FENCING CROWN; Defeats 3 Rivals to Win Title 3d Time in Row--League Considers Open Tourney. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/cotton-weak-here-in-spite-of-rallies-advance-following-opening-drop.html | COTTON WEAK HERE IN SPITE OF RALLIES; Advance Following Opening Drop Fails to Persist and Market Closes 2 to 15 Points Off. LIQUIDATION AT LIVERPOOL Decline Attributed to Reports of Better Weather--Southern Spot Continues Firm. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/gardens-to-open-today-those-of-mrs-jf-curtis-and-the-harold-godwins.html | GARDENS TO OPEN TODAY.; Those of Mrs. J.F. Curtis and the Harold Godwins on View. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/machine-tool-trade-good-spring-decline-in-orders-reported-less-than.html | MACHINE TOOL TRADE GOOD.; Spring Decline in Orders Reported Less Than Normal. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/tenforone-stock-split-new-york-title-holders-also-vote-reduction-of.html | TEN-FOR-ONE STOCK SPLIT.; New York Title Holders Also Vote Reduction of Par Value. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/applies-for-merger-of-ten-utilities.html | Applies for Merger of Ten Utilities. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/hoover-on-light-jubilee-board.html | Hoover on Light Jubilee Board. | TRUE | | C1B 27811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/congressman-casey-buried.html | Congressman Casey Buried. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/republicans-talk-of-fusion-tonight-county-meeting-is-expected-to.html | REPUBLICANS TALK OF FUSION TONIGHT; County Meeting Is Expected to Consider Campaign Policy Rather Than Candidates. HYLAN SECEDERS ACTIVE Rothman Says Group Plans to Put Up Full Ticket and Holds the Balance of Power. Hylan Seceders Plan Ticket. Says Group Holds Balance. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Mid-Month Money at 15 Per Cent. Railway Efficiency Moves. The "Hoover Committee" Report. Guesses on Brokers' Loans. Using Mr. Mellon's Name. Holdings of Other Companies' Stocks. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/rickard-furnishings-are-sold-at-auction-articles-bought-for.html | RICKARD FURNISHINGS ARE SOLD AT AUCTION; Articles Bought for Projected Florida Home on Sale With Other Collections. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/doctor-is-shot-twice-trying-to-collect-fee-wounded-he-pursues.html | DOCTOR IS SHOT TWICE TRYING TO COLLECT FEE; Wounded He Pursues Chinese to Street, Then Faints--His Assailant Tells Police. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/practical-church-union.html | PRACTICAL CHURCH UNION. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/mexico-bans-liquor-at-official-functions-pineapple-juice-is-served.html | Mexico Bans Liquor at Official Functions; Pineapple Juice Is Served at First Dry Dinner | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/local-boats-overhauled-30-river-sound-and-bay-craft-are-repaired-at.html | LOCAL BOATS OVERHAULED.; 30 River, Sound and Bay Craft Are Repaired at Todd Yards. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/buys-site-in-brooklyn-for-2000000-hotel-clarence-levy-plans.html | BUYS SITE IN BROOKLYN FOR $2,000,000 HOTEL; Clarence Levy Plans Structure of 25 Stories at Montague and Hicks Streets. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/exchange-halts-for-maury-funeral.html | Exchange Halts for Maury Funeral. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/ohio-society-lists-golf-schedules-oneday-tourneys-for-june-18-and.html | OHIO SOCIETY LISTS GOLF.; Schedules One-Day Tourneys for June 18 and July 12. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/derbys-hunters-moon-wins-at-newmarket-mr-jinks-2d.html | Derby's Hunter's Moon Wins At Newmarket; Mr. Jinks 2d. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/pladner-and-francis-draw-battle-to-listless-twelveround-deadlock-in.html | PLADNER AND FRANCIS DRAW; Battle to Listless Twelve-Round Deadlock in Paris Bout. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/385129900-sales-by-general-motors-corporation-gives-out-detailed.html | $385,129,900 SALES BY GENERAL MOTORS; Corporation Gives Out Detailed Report of Business for First Quarter of Year. ITS ASSETS $1,274,082,023 Net Earnings Less Than a Year Ago Because of Abnormal Expenses, Sloan Explains. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/budget-arguments-to-open-next-week-appellate-division-will-hear.html | BUDGET ARGUMENTS TO OPEN NEXT WEEK; Appellate Division Will Hear Contentions of Gov. Roosevelt and Republican Chiefs. RECORDS OF CASE FILED An Effort Will Be Made to Speed the Issue for Court of Appeals Decision by July 1. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/luxury-out-of-place.html | LUXURY OUT OF PLACE. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/tariff-valuations-attacked-in-house-ramseyer-and-crisp-of-ways-and.html | TARIFF VALUATIONS ATTACKED IN HOUSE; Ramseyer and Crisp, of Ways and Means, Oppose Making Treasury's Word Final. DUTY ON HIDES IS LIKELY Committee Informally Concedes, Like Action on Boots and Shoes, With Increase for Casein. Other Concessions Offered. Ramseyer Attacks Section 402. Crisp Calls Plan "Un-American." Party Dissenters Are Heard. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/na-rockefeller-a-college-editor.html | N.A. Rockefeller a College Editor. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/denies-our-dollars-rule-in-nicaragua-hn-denny-in-new-book-asserts.html | DENIES OUR DOLLARS RULE IN NICARAGUA; H.N. Denny, in New Book, Asserts Canal Defense NeedsImpel Policy.SAYS WALL STREET HELPED Correspondent Declares Financiers of America Went Into Countryat State Department's Request. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/ask-seaplane-base-at-bedloes-island-air-terminals-officials-seek.html | ASK SEAPLANE BASE AT BEDLOE'S ISLAND; Air Terminals Officials Seek Permit to Use Waters Off Liberty Statue. A PUBLIC HEARING TODAY Plan Also Contemplates Building of Wharf--Would Supplement Land Field on Meadows. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/describes-success-in-rail-advertising-president-downs-of-illinois.html | DESCRIBES SUCCESS IN RAIL ADVERTISING; President Downs of Illinois Central, Credits Newspaper AdsWith Best Results. SEES ALL READERS REACHED International Advertising ExecutivesRe-elect Leslie M. Barton President ah Chicago Meeting. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/miss-helen-machen-to-wed-on-may-27-her-marriage-to-alexander-l.html | MISS HELEN MACHEN TO WED ON MAY 27; Her Marriage to Alexander L. Cannon to Take Place at the Gotham--Miss Mahy's Plans. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/drop-in-money-rates-seen-pennsylvania-bankers-convention-hears.html | DROP IN MONEY RATES SEEN; Pennsylvania Bankers' Convention Hears Condition Is Temporary. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/career-of-dr-phillips-a-native-of-canada-he-attained-fame-in-the.html | CAREER OF DR. PHILLIPS ; A Native of Canada, He Attained Fame in the Medical World. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/cool-temperatures-linger-in-cotton-belt-heavy-rainfall-marks-week.html | COOL TEMPERATURES LINGER IN COTTON BELT; Heavy Rainfall Marks Week in Corn and Winter Wheat Territories. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/fire-routs-college-girls-blaze-in-chapel-of-new-rochelle.html | FIRE ROUTS COLLEGE GIRLS.; Blaze in Chapel of New Rochelle Institution Starts Just Before Mass. | TRUE | Special to The New York Times. | C1B 27811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/body-long-unclaimed-wedding-ring-only-clue-to-identity-of-woman-who.html | BODY LONG UNCLAIMED.; Wedding Ring Only Clue to Identity of Woman Who Died in Hotel. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/sees-radio-to-mars-prevented-by-skip-eo-hulburt-declares-only-an.html | SEES RADIO TO MARS PREVENTED BY 'SKIP'; E.O. Hulburt Declares Only an Optimist Would Try to Communicate With Planet. PHENOMENA IN BROADCASTS Strange Effects Noted by Engineers When Short Waves Are Used for Long Distances. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/foreign-exchange-german-mark-soars-on-heavy-buyingreparations.html | FOREIGN EXCHANGE; German Mark Soars on Heavy Buying--Reparations Conference Presumed at End a Factor. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/sproul-to-head-brainard-steel.html | Sproul to Head Brainard Steel. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/business-world-offer-calfskin-to-replace-kid-womens-neckwear-shows.html | BUSINESS WORLD; Offer Calfskin to Replace Kid. Women's Neckwear Shows Gain. Certified Statements Available. Starting to Buy New Purses. Tariff Speeds Glove Buying. Chromium Plate Use Expanding. Southern Wolf Off at Sale. Wholesale Bathing Suit Reorders. Burlap Prices Off Again. Gray Goods Move Slowly. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/says-daughter-keeps-mother-80-prisoner-son-of-younger-woman-fails.html | SAYS DAUGHTER KEEPS MOTHER, 80, PRISONER; Son of Younger Woman Fails, However, in Court Action to 'Free' Grandmother. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/woolworth-votes-splitup-of-stock-shareholders-authorize-par-value.html | WOOLWORTH VOTES SPLIT-UP OF STOCK; Shareholders Authorize Par Value Reduction From $25 to $10. TOTAL CAPITAL IS DOUBLED No Special Distribution to Be Made at Present--Prospects for 1929 Called Bright. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/cochet-wins-in-prague-takes-singles-match-but-loses-in.html | COCHET WINS IN PRAGUE.; Takes Singles Match, but Loses in Doubles--French Team Leads. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/annapolis-79-to-held-reunion.html | Annapolis, '79, to Held Reunion. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/bond-flotations-securities-of-railway-and-realty-companies-to-be.html | BOND FLOTATIONS.; Securities of Railway and Realty Companies to Be Placed on Investment Market. Canadian National Railways. Mortgage Certificates. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/arnold-gottliebs-are-hosts.html | Arnold Gottliebs Are Hosts. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/prince-of-wales-asks-hagen-to-play-him-match-will-take-place.html | Prince of Wales Asks Hagen to Play Him; Match Will Take Place Saturday or Sunday | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/princeton-loses-to-nyu-in-10th-43-yale-beats-columbia-nyu-wins-in-1.html | Princeton Loses to N.Y.U. in 10th, 4-3; Yale Beats Columbia; N.Y.U. WINS IN 10TH FROM PRINCETON, 4-3 Error and Pass With Bases Loaded Nets Violet Two Runs in Extra Inning. TIGER RALLY FALLS SHORT Gallagher in Relief Role Holds Nassau Reprisals to 1 Run-- Only 3 Hits for N.Y.U. Passes Pave Way for Score. Princeton Rally Nipped. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/leasehold-deals-horn-hardart-to-build-uptown-salmon-rents-house.html | LEASEHOLD DEALS.; Horn & Hardart to Build Uptown --Salmon Rents House. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/to-plan-shipping-parley-merchants-meet-next-thursday-to-map-program.html | TO PLAN SHIPPING PARLEY.; Merchants Meet Next Thursday-- To Map Program for Conference. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/letter-carrier-admits-mail-theft.html | Letter Carrier Admits Mail Theft. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/ae-lefcourt-to-build-another-skyscraper-he-reenters-financial.html | A.E. LEFCOURT TO BUILD ANOTHER SKYSCRAPER; He Re-enters Financial District With Thirty-five-Story Structure for Broad Street. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/home-near-schwab-mansion-sold.html | Home Near Schwab Mansion Sold. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/bowman-park-sold-to-four-sportsmen-bowman-joins-with-law-chisholm.html | BOWMAN PARK SOLD TO FOUR SPORTSMEN; Bowman Joins With Law, Chisholm and Hanes in Purchase of 123 Acres at Rye. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/frew-heads-corn-exchange-board.html | Frew Heads Corn Exchange Board. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/cowdrey-brake-tester-sold.html | Cowdrey Brake Tester Sold. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/zeppelin-will-make-three-trips-in-arctic-scientists-announce.html | ZEPPELIN WILL MAKE THREE TRIPS IN ARCTIC; Scientists Announce Program for Polar and Other Flights in February, 1930. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/french-fliers-test-radio-and-motor-put-their-transatlantic-plane.html | FRENCH FLIERS TEST RADIO AND MOTOR; Put Their Transatlantic Plane Through Its Paces Over Roosevelt Field and City.DATE FOR HOP UNDECIDED Lotti Says They Will Not Set a Definite Time but Will StartWhen Everything Is Ready. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/cleared-in-kidnapping-three-freed-in-brooklyn-case-are-held-on.html | CLEARED IN KIDNAPPING.; Three Freed in Brooklyn Case Are Held on Other Charges. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/mantell-hurt-in-china-american-adviser-on-railroads-suffers-crushed.html | MANTELL HURT IN CHINA.; American Adviser on Railroads Suffers Crushed Foot. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/off-on-italia-search-expedition-leaves-bergen-to-seek-possible.html | OFF ON ITALIA SEARCH.; Expedition Leaves Bergen to Seek Possible Survivors. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27811 |

| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/four-twin-bills-in-five-days-of-play-scheduled-for-yanks.html | Four Twin Bills in Five Days Of Play Scheduled for Yanks | TRUE | | C1B 27811 |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/crime-board-meets-today-millionaires-room-refitted-for-use-of.html | CRIME BOARD MEETS TODAY; "Millionaires Room" Refitted for Use of Whalen Advisers. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/pair-held-as-forgers-man-and-wife-charged-with-passing-many.html | PAIR HELD AS FORGERS.; Man and Wife Charged With Passing Many Worthless Checks Here. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/london-wool-sales-demand-good-but-prices-are-quoted-lower.html | LONDON WOOL SALES.; Demand Good but Prices Are Quoted Lower. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/eye-witnesses-tell-of-tragic-scenes-blast-at-clinic-was-so-sudden.html | EYE WITNESSES TELL OF TRAGIC SCENES; Blast at Clinic Was So Sudden That Those Within Had Small Chance for Lives. NURSES LEAP TO SAFETY Others, Including Patients, Are Seen Frantically Trying to Save Lives as Gas Kills Them. First Arrivals Tell of Scene. Rescued Patients Hysterical. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/freight-forwarded-at-new-high-speed-average-daily-movement-per-car.html | FREIGHT FORWARDED AT NEW HIGH SPEED; Average Daily Movement Per Car and Train in March Greatest on Record. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/await-move-by-mayor-on-federal-building-treasury-officials-say-they.html | AWAIT MOVE BY MAYOR ON FEDERAL BUILDING; Treasury Officials Say They Are Limited in Deal by Statutes and Funds. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/harry-asher-dead-prominent-lawyer-expresident-of-new-haven-school.html | HARRY ASHER DEAD; PROMINENT LAWYER; Ex-President of New Haven School Board--Secretary of Sheffield, 1879, at Yale. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/five-die-in-cabin-fire-boy-also-probably-fatally-burned-in-blaze-at.html | FIVE DIE IN CABIN FIRE.; Boy Also Probably Fatally Burned in Blaze at Cornish, N.H. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/sells-brookville-estate-mrs-julien-a-ripley-conveys-66-acres-in.html | SELLS BROOKVILLE ESTATE.; Mrs. Julien A. Ripley Conveys 66 Acres in Nassau County. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/to-start-bridge-in-august-goldman-says-plans-for-triborough-span.html | TO START BRIDGE IN AUGUST; Goldman Says Plans for Triborough Span Will Be Submitted Soon. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/counter-list-active-prices-are-irregular-many-bank-shares-show.html | COUNTER LIST ACTIVE; PRICES ARE IRREGULAR; Many Bank Shares Show Strength, Industrials Fairly Quiet, Chain Stores Firm. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/roy-grimes-sold-to-buffalo.html | Roy Grimes Sold to Buffalo. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/erie-exhibits-new-train.html | Erie Exhibits New Train. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/tilden-and-hunter-arrive-in-france-itinerary-includes-trip-to.html | TILDEN AND HUNTER ARRIVE IN FRANCE; Itinerary Includes Trip to Holland to Play in Championship Matches There. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/mcgill-ties-in-cue-play-beats-dyett-in-poggenburg-final-to-deadlock.html | McGILL TIES IN CUE PLAY.; Beats Dyett in Poggenburg Final to Deadlock Ward for Lead. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/holland-heads-edinburgh-university.html | Holland Heads Edinburgh University | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/radio-picture-of-wanted-man-sent-out-to-ships-bound-here.html | Radio Picture of Wanted Man Sent Out to Ships Bound Here | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/3-girl-scouts-get-golden-eaglet.html | 3 Girl Scouts Get "Golden Eaglet." | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/presses-for-action-on-housing-project-letter-of-im-levy-to-mayor.html | PRESSES FOR ACTION ON HOUSING PROJECT; Letter of I.M. Levy to Mayor Asks Board to Speed ChrystieForsyth Street Plan.ANALYZES OPTION STATUSTabulates Property Pledged to Cityat Fair Price By Parcels and by Valuations. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/atlantic-city-calls-capone-undesirable-police-told-to-arrest.html | ATLANTIC CITY CALLS CAPONE 'UNDESIRABLE'; Police Told to Arrest Chicago Gangster on Sight, as He Is Reported Visiting Resort. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/navy-nine-triumphs-92-beats-william-and-mary-in-seveninning-contest.html | NAVY NINE TRIUMPHS, 9-2.; Beats William and Mary in SevenInning Contest at Annapolis. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/hahn-department-stores-reports.html | Hahn Department Stores Reports. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/favors-colonel-roosevelt.html | Favors Colonel Roosevelt. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/says-in-hoffman-trial-prosecutor-hit-him-states-witness-testifies.html | SAYS IN HOFFMAN TRIAL PROSECUTOR HIT HIM; State's Witness Testifies Fach Struck Him With Ruler for Not Changing Testimony. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/williams-estate-in-.html | Williams Estate in Auction. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/montana-estate-gets-tax-refund.html | Montana Estate Gets Tax Refund. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/oil-air-plane-engine-is-commended-here-engineers-say-it-marks-a-new.html | OIL AIR PLANE ENGINE IS COMMENDED HERE; Engineers Say It Marks a New Era in the Development of Commercial Aviation. CUTS FUEL COSTS BY 80% Used Only $4.68 Worth of Fuel on 650-Mile Flight to Langley Field, Va., From Detroit. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/will-rogers-analyzes-latest-relief-for-farmers.html | Will Rogers Analyzes Latest Relief for Farmers | TRUE | WILL ROGERS. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/asks-5cent-duty-on-hides-live-stock-association-official-with-oddie.html | ASKS 5-CENT DUTY ON HIDES; Live Stock Association Official, With Oddie, Calls on President. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/son-born-to-mrs-arthur-nevin.html | Son Born to Mrs. Arthur Nevin. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/millville-mayor-stays-but-only-one-other-on-old-commission-is.html | MILLVILLE MAYOR STAYS.; But Only One Other on Old Commission Is Re-elected. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 27811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/browns-topple-senators-score-twice-in-eighth-to-break-3all-tie-and.html | BROWNS TOPPLE SENATORS; Score Twice in Eighth to Break 3All Tie and Triumph, 5 to 3. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/princess-ingrid-visits-london.html | Princess Ingrid Visits London. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/st-bonaventure-wins-141-crushes-cortland-normal-nine-victors-steal.html | ST. BONAVENTURE WINS, 14-1; Crushes Cortland Normal Nine-- Victors Steal 17 Bases. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/ny-women-bowlers-seek-1931-tournament-submit-invitation-to.html | N.Y. WOMEN BOWLERS SEEK 1931 TOURNAMENT; Submit Invitation to International Congress at Meeting of Officials Held Here. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/reich-loan-is-approved-120000000-issue-is-endorsed-by-reichstag-197.html | REICH LOAN IS APPROVED.; $120,000,000 Issue Is Endorsed by Reichstag, 197, to 173. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. City of Philadelphia. Morris County, N.J. State of Maine. Indianapolis, Ind. Raleigh Township, N.C. Williamsport, Pa. Elmira, N.Y. Valley Stream, N.Y. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/maryland-nine-loses-127-is-defeated-by-vmi-team-at-college-park.html | MARYLAND NINE LOSES, 12-7; Is Defeated by V.M.I. Team at College Park. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/elenor-hewitt-wed-to-stephen-smith-revs-dr-reiland-and-geer.html | ELENOR HEWITT WED TO STEPHEN SMITH; Revs. Dr. Reiland and Geer Officiate at International Marriage in St. George's Church.ELABORATE FLORAL DISPLAY Vested Choir Sings--Lord Charles Cavendish of London an Usher--Reception at Hewitt Home. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/list-of-the-identified-victims.html | List of the Identified Victims | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/65-alabama-editors-here-press-association-takes-boat-trip.html | 65 ALABAMA EDITORS HERE.; Press Association Takes Boat Trip Around Island and Visits Theatre. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/newark-on-top-7-to-5-defeats-rochester-davies-outpitching-four.html | NEWARK ON TOP, 7 TO 5.; Defeats Rochester, Davies Outpitching Four Rival Hurlers. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/deals-in-new-jersey-home-groups-planned-for-tracts-near-bloomfield.html | DEALS IN NEW JERSEY.; Home Groups Planned for Tracts Near Bloomfield and Elberon. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/shipstead-has-tonsils-removed.html | Shipstead Has Tonsils Removed. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/berlin-welcomes-jannings-fans-greet-actor-at-stationhe-lauds.html | BERLIN WELCOMES JANNINGS; Fans Greet Actor at Station--He Lauds Talking Films. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/new-counterfeit-10-bank-note.html | New Counterfeit $10 Bank Note. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/daniel-wood-meeker-oldest-hat-manufacturer-in-the-country-dies-at.html | DANIEL WOOD MEEKER.; Oldest Hat Manufacturer in the Country Dies at Danbury. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/miss-h-chatillon-engaged-to-marry-her-troth-to-philip-j-fitzgerald.html | MISS H. CHATILLON ENGAGED TO MARRY; Her Troth to Philip J. Fitz-Gerald Told by Her Parents at aDinner at Embassy Club.MISS A. MOLLER TO WED New Canaan (Conn.) Girl to MarryCarl H. Diehl of Jersey City--Other Engagements. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/the-credit-situation-reserve-bank-lends-indirectly-on-security.html | THE CREDIT SITUATION.; Reserve Bank Lends Indirectly on Security Collateral. PROFITS IN SUGAR. Suggestion That the Consumer Pay $134,000,000 More Is Not Well Taken. Improving the Parks. | TRUE | WILBUR F. WASHBURN Jr.W. EVERETT SMITH.ELSIE KAYE BELMONT. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/jersey-city-wins-31-after-losing-by-50-henderson-outpitches-fisher.html | JERSEY CITY WINS 3-1, AFTER LOSING BY 5-0; Henderson Outpitches Fisher to Earn Mates Even Break in Twin Bill With Toronto. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/lavelle-honored-50-years-a-priest-graduates-of-st-josephs-pay.html | LAVELLE HONORED; 50 YEARS A PRIEST; Graduates of St. Joseph's Pay Tribute to Monsignor at Their Annual Reunion. ATTEND CATHEDRAL MASS Cardinal Hayes Presides in Sanctuary at Service Preliminary toFormal Jubilee June 5. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/phillipss-son-goes-by-air-soon-after-yale-student-starts-for.html | PHILLIPS'S SON GOES BY AIR; Soon After Yale Student Starts for Cleveland, Physician Dies. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/france-explains-late-flight-permit-wanted-to-map-best-course.html | FRANCE EXPLAINS LATE FLIGHT PERMIT; Wanted to Map Best Course Possible for Zeppelin, Foreign Office Says. HIGH-POWER CAMERAS ISSUE Newspaper Repeats Charge of Flying Over Arms Works and Navy Base --Reich Nationalists Bitter. Newspaper Charges Violation. Say Desire to Help Caused Delay. Reich Nationalists Indignant. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/reapportionment-gets-right-of-way-senate-makes-measure-also.html | REAPPORTIONMENT GETS RIGHT OF WAY; Senate Makes Measure, Also Covering 1930 Census, Its Pending Business. SOUTHERNERS ATTACK BILL Harrison, Raising Technicality in Opposition, Draws Retort From Vandenberg, the Sponsor. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/devens-fans-17-in-game-harvard-freshman-pitcher-stars-in-102.html | DEVENS FANS 17 IN GAME.; Harvard Freshman Pitcher Stars in 10-2 Victory Over Andover. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/values-dry-law-at-72000000000-pickett-of-methodist-board-puts.html | VALUES DRY LAW AT $72,000,000,000; Pickett of Methodist Board Puts Direct Yearly Saving at $4,000,000,000. CITES LIQUOR TRADE NEW Figuring It on 20 Per Cent Footing, He Calls Prohibition Large Factor in Prosperity. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/exgov-joseph-d-sayers-texas-executive-from-1899-to-1903-dies-at-89.html | EX-GOV. JOSEPH D. SAYERS.; Texas Executive From 1899 to 1903 Dies at 89 Years. | TRUE | | C1B 27811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/would-regulate-cotton-exchanges-ransdell-offers-bill-in-senate-for.html | WOULD REGULATE COTTON EXCHANGES; Ransdell Offers Bill in Senate for Board With Power to Revoke Licenses. PRISON TERMS PROVIDED Aimed at Manipulation in Future Trading--Senator Says Abuses Cry for Correction. Provides for Three Members. Holds Shippers' View Ill-Advised. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/providence-college-wins-defeats-villanova-nine-by-5-to-4-in-12.html | PROVIDENCE COLLEGE WINS.; Defeats Villanova Nine by 5 to 4 in 12 Innings. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/200-planes-begin-mimic-war-in-ohio-one-minute-after-midnight-blues.html | 200 PLANES BEGIN MIMIC WAR IN OHIO; One Minute After Midnight Blues Launch Offensive Against Red Forces. ARMIES ARE 50 MILES APART Umpires With Aerial Forces Will Signal What Units Have Been "Annihilated" by Bombs. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/owners-of-elevated-act-to-guard-rights-stockholders-organize-and.html | OWNERS OF ELEVATED ACT TO GUARD RIGHTS; Stockholders Organize and Ask Proxies for Use in Transit Negotiations. HOSTILE TO I.R.T. STAND Group Indicates Willingness to Confer With Transit Board and City. N.L. AMSTER HEADS MOVE Announcement of Similar Action by I.R.T. Shareholders Is Expected Soon. May Meet City Officials. Sees Gain in Separation. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/raw-silk-sales-increase-volume-is-largest-in-three-weeks-prices.html | RAW SILK SALES INCREASE.; Volume Is Largest in Three Weeks -- Prices Unchanged to 2c Lower. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/asks-gold-shipment-data-canadian-mp-questions-finance-minister-on.html | ASKS GOLD SHIPMENT DATA.; Canadian M.P. Questions Finance Minister on Exchange Parity. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/amherst-triumphs-by-81-conquers-new-hampshire-and-runs-winning.html | AMHERST TRIUMPHS BY 8-1; Conquers New Hampshire and Runs Winning Streak to Seven. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/holst-leads-field-at-cherry-valley-scores-801367-for-net-honors-in.html | HOLST LEADS FIELD AT CHERRY VALLEY; Scores 80-13--67 for Net Honors in Second One-Day Met. Tourney of Season. REITHERMAN'S 68 IS NEXT Freeth Tallies 79-9--70 for 3d Prize --Burckard, Makowski and Mackie Tie at Low of 78. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/to-be-bond-club-guests-ten-railroad-executives-to-attend-luncheon.html | TO BE BOND CLUB GUESTS.; Ten Railroad Executives to Attend Luncheon Today. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/ch-ditson-dead-music-publisher-president-of-firm-founded-by-father.html | C.H. DITSON DEAD; MUSIC PUBLISHER; President of Firm Founded by Father Nearly Century Ago Dies in 84th Year. LIBERAL TO MANY CAUSES Started New York House of Firm Sixty-two Years Ago--Was Active to End. Entered Business in 1865. Is Elected President. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/auto-plant-offers-roads-skoda-would-build-highways-free-in.html | AUTO PLANT OFFERS ROADS; Skoda Would Build Highways Free in Czechoslovakia to Get Trade. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/straw-hat-season-opens-with-thermometer-at-80.html | Straw Hat Season Opens With Thermometer at 80 | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/dempseys-price-put-at-1000000-asserts-he-wont-fight-for-less.html | DEMPSEY'S PRICE PUT AT $1,000,000; Asserts He Won't Fight for Less -- Refuses $250,000 Offer for Bout in Montreal. COMEBACK RUMORED HERE Plan to Match Him Against Schmeling or Godfrey Is Reported inBoxing Circles. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/ct-pierces-married-50-years.html | C.T. Pierces Married 50 Years. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/jewish-university-is-planned-here-first-college-of-kind-will-be.html | JEWISH UNIVERSITY IS PLANNED HERE; First College of Kind Will Be Non-Sectarian, Its Organizers Decide.$200,000 GIFT PROMISEDOffer Is Conditional on Raising of$300,000 Additional--Donor'sIdentity Kept Secret. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/bank-to-act-as-trustee.html | Bank to Act as Trustee. | TRUE | | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/bares-power-plan-to-buy-20-papers-thomason-tells-of-millions-of.html | BARES POWER PLAN TO BUY 20 PAPERS; Thomason Tells of Millions of Backing He Had in His Chain's Negotiations. SALES DID NOT GO THROUGH International Has Holdings of $1,630,000 in the Bryan and Thomason Group. GANNETT TELLS OF LOANS Publisher Testifies Before Trade Board of Repayment to Power of $2,781,158 Advances. Gannett Describes Repayment. Thomason Reviews Negotiations. Fearing Asked Name Withheld. Gannett Files a Statement. Bowed to Public Opinion. Ownership Data Submitted. POWER EARNINGS DECLINE. International Reports a Deficit of $1,720,658 for First Quarter. | TRUE | Special to The New York Times. | C1B 27811 |
| 1929-05-16 | 1929-05-16 | https://www.nytimes.com/1929/05/16/archives/urges-martial-law-for-elizabethton-sheriff-makes-request-few-hours.html | URGES MARTIAL LAW FOR ELIZABETHTON; Sheriff Makes Request Few Hours After Attorney General Found No Need for Move in Strike. | TRUE | | C1B 27811 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/electrocution-bill-in-michigan-vetoed-governor-calls-measure-one-of.html | ELECTROCUTION BILL IN MICHIGAN VETOED; Governor Calls Measure One of Worst--Holds Sentiment for Life Terms Is Needed. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/yellow-rain-tints-berne-wind-believed-to-have-carried-sulphur-from.html | YELLOW RAIN TINTS BERNE; Wind Believed to Have Carried Sulphur From Volcano. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/spence-fund-at-420000-25000-anonymous-gift-to-school-reported-at.html | SPENCE FUND AT $420,000.; $25,000 Anonymous Gift to School Reported at Luncheon. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/private-schools-tennis-halted.html | Private Schools Tennis Halted. | TRUE | | C1B 28383 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/berry-urges-city-to-buy-more-parks-asks-in-survey-that-3000000-be.html | BERRY URGES CITY TO BUY MORE PARKS; Asks in Survey That $3,000,000 Be Spent This Year and a Like Sum for Playgrounds. FOR DEFINITE YEARLY PLAN Would Put Playgrounds Under School Board-- Outlay of the Present Regime $5,876,787. ONE REFORM APPROVED Board of Estimate Adopts Measure Simplifying the Purchase of Sites. For One Playground Agency. Provided Funds in Budget. Shows Sums Available. Asks for Bronx Programs. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/170000-join-battle-for-city-of-canton-fighting-is-heavy-on-two.html | 170,000 JOIN BATTLE FOR CITY OF CANTON; Fighting Is Heavy on Two Fronts--Kwantung Is Superior to Kwangsi in Air and Fleet. MODERN MUNITIONS USED Feng Wrecks Bridges on Peking Hankow Railroad Anticipating War, Shanghai Reports. Canton Uneasiness Grows. Say Weichow Has Fallen. Feng Attack Reported. Japanese Troops Sail. Chinese Bandits Free American | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/leasehold-deals-apartment-house-group-in-west-171st-street-is.html | LEASEHOLD DEALS.; Apartment House Group in West 171st Street Is Rented. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/border-liquor-flow-continues-to-rise-canadian-value-that-12572011-in.html | BORDER LIQUOR FLOW CONTINUES TO RISE; Canadian Value Was $12,572,011 in 1926 and $18,380,070 Two Years Later.SHOWN AT OTTAWA PARLEYReport of Conference in JanuaryDiscloses Canadian Reasons forMaintaining Whisky Clearances. Canada Refused Proposal. Suggested Extradition of Smugglers Admit Smuggling Breeds Crime. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/fewer-surplus-freight.html | Fewer Surplus Freight Cars. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/odouls-2-homers-help-check-vance-account-for-4-of-phils-runs-as.html | O'DOUL'S 2 HOMERS HELP CHECK VANCE; Account for 4 of Phils' Runs as Robins Drop Their Ninth Game in Row, 7 to 4. 2 HOME RUNS FOR LOSERS Rhiel and Frederick Reach Willoughby in the Ninth-- BresslerDrives in Two Tallies. Long Drive by Hendrick. Henline Bats for | TRUE | By Roscoe McGowen. Special To The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/bryan-sues-for-500000-richmond-publisher-resents-rivals-article-on.html | BRYAN SUES FOR $500,000; Richmond Publisher Resents Rival's Article on Power Inquiry. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/mayor-gives-100-to-needy-war-hero-he-also-promises-a-job-to-dan.html | MAYOR GIVES $100 TO NEEDY WAR HERO; He Also Promises a Job to Dan Edwards, Congressional Medal of Honor Man. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/miss-meehan-golf-victor-paired-with-mrs-armstrong-she-wins-in-gill.html | MISS MEEHAN GOLF VICTOR.; Paired With Mrs. Armstrong, She Wins in Gill Cup Tourney. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/60-yale-juniors-named-to-societies-tap-day-exercises-are-held.html | 60 YALE JUNIORS NAMED TO SOCIETIES; Tap Day Exercises Are Held Around the Historic Fence on the Campus. BIDS REFUSED BY EIGHT Wolf's Head, Scroll and Key, Skull and Bones, and Elihu Choose Members for Next Year. Football Captain Refuses. List of the Men Chosen. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/dempsey-returns-plans-still-vague-exchampion-has-had-many-offers.html | DEMPSEY RETURNS, PLANS STILL VAGUE; Ex-Champion Has Had Many Offers for Bout but Is Undecided, He Asserts. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/sky-of-polar-night-study-at-byrd-base-clear-antarctic-cold-reveals.html | SKY OF POLAR NIGHT STUDY AT BYRD BASE; Clear Antarctic Cold Reveals Constellations in New Status and Fantastic Moon. RADIO OUT DURING AURORA Extremely Brilliant Displays This Week Appear Related to Stopping of Communications. Moon Appears Fantastically. Southern Cross Gleams Above. Radio Trouble Laid to Aurora. | TRUE | By Russell Owen. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/dictator-denies-changes-zivkovitch-contradicts-rumor-of-new.html | DICTATOR DENIES CHANGES.; Zivkovitch Contradicts Rumor of New Yugoslav Chamber. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/card-party-by-the-big-sisters.html | Card Party by the Big Sisters. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/doctor-buys-in-cooperative.html | Doctor Buys in Cooperative | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/al-singerfernandez-will-clash-tonight-featherweights-to-box-in-main.html | AL SINGER,FERNANDEZ WILL CLASH TONIGHT; Featherweights to Box in Main Bout of Bronx Hospital Fund Show in Garden. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/john-barker-has-a-son.html | John Barker Has a Son. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/virginia-armitage-to-wed-on-june-14-will-become-the-bride-of-h-l.html | VIRGINIA ARMITAGE TO WED ON JUNE 14; Will Become the Bride of H. L. Crawford Jr. in St. Bartholomew's Church.BRIDAL OF MISS SWALLOWTo Be Married Today to R. J. Hamerschlag in St. Thomas' Chapel --Marjorie Gilbert's Plans. Swallow--Hamerschlag. Gilbert--Hunter. Bell--Brockner. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/investigators-laud-curb-securities-commissioners-group-finds.html | INVESTIGATORS LAUD CURB; Securities Commissioners' Group Finds Disciplinary Methods Firm. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/record-sales-in-april-by-general-motors-sloan-announces-increases.html | RECORD SALES IN APRIL BY GENERAL MOTORS; Sloan Announces Increases of 15.2% for the Corporation and 6.7% for Dealers. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/to-a-child.html | TO A CHILD. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/capital-increase-voted-houdaillehershey-to-have-1500000-authorized.html | CAPITAL INCREASE VOTED.; Houdaille-Hershey to Have 1,500,000 Authorized Shares. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/soviet-building-contract-detroit-concern-to-draw-plans-for-housing.html | SOVIET BUILDING CONTRACT; Detroit Concern to Draw Plans for Housing Big Tractor Plant. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/tremors-are-felt-in-germany.html | Tremors Are Felt in Germany | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/britons-rap-power-plan-protest-on-american-control-of-utilities.html | BRITONS RAP POWER PLAN.; Protest on American Control of Utilities Will Go to Government. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28383 |

| Date | Date | URL | Description | | Note | Code |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/garment-parley-reaches-impasse-negotiations-break-down-as-employers.html | GARMENT --PARLEY REACHES IMPASSE; Negotiations Break Down as Employers Insist on Piece Work to Replace Week Work. STRIKE THREAT LOOMING Deadlock Expected to Intensify Plans of Union for Walkout June 1 of 30,000 Cloak Workers. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/will-lecture-at-auburn-seminary.html | Will Lecture at Auburn Seminary | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/mayor-to-act-soon-on-war-memorial-will-name-committee-within-week.html | MAYOR TO ACT SOON ON WAR MEMORIAL; Will Name Committee Within Week to Consider Various Plans for Monument Here. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/balkan-bandits-kill-3-they-use-machine-gun-to-repel-gendarmes.html | BALKAN BANDITS KILL 3.; They Use Machine Gun to Repel Gendarmes' Attack. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/jury-disagrees-on-blenk-patrolman-accused-in-weiner-gem-robbery.html | JURY DISAGREES ON BLENK.; Patrolman Accused in Weiner Gem Robbery to Face Trial Again. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/state-rests-case-against-hoffman-police-sergeant-tells-of-seeing.html | STATE RESTS CASE AGAINST HOFFMAN; Police Sergeant Tells of Seeing Him Near Murder Scene-- Defense Gets Delay. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/coupal-order-revoked-coolidges-former-physician-will-go-to-bay.html | COUPAL ORDER REVOKED.; Coolidge's Former Physician Will Go to Bay State, Not Philippines. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/brokers-loans-up-14000000-in-week-total-now-5565000000-largest.html | BROKERS' LOANS UP $14,000,000 IN WEEK; Total Now $5,565,000,000, Largest Since March 27, Reserve Board Reports. CORPORATIONS LENT MORE Offset Drop In Advances by New York Banks and for Out-of Town Banks. Rise Causes Some Surprise. Total Largest Since March 27. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/to-aid-briarcliff-church-carnival-and-costume-dance-will-open-briar.html | TO AID BRIARCLIFF CHURCH.; Carnival and Costume Dance Will Open Briar Hills Club Tonight. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/widow-fights-for-18870-mother-of-eight-tries-to-collect-judgment.html | WIDOW FIGHTS FOR $18,870.; Mother of Eight Tries to Collect Judgment for Husband's Death. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/coolidge-on-fishing-trip-former-president-goes-to-vermont-for-visit.html | COOLIDGE ON FISHING TRIP; Former President Goes to Vermont for Visit of Several Days. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/davis-acts-to-bar-building-lockout-orders-conciliation-officer-to.html | DAVIS ACTS TO BAR BUILDING LOCKOUT; Orders Conciliation Officer to Work for Peace, Saying "This Is No Time for Stoppage." INJUNCTION SUIT UP TODAY Petition Will Be Argued in Supreme Court--State Housing Board Contemplates Inquiry. Court Hears Suit Today. Teamsters Appeal to | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/dr-harris-leads-drive-seeks-1000000-fund-for-deborah-consumptive.html | DR. HARRIS LEADS DRIVE.; Seeks $1,000,000 Fund for Deborah Consumptive Relief Society. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/hiltenbrand-annexes-two-bowling-titles-rolls-739-to-take.html | HILTENBRAND ANNEXES TWO BOWLING TITLES; Rolls 739 to Take Metropolitan Singles Crown and Totals 1,957 to Win All-Events Honors. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/defiance-on-credit-called-great-peril-sabotage-on-reserve-system.html | DEFIANCE ON CREDIT CALLED GREAT PERIL; "Sabotage" on Reserve System for Speculation Condemned by Virgil Jordan. HOUGHTON TALKS ON SOVIET M. W. Alexander, Re-elected Head of Industrial Board, Sees Trend Toward Unity of Economic Life. Houghton a Speaker. Sees Fears Exaggerated. His View of Credit Expansion Trend Toward Economic Unity. Houghton's Views On Soviet. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/dr-e-l-macomb-bristol-physician-dies-in-his-78th-year-after-a-long.html | DR. E. L. MACOMB BRISTOL.; Physician Dies in His 78th Year After a Long Illness. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/administrators-for-hospitals.html | ADMINISTRATORS FOR HOSPITALS. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/news-from-the-elevated.html | NEWS FROM THE ELEVATED. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/salo-again-wins-a-lap-runs-54-miles-from-anson-texas-to-sweetwater.html | SALO AGAIN WINS A LAP.; Runs 54 Miles From Anson, Texas, to Sweetwater in 7:35:40. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/hylan-denies-city-has-reduced-taxes-asserts-tremendous-increase-in.html | HYLAN DENIES CITY HAS REDUCED TAXES; Asserts Tremendous Increase in Assessments Made Possible the Cut in Rate. ASSAILS FINANCE BUREAU In Mayoralty Campaign Over Radio, He Declares Contractors Get Millions for "Extras." | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/oratory-finalists-vie-here-tonight-girl-and-seven-boys-to-compete.html | ORATORY FINALISTS VIE HERE TONIGHT; Girl and Seven Boys to Compete for Regional Championship at Town Hall. WNYC TO BROADCAST EVENT Will Give Program From 8:45 to 10:30 P.M.--Winner to Go to Washington Next Week. Acting Governor to Preside. How Winner Will Be Chosen. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/shipping-workers-walk-out-in-boston-group-in-coastwise-freight.html | SHIPPING WORKERS WALK OUT IN BOSTON; Group in Coastwise Freight Trade Ask Wages Equal to Shipping Board Scale. ONLY FEW INVOLVED SO FAR Replacements From Here Refused --Movement Lacks the Sanction of Unions. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/3-princeton-eights-leave-for-ithaca-coach-logg-plans-workout-on.html | 3 PRINCETON EIGHTS LEAVE FOR ITHACA; Coach Logg Plans Workout on Cayuga Lake Today for the Carnegie Cup Regatta. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/tokio-blames-reds-for-students-riots-battles-with-police-started.html | TOKIO BLAMES REDS FOR STUDENTS' RIOTS; Battles With Police Started When Officers Sought to Halt Talks at Protest Meeting. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28383 |

| Date | Date | URL | Description | | Note | Code |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/completes-cruise-around-the-world-commodore-vanderbilt-reaches.html | COMPLETES CRUISE AROUND THE WORLD; Commodore Vanderbilt Reaches Miami on Yacht With Many New Marine Specimens. ARTIST PAINTED OTHERS William E. Belanske's Pictures Are to Go to Museum of Natural History Here. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/finds-most-nurses-pick-careers-at-18-dr-h-d-kitson-reporting-on.html | FINDS MOST NURSES PICK CAREERS AT 18; Dr. H. D. Kitson, Reporting on Study, Says These Also Show Greatest Interest in Work. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/raw-silk-prices-steady-close-1c-higher-to-2c-lower-sales-total-975.html | RAW SILK PRICES STEADY.; Close 1c Higher to 2c Lower-- Sales Total 975 Bales. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/edsel-ford-bends-spade-too-vigorous-in-turning-first-sod-for-new.html | EDSEL FORD BENDS SPADE; Too Vigorous in Turning First Sod for New English Plant. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/credit-men-elect-de-golieb.html | Credit Men Elect D.E. Golieb | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/still-seeks-pistol-in-huntington-case-connecticut-detective.html | STILL SEEKS PISTOL IN HUNTINGTON CASE; Connecticut Detective Eliminates East Windsor Weapon Found --Clings to Suicide Theory. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/mac-mcavoy-to-wed-on-june-26.html | Mac McAvoy to Wed on June 26 | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/the-stark-and-the-suave.html | THE STARK AND THE SUAVE. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/highest-reserve-ratio-in-london-since-1914-another-gain-of-gold-by.html | HIGHEST RESERVE RATIO IN LONDON SINCE 1914; Another Gain of Gold by Bank Brings Reserve to 55.47% of Deposits. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/giants-fall-twice-before-the-braves-benton-bows-43-then-hubbell.html | GIANTS FALL TWICE BEFORE THE BRAVES; Benton Bows, 4-3, Then Hubbell Loses, 5-4, Boston Tallying Two With 2 Out in 10th. OTT CONNECTS FOR NO. 8 Hits Homer, Triple, Double and Single in Second Game--Four Safeties for Dugan in Nightcap. Drive Ties the Score. Braves Bunch Four Hits. Lindstrom Completes Play. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Cost of Trading Mounts. Standard of New Jersey Report. Brokers' Loans Rise Slightly. Looking Ahead. Splitting up Bank Stocks. Member Banks Reduce Borrowings. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/call-more-troops-to-elizabethton-officials-mobilize-4-more.html | CALL MORE TROOPS TO ELIZABETHTON; Officials Mobilize 4 More Companies, Following NewStrike Clashes.DYNAMITE CUTS WATER PIPE A Hundred More Rayon StrikersAre Arrested as a Result ofDisorders. Militia Is Mobilizing. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/einstein-honored-on-his-50th-birthday-praised-as-a-scientist-a-jew.html | EINSTEIN HONORED ON HIS 50TH BIRTHDAY; Praised as a Scientist, a Jew and a Humanitarian at City College Meeting. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/sterling-securities-splits-stock.html | Sterling Securities Splits Stock. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/equitable-merges-with-seaboard-bank-in-859600036-deal-fourth.html | EQUITABLE MERGES WITH SEABOARD BANK IN $859,600,036 DEAL; Fourth Largest Institution in City Formed by Union, With Loasby as Chairman. AUSTIN TO BE PRESIDENT National Charter to Be Given Up by Seaboard--Stock Split Planned After Merger. WIDE FIELDS ARE COMBINED Purpose to Bring In Other Units Is Denied--Extra Cash Dividend of $5 to Be Paid by Seaboard. $553,312,677 Equitable Resources. Statement by Mr. Austin. EQUITABLE MERGES WITH THE SEABOARD History of the Banks. Branches Here and Abroad | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/leaky-steam-pipe-caused-clinic-blast-fatal-to-124-heat-made-films.html | LEAKY STEAM PIPE CAUSED CLINIC BLAST FATAL TO 124; HEAT MADE FILMS EXPLODE; REPAIR MAN REVEALS FACTS Trying to Put Out 'Fire,' He Was Blown Out of Film Room. SAFETY DOOR OPEN, STUCK Fitter Held as Witness While City, State and Federal Officers Press Inquiry. DEATHS MOSTLY FROM GAS About 25 From "Shock"--List May Be Added To--Dr. Crile Reestablishing Institution. Metal Door Had Not Closed. Steam Fitter Held as Witness. LEAKY STEAM PIPE CAUSED CLINIC BLAST Crile Turns to Rehabilitation. He Issues Statement. Bogg Tells of His Efforts. Turned Fire Extinguisher on Gas. Plans to Re-establish Clinic Membership of Committee. Others Likely to Die. | TRUE | From a Staff Correspondent of The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/nathanson-art-sale-gets-big-paris-prices-83418-paid-for-modern.html | NATHANSON ART SALE GETS BIG PARIS PRICES; $83,418 Paid for Modern Works --Portrait of Oscar Wilde Fetches $11,368. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/a-son-to-mrs-h-t-woodland.html | A Son to Mrs. H. T. Woodland. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/police-department.html | Police Department. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/want-bonds-protected-bankers-urge-compensation-for-any-damage-from.html | WANT BONDS PROTECTED.; Bankers Urge Compensation for Any Damage From Flood Control. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/arthur-a-smith-90-dies-san-francisco-philanthropist-financier-and.html | ARTHUR A. SMITH, 90, DIES; San Francisco Philanthropist, Financier and Clubman. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/lady-cheetham-weds-nigel-law-in-london-as-daughter-of-count.html | LADY CHEETHAM WEDS NIGEL LAW IN LONDON; As Daughter of Count Muravieff, She Was Called 'World's Most Beautiful Woman.' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/durland-willed-estate-to-widow-counsel-unable-to-fix-value-of.html | DURLAND WILLED ESTATE TO WIDOW; Counsel Unable to Fix Value of Property Now--Shulof Estate Left to Family. Shulof Estate Willed to Family. Real Estate Put at $3,000,000. | TRUE | | C1B 28383 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/reports-on-weeks-gold-movement.html | Reports on Week's Gold Movement | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/mrs-willard-golf-victor-scores-low-gross-in-westchesterfairfield.html | MRS. WILLARD GOLF VICTOR; Scores Low Gross in WestchesterFairfield Tourney With 95. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/popes-speech-fails-to-stir-fascist-press-popolo-di-roma-declares.html | POPE'S SPEECH FAILS TO STIR FASCIST PRESS; Popolo di Roma Declares There Is No Conflict on Education of Italy's Youth. Outlines Fascism's Stand. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/service-charge-urged-for-small-accounts-pennsylvania-and-new-jersey.html | SERVICE CHARGE URGED FOR SMALL ACCOUNTS; Pennsylvania and New Jersey Bankers Are Told It Is Only Way to Make Them Profitable. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/runs-agricultural-exhibition-train.html | Runs Agricultural Exhibition Train | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/trust-company-elects-5-to-board.html | Trust Company Elects 5 to Board. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/debt-experts-study-schacht-conditions-the-creditor-delegates-find.html | DEBT EXPERTS STUDY SCHACHT CONDITIONS; The Creditor Delegates Find Nothing to Alarm Them During Round-Table at Paris. SOME CHANGES SUGGESTED Belgians and Italians Still Urge $533,520,000 Annuity, Opposing Young's Plan. Discussion Is Harmonious. Transfer Reservation Opposed. Repartition Not Considered. Figures May Come Up Today. | TRUE | By P.J. Philip. Special Cable To The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/dawes-in-senate-hails-edge-as-neighber-envoy-to-france.html | Dawes in Senate Hails Edge As Neighber Envoy to France | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/koenig-committee-backs-fusion-plan-new-york-county-republicans.html | KOENIG COMMITTEE BACKS FUSION PLAN; New York County Republicans Authorize Group for a City Conference. INSURES CONCERTED ACTION Executive Group to Pick the Candidates, of Any Party, and Adopt Platform. Text of Resolution. Charges Walker Neglect. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/merchants-group-plans-expansion-association-to-spend-100000-on.html | MERCHANTS' GROUP PLANS EXPANSION; Association to Spend $100,000 on Program, Including Study of Domestic Distribution. NEW TRADE BUREAU LIKELY Port Unity Preservation, Modernized Building Code and Promotion of Aviation Also to Be Sought. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/deals-in-new-jersey-booraem-hall-in-jersey-city-is-sold-to.html | DEALS IN NEW JERSEY.; Booraem Hall in Jersey City Is Sold to Investors. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/city-to-let-25-parks-hear-music-on-mall-estimate-board-votes-50000.html | CITY TO LET 25 PARKS HEAR MUSIC ON MALL; Estimate Board Votes $50,000 for Amplifying Devices Using Fire Telegraph System. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/derby-favor-grows-for-blue-larkspur-bradleys-colt-heavy-work-for.html | DERBY FAVOR GROWS FOR BLUE LARKSPUR; Bradley's Colt, Heavy Work for Saturday's Classic Over, Sent for Brief Gallop. TRAINER SERIOUSLY ILL With Thompson in Hospital, Hurley Will Saddle Choice-- Essare Goes Full Route in 2:12 3-5. Many Wagers Made. Minotaur Certain to Start. Calm Before the Storm. | TRUE | By Bryan Field Special To the New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/wheat-prices-drop-in-inactive-market-days-trading-shows-little.html | WHEAT PRICES DROP IN INACTIVE MARKET; Day's Trading Shows Little Interest and the Volume ofTrade Is Small.EXJORT DEMAND IS SLOW Changing of Spreads With Wheatls a eFature of the Day in the Corn Trading. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/crude-rubber-prices-rise.html | CRUDE RUBBER PRICES RISE. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/praise-for-miss-collett-english-expert-says-she-has-fine-chance-in.html | PRAISE FOR MISS COLLETT; English Expert Says She Has Fine Chance in Final Today. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/third-bank-joins-in-merger.html | Third Bank Joins in Merger | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/zoo-garden-party-views-rare-birds-crandalls-collection-of-birds-of.html | ZOO GARDEN PARTY VIEWS RARE BIRDS; Crandall's Collection of Birds of Paradise From Papua Are Shown. BABY GORILLA IN DEBUT Born in October, It Has Been Kept in Seclusion--Zoological Society Board | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/sports-of-the-times-caveat-emptor-sound-the-loud-timbrel-the-high.html | Sports of the Times.; Caveat Emptor. Sound the Loud Timbrel. The High Cost of Oratory The Browns Have the Blues. | TRUE | By John Kieran. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/to-reopen-panama-air-line-arrangements-made-for-receipt-of-mail-by.html | TO REOPEN PANAMA AIR LINE; Arrangements Made for Receipt of Mail by United States. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/seminary-awards-prizes-new-brunswick-school-announces-winners-at.html | SEMINARY AWARDS PRIZES.; New Brunswick School Announces Winners at Commencement. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/opera-artists-organize-choose-committee-to-draw-up-papers-for.html | OPERA ARTISTS ORGANIZE.; Choose Committee to Draw up Papers for Incorporation. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/irt-retains-hughes-to-push-fare-fight-jurist-will-take-charge-in.html | I.R.T. RETAINS HUGHES TO PUSH FARE FIGHT; Jurist Will Take Charge, in the Fall on His Return From World Court. STATE SUITS PLANNED Company Determined to Keep Up Contest Whatever Outcome of Federal Actions. Indifferent to Hostile Move. Trustees Are Permanent. I. R. T. HAS HUGHES TO PUSH FARE FIGHT Doubts Ending of Lease. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/three-lose-titles-in-british-bouts-corbett-and-pattenden-are.html | THREE LOSE TITLES IN BRITISH BOUTS; Corbett and Pattenden Are Outpointed While Ireland IsKnocked Out. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/city-is-to-auction-some-surplus-properties-2000000-worth-under.html | City Is to Auction Some Surplus Properties; $2,000,000 Worth Under Hammer in June | TRUE | | C1B 28383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/resimon-acquires-broadway-corner-operator-buys-the-locomobile.html | R.E.SIMON ACQUIRES BROADWAY CORNER; Operator Buys the Locomobile Building and Lease of Hotel Pasadena at 61 st St. BUILDING ON 57TH ST. SOLD Professor John W. Burgess of Boston Buys Back Structure He Sold Some Years Ago. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/vera-cruz-air-mail-service-starts.html | Vera Cruz Air Mail Service Starts | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/jardine-in-new-post-heads-board-of-investment-corporation-of-north.html | JARDINE IN NEW POST.; Heads Board of Investment Corporation of North America. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/watts-to-stroke-harvard-varsity-replaces-swaim-who-goes-to.html | WATTS TO STROKE HARVARD VARSITY; Replaces Swaim, Who Goes to Jayvees--Thrasher Penn Stroke--Navy in Long Drill. Thrasher Is Promoted. Navy in Final Hard Session. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/3-british-fliers-killed-in-day-one-during-air-force-stunts.html | 3 British Fliers Killed in Day, One During Air Force Stunts | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/will-rogers-depicts-coolidge-as-humorist-relates-his-comment-on-the.html | WILL ROGERS DEPICTS COOLIDGE AS HUMORIST; Relates His Comment on the Franking Privilege for ExPresidents as Example. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/burton-quits-jury-on-pulitzer-award-chairman-of-judges-of-fiction.html | BURTON QUITS JURY ON PULITZER AWARD; Chairman of Judges of Fiction Reveals His Request Not to Be Asked to Serve Again. CITES LECTURE INCIDENT Comment Was Taken as Premature Statement of Novel Winner--Says Situation Would Arise Again. Foresees Similar Situations. Approves Committee's Course. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/germans-show-sympathy-berlin-paper-calls-cleveland-disaster-a.html | GERMANS SHOW SYMPATHY; Berlin Paper Calls Cleveland Disaster "a Terrible Lesson". | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/sloane-files-new-brief-as-a-result-excolumbia-students-return-to.html | SLOANE FILES NEW BRIEF.; As a Result Ex-Columbia Stunt's Return to Prison Is Held Up. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/cards-win-in-10th-taking-first-place-wilsons-double-sends-in-holm.html | CARDS WIN IN 10TH, TAKING FIRST PLACE; Wilson's Double Sends in Holm With Run That Overcomes Pittsburgh, 10 to 9. BOTTOMLEY HITS 2 HOMERS Also Clouts Double in 9th to Tie Score--Three Pitchers Work for Each Club. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/says-yucupicio-yielded-mexican-government-announces-surrender-of.html | SAYS YUCUPICIO YIELDED.; Mexican Government Announces Surrender of 300 Rebels With Him. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/finds-fewer-in-state-jobless-last-month-labor-bureau-says-april.html | FINDS FEWER IN STATE JOBLESS LAST MONTH; Labor Bureau Says April Report Shows Gain Over March and Over Same 1928 Period. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/boston-bank-votes-stock-splitup.html | Boston Bank Votes Stock Split-up | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/cragadour-still-favorite-is-held-at-6-to-1-against-for-epsom.html | CRAGADOUR STILL FAVORITE; Is Held at 6 to 1 Against for Epsom Derby--Verdi Scratched. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/the-oratorical-contest.html | THE ORATORICAL CONTEST. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/shea-and-price-win-in-title-handball-defeat-corin-and-hayman-in-the.html | SHEA AND PRICE WIN IN TITLE HANDBALL; Defeat Corin and Hayman in the First Round of Four-Wall Doubles Tourney at Pastime A. C. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/general-pangalos-held-exdictator-of-greece-charged-with-abuse-of-of.html | GENERAL PANGALOS HELD.; Ex-Dictator of Greece Charged With Abuse of Official Position. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/lakehurst-in-gloom-over-airships-mishap-but-landing-force-of-naval.html | LAKEHURST IN GLOOM OVER AIRSHIP'S MISHAP; But Landing Force of Naval Air Station Remains Hopeful That Delay Will Be Short. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/booksellers-vote-to-war-on-clubs-resolution-adopted-at-boston.html | BOOKSELLERS VOTE TO WAR ON CLUBS; Resolution Adopted at Boston Meeting Calls Monthly Groups Unfair Competitors. WILL GO TO PUBLISHERS Retailers Also Authorize Survey of Trade--Brentano Is Re-elected President of Association. Would Consult With Publishers. Guinzberg Belittles Action. Urges White House Library. Brentano Is Re-elected. Holds Situation Unchanged. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/harvard-nine-loses-to-villanova-7-to-6-eshmans-home-run-in-third.html | HARVARD NINE LOSES TO VILLANOVA, 7 TO 6; Eshman's Home Run in Third With Bases Full Gives Winners the Lead. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/i-t-t-in-germany-as-manufacturer-buys-into-electrical-apparatus.html | I. T. & T. IN GERMANY AS MANUFACTURER; Buys Into Electrical Apparatus Factory in Berlin, Entering Still Another Country. ITS PATENTS AID GERMANS American Inventions Now Available to Them in Making of Communications Equipment. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/casino-action-put-off-by-park-association-straus-says-move-would-be.html | CASINO ACTION PUT OFF BY PARK ASSOCIATION; Straus Says Move Would Be Improper Until Resort HasBegan Operations. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/mrs-marshall-field-wins-tulip-prize-she-also-takes-first-leg-on.html | MRS. MARSHALL FIELD WINS TULIP PRIZE; She Also Takes First Leg on Trophy at Nassau Show, Leading Mrs. H.I. Pratt and J. P. Morgan | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/prof-w-a-bassett-dies-in-54th-year-director-of-industrial-and.html | PROF. W. A. BASSETT DIES IN 54TH YEAR; Director of Industrial and Municipal Research at Massachusetts 'Tech.' A CONSULTING ENGINEER Retained by New York Board of Water Supply and Other Large Enterprises. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/bond-flotations-united-states-bond-and-mortgage-western-pacific.html | BOND FLOTATIONS.; United States Bond and Mortgage. Western Pacific Railroad. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/princeton-golfers-defeat-dartmouth-score-fourth-intercollegiate.html | PRINCETON GOLFERS DEFEAT DARTMOUTH; Score Fourth Intercollegiate Triumph, 7 TO 1 , Over Apawamis Links. GEORGETOWN IS VICTOR, 8-1 Conquers Dartmouth Team in Morning Match--McCarthy Winner Over Barrett, 4 and 2. | TRUE | Special to The New York Times. | C1B 28383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/italy-leads-in-tennis-beats-ireland-in-2-singles-matches-in-davis.html | ITALY LEADS IN TENNIS.; Beats Ireland in 2 Singles Matches in Davis Cup Play. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/our-waning-respect-it-is-not-for-the-law-alone-but-for-the.html | OUR WANING RESPECT.; It Is Not for the Law Alone, but for the Lawmakers as Well. Beet Sugar's Therapeutic Value The Netherlands Capital. | TRUE | HOWARD M. CANOUNE.J. ARTHUR BUCHANAN. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/40foot-putt-beats-hagen-at-home-hole-duncan-scores-a-3-and-conquers.html | 40-FOOT PUTT BEATS HAGEN AT HOME HOLE; Duncan Scores a 3 and Conquers Champion for the ThirdTime in as Many Meetings.ONLY TWO AMERICANS LEFTDiegel and Turnesa Score Twice andRemain in $5,000 Golf Tourney in England. Diegel Gains Prestige. Dudley Starts Well. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/thousands-attend-polish-fair-opening-crowd-of-30000-at-posen.html | THOUSANDS ATTEND POLISH FAIR OPENING; Crowd of 30,000 at Posen Ceremonies Presided Over by President and Cabinet. BUILDINGS ARE MODERN Construction Carries Out Aggressive Ideas of New Republic--Poles Here Are Represented. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/kempners-resell-west-side-houses-they-dispose-of-four-buildings-on.html | KEMPNERS RESELL WEST SIDE HOUSES; They Dispose of Four Buildings on 96th St. With Plans for $1,000,000 Project. MANY FLATS IN NEW DEALS Housing Properties on the East and West Sides in Change of Ownership. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/philippine-leaders-divided-on-dfdavis-all-hold-his-ability-is-high.html | PHILIPPINE LEADERS DIVIDED ON D.F.DAVIS; All Hold His Ability Is High, but Several Are Disappointed That Gilmore Is Not Chosen. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/senators-wear-summer-clothes.html | Senators Wear Summer Clothes. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/baptists-have-tilt-over-university-dean-calloway-of-des-moines.html | BAPTISTS HAVE TILT OVER UNIVERSITY; Dean Calloway of Des Moines Assails Dr. Shields, Head of Trustees, at Buffalo Meeting. ALLEGES "BROWBEATING" Asserts Head of University and Faculty Were Hampered--Opponent Demands Apology. Charges Interference Refuses "to Be Spit Upon." | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/disaster-prompts-lehman-to-survey-state-hospitals.html | Disaster Prompts Lehman To Survey State Hospitals | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/alone-in-its-glory.html | ALONE IN ITS GLORY. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/gale-bursts-upon-city-bringing-brief-shower-fells-trees-lifts-roofs.html | Gale Bursts Upon City, Bringing Brief Shower; Fells Trees, Lifts Roofs, Sweeps Planes Away | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/credit-curb-writ-argued-on-appeal-suit-of-buffalo-lawyer-to-bar.html | CREDIT CURB WRIT ARGUED ON APPEAL; Suit of Buffalo Lawyer to Bar Reserve Board Action Up in Circuit Court. JUDICIAL POWER AT ISSUE Complainant Holds Body's Actions Subject to Review Defendant Contends They Are Not. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/miss-caldwell-honored-miss-mars-gives-luncheon-for-her-other.html | MISS CALDWELL HONORED; Miss Mars Gives Luncheon for Her --Other Hostesses at St. Regis. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/goes-to-cleveland-to-investigate-gas-general-gilchrist-seeks.html | GOES TO CLEVELAND TO INVESTIGATE GAS; General Gilchrist Seeks Information for Army on Reaction ofX-Ray Chemicals. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/two-holes-in-one-on-same-day-are-made-at-berkshire-clubs.html | Two Holes in One on Same Day Are Made at Berkshire Clubs | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/city-brevities.html | CITY BREVITIES | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/hospital-blast-laid-to-escaping-steam-dr-f-h-bergeim-expert-chemist.html | HOSPITAL BLAST LAID TO ESCAPING STEAM; Dr. F. H. Bergeim, Expert Chemist, Says Release of 6 Poisonous Gases Was Indicated. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/dividends-announced-extra-initial-and-other-pay-ments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Pay ments to Stockholders Ordered by Corporations. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/markets-in-london-paris-and-berlin-stocks-advance-on-the-english.html | MARKETS IN LONDON PARIS AND BERLIN; Stocks Advance on the English Exchange, but Bond Prices Tend Downward. MARKET IN PARIS STRONG Trading in Berlin Dull, Securities Sagging Despite Voting of Big Loan by Reichstag. London Closing Prices Market in Paris Strong. Paris Closing Prices. Market Weak in Berlin. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/golf-entries-to-close-qualifiers-in-open-title-play-must-file-names.html | GOLF ENTRIES TO CLOSE.; Qualifiers in Open Title Play Must File Names by Tuesday. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/brown-buys-on-stone-street.html | Brown Buys on Stone Street. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/german-minister-arrives-dr-krohne-here-with-invitation-to.html | GERMAN MINISTER ARRIVES; Dr. Krohne Here With Invitation to Advertising Convention in Berlin. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. State of Maryland. Boston, Mass. Hempstead, N. Y. Port Jervis, N. Y. Raleigh, N. C. Mamaroneck, N. Y. Williamsport, Pa. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/rush-to-see-ruth-ends-game-in-5th-crowd-at-binghamton-invades-field.html | RUSH TO SEE RUTH ENDS GAME IN 5TH; Crowd at Binghamton Invades Field but Yankee Star Flees to Evade Worshippers. HIS HOMER THRILLS 10,000 Blow Also Gives Hugmen 4-1 Advantage in Abbreviated Game-- Team Is Home Today. | TRUE | By John Drebinger. Special To The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO | TRUE | Special to The New York Times. | C1B 28383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/huge-sums-received-by-the-city-in-a-day-18687080-state-check-and.html | HUGE SUMS RECEIVED BY THE CITY IN A DAY; $18,687,080 State Check and Another for $3,044,181 Taken In--$7,896,361 Goes Out. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/ask-vote-on-postum-name-directors-hold-foods-company-has-outgrown.html | ASK VOTE ON POSTUM NAME.; Directors Hold Foods Company Has Outgrown It--Want It Changed. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/usleads-canada-in-davis-cup-play-van-ryn-and-hennessey-take-the.html | U.S.LEADS CANADA IN DAVIS CUP PLAY; Van Ryn and Hennessey Take the Opening Singles Matches of American Zone Tie. CROCKER BOWS TO VAN RYN Former Princetonian Scores 9-7, 6-2, 6-3--Wright Loses to Hennessey, 6-3, 4-6, 6-1, 7-5. Doubles Team Named. Americans Are Affected. Wright Wastes Leads | TRUE | By Allison Danzig. Special To the New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/citation-to-be-given-at-training-camps-veterans-of-foreign-wars.html | CITATION TO BE GIVEN AT TRAINING CAMPS; Veterans of Foreign Wars Will Supplement Medal Awards to Outstanding Students. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/ask-city-to-survey-nitrate-gas-perils-fire-underwriters-say-many-in.html | ASK CITY TO SURVEY NITRATE GAS PERILS; Fire Underwriters Say Many Industries Use Nitro-Cellulose Materials.PUBLIC HOSPITALS BAN ITDr. Schroeder Sees No Chance ofa Disaster Here Like Thatin Cleveland. Storage Is Regulated. Wants Ban on Nitrated Film. Safety Films in City Hospitals. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/urges-combination-of-radio-and-cable-general-squier-tells-senators.html | URGES COMBINATION OF RADIO AND CABLE; General Squier Tells Senators Our Foreign Business Will Be Handicapped Without It. DILL HITS MERGER PLAN Senator Asserts That R. C. A. Invesment Would Be Based on Grant of Short Waves. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/house-trades-made-to-keep-sugar-duty-negotiations-indicate.html | HOUSE TRADES MADE TO KEEP SUGAR DUTY; Negotiations Indicate Republican Leaders Intend to Stand ByHawley Bill Schedule.SENATE CALLS FOR REPORT Demands Tariff Commission's Alleged Suppressed Recommendation for a Cut in Duty. Would Bar House Amendments New Yorkers Back Brick Duty. Urge Duty on Boots and Shoes. Says Lumbermen Oppose Duty. Senate Demands Tariff Studies Walsh Surprised by Speed. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/youth-flees-city-reformatory.html | Youth Flees City Reformatory | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/deal-by-national-reserve-acquires-national-home-funding-corporation.html | DEAL BY NATIONAL RESERVE; Acquires National Home Funding Corporation, Increases Its Capital. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/harrigan-wins-decision-arbitrators-find-he-did-not-break-chinese.html | HARRIGAN WINS DECISION; Arbitrators Find He Did Not Break "Chinese O'Nell" Contract. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/tildenhunter-and-misses-wills-and-morrill-seeded-in-draw-for-french.html | Tilden,Hunter and Misses Wills and Morrill Seeded in Draw for French Title Tennis | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/more-music-in-the-parks.html | MORE MUSIC IN THE PARKS | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/trial-of-passion-play-suit-ends.html | Trial of Passion Play Suit Ends | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/bell-outpoints-dunn-gains-decision-in-main-tenrounder-at.html | BELL OUTPOINTS DUNN; Gains Decision in Main Ten-Rounder at Witkes-Barre. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/greek-senate-meets-first-since-1862-newly-created-body.html | GREEK SENATE MEETS, FIRST TIME SINCE 1862; Newly Created Body Convoked by Premier Venizelos After Religious Ceremony. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/captcfsilvester-dies-of-appendicitis-army-officer-undergoes.html | CAPT.C.F.SILVESTER DIES OF APPENDICITIS; Army Officer Undergoes Operation on a Visit With PrincetonRelatives. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/builders-extend-site-on-west-side-webster-holding-company-gets.html | BUILDERS EXTEND SITE ON WEST SIDE; Webster Holding Company Gets 27,000 Square Feet on West Eighty-first Street. PLAN APARTMENT HOUSE Colcet Corporation Adds to Holdings by Purchase of House on East Thirty-fourth Street. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/asked-to-keep-post-chamberlain-says-british-foreign-minister-tells.html | ASKED TO KEEP POST, CHAMBERLAIN SAYS; British Foreign Minister Tells Constituents He Will Accept if They Return Him. CAMPAIGN GROWS HOTTER Grey Calls 'Safeguarding' Protection--Baldwin Denies It--LloydGeorge Talks Good Roads. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/pansy-closes-suddenly-negro-show-had-3-performancesfive-plays-end.html | "PANSY" CLOSES SUDDENLY; Negro Show Had 3 PerformancesFive Plays End Saturday. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/universal-wins-suit-in-britain-film-company-receive-34030-as-appeal.html | UNIVERSAL WINS SUIT IN BRITAIN; Film Company Receive £34,030 as Appeal Court Reverses Judgment of Referee. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/builder-buys-in-brooklyn-a-kaplan-pays-383000-for-estate-property-a.html | BUILDER BUYS IN BROOKLYN; A. Kaplan Pays $383,000 for Estate Property at Auction. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/bronx-blockfront-sold-by-builders-rujan-realty-corporation-disposes.html | BRONX BLOCKFRONT SOLD BY BUILDERS; Rujan Realty Corporation Disposes of Carroll Place Houses--Other Borough Deals. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/impeachment-of-govlong-suddenly-dropped-as-15-louisiana-senators.html | Impeachment of Gov. Long Suddenly Dropped As 15 Louisiana Senators Hold Trial Illegal | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/says-calles-will-lead-new-war.html | Says Calles Will Lead New War. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/maid-and-4000-vanish.html | Maid and $4,000 Vanish. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/root-formula-goes-to-league-in-june-council-session-in-madrid-is.html | ROOT FORMULA GOES TO LEAGUE IN JUNE; Council Session in Madrid Is Expected to Refer it to Meeting of Members. TANGLE OVER CENSORSHIP Correspondents Seek Freedom in Reporting Conference and Protection for Colleagues. Endorsement of Formula Expected Technical Facilities Provided. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 28383 |

| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/nipnichsen-net-play-reaches-semifinals-von-bernuth-wins-replayed.html | NIPNICHSEN NET PLAY REACHES SEMI-FINALS; Von Bernuth Wins Replayed Third Set From Brown, 6-1, Enters Quarter Finals, Loses to Bonnean. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/7000-school-girls-dance-in-park-fete-50-schools-in-three-boroughs.html | 7,000 SCHOOL GIRLS DANCE IN PARK FETE; 50 Schools in Three Boroughs Take Part in 22d Annual Exercises of Athletic League. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/wholesale-prices-show-slight-drop-april-figure-was-half-of-one-per.html | WHOLESALE PRICES SHOW SLIGHT DROP; April Figure Was Half of One Per Cent Lower Than in Same Month Last Year. FARM PRODUCTS DOWN 2% Live Stock, Hides, Gasoline and Kerosene Higher--Textile Products Fell Slightly. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/for-latinamerican-deals-new-management-and-holding-company-for.html | FOR LATIN-AMERICAN DEALS; New Management and Holding Company for Equity Investments. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/new-securities-company-18000000-concern-formed-to-succeed-smaller.html | NEW SECURITIES COMPANY.; $18,000,000 Concern Formed to Succeed Smaller Enterprises. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/norfolk-to-get-five-ships-shipping-board-seeks-contract-for.html | NORFOLK TO GET FIVE SHIPS; Shipping Board Seeks Contract for Left-Overs of Merchant Line. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/smoke-routs-4000-from-school.html | Smoke Routs 4,000 From School. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/party-for-marjorie-kip-jones.html | Party for Marjorie Kip Jones. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/syracuse-nine-victor-over-oberlin-13-to-1-pounds-4-rival-pitchers.html | SYRACUSE NINE VICTOR OVER OBERLIN, 13 TO 1; Pounds 4 Rival Pitchers, Tallying 10 Runs in Fourth--Cold Halts Game in 7th. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. United Light and Power. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/adams-wins-with-cue-defeats-larue-3022-in-3cushion-tournament-play.html | ADAMS WINS WITH CUE; Defeats Larue, 30-22, in 3-Cushion Tournament Play at Doyle's. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/mrs-eliza-morgan-dies-at-104.html | Mrs. Eliza Morgan Dies at 104. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/house-chiefs-move-to-kill-debentures-draft-a-rule-to-send-the-farm.html | HOUSE CHIEFS MOVE TO KILL DEBENTURES; Draft a Rule to Send the Farm Bill to Conference, Relying on Deadlock There. RETORT TO SENATE IS MILD Measure to Be Voted on Today. Waives the Dispute--Administration's Hand Seen. Text of the Proposed Rule. HOUSE CHIEFS MOVE TO KILL DEBENTURES | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/airship-bremen-here-to-be-put-in-museum-plane-that-flew-from.html | AIRSHIP BREMEN HERE TO BE PUT IN MUSEUM; Plane That Flew From Germany Will First Be Exhibited in Grand Central Terminal. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/town-hall-club-giving-dance-today.html | Town Hall Club Giving Dance Today | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/coe-silks-in-front-in-3-jamaica-races-carried-to-victory-by-sweep.html | COE SILKS IN FRONT IN 3 JAMAICA RACES; Carried to Victory by Sweep Out, Caruso and Passe, With Peterson Riding. FEATURE TO JACK BIENER Van Ness Is Runner-Up in the Garden City Claiming Stakes--Meeting Closes. Looks Better Each Race. Caruso Held at 9-10. Brice Completes Double. Post and Paddock. | TRUE | By Vernon van Ness. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/exchange-listings-sought-applications-include-one-by-central-of.html | EXCHANGE LISTINGS SOUGHT; Applications Include One by Central of Georgia for $1,000,000 Bonds. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/britain-builds-submarine-mother.html | BRITAIN BUILDS SUBMARINE MOTHER | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription.Taylor Milling Corporation. American Phenix Corporation. Pilot Radio and Tube. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/at-capital-horse-show-the-secretary-of-war-and-mrs-good-guests-on.html | AT CAPITAL HORSE SHOW.; The Secretary of War and Mrs. Good Guests on Opening Day. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/penn-cubs-lose-in-11th-slavins-single-scores-two-runs-and-dean.html | PENN CUBS LOSE IN 11TH; Slavin's Single Scores Two Runs and Dean Academy Wins, 5-3. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS; Statements of Earnings Issued by Industrial and Other Organizations. Pan-American Petroleum. Bankshares Corporation. Reynolds Spring Company. Park & Tilford, Inc. Atlantic and Pacific International. Aeronautical Industries. Burdine's, Inc. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/yacht-mab-is-launched-craft-which-will-compete-in-cup-test-floated.html | YACHT MAB IS LAUNCHED; Craft Which Will Compete in Cup Test Floated Off City Island. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/to-aid-hebrew-university-43-american-scientists-and-technical-men.html | TO AID HEBREW UNIVERSITY.; 43 American Scientists and Technical Men to Be Advisers. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/6010000-new-securities-on-todays-investment-list.html | $6,010,000 New Securities On Today's Investment List | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/annalist-trade-index-highest-since-1923-preliminary-figure-for.html | ANNALIST TRADE INDEX HIGHEST SINCE 1923.; Preliminary Figure for April Is 107.2, Compared With 103.0 in March and 99.0 a Year Ago. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/westchester-deals-architect-buys-in-bedford-development-sales.html | WESTCHESTER DEALS; Architect Buys in Bedford-- Development Sales. | TRUE | | C1B 28383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/williams-nine-wins-54-defeats-connecticut-aggies-in-ten-innings-at.html | WILLIAMS NINE WINS, 5-4.; Defeats Connecticut Aggies in Ten Innings at Williamstown. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/begin-new-hotel-soon-mrs-ralston-says-work-on-building-for-women.html | BEGIN NEW HOTEL SOON.; Mrs. Ralston Says Work on Building for Women Wil Start in 2 Weeks. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/fire-department.html | Fire Department. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/passengers-booked-here-zeppelin-arrangement-will-stand-pending-word.html | PASSENGERS BOOKED HERE.; Zeppelin Arrangement Will Stand Pending Word From Germany. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/draft-bill-assailed-by-three-senators-chairman-reed-of-military.html | DRAFT BILL ASSAILED BY THREE SENATORS; Chairman Reed of Military Committee, Brookhart and HeflinCondemn Measure. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/20000000-bid-made-by-a-power-agent-for-the-boston-post-offer-of.html | $20,000,000 BID MADE BY A 'POWER AGENT' FOR THE BOSTON POST; Offer of O'Malley, as Insull Spokesman, Told by Grozier, the Paper's Publisher. INSULLS ISSUE A DENIAL Cox Tells Trade Board of Power Holdings in Boston Herald and Traveler. DESCRIBE SOUTHERN DEALS International Vice President Says Advances to Hall and La Varre Were Only Loans. Editor Reported to Publisher. $20,000,000 BID MADE FOR THE BOSTON POST Cox Set Up Holding Company. Letter From Graustein to Healy. Account of Negotiations. Conferred Opposed Purchases. Insulls Deny Negotiations. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/kent-cricket-team-defeats-leicester-freeman-the-leading-english.html | KENT CRICKET TEAM DEFEATS LEICESTER; Freeman, the Leading English Bowler in-1928, Stars as Team Wins by 10 Wickets. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/naval-training-nine-beats-manhattan-83-retains-lead-throughout.html | NAVAL TRAINING NINE BEATS MANHATTAN, 8-3; Retains Lead Throughout After Scoring Four Runs in First Inning on Newport Diamond. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/purchase-home-sites-in-queens.html | Purchase Home Sites in Queens | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/c-c-n-y-conquers-fordham-on-track-lavender-athletes-capture-10-of.html | C. C. N. Y. CONQUERS FORDHAM ON TRACK; Lavender Athletes Capture 10 of 14 First Places to Score bY 78 to 47 LISCOMBE DOUBLE VICTOR Wins 100-Yard Dash, 440 and Is 2d in the 880--Simonds Stars for Maroon Team. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/matsuyama-wins-two-more.html | Matsuyama Wins Two More. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/a-playground-gone-wrong-incomprehensible-treatment-of-a-plot-in.html | A PLAYGROUND GONE WRONG; Incomprehensible Treatment of a Plot in Brooklyn. MUNICIPAL FLOTSAM. One Finds Humor in Discussion of Garbage Disposal. Assimilation of the Indians. | TRUE | B. L. READ.THOMAS McMORROW.TIMES READER | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/zeppelin-passenger-radios-mother.html | Zeppelin Passenger Radios Mother | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/edward-a-willard-dies-funeral-tomorrow-in-flushing-for-member-of.html | EDWARD A. WILLARD DIES.; Funeral Tomorrow in Flushing for Member of Old Family. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/chicago-hotels-stop-service-to-drinkers-will-not-send-ginger-ale.html | CHICAGO HOTELS STOP SERVICE TO DRINKERS; Will Not Send Ginger Ale and Ice to Rooms for Use With Liquor. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/miss-collett-gains-british-golf-final-beats-mrs-watson-3-and-2-and.html | MISS COLLETT GAINS BRITISH GOLF FINAL.; Beats Mrs. Watson, 3 and 2 and Miss Park, 4 and 3, Over St. Andrews Links. PLAYS A STERLING GAME Gains Many Backers for 36Hole Title Round Against MissWethered Today.ENGLISH STAR WINS TWICEScores Impressively Over Miss Gourlay and Mrs. Guedalla and IsFavored to Take Crown. Shows She Can Play Miss Park Scores Upset. Scores Convincing Victory Tee Shots May Decide. | TRUE | By Henry C. Crouch. Special Cable To The New York Times.times Wide World Photo. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/curtailing-copper-output-cut-of-10-per-cent-by-leading-producers.html | CURTAILING COPPER OUTPUT; Cut of 10 Per Cent by Leading Producers Features That Market. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/teachers-reelect-miss-hatch.html | Teachers Re-elect Miss Hatch. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/henry-m-lane-a-victim-engineer-who-built-pikes-peak-cog-road.html | HENRY M. LANE A VICTIM.; Engineer Who Built Pikes Peak Cog Road Perished at Clinic. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/new-york-amateurs-win-7-of-12-bouts-washington-boston-each-score.html | NEW YORK AMATEURS WIN 7 OF 12 BOUTS; Washington, Boston Each Score Twice, Philadelphia Once in Intercity Tourney. FICUCELLO IS A VICTOR National Heavyweight Champion Outpoints Asack--Apice Also Triumphs at Crescent A. C. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/to-act-on-utility-merger-stockholders-of-four-companies-get.html | TO ACT ON UTILITY MERGER.; Stockholders of Four Companies Get Philadelphia Electric's Terms. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/huber-stops-hansen-bout-halted-because-of-injury-to-losers-eye-at.html | HUBER STOPS HANSEN.; Bout Halted Because of Injury to Loser's Eye at 102d Regt. Armory. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/robert-j-hoos-dies-extax-commissioner-of-jersey-city-and-son-of.html | ROBERT J. HOOS DIES.; Ex-Tax Commissioner of Jersey City and Son of Late Mayor. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/registration-bureau-to-open-this-summer-for-absentees.html | Registration Bureau to Open This Summer for Absentees | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/millionth-frigidaire-refrigerator.html | Millionth Frigidaire Refrigerator. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/halpern-c-c-n-y-star-voted-the-best-allround-athlete.html | Halpern, C. C. N. Y. Star, Voted The Best All-Round Athlete | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/hungarians-to-visit-rome-national-pilgrimage-will-celebrate-the.html | HUNGARIANS TO VISIT ROME.; National Pilgrimage Will Celebrate the Vatican Accord. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28383 |

| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/new-suicide-law-offered-germans-would-punish-persons-inciting.html | NEW SUICIDE LAW OFFERED; Germans Would Punish Persons Inciting Others to Self-Destruction. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/built-13-houses-without-permit-estimate-board-refers-case-of-queens.html | BUILT 13 HOUSES WITHOUT PERMIT; Estimate Board Refers Case of Queens Man to Justice Tompkins. REFUSES ZONE CHANGE Property Owner Violated Rules of Area--Applied for Permits but Got None, He Says. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/pierces-plans-are-upset-husband-of-zeppelin-passenger-had-sunday.html | PIERCE'S PLANS ARE UPSET; Husband of Zeppelin Passenger Had Sunday Appointment With Her. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/drexel-wins-in-10th-53-hospadors-homer-with-calhoun-on-base-beats.html | DREXEL WINS IN 10TH, 5-3.; Hospador's Homer With Calhoun on Base Beats Juniata Nine. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/lafayette-conquers-wesley-an-nine-144-wilson-and-j-h-thompson-with.html | LAFAYETTE CONQUERS WESLEY AN NINE, 14-4; Wilson and J. H. Thompson With 3 Hits Apiece Show Way for the Victors. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-rises.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Rises Slightly. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/two-victims-from-capital-mother-and-daughter-went-to-clinic-for.html | TWO VICTIMS FROM CAPITAL.; Mother and Daughter Went to Clinic for X-Ray Picture. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/jumps-to-death-in-rochester-prison.html | Jumps to Death in Rochester Prison | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/former-slave-dies-at-110-years.html | Former Slave Dies at 110 Years. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/greenwich-village-sales-business-building-at-seventh-avenue-south.html | GREENWICH VILLAGE SALES; Business Building at Seventh Avenue South and Grove Street Sold. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/snowstorm-sweeps-superior-lake-region.html | SNOWSTORM SWEEPS SUPERIOR LAKE REGION | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/pair-plead-guilty-to-real-estate-fraud-court-denies-clemency-on.html | PAIR PLEAD GUILTY TO REAL ESTATE FRAUD; Court Denies Clemency on Pledge to Restore Money--$40,000 Swindles Laid to Them. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/porgy-to-continue-its-london-run.html | "Porgy" to Continue Its London Run | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/webb-institute-tennis-team-wins.html | Webb Institute Tennis Team Wins | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/prince-of-wales-to-play-golf-with-hagen-not-against-him.html | Prince of Wales to Play Golf With Hagen, Not Against Him | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/truck-merger-completed-la-francerepubli-corporation-formed-and.html | TRUCK MERGER COMPLETED; La France-Republi Corporation Formed and Officers Chosen. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/gimbel-horses-score-in-washington-show-take-a-first-a-second-and.html | GIMBEL HORSES SCORE IN WASHINGTON SHOW; Take a First, a Second and Two Fourths as Event Opens--Welcome Best in Hanter Class. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/columbia-cubs-triumph-hill-stars-in-track-victory-over-de-witt.html | COLUMBIA CUBS TRIUMPH.; Hill Stars in Track Victory Over De Witt Clinton, 57-42. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/financial-markets-confused-movement-of-stocks-call-money-declines.html | FINANCIAL MARKETS; Confused Movement of Stocks --Call Money Declines to 8 Per Cent. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/says-montauk-looms-as-new-port-of-entry-ph-woodward-of-the-long.html | SAYS MONTAUK LOOMS AS NEW PORT OF ENTRY; P.H. Woodward of the Long Island Speaks at Annual Outing of Agents. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/yale-expands-its-courses-in-government-using-350000-cowles-memorial.html | Yale Expands Its Courses in Government, Using $350,000 Cowles Memorial Gift | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/charles-a-shaw-well-known-theatrical-man-dies-at-willimantic-conn.html | CHARLES A. SHAW.; Well Known Theatrical Man Dies at Willimantic, Conn. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/schroeder-picks-new-aide-names-j-e-donahoe-of-bronx-to-be-fourth.html | SCHROEDER PICKS NEW AIDE; Names J. E. Donahoe of Bronx to Be Fourth Hospital Deputy. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/money.html | MONEY | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/america-rejects-part-in-world-bank-stimson-says-officials-will-not.html | AMERICA REJECTS PART IN WORLD BANK; Stimson Says Officials Will Not Be Allowed to Aid in Reparations Institution. THINKS BANK A GOOD IDEA But Administration Clings to Policy of Shunning Role in Indemnity Collections. WANTS STAND TO BE CLEAR Participation by Individual Americans Is Not Likely to Cause Objection, It Is Said. "Private" Aid Possible. Wants Position to Be Clear. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/charles-hdavis-photographer-dead-many-notables-sat-for-portraits-in.html | CHARLES H.DAVIS, PHOTOGRAPHER, DEAD; Many Notables Sat for Portraits in His Studio, Long in Fifth Avenue. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/censors-warn-on-talkies-british-board-tells-producers-to-avoid.html | CENSORS WARN ON TALKIES.; British Board Tells Producers to Avoid "Unacceptable" Word. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/crowder-shuts-out-indians-with-2-hits-browns-win-10-two-singles-and.html | CROWDER SHUTS OUT INDIANS WITH 2 HITS; Browns Win, 1-0, Two Singles and Walk in 9th Yielding Only Run of Series Opener. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/ely-to-review-n-y-u.html | Ely to Review N. Y. U. Corps. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/realty-financing-mortgages-placed-on-properties-in-city-and-suburbs.html | REALTY FINANCING.; Mortgages Placed on Properties in City and Suburbs. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/lieut-williams-wins-navys-flying-cross-award-is-made-for-his-feats.html | LIEUT. WILLIAMS WINS NAVY'S FLYING CROSS; Award Is Made for His Feats in Inverted Flight and Other Achievements. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/derby-special-leaves-600-new-yorkers-aboard-p-r-r-train-in-four.html | DERBY SPECIAL LEAVES; 600 New Yorkers Aboard P. R. R. Train in Four Sections. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/colorado-southern-reports.html | Colorado & Southern Reports. | TRUE | | C1B 28383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/expedition-to-hunt-gorillas-in-africa-dr-butler-says-complete-adult.html | EXPEDITION TO HUNT GORILLAS IN AFRICA; Dr. Butler Says Complete Adult Specimens Will Help Solve Problems of Evolution. H. C. RAVEN HEADS PARTY Columbia and History Museum Join Also in Posture and Foot Studies Among Natives. H. C. Raven Heads Party. Expedition to Cross Continent. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/service-stations-for-airplanes.html | Service Stations for Airplanes. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/newtown-defeats-bryant-nine-5-to-3-st-anns-turns-back-la-salle-3-to.html | NEWTOWN DEFEATS BRYANT NINE, 5 TO 3; St. Ann's Turns Back La Salle, 3 to 0, in C. H. S. A. A. Game--Jefferson Victor. St. Ann's Strengthens Lead. Thomas Jefferson Scores. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/accord-on-free-seas-largely-unnecessary-due-to-kellogg-fact-baldwin.html | Accord on "Free Seas" Largely Unnecessary, Due to Kellogg Fact, Baldwin Declares | TRUE | Special Cabel to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/company-meetings.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/vestris-men-tell-how-they-escaped-steward-testifies-that-he-slid.html | VESTRIS MEN TELL HOW THEY ESCAPED; Steward Testifies That He Slid Down Rope After Women and Children Were in Boat. ANOTHER'S WIFE DROWNED Pantryman Presents Photographs of Disaster, Taken Up to Five Minutes of Liner's Sinking. Feat Difficult For Women. No Water Came In in Films. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/2000000-brooklyn-parcel-assembled-by-jonas-group.html | $2,000,000 Brooklyn Parcel Assembled by Jonas Group | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/weather-news-aids-advance-in-cotton-rise-also-attributed-to-firm.html | WEATHER NEWS AIDS ADVANCE IN COTTON; Rise Also Attributed to Firm Technical Position--Prices Close 15 to 27 Points Up LIVERPOOL CABLES EASIER Settlement of Labor Dispute at Oldham Likely--Further Switching Here. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/collegians-of-day-irked-washington-rather-too-full-of-themselves-he.html | COLLEGIANS OF DAY IRKED WASHINGTON; "Rather Too Full of Themselves' He Told Friend in Letter Read to Librarians' Meeting. PLEA FOR SMALL LIBRARIES State Aid Is Urged for Minor High Schools-- Document Depository System Called Defective. Criticizes College Youths. Document System Altered. Pleads for Small Libraries. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/sonnenberg-victor-on-mat.html | Sonnenberg Victor on Mat. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/dinner-dance-on-liner-benefit-for-flower-hospital-given-on-board.html | DINNER DANCE ON LINER; Benefit for Flower Hospital Given on Board the Lapland. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/ship-disabled-in-crash-ballena-is-badly-damaged-by-ashby-at-panama.html | SHIP DISABLED IN CRASH; Ballena Is Badly Damaged by Ashby at Panama Pier. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/alma-rubens-in-asylum-committed-to-california-state-hospital-on-new.html | ALMA RUBENS IN ASYLUM.; Committed to California State Hospital on New Outburst. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/gilbert-kinneys-return-home.html | Gilbert Kinneys Return Home. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/sugar-outlook-improves-trade-survey-puts-recent-sales-of-refined-at.html | SUGAR OUTLOOK IMPROVES; Trade Survey Puts Recent Sales of Refined at 1,000,000 Tons. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/princeton-defeats-penn-state-4-to-1-layton-goes-route-on-mound.html | PRINCETON DEFEATS PENN STATE, 4 TO 1; Layton Goes Route on Mound, Limiting Rivals to Six Scattered Safeties. 2 RUNS SCORED IN 6TH Triple by Deidrich and Wild Pitch Produce Lone Tally by the Visitors in Fourth. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/natanson-to-build-big-west-side-garage-assembles-tenth-av.html | NATANSON TO BUILD BIG WEST SIDE GARAGE; Assembles Tenth Av. Blockfront at 38th St. for Deal Representing $4,000,000 Investment. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/as-will-rogers-sees-work-of-whalens-crime-board.html | As Will Rogers Sees Work Of Whalen's Crime Board | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/convicted-as-briber-of-linden-officials-jf-meakim-gave-500-to-get.html | CONVICTED AS BRIBER OF LINDEN OFFICIALS; J.F. Meakim Gave $500 to Get Appointment as Auditor, Jury Decides. COUNCILMEN FACE TRIAL Three Accused of Having Received Money Expected in Court Next Week. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/british-oil-concern-to-build-units-here-new-york-financiers-to-aid.html | BRITISH OIL CONCERN TO BUILD UNITS HERE; New York Financiers to Aid Shell Petroleum to Erect Big Cracking Plants. SITES FOR TWO ARE CHOSEN First to Be at Wood River, Ill., and Second at Wilmington, Cal.-- Will Expand Abroad Also. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/johnson-criticizes-dictation-to-senate-watson-as-peacemaker-denies.html | JOHNSON CRITICIZES 'DICTATION' TO SENATE; Watson, as Peacemaker, Denies Hoover or Any One Has Issued Orders Limiting the Program. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/zeppelin-accident-like-prior-mishap-american-representative-of-her.html | ZEPPELIN ACCIDENT LIKE PRIOR MISHAP; American Representative of Her Owners Says Shaft Broke on Mediterranean Flight. BROADCAST STILL PLANNED Columbia System Man Will Go on Resumed Voyaga-- Book Will Be Dictated on Trip. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/400-city-engineers-demand-pay-hearing-march-to-transportation-board.html | 400 CITY ENGINEERS DEMAND PAY HEARING; March to Transportation Board to Insist That Delaney Act on Plea for Salary Increase. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/driggss-76-leads-garden-city-field-cherry-valley-golfer-finishes-2.html | DRIGGS'S 76 LEADS GARDEN CITY FIELD; Cherry Valley Golfer Finishes 2 Strokes Ahead of Held in Qualifying Round. ROBBINS NEXT WITH 79 Riddell and Homans Tied for 4th Place With 82--High Wind Obstacle for Players. | TRUE | Special to The New York Times. | C1B 28383 |

| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/farley-investigates-barring-of-officials-writes-internal-revenue.html | FARLEY INVESTIGATES BARRING OF OFFICIALS; Writes Internal Revenue Chief Asking Explanation of Exclusion of Aides at the Garden. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/berne-incident-settled-uruguayan-minister-who-claimed-immunity-pays.html | BERNE INCIDENT SETTLED.; Uruguayan Minister, Who Claimed Immunity, Pays for Auto Crash. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/government-security-holdings-increase-condition-report-of-federal.html | Government Security Holdings Increase Condition Report of Federal Banks Shows | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/chip-beats-chicago-in-driving-finish-outsider-wins-from-favorite-by.html | CHIP BEATS CHICAGO IN DRIVING FINISH; Outsider Wins From Favorite by Head at Churchill Downs-- Reigh Olga Third. ROSE OF SHARON SCORES Conquers Crossco and Martinique in Secondary Feature--Mayor Walker Injured at Post. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/arbitrage-concern-is-organized-here-international-corporation-said.html | ARBITRAGE CONCERN IS ORGANIZED HERE; International Corporation Said to Be First of Kind Chartered in This State. CAPITALIZED AT $250,000 Nehemiah Friedman & Co. to Receive Third of Net Profits Under Management Contract. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/david-h-noonan-dies-contractor-75-had-built-many-saratoga-springs.html | DAVID H. NOONAN DIES.; Contractor, 75, Had Built Many Saratoga Springs Structures. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/named-as-husbands-receiver-to-be-sure-of-getting-alimony.html | Named as Husband's Receiver To Be Sure of Getting Alimony | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/staff-for-football-selected-at-yale-walsh-root-milstead-and-noble.html | STAFF FOR FOOTBALL SELECTED AT YALE; Walsh, Root, Milstead and Noble New Acquisitions for the Coaching Department. STEVENS REMAINS AS HEAD Walsh Starred on Notre Dame's 1924 Team--Pond and Comerford Complete Staff. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/two-of-triplets-white-one-black.html | Two of Triplets White, One Black. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/silver-output-increased-5557000-fine-ounces-produced-in-the-united.html | SILVER OUTPUT INCREASED.; 5,557,000 Fine Ounces Produced in the United States in April. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/eight-ships-sail-two-arrive-today-olympic-roma-columbus-and-lapland.html | EIGHT SHIPS SAIL, TWO ARRIVE TODAY; Olympic, Roma, Columbus and Lapland Among Those Leaving for European Ports. TWO LINERS GOING SOUTH These Are Pan America and Ecuador --Mauretania, George Washington Arriving--Passenger Lists. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/red-army-crippled-by-blue-air-force-defenders-of-columbus-ohio-in.html | RED ARMY CRIPPLED BY BLUE AIR FORCE; Defenders of Columbus, Ohio, in Manoeuvres, Reorganize to Meet Powerful Attack. MANY PLANES 'SHOT DOWN' Retaliatory Raid by Red Airmen Causes Serious Damage to Enemy Airdrome. Blue Bombers Range Far. Reds Bomb Blue Airdrome Night Bombing Raid Launched. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/marymount-college-commencement.html | Marymount College Commencement. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/crowley-outlines-plans-coach-and-trainer-barrett-speak-at-columbia.html | CROWLEY OUTLINES PLANS; Coach and Trainer Barrett Speak at Columbia Football Rally. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/c-c-n-y-tennis-victor-captures-all-seven-matches-in-clash-with-st.html | C. C. N. Y. TENNIS VICTOR; Captures All Seven Matches in Clash With St. John's. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/for-pipe-combination-american-and-european-concerns-negotiating-in.html | FOR PIPE COMBINATION.; American and European Con]cerns Negotiating in London. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/liptons-challenge-goes-to-committee-new-york-yacht-club-refers.html | LIPTON'S CHALLENGE GOES TO COMMITTEE; New York Yacht Club Refers Racing Proposal to Group of Members for Action. OFFICIALS TO MEET SOON Empowered to Arrange Details of Match for America's Cup in Event of Acceptance. SINGLE RESERVATION MADE Resolution Withholds From Committee Power to Waive Rule ThatBoats Sail to Port of Contest. Text of the Resolution. Royal Ulster Club's Challenge 51 Yacht Owners Present. See Advantage for Defender. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/miss-elizabeth-otis-bride-of-l-g-kiser-ceremony-in-park-avenue.html | MISS ELIZABETH OTIS BRIDE OF L. G. KISER; Ceremony in Park Avenue Baptist Church Performed by theRev. T. B. Penfield Jr. MISS C. CYPIOT A BRIDE Brooklyn Girl Wed to Wallen J.Haenlein by Rev. Dr. Norris at Sherry's--Other Marriages. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/posterity-wins-payne-stakes-from-the-niche-at-newmarket.html | Posterity Wins Payne Stakes From The Niche at Newmarket | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/plans-taxpayer-in.html | Plans Taxpayer in Flushing. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/the-business-world.html | THE BUSINESS WORLD | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/german-actors-organize-aim-to-establish-a-permanent-company-in-this.html | GERMAN ACTORS ORGANIZE; Aim to Establish a Permanent Company in This City. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/business-arbitration.html | BUSINESS ARBITRATION. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/log-of-the-graf-zeppelin-on-her-interrupted-voyage.html | Log of the Graf Zeppelin On Her Interrupted Voyage | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/gets-river-dredging-bids.html | Gets River Dredging Bids. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/mcann-gets-clue-to-his-missing-son-salesman-reports-seeing-youth-in.html | MCANN GETS CLUE TO HIS MISSING SON; Salesman Reports Seeing Youth in Spruce Corner, Mass., Resembling Amherst Student.GAVE HIM LIFT IN AUTOHe and Five Residents IdentifyBoy, Who Vanished May 3,Through Picture. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/dorothy-knapp-sues-mrsawpenfield-files-250ood-action-against.html | DOROTHY KNAPP SUES MRS.A.W.PENFIELD; Files $250,OOD Action Against Backers of 'Fioretta' Over Discharge From Cast. | TRUE | | C1B 28383 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/general-motors-goes-into-aviation-buys-40-per-cent-of-fokker-stock.html | GENERAL MOTORS GOES INTO AVIATION; Buys 40 Per Cent of Fokker Stock, Giving It Virtual Control of Plane-Building Concern. FORD RIVAL IN TWO FIELDS Aircraft Concern Gets McCook Field, Patents and $6,500,000 Cash Assets in Transaction. Fokker Gets McCook Field. GENERAL MOTORS GOES INTO A VIATION Got Control Last Fall. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/money-bills.html | " MONEY BILLS." | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/holds-hospitals-are-safe-dr-martin-tells-of-standards-enforced-by.html | HOLDS HOSPITALS ARE SAFE; Dr. Martin Tells of Standards Enforced by College of Surgeons. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/horses-riders-probable-odds-for-toboggan-handicap-today.html | Horses, Riders, Probable Odds For Toboggan Handicap Today | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/efhutton-heads-civic-crime-board-banker-elected-at-the-fire-meeting.html | E.F.HUTTON HEADS CIVIC CRIME BOARD; Banker Elected at the Fire Meeting of Body to Discuss Prevention Program. WHALEN OFFERS 13 POINTS Include Survey of Resorts and Widening Scope of Two Police Units. WANTS STUDY OF CAUSES Blame Rests Partly on Community in Delinquency, He Says--Child and Youth Problem Stressed. Must Begin With the Child. Program for Study. Control of Resorts. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/mexican-soldier-put-to-death-is-getting-well-in-hospital.html | Mexican Soldier 'Put to Death' Is Getting Well in Hospital | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/george-vs-biography-withheld-from-public-intimacy-trespasses-on-the.html | George V's Biography Withheld From Public; Intimacy Trespasses on the Privacy of the King | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/reports-on-canadas-gold-finance-minister-tells-commons-treasury-has.html | REPORTS ON CANADA'S GOLD; Finance Minister Tells Commons Treasury Has $78,231,160 Reserve. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/supercity-planned-after-7year-study-proposals-for-development-of.html | SUPER-CITY PLANNED AFTER 7-YEAR STUDY; Proposals for Development of 5,528 Square Miles Will Be Revealed May 27. PROVISION FOR 20,000,000 House for Each Family Found to Be Possible--1,000-Foot Civic Building Visioned. Scientific Growth Outlined. SUPER-CITY PLANNED AFTER 7-YEAR STUDY Plan Not Arbitrary. House for Every Family Possible. Committee Formed in 1923. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/helena-rubinstein-inc-expands.html | Helena Rubinstein, Inc., Expands. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/physician-dies-in-west-leyden-fire.html | Physician Dies in West Leyden Fire | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/mrs-herman-d-kountze-hostess.html | Mrs. Herman D. Kountze Hostess. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/stocks-irregular-in-counter-trade-bank-shares-unevenindustrials.html | STOCKS IRREGULAR IN COUNTER TRADE; Bank Shares Uneven--Industrials Display Good Tone in Late Dealings--Chains Quiet. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/urges-legislature-to-sift-city-trust-w-kingsland-macy-demands-that.html | URGES LEGISLATURE TO SIFT CITY TRUST; W. Kingsland Macy Demands That Roosevelt Call Special Session. CAUSE OF CRASH LEARNED Broderick Says His Examiners have Uncovered It, but Declines to Make It Public Now. Broderick Reports Progress. Additional Assets Found. To Question Ferrari's Brother. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/revised-list-of-dead-and-injured.html | Revised List of Dead and Injured | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/tigers-turn-back-white-sox-4-to-3-carroll-triumphs-over-thomas-in.html | TIGERS TURN BACK WHITE SOX, 4 TO 3; Carroll Triumphs Over Thomas in Opener of Series, Holding Chicago to Six Hits. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/racing-at-belmont-will-start-today-osmand-favored-for-toboggan.html | RACING AT BELMONT WILL START TODAY; Osmand Favored for Toboggan Handicap, Inaugural Feature of $450,000 Meeting FAIRMOUNT IN THE 'CHASE Nine Others Named for the International, Which Will Open Regular Jumping Season. Osmand to Carry 129. Belmont Stakes June 8. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/bank-merger-approved-stockholders-of-bank-of-america-vote-to-unite.html | BANK MERGER APPROVED.; Stockholders of Bank of America Vote to Unite With Blair and Traders | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/500000-suit-settled-miller-co-brokers-pay-150000-to-client-of-firm.html | $500,000 SUIT SETTLED; Miller & Co., Brokers, Pay $150,000 to Client of Firm That Failed. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/accord-bill-goes-to-italian-senate.html | Accord Bill Goes to Italian Senate | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/20000000-merger-in-pictures-fails-no-chance-of-united-artists-and.html | $20,000,000 MERGER IN PICTURES FAILS; No Chance of United Artists and Warner Brothers' Deal Going Through, Says Fairbanks. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/librarian-40-years-to-quit-miss-alice-s-tyler-will-leave-western.html | LIBRARIAN 40 YEARS TO QUIT; Miss Alice S. Tyler Will Leave Western Reserve University. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/the-roosevelt-sails-as-chapman-liner-formally-transferred-by-ship.html | THE ROOSEVELT SAILS AS CHAPMAN LINER; Formally Transferred by Ship Board--Delayed 38 Hours for Repairs to Turbine. | TRUE | | C1B 28383 |

| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/long-island-wins-in-womens-golf-defeats-westchester-and-new-jersey.html | LONG ISLAND WINS IN WOMEN'S GOLF; Defeats Westchester and New Jersey in Triangular Meet at Greenwich. MISSES ORCUTT, HICKS TIE Metropolitan Champion Stages Fine Rally to Finish Match All Even With 18-Year-Old Opponent. Miss Orcutt Rallies. Mrs. Goss Is Victor. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/new-safe-deposit-company.html | New Safe Deposit Company. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/will-w-blackmer-treasurer-of-saratoga-county-dies-in-his-61st-year.html | WILL W. BLACKMER.; Treasurer of Saratoga County Dies in His 61st Year. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/foshay-assails-acts-of-federal-reserve-boards-policy-he-asserts.html | FOSHAY ASSAILS ACTS OF FEDERAL RESERVE; Board's Policy, He Asserts, Will Cause Business Depression-- Reports Bankers Against It. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/approve-express-deal-chase-stockholders-ratify-acquisition-by.html | APPROVE EXPRESS DEAL.; Chase Stockholders Ratify Acquisition by Securities Corporation. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/wanden-mathews-to-wed-architect-her-engagement-to-oliver-la-farge.html | WANDEN MATHEWS TO WED ARCHITECT; Her Engagement to Oliver La Farge 2d Is Announced by Her Parents. MISS BLANC BETROTHED Daughter of Mr. and Mrs. Edward Blane to Marry Huston D. Crippen --Other Engagements. Blane--Crippen. Payne--Kerr. Holran--Welch. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/pauline-lord-secretly-wed-ob-winters-news-of-her-marriage-to.html | PAULINE LORD SECRETLY WED O.B. WINTERS; News of Her Marriage to Advertising Man Disclosed AfterThey Sail for Europe. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/son-to-j-s-rockefellers-child-is-a-greatgrandnephew-of-john-d.html | SON TO J. S. ROCKEFELLERS; Child Is a Great-Grandnephew of John D. Rockefeller. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/benefit-for-french-war-orphans.html | Benefit for French War Orphans | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/banking-institute-elects.html | Banking Institute Elects. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/copper-futures-gain-on-small-turnover-trading-is-confined-to.html | COPPER FUTURES GAIN ON SMALL TURNOVER; Trading Is Confined to December Position--Tin Prices Decline 15 to 25 Points. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/kylsant-pictures-new-era-in-ships-white-star-chairman-says-the.html | KYLSANT PICTURES NEW ERA IN SHIPS; White Star Chairman Says the Oceanic Will Emphasize Electric Propulsion. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/miss-edwards-honored-luncheon-given-for-her-by-mrs-charles-sherman.html | MISS EDWARDS HONORED.; Luncheon Given for Her by Mrs. Charles Sherman Haight. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/columbia-wins-at-tennis-takes-2-out-of-3-doubles-matches-to-beat.html | COLUMBIA WINS AT TENNIS.; Takes 2 Out of 3 Doubles Matches to Beat Dartmouth, 5-4. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/art-diplomas-given-to-class-of-15-girls-school-of-applied-design.html | ART DIPLOMAS GIVEN TO CLASS OF 15 GIRLS; School of Applied Design for Women Holds Exercises--Many Prizes Awarded. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/outside-hospitals-take-precautions-eastern-cities-especially-are.html | OUTSIDE HOSPITALS TAKE PRECAUTIONS; Eastern Cities Especially Are Alive to the Danger in Storing Films. STEEL VAULTS ARE COMMON Sprinkler Systems and Special Ventilating Openings Are Among Methods Used. Baltimore Has Special Method Boston Sees No Peril There. Rochester Feels Immune. Safety Ordinance in Chicago. Law Is Exact in Minnesota. Underwriters Rule on Coast. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/warns-motorcycle-policemen-not-to-hide-to-trap-speeders.html | Warns Motorcycle Policemen Not to Hide to Trap Speeders | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/columbia-oarsmen-hold-6mile-drill-dick-glendon-sends-crews-through.html | COLUMBIA OARSMEN HOLD 6-MILE DRILL; Dick Glendon Sends Crews Through Last Hard Workout for M. I. T. Races Tomorrow. TECH WILL ARRIVE TODAY Eights Will Practice Here This Afternoon--Hugh Glendon to See Lightweights Row Abroad. Crews Show Improvement Hugh Glendon to Sail. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/new-synagogues-on-rise-31-built-in-year-in-nation-at-cost-of.html | NEW SYNAGOGUES ON RISE.; 31 Built in Year in Nation at Cost of $7,000,000. Article Declares. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/several-curb-issues-move-to-new-highs-but-declines-are-also.html | SEVERAL CURB ISSUES MOVE TO NEW HIGHS; But Declines Are Also Frequent in Day's Trading--General Tone Is Improved. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/french-banks-gold-reserve-rises-higher-weeks-gain-6300000-francs.html | FRENCH BANK'S GOLD RESERVE RISES HIGHER; Week's Gain 63,000,000 Francs, Gain in 11 Months 5,500,000,000 --Loans Decrease. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/mrs-hetley-receives-paris-divorce.html | Mrs. Hetley Receives Paris Divorce. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/43812318-output-of-planes-in-1928-commerce-department-reports-4346.html | $43,812,318 OUTPUT OF PLANES IN 1928; Commerce Department Reports 4,346 Aircraft Were Built in American Factories. SEAPLANES NUMBERED 107 In 1926 Only 1,125 Land and 61 Seaplanes Were Turned Out, the Value Being $8,871,027. | TRUE | Special to the New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/ljreckford-left-2135897-estate-pencil-manufacturers-fortune-goes-to.html | L.J.RECKFORD LEFT $2,135,897 ESTATE; Pencil Manufacturer's Fortune Goes to His Widow and Three Children. MISS BOND HAD $1,967,003 Her Holdings Mostly Securities, With Only $50 in Apparel and $941 in Gems and Furs. Miss Bond Left $1,967,003. Van Wyck Smith Estate $124,008. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/plan-capital-increases-continental-and-fidelityphenix-fire.html | PLAN CAPITAL INCREASES.; Continental and Fidelity-Phenix Fire Insurance to Act. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/biblical-seminary-class-day.html | Biblical Seminary Class Day. | TRUE | | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 28383 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/standard-oilearns-443-a-share-net-new-jersey-companys-return-for.html | STANDARD OILEARNS $4.43 A SHARE NET; New Jersey Company's Return for 1928 Compares With $1.52 in Previous Year. 3.8% INCREASE IN OUTPUT Gain in 1927 Was 32% and Teagle Sees Ground for Optimism in Drop for Industry as a Whole. First Year as Holding Company. Sees Ground for Optimism Contract With Farbenindustrie. | TRUE | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/atterbury-tells-of-carriers-tasks-railroads-now-providing-bus-and-a.html | ATTERBURY TELLS OF CARRIERS' TASKS; Railroads Now Providing Bus and Air Service, P. R. R.'s Head Says to Bond Club. LOOKING AHEAD A DECADE Companies Anticipating Business Requirements-- Requirements for Investors Discussed. Gives Examples of New Service. Wants Fair Return Assured. | TRUE | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/miss-morrows-aunt-hurrying-for-bridal-sails-from-paris-with-wedding.html | MISS MORROW'S AUNT 'HURRYING' FOR BRIDAL; Sails From Paris With Wedding Gifts--Greens and Flowers Shipped to Jersey Home. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/observe-founding-of-the-republicans-gathering-at-friendship-n-y.html | OBSERVE FOUNDING OF THE REPUBLICANS; Gathering at Friendship, N. Y., Celebrates Birth of Party There May 16, 1854. VILLAGE HAS A HOLIDAY Hull, Immigration Chief, Makes Main Address--Assemblyman Porter Tells of Founding. Program Includes a Parade. Daniel Reed Sends Regrets. | TRUE | Special to The New York Times. | C1B 28383 |
| 1929-05-17 | 1929-05-17 | https://www.nytimes.com/1929/05/17/archives/edison-company-employes-move.html | Edison Company Employes Move | TRUE | | C1B 28383 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/hymn-halts-croat-singers-ordered-to-cancel-concert-when-greeted-by.html | HYMN HALTS CROAT SINGERS; Ordered to Cancel Concert When Greeted by Hungarian Anthem. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/lockout-threatened-in-british-textiles-masters-oppose-local-strike.html | LOCKOUT THREATENED IN BRITISH TEXTILES; Masters Oppose Local Strike in Lancashire Mill, but Parley Gives Hope of Settlement. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/auctions-englewood-lots-today.html | Auctions Englewood Lots Today. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/miss-perkins-golf-victor-wins-first-prize-with-net-of-91-at-jersey.html | MISS PERKINS GOLF VICTOR.; Wins First Prize With Net of 91 at Jersey Tournament. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/court-frees-cunningham-holds-vare-lieutenant-was-not-in-contempt-of.html | COURT FREES CUNNINGHAM.; Holds Vare Lieutenant Was Not in Contempt of Senate. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/house-votes-in-test-249-to-119-against-the-debenture-plan.html | HOUSE VOTES IN TEST 249 TO 119 AGAINST THE DEBENTURE PLAN; Administration Leaders Declare Roll-Call Spells Doom of the Senate Farm Amendment. BILL GOES TO CONFERENCE Only Two Agricultural Republicans Oppose Strategy of Killing Measure by Deadlock. OTHERS FEAR HOOVER VETO Democrats Fight News, LaGuardia Joining Them in Demanding House Uphold Its Rights. Hoover Leaders Confident. Conferees Will Meet Monday. HOUSE VOTES DOWN DEBENTURE PLAN Lively Debate Precedes Vote Cannon Challenges Senate. Vote in | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/woolley-will-aids-paris-university-bequest-of-former-wife-of.html | WOOLLEY WILL AIDS PARIS UNIVERSITY; Bequest of Former Wife of Wealthy Radiator Man Set at More Than $500,000. 10 SCHOLARSHIPS PROVIDED All Are in American Foundation-- Son and Widow Inherit R.M. Baker Estate. R.M. Baker Estate to Widow. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/national-tile-company-reports.html | National Tile Company Reports. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/mrs-wheelans-84-wins-scores-low-net-in-opening-test-of-westchester.html | MRS. WHEELAN'S 84 WINS.; Scores Low Net in Opening Test of Westchester Biltmore Club. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/mgill-beats-ward-wins-poggenburg-cup-captures-cue-trophy-by-margin.html | M'GILL BEATS WARD, WINS POGGENBURG CUP; Captures Cue Trophy by Margin of 1 in Play-Off Match-- Score Is 125 to 124. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/three-systems-join-in-big-airway-deal-aviation-corporation-acquires.html | THREE SYSTEMS JOIN IN BIG AIRWAY DEAL; Aviation Corporation Acquires Control of Universal and Embry Riddle. LINES COVER 5,000 MILES G. B. Grosvenor Denies His Concern Contemplates Sale of $15,000,000 Interest to General Motors. Share-for-Share Exchange. General Motors Deal Denied. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/miss-gilbert-wed-to-ah-hunter-ceremony-in-chapel-of-fifth-av.html | MISS GILBERT WED TO A.H. HUNTER; Ceremony in Chapel of Fifth Av. Presbyterian Church and Reception at Park Lane.MISS SWALLOW A BRIDE Married to Robert J. Hamershlag inChantry of St. Thomas's Church --Other Nuptials. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/yale-tennis-team-wins-takes-six-of-nine-matches-in-engagement-with.html | YALE TENNIS TEAM WINS.; Takes Six of Nine Matches in Engagement With Penn. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/king-and-queen-to-be-absent-from-ascot-meet-this-season.html | King and Queen to Be Absent From Ascot Meet This Season | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/librarians-pick-50-religious-books-list-of-most-important-volumes.html | LIBRARIANS PICK 50 RELIGIOUS BOOKS; List of "Most Important" Volumes of Kind of 1928 IsIssued by Association.POET SPEAKS AT MEETINGJoseph Auslander Blames Poets forDecline of Popular Interestin Their Work. List of Fifty Books Chosen. Blames Poets for Poetry Decline. New Yorker Made President. Delegate to Rome Named. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/gloucester-triumphs-in-english-cricket-defeats-middlesex-by-196-and.html | GLOUCESTER TRIUMPHS IN ENGLISH CRICKET; Defeats Middlesex by 196, and Glamorgan, South Africans, Surrey Also Win. | TRUE | | C1B 27939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/japan-endorses-our-navy-cut-stand-after-preliminary-study-tokio.html | JAPAN ENDORSES OUR NAVY CUT STAND; After Preliminary Study, Tokio Finds It Compatible With Empire's Security. CRUISER NEEDS STRESSED Minister Favors 5-Power Conference to Work Out Scheme for Submission to Arms Parley. | TRUE | By Hugh Byas. Wireless To the New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/new-war-imminent-in-northern-china-chiang-demands-explanation-by.html | NEW WAR IMMINENT IN NORTHERN CHINA; Chiang Demands Explanation of His Honan Forces. NANKING TROOPS ADVANCE 40 Trainloads of Loyal Soldiers Move on Honan--Manchurian Generals Push South. KWANGSI TROOPS RETREAT Cantonese Recapture Weichow, Pushing Invaders Back on Swatow --Plan Air Attack. Clash on Shantung Railroad. Chiang Demands Explanation. Kwangsi Troops Retreat. Canton Regains Weichow. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/truck-delayed-whalen-so-commissioner-has-its-driver-summoned-for.html | TRUCK DELAYED WHALEN.; So Commissioner Has Its Driver Summoned for Blocking Traffic. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/shavitch-gets-moscow-bid-he-is-seriously-considering-offer-to-head.html | SHAVITCH GETS MOSCOW BID; He Is Seriously Considering Offer to Head Opera Orchestra. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/girl-orator-wins-in-regional-finals-lucille-fletcher-of-bay-ridge.html | GIRL ORATOR WINS IN REGIONAL FINALS; Lucille Fletcher of Bay Ridge High School Defeats Seven Boys at Town Hall. ROBERT A. GREEN SECOND Clinton Student Is Runner-Up and Howard Stevenson, of Brooklyn Technical, Third. LEHMAN IS IN THE CHAIR Acting-General in Address Urges Need for Flexible Law--WNYC Broadcasts Proceedings. Girl to Compete at Capital. Winner Is School Editor. Green Is Son of Ex-Justice. Organ Recital Opens Program. Constitution as Supreme Law. Stresses Law Observance. Provides for Change. Judges of Contest. | TRUE | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/orange-revival-to-close-players-guild-will-offer-smilin-through-as.html | ORANGE REVIVAL TO CLOSE.; Players' Guild Will Offer "Smilin' Through" as Next Bill. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/faces-charge-of-treason-cornescu-supporter-of-carol-has-also-lost.html | FACES CHARGE OF TREASON.; Cornescu, Supporter of Carol, Has Also Lost Senatorship. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/athletics-conquer-senators-by-4-to-1-mackmen-take-series-opener-in.html | ATHLETICS CONQUER SENATORS BY 4 TO 1; Mackmen Take Series Opener in Washington, Blanking Rivals Until Ninth. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/adamae-vaughn-to-wed-she-will-leave-movies-to-marry-viscount.html | ADAMAE VAUGHN TO WED.; She Will Leave Movies to Marry Viscount d'Anvray of France. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/sir-robert-horne-ill.html | Sir Robert Horne Ill. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/fred-g-berger-dies-in-virginia-at-77-veteran-american-theatrical.html | FRED G. BERGER DIES IN VIRGINIA AT 77; Veteran American Theatrical Manager Was Brother-in-Law of Late Sol Smith Russell. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/guard-xray-films-closely-in-austria.html | GUARD X-RAY FILMS CLOSELY IN AUSTRIA | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/col-donovan-opens-bankruptcy-inquiry-begins-questioning-witnesses.html | COL. DONOVAN OPENS BANKRUPTCY INQUIRY; Begins Questioning Witnesses While His Staff Surveys 5,200 Cases. JUDGE GIVES UP VACATION Thacher to Sit Throughout the Summer to Hear Charges Against Many Lawyers. "FINE TOOTH COMB USED" Conduct of Every Attorney Who Handled Two Receiverships Is Under Investigation. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/to-recall-campaign-against-iroquois-special-2cent-stamp-will.html | TO RECALL CAMPAIGN AGAINST IROQUOIS; Special 2-Cent Stamp Will Commemorate Gen. Sullivan'sPunitive Expedition. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/haverford-wins-track-meet.html | Haverford Wins Track Meet. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/neon-lights-issues-rights.html | Neon Lights Issues Rights. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/3-americans-quit-zeppelin-then-charter-plane-for-paris.html | 3 Americans Quit Zeppelin, Then Charter Plane for Paris | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/topics-of-interest-to-the-churchgoer-dr-fosdick-to-preach-in-st.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. Fosdick to Preach in St. John's at Memorial to Florence Nightingale. ORTHODOX RABBIS TO MEET Cardinal Hayes Will Dedicate New Parochial School Home--Women to Hear Missionaries. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/winter-criticizes-methods-of-police-republican-leader-in-letter-to.html | WINTER CRITICIZES METHODS OF POLICE; Republican Leader, in Letter to Whalen, Demands Protection for His District. $5,000 TAKEN IN HIS HOME Alderman's Sister, Robbed of $3,500, Terms Detectives' Work "Rather Lax." | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/asks-33000-for-fort-slocum-plant.html | Asks $33,000 for Fort Slocum Plant | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/cantor-writing-revue-whoopee-star-is-preparing-book-of-earl.html | CANTOR WRITING REVUE.; "Whoopee" Star Is Preparing Book of Earl Carroll's New Show. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/complete-cards-of-finalists-in-womens-british-title-golf.html | Complete Cards of Finalists In Women's British Title Golf | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/rubber-futures-recover-turn-strong-after-recent-declines-gaining-60.html | RUBBER FUTURES RECOVER.; Turn Strong After Recent Declines, Gaining 60 to 90 Points. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/cushendun-hopeful-of-arms-agreement-he-sees-settlement-of-cruiser.html | CUSHENDUN HOPEFUL OF ARMS AGREEMENT; He Sees Settlement of Cruiser Problem at Early Date--Replies to Lloyd George. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/what-fusion-lacks.html | WHAT FUSION LACKS. | TRUE | | C1B 27939 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/james-clay-dunphy-dies-eccentric-wealthy-californian-was-married.html | JAMES CLAY DUNPHY DIES.; Eccentric Wealthy Californian Was Married Six Times. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/st-johns-beats-st-francis-120-gets-15-hits-off-banzer-before-he.html | ST. JOHN'S BEATS ST. FRANCIS, 12-0; Gets 15 Hits Off Banzer Before He Retires in Fifth--McElroy Hurls Two-Hit Game. KRIST SUFFERS INJURY St. John's Second Sacker Is Spiked Over Right Eye and Will Be Out of Line-Up the Rest of Season. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/zbyszko-sues-on-picture-says-he-was-damaged-by-comparison-of-his.html | ZBYSZKO SUES ON PICTURE.; Says He Was Damaged by Comparison of His Physique With Gorilla's. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/playland-bars-airplanes-westchester-park-board-heeds-the-protests.html | PLAYLAND BARS AIRPLANES.; Westchester Park Board Heeds the Protests of Rye Residents. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/mario-chamlee-back-from-europe.html | Mario Chamlee Back From Europe. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/municipal-awards-to-drop-next-week-will-decline-12730716.html | MUNICIPAL AWARDS TO DROP NEXT WEEK; Will Decline $12,730,716 to $23,133,214--Number of Borrowers Rises 11 to 105.PRICES IMPROVE STEADILYGranting of Large CommissionsCurtailed--Demand RecentlyHas Show Good Increase. Prices Improving Steadily. Issues Scheduled for Award. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/34-drop-shown-by-bank-clearings-total-of-12214584000-for-week.html | 3.4% DROP SHOWN BY BANK CLEARINGS; Total of $12,214,584,000 for Week Reported by Twentythree Cities.DECLINE AT NEW YORK 1.4% Exchanges Greater Than a Year Agoat Pittsburgh, Detroit, Cleveland,Atlanta, Dallas and Portland. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/rise-in-net-shown-by-jersey-central-cut-in-operating-expenses-more.html | RISE IN NET SHOWN BY JERSEY CENTRAL; Cut in Operating Expenses More Than Offsets Decline in Revenue. 1928 PROFIT IS $6,051,000 Passenger Income Lower Despite Rise in Commutation Traffic-- Road Plans More Buses. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/aided-in-treating-victims-new-york-doctor-was-in-cleveland-hospital.html | AIDED IN TREATING VICTIMS.; New York Doctor Was in Cleveland Hospital Adjoining Clinic. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/republicans-to-act-on-fusion-tuesday.html | REPUBLICANS TO ACT ON FUSION TUESDAY. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/dinner-for-kenneth-b-van-ripers.html | Dinner for Kenneth B. Van Ripers. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/conrad-hug-dies-duveen-case-figure-kansas-city-art-dealers-death.html | CONRAD HUG DIES; DUVEEN CASE FIGURE; Kansas City Art Dealer's Death Hastened by Trips Here to Testify on Alleged da Vinci. HE ENDORSED MRS. HAHN He Is Said to Have Spent $100,000 in Effort to Win $500,000 Suit on Charge Sale Was Ruined. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/maloney-loses-on-foul-disqualified-when-he-hits-bertazzolo-after.html | MALONEY LOSES ON FOUL.; Disqualified When He Hits Bertazzolo After Bell Ends 4th Round. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/favors-silk-hosiery-for-working-girls-teachers-college-expert.html | FAVORS SILK HOSIERY FOR WORKING GIRLS; Teachers College Expert Asserts Even Poorest Should Spend $24 Annually for Stockings. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/faber-tops-tigers-and-white-sox-win-effective-after-first-and.html | FABER TOPS TIGERS AND WHITE SOX WIN; Effective After First and Chicago Evens Series in Detroit--Score Is 6 to 2. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/providence-college-wins-defeats-middlebury-nine-7-to-3-although.html | PROVIDENCE COLLEGE WINS.; Defeats Middlebury Nine, 7 to 3, Although Outhit 8 to 5. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/brooklyn-dwelling-sold.html | Brooklyn Dwelling Sold. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.General Gas and Electric. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/lang-defeats-kurzrok-dawson-also-gains-spuyten-duyvil-net-final-by.html | LANG DEFEATS KURZROK.; Dawson Also Gains Spuyten Duyvil Net Final by Beating Bonneau. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/new-lexington-av-apartment-is-sold-to-albert-sokolsky.html | New Lexington Av. Apartment Is Sold to Albert Sokolsky | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/pirates-4-in-7th-topple-cards-62-paul-waner-clears-bases-with.html | PIRATES' 4 IN 7TH TOPPLE CARDS, 6-2; Paul Waner Clears Bases With Double to Bring Victory-- Hafey Hits Home Run. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/rules-in-city-radiator-case.html | Rules in City Radiator Case. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/wool-moves-more-freely-prices-however-have-been-lowered-to-sustain.html | WOOL MOVES MORE FREELY.; Prices, However, Have Been Lowered to Sustain Activity. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/peanuts-and-potatoes.html | PEANUTS AND POTATOES. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/uses-cornstalks-to-make-lumber-inventor-here-demonstrates-a-process.html | USES CORN-STALKS TO MAKE 'LUMBER'; Inventor Here Demonstrates a Process for Turning Waste Material Into Wood. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/steel-car-door-company-to-move.html | Steel Car Door Company to Move. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/bing-son-sell-park-av-corner-tishmans-buy-site-at-79th-st-extending.html | BING & SON SELL PARK AV. CORNER; Tishmans Buy Site at 79th St., Extending Large Housing Plot There. F.W. WHITE SELLS HOME Disposes of $250,000 Residence in East 64th Street--Sale Near Stuyvesant Square. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/coast-service-improved-clydemallory-liners-to-sail-for-galveston.html | COAST SERVICE IMPROVED; Clyde-Mallory Liners to Sail for Galveston Every Saturday. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/maryland-betting-totaled-20000000-mutuel-figures-are-for-spring.html | MARYLAND BETTING TOTALED $20,000,000; Mutuel Figures Are for Spring Meetings at Bowie, Havre de Grace and Pimlico. | TRUE | Special to The New York Times. | C1B 27939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/miss-mary-taylor-to-wed-rg-ely-madison-nj-girls-troth-to-cornell.html | MISS MARY TAYLOR TO WED R.G. ELY; Madison (N.J.) Girl's Troth to Cornell Graduate Is Announced by Her Mother. MISS STETSON IS ENGAGED Daughter of Mrs. Henry C. Stetson of Cambridge, Mass., to Wed Walter D. Edmonds--Other Betrothals. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/connecticut-estate-sold.html | Connecticut Estate Sold. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/article-3-no-title-osmand-captures-toboggan-by-nose.html | Article 3 -- No Title; OSMAND CAPTURES TOBOGGAN BY NOSE | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/daughter-to-mrs-re-mccormick.html | Daughter to Mrs. R.E. McCormick. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/charter-matson-liner-for-cruise.html | Charter Matson Liner for Cruise. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/irtgroup-makes-overtures-to-city-holders-of-trust-certificates.html | I.R.T.GROUP MAKES OVERTURES TO CITY; Holders of Trust Certificates Indicate They Will Weigh Aiding Unification. TO FORM A COMMITTEE Walker Seeks to Clear Way in Courts for Showdown--Hylan Attacks Untermyer Plan. Hylan Attacks Plan. Mayor Seeks Quick | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/test-suit-is-filed-on-dwellings-law-realty-owner-acts-to-enjoin.html | TEST SUIT IS FILED ON DWELLINGS LAW; Realty Owner Acts to Enjoin Deegan From Enforcing New Measure. HEARING SET FOR TUESDAY Complaint Asserts the Act Violates Home-Rule Principle, as It Applies Only to City. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. WASHINGTON. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/a-son-to-mrs-victor-a-kropff.html | A Son to Mrs. Victor A. Kropff. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/yale-golfers-take-5th-match-in-row-inflict-first-defeat-on.html | YALE GOLFERS TAKE 5TH MATCH IN ROW; Inflict First Defeat on Princeton Team, 9 to 0, at Greenwich Country Club. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/chatham-phenix-bank-plans-stock-increase-rise-of-13500000-indicated.html | CHATHAM PHENIX BANK PLANS STOCK INCREASE; Rise of $13,500,000 Indicated-- Reduction in Par Value of Shares Also Projected. RESERVE ADMITS 2 BANKS. CHASE BANK AIDS TRAVEL. Opens in Its Building an American Express Office--Makes Bookings. UTILITY EARNINGS. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/article-6-no-title-national-container-corporation.html | Article 6 -- No Title; National Container Corporation. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/mackenzie-loses-in-garden-city-golf-walker-cup-player-put-out.html | MACKENZIE LOSES IN GARDEN CITY GOLF; Walker Cup Player Put Out by Robbins, Former Princeton Captain, by 2 Up. DRIGGS ALSO ADVANCES Medalist in Tourney Triumphs Over J.F. Riddell Jr., 1 Up--White Beats Lang, 2 and 1. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/ateca-state-suit-dropped-mexico-ends-attempt-to-get-a-receiver-for.html | ATECA STATE SUIT DROPPED.; Mexico Ends Attempt to Get a Receiver for Seized $750,000. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/makes-six-study-awards-carnegie-corporation-grants-more-than-10000.html | MAKES SIX STUDY AWARDS.; Carnegie Corporation Grants More Than $10,000 in Subsidies. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/profits-in-quick-resale.html | Profits in Quick Resale. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/russian-to-die-for-arson-set-fire-to-soviet-chiefs-barn-in-tax.html | RUSSIAN TO DIE FOR ARSON.; Set Fire to Soviet Chief's Barn in Tax Dispute. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/printing-by-voice-achieved-by-device-talkietypesetter-employs-movie.html | PRINTING BY VOICE ACHIEVED BY DEVICE; "Talkie-Typesetter" Employs Movie Film and Sound to "Eliminate Human Element."OPERATOR SPELLS WORDSReel Records Them in Desired TypeFonts--Demonstration Expected in Three or Four Months. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/stillings-is-jailed-in-diamond-swindle-prisoner-said-to-have-record.html | STILLINGS IS JAILED IN DIAMOND SWINDLE; Prisoner, Said to Have Record of Frauds Since 1890, Gets Not More Than Three Years. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/plans-return-on-airship-new-rochelle-resident-intends-to-make-air.html | PLANS RETURN ON AIRSHIP.; New Rochelle Resident Intends to Make Air Trip to Poland. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/labor-council-opposes-sign-rule.html | Labor Council Opposes Sign Rule. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/dartmouth-netmen-win-niditchdevean-win-deciding-match-as-lehigh.html | DARTMOUTH NETMEN WIN.; Niditch-Devean Win Deciding Match as Lehigh Bows, 5-4. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/a-soars-on-curb-rise-is-unexplained-jumped-86-points-over-night.html | A.&P. SOARS ON CURB; RISE IS UNEXPLAINED; Jumped 86 Points Over Night-- Trading Generally Strong and Active on Easier Money. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/yale-and-cornell-are-favored-today-expected-to-battle-for-varsity.html | YALE AND CORNELL ARE FAVORED TODAY; Expected to Battle for Varsity Honors in Carnegie Cup Regatta With Princeton.LOOK FOR CLOSE STRUGGLE Spring Day Program Draws Throngto Ithaca--Jayvees and Freshmen Also in Row. Close Early Season Race. Ithaca Is Thronged. | TRUE | By Robert F. Kelley. Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/tilden-and-hunter-stage-hard-drill-americans-off-the-boat-only-two.html | TILDEN AND HUNTER STAGE HARD DRILL; Americans, Off the Boat Only Two Days, Show Lack of Form as Result. MISS WILLS KEEPS IDLE At Peak of Condition, American Girl Will Meet Mme. Lafaurie of France Today. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 27939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/cotton-crop-of-1928-14477874-bales-the-agricultural-department.html | COTTON CROP OF 1928 14,477,874 BALES; The Agricultural Department Raises Its December Estimate by 104,874 Bales. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/entries-owners-jockeys-and-probable-odds-for-the-56000-kentucky.html | Entries, Owners, Jockeys and Probable Odds For the $56,000 Kentucky Derby Today | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/market-in-london-paris-and-berlin-business-on-english-exchange.html | MARKET IN LONDON, PARIS AND BERLIN; Business on English Exchange Light--Gilt-Edge Securities Dull and Easier. MARKET IN PARIS ADVANCES Strength Shown Also on German Boerse--Three-Day Holiday In Both Capitals. London Closing Prices. Markets in Paris Advance. Paris Closing Prices. Trading Brisk in Berlin. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/reserve-rate-rise-vetoed-by-board-washington-body-again-fails-to.html | RESERVE RATE RISE VETOED BY BOARD; Washington Body Again Fails to Grant Pleas of New York and Chicago Banks. 6 PER CENT BASIS SOUGHT Banker Discounts View That Rediscount Increase Would Hurt Business. Past Requests Refused. Harrison at Capital Meeting. RESERVE RATE RISE VETOED BY BOARD | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/rutgers-wins-at-tennis-defeats-lafayette-by-6-to-3-nannes-in-two.html | RUTGERS WINS AT TENNIS.; Defeats Lafayette by 6 to 3-- Nannes in Two Victories. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/windward-to-race-four-yachts-today-junius-s-morgan-jrs-new-m-class.html | WINDWARD TO RACE FOUR YACHTS TODAY; Junius S. Morgan Jr.'s New M Class Sloop Will Have First Trial Off Execution Rock. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/sofia-names-streets-for-americans.html | Sofia Names Streets for Americans. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/the-news-as-history.html | THE NEWS AS HISTORY. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/air-subsidies.html | AIR SUBSIDIES. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/to-review-girl-scouts-general-ely-and-other-guests-to-see-4000-at.html | TO REVIEW GIRL SCOUTS.; General Ely and Other Guests to See 4,000 at Rally Today. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/senate-confirms-lenroot-as-custom-judge-in-executive-session-that.html | Senate Confirms Lenroot as Custom Judge in Executive Session That Lasts 6 Hours | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/crouse-describes-gossip-on-airship-american-on-his-second-trip-says.html | CROUSE DESCRIBES GOSSIP ON AIRSHIP; American, on His Second Trip, Says Passengers Swapped Stories--Meals Fine. RADIO WENT OUT OF ORDER That Was Only Worry, He Declares --Tells of Mail Bag Spilling When Dropped in Spain. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/louisville-is-gay-on-eve-of-derby-social-leaders-from-all-parts-of.html | LOUISVILLE IS GAY ON EVE OF DERBY; Social Leaders From All Parts of Nation on Hand for the Churchill Downs Classic. SIX GOVERNORS TO ATTEND Special Cars Carry Many Notables --Raskob Brings Party in His Private Car. Walker Unable to Attend. Merrymaking Colors City. Guest of Mrs. Woodward. Guests of Mr. and Mrs. E.W. Smith. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/lilli-lehmann-80-noted-singer-dies-once-great-interpreter-of.html | LILLI LEHMANN, 80, NOTED SINGER, DIES; Once Great Interpreter of Wagnerian Roles Succumbs in Berlin--Sang at Metropolitan.A FAMOUS BRUENNHILDE Appeared in First Festival at Bareuth Under Wagner--A Native of Germany. Honored by Austria. Made Her London Debut in 1880 Her Deep Love for Americans. Published Her Memoirs. | TRUE | Times Wide World Photo. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/elks-bouts-set-for-june-19.html | Elks' Bouts Set for June 19. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/increase-in-failures-for-week.html | Increase in Failures for Week. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/two-city-trust-men-held-in-contempt-court-finds-tavormina-and.html | TWO CITY TRUST MEN HELD IN CONTEMPT; Court Finds Tavormina and Ziniti Had No Right to Refuse to Testify in Moses Inquiry. THEY GET ANOTHER CHANCE W.H. Allen Asks Investigation of Reports That "Political Tribute" Is Paid for Bank Charters. "Against Public Policy." Bank Department Makes Denial. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/special-formula-used-for-tax-notes-offering-of-lots-for-chicago.html | SPECIAL FORMULA USED FOR TAX NOTES; Offering of Lots for Chicago Necessitates Unusual Figuring for Investors. INTEREST DUE AT MATURITY Flotation of Such Securities Is Common in New England, butRare in New York. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/westchester-deals-residence-under-construction-in-chappaqua-sold.html | WESTCHESTER DEALS.; Residence Under Construction in Chappaqua Sold. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/changes-on-curb-market-securities-of-several-corporations-admitted.html | CHANGES ON CURB MARKET.; Securities of Several Corporations Admitted to Trading. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/seven-ships-to-sail-for-foreign-ports-gripsholm-adriatic-st-louis.html | SEVEN SHIPS TO SAIL FOR FOREIGN PORTS; Gripsholm, Adriatic, St. Louis, Scythia, Hellig Olav Among Those Leaving--Veendam Due. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/kurth-heads-insurance-group.html | Kurth Heads Insurance Group. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/glen-island-bridge-to-open-soon.html | Glen Island Bridge to Open Soon. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 27939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/society-adds-color-to-belmont-park-turf-and-field-club-proves.html | SOCIETY ADDS COLOR TO BELMONT PARK; Turf and Field Club Proves Centre of Attraction Prior to the Races. LUNCHEON SERVED FOR 700 Fifty Individual Parties Served at Tables on Lawn in Garden of the Old Manice Estate. Guests of Mr. and Mrs. Bull. Foxhall P. Keene Gives Party. In Party of John J. Curtis. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/capone-enters-jail-to-serve-one-year-chicago-gang-leader-pleads.html | CAPONE ENTERS JAIL TO SERVE ONE YEAR; Chicago Gang Leader Pleads Guilty in Philadelphia to Carrying Weapons. BODYGUARD ALSO IN CELL Officials Speed the Case as a Warning--Capone Tells of Peace Treaty With Rivals. Avoided a Legal Battle. Philadelphia Object Lesson. CAPONE ENTERS JAIL TO SERVE ONE YEAR Heavily Guarded in Court. Talks Freely With Schofield. Tells of Gang Perils. Admits Previous Arrests. CHICAGO BREATHES EASIER. Officials and Civic Leaders Hail Imprisonment of Capone. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/ad-men-invited-to-berlin-they-can-promote-international-friendship.html | AD MEN INVITED TO BERLIN.; They Can Promote International Friendship, Says Dr. Krohne. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/westchester-county-planning-an-8649500-bond-issue.html | Westchester County Planning An $8,649,500 Bond Issue | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/heard-banks-aimed-to-buy-up-50-papers-but-boston-advertising-man.html | HEARD BANKS AIMED TO BUY UP 50 PAPERS; But Boston Advertising Man Denies Acting for Insull in $20,000,000 'Offer' to Post. TWO MEN CALLED ON HIM Talked About the Globe and Post and Learned No Boston Newspaper Was for Sale. DENIALS BY MOBILE MEN Publisher of The Press Asserts Alabama Power Put No Money in His Paper. Talked of Buying 50 Papers. Denies He Was Press Agent. Balks at Revealing Backer. Bestor Denies Power Holdings. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/business-editors-hold-dinner.html | Business Editors Hold Dinner. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/the-dwellings-law.html | THE DWELLINGS LAW. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/equitable-will-join-seaboard-about-aug-1-formers-new-broad-street.html | EQUITABLE WILL JOIN SEABOARD ABOUT AUG. 1; Former's New Broad Street Building Will House CombinedBanks' Main Office. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/will-increase-rubber-planting.html | Will Increase Rubber Planting. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/amherst-shuts-out-syracuse-nine-90-nichols-holds-rivals-to-two-hits.html | AMHERST SHUTS OUT SYRACUSE NINE, 9-0; Nichols Holds Rivals to Two Hits as Teammates Drive Out Nine, Including Dean's Homer. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/peasant-head-defies-police-of-belgrade-enters-yugoslav-capital-to.html | PEASANT HEAD DEFIES POLICE OF BELGRADE; Enters Yugoslav Capital to See Ill Wife Despite Warning He Was in Danger. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/grocer-is-lynched-at-lake-city-fla-taken-from-jail-by-mob-after.html | GROCER IS LYNCHED AT LAKE CITY, FLA.; Taken From Jail by Mob After Fight With Police in Which His Wife Was Slain. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/steal-1300-payroll-three-bandits-line-nine-against-wall-in-brooklyn.html | STEAL $1,300 PAYROLL.; Three Bandits Line Nine Against Wall in Brooklyn Apartment. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/plan-80hour-line-to-argentina-by-air-lindbergh-and-pan-american-air.html | PLAN 80-HOUR LINE TO ARGENTINA BY AIR; Lindbergh and Pan American Airways Also Plan 50 and 60 Hour Lines to Peru and Chile. HE WILL FLY OVER ROUTES Hospital Tries to Devise Normal Air Supply for Passengers Up 20,000 Feet Over Andes. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/leasehold-deals-building-near-wall-street-rented-vestry-street.html | LEASEHOLD DEALS.; Building Near Wall Street Rented --Vestry Street Lease. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/penrose-robertson-hatboro-pa-banker-dies-at-see-while-on-world.html | PENROSE ROBERTSON.; Hatboro (Pa.) Banker Dies at See While on World Cruise. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/to-address-byrd-tonight-speakers-will-use-nbc-studio-here-for.html | TO ADDRESS BYRD TONIGHT.; Speakers Will Use N.B.C. Studio Here for Antarctic Broadcast. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/alcibiades-wins-debutante-stakes-headley-filly-takes-3d-race-in-row.html | ALCIBIADES WINS DEBUTANTE STAKES; Headley Filly Takes 3d Race in Row, Beating Lucite by Head at Churchill Downs. JOCK SCORES IN SIXTH McLean Entrant, the Public Choice, Leads Broadside and Rhinock Over Mile Route. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/turnesa-and-jolly-gain-final-round-new-york-pro-checks-whitcombe-2.html | TURNESA AND JOLLY GAIN FINAL ROUND; New York Pro Checks Whitcombe, 2 and 1, at Moortown After Defeating Taylor, 5 and 4. JOLLY BEATS DAVIES, 1 UP Briton's Victory Follows Conquestof Compston--Duncan Out byDavies, Diegel by Whitcombe. Jolly Prize Winner in 1923. Turnesa's First Invasion. Whitcombe in Trouble. Diegel's Putting Fails. THE RESULTS. | TRUE | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/bible-union-urges-war-on-modernism-baptist-organization-in-final.html | BIBLE UNION URGES WAR ON MODERNISM; Baptist Organization, in Final Session at Buffalo, Condemns "Legal Theft" of Churches. DR. SHIELDS IS RE-ELECTED Students at Des Moines University Resolve Not to Return to Institution After June 4. Dr. Shields Is Re-elected. Resolution on Church Property. Holds Students Misinformed. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/may-wheat-drops-to-1915-low-mark-liquidation-is-on-with-the-east.html | MAY WHEAT DROPS TO 1915 LOW MARK; Liquidation Is On, With the East and Northwest on the Selling Side. PRICES CLOSE AT BOTTOM September and December Corn Reach New Lows on the Crop --Oats Go Lower. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/miss-fishers-bridal-her-marriage-to-george-w-northridge-is-to-take.html | MISS FISHER'S BRIDAL.; Her Marriage to George W. Northridge Is to Take Place Today. | TRUE | Special to The New York Times. | C1B 27939 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/guatemalans-quit-canal-goodwill-fliers-start-1100mile-flight-for.html | GUATEMALANS QUIT CANAL.; Good-Will Fliers Start 1,100-Mile Flight for Home. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/winning-oration-likens-the-constitution-to-tree-on-which-grew.html | Winning Oration Likens the Constitution To Tree on Which Grew Blossom of Liberty; Liberty in the Abstract. Dissension Over Slavery. Compares Constitution to Tree. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/homers-help-cubs-turn-back-reds-93-wilson-gets-circuit-drive-with.html | HOMERS HELP CUBS TURN BACK REDS, 9-3; Wilson Gets Circuit Drive With Bases Loaded--Grimm Also Hits a Homer. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/zeppelin-battles-gale-to-safety-reaches-cuers-france-on-one-motor.html | ZEPPELIN BATTLES GALE TO SAFETY; REACHES CUERS, FRANCE, ON ONE MOTOR; ECKENER AND CREW AVERT DISASTER; SHIP LISTS 45 DEGREES After Fighting Way Up Rhone Is Forced Back to Naval Hangar. LANDING IS HARD JOB France Rushes Troops to Help Berth Airship and Gives the Passengers Warm Welcome. LATTER SHAKEN BUT UNHURT All Felt Confidence in Eckener as Wind Buffeted Craft-- He Is Terribly Fatigued. Towns See Zeppelin's Battle. Airship Blown on Its Side. Landed at 3:35 P.M. Cuers Near Toulon. Danger Signal Over Orange. French Airmen Praise Eckener. | TRUE | By P.j. Philip. Special Cable to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/st-regis-paper-shares-soar.html | St. Regis Paper Shares Soar. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/new-allan-company-formed.html | New Allan Company Formed. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/shriners-visit-panama-delegates-to-los-angeles-convention-are-feted.html | SHRINERS VISIT PANAMA.; Delegates to Los Angeles Convention Are Feted at Canal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/liverpools-cotton-week-british-stocks-slightly-reduced-imports-also.html | LIVERPOOL'S COTTON WEEK.; British Stocks Slightly Reduced; Imports Also Smaller. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/officials-on-new-train-party-to-leave-on-preliminary-run-of-the.html | OFFICIALS ON NEW TRAIN.; Party to Leave on Preliminary Run of the Empire Builder Today. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/discerns-new-era-in-money-market-ray-vance-tells-new-jersey-bankers.html | DISCERNS NEW ERA IN MONEY MARKET; Ray Vance Tells New Jersey Bankers Present Changes Are Basic and Must Be Met. CALLS OPPOSITION FUTILE Urges Adjustment Rather Than Fight Against "Tide"-- Farm Trend Is Discussed. RESERVE POLICIES ASSAILED. H.P. Willis Tells Pennsylvania Bankers Impasse Has Resulted. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/5000-police-march-in-fifth-av-today-in-new-regalia-and-with-new.html | 5,000 POLICE MARCH IN FIFTH AV. TODAY; In New Regalia and With New Equipment They Will Parade From Battery to 74th St. WHALEN TO REVIEW THEM In the Stand With Him Will Be Officials of City, State, Army and Navy. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/charities-plan-study-of-community-chests-welfare-council.html | CHARITIES PLAN STUDY OF COMMUNITY CHESTS; Welfare Council Representing 700 Agencies Here Would Sift Cost of Centralized Financing. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/columbia-eights-row-mit-today-undefeated-lion-crews-to-meet-tech.html | COLUMBIA EIGHTS ROW M.I.T. TODAY; Undefeated Lion Crews to Meet Tech Rivals on the Harlem-- Crowd of 35,000 Expected. REGATTA PLANS CHANGED All Races Will Be Downstream-- Five Events Are Scheduled, First Starting at 2 o'clock. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/garment-workers-fight-piece-work-union-demands-that-employers.html | GARMENT WORKERS FIGHT PIECE WORK; Union Demands That Employers Recede From Their Stand in Favor of System. HOPES TO AVERT STRIKE Manufacturers Hold Revival of Practice Only Can Save the Industry. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/start-new-detroit-bridge-third-lane-to-ontario-cities.html | Start New Detroit Bridge, Third Lane to Ontario Cities | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/mrs-hoover-is-hostess-she-takes-guests-to-horse-show-mrs-gann.html | MRS. HOOVER IS HOSTESS.; She Takes Guests to Horse Show-- Mrs. Gann Presides at Ball. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/war-office-moves-to-ease-port-jams-a-new-quarantine-anchorage-would.html | WAR OFFICE MOVES TO EASE PORT JAMS; A New Quarantine Anchorage Would Be Established in Gravesend Bay. MELLON APPROVES PLAN Curtailing of Time for Loading Explosives, However, Draws Protest at Meeting Here. Would Ease Jams at Quarantine. Explosive Firms Protest. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/experts-progress-on-debt-report-thomy-point-in-4hour-parley-is.html | EXPERTS PROGRESS ON DEBT REPORT; Thomy Point in 4-Hour Parley Is Schacht Plan to Use Debt of Austrian Succession States. CALM ON OUR BANK STAND Question of Annuities Will Come Up Monday, With Experts Eager to Conclude Task Quickly. Schacht Looks to Old Debt. Leaves Place on Bank Board. Move for Prompt Decision. | TRUE | By P.j. Philip. Special Cable to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/french-again-seek-3to1-film-quota-commission-is-expected-to-act-on.html | FRENCH AGAIN SEEK 3-TO-1 FILM QUOTA; Commission Is Expected to Act on Restriction of American Imports on May 27. CABINET LIKELY TO DECIDE United States Producers Are Firm In Decision Not to Sell There Under Proposed Terms. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/more-parks-and-playgrounds.html | MORE PARKS AND PLAYGROUNDS. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/safe-landing-ends-anxiety-felt-here-lakehurst-officials-were.html | SAFE LANDING ENDS ANXIETY FELT HERE; Lakehurst Officials Were Confident Throughout Day That Passengers Were in No Danger.NO PASSAGES CANCELED Bookings for Return Trip Still AreHeld--Husband of Woman Passenger Gets Message. | TRUE | | C1B 27939 |

| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/haverford-nine-triumphs-defeats-swarthmore-7-to-1-h-supplee.html | HAVERFORD NINE TRIUMPHS.; Defeats Swarthmore, 7 to 1, H. Supplee Starring on Mound. | TRUE | Special to The New York Times. | C1B 27939 |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/receives-flying-cross-lieut-alford-j-williams-decorated-by.html | RECEIVES FLYING CROSS.; Lieut. Alford J. Williams Decorated by Secretary Adams at Anacostia. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/anxiety-in-berlin-eased-by-landing-german-capital-learns-by-radio.html | ANXIETY IN BERLIN EASED BY LANDING; German Capital Learns by Radio of Zeppelin's Safety After Papers Report Danger. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/mrs-vail-receives-100000-judgment-wins-full-damages-asked-in.html | MRS. VAIL RECEIVES $100,000 JUDGMENT; Wins Full Damages Asked in Alienation Suit Against Mrs. Alice Tompkins. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/browning-to-sell-most-of-his-realty-nearly-6000000-in-holdings-to.html | BROWNING TO SELL MOST OF HIS REALTY; Nearly $6,000,000 in Holdings to Be Auctioned in the Garden on June 11. WILL CREATE A FOUNDATION To Devote Part of Proceeds to Playgrounds and to Buying CostlyToys in Hospitals. Sale to Be Held in Garden. List of the Properties. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/columbia-tennis-victor-triumphs-over-williams-8-to-1-in-closing-its.html | COLUMBIA TENNIS VICTOR; Triumphs Over Williams, 8 to 1, in Closing Its Season. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/gives-employes-500000-louis-sterling-50-presents-sum-to-columbia.html | GIVES EMPLOYES $500,000.; Louis Sterling, 50, Presents Sum to Columbia Phonograph Workers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/east-53d-st-block-added-to-trade-zone-beihilf-calls-estimate-boards.html | EAST 53D ST. BLOCK ADDED TO TRADE ZONE; Beihilf Calls Estimate Board's Action 'Just One More Nibble' at Murray Hill Section. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/hagen-and-duncan-elected-to-moortown-golf-club.html | Hagen and Duncan Elected To Moortown Golf Club | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/cites-clinic-disaster-in-attack-on-war-gas-fish-in-house-urges-that.html | CITES CLINIC DISASTER IN ATTACK ON WAR GAS; Fish, in House, Urges That We Adhere to the Geneva Protocol Against Weapon in War. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/dr-west-observes-76th-birthday.html | Dr. West Observes 76th Birthday. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/arms-firm-loss-doubles-armstrongwhitworth-london-statement-puts-it.html | ARMS FIRM LOSS DOUBLES.; Armstrong-Whitworth, London Statement Puts It at $2,500,000. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/cotton-declines-after-early-gains-market-opens-steady-and-up-but.html | COTTON DECLINES AFTER EARLY GAINS; Market Opens Steady and Up, but Prices Drop With Better Weather Outlook. LAST REPORT ON 1928 CROP Final Government Figures Slightly Higher--Into-Sight Movement Lower for Week. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/facts-on-the-derby.html | Facts on the Derby. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/sabotage-suspected-in-zeppelin-failure-view-of-motor-gondolas-where.html | SABOTAGE SUSPECTED IN ZEPPELIN FAILURE; VIEW OF MOTOR GONDOLAS WHERE ENGINES FAILED. | TRUE | By Wythe Williams. Special Cable to The New York Times.m.g.m. News Photo. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/the-three-leaders.html | THE THREE LEADERS. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/clinic-survivors-stricken-by-gas-death-list-now-125-cleveland.html | CLINIC SURVIVORS STRICKEN BY GAS; DEATH LIST NOW 125; Cleveland Doctors Fear Many Now Feeling the Effects of Fumes Will Succumb. FIFTY NOW IN HOSPITALS Gases Which Were Breathed by Victims Are Sometimes Fatal After Five or Six Days. BUILDING WAS HUGE RETORT Experts Study Chemical Reactions as Investigations Proceed-- Clinic Work Resumed. Fears Increase in Deaths. CLINIC SURVIVORS STRICKEN BY GAS Clinic a Huge Chemical Retort. Clinic Work Resumed. Fire Door Failed to Close. Day of Mourning Proclaimed. | TRUE | From a Staff Correspondent of The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/financial-markets-irregular-recovery-in-stocks-call-money-down-to-6.html | FINANCIAL MARKETS; Irregular Recovery in Stocks-- Call Money Down to 6%, Starting Weak. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/plane-death-suit-lost-jury-decides-killing-of-woman-in-curtiss.html | PLANE DEATH SUIT LOST.; Jury Decides Killing of Woman in Curtiss Crash Was "Act of God." | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/elect-two-new-bishops-united-brethren-name-the-rev-dr-batdorf.html | ELECT TWO NEW BISHOPS.; United Brethren Name the Rev. Dr. Batdorf and the Rev. Dr. Warner. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/auction-results.html | AUCTION RESULTS. | TRUE | By James R. Murphy. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/russianamericans-sing-the-tsars-bride-give-a-creditable-performance.html | RUSSIAN-AMERICANS SING 'THE TSAR'S BRIDE'; Give a Creditable Performance at Manhattan of Rimsky-Korsakoff's Seldom-Heard Opera. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/will-rogers-records-a-blow-at-our-new-aristocracy.html | Will Rogers Records a Blow At 'Our New Aristocracy' | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/british-golf-title-to-miss-wethered-victor-by-3-and-1-in-final-at.html | BRITISH GOLF TITLE TO MISS WETHERED; Victor by 3 and 1 in Final at St. Andrews After Miss Collett Is 5 Up on First Nine. COURSE OVERRUN BY 6,000 Crowd, Excited by Winner's Uphill Fight, Cheers Fine Playing of Both Contestants.LOSER 2 UP IN FIRST ROUND Miss Wethered Sustains Rally Earlyln Afternoon, Leading 4 Up at 9th --Match Ends at 17th. Crowd Stampedes on Course. Miss Collett Wins First Hole. Miss Collett Loses 14th. Miss Collett Has Bad Luck. | TRUE | By Henry C. Crouch. Special Cable to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/santiago-feels-relieved-crowds-feelings-are-apparent-when.html | SANTIAGO FEELS RELIEVED.; Crowds' Feelings Are Apparent When Settlement Is Announced. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/pollock-returns-still-prohibition-foe-he-says-drys-offer-no.html | POLLOCK RETURNS, STILL PROHIBITION FOE; He Says Drys Offer No Substitute for What They Have Taken-- Willing to Fight 'Kansas.' | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/nj-relay-championships-today.html | N.J. Relay Championships Today. | TRUE | | C1B 27939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/fire-sweeps-polish-town-100-reported-dead-in-iwie-and-4000-homeless.html | FIRE SWEEPS POLISH TOWN.; 100 Reported Dead in Iwie and 4,000 Homeless. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/coffee-exchange-plans-new-building-proposes-structure-on-present.html | COFFEE EXCHANGE PLANS NEW BUILDING; Proposes Structure on Present Site to House Several Commodity Markets. CONFERENCES ON PROJECT Discussions Are Held With Rubber Cocoa and Silk Organizations-- Others to Be Invited. Seven or Eight Exchanges Likely. Proposal to Be Submitted. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/three-bus-companies-in-30000000-merger-greyhound-yellowly-and.html | THREE BUS COMPANIES IN $30,000,000 MERGER; Greyhound, Yellowly and Pickwick Systems Control Lines inNearly Every State. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/field-of-26-in-kentucky-derby-todayosmand-wins-by-nose-at-belmont.html | Field of 26 in Kentucky Derby Today--Osmand Wins by Nose at Belmont Opening; 75,000 TO SEE DERBY TODAY; 26 IN FIELD Crowds Thronging Louisville Tense as 55th Running of Classic Nears. BLUE LARKSPUR REIGNS Bradley Colt's Name on Every Lip--Favorite Draws No. 26 Post Position. WINNER TO GET $56,450 Will Receive Record Sum if All Start--Track Is Fast but Rain Is Predicted. To Run With the Favorite. Seven Geldings in Race. Favorite Likes the Rail. | TRUE | By Bryan Field. Special To the New York Times.times Wide World Photo. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/800-boys-march-from-school-fire.html | 800 Boys March From School Fire. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/for-livestock-rate-raise-icc-examiners-recommend-increases-on.html | FOR LIVESTOCK RATE RAISE.; I.C.C. Examiners Recommend Increases on Western Railroads. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/snyders-reptiles-exhibited-at-zoo-collection-of-rattlerbite-victim.html | SNYDER'S REPTILES EXHIBITED AT ZOO; Collection of Rattler-Bite Victim Shows Lavish Care, Dr. Ditmars Declares. 16 SPECIMENS POISONOUS Include Palm Viper Which Arrived Here in Banana Cargo--15 of Creatures Are Harmless. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/8-runs-in-2d-help-bears-win-13-to-4-newark-makes-fifteen-hits-to.html | 8 RUNS IN 2D HELP BEARS WIN, 13 TO 4; Newark Makes Fifteen Hits to Turn Back Baltimore in Opener of Series. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/gasoline-prices-changed-new-rates-by-standard-oil-upstateincrease.html | GASOLINE PRICES CHANGED.; New Rates by Standard Oil UpState--Increase in Indiana Territory | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/borg-breaks-worlds-record-for-700yard-swim-on-coast.html | Borg Breaks World's Record for 700-Yard Swim on Coast | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/killed-in-plunge-from-hotel-window-guest-at-the-belmont-had-card-of.html | KILLED IN PLUNGE FROM HOTEL WINDOW; Guest at the Belmont Had Card of Nathaniel Tonkin, Lawyer, of 5 East 44th Street. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/averills-2-homers-fail-to-halt-browns-st-louis-beats-indians-76-and.html | AVERILL'S 2 HOMERS FAIL TO HALT BROWNS; St. Louis Beats Indians, 7-6, and Takes Second Place--Schang Hits for Circuit. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/police-department.html | Police Department. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/giants-4-in-10th-stop-braves-by-95-sixhit-rally-wins-after-boston.html | GIANTS' 4 IN 10TH STOP BRAVES BY 9-5; Six-Hit Rally Wins After Boston Ties Count With Four in the Ninth Inning. JACKSON AND ROUSH SHINE Outfielder Collects Five Safeties, While Shortstop Gets Three, One His Sixth Home Run. Two Star at Bat. Maguire Pops to Reese. | TRUE | By William E. Brandt. Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/limit-ship-visitors-italian-lines-will-bar-sightseers-on-sailing.html | LIMIT SHIP VISITORS.; Italian Lines Will Bar Sightseers on Sailing Nights. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/law-alumni-rename-head-columbia-association-renominates-cj.html | LAW ALUMNI RENAME HEAD.; Columbia Association Renominates C.J. McDermott, '89. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/home-port-tense-all-day-friedrichshafen-quits-work-to-get-news-and.html | HOME PORT TENSE ALL DAY.; Friedrichshafen Quits Work to Get News and Give Aid. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/builds-flying-field-at-san-diego.html | Builds Flying Field at San Diego. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/article-2-no-title-kings-committee-expected-to-authorize-call-for.html | Article 2 -- No Title; Kings Committee Expected to Authorize Call for an Unofficial Convention.LAGUARDIA TO BE SPEAKER County Leaders Likely to MeetWithin Two Weeks to Arrange Basis of Representation. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/2-men-lost-on-lakes-5-ships-in-distress-seamen-swept-overboard-from.html | 2 MEN LOST ON LAKES; 5 SHIPS IN DISTRESS; Seamen Swept Overboard From W.B. Davock, Redfern Found Waterlogged After Storm. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/osmand-captures-toboggan-by-nose-scores-in-duel-with-polydor.html | OSMAND CAPTURES TOBOGGAN BY NOSE; Scores in Duel With Polydor, Thrilling Crowd of 20,000 as Belmont Opens. SECOND VICTORY IN STAKE Carrying 129 Pounds, Favorite Speeds Six Furlongs in 1:10 3-5--Finite Third. BANGLE FIRST IN 'CHASE Hitchcock's Entry, A.C. Bostwick Up, Repeats 1928 Triumph in the International--Eider 2d. Six Parade to Post. Polydor Gives His All. Victor Held Off Pace. | TRUE | By Vernon van Ness. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/yanks-bow-in-12th-and-drop-to-third-to-third-regans-triple-with-two-on-wins.html | YANKS BOW IN 12TH AND DROP TO THIRD; Regan's Triple With Two On Wins for Red Sox, 5-3--His Single Ties Count in 8th. MORRIS TAKES MOUND DUEL Pitches Superbly to Triumph Over Hoyt as Hugmen Lose Fifth Game in Row--10,000 Attend. Finish Is Dramatic. Hoyt Unsteady at Start. Taitt Hits a Double. International League. | TRUE | By John Drebinger. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/schmeling-barred-from-okelly-bout-german-must-not-fight-before-his.html | SCHMELING BARRED FROM O'KELLY BOUT; German Must Not Fight Before His Bout With Paulino, Commission Rules. | TRUE | | C1B 27939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/how-players-reached-final.html | How Players Reached Final. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/sarazen-farrell-convert-mussolini-to-golf-duce-practices-after.html | Sarazen, Farrell Convert Mussolini to Golf; Duce Practices After Seeing U.S. Stars Play | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/french-colony-gives-dinner-for-aviators.html | FRENCH COLONY GIVES DINNER FOR AVIATORS | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/woolen-executives-named-charles-h-silver-new-sales-agent-of.html | WOOLEN EXECUTIVES NAMED; Charles H. Silver, New Sales Agent of American. Announces Changes. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/mauretania-here-after-stormy-trip-liner-docks-six-hours-late-after.html | MAURETANIA HERE AFTER STORMY TRIP; Liner Docks Six Hours Late After Battling Through a FiftyFive Mile Gale. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/stock-offer-made-by-associated-gas-utility-announces-terms-for.html | STOCK OFFER MADE BY ASSOCIATED GAS; Utility Announces Terms for Exchange of Shares for ClassA and Debentures. SUBSIDIARIES ARE INCLUDED Holders of Company's PreferredMay Convert It Before June 10 -Rights to Be Offered Soon. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/governments-expenses-rise-180000000-to-3202721942-in-10-months-of.html | Government's Expenses Rise $180,000,000 To $3,202,721,942 in 10 Months of Fiscal Year | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/yale-and-princeton-to-meet-in-10-athletic-contests-today.html | Yale and Princeton to Meet In 10 Athletic Contests Today | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/red-paper-assails-food-socialization-moscow-economic-life-charges.html | RED PAPER ASSAILS FOOD SOCIALIZATION; Moscow Economic Life Charges Faulty Distribution Causes Shipments to Spoil. DEMANDS SERIOUS INQUIRY Farming Also Lags, Soviet Chiefs Admit--Wheat Sowing Is Believed to Be 90% of Last Year's. | TRUE | By Walter Duranty. Wireless To The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/counter-stocks-rise-in-an-active-market-insurance-shares-easierbank.html | COUNTER STOCKS RISE IN AN ACTIVE MARKET; Insurance Shares Easier--Bank, Industrial and Chain Store Issues Stronger. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/jersey-city-loses-3-to-0-greene-of-reading-allows-only-three-hits.html | JERSEY CITY LOSES, 3 TO 0.; Greene of Reading Allows Only Three Hits in First of Series. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/plan-enlarged-safety-campaign.html | Plan Enlarged Safety Campaign. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/teachers-for-homework-council-favors-limited-amount-of-it-for-third.html | TEACHERS FOR HOMEWORK.; Council Favors Limited Amount of It for Third Year Pupils. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/doctor-buys-in-west-side-house.html | Doctor Buys in West Side House. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Supply of Money. Rumors Regarding Bank Rates. Sterling at Gold-Import Point. General Motors in Aviation. Profit-Sharing for Executives. Money Market Precedent. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/five-crews-arrive-for-navy-regatta-harvard-and-penn-varsity-and.html | FIVE CREWS ARRIVE FOR NAVY REGATTA; Harvard and Penn Varsity and Jayvee Eights and Penn 150Pound Boat Ready.HARVARD WORKS OUT TWICEShells Take Water Both in Morning and Afternoon, While Navyand Penn Drill Once. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/robins-win-1413-end-losing-streak-struggle-to-victory-over-the.html | ROBINS WIN, 14-13; END LOSING STREAK; Struggle to Victory Over the Phillies After Dropping Nine Games in Row. TEAMS MAKE 33 SAFETIES Brooklyn Uses Four Hurlers and Phils Six--Clark Rushes to the Rescue In Final Frame. Robins Tally Three Runs Thompson Drives Double. Aurora Results. | TRUE | By Roscoe McGowen. Special To The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/fire-department.html | Fire Department. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/new-incorporations.html | NEW INCORPORATIONS. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/heckscher-opens-model-village-vacation-camp-near-peekskill-to-care.html | HECKSCHER OPENS 'MODEL VILLAGE'; Vacation Camp Near Peekskill to Care for 2,000 Boys, Women and Children During Summer. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/woman-asks-481000-of-city-for-police-shot-says-patrolman-hunting.html | Woman Asks $481,000 of City for Police Shot; Says Patrolman Hunting Thieves Crippled Her | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/checks-show-trade-smaller-for-week-commerce-department-reports.html | CHECKS SHOW TRADE SMALLER FOR WEEK; Commerce Department Reports Decline in Steel Operations and Oil, Coal and Lumber Output. WHOLESALE PRICES LOWER Reserve Bank Loans and Discounts Drop, Interest Rates Rise--Fewer Failures Than Year Ago. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/new-traffic-rules-cut-theatre-zone-centre-lines-of-6th-and-8th.html | NEW TRAFFIC RULES CUT THEATRE ZONE; Centre Lines of 6th and 8th Avenues and 42d St. to Be Limits Starting Monday. CHANGE MADE FOR SUMMER But Whalen Says 8th Avenue Will Remain Boundary--Merchants Hope for More Alterations. Eighth Avenue Rule Permanent. Don't Want to Hinder Whalen. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/mrs-ruth-rumsey-weds-robert-lehman-quietly-married-to-new-york.html | MRS. RUTH RUMSEY WEDS ROBERT LEHMAN; Quietly Married to New York Banker in Montreal--Couple Sail on the Olympic. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/rev-j-lenker-dies-a-lutheran-leader-translator-of-the-writings-of.html | REV. J. LENKER DIES; A LUTHERAN LEADER; Translator of the Writings of Luther Succumbs in Minneapolis at 70.WAS EDITOR AND AUTHORFounder of Student Missionary Societies in Norway, Swedenand Finland | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/four-firemen-hurt-as-engine-hits-truck-operator-arrested-after.html | FOUR FIREMEN HURT AS ENGINE HITS TRUCK; Operator Arrested After Driving Into Path of Apparatus at 170th St. and Broadway. | TRUE | | C1B 27939 |

| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/treaty-of-1883-started-row-end-was-largely-due-to-efforts-of-former.html | TREATY OF 1883 STARTED ROW; End Was Largely Due to Efforts of Former Secretary Kellogg. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/william-travers-lewis-descendant-of-washingtons-fosterdaughter-dies.html | WILLIAM TRAVERS LEWIS.; Descendant of Washington's FosterDaughter Dies in Virginia. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/walker-orders-hospital-inquiry-xray-film-practices-to-be-surveyed.html | WALKER ORDERS HOSPITAL INQUIRY; X-Ray Film Practices to Be Surveyed to Insure That They Are Safe. CENTRAL STORAGE ADOPTED Schroeder to Move All Records of Old Inflammable Type to One Building. Schroeder Conducts Inquiry. Move Gouverneur Hospital Film. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/reporters-ask-league-aid-they-seek-guarantees-of-freedom-in.html | REPORTERS ASK LEAGUE AID; They Seek Guarantees of Freedom in Covering Madrid Session. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/bobby-jones-to-play-tomorrow.html | Bobby Jones to Play Tomorrow. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/plans-to-double-capital-fulton-trust-proposes-increase-from-1000000.html | PLANS TO DOUBLE CAPITAL.; Fulton Trust Proposes Increase From $1,000,000 to $2,000,000. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/building-lockout-averted-till-may-27-justice-crain-reserves-his.html | BUILDING LOCKOUT AVERTED TILL MAY 27; Justice Crain Reserves His Decision on Injunction and Offers to Act as Mediator. CITY TAKES HAND IN ROW Corporation Counsel in Court Says $100,000,000 Projects Are Threatened by Tie-Up. MANY PEACE MOVES START Two State Boards Framing Plans for Truce--Group Forms Within Industry to Seek Settlement. State Bodies Frame Plan. Building Committee Formed. "Conspiracy" Laid to Employes. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/mexico-church-parley-reported-authorized-ambassador-tellez-in.html | MEXICO CHURCH PARLEY REPORTED AUTHORIZED; Ambassador Tellez in Washington Instructed to Confer With Vatican Delegate, Mexico City Hears. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/4000-see-jamaica-win-queens-title-repulses-richmond-hill-31-to-gain.html | 4,000 SEE JAMAICA WIN QUEENS TITLE; Repulses Richmond Hill, 3-1, to Gain Group P. S. A. L. Title --14th Straight Victory. NO-HIT GAME FOR LA ROCCA Hurls Textile to 4-1 Triumph Over Haaren--Boys High Defeats Erasmus Before 2,000. Stavracos Hits Home Run. 12 Hits for Boys High. Hamilton Conquers Manual, 11-7. Berkeley Irving Triumphs. Stock Exchange Takes Seventh. Adelphi Loses to McBurney. St. John's High Goes Into Lead. Mackey Excels for Horace Mann. Mount St. Michael's Prevails. Manhattan Prep Victor, 13-7. De La Salle Stops Cathedral. Tech Gains Brooklyn Lead. Madison Gets Eleven Hits. Don Bosco Routs St. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/business-world-central-buying-chain-planned-buyer-turnover-still.html | BUSINESS WORLD; Central Buying Chain Planned. Buyer Turnover Still High. Announce Fall Knitwear Hues. Fall Furs Accent Style Angle. Stress Pewter Wares for Fall. Sport Underwear Reordered. Grain Cape Gloves Promise Well. Coal Sales Slow Up Here. Tariff Rise Surprises Glass Trade. Gray Goods Inquiries Gain. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/charles-w-hooke-dead-fiction-writer-and-former-news-paper-man-dies.html | CHARLES W. HOOKE DEAD.; Fiction Writer and Former News paper Man Dies at 67. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/cairo-fights-narcotics-14-die-from-malaria-ascribed-to-use-of-drug.html | CAIRO FIGHTS NARCOTICS.; 14 Die From Malaria Ascribed to Use of Drug. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/30-cadets-to-see-new-subway.html | 30 Cadets to See New Subway. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/yale-announces-149-honor-awards-list-represents-fellowships-and.html | YALE ANNOUNCES 149 HONOR AWARDS; List Represents Fellowships and Scholarships Amounting to More Than $100,000. 42 FOR HIGHER RESEARCH Recipients Include Sixteen Foreign Students--Thirty Sterling Fellowships Awarded. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/paris-plane-awaits-final-test-of-hour-motor-functions-perfectly-but.html | PARIS PLANE AWAITS FINAL TEST OF HOUR; Motor Functions Perfectly but Fliers Wish to Make Doubly Sure All Is Right. START MONDAY POSSIBLE Time of Take-Off Depends Solely on Weather, Lotti Says-- Load Is 6 Tons. Loaded Weight 6 Tons. Fliers Take Many Precautions. Lefevre Studies Weather Reports. Fliers Practice With Radio. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/heyday-celebrated-at-pennsylvania-students-elected-to-junior-and.html | HEYDAY CELEBRATED AT PENNSYLVANIA; Students Elected to Junior and Senior Honor Societies and Undergraduate Council. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/rancher-earls-right-to-title-is-disputed-london-baker-asserts-he-is.html | RANCHER EARL'S RIGHT TO TITLE IS DISPUTED; London Baker Asserts He Is Real Earl of Egmont and Will Go to Court. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/union-defeats-hamilton-kern-allows-only-3-hits-winning-by-2-to-1-at.html | UNION DEFEATS HAMILTON.; Kern Allows Only 3 Hits, Winning by 2 to 1 at Schenectady. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/lay-samaritan-stone-may-27.html | Lay Samaritan Stone May 27. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/consider-recount-on-hague-election-jersey-city-fusionists-discuss.html | CONSIDER RECOUNT ON HAGUE ELECTION; Jersey City Fusionists Discuss Advisability of Move--Ballots Being Guarded. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/cunard-adds-air-service-planes-will-carry-passengers-from-cherbourg.html | CUNARD ADDS AIR SERVICE.; Planes Will Carry Passengers From Cherbourg to Paris. | TRUE | | C1B 27939 |

| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/fighting-violent-in-air-war-games-honors-are-about-even-as-blue-and.html | 'FIGHTING' VIOLENT IN AIR WAR GAMES; Honors Are About Even as Blue and Red Forces Battle Over Ohio Zone. 'RAID' ON CINCINNATI TODAY Spectacle to Be Broadcast Over National Network by Observer inOne of Planes Over City. Reds "Lose" Eight Planes. Spectacle To Be Broadcast. Tactical Error Laid to Blues. Raid Today to Start at 1:15 P.M. | TRUE | From a Staff Correspondent of The New York Times. | C1B 27939 |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/greenwich-policeman-dies-of-injuries.html | Greenwich Policeman Dies of Injuries | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/will-fight-transfer-of-calumet-and-hecla-qa-shaw-former-president.html | WILL FIGHT TRANSFER OF CALUMET AND HECLA; Q.A. Shaw, Former President, Says Shifting of Offices From Boston Would Be Unwise Now. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/copper-futures-advance-prices-up-30-points-but-sales-are-lighttin.html | COPPER FUTURES ADVANCE.; Prices Up 30 Points, but Sales Are Light--Tin Eases. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/us-bowlers-sail-for-sweden-today-party-to-include-40-persons.html | U.S. BOWLERS SAIL FOR SWEDEN TODAY; Party to Include 40 Persons, Expedition Being Third America Has Sent to World Tourney. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/gets-life-term-for-ring-theft.html | Gets Life Term for Ring Theft. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/500000-deal-on-east-84th-street.html | $500,000 Deal on East 84th Street. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | Times Wide World Photo. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/reparation-doubts-hit-german-trade-domestic-investment-is-almost-at.html | REPARATION DOUBTS HIT GERMAN TRADE; Domestic Investment Is Almost at Standstill--Manufactures Decline, Attache Says. FRENCH SHOW HESITATION But the State Finances Remain in Favorable Position, With Trade Improving, Paris Reports. Security Prices Drop. Money Rates Advance. Imports Show Decrease. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/ships-on-time-two-years-luckenbach-line-reports-coast-arrival.html | SHIPS ON TIME TWO YEARS.; Luckenbach Line Reports Coast Arrival Record--World Trip Begun. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/dartmouth-beats-norwich-nine193-bunches-five-blows-for-seven-runs.html | DARTMOUTH BEATS NORWICH NINE, 19-3; Bunches Five Blows for Seven Runs in the First Inning in Annual Game. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/forty-girls-led-down-fireescapes.html | Forty Girls Led Down Fire-Escapes. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/municipal-loans-announcements-of-new-securities-awarded-and-to-be.html | MUNICIPAL LOANS.; Announcements of New Securities Awarded and to Be Offered to Investment Bankers. State of Alabama. Marathon County, Wis. Los Angeles County, Cal. Knoxville, Tenn. Glen Rock, N.J. Stamford, | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/buys-lancaster-asphalt-company.html | Buys Lancaster Asphalt Company. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/babies-hospital-sold-court-approves-disposal-of-old-buildingnew-one.html | BABIES HOSPITAL SOLD.; Court Approves Disposal of Old Building--New One Going Up. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/a-son-to-mrs-w-arnold-ford.html | A Son to Mrs. W. Arnold Ford. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/green-protests-sugar-schedule-letter-of-labor-leader-is-read-in-the.html | GREEN PROTESTS SUGAR SCHEDULE; Letter of Labor Leader Is Read in the House by Mrs. Pratt, Making Maiden Appearance. WRITTEN IN REPLY TO FREAR Representative Sloan Admonishes Texan as a Democrat Affiliated With Protection. Declares Increase Indefensible. North Carolinian Attacks Bill. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/south-americans-to-attack-monroe-clause-in-covenant.html | South Americans to Attack Monroe Clause in Covenant | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/oconnell-beats-herbst-talbot-also-reaches-school-tennis-final-by.html | O'CONNELL BEATS HERBST.; Talbot Also Reaches School Tennis Final by Defeating Nye. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/moves-to-yugoslav-loan-rothschilds-offer-15000000-flotation.html | MOVES TO YUGOSLAV LOAN.; Rothschilds Offer  15,000,000 Flotation, Belgrade Reports. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/silk-futures-irregular.html | SILK FUTURES IRREGULAR. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/big-rail-loss-in-mexico-committee-puts-damage-in-revolt-at-15000000.html | BIG RAIL LOSS IN MEXICO.; Committee Puts Damage in Revolt at $15,000,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/doctor-braves-gale-to-aid-ill-hermit-brings-capt-donnelly-from-fire.html | DOCTOR BRAVES GALE TO AID ILL HERMIT; Brings Capt. Donnelly From Fire Island to Bay Shore for an Operation. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/fewer-locomotives-need-repair.html | Fewer Locomotives Need Repair. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/corporation-reports-foundation-company-mcmarr-stores-inc.html | CORPORATION REPORTS.; Foundation Company. McMarr Stores, Inc. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/junior-league-sells-its-old-61st-st-site-st-antony-club-buys.html | JUNIOR LEAGUE SELLS ITS OLD 61ST ST. SITE; St. Antony Club Buys Five-Story Building, Valued at $230,000. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/honors-mrs-mccomb-and-fiance.html | Honors Mrs. McComb and Fiance. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/sports-of-the-times-the-big-horse-something-for-nothing-a-young-man.html | Sports of the Times; The Big Horse. Something for Nothing. A Young Man from Bombay. More Matter for a May Morning. | TRUE | Reg. U.S. Pat. Off. By John Kieran. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/columbia-beaten-by-cornbll-3-to-1-ithacans-bunch-3-of-4-hits-in.html | COLUMBIA BEATEN BY CORNBLL, 3 TO 1; Ithacans Bunch 3 of 4 Hits in Eighth to Tally Three Times and Gain Decision. LIONS USE THREE HURLERS Trio, However, Gives Only 4 Safeties--Injury Forces Cerny to Retirein Eighth With Bases Full. Cerny Strong Till Eighth. Havorka Tallies for Lions. | TRUE | | C1B 27939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/east-56th-st-loft-sold-to-nahon-co-furniture-manufacturers-buy.html | EAST 56TH ST. LOFT SOLD TO NAHON CO; Furniture Manufacturers Buy Five-Story Building Held at $500,000. LEWINE BUYS AN OLD FLAT Operator Acquires Thirty-Year-Old Holding on West 53d St.-- Columbus Av. Block Sold. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/dispute-on-summer-camp-social-workers-discuss-length-of-vacations.html | DISPUTE ON SUMMER CAMP; Social Workers Discuss Length of Vacations for City Children. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/to-study-lost-city-federal-scientists-to-investigate-ruins-in-moapa.html | TO STUDY "LOST CITY."; Federal Scientists to Investigate Ruins in Moapa Valley. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/cadets-at-nyu-vie-in-military-games-general-ely-reviews-the-reserve.html | CADETS AT N.Y.U. VIE IN MILITARY GAMES; General Ely Reviews the Reserve Corps at Its Annual Field Day --2,000 See Competition. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/dr-eckener-tells-of-four-mishaps-first-crankshaft-broke-over-spain.html | DR. ECKENER TELLS OF FOUR MISHAPS; First Crankshaft Broke Over Spain and 3 Snapped Later From Added Strain. NEW MOTORS ON THE WAY Airship Commander Praises Way French Soldiers Brought Down His Disabled Craft. Forced to Drift in Gale. Thanks French Commander. DR. ECKENER TELLS OF FOUR MISHAPS Extra Motors Going to Cuers. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/extends-zinc-mine-properties.html | Extends Zinc Mine Properties. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/bishop-berry-plans-a-church-newspaper-says-at-binghamton-funds-are.html | BISHOP BERRY PLANS A CHURCH NEWSPAPER; Says at Binghamton Funds Are Assured for Project for the Nation's Moral Forces. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/rebels-attack-mine-town-several-mexican-guards-are-killed-200.html | REBELS ATTACK MINE TOWN.; Several Mexican Guards Are Killed --200 Federals Rush to Scene. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/york-to-act-for-king-at-scotland-assembly-scotlands-largest-two.html | YORK TO ACT FOR KING AT SCOTLAND ASSEMBLY; Scotland's Largest Two Churches Are Expected to Approve Union at Edinburgh | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/sirovich-in-house-defends-jewish-race-members-cheer-his-answer-to.html | SIROVICH IN HOUSE DEFENDS JEWISH RACE; Members Cheer His Answer to Tucker of Virginia, Who Disclaims Purpose to Asperse. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/dividends-announced-initial-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Initial and Other Payments to Stockholders Ordered by Corporations. Oliver Farm Equipment. Blum's, Inc. Merit Hosiery Company. Oshkosh Overall Company. Prentice-Hall, Inc. Reliance Manufacturing. Hathaway Manufacturing. Alliance Investment. Burmah Oil Company. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/manhattan-loses-to-boston-college-bows-140-as-winners-get-21-hits.html | MANHATTAN LOSES TO BOSTON COLLEGE; Bows, 14-0, as Winners Get 21 Hits, Scoring 9 Runs in Third Inning. WESTON LEADS ATTACK Boston Captain Collects Double, Triple and Homer in 3 Times Up --2 Home Runs for Herman. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/dynamite-lowers-kisco-river.html | Dynamite Lowers Kisco River. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/deals-in-new-jersey-haddon-hall-in-west-new-york-is-sold-to-local.html | DEALS IN NEW JERSEY.; Haddon Hall in West New York Is Sold to Local Investors. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/roosevelt-reports-speed-has-made-1717knot-average-since-delayed.html | ROOSEVELT REPORTS SPEED; Has Made 17.17-Knot Average Since Delayed Departure. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/wild-is-medalist-at-morris-county-baltusrol-golfer-only-player-to.html | WILD IS MEDALIST AT MORRIS COUNTY; Baltusrol Golfer, Only Player to Break 80, Is Put Out by Benton in First Round | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/strikers-quieted-in-tennessee-court-plea-of-union-officer-enables.html | STRIKERS QUIETED IN TENNESSEE COURT; Plea of Union Officer Enables Trial of 66 to Proceed Under Military Guard. STATE ADJUTANT ARRESTED Girl, Injured When Run Down by Bus, Charges Officer With Attempted Murder. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/greenes-bid-suit-heard-justice-reserves-ruling-on-writ-involving.html | GREENE'S BID SUIT HEARD.; Justice Reserves Ruling on Writ Involving City Speedway Contract. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/text-of-documents-figuring-in-the-tacnaarica-agreement-scene-of.html | Text of Documents Figuring in the Tacna-Arica Agreement; SCENE OF 46-YEAR CHILEAN-PERUVIAN DISPUTE. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/chile-and-peru-end-46year-tacna-feud-with-hoovers-help-accepting.html | CHILE AND PERU END 46-YEAR TACNA FEUD WITH HOOVER'S HELP; Accepting President's Proposal, Chile Retains Arica and Peru Receives Tacna. PORT OF ARICA TO FORMER But $6,000,000 Will Be Paid to Peru and Latter Will Have Harbor Rights. BOLIVIA HITS SETTLEMENT Land-Locked Nation Demands the Outlet to Sea Which It Has Long Desired. Some Home Opposition Likely. Hoover Makes His Part Clear. Kellogg's Part Is Praised. CHILE AND PERU END 46-YEAR TACNA FEUD Port of Arica Goes to Chile. Peace Monument to Be Erected. Ambassadors Praise Settlement. Bolivia's Displeasure Stated. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/serbian-towns-flooded-continuous-downpour-hampers-traffic-in-east.html | SERBIAN TOWNS FLOODED.; Continuous Downpour Hampers Traffic in East. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/33foot-boat-sails-today-for-greenland-on-3month-trip-rockwell-kent.html | 33-Foot Boat Sails Today for Greenland On 3-Month Trip; Rockwell Kent in Crew | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/english-play-here-today-preston-north-end-soccer-team-to-open-tour.html | ENGLISH PLAY HERE TODAY.; Preston North End soccer Team to Open Tour Against Hakoah. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/rites-set-for-clinic.html | Rites Set for Clinic Victims. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/2-leaders-fined-250-in-cafeteria-strike-union-officials-found.html | 2 LEADERS FINED $250 IN CAFETERIA STRIKE; Union Officials Found Guilty of Violating Injunctions by Two Justices. | TRUE | | C1B 27939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/obtains-3250000-loan-verschleiser-to-make-extensive-changes-in-old.html | OBTAINS $3,250,000 LOAN; Verschleiser to Make Extensive Changes in Old Armory. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/df-davis-accepts-philippines-post-prompt-confirmation-asked-so-that.html | D.F. DAVIS ACCEPTS PHILIPPINES POST; Prompt Confirmation Asked So That He Can Be in Manila for Legislative Session. KNOWS ISLAND PROBLEMS Hoover Offers Porto Rico Governorship to Colonel Theodore Roosevelt in Cable to Tibet. Decorated for Service in France. Had Contact With Philippines. | TRUE | Special to The New York Times.Harris & Ewing. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/french-chivalrous-in-eckener-mishap-press-welcomes-critic-of.html | FRENCH CHIVALROUS IN ECKENER MISHAP; Press Welcomes Critic of Country in His Distress, but RecallsClash at Start of Trip.BRITISH ARE DISAPPOINTED London Editorials Are Gloomy OverSlow Rate of Airship Development. Eckener's Criticisms Recalled. British Are Disappointed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/american-capital-going-into-new-bank-despite-federal-reserves.html | AMERICAN CAPITAL GOING INTO NEW BANK; Despite Federal Reserve's Abstention From Part in Directing Proposed International Institution. | TRUE | By Edwin L. James. Wireless To the New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/canal-tolls-show-fall-receipts-for-the-first-half-of-may-lowest.html | CANAL TOLLS SHOW FALL.; Receipts for the First Half of May Lowest Since October. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/question-robinson-about-rca-waves-senators-learn-that-corporation.html | QUESTION ROBINSON ABOUT R.C.A. WAVES; Senators Learn That Corporation Has License to Use Transocean Waves on Land. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/jockeys-fly-to-catch-train-in-time-to-ride-in-the-derby.html | Jockeys Fly to Catch Train In Time to Ride in the Derby | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/churches-prevented-king-boris-wedding-official-reveals-bulgarian.html | CHURCHES PREVENTED KING BORIS WEDDING; Official Reveals Bulgarian and Catholic Laws Made Giovanna Match Impossible. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/forecast-of-flying.html | Forecast of Flying Weather. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/st-lawrence-is-victor-defeats-st-bonaventure-nine-by-7-to-6-at.html | ST. LAWRENCE IS VICTOR.; Defeats St. Bonaventure Nine by 7 to 6 at Canton. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/passenger-tells-of-zeppelin-return-all-enjoy-scenery-more-when.html | PASSENGER TELLS OF ZEPPELIN RETURN; All Enjoy Scenery More When Airship Moves Slowly Before Encountering Gale. SEE SUNRISE OVER SEA Sight of Plane Stirs Discussion of Airship's Advantages Over Ocean When in Trouble. Wind No Longer a Help Woman Warned Wilkins. | TRUE | By Count Montgelas. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/exchange-seat-cheaper-ae-mccabes-brings-525000-with-rightsdrop-is.html | EXCHANGE SEAT CHEAPER.; A.E. McCabe's Brings $525,000 With Rights--Drop is $31,000. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/jersey-k-of-c-reelects-officers.html | Jersey K. of C. Reelects Officers. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/city-doctors-to-study-crime-clinic-plan-commissioner-patterson.html | CITY DOCTORS TO STUDY CRIME CLINIC PLAN; Commissioner Patterson Names Committee to Advise Him on Need for It. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/finds-mackay-radio-mars-wave-tests-federal-official-here-blames.html | FINDS MACKAY RADIO MARS WAVE TESTS; Federal Official Here Blames Proximity of Installations, but Hopes for Adjustment. ENGINEERS WILL CONFER If They Cannot Stop Interference, Station or Testing Depot Will Probably Have to Move. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/sells-staten-island-plot.html | Sells Staten Island Plot. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/missouri-bond-plans-told-call-for-printing-bids-on-75000-000-issue.html | MISSOURI BOND PLANS TOLD; Call for Printing Bids on $75,000, 000 Issue Reveals Terms. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/rubber-heart-is-put-in-cat-keeps-it-alive-several-hours.html | Rubber Heart Is Put in Cat; Keeps It Alive Several Hours | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/toscanini-praises-radio-technic-here-in-vienna-he-says-transmission.html | TOSCANINI PRAISES RADIO TECHNIC HERE; In Vienna He Says Transmission of Music Is Incomparably Higher Than in Europe. WILL NOT BROADCAST OPERA Price Asked for Two Performances by La Scala of Milan Bars Slender Austrian Purses. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/italy-beats-ireland-in-davis-cup-matches-takes-doubles-to-eliminate.html | ITALY BEATS IRELAND IN DAVIS CUP MATCHES; Takes Doubles to Eliminate Rival --Cuba, South Africa and Egypt Win in Singles. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/singer-knocked-out-in-third-round-by-fernandez-fernandez-stops.html | Singer Knocked Out in Third Round by Fernandez; FERNANDEZ STOPS SINGER IN THE THIRD Filipino Scores Upset With Right to Jaw in Garden Before Crowd of 10,000. JONES KNOCKS OUT GROVE Semi-Final Ends in Sixth When Grove's Protest Is Ignored-- Gregorio Stops Scalfaro. Singer Erratic With Punches. Referee Ignores Grove's Protest. Gregorio Scores an Upset. | TRUE | By James P. Dawson. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/temperance-and-sanity-suggestion-for-overcoming-the-perils-of.html | TEMPERANCE AND SANITY.; Suggestion for Overcoming the Perils of Prohibition. Before Shakespeare's Time. JOSEPH JAMES. CURBING STOCK FRAUDS. United Action Is Urged to End a Growing Evil. CONSIDERING MOTHERS. Much Could Be Accomplished if Child Welfare Started in the Home. Dr. Wilder and Tobacco. CHARLES G. PEASE, M.D. | TRUE | E.B.P.EDWIN J. SCHLESINGER.MARY J. WOOLFALL. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/us-beats-canada-in-davis-cup-play-hennessey-and-van-ryn-defeat.html | U.S. BEATS CANADA IN DAVIS CUP PLAY; Hennessey and Van Ryn Defeat Wright and Ham, 6-1, 6-1, 1-6, 6-2, to Clinch Series. VAN RYN SHOWS METTLE Ex-Princeton Star on Team First Time Plays Steady Game-- Meet Japan Next. Van Ryn May Be Used. Wright Roams Over Court. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 27939 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/politics-pursue-britons-on-holiday-crowds-tired-of-election-fight.html | POLITICS PURSUE BRITONS ON HOLIDAY; Crowds, Tired of Election Fight, Rush to Seaside for Rest, but Speakers Follow. BALDWIN DRAWS ATTACK Labor Leader Resents His Hint That Their Policy Would Undermine Financial Stability. Churchill Foe Withdraws. Liberal Whip Has Straight Fight | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/hits-lumber-duty-as-farm-burden-lumberman-sees-20000000-to-30000000.html | HITS LUMBER DUTY AS FARM BURDEN; Lumberman Sees $20,000,000 to $30,000,000 Rise in Nation's Shingle Bill Alone. OTHER MATERIALS AFFECTED Proposed Tariff Is Denounced as a "Ludicrous Form" of Agricultural Relief. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/heavy-construction-gains-national-contract-total-shows-rise-during.html | HEAVY CONSTRUCTION GAINS; National Contract Total Shows Rise During Week. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/trade-irregular-but-big-in-volume-impeded-in-places-by-weather-but.html | TRADE IRREGULAR, BUT BIG IN VOLUME; Impeded in Places by Weather but Greater Than a Year Ago, Reviews Say. BASIC INDUSTRIES ACTIVE Dun's Reports Public's Purchasing Power Still at High Level, and Selling Competition Keen. Bradstreet's Report. Dun's Comments. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/78988000-bonds-marketed-in-week-only-four-classes-of-issues.html | $78,988,000 BONDS MARKETED IN WEEK; Only Four Classes of Issues Represented--Railways Lead in Volume of Financing. TWELVE MUNICIPAL LOANS Alleghany Corporation's $25,000,000 Financing Is Largest--Books Quickly Closed on It. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/hails-miss-colletts-pluck-darwin-says-she-bowed-to-player-of.html | HAILS MISS COLLETT'S PLUCK.; Darwin Says She Bowed to Player of "Surpassing Greatness." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/arthur-hopkins-returns-back-from-producing-paris-bound-in.html | ARTHUR HOPKINS RETURNS.; Back From Producing 'Paris Bound' in London--Reports Business Good. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/the-john-a-giffords-have-a-son.html | The John A. Giffords Have a Son. | TRUE | | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/moffett-praises-airship-naval-aeronautics-chief-says-graf-zeppelin.html | MOFFETT PRAISES AIRSHIP.; Naval Aeronautics Chief Says Graf Zeppelin Showed Ability in Trouble. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/holy-cross-conquers-penn-state-nine-121-pounds-offerings-of-3.html | HOLY CROSS CONQUERS PENN STATE NINE, 12-1; Pounds Offerings of 3 Pitchers in Annexing Its 13th Victory of Season. | TRUE | Special to The New York Times. | C1B 27939 |
| 1929-05-18 | 1929-05-18 | https://www.nytimes.com/1929/05/18/archives/hi-cobb-still-practicing-architect.html | H.I. Cobb Still Practicing Architect | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Peoples Light and Power. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/miss-gene-bertini-bride-wed-to-fordyce-b-coe-by-rev-dr-van-kirk-in.html | MISS GENE BERTINI BRIDE.; Wed to Fordyce B. Coe by Rev. Dr. Van Kirk in Mount Vernon. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/buyer-and-seller-lose-to-the-broker-appellate-division-orders-new.html | BUYER AND SELLER LOSE TO THE BROKER; Appellate Division Orders New Trial for Hornstein in Hadassah Realty Case.FACTS SHOWED CONSPIRACY Statements by Podwitz ConcerningHis Codefendants Were Binding, Court Finds. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/suleyman-the-magnificent-in-a-spirited-biography.html | Suleyman the Magnificent in a Spirited Biography | TRUE | By Louis Rich | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/motors-puzzle-expert-german-airship-builder-unable-to-explain.html | MOTORS PUZZLE EXPERT.; German Airship Builder Unable to Explain Zeppelin Mishaps. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/charles-j-hunt-dead-erie-engineer-traveled-1200000-miles-without-an.html | CHARLES J. HUNT DEAD.; Erie Engineer Traveled 1,200,000 Miles Without an Accident. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/famous-granite-of-maine-now-returning-to-favor-old-now-returning-to-favor-old-quarries-on.html | FAMOUS GRANITE OF MAINE NOW RETURNING TO FAVOR; Old Quarries on Coast, Idle for a Quarter of a Century, Are Again Active | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/deputy-assails-ferdinand-sofia-socialist-protests-parliamentary.html | DEPUTY ASSAILS FERDINAND; Sofia Socialist Protests Parliamentary Tribute to Former King. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/coming-garden-showings-this-weeks-include-the-burden-estate-at.html | COMING GARDEN SHOWINGS; This Week's Include the Burden Estate at Syosset--Westchester's Offerings | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sell-bronx-apartments-auction-organization-to-offer-sheridan-avenue.html | SELL BRONX APARTMENTS.; Auction Organization to Offer Sheridan Avenue Flats. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/three-german-studies-in-womans-history-studies-in-womans-history.html | Three German Studies in Woman's History; Studies in Woman's History | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/high-school-sophomore-breaks-worlds-mark-in-the-shotput.html | High School Sophomore Breaks World's Mark in the Shotput | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/daily-news-sues-graustein-concern-plan-for-5000000-loan-from.html | DAILY NEWS SUES GRAUSTEIN CONCERN; Plan for $5,000,000 Loan From International Paper Fell Through, Action Reveals. SUM WAS FOR SKYSCRAPER Papers Show $780,708 Is Sought From Concern as Refund on Newsprint Contracts. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/santa-fe-aloof-clings-to-its-heritage-the-famous-old-trail-city-is.html | SANTA FE, ALOOF, CLINGS TO ITS HERITAGE; The Famous Old Trail City Is Making a Determined Stand To Keep Its Vivid Life From Booms and Skyscrapers | TRUE | By R.l. Duffus | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/old-broadway-apartment.html | OLD BROADWAY APARTMENT. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/uses-electric-needle-in-hunt-for-buried-mexican-pesos.html | Uses Electric Needle in Hunt For Buried Mexican Pesos | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/observations-from-times-watchtowers-career-men-hopeful-hoover.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; CAREER MEN HOPEFUL Hoover Expected to Rely on Experienced Personnel in Rebuilding Foreign Service. TRADE CONTACTS A FACTOR While Some Political Selections Are Likely, Men Trained in Tasks Will Get High Posts. | TRUE | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rubber-futures-advance-net-gain-of-40-to-60-points-made-by.html | RUBBER FUTURES ADVANCE.; Net Gain of 40 to 60 Points Made by Unusually Active Market. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/brokers-get-private-wires-west.html | Brokers Get Private Wires West. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-england-upset-over-shoe-tariff-industry-wants-raw-materials.html | NEW ENGLAND UPSET OVER SHOE TARIFF; Industry Wants Raw Materials Free, but Higher Duty on Finished Product. COTTON MEN SATISFIED Wool Growers and Manufacturers, However, See Room for Improvement in New Schedules. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/clyde-van-dusen-wins-the-kentucky-derby-prince-of-wales-and-hagen.html | Clyde Van Dusen Wins the Kentucky Derby; Prince of Wales and Hagen Victors at Golf | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/increase-in-air-mail-reported.html | Increase in Air Mail Reported. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mrs-fanny-hay-cogan-actress.html | Mrs. Fanny Hay Cogan, Actress. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rhode-island-farmer-prepares-for-planes-that-may-use-fields.html | RHODE ISLAND FARMER PREPARES FOR PLANES THAT MAY USE FIELDS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mackey-ends-fight-on-pipe-franchise-braving-storm-of-criticism.html | MACKEY ENDS FIGHT ON PIPE FRANCHISE; Braving Storm of Criticism, Mayor Signs Philadelphia Steam-Heating Ordinance. BATTLE RAGED TWO YEARS Opponents of Project Contended City Was Granting Valuable Privilege as Free Gift. | TRUE | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sanford-will-filed-widow-and-daughter-share-estate-set-at-more-than.html | SANFORD WILL FILED.; Widow and Daughter Share Estate Set at "More Than $50,000." | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/congress-begins-a-radio-survey.html | CONGRESS BEGINS A RADIO SURVEY | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/questions-and-answers-cause-of-a-buzzing-sound-in-an-electric.html | QUESTIONS AND ANSWERS; Cause of a Buzzing Sound in An Electric Set--Using a Battery Charger as An "A" Eliminator And How It Can Be | TRUE | By Orrin E. Dunlap Jr. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/bolivian-holidays-erratic-employers-advocate-method-of-forecasting.html | BOLIVIAN HOLIDAYS ERRATIC; Employers Advocate Method of Forecasting Them. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/westchester-deals-william-w-hunts-estate-at-chappaqua-sold.html | WESTCHESTER DEALS ; William W. Hunt's Estate at Chappaqua Sold. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/programs-of-the-week-gala-concert-at-madison-square-garden-and.html | PROGRAMS OF THE WEEK; Gala Concert at Madison Square Garden and Several Recitals Mark Season's Close | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-letter-of-signora-verdi.html | A LETTER OF SIGNORA VERDI | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/our-old-sport-the-parade-is-waning-we-still-retain-the-technique.html | OUR OLD SPORT, THE PARADE, IS WANING; We Still Retain the Technique, but the Spirit That Made New York Turn Out and March Is Weak And the Gorgeous Processions That Thrilled Our Grandfathers Have Lost Their Appeal | TRUE | By Eunice Fuller Barnard | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-news-from-detroit-reveals-77-varieties-of-gas-prices-in-us.html | THE NEWS FROM DETROIT; REVEALS 77 VARIETIES OF GAS PRICES IN U.S. | TRUE | By Fred Kingsbury. Detroit. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/pilot-who-crashed-invents-stall-warning.html | PILOT WHO CRASHED INVENTS STALL WARNING | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-weeks-openings-other-events.html | THE WEEK'S OPENINGS; OTHER EVENTS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/league-still-aids-1000000-refugees-life-of-commissariat-extended.html | LEAGUE STILL AIDS 1,000,000 REFUGEES; Life of Commissariat Extended Ten Years to Liquidate Issue-- Passport Question Raised. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/texas-guinan-loses-suit-asked-25000-for-use-of-her-name-by-los.html | TEXAS GUINAN LOSES SUIT ; Asked $25,000 for Use of Her Name by Los Angeles Theatre. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/flax-machine-praised-chicagoans-device-expected-to-revolutionize.html | FLAX MACHINE PRAISED.; Chicagoan's Device Expected to Revolutionize Industry in Canada. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/document-chiefs-memory-great-aid-to-congressmen-elmer-lewis-files.html | DOCUMENT CHIEF'S MEMORY GREAT AID TO CONGRESSMEN; Elmer Lewis Files Data on Bills in His Mind As Well as on Index Cards | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-show-at-fogg-museum.html | NEW SHOW AT FOGG MUSEUM | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-19-no-title.html | Article 19 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/600000-for-the-state-ward-reveals-extent-of-victory-in-stock-tax.html | $600,000 FOR THE STATE.; Ward Reveals Extent of Victory in Stock Tax Decision. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/drama-in-terms-of-millions-messrs-macmanus-and-beasley-write-of-the.html | Drama in Terms of Millions; Messrs. MacManus and Beasley Write of the Men Who Made The Automobile Industry | TRUE | By R.I. Duffus | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/comparative-airship-statistics.html | COMPARATIVE AIRSHIP STATISTICS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/musical-readers-views-for-american-conductors.html | MUSICAL READERS' VIEWS; FOR AMERICAN CONDUCTORS. | TRUE | ANNA D. GRAY. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/all-french-parties-declare-they-won-four-groups-interpret-figures.html | ALL FRENCH PARTIES DECLARE THEY WON; Four Groups Interpret Figures Optimistically, Three Challenging Government Report.REAL CHANGES ARE SLIGHTRestaurant Bill Stuns J.P. Morgan----French Show Many Signs ofGrowing Prosperity. | TRUE | By P.j. Phillip. Wireless To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mayor-lauds-pension-act-congratulates-oshea-committee-on-measure-at.html | MAYOR LAUDS PENSION ACT.; Congratulates O'Shea Committee on Measure at Astor Dinner. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/boys-show-hobbies-at-ymca-display-gopher-snake-and-marmoset-vie-in.html | BOYS SHOW HOBBIES AT Y.M.C.A. DISPLAY; Gopher Snake and Marmoset Vie in Interest With Airplane Models and Metalcraft. PRIZES TO BE GIVEN FRIDAY West Side Branch Officials Also Plan to Organize young Workers Into Permanent Guild. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/argentina-abandons-official-ceremony-president-irigoyens-simple.html | ARGENTINA ABANDONS OFFICIAL CEREMONY; President Irigoyen's Simple Tastes Are Having Marked Effect on Public Life. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/walker-foes-score-rule-at-luncheon-fox-attacks-regime-on-graft-and.html | WALKER FOES SCORE RULE AT LUNCHEON; Fox Attacks Regime on Graft and Hits at Police for Rothstein Case Failure.HILLY DEFENDS MAYORPoints to Hospital Reform as OneAchievement--Thomas Urges HisParty Before Democracy League. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/open-825000-ymca-drive.html | Open $825,000 Y.M.C.A. Drive. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/noise-maker-called-chief-percussionist.html | NOISE MAKER CALLED CHIEF PERCUSSIONIST | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/land-values-rise-on-madison-avenue.html | LAND VALUES RISE ON MADISON AVENUE | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-stock-quotation-board-to-be-demonstrated-tuesday.html | New Stock Quotation Board To Be Demonstrated Tuesday | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/air-liner-falls-in-danube-2-killed.html | Air Liner Falls in Danube: 2 Killed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/detectives-use-airplane-to-capture-holdup-suspect.html | Detectives Use Airplane To Capture Hold-Up Suspect | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/obsolescence-study-ready-in-june.html | Obsolescence Study Ready In June. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/quotation-marks.html | QUOTATION MARKS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/police-department.html | Police Department. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/facts-about-the-greatness-of-new-york-broadcast-in-booklet-html | Facts About the Greatness of New York Broadcast in Booklet Throughout Nation | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/complex-exterior-and-simple-interior-combined-in-english-house.html | COMPLEX EXTERIOR AND SIMPLE INTERIOR COMBINED IN ENGLISH HOUSE COSTING $13.500 | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/neat-white-plains-homes.html | Neat White Plains Homes. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-test-for-russia.html | A TEST FOR RUSSIA. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/short-waves-skip-and-puzzle-engineers.html | SHORT WAVES SKIP AND PUZZLE ENGINEERS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/nine-bank-mergers-effected-this-year-equitable-trust-companys-union.html | NINE BANK MERGERS EFFECTED THIS YEAR; Equitable Trust Company's Union With Seaboard National Last One to Be Announced. FAMOUS NAMES PASSING Each Consolidation Regarded as Logical---- Wider Field Formed for Every Combination. GREATER STRENGTH SOUGHT Increased Service for Customers Also an Object as Industrial Corporations Expand. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/exeter-loses-on-track-is-beaten-by-the-harvard-freshmen-by-86-to-39.html | EXETER LOSES ON TRACK.; Is Beaten by the Harvard Freshmen by 86 to 39 Score. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/bronx-industries-now-number-2350-trade-survey-fixes-value-of-annual.html | BRONX INDUSTRIES NOW NUMBER 2,350; Trade Survey Fixes Value of Annual Output of Plants at $260,000,000. TRAFFIC RELIEF STUDIED Buliding Operations in Borough at High Level Despite Reports of Deoline, Billingsley Says. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/104-new-homes-sold-310-laurelton-residences-will-be-finished-soon.html | 104 NEW HOMES SOLD.; 310 Laurelton Residences Will Be Finished Soon. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/walker-to-speak-may-28-will-address-luncheon-of-jewish-federation.html | WALKER TO SPEAK MAY 28.; Will Address Luncheon of Jewish Federation, Which Plans Drive. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/color-talking-film.html | COLOR TALKING FILM | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/williams-wins-on-track-defeats-middlebury-7560-setting-new.html | WILLIAMS WINS ON TRACK.; Defeats Middlebury, 75-60, Setting New Pole-Vault Mark With 12 Feet. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/5300-policemen-cheered-in-colorful-5mile-march-29-seized-in-red.html | 5,300 POLICEMEN CHEERED IN COLORFUL 5-MILE MARCH; 29 SEIZED IN RED DISORDER; POLICEMEN DECORATED FOR HEROISM IN LINE OF DUTY. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/penn-ac-nine-triumphs-turns-back-muhlenberg-college-by-6-to-4-at.html | PENN A.C. NINE TRIUMPHS; Turns Back Muhlenberg College by 6 to 4 at Philadelphia. | TRUE | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/georgetown-repels-naval-academy-85-gets-one-or-more-runs-in-each-of.html | GEORGETOWN REPELS NAVAL ACADEMY, 8-5; Gets One or More Runs in Each of Final Six Innings--Navy Scores Five Runs in Fourth. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/bronx-scouts-plan-drive-will-seek-100000-for-camp-fund-from-june.html | BRONX SCOUTS PLAN DRIVE.; Will Seek $100,000 for Camp Fund From June 4-11. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/miss-helen-st-john-to-wed-gr-ball-east-orange-girl-to-marry-in.html | MISS HELEN ST. JOHN TO WED G.R. BALL; East Orange Girl to Marry in October Canadian Who Won Decoration in World War. MISS G. SAMS ENGAGED Her Betrothal to Dean R. Proster of San Antonio, Texas, Announced by Her Parents----Other Engagements. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/approves-zone-change-save-new-york-committee-sees-benefit-to.html | APPROVES ZONE CHANGE.; Save New York Committee Sees Benefit to Mid-Manhattan. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/residence-sites-on-south-shore-realty-men-report-marked-increase-in.html | RESIDENCE SITES ON SOUTH SHORE; Realty Men Report Marked Increase in Building and Home Demand. BABYLON SHOWS ACTIVITY New Home Colonies in the Islip, Sayville and Bay Shore Communities. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/summer-schools-they-offer-excellent-study-opportunities-to-women-in.html | SUMMER SCHOOLS; They Offer Excellent Study Opportunities to Women in Industry. | TRUE | WILLIAM J. FESTGER. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/seaside-hospital-to-reopen.html | Seaside Hospital to Reopen. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-tales-by-liam-oflaherty-in-the-mountain-tavern-his-new.html | New Tales by Liam O'Flaherty in "The Mountain Tavern"; His New Collection of Short Stories Is a Stirring Exhibition Of Powerful | TRUE | By John Chamberlain | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hungarian-greetings.html | HUNGARIAN GREETINGS. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/yugoslav-loan-develops-london-is-arranging-50000000-flotation-it-is.html | YUGOSLAV LOAN DEVELOPS.; London Is Arranging  50,000,000 Flotation, It Is Reported. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gorton-high-wins-county-track-meet-scores-33-23-points-to-mount.html | GORTON HIGH WINS COUNTY TRACK MEET; Scores 33 2-3 Points to Mount Vernon's 31 in Westchester Interscholastic Event. TWO NEW RECORDS SET Torrieri, Yonkers, Races 100-Yard Dash in 0:10, While Davis Steps 220 Yards in 0:22 3-5. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/record-majority-for-walker-foreseen-speakers-praise-mayors-record.html | RECORD MAJORITY FOR WALKER FORESEEN; Speakers Praise Mayor's Record Before 1,000 of Women's Democratic Club. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/1200-to-attend-social-conference.html | 1,200 to Attend Social Conference. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/legal-right-to-kill-proposed-in-reich-deputies-defeat-plan-to-let.html | LEGAL RIGHT TO KILL PROPOSED IN REICH; Deputies Defeat Plan to Let Physicians Cause Painless Death in Hopeless Cases. MOST DOCTORS OPPOSE IDEA Abolition of Capital Punishment and Penalty for Inciting Suicide Asked For in New Code. | TRUE | By Guido Enderis. Wireless to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hints-to-drivers.html | HINTS TO DRIVERS | TRUE | By Frederick C. Russell. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/styles-in-high-schools-traditions-in-graduation-dresses-broken-by.html | STYLES IN HIGH SCHOOLS; Traditions in Graduation Dresses Broken By the Use of Tinted Materials | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/firestone-is-named-referee-for-indianapolis-auto-race.html | Firestone Is Named Referee for Indianapolis Auto Race | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/what-tenants-seek-in-new-apartments-starting-changes-in-the-plan.html | WHAT TENANTS SEEK IN NEW APARTMENTS; Starting Changes in the Plan ning and Equipping of theUp-to-Date Structure.ARCHITECTS MEET DEMANDSA Decided Trend Shown to Get Away From the ConventionalStyle of Apartment. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ruth-rickaby-weds-louis-jdarmstadt-ceremony-in-chapel-of-st.html | RUTH RICKABY WEDS LOUIS J.DARMSTADT; Ceremony in Chapel of St. Bartholomew's Performed bythe Rev. Dr. Townsend.LOUISE LITTLE MARRIES Junior League Member Wed to Thomas R.Thayer at Her Mother's Home----Other Nuptials. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ulster-in-throes-of-two-elections-picks-belfast-parliament-on.html | ULSTER IN THROES OF TWO ELECTIONS; Picks Belfast Parliament on Wednesday and Members for Westminster May 30. PROPAGANDA HERE URGED Steamship Agent Says Americans Do Not Know Erin----House Painter Sues on His "National Anthem." | TRUE | By Arthur Webb. Wireless To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/17-games-for-alfred-five-two-trips-one-into-ohio-feature.html | 17 GAMES FOR ALFRED FIVE.; Two Trips, One Into Ohio, Feature Schedule--Outlook Promising. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/plans-completed-for-seaplane-base-1500000-airport-at-port.html | PLANS COMPLETED FOR SEAPLANE BASE; $1,500,000 Airport at Port Washington to Be Largest of Kind in World. FACTORY TO BE INCLUDED Buildings Will Form Gigantic U, With Ramps to Water-- Work to Start Soon. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/home-design-prizes-offered-in-contest-29500-awards-will-be-given-in.html | HOME DESIGN PRIZES OFFERED IN CONTEST; $29,500 Awards Will Be Given in National Competition for Architects and Students. JUNE 30 IS CLOSING DAY Official Urges Plans Suited to the Builder of ModerateCost Dwellings.EXPLAINS RULES IN DETAILThe Designs Must Come Under Two Classifications----Country is Divided Into 13 Zones. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/more-plants-expected-fords-new-jersey-purchase-called-realty-boost.html | MORE PLANTS EXPECTED.; Ford's New Jersey Purchase Called Realty Boost. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/racing-in-algiers.html | RACING IN ALGIERS. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/items-from-here-and-there-in-aviation.html | ITEMS FROM HERE AND THERE IN AVIATION | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ga-peabody-left-300000-to-bay-state-institutions.html | G.A. Peabody Left $300.000 To Bay State Institutions | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/delaware-reverts-to-former-habits-with-hoover-safe-in-office-the.html | DELAWARE REVERTS TO FORMER HABITS; With Hoover Safe in Office, the Residents Again Insist on Living Their Own Lives. DU PONT DROPS CONTROL Turns Over Republican Leader's Job, at Least Nominally, to R.R.M. Carpenter. | TRUE | By William Robertson. Special Correspondence of the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/63-juniors-elected-to-cornell-societies-sphinx-head-and-twill-and.html | 63 JUNIORS ELECTED TO CORNELL SOCIETIES; Sphinx Head and Twill and Dagger Confer Highest NonScholastic Honor. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/liebknecht-murder-echo-official-held-responsible-for-the-slayers.html | LIEBKNECHT MURDER ECHO.; Official Held Responsible for the Slayers' Escape Loses Libel Suit. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/yale-varsity-eight-wins-carnegie-cup-beats-cornell-by-a-half-length.html | YALE VARSITY EIGHT WINS CARNEGIE CUP; Beats Cornell by a Half Length in Stirring Race, With the Princeton Crew Third. ELI JAYVEES ALSO FIRST Lead Princeton by Less Than Length--Cornell Cubs Triumph, Yale 2d, Tigers 3d. VARSITIES IN GRIM BATTLE Ithacans Fight Tenaciously and Princeton Rows Well--More Than 20,000 See Cayuga | TRUE | By Robert F. Kelley. Special To The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/projection-jottings.html | PROJECTION JOTTINGS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/philadelphia-club-shows-student-art-many-nationalities-and-ages.html | PHILADELPHIA CLUB SHOWS STUDENT ART; Many Nationalities and Ages Represented in Work of 2,000 Graphic Sketch Pupils. EXHIBITS HIGHLY PRAISED Collection Is Called Most Colorful of Annual Series----Scholarships and Cash Prizes Awarded. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/artistic-sign-is-proposed-for-english-filling-stations.html | ARTISTIC SIGN IS PROPOSED FOR ENGLISH FILLING STATIONS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/prosperity-report-praised-by-dr-clark-committee-headed-by-hoover.html | PROSPERITY REPORT PRAISED BY DR. CLARK; Committee Headed by Hoover Showed Necessity for Economic Equilibrium, He Says. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-new-irish-playwright.html | A NEW IRISH PLAYWRIGHT | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/puts-oil-problem-up-to-two-states-cb-ames-of-texas-company-finds.html | PUTS OIL PROBLEM UP TO TWO STATES; C.B. Ames of Texas Company Finds Chief Increases in Texas and California. THINKS SOLUTION AT HAND Governments of Commonwealths Con Cooperate Without Compact to Limit Output, He Says. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/plays-in-the-provinces-philadelphia-gets-the-new-cohan-show-while.html | PLAYS IN THE PROVINCES; Philadelphia Gets the New Cohan Show, While Brooklyn Looks at "Lovebound" | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/glentoran-gets-soccer-tie.html | Glentoran Gets Soccer Tie. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/brooklyn-trading-longterm-leasehold-on-clinton-street-corner-sold.html | BROOKLYN TRADING.; Long-Term Leasehold on Clinton Street Corner Sold. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rumania-to-create-four-free-ports.html | Rumania to Create Four Free Ports. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/san-luis-rey-as-film-victorian-war-in-film.html | SAN LUIS REY" AS FILM; VICTORIAN WAR IN FILM | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/todays-programs-in-citys-churches-peace-sunday-will-be-observed-in.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Peace Sunday Will Be Observed in Some of the Houses of Worship. YOUNG PEOPLE'S SERVICES Feast of Pentecost Will Be Marked in the Ritualistic Edifices. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ulster-campaign-violent-women-are-said-to-join-fist-fights-over.html | ULSTER CAMPAIGN VIOLENT.; Women Are Said to Join Fist Fights Over Rival Candidates. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-yorkers-at-barbecue-bradford-ellsworth-entertains-300-friends.html | NEW YORKERS AT BARBECUE; Bradford Ellsworth Entertains 300 Friends Near Torrington. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/yale-track-team-beats-princeton-triumphs-by-86-to-49-in-27th-annual.html | YALE TRACK TEAM BEATS PRINCETON; Triumphs by 86 to 49 in 27th Annual Meeting Between These Two Rivals. FIVE RECORDS ARE SET Hedges of Losers Breaks Hurdol and High Jump Marks--Tiger Yearlings Win, 73 to 62. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/national-prohibition-as-two-men-view-it-horace-d-taft.html | NATIONAL PROHIBITION AS TWO MEN VIEW IT; HORACE D. TAFT | TRUE | Photograph Copyright by Bachrach. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/open-mortgage-offices-3000000-bronx-firm-has-ehrhart-as-president.html | OPEN MORTGAGE OFFICES.; $3,000,000 Bronx Firm Has Ehrhart as President. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/boundary-bumping-done-in-this-country.html | BOUNDARY BUMPING" DONE IN THIS COUNTRY | TRUE | JOSEPH GRISWOLD. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/honor-where-honor-is-due.html | Honor Where Honor Is Due | TRUE | By J. Brooks Atkinson. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-15-no-title.html | Article 15 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/seize-2400-in-street-three-robbers-snatch-payroll-from-employe-in.html | SEIZE $2,400 IN STREET.; Three Robbers Snatch Payroll From Employe in the Village. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/prince-is-goofy-about-job-grandson-of-exkaiser-likes-work-in-los.html | PRINCE IS 'GOOFY' ABOUT JOB; Grandson of Ex-Kaiser Likes Work in Los Angeles Ford Plant. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/apartment-height-fixed-at-300-feet-by-new-multiple-dwellings-law.html | Apartment Height Fixed at 300 Feet By New Multiple Dwellings Law; Lawson Purdy Heads Committee to Aid Tenement House Commissioner Deegan in Giving Expert Opinion to Architectsand Builders on Administration of Law. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/study-57th-st-bridge-project-for-effect-on-west-side-business.html | Study 57th St. Bridge Project For Effect on West Side Business; Possible Results of the Span on the Street and Adjacent Territory Being Surveyed by the Fifth Avenue Association. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/house-leaders-bend-efforts-to-passage-of-the-tariff-bill-that.html | HOUSE LEADERS BEND EFFORTS TO PASSAGE OF THE TARIFF BILL; That Accomplished, They Will Seek Long Recess of Both Branches. FAVOR 2 MONTHS BY HOUSE Senate Would Adjourn for 30 Days While Committee Had Tariff Hearings. GARNER HAS SUGAR PLAN Ways and Means Committee Ends Meetings en Changes--Conference Set for Wednesday. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-frontiers-key-to-american-life.html | The Frontier's Key to American Life | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rosendahl-praises-ship-chief-of-navy-dirigibles-says-zeppelin.html | ROSENDAHL PRAISES SHIP.; Chief of Navy Dirigibles Says Zeppelin Proved Its Safety. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-capital-of-holland.html | THE CAPITAL OF HOLLAND. | TRUE | B. B. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/auto-hits-phone-pole-one-killed-3-injured-owner-and-driver-are-held.html | AUTO HITS PHONE POLE; ONE KILLED, 3 INJURED; Owner and Driver Are Held in Hospital--Track Kills Jersey Boy on Scooter. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-beauty-device-of-older-days.html | A BEAUTY DEVICE OF OLDER DAYS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/buy-in-white-plains-for-industrial-centre-developers-acquire.html | BUY IN WHITE PLAINS FOR INDUSTRIAL CENTRE; Developers Acquire Extensive Tract Along Ridgeway Avenue. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/jamaica-bay-industries-inwood-called-the-manufacturing-centre-of.html | JAMAICA BAY INDUSTRIES.; Inwood Called the Manufacturing Centre of the Rockaway Area. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/falstaff-at-scala-toscanini-conducts-superb-performance-of-verdis.html | 'FALSTAFF' AT SCALA; Toscanini Conducts Superb Performance Of Verdi's Comic Opera in Milan | TRUE | By Olin Downes. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/drexel-swamps-upsala-wins-18-to-6-for-fourth-in-row-getting-20.html | DREXEL SWAMPS UPSALA.; Wins, 18 to 6, for Fourth in Row, Getting 20 Hits. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/to-celebrate-for-week-henry-street-settlement-plans-many-fetes.html | TO CELEBRATE FOR WEEK.; Henry Street Settlement Plans Many Fetes Beginning Tonight. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/chiang-flies-over-berlin.html | Chiang Flies Over Berlin. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/fordham-topples-army-nine-7-to-0-murphy-allows-only-three-hits-and.html | FORDHAM TOPPLES ARMY NINE, 7 TO 0; Murphy Allows Only Three Hits and Clouts Homer With a Man on Base. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/diesel-flight-promises-safety-and-economy-lower-consumption-of.html | DIESEL FLIGHT PROMISES SAFETY AND ECONOMY; Lower Consumption of Cheaper Fuel Marks Test of OilBurning Packard Motor--Fire Hazards Reduced andRadio Interference Eliminated by Engine | TRUE | By T.j.c. Martyn. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rights-admit-177-to-stock-exchange-long-list-of-applicants-for.html | RIGHTS ADMIT 177 TO STOCK EXCHANGE; Long List of Applicants for Remainder of Additional 275 Memberships. YOUNG MEN GETTING SEATS Older Brokers Retiring From Floor Gradually----Some Make Way for Relatives. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/men-more-polite-than-women-london-shop-census-reveals.html | Men More Polite Than Women, London Shop Census Reveals | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-aviation-course-lures-alabama-university-coeds.html | New Aviation Course Lures Alabama University Co-Eds | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/women-cause-reich-railroads-to-give-half-train-to-smokers.html | Women Cause Reich Railroads To Give Half Train to Smokers | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/aprils-gold-imports-mostly-from-germany-14579587-arrived-from-that.html | APRIL'S GOLD IMPORTS MOSTLY FROM GERMANY; $14,579,587 Arrived From That Market, $9,011,329 From Argentine and Canada. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/belgrade-police-guard-croat-chief.html | Belgrade Police Guard Croat Chief. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/queens-air-circus-today-pilots-to-demonstrate-deadstick-landings-at.html | QUEENS AIR CIRCUS TODAY.; Pilots to Demonstrate "Deadstick" Landings at Holmes Airport. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/storms-cause-most-calls-for-relief-by-red-cross-disasters-from-the.html | STORMS CAUSE MOST CALLS FOR RELIEF BY RED CROSS; Disasters From Wind Almost as Frequent As Those From Both Fire and Flood | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-lien-law-called-suburban-building-aid-tends-to-restrain.html | NEW LIEN LAW CALLED SUBURBAN BUILDING AID; Tends to Restrain Unreliable Developer, Says Realty Man. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/columbia-graduates-give-100000-fund-3000-add-to-contributions-of.html | COLUMBIA GRADUATES GIVE $100,000 FUND; 3,000 Add to Contributions of Alumni in Amounts Ranging From $1 to $1,000. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/falstaff-given-in-vienna-youths-fight-for-seats-at-verdi.html | 'FALSTAFF' GIVEN IN VIENNA.; Youths Fight for Seats at Verdi Performance by La Scala Company. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/soviet-eager-for-visitors-moscow-plans-entertainment-for-american.html | SOVIET EAGER FOR VISITORS.; Moscow Plans Entertainment for American Business Delegation. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/princeton-poloists-topple-pmc-7-to-1-borden-leads-tiger-drive-with.html | PRINCETON POLOISTS TOPPLE P.M.C., 7 TO 1; Borden Leads Tiger Drive With 3 Goals--Firestone, MacDonald Each Score Twice. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/audible-film-in-lectures-the-glanular-treatment.html | AUDIBLE FILM IN LECTURES; The "Glanular" Treatment | TRUE | By Raymond L. Ditmars. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/22d-armory-bouts-scheduled.html | 22d Armory Bouts Scheduled. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/moscow-chiefs-hit-reds-of-america-they-publish-4column-reproof-of.html | MOSCOW CHIEFS HIT REDS OF AMERICA; They Publish 4-Column Reprod of "Unprincipled Intrigues" at Recent Congress Here. PUNITIVE STEPS ARE TAKEN Leaders Who Questioned Russian Control Are Removed and Secretariat Is Reorganized. | TRUE | By Walter Duranty. Wireless To The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/garafola-defeats-drake-gains-verdict-in-212th-antiaircraft.html | GARAFOLA DEFEATS DRAKE.; Gains Verdict in 212th Anti-Aircraft Bout--Donovan Wins. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/520-awards-in-year-craftsmanship-committee-of-builders-expands-work.html | 520 AWARDS IN YEAR.; Craftsmanship Committee of Builders Expands Work. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hospital-survey-ordered-committee-named-to-study-safety-methods-in.html | HOSPITAL SURVEY ORDERED; Committee Named to Study Safety Methods in Jersey Clinics. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/says-display-autos-cause-traffic-jams-jv-coyle-urges-ban-on-parking.html | SAYS 'DISPLAY' AUTOS CAUSE TRAFFIC JAMS; J.V. Coyle Urges Ban on Parking Idle Trucks on Busy Streets for the Sake of Advertising. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/air-accident-blame-put-on-pilots-errors-department-of-commerce.html | AIR ACCIDENT BLAME PUT ON PILOTS' ERRORS; Department of Commerce Figures Show That a Large Proportion of Mishaps Are Preventable by the Employment of More Experienced Fliers | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/north-westchester-busy-realty-and-building-figures-show-growth.html | NORTH WESTCHESTER BUSY.; Realty and Building Figures Show Growth, Brokers Say. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/some-famous-american-duels.html | Some Famous American Duels | TRUE | By Florence Finch Kelly | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/plan-legal-move-for-capone.html | Plan Legal Move for Capone. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/small-loss-of-gold-by-the-reichsbank-foreign-exchange-reserve.html | SMALL LOSS OF GOLD BY THE REICHSBANK; Foreign Exchange Reserve Increases----Week's Reduction ofNote Circulation Large. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/foreign-journalists-due-here-tomorrow-plans-announced-for-fiveday.html | FOREIGN JOURNALISTS DUE HERE TOMORROW; Plans Announced for Five-Day Visit in City--Guests of Columbia Tomorrow. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ask-new-wheat-rate-cut-eastern-roads-would-reduce-charge-between.html | ASK NEW WHEAT RATE CUT.; Eastern Roads Would Reduce Charge Between Buffalo and Oswego. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/1200-to-graduate-from-city-college-largest-class-in-history-will.html | 1,200 TO GRADUATE FROM CITY COLLEGE; Largest Class in History Will Get Diplomas at Open-Air Exercises on June 19. SENIOR DINNER ON JUNE 14 Event Opens Commencement Activities----Ceremonies to Be heldin Stadium. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/weeks-statistical-summary-week-ended-may-17-1929.html | Week's Statistical Summary.; WEEK ENDED MAY 17. 1929. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/brown-nine-excels-53-evens-annual-series-with-providence-college-by.html | BROWN NINE EXCELS, 5-3.; Evens Annual Series With Providence College by Triumph. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/lafayette-triumphs-over-lehigh-8-to-2-pursell-decides-game-early-by.html | LAFAYETTE TRIUMPHS OVER LEHIGH, 8 TO 2; Pursell Decides Game Early by Driving Homer With Bases Full in First Inning. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/denver-kills-50000-rats.html | Denver Kills 50,000 Rats. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/eppley-buys-big-louisville-hotel.html | Eppley Buys Big Louisville Hotel. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/will-hunt-walrus-in-the-far-north-new-yorker-and-chicagoan-will-use.html | WILL HUNT WALRUS IN THE FAR NORTH; New Yorker and Chicagoan Will Use Airplane in Expedition for Field Museum. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-elevator-for-general-mills.html | New Elevator for General Mills. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/study-chicago-schools-engineers-ordered-to-seek-possible-defects-in.html | STUDY CHICAGO SCHOOLS.; Engineers Ordered to Seek Possible Defects in All Buildings. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/reject-delayed-delivery-stock-exchange-heads-vote-against-plan.html | REJECT DELAYED DELIVERY.; Stock Exchange Heads Vote Against Plan Recently Urged. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/eckener-thanks-leygues-praises-troops-skill-to-french-minister-of.html | ECKENER THANKS LEYGUES.; Praises Troops' Skill to French Minister of Marine. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/eckener-is-praised-by-german-air-men-experts-say-zeppelin-landing.html | ECKENER IS PRAISED BY GERMAN AIR MEN; Experts Say Zeppelin Landing Was Astounding Exhibition of Navigation Aloft. ACCIDENTS STILL MYSTIFY Makers Declare Failure of Four of Five Motors Is Unprecedented in History of Aviation. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/women-give-heflin-title-alabama-group-terms-senator-admiral-of.html | WOMEN GIVE HEFLIN TITLE.; Alabama Group Terms Senator "Admiral of Anti-Catholic Fleet." | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gretna-green-marriages-rouse-protest-from-folk-on-border.html | Gretna Green Marriages Rouse Protest From Folk on Border | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/many-banks-reducing-par-value-of-stocks-action-due-to-effort-to.html | MANY BANKS REDUCING PAR VALUE OF STOCKS; Action Due to Effort to Popularize Shares Among Small Investors---- Thirty-One Now Below $100. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mrs-hoover-visits-quaker-school.html | Mrs. Hoover Visits Quaker School. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/prince-of-wales-and-hagen-triumph-beat-sir-philip-sassoon-and.html | PRINCE OF WALES AND HAGEN TRIUMPH; Beat Sir Philip Sassoon and Boomer, 1 Up, in Private Match at Swinley Forest. SMALL GALLERY PRESENT Caddies and a Few Club Members See Foursome--Prince's Drive Clinches Match. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sports-of-the-times-low-and-inside.html | Sports of the Times; Low and Inside. | TRUE | Reg. U.S. Pat. Off. By John Kieran. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/policeman-hit-by-auto-on-5th-av.html | Policeman Hit by Auto on 5th Av. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/great-temptations-of-little-nations-lure-of-easy-wealth-from.html | GREAT TEMPTATIONS OF LITTLE NATIONS; Lure of Easy Wealth From Gambling Grants is Often Dangled Before Their Governments | TRUE | By Sidney A. Clark | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cooperative-completed-landscaped-garden-along-full-depth-of-447.html | COOPERATIVE COMPLETED.; Landscaped Garden Along Full Depth of 447 East Fifty-seventh Street. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/future-outlook-in-real-estate-wh-wheelock-predicts-domination-by.html | FUTURE OUTLOOK IN REAL ESTATE; W.H. Wheelock Predicts Domination by Large SecuritiesCorporations.INCREASE OF OPERATORS Men of Executive Type Likely to Be Heads of the Big RealtyConcerns. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/senate-and-house-in-a-test-of-strength-congress-called-into-extra.html | SENATE AND HOUSE IN A TEST OF STRENGTH; Congress, Called Into Extra Session for Limited Legislation, Runs Upon Some Old and Fundamental Problems of Our Form of Government, Upsetting the Well-Laid Plans of the New President | TRUE | By Anne O'Hare McCormick. Washington. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/times-square-too-supports-a-quota-of-benchwarmers-though-unable-to.html | TIMES SQUARE, TOO, SUPPORTS A QUOTA OF BENCH-WARMERS; Though Unable to Offer Chairs, It Has a Stone Wall That Proves Popular | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/outstanding-radio-talks-this-week.html | Outstanding Radio Talks This Week | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-17-no-title.html | Article 17 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-fee-more-eminent-victorians-mr-guedalla-argues-and-mr-sterling.html | A Fee More Eminent Victorians; Mr. Guedalla Argues, and Mr. Sterling Taylor Demonstrates, the Case for the "New Biography" | TRUE | By P.w. Wilson | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/modernistic-weekend-lodge-for-cragholme-the-estate-of-richard-a.html | MODERNISTIC WEEK-END LODGE FOR CRAGHOLME, THE ESTATE OF RICHARD A. STRONG. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/convicted-of-mail-frauds-architect-and-broker-sold-building-bonds.html | CONVICTED OF MAIL FRAUDS.; Architect and Broker Sold Building Bonds of Cleveland Company. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/braves-and-giants-divide-doubleheader-robins-and-phils-also-split.html | Braves and Giants Divide Double-Header; Robins and Phils Also Split Twin Bill; GIANTS WIN IN 10TH, 6-5, AFTER LOSING Gain Even Break Following 5-4 Defeat by Braves Before 30,000 at Boston. OTT SMASHES TWO HOMERS First Drive Ties Count in Ninth of Opener--No. 10 Decides the Closing Contest. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mme-leginska-sailing-after-three-months-in-europe-she-will-take.html | MME. LEGINSKA SAILING.; After Three Months in Europe She Will Take Orchestra on Tour Here. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/syracuse-twelve-loses-defeated-5-to-2-by-hobart-college-team-at.html | SYRACUSE TWELVE LOSES; Defeated, 5 to 2, by Hobart College Team at Syracuse. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/listeningin-on-the-radio-navy-band-to-play-over-wabcs-network-on.html | LISTENING-IN ON THE RADIO; Navy Band to Play Over WABC's Network band-to-play-over-wabcs-network-on.html on Tuesday Night--Unveiling of Airplane Bremenls on WOR's Program | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ends-scarlet-fever-tests-dr-dick-finds-high-immunization-record-at.html | ENDS SCARLET FEVER TESTS; Dr. Dick Finds High Immunization Record at Berea College. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mercersburg-wins-penn-school-meet-scores-23-points-to-win-from.html | MERCERSBURG WINS PENN SCHOOL MEET; Scores 23 Points to Win From Barringer of Newark and Princeton Prep. JAVELIN MARK TO BERMAN Sets Record at 172 Feet 1 Inch, While Other Standard Goes to Spitz in High Jump. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/oaks-meant-for-british-navy-die-of-mysterious-malady.html | Oaks Meant for British Navy Die of Mysterious Malady | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mary-shaw-dies-noted-ibsen-player-american-actress-one-of-first-to.html | MARY SHAW DIES; NOTED IBSEN PLAYER; American Actress, One of First to Portray Dramatist's Roles Here, Succumbs at 69. MADE HER DEBUT IN 1878 Acted the Title Part in Shaw's "Mrs. Warren's Profession"--Her Funeral at Little Church. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/dr-james-mcdermott.html | Dr. James McDermott. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Date | Date | URL | Title | TRUE | Notes | Codes |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ccny-twelve-blanked-rutgers-team-closes-its-season-with-8-to-0.html | C.C.N.Y. TWELVE BLANKED.; Rutgers Team Closes Its Season With 8 to 0 Victory. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/bronx-garden-blooms-early-flowers-set-city-park-ablaze-with-color.html | BRONX GARDEN BLOOMS.; Early Flowers Set City Park Ablaze With Color. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/central-european-music-festivals.html | CENTRAL EUROPEAN MUSIC FESTIVALS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/reports-discovering-wagner-love-letters-american-author-tells-of.html | REPORTS DISCOVERING WAGNER LOVE LETTERS; American Author Tells of Finding Documents in London Safe-- Puts Valve at $1,500,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/state-to-conserve-assets-of-iii-vettrans-of-1898.html | State to Conserve Assets Of III Vettrans of 1898 | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/votes-on-rare-books.html | Votes on Rare Books | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rumanian-deputy-visits-paris-to-see-carol-on-queen-maries-wish-to.html | Rumanian Deputy Visits Paris to See Carol On Queen Marie's Wish to Join the Regency | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sailors-in-tiny-open-boats-have-often-defied-atlantic-hamburghavana.html | SAILORS IN TINY OPEN BOATS HAVE OFTEN DEFIED ATLANTIC; Hamburg-Havana Trip in Twenty-two Foot Craft Is Latest Successful | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/concert-by-freiheit-society.html | Concert by Freiheit Society. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cotton-prices-rise-13-to-17-points-net-early-upward-movement-caused.html | COTTON PRICES RISE 13 TO 17 POINTS NET; Early Upward Movement Caused by Weather Reports and Buying to Cover Commitments. REALIZING BRINGS REACTION Closing Quotations Below Best Figures of Day-----Liverpool Taking Holidays. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/what-byrds-men-do-in-the-antarctic-night-with-the-sun-gone-and-four.html | WHAT BYRD'S MEN DO IN THE ANTARCTIC NIGHT; With the Sun Gone and Four Months of Winter Darkness Ahead, They Live Like Moles in the Huts Of Little America, Emerging Outdoors to Carry on Tasks in the Bitter Cold of the Barrier | TRUE | By Russell Owen. Copyright, 1929. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/builders-outing-july-16.html | Builders' Outing July 16. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/expect-surprises-at-chicago-show-several-new-sets-are-being-kept.html | EXPECT SURPRISES AT CHICAGO SHOW; Several New Sets Are Being Kept Secret Until Next Month---Latest Improvements Are Called "Year-Ahead" | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/to-divorce-gt-brokaw-former-clare-booth-at-reno-said-to-have-got.html | TO DIVORCE G.T. BROKAW; Former Clare Booth, at Reno, Said to Have Got Property Settlement. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/tariff-changes.html | Tariff Changes. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/finish-great-neck-homes-developers-of-spanish-quarter-build-sixteen.html | FINISH GREAT NECK HOMES.; Developers of Spanish Quarter Build Sixteen More Residences. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sarazen-beats-farrell-3-up-in-exhibition-play-in-rome.html | Sarazen Beats Farrell, 3 Up, In Exhibition Play in Rome | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/may-day-no-holiday-in-ford-plant.html | May Day No Holiday in Ford Plant. | TRUE | Special Correspondence of THE NEW YORK TIMES | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/shortradio-waves.html | SHORT-RADIO WAVES | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/schulte-plans-cut-in-cigarette-prices-action-expected-in-ten-days.html | SCHULTE PLANS CUT IN CIGARETTE PRICES; Action Expected in Ten Days to Meet the Competition of Cut-Rate Stores. UNITED LIKELY TO JOIN Recent Ultimatum Demanded a "Legitimate Profit or None at All." | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-22-no-title.html | Article 22 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/newark-turns-back-baltimore-8-to-4-mamaux-pitches-bears-to-third.html | NEWARK TURNS BACK BALTIMORE, 8 TO 4; Mamaux Pitches Bears to Third Place in Race--Orioles' 14 Hits Are Scattered | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/nellie-bloom-and-other-recent-works-of-fiction-mr-wilde-is-mildly.html | "Nellie Bloom" and Other Recent Works of Fiction; MR. WILDE IS MILDLY FACETIOUS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/borax-company-leases-offices.html | Borax Company Leases Offices. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/at-graduation-in-the-colleges-white-dresses-still-lead-the-styles.html | AT GRADUATION IN THE COLLEGES; White Dresses Still Lead --The Styles for Other Student Functions | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/chicago-rumblings-presage-eruption-political-surface-tranquillity.html | CHICAGO RUMBLINGS PRESAGE ERUPTION; Political Surface Tranquility Fails to Soothe Nerves of Experienced Thinkers. 'BIG BILL' OMINOUSLY SILENT Mayor Believed to Be Planning Deep Move While New Party Is Being Talked Of. | TRUE | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-news-of-europe-in-weekend-cables-stirs-british-voters-final.html | THE NEWS OF EUROPE IN WEEK-END CABLES; STIRS BRITISH VOTERS Final Drive in Dull Campaign, Invading Even the Beaches, Draws Crowds at Last. PARLIAMENT TO BE YOUNGER Seventy-five or More Candi-- dates Are Around 30-----Churchill Rebuked by Birkenhead. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/urges-ending-ban-on-radio-monopoly-gen-gibbs-tells-senate-body.html | URGES ENDING BAN ON RADIO 'MONOPOLY'; Gen. Gibbs Tells Senate Body Combined Companies Would Be Advantage in Communications. FOR CHANGE IN THE LAW Would Still Keep Competition, Chief Signal Officer Says----Tells of Army Networks. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cone-company-to-cut-denim-output.html | Cone Company to Cut Denim Output. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/oldtimers-fight-blaze-as-of-yore-forty-at-pleasantville-reenact.html | OLD-TIMERS FIGHT BLAZE AS OF YORE; Forty at Pleasantville Re-enact Scene of 50 Years Ago With Historic Hand Pump. CENTENARIAN IS FIRE CHIEF House Razed, but Volunteers Conquer the Flames--Modern EnginesStand By for Protection. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/unidentified-man-killed-in-subway.html | Unidentified Man Killed in Subway | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/straightset-victory-for-miss-wills-in-parisus-sweeps-davis-cup-play.html | Straight-Set Victory for Miss Wills in Paris--U.S. Sweeps Davis Cup Play; MISS WILLS VICTOR; U.S. TRAILS, 2 TO 1 Champion Plays Below Form in Paris, but Conquers Mme. Lafaurie, 6-0, 6-2. MISS CROSS IS DEFEATED Mme. Mathieu, French Champion, Wins, 6-3, 6-2--Mrs. Bundy and Miss Morrill Lose in Doubles | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/financial-markets-stocks-generally-lower-in-dull-weekend.html | FINANCIAL MARKETS; Stocks Generally Lower in Dull Week-End Market----Sterling Slightly Firmer. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/italy-feels-thrill-of-duces-oratory-premiers-word-wizardry-in.html | ITALY FEELS THRILL OF DUCE'S ORATORY; Premier's Word Wizardry in Vatican Accord Speech Casts Spell Far Beyond Chamber. GIANT PLANES BUILDING Caproni Constructing One of 6,000 and Another of 3,000 Horsepower ----Plans Atlantic Air Line. | TRUE | By Arnaldo Cortesi. Wireless To The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/seton-hall-shut-out-by-rutgers-nine-100-demucchio-strikes-out.html | SETON HALL SHUT OUT BY RUTGERS NINE, 10-0; Demucchio Strikes Out Eleven and Keeps Losers' Six Hits Well Scattered at South Orange. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/napoleon-at-st-helena-copy-of-book-dealing-with-his-life-there-was.html | NAPOLEON AT ST. HELENA; Copy of Book Dealing With His Life There Was Published in New York in 1817 | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sees-big-changes-coming-in-queens-borough-has-bright-possibilities.html | SEES BIG CHANGES COMING IN QUEENS; Borough Has Bright Possibilities for Development, Says Fred G. Randall. TRAFFIC IS CHIEF FACTOR Queens Boulevard Areas Showing Marked Activity--Realty Values Advancing. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/unfinished-dream-house-dismantled-after-25-years.html | Unfinished "Dream House" Dismantled After 25 Years | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/queens-realty-sales-factory-property-in-college-point-is-purchased.html | QUEENS REALTY SALES.; Factory Property in College Point Is Purchased. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/berlin-plans-96000-houses-for-180000-home-hunters.html | Berlin Plans 96,000 Houses For 180,000 Home Hunters | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/apartment-443-feet-high-master-building-on-riverside-drive-to-be.html | APARTMENT 443 FEET HIGH.; Master Building on Riverside Drive to Be Finished in Fall. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/stresemann-speaks-a-language-the-world-understands-herr-von.html | Stresemann Speaks a Language the World Understands; Herr Von Rheinbaben Pictures the German Statesman as One Who Lays His Cards on the Table | TRUE | By Joseph Shaplen | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/germany-thanks-france-for-giving-aid-to-zeppelin.html | Germany Thanks France For Giving Aid to Zeppelin | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/as-red-caps-seek-the-elusive-tip-what-with-temperamental-patrons.html | AS RED CAPS SEEK THE ELUSIVE TIP; What With Temperamental Patrons, Station Porters Find the Quest Needs Most of All a Gift for Ready Repartee--Picturesque Slang | TRUE | By Kingsley Moses. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hilda-moore-dies-of-throat-infection-london-actress-stricken-with.html | HILDA MOORE DIES OF THROAT INFECTION; London Actress Stricken With Streptococcus Malady of Which Her Son is Afflicted. AUTOPSY TO BE PERFORMED Prominent Player was to Have Appeared in "Your Uncle Dudley" --Her Career on British Stage. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/dr-edward-samuel-niles-dentist-and-writer-of-newton-mass-dies.html | DR. EDWARD SAMUEL NILES ; Dentist and Writer of Newton, Mass., Dies at 76. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/eckener-wins-praise-of-all-his-masterly-handling-it-is-agreed-alone.html | ECKENER WINS PRAISE OF ALL.; His Masterly Handling, It Is Agreed, Alone Averted Disaster. | TRUE | By Lansing Warren. Special Cable to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/beefsteak-dinner-may-28.html | Beefsteak Dinner May 28. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/roland-west-and-alibi.html | ROLAND WEST AND 'ALIBI' | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-opera-crisis-in-berlin-bruno-walters-retirement-as-leader-of.html | THE 'OPERA CRISIS' IN BERLIN; Bruno Walter's Retirement as Leader of the Municipal Opera Calls Attention to Major Problems | TRUE | By Alfred Einstein. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/france-is-considering-a-national-traffic-rule.html | FRANCE IS CONSIDERING A NATIONAL TRAFFIC RULE | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/boettcher-on-alexander-board.html | Boettcher on Alexander Board. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/captain-silvester-buried.html | Captain Silvester Buried. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/varied-parties-of-the-late-spring-motion-picture-carnival-on.html | VARIED PARTIES OF THE LATE SPRING; Motion Picture Carnival on Thursday--Event for The Peabody Home | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/women-are-contemptuous-toward-sane-investments-those-who-should.html | WOMEN ARE CONTEMPTUOUS TOWARD SANE INVESTMENTS; Those Who Should Play Safe With Their Money Take Chances on Promises Of Large Returns | TRUE | RANULPH KINGSLEY. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/wagner-college-loses-beaten-by-webb-institute-nine-in-seveninning.html | WAGNER COLLEGE LOSES.; Beaten by Webb Institute Nine in Seven-Inning Game, 13 to 12. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/an-english-college-girl-studies-ours-campus-life-here-compared-with.html | AN ENGLISH COLLEGE GIRL STUDIES OURS; Campus Life Here Compared With the Activities of British Students | TRUE | By Leonora W. Lockhart | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/seen-in-the-galleries-summer-shows-gradually-taking-the-place-of.html | SEEN IN THE GALLERIES; Summer Shows Gradually Taking the Place Of Changing Exhibitions as Pace Eases | TRUE | By Lloyd Goodrich. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/socialists-advance-in-graz.html | Socialists Advance in Graz. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/an-animated-guide-to-the-caribbean.html | An Animated Guide to the Caribbean | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-jersey-auction-to-continue.html | New Jersey Auction to Continue. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/stevens-wins-in-13th-54-a-meinhold-scores-on-his-brothers-hit-to.html | STEVENS WINS IN 13TH, 5-4.; A. Meinhold Scores on His Brother's Hit to Beat Swarthmore. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/croats-in-the-united-states-distrust-serbian-good-faith-aims-of.html | CROATS IN THE UNITED STATES DISTRUST SERBIAN GOOD FAITH; Aims of Yugoslav Dictatorship Are Held to Justify Action of Dr. Pavelitch Against Belgrade "Oppression" | TRUE | S. KLINGER. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/lower-funnels-for-ships-opposed-fp-palen-says-suggestion-to-permit.html | LOWER FUNNELS FOR SHIPS OPPOSED; F.P. Palen Says Suggestion to Permit Hudson Bridge Would Affect Draught. HOLDS MASTS CAN BE CUT But Declares Stacks Already Are Short and Further Reduction Would Mar Beauty. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/tipping-has-a-lighter-side-at-least-for-philosophers-study-of-ones.html | TIPPING HAS A LIGHTER SIDE, AT LEAST FOR PHILOSOPHERS; Study of One's Fellow-Tippers as Well as the Tippees Seen as an Indoor Sport | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/class-marks-anniversary-naval-academy-group-of-1879-presents-sword.html | CLASS MARKS ANNIVERSARY.; Naval Academy Group of 1879 Presents Sword to Midshipman. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/society-throng-gay-in-smart-raincoats-many-luncheon-parties-held-at.html | SOCIETY THRONG GAY IN SMART RAINCOATS; Many Luncheon Parties Held at Scene of Derby--Airplanes Bring Last-Minute Visitors. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/oneroom-school-being-superseded-consolidation-in-rural-districts-is.html | ONE-ROOM SCHOOL BEING SUPERSEDED; Consolidation in Rural Districts Is Newly Shown by a Number of Tests to Have Resulted in Higher Efficiency | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gil-denies-religious-move-mexican-president-says-tellez-is-no.html | GIL DENIES RELIGIOUS MOVE; Mexican President Says Tellez Is No Negotiating Peace Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/quarters-net-profits-show-10518-gain-for-14-leading-iron-and-steel.html | Quarter's Net Profits Show 105.18% Gain For 14 Leading Iron and Steel Companies | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/warns-german-hospitals-reichstag-member-says-xray-films-are-handled.html | WARNS GERMAN HOSPITALS; Reichstag Member Says X-Ray Films Are Handled Carelessly. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/big-jump-shown-in-federal-taxes-receipts-up-to-april-30-totaled.html | BIG JUMP SHOWN IN FEDERAL TAXES; Receipts Up to April 30 Totaled $63,733,017 Over the Same Period Last Year. RISE LAID TO INCOMES Payments on Cigarettes Increase to $275,993,052--Lower Rates Reduce Some Levies. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/dickens-fellowship-meeting-today.html | Dickens Fellowship Meeting Today. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/kidnapper-of-son-accused-by-wife-she-says-real-name-of-louis-george.html | 'KIDNAPPER' OF SON ACCUSED BY WIFE; She Says Real Name of Louis George Is Teleffero and Charges Bigamy. HE IS HELD IN $1,000 BAIL Woman Also Will Get Hearing on S.P.C.C. Charge of Abandoning Her Four Children. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/casualty-companies-bound-to-arbitrate-members-of-national-bureau-of.html | CASUALTY COMPANIES BOUND TO ARBITRATE; Members of National Bureau of Underwriters Drop Litigation for Three Kinds of Cases. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/general-motors-managers-meet-executives-from-all-over-world-to.html | GENERAL MOTORS MANAGERS MEET; Executives From All Over World to Gather at Shawnee-on-Delaware This Week-- News of the Industry | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/current-magazines.html | Current Magazines | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mayflower-tea-dance-societys-junior-committee-has-party-at-the-club.html | MAYFLOWER TEA DANCE.; Society's Junior Committee Has Party at the Club Plaza. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-21-no-title.html | Article 21 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/unusual-crime-picture-savages-and-ink.html | UNUSUAL CRIME PICTURE; Savages and Ink. | TRUE | By Mordaunt Hall. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-new-durant-sedan.html | THE NEW DURANT SEDAN | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/paris-fair-draws-worldwide-trade-exposition-park-of-96-acres-is.html | PARIS FAIR DRAWS WORLD-WIDE TRADE; Exposition Park of 96 Acres Is Inadequate for Display of Manufacturing Progress. 1,500 CONCERNS TAKE PART French Housewives Insist Upon Repeated Demonstrations of the Latest Household Aids. | TRUE | By Lansing Warren. Wireless To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/connecticut-invites-weekend-motorists-escape-from-city-by-way-of.html | CONNECTICUT INVITES WEEK-END MOTORISTS; Escape From City by Way of Riverside Drive Suggested-- Westchester Parkways Avoid Traffic Congestion--Countryside Historic--Other Roads and Road Conditions | TRUE | By Leon A. Dickinson. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/city-college-to-meet-rpi.html | City College to Meet R.P.I. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/millions-in-bonuses-granted-to-employes-survey-shows-the-system-is.html | MILLIONS IN BONUSES GRANTED TO EMPLOYES; Survey Shows the System Is Variously Used to Serve as Incentive or Reward and Prevailing Opinion Is That It Is Justified by Results Obtained | TRUE | By C.g. Poore. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/phils-and-robins-split-double-bill-brooklyn-wins-first-2016-but.html | PHILS AND ROBINS SPLIT DOUBLE BILL; Brooklyn Wins First, 20-16, but Loses Second, 8-6--Robins Complete Triple Play. TEAMS MAKE 66 SAFETIES Eleven Pitchers Yield Huge Total, Including Seven Homers--27 Bases on Balls Issued. | TRUE | By Roscoe McGowen. Special To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-lots-nine-held-hitless-by-rivero-new-york-evening-high-victor.html | NEW LOTS NINE HELD HITLESS BY RIVERO; New York Evening High Victor, 9-0--Roosevelt Defeats De Witt Clinton, 8 to 5. GEORGE WASHINGTON WINS Turns Back James Monroe, 3 to 1-- Seward Park Triumphs, 13-7-- Other School Games. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/vienna-commerce-agent-returns.html | Vienna Commerce Agent Returns. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gloves-become-fancy-to-go-with-new-frocks.html | GLOVES BECOME FANCY TO GO WITH NEW FROCKS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/engineer-finds-the-secrets-of-roman-pantheon.html | ENGINEER FINDS THE SECRETS OF ROMAN PANTHEON | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/lateran-accord-steps-exchange-of-ratifications-is-expected-on-may.html | LATERAN ACCORD STEPS.; Exchange of Ratifications Is Expected on May 27 or 30. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/65-high-schools-enter-chicago-competition-silver-trophy-and.html | 65 HIGH SCHOOLS ENTER CHICAGO COMPETITION; Silver Trophy and Scholarships Worth $9,000 Are Prizes in University Tournament. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cochet-and-brugnon-conquer-coen-and-partner-in-germany.html | Cochet and Brugnon Conquer Coen and Partner in Germany | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/eagle-3-on-37th-green-enables-turnesa-to-beat-jolly-in-british-golf.html | Eagle 3 on 37th Green Enables Turnesa to Beat Jolly in British Golf Final; TURNESA'S EAGLE 3 WINS ON 37TH HOLE Beats Jolly in Final of Yorkshire Evening News Golf Tourney in England.IS 3 DOWN AT THE 33D Triumphs on Next Four Greens to Take Match--Final Shot, 20Yards, Finds Cup. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rush-for-danish-ford-clock-issue-oversubscribed-forty-times11000.html | RUSH FOR DANISH FORD.; Clock Issue Oversubscribed Forty Times---- 11,000 Make Offers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/liquor-issue-evaded-in-british-elections-political-leaders-are-not.html | LIQUOR ISSUE EVADED IN BRITISH ELECTIONS; Political Leaders Are Not Discussing It, Though Prohibition Is a Question That Is Taken Seriously by Women Voters and by the Industrialists | TRUE | By P.w. Wilson. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/john-drew-ship-builder-dies.html | John Drew, Ship Builder, Dies. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/countrys-leading-problem-seen-in-treasury-bureaus-they-are-held-to.html | COUNTRY'S LEADING PROBLEM SEEN IN TREASURY BUREAUS; They Are Held to Constitute a Greater Cause Of Trouble Than the Prohibition Laws Or the Income Tax | TRUE | G.D.C. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/electrical-league-plays-golfer-makes-246yard-hole-in-one-at.html | ELECTRICAL LEAGUE PLAYS.; Golfer Makes 246-Yard Hole In One at Briarcliff Manor Outing. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/11000-see-hakoah-the-british-eleven-preston-north-end-makes-debut.html | 11,000 SEE HAKOAH THE BRITISH ELEVEN; Preston North End Makes Debut in United States and Gains Draw, 1 to 1. HOME TEAM SCORES FIRST Grunfeld Tallies in First Half but Bargh, 18 Years Old, Equalizes in the Next. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/oratorical-contest-on-the-air-saturday.html | ORATORICAL CONTEST ON THE AIR SATURDAY | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/now-come-stockings-of-chiffon-both-afternoon-and-evening-models-are.html | NOW COME STOCKINGS OF CHIFFON; Both Afternoon and Evening Models Are Offered With Varied Designs of Heels and Clocks | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hoffman-to-seek-death-or-freedom-jury-will-be-asked-to-bar-a.html | HOFFMAN TO SEEK DEATH OR FREEDOM; Jury Will Be Asked to Bar a Compromise Verdict When His Defense Opens Tomorrow. ALIBI TO BE ADVANCED As in Three Other Trials, He Will Maintain He Was in Manhattan at Time of Murder. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/5-rate-now-uniform-in-all-reserve-banks-increase-at-san-francisco.html | 5% RATE NOW UNIFORM IN ALL RESERVE BANKS; Increase at San Francisco Brings Rediscounts to Same Level for Whole System. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/memorial-for-geologist-25000-fund-is-given-to-cornell-for-professor.html | MEMORIAL FOR GEOLOGIST.; $25,000 Fund Is Given to Cornell for Professor HENRY S. Williams. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/friends-of-music-plan-20-concerts-in-larger-hall.html | FRIENDS OF MUSIC PLAN 20 CONCERTS IN LARGER HALL | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/experts-optimistic-on-debt-agreement-creditor-delegates-clear-up.html | EXPERTS OPTIMISTIC ON DEBT AGREEMENT; Creditor Delegates Clear Up Most of the Difficulties Over Schacht's Conditions. MEETINGS CONTINUE TODAY Paris Agreement Early in Week Is Hoped For, but Some Circles Stress Delicacy of Issue. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-story-of-the-telephones-inventor.html | The Story of the Telephone's Inventor | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/attendance-a-requisite-here-our-system-of-awarding-college-degrees.html | ATTENDANCE A REQUISITE HERE .; Our system of Awarding College Degrees Is Contrasted With England's | TRUE | VIRGINIA C. GILDERSLEEVE, | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/upholds-division-of-indians-oil-fortune-federal-court-decides-for.html | UPHOLDS DIVISION OF INDIAN'S OIL FORTUNE; Federal Court Decides for Work and Indian Bureau in Barnett Case. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cleveland-mourns-clinic-gas-victims-city-observes-an-official-day.html | CLEVELAND MOURNS CLINIC GAS VICTIMS; City Observes an Official Day of Grief as Scores of Funerals Are Held. ANOTHER PATIENT DIES Chemical Experts Estimate Fumes Were Sufficient to Kill 4,000,000 People. SOME ESCAPES A MIRACLE One Staff physician in Thick of Rescue Who Is Still Unaffected. | TRUE | From a Staff Correspondent of The New York Times. Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/scores-taxi-fare-evaders-magistrate-tells-two-tourists-they.html | SCORES TAXI FARE EVADERS.; Magistrate Tells Two Tourists They "Besmirch Name of City." | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-crooked-plow.html | THE CROOKED PLOW. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/finds-employment-increased-in-april-labor-department-unit-says.html | FINDS EMPLOYMENT INCREASED IN APRIL.; Labor Department Unit Says Situation in Nation Was "Fairly Satisfactory." AUTO INDUSTRY HELD GAINS Iron and Steel Mills and Airplane and Electrical Factories Also Were Active.SHOE PLANTS SHOW LOSSOutdoor Activities Rose Here andElsewhere, Although Production in City Was Called Subnormal. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/penn-state-paper-named-as-best.html | Penn State Paper Named as Best. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/eight-lines-seek-large-piers-here-dock-department-moves-to-rush-six.html | EIGHT LINES SEEK LARGE PIERS HERE; Dock Department Moves to Rush Six 1,000-Foot Wharves in Chelsea District. OTHER CITIES COMPETING New London and Montauk Point Bid for Big Ships--War Office Fights Upkeep of Present Pier Here. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mrs-roosevelt-graduation-speaker.html | Mrs. Roosevelt Graduation Speaker | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/farm-wages-held-comparable-with-others-in-survey-by-department-of.html | Farm Wages Held Comparable With Others In Survey by Department of Agriculture | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/fleming-is-thrown-in-rose-tree-meet-rider-is-knocked.html | FLEMING IS THROWN IN ROSE TREE MEET; Rider Is Knocked Unconscious After Fall From Sea Soldier in Philadelphia 'Chase. READY WIT WINS EVENT River Gnome Is Second and Taboo Third--McKinney Entries Are in Front Twice. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/390000000-for-airports-survey-shows-that-sum-will-be-spent-during.html | $390,000,000 FOR AIRPORTS.; Survey Shows That Sum Will Be Spent During 1929. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/business-activity-maintains-its-pace-seasonal-recessions-expected.html | BUSINESS ACTIVITY MAINTAINS ITS PACE; Seasonal Recessions, Expected at This Time, Largely Offset by Industrial Records. WEATHER STILL HITS TRADE But Improvement is Hoped For Soon----Carloadings Hold Up Well. CREDIT SITUATION WATCHED Stock Trading as Well as New Financing Shows Decline----Reports From Reserve Areas. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gives-dinner-and-musicale-mrs-valeria-langeloth-entertains-at-her.html | GIVES DINNER AND MUSICALE; Mrs. Valeria Langeloth Entertains at Her Greenwich (Conn.) Home. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/realty-exhibit-planned-manhattan-space-leased-by-suburban-new.html | REALTY EXHIBIT PLANNED; Manhattan Space Leased by Suburban New Jersey, Inc. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/taxicab-buckers-do-not-cruise-patience-is-part-of-the-technique-by.html | TAXICAB "BUCKERS" DO NOT CRUISE; Patience Is Part of the Technique by Which They Gather Fares | TRUE | By Bertram Reinitz. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/tariff-changes-poland-orders-temporary-ban-on-wheat-flourportugal.html | TARIFF CHANGES.; Poland Orders Temporary Ban on Wheat Flour----Portugal Raises Book Duty. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/yale-jayvees-win-42-rally-in-8th-inning-beats-princeton-junior.html | YALE JAYVEES WIN, 4-2 ; Rally in 8th Inning Beats Princeton Junior Varsity Nine. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/6-die-as-ship-blows-up-crew-and-steamer-believed-lost-near-chile.html | 6 DIE AS SHIP BLOWS UP.; Crew and Steamer Believed Lost Near Chile. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/princetons-colors-picked-by-chance-in-1877-yellow-was-ordered-with.html | PRINCETON'S COLORS PICKED BY CHANCE; In 1877 Yellow Was Ordered With Black, but the Mill Sent Orange and It Was Adopted. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/warsaw-prepares-for-shaws-new-play.html | WARSAW PREPARES FOR SHAW'S NEW PLAY | TRUE | By Jerzy Szapiro. Wireless To The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/yankees-win-twice-from-the-red-sox-pigras-blanks-boston-with-one.html | YANKEES WIN TWICE FROM THE RED SOX; Pipgras Blanks Boston With One Scratch Hit in Second, 5-0--45,000 Attend. PENNOCK VICTOR IN FIRST Southpaw Checks Rivals, 5-2, as Hugmen End Losing Streak -- Yanks in Second Place. | TRUE | By John Drebinger. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rail-equipment-orders-contracts-and-inquiries-for-locomotives-and.html | RAIL EQUIPMENT ORDERS.; Contracts and Inquiries for Locomotives and Cars Issued. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/italian-academy-honors-americans.html | Italian Academy Honors Americans. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/frank-strauss-dies-member-of-lace-importing-firm-was-stricken-at.html | FRANK STRAUSS DIES.; Member of Lace Importing Firm Was Stricken at Telephone. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/topics-of-thf-times.html | TOPICS OF THF TIMES. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/capone-in-jail-garb-loses-good-cheer-gang-leader-is-transferred.html | CAPONE IN JAIL GARB LOSES GOOD CHEER; Gang Leader Is Transferred Under Heavy Guard to Holmesburg Prison in Philadelphia.FRAME-UP TALK SCOUTEDPrisoner Offered to Post $100,000Bond and Keep Out of theState, It is Revealed. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hapsburg-sues-for-land-former-archduke-franz-seeks-estate-from.html | HAPSBURG SUES FOR LAND; Former Archduke Franz Seeks Estate From Woodcutters. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/waldorf-sale-broadcast-auction-proceedings-sent-out-by-wor-for-20.html | WALDORF SALE BROADCAST; Auction Proceedings Sent Out by WOR for 20 Minutes. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/frederick-s-easton.html | Frederick S. Easton. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/review-of-week-in-realty-market-threatened-building-lockout.html | REVIEW OF WEEK IN REALTY MARKET; Threatened Building Lockout Overshadows Moderate Volume of Property Sales. SOME BIG DEALS PENDING Auctions for Browning and City Attract Attention----New Sales Announced Yesterday. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cinema-flashes.html | CINEMA FLASHES | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/novel-service-managers-confront-knotty-problems-they-are-asked-to.html | NOVEL "SERVICE MANAGERS" CONFRONT KNOTTY PROBLEMS; They Are Asked to Provide Men's Doubles, Airplanes or Castles Abroad on | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/massey-gets-decision-defeats-splane-in-ten-rounds-in-14th-regiment.html | MASSEY GETS DECISION.; Defeats Splane in Ten Rounds in 14th Regiment Feature. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/italian-music-notes.html | ITALIAN MUSIC NOTES. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/freedoms-doom-in-paris-in-summer-and-fall-dresses-women-bow-again.html | FREEDOM'S DOOM IN PARIS; In Summer and Fall Dresses Women Bow Again to Purely Feminine Style | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/motor-makers-doubt-sabotage-on-zeppelin-tests-will-be-made-for.html | MOTOR MAKERS DOUBT SABOTAGE ON ZEPPELIN; Tests Will Be Made for Faults After New Engines Are Placed in in Gondolas for Next Flight. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/city-college-stops-trinity-by-6-to-2-pitchers-musicant-and-malter.html | CITY COLLEGE STOPS TRINITY BY 6 TO 2; Pitchers Musicant and Malter Limit Rivals to 4 Hits in Game at Hartford. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/dartmouth-cubs-trail-drop-first-game-this-season-losing-to-andover.html | DARTMOUTH CUBS TRAIL.; Drop First Game This Season, Losing to Andover by 4 to 0. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/eye-hospital-aids-547005-knapp-memorial-tells-of-work-asks-new.html | EYE HOSPITAL AIDS 547,005.; Knapp Memorial Tells of Work, Asks New Facilities. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/leases-eighth-avenue-building.html | Leases Eighth Avenue Building. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/german-forests-protected-by-severe-prussian-law-heavy-prison.html | GERMAN FORESTS PROTECTED BY SEVERE PRUSSIAN LAW; Heavy Prison Sentences Stipulated in a Royal Proclamation of 1775 | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/novel-materials-used-for-the-new-chokers.html | NOVEL MATERIALS USED FOR THE NEW CHOKERS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/urges-city-to-press-model-housing-plans-national-welfare-body-sees.html | URGES CITY TO PRESS MODEL HOUSING PLANS; National Welfare Body Sees Improved Conditions on the Lower East Side. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mrs-pierce-tells-thrills-of-trip-zeppelins-woman-passenger-says.html | MRS. PIERCE TELLS THRILLS OF TRIP; Zeppelin's Woman Passenger Says Danger Was Known and Added to the Excitement. SHE CLIMBED LADDERS Made a Tour of Craft at Time When It Was Crippled and Found Crew Unworried. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/plans-for-summer-camp-princeton-society-to-care-for-boys-at-bay.html | PLANS FOR SUMMER CAMP.; Princeton Society to Care for Boys at Bay Head, N.J., Beginning July 7 | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/uhle-wins-seventh-in-row-pitches-tigers-to-11-to-4-victory-over-the.html | UHLE WINS SEVENTH IN ROW; Pitches Tigers to 11 to 4 Victory Over the White Sox. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/lehigh-graduates-elected-to-sigma-xi-fiftysix-honored-by-membership.html | LEHIGH GRADUATES ELECTED TO SIGMA XI; Fifty-Six Honored by Membership Include 11 From NewYork city. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/wj-couse-heads-jerseys-bankers-elected-president-of-state.html | W.J. COUSE HEADS JERSEY'S BANKERS; Elected President of State Association to Succeed William J. Field. LAW FOR LOANS PROPOSED Retiring Executive Protests Against Placing of Corporation Funds in Call Money. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/outboards-to-race-on-may-29-and-30-contests-among-most-important-in.html | OUTBOARDS TO RACE ON MAY 29 AND 30; Contests, Among Most Important in East, to Be Held onLake Quinsigamond. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/spring-art-show-intrigues-paris-grand-palace-exhibition-includes.html | SPRING ART SHOW INTRIGUES PARIS; Grand Palace Exhibition Includes Plans for Reconstructing Trophy of Augustus. JULES CAMBON IS HONORED Elected President of Interallied Club ----Compte de Saint-Aulaire Lectures There on Talleyrand. | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hahn-to-buy-more-stores-negotiations-under-way-for-additions-to.html | HAHN TO BUY MORE STORES.; Negotiations Under Way for Additions to Chain of Twenty-nine. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-16-no-title.html | Article 16 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/zoning-changes-drop-to-102-during-1928-strengthening-and-relaxing.html | ZONING CHANGES DROP TO 102 DURING 1928; Strengthening and Relaxing Alterations on the Map AlmostBalance. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sees-colleges-changing-dr-mary-e-woolley-says-holyoke-is-developing.html | SEES COLLEGES CHANGING.; Dr. Mary E. Woolley Says Holyoke is Developing Rapidly. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/stimson-sees-hope-for-bolivia-port-secretary-declares-tacnaarica.html | STIMSON SEES HOPE FOR BOLIVIA PORT; Secretary Declares Tacna-Arica Settlement Gives Chile and Peru Power to Discuss Issue. REPUBLICS HAIL ACCORD Governmets and Press Express Entire Satisfaction--Hoover and Kellogg Praised. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/princeton-twelve-stops-cornell-43-tigers-score-all-their-goals-in.html | PRINCETON TWELVE STOPS CORNELL, 4-3; Tigers Score All Their Goals in Opening Half and Checks Rivals' Rally in Final. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/first-cantaloupes-reach-city-market-carload-of-19250-melons-from.html | FIRST CANTALOUPES REACH CITY MARKET; Carload of 19,250 Melons From California, but They Sell Slowly, Due to Price. VEGETABLE SUPPLY GOOD Virginia Cabbage and South Carolina String Beans at Low Cost ---- Apple Stocks Lower. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/emergency-rent-laws-expire-june-1-few-increases-in-rentals-expected.html | Emergency Rent Laws Expire June 1; Few Increases in Rentals Expected; The Vast Amount of Housing Erected in the Five Boroughs Since 1920 Has Overcome the Necessity for Drestic Action by the Courts. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/10000000-increase-in-wall-st-rentals-new-skyscrapers-to-boost.html | $10,000,000 INCREASE IN WALL ST. RENTALS; New Skyscrapers to Boost Income From Space in Financial Area. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/uncommon-plants-available-for-the-amateur-gardener-shooting-stars.html | UNCOMMON PLANTS AVAILABLE FOR THE AMATEUR GARDENER; Shooting Stars, Doronicums and Others Are Beautiful, but Seldom Seen Here | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/aviation-concerns-now-in-four-groups-survey-shows-mergers-have.html | AVIATION CONCERNS NOW IN FOUR GROUPS; Survey Shows Mergers Have Resulted in Alignment of Principal Companies. SIXTY REMAIN INDEPENDENT "Big Four" Interests Are Known as Boeing, Keys, Hoyt and United. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/contact.html | CONTACT" | TRUE | By Reginald M. Cleveland | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/6000000-royalties-up-for-arbitration-dispute-over-talking-moving.html | $6,000,000 ROYALTIES UP FOR ARBITRATION; Dispute Over Talking Moving Pictures Before Untermyer, Miller and Hiscock. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/to-clash-in-seminary-row-rival-princeton-groups-leave-soon-for.html | TO CLASH IN SEMINARY ROW.; Rival Princeton Groups Leave Soon for Presbyterian Assembly. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/educational-films.html | EDUCATIONAL FILMS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-panorama-of-the-malay-jungle-in-bushwhacking-sir-hugh-clifford.html | A Panorama of the Malay Jungle; In "Bushwhacking" Sir Hugh Clifford Writes in a Reminiscent Strain Of "the Jumping-Off Place of Southern Asia" | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/broadcasters-classified.html | BROADCASTERS CLASSIFIED | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-mystery-stories.html | New Mystery Stories | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/nyu-alumni-to-hold-reunion-on-saturday-for-first-time-annual.html | N.Y.U. ALUMNI TO HOLD REUNION ON SATURDAY; For First Time Annual Visitation Will Not Take Place in Week of Commencement. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/m-class-race-won-by-avatar-avatar-first-home-in-m-class-event-sails.html | M Class Race Won by Avatar; AVATAR FIRST HOME IN M CLASS EVENT Sails to Victory in Special Race at Manhasset Bay Y.C., With Valiant Second. YACHTS COVER 21 MILES Simba, Third Entrant, Finishes Minute Behind Valiant--Avatar Leads at the Start. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/thomas-larkin-dies-at-84.html | Thomas Larkin Dies at 84. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/in-vaudeville.html | IN VAUDEVILLE | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/taft-nine-triumphs-76-defeats-hotchkiss-loomis-fanning-16-making.html | TAFT NINE TRIUMPHS, 7-6.; Defeats Hotchkiss, Loomis Fanning 16, Making Homer and Triple. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/john-bulls-view-of-uncle-sam-there-are-some-things-about-his.html | JOHN BULL'S VIEW OF UNCLE SAM; There Are Some Things About His American Cousin That He Does Not Like, but There Is Nothing Resembling the Dislike About Which So Many Speeches Are Made and so Much Is Written | TRUE | By Sir Philip Gibbs | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/doctors-aid-fails-to-save-aged-hermit-captain-donnelly-dies-after.html | DOCTORS' AID FAILS TO SAVE AGED HERMIT; Captain Donnelly Dies After Rescuers Risked Lives to ReachHim on Fire Island Retreat. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/dug-out-to-move-sept-1-new-quarters-to-have-greater-facilities-than.html | DUG OUT TO MOVE SEPT. 1.; New Quarters to Have Greater Facilities Than Present Home. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/masstouring.html | MASS-TOURING. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/lawrenceville-asks-pension-endowments-would-also-increase-teachers.html | LAWRENCEVILLE ASKS PENSION ENDOWMENTS; Would Also Increase Teachers' Pay--$473,000 in Gifts Announced. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/chiang-urges-feng-to-abide-by-peace-president-asks-marshal-to-come.html | CHIANG URGES FENG TO ABIDE BY PEACE; President Asks Marshal to Come to Nanking to Put an End to 'Ridiculous War Rumors. HE OFFERS HIS RESIGNATION But Feng's Troops Threaten Hsuchow-fu in Drive on the Capital, Some Reports Say. CANTON MAKES AIR ATTACK Fliers Drop Eight Bombs on Kwangsi Headquarters--Fighting Is Heavy at | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/history-of-new-york-depicted-in-miniature-depicting-the-history-of.html | HISTORY OF NEW YORK DEPICTED IN MINIATURE; DEPICTING THE HISTORY OF THE METROPOLIS | TRUE | By Diana Rice. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/newly-installed-dwellers-in-the-louvre-paying-visit-to-rooms-in.html | NEWLY INSTALLED DWELLERS IN THE LOUVRE; Paying Visit to Rooms in Which Graduates From the Luxembourg Are Displayed | TRUE | By Ruth Green Harris. Paris. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/finds-fast-freight-is-saving-millions-jh-parmelee-lists-benefits-to.html | FINDS FAST FREIGHT IS SAVING MILLIONS; J.H. Parmelee Lists Benefits to Other Industries Through Rapid Movement of Goods. CONGESTION GREATLY CUT Besides Time Economy, He Cites Elimination of Need for Large Stocks by Manufacturers. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/consul-and-poet.html | CONSUL AND POET | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/alcohol-dividend-action-awaited.html | Alcohol Dividend Action Awaited. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/widow-faces-annulment-suit.html | Widow Faces Annulment Suit. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/three-firms-to-build-on-5th-av-bay-ridge-fine-chibnick-assemble.html | THREE FIRMS TO BUILD ON 5TH AV., BAY RIDGE; Fine & Chibnick Assemble Plot for New Department Store. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cubs-behind-root-blank-reds-7-to-0-chicago-pitcher-records-fifth.html | CUBS, BEHIND ROOT, BLANK REDS, 7 TO 0; Chicago Pitcher Records Fifth Straight in Getting Verdict Over Jakie May. CUYLER LEADS THE ATTACK Totals Four Hits and Drives In as Many Runs--McMillan Connects for Three Safeties. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-communist-undergraduate-writes-his-diary.html | The Communist Undergraduate Writes His Diary | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/alfonso-will-open-barcelona-fair-lovely-mountain-site-in-spain.html | ALFONSO WILL OPEN BARCELONA FAIR; Lovely Mountain Site in Spain Transformed Into Wonderland of Parks and Gardens. COST PUT AT $40,000,000 Exhibition Will Be Devoted Chiefly to Industrial and Commercial Interests. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-england-trade-holds-weather-interferes-with-large-stores-but.html | NEW ENGLAND TRADE HOLDS.; Weather Interferes With Large Stores, but Mills Are Active. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-20-no-title.html | Article 20 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/to-ask-that-customs-court-be-put-under-justice-dept.html | To Ask That Customs Court Be Put Under Justice Dept. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/broadway-on-screen-popular-play-filmed-in-audible-form-for.html | BROADWAY" ON SCREEN; Popular Play Filmed in Audible Form For Universal by Dr. Paul Fejos | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/fly-630000-miles-for-exploration-plane-lands-without-motor.html | FLY 630,000 MILES FOR EXPLORATION; PLANE LANDS WITHOUT MOTOR | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/amherst-nine-loses-after-eight-in-row-bows-to-colgate-in-ten.html | AMHERST NINE LOSES AFTER EIGHT IN ROW; Bows to Colgate in Ten Inning by 2-1--Cardner Beats Pratt in Box Duel. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/got-pebbles-for-diamonds-antwerp-merchant-opened-parcel-and.html | GOT PEBBLES FOR DIAMONDS; Antwerp Merchant Opened Parcel and Discovered 25,000 Loss. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/economist-attacks-our-tariff-policy-british-journal-says-if-world.html | ECONOMIST ATTACKS OUR TARIFF POLICY; British Journal Says if World Took Same Measures Trade "Would All but Halt." LOOKS TO HOOVER CONTROL Writer Hopes for Presidential Restraint--Holds America Cannot Live to Herself. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/wheat-monarch-creates-rival-in-a-marquis-wheat-field.html | WHEAT MONARCH CREATES RIVAL; IN A MARQUIS WHEAT FIELD | TRUE | By John Francis Ariza. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/92-women-to-seek-met-golf-title-close-competition-is-expected-in.html | 92 WOMEN TO SEEK MET. GOLF TITLE; Close Competition Is Expected in Greenwich Tourney Which Starts Tomorrow. MISS HICKS TO COMPETE Long Island Star and Miss Orcutt, Defending Champion, Outstanding Players in Field. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/will-discuss-crime-at-chicago-meeting-internationally-known.html | WILL DISCUSS CRIME AT CHICAGO MEETING; Internationally Known Speakers to Address Public Forum of National Commission. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/say-strike-deputies-wear-army-uniform-reports-from-tennessee.html | SAY STRIKE DEPUTIES WEAR ARMY UNIFORM; Reports From Tennessee Disturb Secretary Good Who Awaits Formal Complaint. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/athletics-capture-twin-bill-54-75-timely-hitting-gives-mackmen-both.html | ATHLETICS CAPTURE TWIN BILL, 5-4, 7-5; Timely Hitting Gives Mackmen Both Ends of Double-Header With the Senators. MILLER DECIDES OPENER Triple Scores Foxx With Winning Run in Ninth After Mates Count Four Times in Eighth. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/quick-divorces-in-holland-belgian-courts-however-ignore-decrees.html | QUICK DIVORCES IN HOLLAND; Belgian Courts, however, Ignore Decrees Granted at Breda. | TRUE | Special Correspondence of THE NEW YORK Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/attractive-travel-is-aim-of-railroads-eries-new-de-luxe-train-to.html | ATTRACTIVE TRAVEL IS AIM OF RAILROADS; Erie's New De Luxe Train to Chicago Reflects General Tendency of Carriers. ADVERTISING A BIG FACTOR Better Facilities, While Winning Passengers From Highways, Create Good-Will. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/prevents-5000-theft-watchman-tied-in-chair-hitches-himself-to.html | PREVENTS $5,000 THEFT.; Watchman, Tied in Chair, Hitches Himself to Street for Aid. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/to-try-steam-for-airplanes-opposed-cylinder-motor-can-be-placed-in.html | TO TRY STEAM FOR AIRPLANES; Opposed Cylinder Motor Can Be Placed in Wings as Well as Radiators | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/shubert-buys-and-resells-plot.html | Shubert Buys and Resells Plot. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/says-museum-of-city-will-be-of-new-type-robert-leroy-after-european.html | SAYS MUSEUM OF CITY WILL BE OF NEW TYPE; Robert LeRoy, After European Tour, Foresees Many Advantages for It. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-microphone-will-present-sousas-band-in-third-radio-concert.html | THE MICROPHONE WILL PRESENT--; Sousa's Band in Third Radio Concert Tomorrow Night--Whiteman's Orchestra to Be Heard From the | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/forthcoming-books.html | FORTHCOMING BOOKS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/graduates-at-stevens-commencement-set-for-june-15-with-gerard-swope.html | GRADUATES AT STEVENS.; Commencement Set for June 15 With Gerard Swope as Speaker. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/legal-comment-on-current-events-owner-of-stolen-property-may-reward.html | Legal Comment on Current Events; Owner of Stolen Property May Reward Thief for Return of Goods, but Must Be Careful Not to Promise Immunity and Thus Compound Crime. | TRUE | | |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/finds-pupils-need-little-arithmetic-columbia-survey-shows-85-of.html | FINDS PUPILS NEED LITTLE ARITHMETIC; Columbia Survey Shows 85% of Advanced Teaching in Public Schools Is Wasted. COURSES ARE 'TRADITIONAL' Dr. A.O. Bowden Says Few Adults Use Higher Mathematics in Their Vocations. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/white-plains-site-sold-realty-firm-to-build-on-135000-mamaroneck.html | WHITE PLAINS SITE SOLD.; Realty Firm to Build on $135,000 Mamaroneck Avenue Lot. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/conquest-of-pellagra-an-epic-of-medicine-dr-goldberger.html | CONQUEST OF PELLAGRA AN EPIC OF MEDICINE; DR. GOLDBERGER | TRUE | Photograph Copyrighted by Harris & Ewing. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/penn-turns-back-harvard-nine-30-peterson-holds-crimson-to-4-hits.html | PENN TURNS BACK HARVARD NINE, 3-0; Peterson Holds Crimson to 4 Hits, While Victors Find McHale for 8. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/staten-island-park-rally-tuesday.html | Staten Island Park Rally Tuesday. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/columbia-loses-to-syracuse-nine-by-1-to-0-cornell-triumphs-over.html | Columbia Loses to Syracuse Nine by 1 to 0; Cornell Triumphs Over Yale by 2 to 1; SYRACUSE BLANKS COLUMBIA BY 1-0 Scores in Fourth on Two Hits, Steal and Passed Ball-- Orange Has 7 Safeties. HAVORKA GETS 3 SINGLES Lions Make Only Two More Off Balsley--First Sacker and Morrison Excel in Field. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/what-is-the-all.html | WHAT IS THE "ALL"? | TRUE | W.T. DOTY. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ganna-walska-to-make-her-debut-as-an-actress-june-1.html | Ganna Walska to Make Her Debut as an Actress June 1 | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/oldage-pension-laws-three-more-states-join-those-providing-for.html | OLD-AGE PENSION LAWS; Three More States Join Those Providing for Home Care of Indigent Persons | TRUE | WINTHROP D. LANE. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/opens-new-little-theatre-mount-holyoke-college-playshop-gives-bill.html | OPENS NEW LITTLE THEATRE; Mount Holyoke College Playshop Gives Bill of One-Act Plays. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/palace-of-popes-awaits-a-new-day-proposal-that-france-give-back-to.html | PALACE OF POPES AWAITS A NEW DAY; Proposal That France Give Back to Holy See the Castle at Avignon for a Centre of Ecclesiastical Art | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/shop-and-office-seek-decorators-aid-subtle-designs-and-colors.html | SHOP AND OFFICE SEEK DECORATOR'S AID; Subtle Designs and Colors Furnish Backgrounds for Men and Their Wares | TRUE | By Walter Rendell Storey | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/government-in-year-receives-300000000-from-cigarettes.html | Government in Year Receives $300,000,000 From Cigarettes | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-navy-prayer.html | THE NAVY PRAYER. | TRUE | ADRIA M. SEMPLE LANGDON. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/yale-throws-light-on-effect-of-gases-medical-school-reports-on.html | YALE THROWS LIGHT ON EFFECT OF GASES; Medical School Reports on Several Thousand Tests With Phosgene, Chloropicrin and Chlorine. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/brown-and-nichols-defeats-kent-eight-triumphs-by-length-and-a.html | BROWN AND NICHOLS DEFEATS KENT EIGHT; Triumphs by Length and a Quarter--Victors Plan to Row in English Henley. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/airships-great-peril-averted-by-motors-dead-engines-resumed-action.html | AIRSHIP'S GREAT PERIL AVERTED BY MOTORS; Dead Engines Resumed Action as Zeppelin Neared Mountain, Passenger Discloses. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sees-a-big-influx-to-staten-island-trend-of-population-is-to.html | SEES A BIG INFLUX TO STATEN ISLAND; Trend of Population Is to Richmond, Says W. Burke Harmon, Developer. PLANS HEAVY INVESTMENTS Bridges and Low Land Prices Seen as Basis for Good Market There in the Next Few Years. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gestalt-psychologys-challenge-to-the-behaviorists-the-evening-flight.html | Gestalt Psychology's Challenge to the Behaviorists; THE EVENING FLIGHT | TRUE | By M. Esther Harding | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cooper-union-school-to-hold-art-exhibit-portraits-sculpture-murals.html | COOPER UNION SCHOOL TO HOLD ART EXHIBIT; Portraits, Sculpture, Murals and Commercial Designs Will Be on Display Tomorrow. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/guggenheim-entry-wins-best-in-show-english-bulldog-son-ocinders-of.html | GUGGENHEIM ENTRY WINS BEST IN SHOW; English Bulldog, Son o'Cinders of Firenze, Captures Chief Honors at Aqueduct. 600 COMPETE IN EXHIBIT Collie Belhaven Stronghold II Victor in Working Dog Group of Queensboro Event. | TRUE | By Henry R. Ilsley. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/lake-superior-subsidiaries-net.html | Lake Superior Subsidiaries' Net. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/georgetown-house-of-history-bought-francis-c-de-wolf-will-restore.html | GEORGETOWN HOUSE OF HISTORY BOUGHT; Francis C. de Wolf Will Restore Former Russian Legation, the Scene of Celebrated Romance. BARON BODISCO LIVED THERE Russian Envoy at 60 Took as Bride Miss Harriet Williams, Schoolgirl of 16. | TRUE | By Richard. V. Oulahan. Special To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/shoe-company-adds-stock-ground-gripper-directors-vote-900000-more.html | SHOE COMPANY ADDS STOCK; Ground Gripper Directors Vote 900,000 More Common Shares. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/men-who-carry-americas-divining-rods-mapmakers-of-the-geological.html | MEN WHO CARRY AMERICA'S DIVINING RODS; Mapmakers of the Geological Survey Have for Fifty Years Searched the Land for Its Hidden Sources of Wealth | TRUE | By Don Glassman | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/clarkson-tech-loses-defeated-4-to-3-by-st-bonaventure-nine-at.html | CLARKSON TECH LOSES.; Defeated, 4 to 3, by St. Bonaventure Nine at Potsdam. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/tyranny-of-grandeur-los-angeles-museum-fishes-with-glittering.html | TYRANNY OF GRANDEUR; Los Angeles Museum Fishes With Glittering Bait--Forged and Real at Metropolitan | TRUE | By Edward Alden Jewell. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/timid-aloofness.html | TIMID ALOOFNESS. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/home-loans-average-3500.html | Home Loans Average $3,500. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-new-novel-by-julien-green-french-letter.html | A New Novel by Julien Green; French Letter | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/stresses-mouth-hygiene-dr-charles-mayo-addresses-new-national.html | STRESSES MOUTH HYGIENE.; Dr. Charles Mayo Addresses New National Health Association. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/lindbergh-pilots-morrows-to-maine-flies-to-north-haven-summer-home.html | LINDBERGH PILOTS MORROWS TO MAINE; Flies to North Haven Summer Home From Here With Stop at Portland Airport. DARES ROUGH FIELD THERE He Takes Fiancee, Two Sisters, Mrs. Morrow and Her Secretary in Amphibian Plane. | TRUE | Special to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/foch-ceremony-on-liner-wreath-presented-to-canon-bryan-on-adriatic.html | FOCH CEREMONY ON LINER.; Wreath Presented to Canon Bryan on Adriatic to Lay on Tomb. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/road-built-by-hand-lake-peekskill-club-incline-forces-novel-methods.html | ROAD BUILT BY HAND.; Lake Peekskill Club Incline Forces Novel Methods. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/shaw-finds-talkies-opening-new-field-asserts-that-the-films-are.html | SHAW FINDS TALKIES OPENING NEW FIELD; Asserts That the Films Are Important as They Give Prominence to Words. EXPLAINS HIS BAN ON THEM He Did Not Permit Filming of His Plays Because "Their Greatest Strength Was in Dialogue." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/pirates-turn-back-cardinals-by-6-to-3-pittsburgh-team-comes-from.html | PIRATES TURN BACK CARDINALS BY 6 TO 3; Pittsburgh Team Comes From Behind to Register Second Victory in Row. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cleveland-horror-seen-as-a-warning-result-of-the-use-of-poison-gas.html | CLEVELAND HORROR SEEN AS A WARNING; Result of the Use of Poison Gas in Warfare Is Guaged by Ohio City's Tragedy. WORLD ACTION CALLED FOR Only Outlawing of War, It Is Held, Will Prevent Employment of Death-Dealing Chemicals. | TRUE | By Elvira K. Fradkin. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gp-meyers-to-edit-columbia-magazine-other-morningside-officers.html | G.P. MEYERS TO EDIT COLUMBIA MAGAZINE; Other Morningside Officers Chosen ----Elections by Glee Club and Blue Key Society. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/various-music-events.html | VARIOUS MUSIC EVENTS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/vermont-land-for-school-is-given-to-national-ywca.html | Vermont Land for School Is Given to National Y.W.C.A. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/2-flee-rockview-prison-young-convicts-sought-by-posses-in.html | 2 FLEE ROCKVIEW PRISON.; Young Convicts Sought by Posses in Pennsylvania Mountains. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/fleeing-prisoner-shot-patrolman-brings-down-larceny-suspect-in.html | FLEEING PRISONER SHOT.; Patrolman Brings Down Larceny Suspect in Flight at Station. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ameli-and-edwards-meet-with-inglesby-plans-for-concentrated-drive.html | AMELI AND EDWARDS MEET WITH INGLESBY; Plans for Concentrated Drive on Long Island Bootleggers Believed Discussed. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/less-gold-expected-here-schroder-banking-corporation-predicts.html | LESS GOLD EXPECTED HERE.; Schroder Banking Corporation Predicts Decline in Imports. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/seaplane-record-broken-in-germany-pilot-flies-at-a-speed-of-1732842.html | Seaplane Record Broken in Germany; Pilot Flies at a Speed of 173,284.2 Miles | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/soviet-air-society-has-4000000-members-now.html | SOVIET AIR SOCIETY HAS 4,000,000 MEMBERS NOW | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/record-trading-in-cocoa-contrasts-totaling-6000000-handled-on.html | RECORD TRADING IN COCOA.; Contrasts Totaling $6,000,000 Handled on Exchange in Week. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Date | Date | URL | Title | | Credit | Codes |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/allies-could-have-won-in-1917-fochs-belief-generalissimo-recounts.html | ALLIES COULD HAVE WON IN 1917, FOCH'S BELIEF; Generalissimo Recounts How Opportunities of Winning Decisive Victories Were Missed by Both Sides in War--Marshal's Philosophy of Warfare | | By Raymond Recouly. Copyright, 1929, By the New York Times Company. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/kennelly-to-hold-two-suburban-sales-auctioneer-will-sell-the.html | KENNELLY TO HOLD TWO SUBURBAN SALES; Auctioneer Will Sell the Spanjer Estate and Palisade Park Lots in New Jersey. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/purloined-handkerchiefs-used-by-coeds-for-pajamas.html | Purloined Handkerchiefs Used by Co-Eds for Pajamas | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-18-no-title.html | Article 18 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/los-angeles-faces-mayoralty-battle-reformers-lead-field-in-the.htm | LOS ANGELES FACES MAYORALTY BATTLE; Reformers Lead Field in the Preliminaries, but Primary Loses Popularity. ROW OVER STATE BUILDING Colored Films Add to Hollywood's Troubles----Cantaloupes Galore in Imperial Valley. | TRUE | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/14296549-bales-ginned-total-of-1928-production-exceeds-estimate-by.html | 14,296,549 BALES GINNED ; Total of 1928 Production Exceeds Estimate by Only 27,236 Bales. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-dance-the-end-of-a-record-season-an-increased-number-of.html | THE DANCE: THE END OF A RECORD SEASON; An Increased Number of Performances Attended by Marked Appreciation | TRUE | By John Martin. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/seeing-america-by-its-movies-a-frenchman-viewing-our-films-finds-we.html | SEEING AMERICA BY ITS MOVIES; A Frenchman Viewing Our Films Finds We No Longer Live in Log Cabins, but Are Now Civilized--Our Marriage Customs | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/trap-cool-suspect-in-police-shooting-detectives-act-on-phone-tip.html | TRAP COOL SUSPECT IN POLICE SHOOTING; Detectives Act on Phone Tip and Seize Youth in Bed for Wounding Patrolman in Cafe Hold-Up. POSES AS A "RACKETEER" Says "I Never Work and Intend toGet Money Easy"--Broke Jail inCharlestown (Mass.) Last Year. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/french-plane-ready-for-flight-to-paris-waits-on-weather-the.html | FRENCH PLANE READY FOR FLIGHT TO PARIS; WAITS ON WEATHER; The Bernard-191 Pronounced Fit After Final Tryout at Roosevelt Field. LIKELY TO START TUESDAY Newfoundland Fog and Frost Prevent Hop on Second Anniversary of Lindbergh's. SUCCESS IS PREDICTED Chamberlin, After Inspection of Craft, Says It Should Fly the | | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sun-yatsen-will-have-a-3000000-tomb-body-will-be-transferred-to.html | Sun Yat-sen Will Have a $3,000,000 Tomb; Body Will Be Transferred to Nanking in June | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/cornell-triumphs-over-yale-2-to-1-lewis-pitches-brilliantly-in.html | CORNELL TRIUMPHS OVER YALE, 2 TO 1; Lewis Pitches Brilliantly in First of Series, Fanning 10-- Receives Fine Support. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/garden-city-final-is-won-by-driggs-defeats-homans-3-and-2-after.html | GARDEN CITY FINAL IS WON BY DRIGGS; Defeats Homans, 3 and 2, After Checking Robbins by 2 Up in Semi-Final. STEADY GOLF TRIUMPHS Driggs Shoots First Nine of Final Under Par--White Put Out by Homans, 2 and 1. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/phantoms-that-float-in-the-polar-air-lurid-lights-strange-shadows.html | PHANTOMS THAT FLOAT IN THE POLAR AIR; Lurid Lights, Strange Shadows Dance in the Antarctic Regions | TRUE | By C.f. Talman. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/boston-trust-funds-grow-recent-report-for-new-england-shows-large.html | BOSTON TRUST FUNDS GROW; Recent Report for New England Shows Large Increases. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/majors-and-minors.html | MAJORS AND MINORS. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/manchuria-ruler-now-thin-and-worn-exhausted-condition-of-young.html | MANCHURIA RULER NOW THIN AND WORN; Exhausted Condition of Young Marshal Chang Evident at Interview in Mukden. HIS GREAT POWER A BURDEN Military Dictator, Reported Fighting Opium Habit, Dreads Thought of Renewed Warfare. | TRUE | By Carl F. Janish. Special Correspondence of the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rumania-ousts-procarol-senator.html | Rumania Ousts Pro-Carol Senator. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-bill-analyzed-by-import-groups-customs-chairman-sees-public.html | NEW BILL ANALYZED BY IMPORT GROUPS; Customs Chairman Sees Public Taxed 15 Per Cent More for Goods on Dutiable List. SECTION 402 CHIEF FEAR May Prove a Wedge for American Valuation----Comment Frequently Points to Arbitrary | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-notable-french-show-vlaminck-as-master-detectivedelightful-mixed.html | A NOTABLE FRENCH SHOW; Vlaminck as Master Detective--Delightful Mixed Group Elsewhere--Meyerowitz | TRUE | By Elisabeth Luther Cary. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gets-mystery-medal-princeton-acquires-houston-relic-whose-origin.html | GETS MYSTERY MEDAL; Princeton Acquires Houston Relic Whose Origin Has Never Been Solved | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hill-school-nine-wins-defeats-lawrenceville-by-score-of-9-to-8-at.html | HILL SCHOOL NINE WINS ; Defeats Lawrenceville by Score of 9 to 8 at Pottstown. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/wheat-declines-after-a-rally-liquidation-on-all-deliveries-causes-a.html | WHEAT DECLINES AFTER A RALLY; Liquidation on All Deliveries Causes a Drop to New Lows on the Crop. MARKETS ABROAD CLOSED Lack of Selling Pressure and Unfavorable Crop News Sends Corn Prices Up. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-memorial-day-plea.html | A MEMORIAL DAY PLEA | TRUE | C.J. GREENLEAF. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/women-ask-ordination-12-from-new-york-to-join-in-petition-to.html | WOMEN ASK ORDINATION ; 12 From New York to Join in Petition to Presbyterian Assembly. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/devens-harvard-cub-fans-17-has-struck-out-98-this-year.html | Devens. Harvard Cub, Fans 17; Has Struck Out 98 This Year | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mexico-now-hopes-for-religious-peace-archbishop-ruiz-in-exile-holds.html | MEXICO NOW HOPES FOR RELIGIOUS PEACE; Archbishop Ruiz, in Exile, Holds That It Is Possible to Settle Amicably the Controversy Between Church and State That Has Divided the Nation | TRUE | By L.c. Speers. Washington. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/memorial-day-sale-planned-by-murphy-151-plots-and-six-houses-in.html | MEMORIAL DAY SALE PLANNED BY MURPHY; 151 Plots and Six Houses in Ridgewood Art to Be Offered at Auction. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/debt-pact-assailed-by-lloyd-george-he-calls-settlement-with-us-one.html | DEBT PACT ASSAILED BY LLOYD GEORGE; He Calls Settlement With Us "One of Most Monstrous Bargains Ever Made." ATTACKS BALDWIN FOR IT Tells Heckler Premier Gave America the Money--Ramsay MacDonald Urges Strong Foreign Policy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/st-johns-cubs-trail-10-neary-allows-only-one-hit-but-ccny-jayvees.html | ST. JOHN'S CUBS TRAIL, 1-0.; Neary Allows Only One Hit, but C.C.N.Y. Jayvees Take Game. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/maurice-baring-shares-revelstoke-estate-author-and-exdiplomat-will.html | MAURICE BARING SHARES REVELSTOKE ESTATE; Author and Ex-Diplomat Will Get Income on One-fifth of Big Property. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/brokers-rent-brooklyn-space.html | Brokers Rent Brooklyn Space. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-new-economic-era.html | THE NEW ECONOMIC ERA. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mayor-hague-a-veteran-of-long-political-war-frank-hague.html | MAYOR HAGUE A VETERAN OF LONG POLITICAL WAR; FRANK HAGUE | TRUE | Photograph by P.&A. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/scholarship-slump-deplored-by-taft-he-tells-psi-us-extracurriculum.html | SCHOLARSHIP SLUMP DEPLORED BY TAFT; He Tells Psi U's Extra-Curriculum Duties Are Carriedto a Great Extreme.URGES SIMPLIFIED STUDIESChief Justice Declares Few CanUnderstand the Language ofNormal Students. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/safety-code-drawn-for-building-work-institute-of-architects-seeks.html | SAFETY CODE DRAWN FOR BUILDING WORK; Institute of Architects Seeks Nation-Wide Backing of Regulations. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/buys-nassau-county-acreage.html | Buys Nassau County Acreage. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hoover-camps-out-at-fishing-grounds-president-spends-night-near.html | HOOVER CAMPS OUT AT FISHING GROUNDS; President Spends Night Near Headwaters of Rapidan River, Virginia. TAKING IT EASY IN THE OPEN With Secretary Wilbur and Others He Motors and Rides to Shenandoah National Park. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rensselaer-tech-victor-defeats-hamilton-nine-by-score-of-7-to-2-on.html | RENSSELAER TECH VICTOR.; Defeats Hamilton Nine by Score of 7 to 2 on Troy Field. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/average-bond-price-rises-appreciation-of-77-points-reported-for.html | AVERAGE BOND PRICE RISES.; Appreciation of .77 Points Reported for April----Stocks Decline. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mrs-hf-sinclair-goes-to-sanatorium-oil-mans-counsel-takes-word-to.html | Mrs. H.F. Sinclair Goes to Sanatorium; Oil Man's Counsel Takes Word to Him in Jail | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/latest-books-latest-books.html | Latest Books; Latest Books. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/300-attend-newspaper-club-dinner.html | 300 Attend Newspaper Club Dinner. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mokatam-51-first-in-keene-memorial-overcomes-early-interference-to.html | MOKATAM, 5-1, FIRST IN KEENE MEMORIAL; Overcomes Early Interference to Beat Crack Brigade by a Half Length at Belmont. JACK HIGH, 2-5, TRIUMPHS Demonstrates 3-Year-Old Fitness by Easy Victory Over Eddie Ahearn. | TRUE | By Vernon van Ness. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/barely-escaped-disaster-astoria-woman-had-just-left-clinic-film.html | BARELY ESCAPED DISASTER.; Astoria Woman Had Just Left Clinic Film Room. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/holy-cross-stops-nyu-nine-5-to-1-scores-4-times-in-eighth-on-2-hits.html | HOLY CROSS STOPS N.Y.U. NINE, 5 TO 1; Scores 4 Times in Eighth on 2 Hits, 2 Passes, Sacrifice and an Error. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/jesse-fuller-jr-lawyer-dies-at-52-was-chairman-of-character.html | JESSE FULLER JR., LAWYER, DIES AT 52; Was Chairman of Character Committee of Brooklyn Bar Association. AN ADVOCATE OF REFORMS Had Run for Congress and County Bench----An Official in Business Corporations. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mayor-warns-police-to-eschew-politics-tells-1500-at-dinner-to-stay.html | MAYOR WARNS POLICE TO ESCHEW POLITICS; Tells 1,500 at Dinner to Stay Aloof From Campaign--Whalen Sees Crime Cut. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/middle-three-title-captured-by-rutgers-defeats-lafayette-66-to-59.html | MIDDLE THREE TITLE CAPTURED BY RUTGERS; Defeats Lafayette, 66 to 59  for Track Honors--Rutgers Freshmen Win, 81-48. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/germans-voice-anger-over-burgess-letter-american-professors.html | GERMANS VOICE ANGER OVER BURGESS LETTER; American Professor's Pro-Kaiser Reply to Hagenberg Arouses Comment in Liberal Press. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hunter-play-presented-oneact-drama-is-given-before-the-century.html | HUNTER PLAY PRESENTED.; One-Act Drama Is Given Before the Century Theatre Club. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-books-we-recommend.html | NEW BOOKS WE RECOMMEND | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/experts-study-life-of-the-skyscraper-first-steel-frame-building.html | EXPERTS STUDY LIFE OF THE SKYSCRAPER; First Steel Frame Building Ever Erected Now Being Demolished in Chicago. ERECTED FORTY YEARS AGO Data Will Be Used for Setting Up Proper Depreciation Reserves in Financing Structures. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/harry-luckstone-dead-operatic-baritone-stricken-suddenly-in-61st.html | HARRY LUCKSTONE DEAD.; Operatic Baritone Stricken Suddenly in 61st Year. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/lower-prices-urged-for-brazilian-coffee-business-organ-warns.html | LOWER PRICES URGED FOR BRAZILIAN COFFEE; Business Organ Warns Defense Plan Is Leading to Excess of Planting. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/grasses-now-on-our-lawns-mostly-brought-from-abroad-kentucky.html | GRASSES NOW ON OUR LAWNS MOSTLY BROUGHT FROM ABROAD; Kentucky Bluegrass, Timothy and Others Are Of Foreign Extraction | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-friars-frolic.html | THE FRIARS FROLIC | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/dividends-announced-extra-and-initial-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Initial Payments to Stockholders Ordered by Corporations. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/many-new-flats-for-east-bronx-boroughs-building-activity-is-focused.html | MANY NEW FLATS FOR EAST BRONX; Borough's Building Activity Is Focused Now on Large Apartments There. 1,023 STRUCTURES PLANNED Total of Permits Issued in First Four Months of 1929 Reaches $62,617,940. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/princeton-finishing-chemical-building-twoday-conference-on.html | PRINCETON FINISHING CHEMICAL BUILDING; Two-Day Conference on Catalysis to Mark Dedication in September. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hitler-wins-libel-suit.html | Hitler Wins Libel Suit. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/paris-bound-reaches-london-paris-bound-in-london.html | 'Paris Bound' Reaches London; PARIS BOUND" IN LONDON | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/shotwell-reveals-world-rule-plan-suggests-periodic-conferences-with.html | SHOTWELL REVEALS WORLD RULE PLAN; Suggests Periodic Conferences With Power to Legislate on International Affairs. TO USE IMPARTIAL EXPERTS Peace Worker Tells Teachers That Problems Should Be Studied by Specialists. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/parade-opens-luna-park-for-first-time-in-17-years-there-is-no-rain.html | PARADE OPENS LUNA PARK.; For First Time in 17 Years There Is No Rain on Initial Night. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/canada-disturbed-over-tariff-issue-our-measure-in-present-form.html | CANADA DISTURBED OVER TARIFF ISSUE; Our Measure in Present Form Regarded as a Menace to Liberal Government. WILL BE BASIS OF CAMPAIGN Majority Leaders Urge Calmness, but Conservatives Press for Action. | TRUE | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/faunce-bars-snooping-brown-president-opposes-students-working-as.html | FAUNCE BARS "SNOOPING."; Brown President Opposes Students Working as Dry Informers. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/seek-aid-for-river-drive.html | SEEK AID FOR RIVER DRIVE | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mexican-railways-hard-hit-by-revolt-30000000-is-believed-to-be.html | MEXICAN RAILWAYS HARD HIT BY REVOLT; $30,000,000 Is Believed to Be Needed to Mend Damage and Other Losses. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/patrick-j-kennedy-boston-banker-and-former-fire-and-election.html | PATRICK J. KENNEDY.; Boston Banker and Former Fire and Election Commissioner Dies. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/parkways-extended-near-pleasantville-developers-of-homes-in-the.html | PARKWAYS EXTENDED NEAR PLEASANTVILLE; Developers of Homes in the Middle-Price Range to Operate There. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ponca-city-wives-to-throw-rolling-pins-for-a-prize.html | Ponca City Wives to Throw Rolling Pins for a Prize | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/yale-cub-nine-triumphs-defeats-princeton-freshman-team-by-9-to-1-at.html | YALE CUB NINE TRIUMPHS.; Defeats Princeton Freshman Team by 9 to 1 at New Haven. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/plan-cunningham-appeal-senate-committee-considers-new-move-in.html | PLAN CUNNINGHAM APPEAL.; Senate Committee Considers New Move in Contempt Case. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/increased-sugar-duty-would-affect-kitchen-spokesman-of-american.html | INCREASED SUGAR DUTY WOULD AFFECT KITCHEN; Spokesman of American Planters in Cuba Estimates Added Burden on Family Budget at $240,000,000—Island's Imports From United States Decline With Lessened Profit Margin | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/three-women-back-from-hunting-tour-tell-of-31-months-search-for.html | THREE WOMEN BACK FROM HUNTING TOUR; Tell of 31 Months' Search for Bears in India and Trip Into Sahara. SIX-WHEELED CAR IN DESERT Found El Oued, With White Domes In Golden Sands, Most | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/foreigners-assail-shanghai-justice-they-assert-native-court-has.html | FOREIGNERS ASSAIL SHANGHAI JUSTICE; They Assert Native Court Has Failed to Maintain Order and Honest Practice. NEW SYSTEM IS DEMANDED Non-Chinese Control Is Sought—- Appeal to Home Capital Raps Extraterritoriality. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mrs-muriel-moore-mrs-lewis-cass-ledyards-daughter-bride-of-music.html | MRS. MURIEL MOORE; Mrs. Lewis Cass Ledyard's Daughter Bride of Music Critic inMunicipal Chapel. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/50-kw-list-grows.html | 50 KW LIST GROWS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/dunkirk-honors-acosta-presents-medal-to-him-for-his-part-in-byrds.html | DUNKIRK HONORS ACOSTA.; Presents Medal to Him for His Part in Byrd's Ocean Flight. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mrs-smith-to-open-benefit.html | Mrs. Smith to Open Benefit. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gov-larson-pledges-economy-program-addressing-republican-women-he.html | GOV. LARSON PLEDGES ECONOMY PROGRAM; Addressing Republican Women, He Defends Rule by Political Parties. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/whither-the-course-of-the-film.html | Whither the Course of the Film? | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hartford-life-fund-decreases-326000-distribution-will-be-made-when.html | HARTFORD LIFE FUND DECREASES $326,000; Distribution Will Be Made When Insurance Is Reduced to $1,000,000----It Is Now $1,812,500. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/confer-on-box-law-portes-gil-and-morrow-consider-its-effect-on.html | CONFER ON BOX LAW.; Portes Gil and Morrow Consider Its Effect on Mexicans. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/dl-turner-resigns-city-transit-post-he-will-retire-as-consulting.html | D.L. TURNER RESIGNS CITY TRANSIT POST; He Will Retire as Consulting Engineer on Sept. 1 After Nearly 30 Years' Service. AIDED FIRST SUBWAY HERE Will Travel Around World and Then Enter Private Practice--Board Lauds His Career. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/national-eleven-gains-soccer-tie-hold-providence-even-at-22-in.html | NATIONAL ELEVEN GAINS SOCCER TIE; Hold Providence Even at 2-2 in First Test of Cup Final as 5,000 Look On. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/davis-cup-matches-are-swept-by-us-van-ryn-crushes-dr-wright-and.html | DAVIS CUP MATCHES ARE SWEPT BY U.S.; Van Ryn Crushes Dr. Wright and Allison Beats Crocker in Final Play With Canada. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/five-harvard-crews-win-on-the-charles-beat-yale-in-four-clashes.html | FIVE HARVARD CREWS WIN ON THE CHARLES; Beat Yale in Four Clashes Among Minor Eights--Tabor Academy Also Defeated. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/3-track-marks-set-as-nyu-triumphs-wins-11-of-15-events-and-sweeps.html | 3 TRACK MARKS SET AS N.Y.U. TRIUMPHS; Wins 11 of 15 Events and Sweeps Three to Beat Holy Cross by 98 2-3 to 36 1-3. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/communists-clash-with-police-parade-big-banner-protesting-alleged.html | COMMUNISTS CLASH WITH POLICE PARADE; Big Banner Protesting Alleged Brutality Brings Disorder in Union Square. JEERING CHILDREN SEIZED Nine of 27 Arrested Are Under 16--Resistance Ended After 20 Minutes. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/an-international-marriage-in-june-miss-jean-moores-wedding-to-the.html | AN INTERNATIONAL MARRIAGE IN JUNE; Miss Jean Moore's Wedding to the Hon. Oliver M. Wallop Is to Be Held in Garden City--Other Approaching Bridals | TRUE | Photograph by New York Times Studios. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/linden-bribe-trials-set-president-of-council-and-2-former-members.html | LINDEN BRIBE TRIALS SET.; President of Council and 2 Former Members Face Court Tomorrow. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/harvard-polo-team-beats-army-by-1110-triumphs-in-extra-period-of.html | HARVARD POLO TEAM BEATS ARMY BY 11-10; Triumphs in Extra Period of Close Game on Glynn's Goal --Victors Lead Early. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/women-republicans-to-meet.html | Women Republicans to Meet. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/free-haulage-foes-make-port-survey-tour-of-bay-by-jersey-men-is.html | FREE HAULAGE FOES MAKE PORT SURVEY; Tour of Bay by Jersey Men is Preliminary to Fight Before Commerce Commission. TO PRESS LEGAL ACTION Leaders Declare They Will File Petition for Lighterage Fees in Two Weeks. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/day-to-address-credit-men.html | Day to Address Credit Men. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/will-bomb-wall-street-after-refueling-flight-from-west.html | WILL "BOMB" WALL STREET AFTER REFUELING FLIGHT FROM WEST | TRUE | Photo U.S. Army Air Corps. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/third-sweep-in-row-for-columbia-crews-glendon-eights-outrow-mit-in.html | THIRD SWEEP IN ROW FOR COLUMBIA CREWS; Glendon Eights Outrow M.I.T. in Four Races on Harlem-- Are Still Undefeated. VARSITY TRIUMPHS EASILY Wins by 5 Lengths Before 30,000--Freshman Four Stops Choate--Conditions Ideal. | TRUE | By Arthur J. Daley. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-mussolini-behind-the-iron-mask-emil-ludwig-finds-him-a-man-of.html | THE MUSSOLINI BEHIND THE IRON MASK; Emil Ludwig Finds Him a Man of Nuances, Not Extremes, Who Controls His Nerves by Hard and Relentless Work | TRUE | By Emil Ludwig | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/big-converted-schooner-is-sea-scouts-base-ship-minas-princess-will.html | BIG CONVERTED SCHOONER IS SEA SCOUTS' BASE SHIP; "Minas Princess" Will Be a Training School for New York Boys This Summer | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/making-musical-instruments.html | MAKING MUSICAL INSTRUMENTS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-radio-factory-planned-by-crosley.html | NEW RADIO FACTORY PLANNED BY CROSLEY | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/derby-marks-tenth-victory-in-20-starts-for-winner.html | Derby Marks Tenth Victory In 20 Starts for Winner | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/shanties.html | SHANTIES." | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/our-national-income-and-its-distribution-following-a-nationwide.html | OUR NATIONAL INCOME AND ITS DISTRIBUTION; Following a Nation-Wide Study for the Committee on Recent Economic Changes, Dr. Morris A. Copeland Of Cornell University Makes His Report | TRUE | By Dr. Morris A. Copeland. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/moses-bars-ward-as-inquiry-counsel-informs-attorney-general-that-he.html | MOSES BARS WARD AS INQUIRY COUNSEL; Informs Attorney General That He May Not Question City Trust Witnesses. QUOTES MORELAND ACT Ward Had Ordered an Aide "to Represent the People of the Mate" at Hearings. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/43051000-bonds-called-for-may-volume-of-redemptions-prior-to.html | $43,051,000 BONDS CALLED FOR MAY; Volume of Redemptions Prior to Maturity Continues to Fall Below Previous Marks.LATER PAYMENTS LISTEDIndustrial and Other Companies toRetire Loans Next Month----Tabulated Statement. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/dunwoody-institutes-service.html | Dunwoody Institute's Service. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/his-honor-discusses-the-art-of-dining-mayor-walker-nightly-in.html | HIS HONOR DISCUSSES THE ART OF DINING; Mayor Walker, Nightly in Demand at Social Gatherings, Is an Advocate of the Brand of Tearless Oratory | TRUE | By James C. Young | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/building-stone-in-armenia-is-sawed-and-nailed-like-wood.html | BUILDING STONE IN ARMENIA IS SAWED AND NAILED LIKE WOOD | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/jersey-city-wins-in-10th-evens-series-by-scoring-victory-over.html | JERSEY CITY WINS IN 10TH.; Evens Series by Scoring Victory Over Reading by 2 to 1. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/finds-upward-trend-in-british-industry-our-consul-general-in-london.html | FINDS UPWARD TREND IN BRITISH INDUSTRY; Our Consul General in London Reports on First Quarter of 1929. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sues-of-woodward-headmaster-of-paris-school-acts-after-removal-of.html | SUES O.F. WOODWARD; Headmaster of Paris School Acts After Removal of Endowment. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/denver-man-seized-here-robert-h-reid-held-without-bail-as-fugitive.html | DENVER MAN SEIZED HERE.; Robert H. Reid Held Without Bail as Fugitive Swindler. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/instalment-buying-grows-survey-calls-it-most-striking-proof-of.html | INSTALMENT BUYING GROWS; Survey Calls It Most Striking Proof of Faith in Prosperity. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/screen-gleanings.html | SCREEN GLEANINGS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/russians-protest-berlin-police-raids-call-may-day-action-deliberate.html | RUSSIANS PROTEST BERLIN POLICE RAIDS; Call May Day Action Deliberate Attempt to Wipe Out German Communist Party. SOVIET CONGRESS MEETS Summer Weather Strikes Moscow, Bringing Colorful Scenes----The Bedbug Is Dramatized. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/fancy-combinations-of-cottons.html | FANCY COMBINATIONS OF COTTONS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/italys-school-children.html | ITALY'S SCHOOL CHILDREN. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/791068-pledged-for-new-bar-home-construction-to-begin-at-once-on.html | $791,068 PLEDGED FOR NEW BAR HOME; Construction to Begin at Once on Building to Rise in Vesey Street. TO BE READY NEXT YEAR Four-Story Structure Will Have a 400-Seat Auditorium and Room for 100,000-Book Library. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/dutch-tulips-open-cautiously-in-cold-hard-winter-delayed-them-until.html | DUTCH TULIPS OPEN CAUTIOUSLY IN COLD; Hard Winter Delayed Them Until After Easter Market, but Fields Are Gay Now. FLOWERS ARE 'CONTRABAND' They Are "Bootlegged," Although Growers Are Not Supposed to Sell Bulbs, Too. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/syracuse-defeats-columbia-on-track-orange-triumphs-on-home-field-by.html | SYRACUSE DEFEATS COLUMBIA ON TRACK; Orange Triumphs on Home Field by 85 1-6 to 49 5-6, Gaining 10 First Places. HARWOOD DOUBLE VICTOR Takes Both Dashes for Winners and Bresiloff, Team-Mate, Captures Two Field Events. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/rothenburgs-medieval-fete-old-bavarian-town-lives-over-its-last.html | ROTHENBURG'S MEDIEVAL FETE; Old Bavarian Town Lives Over Its Last Great Historic Moment on Whitsun-Monday | TRUE | By Virginia Pope | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/screen-notes.html | SCREEN NOTES | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/louis-xiv-was-after-all-a-great-statesman-his-love-of-display-and.html | Louis XIV Was After All A Great Statesman; His Love of Display and His Amatory Adventures Have Obscured His Solid Qualities | TRUE | By Charles Willis Thompson | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-crossroads-sage-is-urged-for-congress.html | THE CROSSROADS SAGE IS URGED FOR CONGRESS | TRUE | M.E. LYONS. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sutton-is-selected-to-assist-commission.html | SUTTON IS SELECTED TO ASSIST COMMISSION | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/will-ship-blue-larkspur-tomorrow-for-the-belmont.html | Will Ship Blue Larkspur Tomorrow for the Belmont | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/vilma-bankys-voice-her-marriage.html | VILMA BANKY'S VOICE; Her Marriage. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-mutual-investment-trust-oddsized-mail-matter.html | A MUTUAL INVESTMENT TRUST; ODD-SIZED MAIL MATTER. | TRUE | C.E. CHAFFIN. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/578-gain-in-net-by-15-auto-concerns.html | 5.78% GAIN IN NET BY 15 AUTO CONCERNS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/side-roads-developed-crosscounty-routes-in-westchester-draw.html | SIDE ROADS DEVELOPED.; Cross-County Routes in Westchester Draw Interest. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/whalen-acts-to-sift-charges-of-winter-accusations-laid-against-two.html | WHALEN ACTS TO SIFT CHARGES OF WINTER; Accusations Laid Against Two Detectives Alleged to Have Been Lax in $5,000 Robbery | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/air-officer-killed-in-ohio-war-games-second-lieut-el-meadow-dies-as.html | AIR OFFICER KILLED IN OHIO WAR GAMES; Second Lieut. E.L. Meadow Dies as Two Planes Crash 15,000 Feet Over Columbus FIRST DEATH IN GAMESPilot of Second Plane Lands byParachute After ReceivingBurns in Accident. CINCINATI IS "RAIDED" 100 Aircraft Take Part in Spectacular Operation, Followed by Aerial Review Before Nolan. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/foreword-to-a-plan.html | FOREWORD TO A PLAN. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/refuges-of-the-dinersout-new-yorks-modern-tea-rooms-now.html | REFUGES OF THE DINERS-OUT; New York's Modern Tea Rooms Now Have the Hold the Boarding Houses Enjoyed | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/tariff-chairman-loves-his-work-on-committee-willis-hawley.html | TARIFF CHAIRMAN LOVES HIS WORK ON COMMITTEE; WILLIS HAWLEY | TRUE | Photograph Copyrighted by Harris & Ewing. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/jewish-directory-seized-hungarian-court-orders-confiscation-because.html | JEWISH DIRECTORY SEIZED.; Hungarian Court Orders Confiscation Because Magyar Was Included, | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/polish-people-are-becoming-film-enthusiasts.html | POLISH PEOPLE ARE BECOMING FILM ENTHUSIASTS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/aircraft-concern-expands-american-eagle-organizes-holding-company.html | AIRCRAFT CONCERN EXPANDS; American Eagle Organizes Holding Company for Acquisitions. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/thomas-francis-leonard.html | THOMAS FRANCIS LEONARD. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/victor-mclaglens-film.html | VICTOR McLAGLEN'S FILM | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/french-jail-blocks-bail-refund-here-bonding-company-must-wait-until.html | FRENCH JAIL BLOCKS BAIL REFUND HERE; Bonding Company Must Wait Until Man It Pursued 7 Years Finishes Long Term There. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/how-weston-walked.html | HOW WESTON WALKED. | TRUE | ALFRED MEYER. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hot-dog-a-symbol-to-dallas-mayor-new-executive-made-his-campaign.html | HOT DOG A SYMBOL TO DALLAS MAYOR; New Executive Made His Campaign Appeal to Those WhoFavor That Form of Diet.CITY FACES CHANGE IN RULE Manager Plan of Government to BeVoted On in December Seems Certain of Adoption. | TRUE | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-dictionary-of-american-biography.html | The Dictionary of American Biography | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/3-die-of-smallpox-on-british-ship.html | 3 Die of Smallpox on British Ship. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/plane-filed-for-rolling-mill.html | Plane Filed for Rolling Mill. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/wins-hotel-naming-prize-bronx-stenographer-to-get-a-trip-to-bermuda.html | WINS HOTEL NAMING PRIZE.; Bronx Stenographer to Get a Trip to Bermuda. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/more-tax-refunds-from-the-treasury-dw-griffith-receives-38486-for.html | MORE TAX REFUNDS FROM THE TREASURY; D.W. Griffith Receives, $38,486 for Overassessment of Income and Profits. LEHIGH COAL GETS $291,037 American Shipbuilding Company Receives Back $2,616,243, Covering Three Years' Payments. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/win-a-fiveday-week-montclair-carpenters-and-bricklayers-to-get.html | WIN A FIVE-DAY WEEK.; Montclair Carpenters and Bricklayers to Get Time-Cut July 1. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/woman-fells-bandit-with-an-auto-jack-held-up-while-driving-near-new.html | WOMAN FELLS BANDIT WITH AN AUTO JACK; Held Up While Driving Near New London, She Hits Him on Head and Speeds Away. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/trading-fairly-active-in-counter-market-price-changes-are-irregular.html | TRADING FAIRLY ACTIVE IN COUNTER MARKET; Price Changes Are Irregular With Banks Strong, Industrials and Chain Stores Quiet. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/fs-edmonds-to-speak-at-juniata.html | F.S. Edmonds to Speak at Juniata. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/quiz-exshow-girl-in-huntington-case-police-stop-dorothy-g-fullerton.html | QUIZ EX-SHOW GIRL IN HUNTINGTON CASE; Police Stop Dorothy G. Fullerton and Husband in Car in Greenfield, Mass.LATER ALLOWED TO GO ONFormer Broadway Performer Is Said to Have Been Friend of SlainHarvard Student. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/robinson-doubts-farm-aid-senator-says-tariff-increase-will-offset.html | ROBINSON DOUBTS FARM AID; Senator Says Tariff Increase Will Offset Stabilization Benefits. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/answers-critic-on-group-buying-john-block-holds-the-method-is-one.html | ANSWERS CRITIC ON GROUP BUYING; John Block Holds the Method Is One of the Greatest Aids to Independents. ADMITS THERE ARE LIMITS Style and Store Location Cut Down Ready-to-Wear Orders----Must Be Up to Samples. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/properties-at-auction-city-and-suburban-estates-to-be-sold-by.html | PROPERTIES AT AUCTION.; City and Suburban Estates to Be Sold by Joseph P. Day. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/court-coiffeur-complains-blames-lindbergh-for-presentday-styles-in.html | COURT COIFFEUR COMPLAINS; Blames Lindbergh for Present-Day Styles in Women's Hair and Hats. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/japan-moves-town-to-reach-coal-vein-strip-mine-at-fushun-manchuria.html | JAPAN MOVES TOWN TO REACH COAL VEIN; Strip Mine at Fushun, Manchuria, Said to Be Largestof Kind in the World.OIL SHALE DEPOSITS RICH Production Furnishes the Japanese Navy With Much-NeededSupply of Fuel. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/win-geneva-scholarships-10-women-and-6-men-get-students.html | WIN GENEVA SCHOLARSHIPS.; 10 Women and 6 Men Get Students' International Union Awards. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/teachers-and-blackboards-essential-despite-loudspeaker.html | TEACHERS AND BLACKBOARDS ESSENTIAL DESPITE LOUD-SPEAKER | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-york-weekly-bank-statements-institutions-not-in-clearing-house.html | NEW YORK WEEKLY BANK STATEMENTS.; Institutions Not in Clearing House | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/princeton-shut-out-by-williams-30-singmaster-holds-tigers-to-five.html | PRINCETON SHUT OUT BY WILLIAMS, 3-0; Singmaster Holds Tigers to Five Scattered Hits in One of Upsets of the Season. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/eclipse-and-einstein.html | ECLIPSE AND EINSTEIN. | TRUE | A. CRAIG. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/show-how-home-is-built-visibilt-house-draws-visitors-at-baldwin-li.html | SHOW HOW HOME IS BUILT; "Visibilt House" Draws Visitors at Baldwin, L.I. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/john-gunde-retired-jeweler-dies.html | John Gunde, Retired Jeweler, Dies. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/musicians-federation-on-the-air-tomorrow.html | MUSICIANS' FEDERATION ON THE AIR TOMORROW | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/changes-in-banks-authorized-by-state-increases-of-capital-and.html | CHANGES IN BANKS AUTHORIZED BY STATE; Increases of Capital and Forming of New Companies Reported by Department. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/machineage-language.html | MACHINE-AGE LANGUAGE. | TRUE | CHARLES HOOPER. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/skyscraper-development-committee-of-experts-to-study-the-business.html | SKYSCRAPER DEVELOPMENT.; Committee of Experts to Study the Business Centre of Montreal. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/berlin-sells-more-electricity.html | Berlin Sells More Electricity. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/ritz-to-open-persian-garden.html | Ritz to Open Persian Garden. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/english-lockout-averted-dispute-in-lancashire-cottonspinning.html | ENGLISH LOCKOUT AVERTED; Dispute in Lancashire Cotton-Spinning Industry Settled. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gay-harlem-on-the-wing.html | GAY HARLEM ON THE WING | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/wellesleys-program-full-four-daya-of-events-planned-for.html | WELLESLEY'S PROGRAM FULL; Four Daya of Events Planned for Commencement Season. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/berlin-press-thanks-france-for-her-help-germans-see-the-creation-of.html | BERLIN PRESS THANKS FRANCE FOR HER HELP; Germans See the Creation of Bond Between Nations by Chivalry to Crippled Diplomate. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/estates-divided-for-home-sites-irvington-and-the-tarrytowns-busy.html | ESTATES DIVIDED FOR HOME SITES; Irvington and the Tarrytowns Busy, Chamber of Commerce Survey Reveals. RESIDENTIAL AREAS LEAD Large Garden Apartments in Western Part of Westchester County toHouse Several Hundred Families. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mrs-mary-roberts-colton.html | Mrs. Mary Roberts Colton. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/why-the-sun-leaves-the-polar-regions-for-four-months-each-year-the.html | WHY THE SUN LEAVES THE POLAR REGIONS; For Four Months Each Year the Ends of Earth Are Turned Away From Light | TRUE | By Franklin Clarkin. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/brief-reviews-the-problem-of-evil.html | Brief Reviews; THE PROBLEM OF EVIL | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-suburban-market-active-with-many-home-buyers.html | THE SUBURBAN MARKET ACTIVE, WITH MANY HOME BUYERS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/win-prizes-at-cornell-two-new-york-city-students-are-among-victors.html | WIN PRIZES AT CORNELL.; Two New York City Students Are Among Victors in Essay Contests. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gold-for-bank-of-england.html | Gold for Bank of England. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/barbara-gets-decision-outpoints-george-goldberg-in-ridgewood-grove.html | BARBARA GETS DECISION.; Outpoints George Goldberg in Ridgewood Grove Feature. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. St. Regis Paper Company | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/texas-tornado-injures-4-sweeps-quartermile-path-at-village-near.html | TEXAS TORNADO INJURES 4.; Sweeps Quarter-Mile Path at Village Near Houston. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/textile-mill-troubles-growing-since-the-war-to-the-strikes-in-the.html | TEXTILE MILL TROUBLES GROWING SINCE THE WAR; To the Strikes in the South Many Industrial Factors Not Now in the Foreground of the News Are Said To Have Contributed Largely | TRUE | By Louis Stark. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/at-the-wheel-men-money-and-motors.html | AT THE WHEEL; Men, Money and Motors* | TRUE | By James O. Spearing. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/harvard-trackmen-defeat-dartmouth-mason-wins-220yard-final-last.html | HARVARD TRACKMEN DEFEAT DARTMOUTH; Mason Wins 220-Yard Final, Last Event on Card, to Decide the Meet, 71 to 61. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/4000-girl-scouts-reviewed-at-rally-massed-games-and-dances-are.html | 4,000 GIRL SCOUTS REVIEWED AT RALLY; Massed Games and Dances Are Watched by Distinguished Group of Guests. TWELFTH ANNUAL DISPLAY Victory Ribbons and Gold and Silver Stripes Awarded at Seventh Regiment Armory. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/old-connecticut-landmark-is-bought-for-hunting-lodge.html | Old Connecticut Landmark Is Bought for Hunting Lodge | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/american-choral-singing-concert-of-associated-glee-clubs-recalls.html | AMERICAN CHORAL SINGING; Concert of Associated Glee Clubs Recalls Early History of Singing Societies | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/pilsudski-coup-is-ignored-no-celebration-held-on-third-anniversary.html | PILSUDSKI COUP IS IGNORED.; No Celebration Held on Third Anniversary of Seizure of Power. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| Date | Date | URL | Description | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/bourne-to-edit-historical-review.html | Bourne to Edit Historical Review. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/byproducts-glossary-to-the-hoover-report-on-prosperity.html | BY-PRODUCTS.; Glossary to the Hoover Report on Prosperity. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/raw-silk-futures-easier-exchange-makes-new-record-for-size-of-weeks.html | RAW SILK FUTURES EASIER.; Exchange Makes New Record for Size of Week's Turnover. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/utilities-widely-held-stock-ownership-of-associated-gas-and.html | UTILITIES WIDELY HELD.; Stock Ownership of Associated Gas and Electric Cited in Survey. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/penn-beats-yale-in-college-golf-overcomes-eli-by-54-and-also.html | PENN BEATS YALE IN COLLEGE GOLF; Overcomes Eli by 5-4 and Also Subdues Brown, 8-1--Yale Stops Georgetown, 5 -3 . PRINCETON WINS TWICE Defeats Brown, 9-0, and Conquers Williams, 6-3--Georgetown Stops Williams, 8 to . | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/scotto-depositors-to-get-10-dividend-referee-makes-declaration-from.html | SCOTTO DEPOSITORS TO GET 10% DIVIDEND; Referee Makes Declaration From Assets of Bankrupt Private Bank in Brooklyn. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mrs-gilbert-w-finch.html | Mrs. Gilbert W. Finch. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/mail-liner-reaches-coast-el-salvador-is-at-san-francisco-from.html | MAIL LINER REACHES COAST; El Salvador Is at San Francisco From Here----Three Ships Sail. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-sail-on-the-bay-for-charity-st-marys-free-hospital-event-on-the.html | A SAIL ON THE BAY FOR CHARITY; St. Mary's Free Hospital Event on the Mandalay to Be On Wednesday Night--Many Patronesses | TRUE | Photograph by Edward Thayer Monroe. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/royal-engagement-off-princess-irene-of-greece-will-not-wed-prince.html | ROYAL ENGAGEMENT OFF.; Princess Irene of Greece Will Not Wed Prince Christian. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/shore-lint-first-in-kings-plate-he-beats-ichitario-by-a-length.html | SHORE LINT FIRST IN KING'S PLATE; He Beats Ichitario by a Length Before 25,000 in Woodbine Opening Day Feature. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/miss-trueman-too-goes-in-for-mimicry.html | MISS TRUEMAN, TOO, GOES IN FOR MIMICRY | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/newly-listed-stocks-sag-shares-entered-in-last-two-weeks-show.html | NEWLY LISTED STOCKS SAG.; Shares Entered in Last Two Weeks Show Average Drop of 1/8 Point. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/bertha-bidwell-married-head-of-illinois-league-of-women-voters-weds.html | BERTHA BIDWELL MARRIED.; Head of illinois League of Women Voters Weds J.H. Rosenstiel. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/national-college-marks-fall-in-shot-and-javelin-events.html | National College Marks Fall In Shot and Javelin Events | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/milan-erects-bar-against-peasants-big-italian-city-moves-to-make.html | MILAN ERECTS BAR AGAINST PEASANTS; Big Italian City Moves to Make Effective "Back-to-theLand" Slogan.NO PLACE FOR THE JOBLESSInternational Socialist Office Sees Decree as an Indication of the Return of Serfdom. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/adds-to-grain-storage-vancouver-will-have-21000000-bushels-capacity.html | ADDS TO GRAIN STORAGE.; Vancouver Will Have 21,000,000 Bushels Capacity When Completed. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/pity-leads-to-a-divorce-wife-sued-when-she-leaves-home-for-a-blind.html | PITY LEADS TO A DIVORCE.; Wife Sued When She Leaves Home for a Blind Musician. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/whalen-has-new-plans-to-speed-city-traffic-in-defending-theatre.html | WHALEN HAS NEW PLANS TO SPEED CITY TRAFFIC; In Defending Theatre Zone Rules, the Police Commissioner Recommends Staggering of Office Hours and Other Measures for More Efficient Use of Streets | TRUE | Photograph by Times Wide World. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/gen-gs-field-dies-aide-to-cleveland-buffalo-consulting-engineer-83.html | GEN. G.S. FIELD DIES; AIDE TO CLEVELAND; Buffalo Consulting Engineer, 83, Was on His Staff as Governor of New York. DESIGNED NIAGARA BRIDGE He Also Aided in Development of Chilean Copper Mines for the Guggenheim Corporation. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/south-africa-beats-sweden-will-meet-british-in-davis-cup-play.html | South Africa Beats Sweden, Will Meet British in Davis Cup Play; Holland Leads | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/universal-project-for-broadcasting-wrny-would-use-short-waves-as.html | UNIVERSAL PROJECT FOR BROADCASTING; WRNY Would Use Short Waves as International Good-Will Agency--KPWF Plans toLink 119 Countries | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-palais-royal-has-a-new-farce.html | THE PALAIS ROYAL HAS A NEW FARCE | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/radio-actors-get-visible-audience-visitors-welcomed-at-the-studios.html | RADIO ACTORS GET VISIBLE AUDIENCE; Visitors Welcomed at the Studios Are Used for Applause--Tickets Required to See Backstage of WEAF and WJZ | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hoover-honored-by-library-body-he-is-made-life-member-out-of.html | HOOVER HONORED BY LIBRARY BODY; He Is Made Life Member Out of Tribute to His Collection of World War Documents. KEOGH OF YALE NEW HEAD American Association Installs Officers for Year at Final Sessionin Washington. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/buying-lifts-tin-futures-than-half-of-weeks-business-done-in.html | BUYING LIFTS TIN FUTURES.; More Than Half of Week's business Done in Last Day. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/marx-brothers-in-films-the-spirit-of-the-play.html | MARX BROTHERS IN FILMS; The Spirit Of The Play | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/checking-crime-milwaukee-is-said-to-have-solved-problem-with.html | CHECKING CRIME; Milwaukee Is Said to Have Solved Problem With Juveniles. | TRUE | ALICE STONE BLACKWELL. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/trade-notes-and-comment-fate-of-radio-industries-dinner-to-be.html | TRADE NOTES AND COMMENT; Fate of Radio Industries Dinner to Be Decided in Chicago Next Month--To Organize Local Trade Associations in Many Cities | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/central-park-nature-trail-draws-amateur-naturalists-path-well.html | CENTRAL PARK NATURE TRAIL DRAWS AMATEUR NATURALISTS; Path Well Posted With Signs Offers Much Information and a Pleasant Walk | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/lansdale-junior-high-wins-track-meet-of-four-states.html | Lansdale Junior High Wins Track Meet of Four States | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/agas-owner-writes-24-pages-to-agatha-paul-muller-who-crossed-the.html | AGA'S OWNER WRITES 24 PAGES TO AGATHA; Paul Muller, Who Crossed the Atlantic in Small Boat, Gives Sweetheart First News. RAW FISH WAS HIS DIET Daring Adventurer Tells of Many Hardships on Voyage----Will Sail to New York From Havana. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/poll-book-inquiry-near-in-jersey-city-ferguson-says-he-will-act-on.html | POLL BOOK INQUIRY NEAR IN JERSEY CITY; Ferguson Says He Will Act on Alleged Carelessness--One Reported Found in Auto. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/test-shows-safety-of-citys-xray-film-the-kind-used-in-municipal.html | TEST SHOWS SAFETY OF CITY'S X-RAY FILM; The Kind Used in Municipal Hospitals is Ignited but BurnsSlowly. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/autos-fill-paris-pawnshops-city-has-to-call-a-halt.html | Autos Fill Paris Pawnshops; City Has to Call a Halt | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/philippine-languages.html | PHILIPPINE LANGUAGES. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/logging-cook-has-hard-job.html | LOGGING COOK HAS HARD JOB | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/money.html | MONEY. | TRUE | Saturday, May 18, 1929. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/drunken-driver-kills-two-crashes-into-group-of-children-in-front-of.html | DRUNKEN DRIVER KILLS TWO; Crashes Into Group of Children In Front of Chicago School. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/amateur-bouts-on-wednesday.html | Amateur Bouts on Wednesday. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/zeppelin-to-stay-at-cuers-for-ten-days-for-repairs-will-fly-here.html | ZEPPELIN TO STAY AT CUERS FOR TEN DAYS FOR REPAIRS; WILL FLY HERE LATE IN JUNE; ECKENER LEAVES THE SHIP off for Friedrichshafen as She Awaits New Motors for Flight There. SCOUTS IDEA OF SABOTAGE 'Absurd,' Commander Declares, Blaming Defective Parts for Motor Stoppage. ALL UNITE IN HIS PRAISE He Offers to Refund Passage Money, but None of Voyagers Will Accept it. | TRUE | By William P. Carney. Special Cable To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/invited-to-lafayettes-campus-day.html | Invited to Lafayette's Campus Day. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/a-novel-of-signs-and-portents-wolf-solent-is-a-notable-addition-to.html | A NOVEL OF SIGNS AND PORTENTS; "Wolf Solent" Is a Notable Addition to Psychological Fiction | TRUE | By Percy Hutchison | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/young-sees-poetry-in-research-work-contrasts-periods-when-the.html | YOUNG SEES POETRY IN RESEARCH WORK; Contrasts Periods When the Imagination of Men Flowers in Production. PROGRESS A RISING SPIRAL General Electric Head Sees New Era of Intellectual Life In Achievements of Bell and Edison. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/150-homes-will-open-today-for-exhibition-builders-association-backs.html | 150 HOMES WILL OPEN TODAY FOR EXHIBITION; Builders' Association Backs Showing of Houses in Metropolitan Area. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hobart-plans-additions-1000000-building-program-at-college-to-be.html | HOBART PLANS ADDITIONS.; $1,000,000 Building Program at College to Be Started Soon. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/travel-coats-receive-early-trade-interest-suitable-garments.html | TRAVEL COATS RECEIVE EARLY TRADE INTEREST; Suitable Garments Necessary----- Sleeveless Sweaters Become More Important. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/plans-of-musicians.html | PLANS OF MUSICIANS. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/artist-is-made-a-baron-james-ensor-once-a-war-prisoner-honored-by.html | ARTIST IS MADE A BARON.; James Ensor, Once a War Prisoner, Honored by Belgian King. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sitting-out-sharp-storms-is-a-new-england-custom-comfort-parties.html | "SITTING OUT" SHARP STORMS IS A NEW ENGLAND CUSTOM; "Comfort Parties" Were Formed in an Attempt To Ignore Thunder and Lightning | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/2000-will-attend-da-brown-dinner-event-honors-humanitarian-work-and.html | 2,000 WILL ATTEND D.A. BROWN DINNER; Event Honors Humanitarian Work and His Coming to City as Permanent Resident. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/10000-watts-for-wcau.html | 10,000 WATTS FOR WCAU | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-alphabet-drives-turkish-papers-to-wall-most-of-the-magazines-go.html | New Alphabet Drives Turkish Papers to Wall; Most of the Magazines Go Out of Business | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/buys-in-woodland-park-ce-wells-acquires-cotswold-farmhouse-type-of.html | BUYS IN WOODLAND PARK.; C.E. Wells Acquires Cotswold Farmhouse Type of Home. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/colgate-to-get-building-chemistry-structure-to-cost-400000-will-be.html | COLGATE TO GET BUILDING.; Chemistry Structure to Cost $400,000 Will Be Started in June. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/teachers-college-to-enroll-15000-twentynine-instructors-added-to.html | TEACHERS COLLEGE TO ENROLL 15,000; Twenty-Nine Instructors Added to Faculty Staff for Summer Session. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/raskobs-plan-to-help-men-with-small-means-john-j-raskob.html | RASKOB'S PLAN TO HELP MEN WITH SMALL MEANS; JOHN J. RASKOB | TRUE | By James C. Young. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/trade-here-ahead-of-1928-retail-business-still-retarded-by.html | TRADE HERE AHEAD OF 1928.; Retail Business Still Retarded by Unseasonable Weather. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/deals-in-new-jersey-builder-buys-site-in-newark-for-office.html | DEALS IN NEW JERSEY.; Builder Buys Site in Newark for Office Structure. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/womens-free-outing-camp-finds-candidates-are-few-invitations-to.html | WOMEN'S FREE OUTING CAMP FINDS CANDIDATES ARE FEW; Invitations to Office Cleaners Reveal Jobs and Home Cares Are Obstacles | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/trio-of-printmakers-strong-work-by-blampied-austin-and-rushbury-now.html | TRIO OF PRINTMAKERS; Strong Work by Blampied, Austin and Rushbury Now on View--Francis Bennett | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/plays-that-continue.html | PLAYS THAT CONTINUE | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/curb-trading-irregular-profittaking-and-uncertainty-over-credit-are.html | CURB TRADING IRREGULAR.; Profit-Taking and Uncertainty Over Credit Are Factors. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/navy-trails-penn-varsity-eight-by-two-feet-at-annapolis-harvard.html | Navy Trails Penn Varsity Eight by Two Feet at Annapolis; Harvard Third; PENN EIGHT BEATS NAVY AND HARVARD Varsity Triumphs Over Middies by 2 Feet, With Crimson Last at Annapolis. 150-POUND CREW SCORES Shows Way to Navy Throughout the Race--Secretary Adams of Navy Is Referee. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-chicago-war-looms-police-hear-rumor-of-battle-over-successor-to.html | NEW CHICAGO WAR LOOMS.; Police Hear Rumor of Battle Over Successor to Capone. | TRUE | CHICAGO, May 18.--Talk of a Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-jersey-building-report.html | New Jersey Building Report. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/four-missing-from-boat-three-of-rome-n-y-family-and-guide-sought-at.html | FOUR MISSING FROM BOAT.; Three of Rome (N. Y.) Family and Guide Sought at Reservoir. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/fight-city-broadcast-of-band-concerts-musicians-criticize-mayor-for.html | FIGHT CITY BROADCAST OF BAND CONCERTS; Musicians Criticize Mayor for $50,000 Voted for Park Programs and Plan Opposition. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/musics-dilemma.html | Music's Dilemma | TRUE | By Axton Clark | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/news-and-gossip-of-the-broadway-sector-a-new-pinero-playjames.html | NEWS AND GOSSIP OF THE BROADWAY SECTOR; A New Pinero Play--James Barton for the John Murray Anderson Revue | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/tortoise-lost-in-air-transit.html | TORTOISE LOST IN AIR TRANSIT | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/crude-oil-prices-steady-quotations-for-gasoline-also-same-as-in.html | CRUDE OIL PRICES STEADY.; Quotations for Gasoline Also Same as in Preceding Week. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/shows-that-times-square-never-sees-there-is-for-instance-a-musical.html | SHOWS THAT TIMES SQUARE NEVER SEES; There Is, For Instance, a Musical Piece Called "Pickles" Which Has Been Played 11,734 Times in Three Seasons | TRUE | By Lew Levenson. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/bolivia-and-paraguay-file-briefs-in-dispute-conciliation-board-will.html | BOLIVIA AND PARAGUAY FILE BRIEFS IN DISPUTE; Conciliation Board Will Seek to Decide Between Conflicting Claims and Charges. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/the-becker-estate-at-public-auction-joseph-p-day-to-sell-230.html | THE BECKER ESTATE AT PUBLIC AUCTION; Joseph P. Day to Sell 230 Parcels of Bronx Property NextMonth. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/armament-paradox-stirs-vienna-cynics-while-powers-seek-reduction.html | ARMAMENT PARADOX STIRS VIENNA CYNICS; While Powers Seek Reduction They Vie in Arming the Balkans, It Is Said. VICIOUS CIRCLE IS SEEN Big Nations Are Said to Fear Real Cuts Because of Danger They Create in Small States. | TRUE | By John MacCormac. Wireless To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/atlantic-city-to-open-a-municipal-art-gallery.html | Atlantic City to Open A Municipal Art Gallery | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/track-title-won-by-amherst-team-little-three-crown-gained-as.html | TRACK TITLE WON BY AMHERST TEAM; Little Three Crown Gained as Wesleyan Is Beaten in Dual Meet, 79 1-3-56 1-3. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/miss-mahy-weds-rev-gm-van-dyke-ceremony-takes-place-in-the-chapel.html | MISS MAHY WEDS REV. G.M. VAN DYKE; Ceremony Takes Place in the Chapel of Princeton Theological Seminary.MISS C. SWEENEY A BRIDEIs Married to Hewlett H. Duryeaat Hartsdale, N.Y.----OtherWeddings of Yesterday. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/for-lafayette-building-contract-to-build-civil-rights-hall-goes-to.html | FOR LAFAYETTE BUILDING.; Contract to Build Civil Rights Hall Goes to New York Firm. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/new-plant-for-wgr.html | NEW PLANT FOR WGR. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/two-states-fight-over-auto-plates-kansas-and-oklahoma-require.html | TWO STATES FIGHT OVER AUTO PLATES; Kansas and Oklahoma Require Separate Licenses for Each Other's Motor Vehicles. FARMERS MOVE TO OWN AID Despairing of Legislation, Wheat Growers Plan to Store Surplus Grain at Home. | TRUE | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/derby-won-in-mud-by-clyde-van-dusen-blue-larkspur-4th-horses-which.html | DERBY WON IN MUD BY CLYDE VAN DUSEN; BLUE LARKSPUR 4TH; Horses Which Finished First and Second in the Kentucky Derby. | TRUE | By Bryan Field. Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/montclair-ac-victor-21-homers-by-garland-and-newman-in-6th-defeat.html | MONTCLAIR A.C. VICTOR, 2-1; Homers by Garland and Newman in 6th Defeat Crescent A.C. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/hours-amusement-broadcast-to-byrd-speeches-and-music-sent-out-on.html | HOUR'S AMUSEMENT BROADCAST TO BYRD; Speeches and Music Sent Out on Short-Wave Lengths for Party in Antarctic. CADMAN VOICES GREETING Robert U. Johnson Reads His Poems and Broadway Artists Provide Latest in Entertainment. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/plan-welfare-program-jewish-conference-at-atlantic-city-to.html | PLAN WELFARE PROGRAM.; Jewish Conference at Atlantic City to Formulate Community Service. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/reporters-typed-as-airship-rocked-then-slid-and-scrambled-to.html | REPORTERS TYPED AS AIRSHIP ROCKED; Then Slid and Scrambled to Wireless Room, Machines Clattering From Table. THIS RELIEVED TENSION Masury, New York Engineer, Says Ten Attempts to Land Were Made --Eckener and Crew 'Wonderful.' | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/soviet-still-wars-on-antisemitism-jewbaiters-sent-to-jail-and-high.html | SOVIET STILL WARS ON ANTI-SEMITISM; Jew-Baiters Sent to Jail and High Commissars Fight Racial Prejudice. MORE HOPE SEEN IN CRIMEA Prospects for Settlement of "Declassed" Yiddish Traders ThereHeld Bright by J. Larin. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/europe-is-open-to-radio-pioneers-says-mh-aylesworth-who-has.html | EUROPE IS OPEN TO RADIO PIONEERS; Says M.H. Aylesworth, Who Has Returned From Inspection of Foreign Broadcasting-- America Is at Least Three Years Ahead | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/airship-passenger-excited-by-battle-all-met-the-series-of-mishaps.html | AIRSHIP PASSENGER EXCITED BY BATTLE; All Met the Series of Mishaps to Motors in Adventuresome Spirit, Says Montgelas. SOLE WOMAN ALSO CALM Mrs. Pierce Sorry for Dr. Eckener and "Nice Poor Officers and the Beautiful Ship." | TRUE | By Count Montgelas of the Editorial Staff of the Vossische Zeitung. Copywright In the United States By the New York Times Co.: In Europe By Ullstein Nachrichtendienst. All Rights Reserved. Special Cable To the New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/left-hospital-4000000-john-b-warden-of-philadelphia-provided-for.html | LEFT HOSPITAL $4,000,000.; John B. Warden of Philadelphia. Provided for Paris Institution. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/court-defines-neighbors-wall-injunction-for-122-east-40th-st.html | COURT DEFINES NEIGHBOR'S WALL; Injunction for 122 East 40th St. Corporation Modified by Appellate Division. WHERE THE 10 FEET BEGINS Protective Screen on Adjoining Property Starts at Curb, Not Excavation, Level. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/to-show-new-fur-lines-nine-style-houses-open-together-no-trip-for.html | TO SHOW NEW FUR LINES.; Nine Style Houses Open Together; No Trip for Salesmen. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/electrical-trade-eases-decrease-in-demand-for-equipment-regarded-as.html | ELECTRICAL TRADE EASES.; Decrease in Demand for Equipment Regarded as Seasonal. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/robert-m-shellenberger.html | Robert M. Shellenberger. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/raleigh-joins-network.html | RALEIGH JOINS NETWORK. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/junior-high-165-wins-in-lower-manhattan-defeats-seward-in-deciding.html | JUNIOR HIGH 165 WINS IN LOWER MANHATTAN; Defeats Seward in Deciding Game for P.S.A.L. Title by 9 to 5-- Clinches Game in Fifth. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/left-william-h-sawyer-expresident-of-massachusetts-college-of.html | DR. WILLIAM H. SAWYER.; Ex-President of Massachusetts College of Pharmacy Dies. | TRUE | Special to The New York Times. | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/miss-hoults-gallery-of-unfortunates.html | Miss Hoult's Gallery of Unfortunates | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/builders-seek-way-to-tighten-credits-contractors-confer-on-ending.html | BUILDERS SEEK WAY TO TIGHTEN CREDITS; Contractors Confer on Ending of Abuses Said to Cost Millions Here Yearly. "BUYER'S MARKET" BLAMED Keen Competition to Sell Materials Enables Unreliable Firms to Operate, Leaders Say. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/to-pit-educators-against-gunmen-chicago-and-northwestern.html | TO PIT EDUCATORS AGAINST GUNMEN; Chicago and Northwestern Universities Will Seek to Develop "Super-Detectives."POLICE CHAIR ESTABLISHED Chief Vollmer of Berkeley, Cal.,Will Become Professor and HeadOne Department. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/sculpture-faces-new-tasks-in-the-modern-world-mr-casson-considers.html | Sculpture Faces New Tasks In the Modern World; Mr. Casson Considers the Chances for a Revival of the Wider Functions It Had in Antiquity | TRUE | By Edward Alden Jewell | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/wild-strawberries-are-tested-for-development-of-new-types.html | WILD STRAWBERRIES ARE TESTED FOR DEVELOPMENT OF NEW TYPES | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/11000volt-wire-kills-boy-he-was-hunting-birds-eggs-on-a-railroad.html | 11,000-VOLT WIRE KILLS BOY; He Was Hunting Birds' Eggs on a Railroad Pole in Mount Vernon. | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-19 | 1929-05-19 | https://www.nytimes.com/1929/05/19/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 29174,C1B 29175,C1B 29176,C1B 29177,C1B 29178,C1B 29179,C1B 29180 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/plot-by-communists-suspected-in-india-viceroy-and-other-high.html | PLOT BY COMMUNISTS SUSPECTED IN INDIA; Viceroy and Other High Officials Guarded--"Hindu Republican Army" Threatens Them. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/1800-muskrats-shipped-to-germany.html | 1,800 Muskrats Shipped to Germany. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/germanys-april-tax-revenue-up.html | Germany's April Tax Revenue Up. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/union-fights-7day-week-railroad-telegraphers-seek-cut-in-hours.html | UNION FIGHTS 7-DAY WEEK.; Railroad Telegraphers Seek Cut in Hours Without Loss of Pay. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/to-plan-reception-to-col-roosevelt.html | To Plan Reception to Col. Roosevelt. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/nyu-awards-to-14-for-graduate-work-eight-university-fellowships-and.html | N.Y.U. AWARDS TO 14 FOR GRADUATE WORK; Eight University Fellowships and Six Scholarships Given in Science and Fine Arts. | TRUE | | C1B 29099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/sends-3500-to-aid-southern-strikers-emergency-committee-headed-by.html | SENDS $3,500 TO AID SOUTHERN STRIKERS; Emergency Committee, Headed by Norman Thomas, Help Families of Rayon Workers. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/biblical-seminary-to-confer-31-degrees-the-rev-dr-howard-to-deliver.html | BIBLICAL SEMINARY TO CONFER 31 DEGREES; The Rev. Dr. Howard to Deliver the Commencement Address Tonight. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/freed-of-robberyattempt-charge.html | Freed of Robbery-Attempt Charge. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/ch-stone-dead-deputy-fire-chief-acting-head-of-13th-division.html | C.H. STONE DEAD; DEPUTY FIRE CHIEF; Acting Head of 13th Division, Brooklyn, Had Been Cited for Bravery. COMRADE OF EX-GOV. SMITH Initiated Him Into Order of Fire Department Buffs--Forty-four Years a Fireman. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/2-students-die-4-hurt-when-auto-hits-rock-irving-h-elias-of.html | 2 STUDENTS DIE, 4 HURT, WHEN AUTO HITS ROCK; Irving H. Elias of Rockville Centre, Junior at Washington and Lee, Killed in Virginia. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/white-sox-win103-mostli-breaks-ankge-star-only-recently-recovered.html | WHITE SOX WIN,10-3; MOSTIL BREAKS ANKGE; Star, Only Recently Recovered From an Injury, Trips Over Plate in Detroit Game. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/win-harvard-fellowships-seven-are-recipients-of-university-grants.html | WIN HARVARD FELLOWSHIPS.; Seven Are Recipients of University Grants for Research. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/captain-ww-williams-confederate-veteran-and-former-probate-judge.html | CAPTAIN W.W. WILLIAMS.; Confederate Veteran and Former Probate Judge Dies at Aiken, S.C. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/us-bowling-fives-named-selected-as-they-will-roll-in-world-tourney.html | U.S. BOWLING FIVES NAMED.; Selected as They Will Roll in World Tourney in Sweden. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/vivian-gravess-bridal-will-be-married-to-paul-c-lyons-on-june.html | VIVIAN GRAVES'S BRIDAL.; Will Be Married to Paul C. Lyons on June 28--Betty Thorsen's Plans. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/backs-church-in-politics-bishop-cannon-defends-dry-law-as-act-of.html | BACKS CHURCH IN POLITICS.; Bishop Cannon Defends Dry Law as Act of Brotherly Love. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/question-of-comma-tied-arms-experts-geneva-commission-discussed-for.html | QUESTION OF COMMA TIED ARMS EXPERTS; Geneva Commission Discussed for Almost an Hour How to Punctuate Phrase. 16 STATEMENTS WERE MADE One Text Had "and," Another "or," but Chairman's Alternative Stirred Delegates to Object. Sixteen Statements Made. Fears Change of Meaning. Vagueness Is Object. Amendment | TRUE | By Clarence K. Streit. Special Correspondence of the New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/kieran-sees-youth-snared-by-skeptics-hunter-president-advocates.html | KIERAN SEES YOUTH SNARED BY SKEPTICS; Hunter President Advocates Education in Fundamentals to Save Faith of Young. CRITICIZES BEN LINDSEY Pecora Tells K. of C. Council Home Training Alone Can Cope With Rising Crime Wave. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/burke-scores-a-67-sets-new-record-for-sleepy-hollow-course-with-6.html | BURKE SCORES A 67.; Sets New Record for Sleepy Hollow Course With 6 Under Par. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lipton-challenge-lauded-in-england-british-yachtsman-praises-him.html | LIPTON CHALLENGE LAUDED IN ENGLAND; British Yachtsman Praises Him for Fifth Effort to Lift the America's Cup. SPEAKS OF WIDE INTEREST Suggests Yachts for 1930 Race Be Restricted to One Type, Preferably J Class. A Popular Craft. Suggests Type of Boats. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/mississippi-rises-2-feet-at-st-louis-flood-stage-predicted-today.html | MISSISSIPPI RISES 2 FEET AT ST. LOUIS; Flood Stage Predicted Today--Washouts and Landslides Affect Three Railroads. CONVICTS TO RAISE LEVEE Bilbo Orders 300 to Mounds, Miss. --Red River Threatens Parts of Texas and Arkansas. Red River Menaces Two States. 300 Convicts to Work on Levee. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/gold-reserve-rises-rapidly-at-paris-bank-of-france-reserve-ratio.html | GOLD RESERVE RISES RAPIDLY AT PARIS; Bank of France Reserve Ratio Now 44 5/8%, Against Requirement of 35.GOLD BUYING MAY END Paris Stock Exchange Is InterestedChiefly in the Course of the Reparation Conference. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/rogers-likes-helen-wills-best-in-tennis-rompers.html | Rogers Likes Helen Wills Best in Tennis Rompers | TRUE | WILL ROGERS. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/revolutionary-smithy-found-to-be-set-up-at-valley-forge.html | Revolutionary Smithy Found To Be Set Up at Valley Forge | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/brooklyn-corner-is-leased.html | Brooklyn Corner Is Leased. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/city-and-beaches-drenched-by-squall-sudden-storm-sweeps-man-off.html | CITY AND BEACHES DRENCHED BY SQUALL; Sudden Storm Sweeps Man Off Boat to Death at Edgemere-- Six Saved in Hudson. THRONGS AT SHORE ROUTED Miniature Cyclone Strikes in New Jersey--Mercury Drops 21 Degrees in Two Hours. Swept Off Boat and Drowned. CITY AND BEACHES DRENCHED BY SQUALL Throngs at Beaches Routed. Liners Are Delayed. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/185118-in-schepp-gifts-foundation-aided-479-boys-and-279-girls-in.html | $185,118 IN SCHEPP GIFTS.; Foundation Aided 479 Boys and 279 Girls in Past Year. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/red-cross-names-3-for-china-survey-colonel-bricknell-wm-baxter-and.html | RED CROSS NAMES 3 FOR CHINA SURVEY; Colonel Bricknell, W.M. Baxter and E.J. Swift Will Look Into Famine Conditions. AND STUDY OTHER FACTORS Results Will Give the Organization a Basis for Its Work of Relief. Colonel Bricknell's Long Experience. Statement by Committee. China Sees Hoover Interest. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/to-serve-unit-in-paris-aaron-benjamin-to-be-agent-of-immigrant-aid.html | TO SERVE UNIT IN PARIS.; Aaron Benjamin to Be Agent of Immigrant Aid Society. | TRUE | | C1B 29099 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/padlocks-porto-rico-club-judge-also-enjoins-liquor-sale-in-building.html | PADLOCKS PORTO RICO CLUB; Judge Also Enjoins Liquor Sale in Building With Postoffice. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/crowds-see-opening-of-barcelona-fair-king-alfonso-and-premier-take.html | CROWDS SEE OPENING OF BARCELONA FAIR; King Alfonso and Premier Take Part in Colorful Ceremonies-- Many Nations Exhibit. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/reception-at-bernadette-residence.html | Reception at Bernadette Residence. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lilli-lehmann.html | LILLI LEHMANN. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/says-barber-ignited-hair-patron-has-him-arrested-but-prisoner-calls.html | SAYS BARBER IGNITED HAIR.; Patron Has Him Arrested, but Prisoner Calls It Accidental. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/bernet-seen-in-c-o-post-van-sweringens-said-to-have-slated-erie.html | BERNET SEEN IN C. & O. POST; Van Sweringens Said to Have Slated Erie Head for Presidency. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/rosie-infant-named-anne-chalmers.html | Rosie Infant Named Anne Chalmers. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dr-alexander-h-mckay-retired-nova-scotia-school-head-dies-on-81st.html | DR. ALEXANDER H. McKAY.; Retired Nova Scotia School Head Dies on 81st Birthday. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/cuba-gains-us-zone-davis-cup-final-by-beating-mexico-holland.html | Cuba Gains U.S. Zone Davis Cup Final By Beating Mexico; Holland Advances | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/canadian-wheat-sales-up-trade-with-european-countries-rises-despite.html | CANADIAN WHEAT SALES UP.; Trade With European Countries Rises, Despite Tariff Barriers. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/herriot-renamed-lyons-mayor-to-his-surprise-wins-as-socialists-in.html | Herriot Renamed Lyons Mayor to His Surprise; Wins as Socialists, in Pique, Cast Blank Votes | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/salo-and-richman-tie-head-pyle-runners-into-midland-texpassaic-star.html | SALO AND RICHMAN TIE.; Head Pyle Runners Into Midland, Tex.-- Passaic Star Leads by 21:30. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/awards-in-social-work-fellowships-are-announced-by-new-york-school.html | AWARDS IN SOCIAL WORK.; Fellowships Are Announced by New York School. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/train-kills-six-in-car-victims-of-michigan-crossing-accident-were.html | TRAIN KILLS SIX IN CAR.; Victims of Michigan Crossing Accident Were All of One Family. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/has-anniversary-in-ithaca-rev-dr-horn-cornell-lutheran-chaplain.html | HAS ANNIVERSARY IN ITHACA; Rev. Dr. Horn, Cornell Lutheran Chaplain, Praised by Trexler. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/gelberts-hit-wins-for-cards-in-11th-his-single-scores-holm-with-run.html | GELBERT'S HIT WINS FOR CARDS IN 11TH; His Single Scores Holm With Run That Gives St. Louis 2-1 Victory Over the Reds. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/chilean-press-lauds-tacnaarica-peace-special-editions-published.html | CHILEAN PRESS LAUDS TACNA-ARICA PEACE; Special Editions Published With Review of Problem and Tribute to Workers for Settlement. Praised by Chilean Consul. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/tells-boys-needs-justice-boyle-stresses-companionship-addressing.html | TELLS BOYS' NEEDS.; Justice Boyle Stresses Companionship, Addressing Columbian Squires. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/europes-public-health-best-since-war-yale-expert-says.html | Europe's Public Health Best Since War, Yale Expert Says | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/policeman-thrown-from-horse.html | Policeman Thrown From Horse. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/opposes-jewish-college-dr-katz-decries-building-of-any-sectarian.html | OPPOSES JEWISH COLLEGE.; Dr. Katz Decries Building of Any Sectarian University Here. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/push-moves-today-for-building-peace-state-and-federal-agencies-will.html | PUSH MOVES TODAY FOR BUILDING PEACE; State and Federal Agencies Will Continue Conferences to Avert Lockout of 75,000. ACTION WITHIN INDUSTRY Groups In the Trades Council, Said to Be Close to Tammany, Are Reported Averse to Inquiry. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lacks-vacation-facilities-childrens-aid-society-reports-turning.html | LACKS VACATION FACILITIES.; Children's Aid Society Reports Turning Away 11,250 Last Year. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/warmer-weather-aids-trade-in-west-chicago-district-notes-general.html | WARMER WEATHER AIDS TRADE IN WEST; Chicago District Notes General Quickening in All Lines in the Week. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/company-meetings.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/killed-in-a-quarrel-over-slain-brother-coney-island-gangster-dying.html | KILLED IN A QUARREL OVER SLAIN BROTHER; Coney Island Gangster, Dying, Accuses Brother of Man Who Slew His Kin. POLICEMAN IS WOUNDED Shot in Chest as He Pursues Slayer From Drinking and Dancing Resort. TWO MEN ARE ARRESTED Alarm Out for Anthony Muro, Accused in Dying Statement of Vincent Buono. Policeman Is Shot. Four Shots Fired. Club Proprietor Arrested. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.I.B. Kleinert Rubber Company. Atlantic Seaboard Airways. North and South American Corp. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/calles-quits-post-as-war-secretary-joaquin-amaro-who-yielded-place.html | CALLES QUITS POST AS WAR SECRETARY; Joaquin Amaro, Who Yielded Place to Him During Revolt, Will Resume Office. DEPORTATIONS STIR CAPITAL Protest to Washington Reported on Alleged Plan to Seize 20,000 Mexicans on Border. Parleys in Mexico Reported. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/miss-f-auchincloss-engaged-to-marry-junior-league-girl-to-wed-tw.html | MISS F. AUCHINCLOSS ENGAGED TO MARRY; Junior League Girl to Wed T.W. Armitage--Both of Distinguished Ancestry.ELIZABETH BATES ENGAGED U. of C. Graduate to Marry PrescottEvarts 2d, Grandson of the Late Secretary of State. Bates--Evarts. | TRUE | | C1B 29099 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/stalin-silences-foes-on-the-right-allsoviet-congress-expected-to.html | STALIN SILENCES FOES ON THE 'RIGHT'; All-Soviet Congress Expected to Ratify Industrial Plan and Rural Socialization. SESSIONS TO START TODAY Poor Harvest Danger to Be Guarded Against by Using 2,000,000 Tons of Emergency Grain. Bukharin's Role Nominal. Harvest Prospects | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/seeded-entrants-win-in-long-island-play-lang-twice-champion.html | SEEDED ENTRANTS WIN IN LONG ISLAND PLAY; Lang, Twice Champion, Advances in Title Tourney--Kurzrok and Dawson Also Victors. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/haiti-celebrates-flag-day.html | Haiti Celebrates Flag Day. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/washington-transfer-due-liner-is-scheduled-to-pass-to-chapman.html | WASHINGTON TRANSFER DUE.; Liner Is Scheduled to Pass to Chapman Interests Today. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/gives-big-steel-order-reading-calls-for-4000-tons-from-the.html | GIVES BIG STEEL ORDER.; Reading Calls for 4,000 Tons From the Bethlehem Company. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/turkey-lets-naval-jobs-awards-contracts-for-several-warships-to.html | TURKEY LETS NAVAL JOBS.; Awards Contracts for Several Warships to Italians. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/to-mark-orphan-school-birthday.html | To Mark Orphan School Birthday. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/25-named-to-aid-industry-in-state-seven-new-yorkers-on-board.html | 25 NAMED TO AID INDUSTRY IN STATE; Seven New Yorkers on Board Authorized by Economic Congress to Draft Plans. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/woman-golfer-scores-an-ace-so-does-a-pro-after-30-years.html | Woman Golfer Scores an Ace; So Does a Pro After 30 Years | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/taylor-first-home-in-cygnet-ac-run-triumphs-in-8mile-handicap-race.html | TAYLOR FIRST HOME IN CYGNET A.C. RUN; Triumphs in 8-Mile Handicap Race in East Port Chester-- Brooklyn Harriers A.A. Wins. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/capper-attacks-new-tariff-bill-declares-it-fails-to-put-agriculture.html | CAPPER ATTACKS NEW TARIFF BILL; Declares it Fails to Put Agriculture on Equality WithOther Industries.WOULD DOUBLE CATTLE DUTY Kansas Senator Says Sugar Schedule Would Cost Farmers$25,000,000 Annually Would Raise Duty on Cattle. Holds Bill Does Not Protect Farmer. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/power-inquiry-data-are-sent-to-senate-trade-board-transmits-interim.html | POWER INQUIRY DATA ARE SENT TO SENATE; Trade Board Transmits Interim Report--Southern Publisher Tells of Financing Efforts. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/us-davis-cup-trio-meets-japan-next-to-start-american-zone-semifinal.html | U.S. DAVIS CUP TRIO MEETS JAPAN NEXT; To Start American Zone SemiFinal in Washington ThursdayWith Line-Up Unchanged.TEAM BACK FROM CANADA Travels in Dixon's Private Car onWay to Capital, Where It Plays Before Hoover Tomorrow. Williams to Go With Team. Courts to Be Faster. | TRUE | By Allison Danzig. Special To The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/unemployment-reduced-april-figures-in-great-britain-more-favorable.html | UNEMPLOYMENT REDUCED.; April Figures in Great Britain More Favorable Than in March. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/several-parties-given-in-berkshire-dinner-at-wyantenuck-club-great.html | SEVERAL PARTIES GIVEN IN BERKSHIRE; Dinner at Wyantenuck Club, Great Barrington, for the W.G. Audenrieds. H.B. SPAULDINGS HONORED Mr. and Mrs. H.I. Treadway Entertain for Them--Other Eventsin Berkshire Colony. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/italians-act-french-political-drama-teatro-darte-gives-translation.html | ITALIANS ACT FRENCH POLITICAL DRAMA; Teatro d'Arte Gives Translation of Bernstein's "The Attack," Which Now Lacks Novelty. | TRUE | By Walter Littlefield. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/british-living-costs-reduced.html | British Living Costs Reduced. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/organizes-to-check-slaughter-of-whales-conservation-council-headed.html | ORGANIZES TO CHECK SLAUGHTER OF WHALES; Conservation Council, Headed by Dr. Osborne, Fears Total Extinction If Killing Goes On. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/austria-going-back-to-old-style-army-vaugoin-kept-as-war-minister.html | AUSTRIA GOING BACK TO OLD STYLE ARMY; Vaugoin, Kept as War Minister Despite Socialists, Fights Soldiers' Councils. REVIVING STRICT DISCIPLINE Soldiers in Uniform Are Barred From Political Meetings-- Caucuses Banned in Barracks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/five-to-be-named-rabbis-jewish-institute-of-religion-to-hold.html | FIVE TO BE NAMED RABBIS.; Jewish Institute of Religion to Hold Graduation May 27. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/expedition-to-hunt-tiger-in-siberia-will-seek-large-longhaired.html | EXPEDITION TO HUNT TIGER IN SIBERIA; Will Seek Large Long-Haired Specie for the Natural History Museum. STARTS LATE IN JULY Morden-Graves Party Also Hope to Get Saiga Antelope in Russian Turkestan. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lauds-work-of-toc-h-for-human-fellowship-the-rev-mpg-leonard-likens.html | LAUDS WORK OF TOC H FOR HUMAN FELLOWSHIP; The Rev. M.P.G. Leonard Likens Life of Christians to the Climbing of a Lofty Mountain. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/essay-prizes-awarded-bay-ridge-high-school-student-wins.html | ESSAY PRIZES AWARDED.; Bay Ridge High School Student Wins Bloomingdale Contest. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/seven-in-plane-crash-near-roosevelt-field-engine-stalls-on-pleasure.html | SEVEN IN PLANE CRASH NEAR ROOSEVELT FIELD; Engine Stalls on Pleasure Trip, Craft Hits Tree on Golf Course --Two Women Badly Hurt. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dr-thoms-is-buried-300-at-service-for-chinese-physician-who-was.html | DR. THOMS IS BURIED.; 300 at Service for Chinese Physician Who Was Killed by Patient. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/hear-peacox-case-today-grand-jurors-will-be-asked-to-return-first.html | HEAR PEACOX CASE TODAY.; Grand Jurors Will Be Asked to Return First Degree Indictment. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/says-city-faces-a-milk-problem-columbia-report-sees-lack-of.html | SAYS CITY FACES A MILK PROBLEM; Columbia Report Sees Lack of Cooperation by Roads in Distribution. WANTS TRUCK HAULAGE CUT Hell Gate Bridge Used Because of Lack of Joint Rates, B.M. Price Declares. All-Rail Facilities Exist. Sees Need of Joint Rates. Long Island Uses 116 Cars Daily Three Routes Advocated. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/bowlers-to-finish-match-sunday.html | Bowlers to Finish Match Sunday | TRUE | | C1B 29099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/pittsburgh-to-begin-night-mail-flights.html | Pittsburgh to Begin Night Mail Flights. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/ward-to-have-aide-at-moses-inquiry-conklin-to-attend-though-barred.html | WARD TO HAVE AIDE AT MOSES INQUIRY; Conklin to Attend, Though Barred From Questioning City Trust Witnesses. HEARINGS START TODAY Attorney General to Decide Whether to Insist Upon Rights of Counsel. WARDER TO GO ON STAND Former State Banking Head to Be Asked to Sign Waiver of Immunity. May Submit Questions to Moses. Warder's Daughter Was Called. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/plans-making-opera-of-emperor-jones-bacharoff-says-he-has-oneills.html | PLANS MAKING OPERA OF 'EMPEROR JONES'; Bacharoff Says He Has O'Neill's Permission to Use Any of His Stage Works. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/communist-jailed-in-parade-outbreak-lipshitz-workers-party-leader.html | COMMUNIST JAILED IN PARADE OUTBREAK; Lipshitz, Workers Party Leader, Gets Thirty Days for Disorder Saturday in Union Square. DENOUNCED BY THE COURT Stay is Denied Prisoner, Who Quotes Constitution in His Defense. Refused to Remove Sign. Demanded to Be Arrested. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/couple-wed-2-days-die-in-a-compact-soldier-shoots-his-bride-and.html | COUPLE WED 2 DAYS DIE IN A COMPACT; Soldier Shoots His Bride and Himself on Ferryboat at the Battery. NOTES TELL OF AGREEMENT Preferred Death Together to Living Apart, Says One--She Took Blame for Act. Left Note to Pastor. COUPLE WED 2 DAYS DIE IN A COMPACT Canto Dies in Hospital. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/giants-and-robins-are-halted-by-rain-downpour-just-before-game-time.html | GIANTS AND ROBINS ARE HALTED BY RAIN; Downpour Just Before Game Time Prevents Clash--Teams Meet in Play-Off Today. Vance Is Sent Home. Moore Expected Soon. | TRUE | By Roscoe McGowen. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/bleecker-bowlers-lead-have-3-game-margin-on-chelsea-oaks-in-united.html | BLEECKER BOWLERS LEAD.; Have 3 -Game Margin on Chelsea Oaks in United Club's Tourney. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/says-husband-urged-her-to-end-her-life-wife-charges-he-threatened.html | SAYS HUSBAND URGED HER TO END HER LIFE; Wife Charges He Threatened to Emulate Torch Slayer if She Did Not. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/john-charles-thomas-a-hit-at-the-palace-baritones-songs-range-from.html | JOHN CHARLES THOMAS A HIT AT THE PALACE; Baritone's Songs Range From 'Pagliacci' to 'Tommy Lad'--The Revelers and Baclanova. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/500-bishops-plan-orthodox-congress-eastern-church-heads-to-meet-in.html | 500 BISHOPS PLAN ORTHODOX CONGRESS; Eastern Church Heads to Meet in Battle Against Growth of Catholicism. TO SEEK COMPLETE UNITY Conclave Will Also Discuss Clerical Marriages and Adoption of Western Ecclesiastical Dress. To Discuss Beard Shaving. Plan Fight on | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/passaic-bowlers-score-finish-first-second-and-fourth-in-spring.html | PASSAIC BOWLERS SCORE.; Finish First, Second and Fourth in Spring Duckpin Tourney. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/to-take-part-in-beauty-pageant.html | To Take Part in Beauty Pageant. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/british-steel-production-april-output-lower-than-in-march-but-above.html | BRITISH STEEL PRODUCTION.; April Output Lower Than in March, but Above Last Year. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/ameli-to-aid-edwards-in-nassau-dry-drive-he-will-prosecute-on.html | AMELI TO AID EDWARDS IN NASSAU DRY DRIVE; He Will Prosecute on Evidence Collected by District Attorney-- Expects New Aides This Week. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/yanks-win-5inning-game-as-ruth-and-gehrig-hit-homers.html | Yanks Win 5-Inning Game as Ruth and Gehrig Hit Homers; Giants, Robins Idle; RITHAND GEHRIG HIT HOMERS, YANKS WIN 50,000 See Hugmen Beat Red Sox, 3-0, Rain Stopping Game in Last Half of Fifth. 2 SAFETIES FOR EACH TEAM Circuit Drives Come in Quick Succession in Third After Three ErrorsGive Yanks Run in First. Yanks Gain Early Lead. No Visible Effort for Ruth. | TRUE | By John Drebinger. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/u-of-v-commencement-ceremonies-will-begin-with-class-day-on-june-14.html | U. OF V. COMMENCEMENT.; Ceremonies Will Begin With Class Day on June 14. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/miss-mathews-to-give-a-bridge.html | Miss Mathews to Give a Bridge. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/new-record-in-raw-silk-trading.html | New Record in Raw Silk Trading. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/coney-festival-tonight-decorated-for-spring-carnival-which-lasts.html | CONEY FESTIVAL TONIGHT.; Decorated for Spring Carnival, Which Lasts Through Week. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/macgregor-going-to-coast-will-direct-talking-picturesto-stage-three.html | MACGREGOR GOING TO COAST; Will Direct Talking Pictures--To Stage Three Shows in Fall. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/assails-book-publishers-dr-wagner-says-they-print-anything-that-has.html | ASSAILS BOOK PUBLISHERS.; Dr. Wagner Says They Print Anything That Has Selling Value. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/mrs-dennett-to-speak-others-also-will-discuss-sex-education-at.html | MRS. DENNETT TO SPEAK.; Others Also Will Discuss Sex Education at Meeting Wednesday. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/american-missionary-held-savior-of-china-from-soviet.html | American Missionary Held Savior of China From Soviet | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/farmer-and-son-slain-daughter-near-death-assailants-used-hammer-and.html | FARMER AND SON SLAIN, DAUGHTER NEAR DEATH; Assailants Used Hammer and Took Safe From Home Near Waseca, Minn. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/delays-martial-law-in-textile-strike-militia-commander-however.html | DELAYS MARTIAL LAW IN TEXTILE STRIKE; Militia Commander, However, Redoubles Precautions at Elizabethton, Tenn. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/rain-stops-bobby-jones.html | Rain Stops Bobby Jones. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/french-steel-output-up-march-production-above-february-though-below.html | FRENCH STEEL OUTPUT UP.; March Production Above February, Though Below Other Recent Months | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29099 |

| Date | Date | URL | Description | | Note | ID |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/plans-hour-by-air-to-atlantic-city-curtiss-service-to-establish.html | PLANS HOUR BY AIR TO ATLANTIC CITY; Curtiss Service to Establish System by June 1, Using Fleet of Amphibians. 'BLOCK SIGNALS' A FEATURE Stations Every 15 Miles to Post Pilots on Weather--Launches to Go to Queens Terminal. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/test-coast-guard-air-plan-new-plane-checking-system-is-pronounced-a.html | TEST COAST GUARD AIR PLAN; New Plane Checking System Is Pronounced a Success. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/plans-completed-for-bombing-city-plane-from-war-games-due-here-at-9.html | PLANS COMPLETED FOR 'BOMBING' CITY; Plane From War Games Due Here at 9 P.M. Tomorrow, Then to Atlantic City. RADIO TO DESCRIBE ATTACK Full Blue and Red Armies in Ohio Manoeuvres Prepare for Crucial Battle This Week. Refueling Arrangements Ready. To Head for Atlanic City at 9:30 Troops Move up for "Battle." Orders to Be Issued for Attack. To Use Long and Short Waves. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/borah-says-the-war-still-rules-nations-declares-problem-is-how-to.html | BORAH SAYS THE WAR STILL RULES NATIONS; Declares Problem Is How to Break Spell of Military Policy in Foreign Affairs. POINTS TO TAX BURDEN It Continues to Grow Amid Ineffective Peace Talk. He SaysOver the Radio. Says Conferences Are Blocked. Says Burden Cannot Be Carried. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/protest-dead-sea-contracts.html | Protest Dead Sea Contracts. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/tells-why-roosevelt-vetoed-bridges-bill-highways-official-says-lack.html | TELLS WHY ROOSEVELT VETOED BRIDGES BILL; Highways Official Says Lack of Appropriation Would Have Confused Program. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/find-haverstraw-girl-dead-at-foot-of-cliff-officials-hold-domestic.html | FIND HAVERSTRAW GIRL DEAD AT FOOT OF CLIFF'; Officials Hold Domestic Killed Herself--Revolver Lay Beside the Body. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/boston-women-drys-organize-for-battle-challenge-the-beerwine-group.html | BOSTON WOMEN DRYS ORGANIZE FOR BATTLE; Challenge the Beer-Wine Group, Which Is Headed by Mrs. F. Lothrop Ames. Special to The New York Times. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/ponselle-sings-to-opera-ghosts-prima-donna-goes-alone-to-covent.html | PONSELLE SINGS TO OPERA 'GHOSTS'; Prima Donna Goes Alone to Covent Garden and Peoples It With Long-Gone Audiences. HER EMOTIONS STIRRED Tells Sole Auditor She Wanted to Feel Traditions of House Where She Will Revive "Norma." An Audience of Ghosts. | TRUE | By Charles A. Selden. Wireless To the New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/2000-hear-fosdick-at-nurses-service-war-uniforms-add-color-to.html | 2,000 HEAR FOSDICK AT NURSES' SERVICE; War Uniforms Add Color to Nightingale Memorial at Cathedral. HER CAREER RECOUNTED Baptist Pastor and Bishop Manning Both Find It an Inspiring Example to All Christians. Stresses Need of Understanding. Manning Hails Nurses. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/start-senate-move-to-get-house-vote-on-debenture-plan-norbeck.html | START SENATE MOVE TO GET HOUSE VOTE ON DEBENTURE PLAN; Norbeck, Republican, and Connally, Democrat, to Urge ItBefore Dropping Bounty.CONFEREES TO MEET TODAYWays and Means Majority WillAlso Gather to ConsiderProtests on Tariff. Preparing to Fight Hoover. MOVE TO GET VOTE FOR DEBENTURE PLAN Original Program Modified. Still Hope for Debenture. | TRUE | By Richard V. Oulahan. Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/seek-lost-danish-training-ship.html | Seek Lost Danish Training Ship. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/offices-to-replace-old-chapin-school-syndicate-leases-57th-street.html | OFFICES TO REPLACE OLD CHAPIN SCHOOL; Syndicate Leases 57th Street Site Near Madison Av. From Robert E. Simon. J.G. SIEGEL HEADS LESSEES New Building Is to Be Nineteen Stories High--Yorkville and Harlem Flats Are Sold. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/money-tight-at-berlin-monthly-loans-up-to-10-hope-for-relief-from.html | MONEY TIGHT AT BERLIN.; Monthly Loans Up to 10 %-- Hope for Relief From Abroad. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/opposes-hospital-site-prall-will-seek-to-have-marine-clinic-built.html | OPPOSES HOSPITAL SITE.; Prall Will Seek to Have Marine Clinic Built at Rosebank, S.I. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/unmasking-the-tariff.html | UNMASKING THE TARIFF. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lowell-20-years-head-of-harvard.html | Lowell 20 Years Head of Harvard. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/princeton-seminary-racesfaculty-loss-teachers-opposed-to.html | PRINCETON SEMINARY RACES-FACULTY LOSS; Teachers Opposed to Reorganization Said to Be Ready to Quitlf Plan Is Adopted. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/walberg-in-form-blanks-senators-yields-7-scattered-hits-and-wins-70.html | WALBERG IN FORM, BLANKS SENATORS; Yields 7 Scattered Hits and Wins, 7-0, as Athletics Take 4th in Row From Washington. VICTORS REGISTER 14 HITS Miller, With 2 Doubles and Single, and Foxx, With Triple and 2 Singles, Lead Attack. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/3yearold-status-muddled-by-derby-question-of-supremacy-complicated.html | 3-YEAR-OLD STATUS MUDDLED BY DERBY; Question of Supremacy Complicated as Clyde Van Dusen Is Not to Race in East.THE BELMONT TO BE TEST Blue Larkspur, Naishapur, Dr. Freeland, Jack High May ClashWith Derby Winner Later. Many in American Classic. Still Support Blue Larkspur. Twink Among Contenders. Glick-Wallace Box Tomorrow. Fort Hamilton Polo Off. | TRUE | By Bryan Field. Special to The New York Times. | C1B 29099 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/zeppelin-now-plans-return-this-week-may-fly-home-from-cuers-on.html | ZEPPELIN NOW PLANS RETURN THIS WEEK; May Fly Home From Cuers on Thursday or Friday on Four Motors, Officers Says. REPAIR EXPERTS ARRIVE Motor Shafts Broken in the Same Place, With No Indication of Previous Strain. FRENCH FLOCK TO SEE SHIP Mrs. Pierce Hopes to Make Trip to Friedrichshafen and Will Apply for Passage to America. Mrs. Pierce Wants to Fly Again. Souvenir Hunters Watched. Shafts Broken at Same Spot. French Mechanics Aid. Eckener in Friedrichshafen. Zeppelin "Dove of Peace." Has Ticket for Return Flight. | By William P. Carney. Special Cable To the New York Times.times Wide World Photo. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/got-fatal-germs-from-son-hilda-moore-actress-died-of-blood.html | GOT FATAL GERMS FROM SON; Hilda Moore, Actress, Died of Blood Poisoning, Dr. Norris Says. | TRUE | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/art-museum-gets-barnards-studio-metropolitan-will-take-over.html | ART MUSEUM GETS BARNARD'S STUDIO; Metropolitan Will Take Over Building for Addition to The Cloisters June 1. WILL HOUSE GOTHIC RELICS Sculptor Surrenders 190th Street House as He Finishes 4 Figures for War Memorial Arch. Four Arch Figures Finished. Two Figures of Women Shown. | TRUE | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/came-then-the-rain.html | CAME THEN THE RAIN. | TRUE | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/weather-interests-traders-in-cotton-southern-operators-believe-that.html | WEATHER INTERESTS TRADERS IN COTTON; Southern Operators Believe That Influences Are Toward Late Crop. BOLL WEEVILS REPORTED Foreign Buyers Are Said to Be Delaying Purchases in Hopesof Lower Prices. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/general-motors-export-dinner.html | General Motors Export Dinner. | TRUE | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dance-miltons-comus-march-dancers-try-to-recreate-beauty-of-english.html | DANCE MILTON'S "COMUS."; March Dancers Try to Recreate Beauty of English Classic. | TRUE | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/police-test-upsets-608-boston-men-failing-in-promotion-exam-plan.html | POLICE TEST UPSETS 608.; Boston Men, Failing in Promotion "Exam," Plan Formal Complaint. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/u-s-swimmers-set-many-indoor-marks-laufer-broke-two-of-weissmullers.html | U. S. SWIMMERS SET MANY INDOOR MARKS; Laufer Broke Two of Weissmuller's International Records—Ruddy Gained Honors. NEW FIGURES FOR KOJAC Boys' Club Star Lowered Five World Marks or Back Stroke—Miss Norelius Showed Speed. Miss McSheehy Stood Out. New York A. C. Set Marks. Clan Bruce Eleven Wins. Rain Postpones Bike Races. | TRUE | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/english-team-gets-soccer-tie-again-second-game-of-tour-against.html | ENGLISH TEAM GETS SOCCER TIE AGAIN; Second Game of Tour, Against Giants, Results in a Deadlock at 1 to 1.HOME SIDE TALLIES FIRSTDave Brown Sends Ball In, but Bargh, Who Equalized AgainstHakoah, Repeats the Feat. Crowd Gradually Diminishes. Giants Get a Corner. Get Two More Corners. | TRUE | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/roosevelt-to-be-speaker-will-address-phi-beta-kappa-at-harvard-june.html | ROOSEVELT TO BE SPEAKER.; Will Address Phi Beta Kappa at Harvard June 17. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/four-killed-on-crossing-three-of-pasadena-family-die-as-auto-is.html | FOUR KILLED ON CROSSING.; Three of Pasadena Family Die as Auto Is Crushed. | TRUE | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/terms-to-steel-cartel-germany-demands-larger-quota-and-lower-export.html | TERMS TO STEEL CARTEL.; Germany Demands Larger "Quota" and Lower Export Restriction. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/bus-overturns-with-22-three-from-new-york-among-passengers-hurt-at.html | BUS OVERTURNS WITH 22.; Three From New York Among Passengers Hurt at Butler, Pa. | TRUE | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/brokers-loans-one-is-unable-to-see-wherein-they-have-affected.html | BROKERS' LOANS.; One Is Unable to See Wherein They Have Affected Prosperity. AN ASSOCIATION OF NATIONS Possibility of Amendments Satisfactory to the United States. A War Memorial Site. | TRUE | E.J. ENTHOVEN.A.H. TAYLOR Jr.TOM BOWLING. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lauds-loyalty-of-friends-professor-moffatt-calls-relationship-one.html | LAUDS LOYALTY OF FRIENDS; Professor Moffatt Calls Relationship One of Life's Mysteries. | TRUE | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/denies-it-sought-a-loan-daily-news-counsel-makes-clear-its.html | DENIES IT SOUGHT A LOAN.; Daily News Counsel Makes Clear Its Contention in Paper Suit. | TRUE | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/hooligan-is-winner-as-leapingest-frog-fourfoot-hop-gives-him.html | 'HOOLIGAN' IS WINNER AS LEAPING-EST FROG; Four-Foot Hop Gives Him Championship as Angels Camp StagesContest Twain Celebrated. | TRUE | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/gettysburgs-nine-first-in-the-east-leads-standing-with-five.html | GETTYSBURG'S NINE FIRST IN THE EAST; Leads Standing With Five Victories in as Many Games andIs Only Unbeaten Team. LAFAYETTE DOWN THE LIST Former Leader Lost Three Tests and Won Two During Week—Amherst's String Also Ended. Holy Cross Advances. Dartmouth Retains Lead. | TRUE | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/provision-markets-at-chicago.html | Provision Markets at Chicago. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/letter-mailed-44-years-ago-delivered-to-gen-bullard.html | Letter Mailed 44 Years Ago Delivered to Gen. Bullard | TRUE | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/empire-shopping-week-in-australia.html | Empire Shopping Week in Australia | TRUE | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/reason-for-londons-high-reserve-ratio-influence-of-note.html | REASON FOR LONDON'S HIGH RESERVE RATIO; Influence of 'Note Amalgamation' on Rise of Percentage to Highest Since 1914. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/ivy-club-marks-50th-birthday.html | Ivy Club Marks 50th Birthday. | TRUE | Special to The New York Times. | C1B 29099 |

| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/takeoff-today-to-try-for-200-hours-in-air-jensen-and-two-others-to.html | TAKE-OFF TODAY TO TRY FOR 200 HOURS IN AIR; Jensen and Two Others to Pick Supplies From Catapult on the Ground in Attempt at Record. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/french-aces-thrill-crowd-at-flying-fete-military-airmen-display.html | FRENCH ACES THRILL CROWD AT FLYING FETE; Military Airmen Display Skill Before President at Vincennes --National Holiday Declared. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/choose-candidates-today-westchester-republicans-will-meet-to-make.html | CHOOSE CANDIDATES TODAY; Westchester Republicans Will Meet to Make Endorsements. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/new-offer-to-germany-on-debt-to-us-cutting-annuities-but-not-the-to.html | NEW OFFER TO GERMANY ON DEBT TO US, CUTTING ANNUITIES BUT NOT THE TOTAL, APPROVED BY HOOVER, SENT TO PARIS; DEBT EXPERTS TO ACT ON IT If Paris Parley Approves Proposal Congress Must Then Rule On It. DRAMATIC SUNDAY MEETING Hoover Calls Stimson, Mellon, Borah and Legislative Chiefs to the White House. NONE OBJECTS TO PLAN It Modifies Present System of Sharing in Reparations by Extending Term of Payments. Balances on Army and Claims. Great Secrecy Observed. NEW OFFER TO REICH ON DEBT TO US Next Move Up to Experts. Stimson Issues Statement. Distribution of Annuities. Our Costs Enjoy a Priority. Army Cost Account. Share Available for Claims. Statement in Caution. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/plan-world-appeal-on-womens-rights-council-will-be-held-in-berlin.html | PLAN WORLD APPEAL ON WOMEN'S RIGHTS; Council Will Be Held in Berlin June 15, With Woman's Party Here Represented. 13 COUNTRIES AFFILIATED Promotion of a Convention on Equal Pay for Equal Work Is One Object. The Council's Purpose Stated. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/faces-trial-for-firing-at-dirigible-in-air-new-jersey-man-charged.html | FACES TRIAL FOR FIRING AT DIRIGIBLE IN AIR; New Jersey Man Charged With Attempting to Kill Crew of the Los Angeles. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/finds-letter-kills-spirit-dr-ribourg-sees-danger-of-legalism-in.html | FINDS LETTER KILLS SPIRIT.; Dr. Ribourg Sees Danger of Legalism in Church and Society. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/hayes-to-award-diplomas-cardinal-will-preside-at-marymount.html | HAYES TO AWARD DIPLOMAS; Cardinal Will Preside at Marymount -- Commencement Week Opens. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dr-norwood-defines-spirit-of-god-as-love-holds-tendency-toward.html | DR. NORWOOD DEFINES SPIRIT OF GOD AS LOVE; Holds Tendency Toward Righteousness and Discontent With Tyranny Have Redeemed America | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/alaska-air-survey-will-be-continued-second-expedition-will-snap.html | ALASKA AIR SURVEY WILL BE CONTINUED; Second Expedition Will Snap Views From Planes in Summer Months. WILL HAVE 4 AMPHIBIANS Navy and Departments of the Interior and Agriculture AreCooperating in Work. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/samuel-askin-dies-he-was-founder-of-retail-chain-of-seventy.html | SAMUEL ASKIN DIES.; He Was Founder of Retail Chain of Seventy Clothing Stores. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/regan-and-barry-win-defeat-goldman-and-yedlin-in-fourwall-handball.html | REGAN AND BARRY WIN.; Defeat Goldman and Yedlin in Four-Wall Handball Play. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/the-inglis-lectures.html | THE INGLIS LECTURES. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/commercial-banks-reduced-by-4000-30000-of-1921-are-cut-to-26000-now.html | COMMERCIAL BANKS REDUCED BY 4,000; 30,000 of 1921 Are Cut to 26,000 Now, Financial Exports Report in Survey. FAILURES ON DECREASE Those in Large Centres Gaining at Expense of Small Rural Institutions. Surveys Instalment Buying | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/ny-central-lists-stock-deal-profits-report-for-1928-shows-gain-of.html | N.Y. CENTRAL LISTS STOCK DEAL PROFITS; Report for 1928 Shows Gain of $26,900,000 on Sale of Security Holdings. ALL EXPRESS SHARES SOLD They Netted Total of $1,670,000, While Two Utilities Provided $25,300,000. Sale of Utility Holdings. Large Outlays for Improvements. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/confidence-revives-on-german-market-sudden-reversal-in-movement-of.html | CONFIDENCE REVIVES ON GERMAN MARKET; Sudden Reversal in Movement of Exchange on Berlin Marks End of Crisis. BANK NOW BUYING DOLLARS Credits Still Restricted, but Further Rise in Reichsbank Rate Is No Longer Looked For. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/squalls-bar-path-of-french-fliers-threeday-delay-is-decided-on-as.html | SQUALLS BAR PATH OF FRENCH FLIERS; Three-Day Delay Is Decided On as Reports Show Fog and Variable Winds Over Ocean. STORM FROM WEST ALSO Crew Keenly Disappointed, but Refuse to Take Risk--Plane Praised by Fitzmaurice. Gets Reports of Bad Weather. Not Planning Old Orchard Start. Fitzmaurice Praises Plane. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/50000-in-schools-contest-minneapolis-wins-group-and-boston-student.html | 50,000 IN SCHOOLS CONTEST; Minneapolis Wins Group and Boston Student Individual Writing Awards. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/luncheon-for-alumnae.html | Luncheon for Alumnae. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/wg-mather-at-71-weds-mrs-ireland-38-former-cleveland-bachelor-and.html | W.G. MATHER, AT 71, WEDS MRS. IRELAND, 38; Former Cleveland Bachelor and Bride on Honeymoon in One of His 21 Ships. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/malcolm-fassett-dead-prominent-actor-and-stock-company-manager-dies.html | MALCOLM FASSETT DEAD.; Prominent Actor and Stock Company Manager Dies Suddenly. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/wramplemeier-end-last-year-to-assist-dobie-at-cornell.html | Wramplemeier, End Last Year, To Assist Dobie at Cornell | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/blow-an-empty-safe-two-prisoners-were-trailed-when-one-was.html | BLOW AN EMPTY SAFE.; Two Prisoners Were Trailed When One Was Recognized, Police Say. | TRUE | | C1B 29099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/antihague-men-get-writ-to-inspect-ballots-charge-fraud-in-move-to.html | Anti-Hague Men Get Writ to Inspect Ballots, Charge Fraud in Move to Contest Election | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/leases-plane-plant-site-curtisscaproni-corporation-gets-land-at.html | LEASES PLANE PLANT SITE.; Curtiss-Caproni Corporation Gets Land at Baltimore. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/four-believed-drowned-searchers-for-upstate-fishing-party-find.html | FOUR BELIEVED DROWNED.; Searchers for Up-State Fishing Party Find Clothing in Water. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/200000-rumanians-in-last-fete-today-peasants-flock-to-alba-julia-to.html | 200,000 RUMANIANS IN LAST FETE TODAY; Peasants Flock to Alba Julia to Celebrate Anniversary of Greater Kingdom. BRING GIFTS FOR BOY KING He Will Review Troops and Civilians in Costume--Free Food and Wine to Be Distributed. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/mrs-lucy-j-pearson-dies-in-9th-year-mother-of-university-and.html | MRS. LUCY J. PEARSON DIES IN 9TH YEAR; Mother of University and Railroad Presidents--ActiveUntil Her Death. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/fire-destroys-air-liner-french-plane-forced-down-in-kent-two-on-it.html | FIRE DESTROYS AIR LINER.; French Plane Forced Down in Kent --Two on It Escape. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/whitsunday-compared-to-independence-day-a-second-pentecost-is.html | Whitsunday Compared to Independence Day; A Second Pentecost Is Deemed Possible | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/bronx-elks-change-boxing-card.html | Bronx Elks Change Boxing Card. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/gangs-seek-fund-to-free-capone-plan-to-employ-influential.html | GANGS SEEK FUND TO FREE CAPONE; Plan to Employ Influential Politicians and Labor Unions in Philadelphia. EFFORTS MINIMIZED THERE Chicago Underworld Leader Loses Assurance as He Begins Segregation in Jail Quarantine. Capone in Jail Quarantine. Call Capone's | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lake-michigan-calmer-wind-and-waves-abate-after-battering-shore-for.html | LAKE MICHIGAN CALMER.; Wind and Waves Abate After Battering Shore for 24 Hours. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/ruppert-denies-shut-gate-all-always-opened-when-it-rains-he.html | RUPPERT DENIES SHUT GATE; All Always Opened When It Rains, He Says--Regrets Accident. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lomski-boxes-okun-may-28.html | Lomski Boxes Okun May 28. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/20000-is-added-to-synagogue-fund-herbert-h-lehman-gives-3000-at.html | $20,000 IS ADDED TO SYNAGOGUE FUND; Herbert H. Lehman Gives $3,000 at Dinner of 700 Delegates to Aid United Drive.TOTAL IS PUT AT $170,000 Lieutenant Governor Urges HighEducation Standards to ReclaimJewish Youth. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/line-adds-land-service-north-german-lloyd-will-provide-autos-and.html | LINE ADDS LAND SERVICE.; North German Lloyd Will Provide Autos and Planes at Bremerhaven. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/outdoor-epee-title-won-by-righeimer-yale-star-intercollegiate.html | OUTDOOR EPEE TITLE WON BY RIGHEIMER; Yale Star, Intercollegiate Champion, Beats Grombach in FenceOff for U.S. Crown.LEVIS TAKES THIRD PLACE Rain Forces Entrants Indoors for Semi-Finals--Preliminaries andFinal Are Held in Open. Field of Thirty-six Competes. Muray Defeats Grombach. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lindbergh-flew-ocean-2-years-ago-growth-of-aviation-and-public.html | LINDBERGH FLEW OCEAN 2 YEARS AGO; Growth of Aviation and Public Confidence Traced to His Hop and Later Ventures. STARTED FLIGHT IN RAIN On Anniversary Today Three French Fliers Await Good Weather to Follow His Course. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/tells-of-sandinos-plans-brother-says-he-probably-will-go-to-paris.html | TELLS OF SANDINO'S PLANS.; Brother Says He Probably Will Go to Paris, Not Mexico. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/poison-gas-patients-on-way-to-recovery-only-five-of-fortyfive-in.html | POISON GAS PATIENTS ON WAY TO RECOVERY; Only Five of Forty-five in Cleveland Hospitals Now Considered in Danger. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/greater-peace-effort-promised-by-mdonald-labor-leader-calls-tory.html | GREATER PEACE EFFORT PROMISED BY M'DONALD; Labor Leader Calls Tory Policy Negative--Party Chiefs Rest Before Last Spurt. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/mormons-celebrate-centennial.html | Mormons Celebrate Centennial. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/11846-horses-inspected-in-april.html | 11,846 Horses Inspected in April. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/reception-for-the-bjorn-bjornsons.html | Reception for the Bjorn Bjornsons. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/no-cooling-system-for-senate-this-summer-so-hot-weather-may-shorten.html | No Cooling System for Senate This Summer, So Hot Weather May Shorten the Session | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/nominations-today-of-1800-for-mps-british-candidates-for-seats-in.html | NOMINATIONS TODAY OF 1,800 FOR M.P.'S; British Candidates for Seats in Commons Must Put Up $1,250,000 to Run. TORIES LEAD ASPIRANTS Government Will Have 591 in Field --Record Number of 3 and 4 Cornered Fights. Biggest Electorate Ever. Fight for Oxford's Seats. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/griffin-wins-twice-in-outboard-races-takes-freeforall-and-family.html | GRIFFIN WINS TWICE IN OUTBOARD RACES; Takes Free-for-All and Family Events in Rhode Island Association Regatta. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/steel-production-continues-heavy-if-present-pace-is-maintained.html | STEEL PRODUCTION CONTINUES HEAVY; If Present Pace Is Maintained Through July All Records Will Be Broken. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/recreation-bill-doubled-in-city-1868226-was-spent-in-1928-by-public.html | RECREATION BILL DOUBLED IN CITY; $1,868,226 Was Spent in 1928 by Public and Private Agencies. NATION CUT ITS EXPENSES Bonds for More Than $22,500,000 for Organized Play Purposes Were Issued in Year. | | | |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/penn-crew-scored-upset-at-annapolis-thrasher-new-stroke-made.html | PENN CREW SCORED UPSET AT ANNAPOLIS; Thrasher, New Stroke, Made Impressive Debut--Yale Showed Power in Ithaca Races. THIRD SWEEP FOR GLENDON His Columbia Eights Will Turn Attention Today to Poughkeepsie --Lightweights Row Saturday. Prepare for the Henley. Will Leave on Friday. Interest at High Peak. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/boy-tried-to-save-sister-in-stampede-girl-victim-had-planned-to-go.html | BOY TRIED TO SAVE SISTER IN STAMPEDE; Girl Victim Had Planned to Go to Game Day Before--Put It Off for Brother. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/woman-leaps-to-death-husbands-illness-believed-cause-of-bronx-woman.html | WOMAN LEAPS TO DEATH.; Husband's Illness Believed Cause of Bronx Woman's Suicide. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/600-take-communion-customs-men-hold-breakfast-after-st-francis.html | 600 TAKE COMMUNION.; Customs Men Hold Breakfast After St. Francis Service. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/ramsay-peugnets-hosts-give-a-musicale-at-their-home-in-bronxville.html | RAMSAY PEUGNETS HOSTS.; Give a Musicale at Their Home in Bronxville. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/financial-markets-obscurities-which-surround-the.html | FINANCIAL MARKETS; Obscurities Which Surround the Situation--Complicated Problem of Money Stringency. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/miss-perkins-to-name-board-on-explosives-commissioner-will-ask.html | MISS PERKINS TO NAME BOARD ON EXPLOSIVES; Commissioner Will Ask Group to Study Chemical Industry of State as Safety Move. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/h-glenn-ireland-sportsman-dead-underwent-abdominal-operation-last.html | H. GLENN IRELAND, SPORTSMAN, DEAD; Underwent Abdominal Operation Last Week--Took Part in Hunt Though Paralyzed. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/hopes-and-doubts-of-paris-conference-financial-berlin-looks-for.html | HOPES AND DOUBTS OF PARIS CONFERENCE; Financial Berlin Looks for Settlement, but Sees Disagreement Over Some Proposals. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/sports-of-the-times-jack-hendricks-heaves-a-sigh-not-all-alone.html | Sports of the Times; Jack Hendricks Heaves a Sigh. Not All Alone. Speed on the Diamond. | TRUE | By John Kieran. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/honor-marymount-seniors-today.html | Honor Marymount Seniors Today. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/california-oil-output-daily-average-for-april-776502-barrels.html | CALIFORNIA OIL OUTPUT.; Daily Average for April 776,502 Barrels, Against 784,669 in March. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/reception-for-students.html | Reception for Students. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/29-changes-made-in-the-yale-faculty-three-new-professors-are-among.html | 29 CHANGES MADE IN THE YALE FACULTY; Three New Professors Are Among Those Announced--18 Instructors Appointed. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/finds-check-in-year-to-stock-frauds-better-business-bureau-report.html | FINDS CHECK IN YEAR TO STOCK FRAUDS; Better Business Bureau Report Tells of Success in Fight on Partial Payment Schemes. NEW DEVICES EXPLAINED Conviction of Rice Held "Outstanding Incident in Series of Battles,"but Many Imitators Are Seen. Collapse of Partial Payment Plans. New Fraud Explained. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/to-begin-road-work-soon-boston-post-group-expects-widening-to-start.html | TO BEGIN ROAD WORK SOON; Boston Post Group Expects Widening to Start at End of June. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/federal-inspector-dies-in-plane-crash-major-joseph-noyes-of.html | FEDERAL INSPECTOR DIES IN PLANE CRASH; Major Joseph Noyes of Illinois Was Testing Man for License to Pilot. HOME-MADE CRAFT KILLS 2 Army Corporal Is a Victim of an Airplane Accident in Texas. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/two-start-to-beat-refueling-record-commercial-fliers-take-the-air.html | TWO START TO BEAT REFUELING RECORD; Commercial Fliers Take the Air at Fort Worth to Excel the Question Mark's Feat. NEW ENDURANCE MARK SET Laurie Yonge Passes 13 Hours, 19 Minutes and Keeps Going at Jacksonville. Beats Miss Smith's Record. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/marshall-chess-victor-defeats-reinfeld-in-26-moves-in-dimock.html | MARSHALL CHESS VICTOR.; Defeats Reinfeld in 26 Moves in Dimock Tournament. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/delair-nj-bridge-to-be-repaired.html | Delair (N.J.) Bridge to Be Repaired | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/stresses-persons-as-against-events-dr-ga-buttrick-declares-we-need.html | STRESSES PERSONS AS AGAINST EVENTS; Dr. G.A. Buttrick Declares We Need More Emphasis on Human Values. HE PUTS HAPPINESS FIRST Because a Town Is Growing, He Says, Does Not Mean That People Are Any Better Off. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/tremors-felt-in-turkey.html | Tremors Felt in Turkey. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/results-of-matches-on-nearby-links.html | Results of Matches on Near-by Links | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/resident-buyers-report-on-trade-first-fall-apparel-lines-were.html | RESIDENT BUYERS REPORT ON TRADE; First Fall Apparel Lines Were Displayed Here Privately During Past Week. NO RADICAL STYLE CHANGES Beach Wear Orders Good--Jewelry Buying Keeps Up Well--Men's Straw Hats Active. Velvets Indicated for Fall. House Furnishings in Demand. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/wheat-prices-near-the-dollar-level-weather-news-brings-slight-rally.html | WHEAT PRICES NEAR THE DOLLAR LEVEL; Weather News Brings Slight Rally at Week-End, but Close Is Lower. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/bite-of-pet-cat-kills-a-teacher-principal-of-washington-school.html | BITE OF PET CAT KILLS A TEACHER; Principal of Washington School Contracts Blood Poisoning --Transfusions Fail. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/clears-fitzgibbons-on-glee-club-funds-whalen-committee-exonerates.html | CLEARS FITZGIBBONS ON GLEE CLUB FUNDS; Whalen Committee Exonerates Police Lieutenant Fully of Misusing Money. BEGAN INQUIRY LAST YEAR Officer Accused by Valentine, Demoted by Warren as Final Act, Reinstated by Whalen. Demoted and Reinstated. CLEARS FITZGIBBONS ON GLEE CLUB FUNDS Finds No Irregularities. The report then continues: Approves Sums Voted to Him | TRUE | | C1B 29099 |

| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/debt-experts-toil-all-sunday-in-paris-possible-alterations-in-stamp.html | DEBT EXPERTS TOIL ALL SUNDAY IN PARIS; Possible Alterations in Stamp Report Are Discussed at Night Session. DECISION LIKELY TODAY Germans Would Then Be Called In to Discuss Terms Satisfactory to Belgian Delegates. Stamp Report Discussed. Belgian Problem Knotty. Germans Study Demands. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/army-will-meet-pittsburgh-in-football-in-1931-and-1932.html | Army Will Meet Pittsburgh in Football in 1931 and 1932 | TRUE | Special to The New York Times. | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/billy-nash-4-finds-modern-science-easy-lad-also-knows-all-about.html | BILLY NASH, 4, FINDS MODERN SCIENCE EASY; Lad Also Knows All About Geography and History and Can Answer 300 Questions. | TRUE | | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/affiliate-of-bank-to-open-bancamericablair-corporation-will-begin.html | AFFILIATE OF BANK TO OPEN.; Bancamerica-Blair Corporation Will Begin Business Today. | TRUE | | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/45000-see-pirates-check-cubs-4-to-1-crimes-baffles-chicago-giving.html | 45,000 SEE PIRATES CHECK CUBS, 4 TO 1; Crimes Baffles Chicago, Giving Seven Hits, Three of Which Are Made by Hornsby. BURLEIGH'S SIXTH STRAIGHT Veteran's Triumph Cuts Cubs' Lead to Half Game--P. Waner Only Pirate to Go Hitless. | TRUE | | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/three-liners-due-in-this-port-today-leviathan-coming-from-europe.html | THREE LINERS DUE IN THIS PORT TODAY; Leviathan Coming From Europe and Conte Grande From Naples --Virginia From West Coast. | TRUE | | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/boy-dies-as-motorcycle-falls-on-him.html | Boy Dies as Motorcycle Falls on Him | TRUE | | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/finds-value-only-in-deeds-rev-n-chester-says-they-live-forever-but.html | FINDS VALUE ONLY IN DEEDS; Rev. N. Chester Says They Live Forever, but Words Are Meaningless. | TRUE | | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/commodity-average-is-slightly-higher-stillnear-years-lowestbritish.html | COMMODITY AVERAGE IS SLIGHTLY HIGHER; Still-Near Year's Lowest--British and Italian Prices a Little Lower. | TRUE | Special to The New York Times. | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/french-prices-in-april-lowest-in-3-months-general-decline-from.html | FRENCH PRICES IN APRIL LOWEST IN 3 MONTHS; General Decline From March, but Average Still Above Year Ago. | TRUE | Wireless to THE NEW YORK TIMES. | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/aid-to-world-amity-seen-in-debt-plan-end-of-british-complaints.html | AID TO WORLD AMITY SEEN IN DEBT PLAN; End of British Complaints Against Us Considered Likely if Experts Adopt Scheme. HOW SYSTEM WOULD WORK With Tax Burden on Allies Eased, Speakers Would Have Less Pretext for Attacks. Attack by Lloyd George. AID TO WORLD AMITY SEEN IN YOUNG PLAN Debate on Allies' Share. | TRUE | By Edwin L. James. Wireless To the New York Times. | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/markets-depressed-in-central-europe-high-money-the-main-influence.html | MARKETS DEPRESSED IN CENTRAL EUROPE; High Money the Main Influence --Prague and Budapest Have Other Troubles. | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/city-leads-nation-in-export-gains-an-increase-of-27-over-last-year.html | CITY LEADS NATION IN EXPORT GAINS; An Increase of 27% Over Last Year Is Reported for the Quarter Ended April 1.IMPORT VOLUME ALSO UP Total, However, Is Only 1.3%Higher Than 1928 Figure--581Ships Cleared in March. Foreign Sailings Increase. Favors Present Terminal Rates. | TRUE | | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/begin-trip-to-greenland-rockwell-kent-and-two-companions-going-on.html | BEGIN TRIP TO GREENLAND.; Rockwell Kent and Two Companions Going on Fishing Boat. | TRUE | | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/highspeed-planned-for-2-new-cunarders-55000ton-vessels-will-have.html | HIGH-SPEED PLANNED FOR 2 NEW CUNARDERS; 55,000-Ton Vessels Will Have Direct-Drive Turbine Motors Like Mauretania. | TRUE | | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/boerse-down-then-up-checked-by-high-money-revived-by-lower-exchange.html | BOERSE DOWN, THEN UP.; Checked by High Money, Revived by Lower Exchange. | TRUE | Wireless to THE NEW YORK TIMES. | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Recently. | TRUE | | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dog-trials-postponed-storm-forces-postponement-of-field-events.html | DOG TRIALS POSTPONED.; Storm Forces Postponement of Field Events at Hempstead. | TRUE | Special to The New York Times. | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/cuba-to-inaugurate-gen-machado-today-envoys-of-37-nations-will.html | CUBA TO INAUGURATE GEN. MACHADO TODAY; Envoys of 37 Nations Will Greet President as He Enters New Term. ELABORATE PROGRAM READY Week Will Be Featured by Official Entertainments and Social Functions at Havana. | TRUE | | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/miss-la-motte-bride-of-rev-wa-brewer-married-to-rector-emeritus-of.html | MISS LA MOTTE BRIDE OF REV. W.A. BREWER; Married to Rector Emeritus of St. Paul's P.E. Church, Burlingame, Cal.--Other Nuptials. Morrill-Chapin. Hammer--Cohen. Hennessy--Ashburn. | TRUE | Special to The New York Times. | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/big-break-in-stocks-doubted-by-europe-questions-scope-of-federal.html | BIG BREAK IN STOCKS DOUBTED BY EUROPE; Questions Scope of Federal Reserve Restraint--Absence of Industrial Crisis Important. | TRUE | Wireless to THE NEW YORK TIMES. | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/school-for-crippled-aids-many.html | School for Crippled Aids Many. | TRUE | | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dr-jefferson-sees-a-new-reformation-says-church-is-in-early-stages.html | DR. JEFFERSON SEES A NEW REFORMATION; Says Church Is in Early Stages of a Change More Radical Than That of 16th Century. DEPLORES EMPTY PEWS And Asserts That Though Public Worship Is Declining, Religion Will Never Pass Away. | TRUE | | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/shuberts-say-they-will-test-sunday-show-ban-plan-to-perform-revue.html | Shuberts Say They Will Test Sunday Show Ban; Plan to Perform Revue May 26 or June 2 | TRUE | | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/curtisscaproni-selects-plant-site.html | Curtiss-Caproni Selects Plant Site. | TRUE | | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dead-and-injured-in-stadium-crush.html | Dead and Injured in Stadium Crush | TRUE | | | C1B 29099 |

| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/mother-held-for-abandonment.html | Mother Held for Abandonment. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/to-aid-city-managers-chicago-university-will-help-creation-of.html | TO AID CITY MANAGERS.; Chicago University Will Help Creation of Research Centre. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/30-of-seminary-placed-princeton-theological-students-to-work-in.html | 30 OF SEMINARY PLACED.; Princeton Theological Students to Work in Canada Over Summer. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/mayor-is-guest-at-friars-frolic-tells-his-admiration-for.html | MAYOR IS GUEST AT FRIARS' FROLIC; Tells His Admiration for FellowMembers in 'Foodless Dinner' at Club's Frolic.GIVE AN OPERA 'LA TICKERO'Dempsey and Corbett Have a ThreeRound Bout of Repartee--Throng at the Metropolitan. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/champion-spellers-come-of-many-races-host-of-nationalities-are.html | CHAMPION SPELLERS COME OF MANY RACES; Host of Nationalities Are Represented in Graded School Entrants for National Bee. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/gain-in-farm-machinery-figures-for-quarter-indicate-output-of.html | GAIN IN FARM MACHINERY.; Figures for Quarter Indicate Output of $467,766,250 for Year. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/would-forbid-alien-work-bill-going-to-house-today-calls-for-natives.html | WOULD FORBID ALIEN WORK; Bill Going to House Today Calls for Natives on Public Contracts. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/the-screen-the-five-who-fell-a-russian-vampire-stagey-bits-in-this.html | THE SCREEN; The Five Who Fell. A Russian Vampire. STAGEY BITS IN THIS FILM. "Eleven Who Were Loyal" a Picture With Mary Nolan. A MOVIE FILMED IN TRIPOLI "Kif Tebbi" Is a Commendable Picture Subsidized by Mussolini. Other Photoplays. | TRUE | By Mordaunt Hall. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/truce-in-cotton-dispute-lockout-of-200000-workers-in-england-is.html | TRUCE IN COTTON DISPUTE.; Lockout of 200,000 Workers in England Is Halted. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/to-spend-500000-on-hotel-ansonia-ansco-hotel-system-the-lessee.html | TO SPEND $500,000 ON HOTEL ANSONIA; Ansco Hotel System, the Lessee, Plans to Modernize West Side Property. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/beth-israel-gets-2100000-in-gifts-pledges-to-help-wipe-out-debt-of.html | BETH ISRAEL GETS $2,100,000 IN GIFTS; Pledges to Help Wipe Out Debt of Hospital Received at Dinnet to Saul Singer.$1,400,000 MORE EXPECTEDLeader Confident All Liabilities Will Be Met in 60 Days--Walker and Lehman Laud Work. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/the-new-governor-general.html | THE NEW GOVERNOR GENERAL. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/little-entente-meets-to-curb-exfoes-aims-how-to-prevent-hungary-and.html | LITTLE ENTENTE MEETS TO CURB EX-FOE'S AIMS; How to Prevent Hungary and Others From Getting Treaties Revised Is Main Topic. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/newark-wins-5-to-3-and-gains-2d-place-beats-baltimore-before-crowd.html | NEWARK WINS, 5 TO 3, AND GAINS 2D PLACE; Beats Baltimore Before Crowd of 20,000, Rain Halting Contest in the Fifth. BEARS SCORE ALL 5 IN THIRD Knock Chambers Out of Box During Rally--Kingdon Drives Home Two Runs With Double. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/americans-to-quit-wuchow-warship-to-take-them-from-city-menaced-by.html | AMERICANS TO QUIT WUCHOW; Warship to Take Them From City Menaced by Canton. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/westpoint-changes-admission-rules-more-thorough-test-of-the.html | WESTPOINT CHANGES ADMISSION RULES; More Thorough Test of the Scholarship of Candidates Will Be Provided. MATHEMATICS A WEAKNESS Candidates Affected Principally by New Regulations Are Those Now Accepted on Certificate. To Raise Scholarship Standard. One Concession Is Made. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dr-kieran-to-be-honored-educators-to-give-congratulatory-dinner-for.html | DR. KIERAN TO BE HONORED; Educators to Give Congratulatory Dinner for Hunter College President | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/tompkins-to-report-soon-newcombe-preparing-brief-on-queens-graft.html | TOMPKINS TO REPORT SOON.; Newcombe Preparing Brief on Queens Graft Inquiry. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/widlar-buys-wc-pressing-co.html | Widlar Buys W.C. Pressing Co. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/records-in-international-table-shows-figures-for-each-club-during-the.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During the Past Week. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/the-woolen-schedule-cincinnatis-government.html | The Woolen Schedule.; Cincinnati's Government. | TRUE | SUMNER CLEMENT. May 16, 1929. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/the-first-round.html | THE FIRST ROUND. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/seeks-vacation-funds-episcopal-city-missions-appeals-for-aid-for.html | SEEKS VACATION FUNDS.; Episcopal City Missions Appeals for Aid for Summer Centres. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/industrial-activity-increasing-in-france-railway-and-metal-trades.html | INDUSTRIAL ACTIVITY INCREASING IN FRANCE; Railway and Metal Trades Show Expansion, Building and Textile Industries Slower. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/mgr-lavelle-tells-holy-spirits-gifts-he-declares-most-valuable-to.html | MGR. LAVELLE TELLS HOLY SPIRIT'S GIFTS; He Declares Most Valuable to Be Fortitude, Which Enables Christians to Be Heroes. IMPORTANCE OF PENTECOST It Is Held to Be One of Three Leading Celebrations of Church, Marking Beginning of Power. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/utility-earnings.html | UTILITY EARNINGS. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/wells-and-bedford-motor-boat-victors-gregory-alone-enters-and.html | WELLS AND BEDFORD MOTOR BOAT VICTORS; Gregory, Alone, Enters and Finishes Class C Event in Downpour at Lake Ronkonkoma. | TRUE | Special to The New York Times. | C1B 29099 |

| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/temple-emanuel-confirms-a-class-religious-school-children-take-part.html | TEMPLE EMANU-EL CONFIRMS A CLASS; Religious School Children Take Part in Exercises Closing Year's Study. MEDALS ARE PRESENTED Lewis May Prizes Go to George Engel and Corinne Heller--Seligman and Gotthell Awards Also. Medals for Hebrew. Other Exercises Held. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/gold-into-london-bank-past-weeks-arrivals-1157988-mostly-from.html | GOLD INTO LONDON BANK.; Past Week's Arrivals 1,157,988, Mostly From Africa. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/farmers-loan-moves-200000000-in-street-18-police-guard-transfer-to.html | Farmers' Loan Moves $200,000,000 in Street; 18 Police Guard Transfer to Exchange Place | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/rome-fliers-ready-to-go-engine-tests-complete-planstakeoff-for-old.html | ROME FLIERS READY TO GO.; Engine Tests Complete Plans--TakeOff for Old Orchard Likely Today. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/brands-modern-society-slavish-to-material-wealth.html | Brands Modern Society Slavish to Material Wealth | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/jumps-18700-feet-in-a-parachute-jean-du-rands-drop-at-minnesota.html | JUMPS 18,700 FEET IN A PARACHUTE; Jean Du Rand's Drop at Minnesota Airport Called World'sRecord for Women. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/2-hurt-in-holdup-fight-victim-shot-and-alleged-bandit-beaten-in.html | 2 HURT IN HOLD-UP FIGHT.; Victim Shot and Alleged Bandit Beaten in Brooklyn Restaurant. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/presidents-faith-cheers-young-people-confidence-in-youth-of-today.html | PRESIDENT'S FAITH CHEERS YOUNG PEOPLE; Confidence in Youth of Today Voiced in Note to Gathering at Lancaster. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/new-iron-process-adds-to-production-byers-plant-reports-record.html | NEW IRON PROCESS ADDS TO PRODUCTION; Byers Plant Reports Record Output of 4,500 Tons, With Only 150 Men Employed. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/topics-of-sermons-preached-yesterday-in-pulpits-of-the-metropolitan.html | Topics of Sermons Preached Yesterday in Pulpits of the Metropolitan District; LAST SERVICES HELD IN CALVARY CHURCH Dr. Biederwolf Preaches in Old Edifice to Be Replaced by 16Story Apartment House.DR. STRATON, ILL, IS ABSENT Pastor Sends Greetings From Atlanta Hospital and Cites LongFight for Fundamentalism. Dr. Straton Absent. True to Fundamentalism. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dr-jones-will-move-to-new-post-today-goes-to-welfare-island-while.html | DR. JONES WILL MOVE TO NEW POST TODAY; Goes to Welfare Island, While Dr. Bacon Will Succeed Him of Kings County Hospital. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/old-drivers-lose-caution-they-are-found-worst-offenders-in.html | OLD DRIVERS LOSE CAUTION.; They Are Found Worst Offenders in Connecticut. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/building-trades-face-6-inquiries-construction-industry-is-being.html | BUILDING TRADES FACE 6 INQUIRIES; Construction Industry Is Being Investigated From Many Different Sources. MANY OUT OF LOCAL FIELD Great Numbers of Building Investors Are Quitting Here,Says Allen E. Beals. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/mrs-watterson-dead-was-widow-of-founder-of-the-louisville.html | MRS. WATTERSON DEAD.; Was Widow of Founder of The Louisville Courier-Journal | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/austrian-exports-less-past-quarters-reduction-leaves-adverse-trade.html | AUSTRIAN EXPORTS LESS.; Past Quarter's Reduction Leaves Adverse Trade Balance Heavy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/renault-boxes-tonight-will-meet-larocco-in-tenround-feature-at-st.html | RENAULT BOXES TONIGHT.; Will Meet LaRocco in Ten-Round Feature at St. Nicholas Arena. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/helms-wins-chess-final-defeats-salzano-in-staten-island-club-rapid.html | HELMS WINS CHESS FINAL; Defeats Salzano in Staten Island Club Rapid Transit Play. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/meetings-announced.html | MEETINGS ANNOUNCED. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/main-centre-ccny-wins-new-york-evening-excels-scores-seventh.html | MAIN CENTRE C.C.N.Y. WINS; NEW YORK EVENING EXCELS. Scores Seventh Straight Victory by Defeating Eastern District, 13-5. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/hoover-drops-in-on-rural-sunday-school-back-from-camp-his-cheek.html | Hoover Drops In on Rural Sunday School; Back From Camp, His Cheek Bruised by Twig | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/denies-war-gave-us-trade-advantage-commerce-department-says.html | DENIES WAR GAVE US TRADE ADVANTAGE; Commerce Department Says Increase Would Have Been Faster Without the Conflict. OUR SHARE IN TOTAL ROSE But It Grew Despite Check to Commerce of World, Analysis ofFigures Shows. Compares Trade With 29 Countries Increase in Buying From Us. Important Market Is Found Here. War Countries Reduce Exports. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/columbia-law-gets-radio-fellowships-corporation-establishes-three.html | COLUMBIA LAW GETS RADIO FELLOWSHIPS; Corporation Establishes Three for a Year as Test to Train Men in Legal Technicalities. HARBORD STATES REASONS Says Radio Creates New Problems and Need for Special Study-- $1,500 Grants Start in Fall. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/676106-wagered-on-derby-in-churchill-downs-mutuels.html | $676,106 Wagered on Derby in Churchill Downs Mutuels | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/max-fertig-to-move-linen-retailer-leases-building-at-381-fifth.html | MAX FERTIG TO MOVE.; Linen Retailer Leases Building at 381 Fifth Avenue. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/columbia-budget-totals-15680992-sum-for-year-beginning-july-1-is.html | COLUMBIA BUDGET TOTALS $15,680,992; Sum for Year Beginning July 1 Is $2,019,136 Increase Over That for Present Year. $618,267 DEFICIT EXPECTED Capital Charges on New Construction Not Included In Appropriations--Faculty Changes Made. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/advises-spending-leisure-at-home-cc-tillinghast-deploring-the.html | ADVISES SPENDING LEISURE AT HOME; C.C. Tillinghast, Deploring the Decline of Family Life, Asks Youth to Enrich It. URGES RESOURCEFULNESS Recreation Should Not Have to Be Sought Outside, Says Principal of Horace Mann School. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/future-of-the-dirigible.html | FUTURE OF THE DIRIGIBLE. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/conservative-victory-expected-by-market-london-stock-exchange-looks.html | CONSERVATIVE VICTORY EXPECTED BY MARKET; London Stock Exchange Looks for Revival If Predictions Are Fulfilled. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |

| Date | Date | URL | Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/attack-passion-play-at-memorial-service-assemblyman-berg-at-war.html | ATTACK PASSION PLAY AT MEMORIAL SERVICE; Assemblyman Berg at War Veterans' Meeting Urges Boycotting of Production. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/say-wheat-rate-cut-is-no-aid-to-farmer-ac-james-and-ee-loomis.html | SAY WHEAT RATE CUT IS NO AID TO FARMER; A.C. James and E.E. Loomis Declare Railroads' Action Is Help to Europe Only. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/sterlings-decline-revives-anxiety-continental-markets-are-drawing.html | STERLING'S DECLINE REVIVES ANXIETY; Continental Markets Are Drawing on London for Remittances to New York.BANK RATE NOT TO CHANGELondon Open Market Money Rates, However, Are Kept Down by Pressure of Outside Funds. Bank's Position Strong. Money Market Hard to Control. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/la-fenetre-pedals-to-9mile-victory-leads-49-in-unione-sportiva.html | LA FENETRE PEDALS TO 9-MILE VICTORY; Leads 49 in Unione Sportiva Italiana Manhattan Event Over Harlem Speedway. NOLAN HEADS ACME RIDERS Century Club Association Feature to Bresnan--Enright First in Two-Mile Race. Compete for Galucci Trophy. Pilling Third in Century Event. Hoehne and Rosales Trail. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/senator-robert-watson-pioneer-of-canadian-prairie-and-politician.html | SENATOR ROBERT WATSON.; Pioneer of Canadian Prairie and Politician Dies at 76. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/wants-war-arch-at-park-6th-av-association-suggests-north-end-of.html | WANTS WAR ARCH AT PARK.; 6th Av. Association Suggests North End of That Street to Mayor. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/womens-met-golf-will-start-today-miss-orcutt-defending-champion-in.html | WOMEN'S MET. GOLF WILL START TODAY; Miss Orcutt, Defending Champion, in Field of 92 to Competeon Greenwich Links. MISS HICKS AMONG ENTRIES Miss Jenney, Mrs. Goss and Mrs.Toerge Are Other Stars in Title Field--Other Golf News. Miss Hicks in First Pair. Bike Patrols at Clearview. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lindbergh-obtains-seclusion-in-maine-no-word-of-plans-is-given-out.html | LINDBERGH OBTAINS SECLUSION IN MAINE; No Word of Plans Is Given Out at Morrow Estate at North Haven. POLICE GUARD CONSIDERED President Portes Gil Obtains Noted Mexican Painting for Wedding Gift for Flier. Police Facilities Reported On. No Wedding Intentions Filed. Portes Gil to Present Painting. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/byrd-men-see-sunset-tints-moon-and-aurora-mingle-in-colored-light.html | Byrd Men See Sunset Tints, Moon and Aurora Mingle in Colored Light in the Antarctic Sky | TRUE | By Russell Owen.wireless To the New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/ywca-board-dinner-miss-katherine-olcott-to-give-boatride-on-hudson.html | Y.W.C.A. BOARD DINNER.; Miss Katherine Olcott to Give BoatRide on Hudson Saturday. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/says-faith-is-action-not-dogma.html | Says Faith Is Action, Not Dogma. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/freight-claim-meeting-tomorrow.html | Freight Claim Meeting Tomorrow. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/lord-rosebery-very-ill-veteran-liberal-statesman-in-critical-state.html | LORD ROSEBERY VERY ILL.; Veteran Liberal Statesman in Critical State in Epsom Home. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/naval-militia-go-to-peekskill-june-3.html | Naval Militia Go to Peekskill June 3. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/two-killed-62-hurt-in-yankee-stadium-as-rain-stampedes-baseball.html | TWO KILLED, 62 HURT IN YANKEE STADIUM AS RAIN STAMPEDES BASEBALL CROWD; VICTIMS ARE CRUSHED AT BLEACHER EXIT; PILE UP AT FOOT OF STAIRS Hunter College Girl and Man Are Trampled to Death. TANGLED MASS OF BODIES 300 Policemen Speed to Scene and Physicians Fight Way Into Struggling Crush. MANY BOYS AMONG INJURED Panic Occurs in 'Ruthville' Part of Stands--Most Fans Are Unaware of Accident. Skies Start to Darken. Deluge Lets Loose. Clothing Torn in Struggle. Extra Policemen on Hand. Doctors Fight Through Crowds Whalen Visits Scene. Assistant Prosecutor Investigates. Two Blame Management BOY TOSSED IN AIR BY MOB. Says He Was Forced Through Wire Net--Bronx Man Describes Jam. Bronx Man Describes Rush. Another Blames Closed Gates. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/will-honor-12-leaders-for-work-in-aviation-aeronautic-engineers.html | WILL HONOR 12 LEADERS FOR WORK IN AVIATION; Aeronautic Engineers Name Men to Receive Gold Wrist Watches at Meeting. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/mme-mathieu-presses-miss-wills-in-paris-us-wins-series-hard-tennis.html | Mme. Mathieu Presses Miss Wills in Paris, U.S. Wins Series; HARD TENNIS MATCH WON BY MISS WILLS Mme. Mathieu Loses, 8-6, 6-0, but Supplies Closest Opposition Since Lenglen Match. U.S. TAKES SERIES, 4-3 Miss Morrill Wins, Miss Cross Loses, but Misses Wills and Cross Triumph in Doubles. Is Not 21 Years Old. Tribute From Miss Wills. Takes the First Set. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/r100-plans-stand-despite-the-graf-commander-burney-declares-his.html | R-100 PLANS STAND DESPITE THE GRAF; Commander Burney, Declares His Faith in New British Airship Has Not Weakened. WILL TEST GIANT IN JULY English Press Continues to Be Pessimistic on Dirigibles as Atlantic Liners. Will Use Gasoline as Fuel. Progress Seen as Negligible. More Precautions Urged. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/worker-shocked-to-death-morristown-plant-foreman-touches-22000volt.html | WORKER SHOCKED TO DEATH; Morristown Plant Foreman Touches 22,000-Volt Wire. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/republican-women-come-out-for-fusion-business-group-insists-on-an.html | REPUBLICAN WOMEN COME OUT FOR FUSION; Business Group Insists on an Outstanding Citizen as Choicefor Mayer. | TRUE | | C1B 29099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/hester-a-le-fevre-to-wed-on-june-12-attendants-chosen-for-her.html | HESTER A. LE FEVRE TO WED ON JUNE 12; Attendants Chosen for Her Marriage to Gordon Lindsay Luke in Washington. MISS KETCHUM'S BRIDAL Ceremony With Charles M. Gladstone to Take Place in St. George'sChurch, Flushing, June 1. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/poesie-victor-over-kantara-in-feature-at-longchamp.html | Poesie Victor Over Kantara In Feature at Longchamp | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/william-m-fitzhugh-california-mining-engineer-and-capitalist-dies.html | WILLIAM M. FITZHUGH.; California Mining Engineer and Capitalist Dies at Age of 75. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/parent-groups-to-meet-united-associations-will-hold-annual-election.html | PARENT GROUPS TO MEET.; United Associations Will Hold Annual Election Today. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/glendon-is-confident-macbain-can-stroke-columbia-4-miles.html | Glendon Is Confident MacBain Can Stroke Columbia 4 Miles | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/calls-dry-law-cost-paying-investment-mcbride-holds-wet-statement-on.html | CALLS DRY LAW COST PAYING INVESTMENT; McBride Holds Wet Statement on $1,000,000,000 Expense Is 'Bunk.'CITES INCOME FROM FINES This Will Increase Under Jones Actand Economic Gain Offsets Revenue Loss, He Says. Foresees Income From Jones Law. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/westchester-deals-transactions-in-the-county-as-reported-recently.html | WESTCHESTER DEALS.; Transactions in the County as Reported Recently. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/extends-brooklyn-holding.html | Extends Brooklyn Holding. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/city-college-to-give-177-summer-courses-5000-students-expected-for.html | CITY COLLEGE TO GIVE 177 SUMMER COURSES; 5,000 Students Expected for Term Beginning June 27--Many Teachers Appointed. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/morgan-quits-hylan-financial-backer-differs-on-policy-withdrawal.html | MORGAN QUITS HYLAN; FINANCIAL BACKER DIFFERS ON POLICY; Withdrawal Follows Factional Dissension in the Better Government League. FUTURE OF GROUP IN DOUBT Ex-Mayor's Overtures to Tammany and Enlisting of Outsiders Cause Resentment. Silent on His Reasons. Sponsored Hylan Dinner. MORGAN RETIRES AS HYLAN BACKER | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/merchants-to-begin-membership-drive-association-to-launch-fourday.html | MERCHANTS TO BEGIN MEMBERSHIP DRIVE; Association to Launch Four-Day Campaign Tomorrow, With Final Effort on May 28. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/church-peace-week-observed-at-service-free-synagogue-hears-speakers.html | CHURCH PEACE WEEK OBSERVED AT SERVICE; Free Synagogue Hears Speakers on Possibility of Ending War-- Indian and Chinese Views. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/anticrime-hours-planned-for-radio-series-over-columbia-broadcasting.html | ANTI-CRIME HOURS' PLANNED FOR RADIO; Series Over Columbia Broadcasting System to Start Soon toAid Hoover Suggestions. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dr-laws-says-evil-gods-still-live.html | Dr. Laws Says Evil Gods Still Live. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dickens-fellowship-in-conference-here-wreath-placed-on-grave-of-son.html | DICKENS FELLOWSHIP IN CONFERENCE HERE; Wreath Placed on Grave of Son as North American Councils Open 3-Day Parley. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/us-tennis-stars-play-in-paris-today-tilden-hunter-and-miss-wills.html | U.S. TENNIS STARS PLAY IN PARIS TODAY; Tilden, Hunter and Miss Wills Among Those Entered in French Hard Court Tourney. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/indians-rally-and-win-score-six-in-8th-and-take-final-of-series.html | INDIANS RALLY AND WIN.; Score Six in 8th and Take Final of Series From Browns, 10-6. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/pure-oil-reports-record-for-year-net-income-of-11224081-equal-to.html | PURE OIL REPORTS RECORD FOR YEAR; Net Income of $11,224,081 Equal to $3.05 a Share, Against 97 Cents in 1928 Period. PROSPECTS HELD DOUBTFUL But Company Head Calls Outlook Satisfactory if Cooperation on Production Succeeds. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dr-brewster-in-st-johns-pulpit.html | Dr. Brewster in St. John's Pulpit. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/explains-yugoslav-regime-king-says-dictatorship-will-last-until.html | EXPLAINS YUGOSLAV REGIME; King Says Dictatorship Will Last Until Ills Are Remedied. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/agree-on-reduction-in-cigarette-price-united-and-schulte-concern.html | AGREE ON REDUCTION IN CIGARETTE PRICE; United and Schulte Concern Cut 15-Cent Popular Brands to 12 c Next Friday. COUPON SYSTEM DROPPED Saving to Be Used to Lower Cost of Goods--Change to Meet Chain Store Competition. Response to Underselling. Overtures Made Recently. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/live-stock-values-show-general-drop-prices-decline-20-to-30.html | LIVE STOCK VALUES SHOW GENERAL DROP; Hog Prices Decline 20 to 30 Cents, While Cattle Are Off 15 to 25 Cents. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/dr-jc-marks-to-retire-he-has-been-organist-at-church-of-the.html | DR. J.C. MARKS TO RETIRE.; He Has Been Organist at Church of the Heavenly Rest 25 Years. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/padlock-calendar-lists-302-cases-number-to-be-called-thursday-is.html | PADLOCK CALENDAR LISTS 302 CASES; Number to Be Called Thursday Is Record for the Federal Southern District. MANY CITY CLUBS NAMED Westchester Places Are Sued-- Barnett Charges Walker Has Broken Campaign Pledge. Barnett Assails Walker. Out-of-Town Defendants. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/wise-to-quit-post-in-jewish-congress-perpetual-tenure-of-office-an.html | WISE TO QUIT POST IN JEWISH CONGRESS; 'Perpetual Tenure' of Office an Evil, He Tells Atlantic City Convention. DEPLORES DISCRIMINATION Manifestations of Racial Prejudice in America and Abroad Discussed by Committee. Problem of Discrimination. Rumania's | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/australian-line-planned-british-columbia-lumbermen-hail-ottawa-move.html | AUSTRALIAN LINE PLANNED.; British Columbia Lumbermen Hail Ottawa Move for Ship Service. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/ottawa-session-nears-end-parliament-due-to-quit-by-june-7-fisheries.html | OTTAWA SESSION NEARS END; Parliament Due to Quit by June 7 -- Fisheries Treaty With Us Is Up. | TRUE | | C1B 29099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/stock-average-lower-last-weeks-decline-follows-three-weeks-of.html | STOCK AVERAGE LOWER.; Last Week's Decline Follows Three Weeks of Advance. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/american-control-banned-argentine-line-limits-it-to-argentinians.html | AMERICAN CONTROL BANNED; Argentine Line Limits It to Argentinians and British. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/priest-addresses-presbyterian-group-rev-j-elliott-ross-discusses.html | PRIEST ADDRESSES PRESBYTERIAN GROUP; Rev. J. Elliott Ross Discusses Catholic Authority to Young Members of First Church. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/london-banks-bid-for-gold-prevents-export-to-america.html | London Bank's Bid for Gold Prevents Export to America | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/seize-plane-in-canada-marked-us-mail-429-granby-quebec-police-hold.html | SEIZE PLANE IN CANADA MARKED "U.S. MAIL 429"; Granby (Qubec) Police Hold Fliers Who Say "Board of Com- ... merce" Here Employs Them. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/cleveland-races-again-put-off.html | Cleveland Races Again Put Off. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/the-tacnaarica- | THE TACNA-ARICA SETTLEMENT | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/auto-kills-woman-31000-in-her-belt-hit-as-she-is-leaving-church.html | AUTO KILLS WOMAN; $31,000 IN HER BELT; Hit as She Is Leaving Church-- Stock Certificates Bear Name Frances Garwood Quin. SIX OTHER FATALITIES Slippery Highways Cause Many Accidents--Rocky Hill Crash Fatal to Three. Stocks Found in Belt. Three Die in Collision. Collingswood Grocer Killed. Woman Dies in Clairmont. Woman Dies of Injuries. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/nanking-makes-ready-for-clash-with-feng-orders-huge-quantities-of.html | NANKING MAKES READY FOR CLASH WITH FENG; Orders Huge Quantities of Barbed Wire Despite Chiang Kai-shek's Conciliatory Telegram. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/two-aviators-missing-australians-search-for-fliers-lost-on-flight.html | TWO AVIATORS MISSING.; Australians Search for Fliers Lost on Flight From England. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/boy-king-attends-races-michael-gets-so-excited-his-mother-makes-him.html | BOY KING ATTENDS RACES.; Michael Gets So Excited His Mother Makes Him Keep Still. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/admiral-rm-berry-arctic-hero-dead-commanded-jeannette-relief.html | ADMIRAL R.M. BERRY, ARCTIC HERO, DEAD; Commanded Jeannette Relief Expedition, Sent in 1881 to Seek De Long. MADE WAY BACK BY LAND Retiring in 1908, He Re-entered Service in World War--Dies at Tryon, N.C., at Age of 83. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/seized-as-a-fugitive-the-rebel-caught-in-hoboken-suspected-in.html | SEIZED AS A FUGITIVE.; "The Rebel," Caught in Hoboken, Suspected in Hold-Up Here. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/stability-of-german-prices.html | Stability of German Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/400-tennis-events-listed-for-season-of-this-number-sanctioned-by.html | 400 TENNIS EVENTS LISTED FOR SEASON; Of This Number Sanctioned by the U.S. Association, 114 Are Junior Tourneys. ACTIVE YEAR IS PROMISED Emphasis Being Placed on Interesting Youths in the Game-- Many Important Tests Scheduled. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/rubber-prices-rise-on-london-market-fairly-good-business-reported.html | RUBBER PRICES RISE ON LONDON MARKET; Fairly Good Business Reported-- Para Grades Unchanged-- Tin Barely Steady. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/transit-lines-fight-ban-on-keying-by-irt-and-bmt-contend-order.html | TRANSIT LINES FIGHT BAN ON 'KEYING BY'; I.R.T. and B.M.T. Contend Order Issued After Bronx Wreck Will Cripple Service. APPEAL FOR MODIFIED RULE Want Detailed Employes Allowed to Pass Trains by Signals, Rather Than Only Motormen. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/france-may-pay-august-loan-with-credits-now-in-america.html | France May Pay August Loan With Credits Now in America | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/fall-in-wheat-held-world-phenomenon-unsold-accumulations-in-america.html | FALL IN WHEAT HELD WORLD PHENOMENON; Unsold Accumulations in America Are the Main Causeof Low Prices.CROP REPORT A SURPRISE Europe Has No Faith in Farm Relief Legislation as a Supportto | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/british-rotarians-visit-virginia.html | British Rotarians Visit Virginia. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/excongressman-aaron-s-kreider.html | Ex-Congressman Aaron S. Kreider | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/foshay-buys-1750000-concern.html | Foshay Buys $1,750,000 Concern. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/nationals-tie-44-in-soccer-cup-test-final-of-series-against.html | NATIONALS TIE 4-4, IN SOCCER CUP TEST; Final of Series Against Providence Will Be Replayed atPolo Grounds Tonight.ARC LIGHTS TO BE USEDTeams Finish Game as Exhibition After Referee Rules ConditionsAre Too Poor for Cup Match. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/five-drowned-in-ontario-three-jump-from-disabled-motorboat-going.html | FIVE DROWNED IN ONTARIO.; Three Jump From Disabled Motorboat Going Over Dam. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/men-of-different-creeds-to-give-course-on-religion.html | Men of Different Creeds To Give Course on Religion | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/pushes-metz-candidacy-curry-to-open-manhattan-headquarters-today.html | PUSHES METZ CANDIDACY.; Curry to Open Manhattan Headquarters Today and Others Later. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/other-corporate-reports-oilstocks-ltd-tungsol-lamp-works-hightstown.html | OTHER CORPORATE REPORTS; Oilstocks, Ltd. Tung-sol Lamp Works. Hightstown Rug Company. Norwalk Tire and Rubber. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/beacon-legion-admits-two-women.html | Beacon Legion Admits Two Women | TRUE | Special to The New York Times. | C1B 29099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/title-track-meet-draws-entry-of-667-icaaaa-games-to-have.html | TITLE TRACK MEET DRAWS ENTRY OF 667; I.C.A.A.A.A. Games to Have Representatives from 32 Institutions May 31-June 1.CORNELL LEADS WITH 81Four Champions to Defend Honorsin Five Events--Olympic Performers Will Compete. | TRUE | Special to The New York Times. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/bridge-stampede-recalled-12-were-killed-on-brooklyn-span-in-1883-in.html | BRIDGE STAMPEDE RECALLED.; 12 Were Killed on Brooklyn Span in 1883 in Jam Like That at Stadium. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/german-trade-revival-seems-to-be-in-sight-employment-railway.html | GERMAN TRADE REVIVAL SEEMS TO BE IN SIGHT; Employment, Railway Freight and Steel Production Show Signs of Recovery. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 29099 |
| 1929-05-20 | 1929-05-20 | https://www.nytimes.com/1929/05/20/archives/senator-reed-assails-immigration-report-chamber-of-commerce.html | SENATOR REED ASSAILS IMMIGRATION REPORT; Chamber of Commerce Advocacy of Origins Clause Repeal Is Unsound, He Says. | TRUE | | C1B 29099 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/n-gunther-dies-at-94-he-had-astonished-family-by-riding-in-airplane.html | N. GUNTHER DIES AT 94.; He Had Astonished Family by Riding in Airplane at 90. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/brooklyn-taxpayer-group-sold.html | Brooklyn Taxpayer Group Sold. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/transfer-of-liner-halted-for-repairs-shipping-board-to-finish-work.html | TRANSFER OF LINER HALTED FOR REPAIRS; Shipping Board to Finish Work on American Trader Before It Enters Chapman Service. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/english-team-satisfied-soccer-players-on-tour-here-view-future-with.html | ENGLISH TEAM SATISFIED.; Soccer Players on Tour Here View Future With Confidence. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/golf-tourney-starts-at-st-cloud-today-hagen-farrell-and-turnesa-are.html | GOLF TOURNEY STARTS AT ST. CLOUD TODAY; Hagen, Farrell and Turnesa Are Among Noted Stars in the Seventy Entries. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/holiday-for-2-crews-after-penns-victory-callow-rewards-varsity-for.html | HOLIDAY FOR 2 CREWS AFTER PENN'S VICTORY; Callow Rewards Varsity for Triumph Over Navy and Harvard --Jayvees Also Get Day Off. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/senator-webb-on-inspection-flight.html | Senator Webb on Inspection Flight. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/6-die-in-mexican-political-fight.html | 6 Die in Mexican Political Fight. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/800-aid-merchants-in-membership-drive-164-teams-will-gather-at.html | 800 AID MERCHANTS IN MEMBERSHIP DRIVE; 164 Teams Will Gather at Astor Early Today to Start the Campaign. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/englewood-lots-bring-105336.html | Englewood Lots Bring $105,336. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/urges-democratic-policy-henry-minor-calls-for-constructive-program.html | URGES DEMOCRATIC POLICY.; Henry Minor Calls for Constructive Program in Congress. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/clinic-deaths-laid-to-nitrogendioxide-dr-lower-cofounder-of-clinic.html | CLINIC DEATHS LAID TO NITROGEN-DIOXIDE; Dr. Lower, Co-Founder of Clinic, Says Fatal Gas Came From Nitro-Cellulose Films. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bay-state-legislator-sentenced.html | Bay State Legislator Sentenced. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/welcomes-hoovers-move-lechartier-arriving-with-foreign-journalists.html | WELCOMES HOOVER'S MOVE.; Lechartier, Arriving With Foreign Journalists, Praises New Offer. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/parent-groups-try-to-win-principals-opposition-of-some-school-heads.html | PARENT GROUPS TRY TO WIN PRINCIPALS; Opposition of Some School Heads Still Persists, Says Head of Superintendents. MAYPER IS RE-ELECTED Other Officers Chosen at Annual Luncheon of United Parents' Associations. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/30-cafeteria-pickets-held-in-misdemeanor-will-face-trial-on-june-3.html | 30 CAFETERIA PICKETS HELD IN MISDEMEANOR; Will Face Trial on June 3 for Wilful Violation of Court Mandate. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/warder-called-today-to-lancia-hearing-referee-overrules-objection.html | WARDER CALLED TODAY TO LANCIA HEARING; Referee Overrules Objection of Moses's Counsel--25 Others Subpoenaed by Myers. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/strauss-opera-discovered-research-worker-tells-of-finding-supposed.html | STRAUSS OPERA DISCOVERED; Research Worker Tells of Finding Supposed Earliest Work. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/harveys-cleanup-squad-to-move-a-house-as-debris.html | Harvey's Clean-Up Squad To Move a House as Debris | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/ccny-cubs-win-5850-beat-manhattan-freshman-track-teamelect-stern.html | C.C.N.Y. CUBS WIN, 58-50; Beat Manhattan Freshman Track Team--Elect Stern Captain. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/linden-bribe-trial-opens-indicted-excouncilman-testifies-against.html | LINDEN BRIBE TRIAL OPENS.; Indicted Ex-Councilman Testifies Against Former Colleagues. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/pushes-peanut-for-record-using-his-nose-texan-starts-22mile-crawl.html | PUSHES PEANUT FOR RECORD; Using His Nose, Texan Starts 22Mile Crawl to Pike's Peak. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/rutgers-freshman-drowns-as-he-dives-into-raritan-canal-to-escape.html | Rutgers Freshman Drowns as He Dives Into Raritan Canal to Escape Sophomores | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/hoover-names-10-lawyers-and-one-woman-educator-to-study-law.html | HOOVER NAMES 10 LAWYERS AND ONE WOMAN EDUCATOR TO STUDY LAW ENFORCEMENT; MEMBERS OF PRESIDENT HOOVER'S NATIONAL LAW ENFORCEMENT COMMISSION. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/geraldine-bailey-engaged-to-marry-is-to-become-the-bride-of-murray.html | GERALDINE BAILEY ENGAGED TO MARRY; Is to Become the Bride of Murray Taylor Before the Endof May.SUSAN WEYERS BETROTHEDHer Engagement to Blaine Darragh,a New York Lawyer,is Announced. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/ely-has-new-staff-chief-colonel-enochs-is-out-but-reports-of-clash.html | ELY HAS NEW STAFF CHIEF.; Colonel Enochs Is Out, but Reports of Clash Are Unconfirmed. | TRUE | | C1B 28671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/williamss-hopoff-set-for-tomorrow-he-and-yancey-fly-the-green-flash.html | WILLIAMS'S HOP-OFF SET FOR TOMORROW; He and Yancey Fly the Green Flash to Old Orchard to Start Flight to Rome. GET BAD WEATHER REPORT Plane Will Have No Radio Equipment on 4,700-Mile VentureOver the Sea. Motor Expert Meets Plane. Start From Teterboro for Maine. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/private-dwelling-sales-one-purchased-for-occupancy-and-another-as.html | PRIVATE DWELLING SALES.; One Purchased for Occupancy and Another as Apartment Site. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/athletics-win-51-for-fifth-in-row-return-home-and-triumph-over-red.html | ATHLETICS WIN, 5-1, FOR FIFTH IN ROW; Return Home and Triumph Over Red Sox, Rommell Allowing Only 6 Scattered Hits. RUFFING ISSUES 10 PASSES Barnard Presents Valuable-Player Award to Catcher Cochrane Before the Contest. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/christian-broker-is-reported-dead-patient-in-omaha-hospital-is.html | CHRISTIAN, BROKER, IS REPORTED DEAD; Patient in Omaha Hospital Is Identified as Member of Day & Heaton, Under Indictment. DETECTIVE HERE SKEPTICAL Says He Found Him After FiveYear Hunt Is Taking X-Rays of Teeth to Western City. LAWYER RIDICULES DOUBT Reveals Letters in Which His Client Complained of Poor Health--Will Seek Refusal of Bail. Detective Goes to Omaha. First Letter from Sanitarium. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/styles-obtains-writ-validity-of-indictment-is-held-doubtfulhe-will.html | STYLES OBTAINS WRIT.; Validity of Indictment Is Held Doubtful--He Will Get Bail. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/conferees-in-clash-on-debenture-plan-senate-farm-bill-group-meets.html | CONFEREES IN CLASH ON DEBENTURE PLAN; Senate Farm Bill Group Meets Rebuff in Demand It Be Taken Up at Once. THEY ASK HOUSE VOTE ON IT Mrs. Pratt Assails Sugar Duty as Republicans Plan Caucus Tomorrow on Tariff Measure. Tariff Bill Program Mapped Out. CONFEREES IN CLASH ON DEBENTURE PLAN Mrs. Pratt Raises Labor | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/silk-futures-irregular-market-closes-cent-higher-to-cent.html | SILK FUTURES IRREGULAR.; Market Closes Cent Higher to Cent Lower--Weakness in Japan. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/west-side-project-now-ready-for-vote-critical-civic-groups-swing.html | WEST SIDE PROJECT NOW READY FOR VOTE; Critical Civic Groups Swing Into Line and Laud Mayor for Negotiating Deal. ONLY ONE DETAIL REMAINS Structural Plans for Approach to Waterfront at 145th Street Are to Be Amended. ACTION DEFERRED A WEEK Estimate Board Expected to Give Its Approval Before Recess--Work Likely to Start Soon. McDermott Praises Plan. Argues for Curved Arches. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mrs-s-whitehouse-delays-trip.html | Mrs. S. Whitehouse Delays Trip. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/wants-more-auto-ferries-operator-urges-more-facilities-to-ease.html | WANTS MORE AUTO FERRIES; Operator Urges More Facilities to Ease Traffic Congestion. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bandits-slay-guards-seize-tijuana-money-riddle-car-carrying-resort.html | BANDITS SLAY GUARDS; SEIZE TIJUANA MONEY; Riddle Car Carrying Resort Receipts to San Diego, Cal.,With Machine Gun. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/machado-installed-again-as-president-thousands-cheer-in-havana-as.html | MACHADO INSTALLED AGAIN AS PRESIDENT; Thousands Cheer in Havana as Inaugural Party Parades to New $16,000,000 Capitol. HE ROSE FROM HUMBLE LIFE Chief Executive Begins His Second Term After Meteoric Rise as Warrior and Politician. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/funstons-son-resigns-from-army.html | Funston's Son Resigns From Army. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/authorizes-city-station-radio-board-grants-permit-to-department-of.html | AUTHORIZES CITY STATION.; Radio Board Grants Permit to Department of Plant and Structures. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/grants-new-jersey-water-suit-plea-supreme-court-orders-answer-by.html | GRANTS NEW JERSEY WATER SUIT PLEA; Supreme Court Orders Answer by New York and State in Diversion Complaint. PACKERS LOSE LONG FIGHT Court Refuses to Decide Client's Suit Against Lawyer Here or to Review Buffalo Dry Case. Government Wins Packer Case. Buffalo Convictions Sustained. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/cochet-victor-in-two-finals-in-berlin-loses-mixed-doubles.html | Cochet Victor in Two Finals in Berlin; Loses Mixed Doubles | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mayors-nephew-married-william-h-walker-jr-weds-diana-white-of.html | MAYOR'S NEPHEW MARRIED.; William H. Walker Jr. Weds Diana White of "Fioretta." | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/tin-prices-irregular-close-5-points-up-to-10-off-copper-futures.html | TIN PRICES IRREGULAR.; Close 5 Points Up to 10 Off-- Copper Futures Inactive. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/full-text-of-supreme-court-decision-in-the-ofallon-railroad.html | Full Text of Supreme Court Decision in the O'Fallon Railroad Valuation Case; Reserve Fund Provision The Commission's Findings. Law Providing for Review. Roads Not a Single System. Previous Opinions Cited. Basis of "Intelligent Forecast." Quotes Commissioner Hall. Approved Rule Disregarded. The Other Sections Cited. Payment of Excess Income. Justice Stone's Dissenting Opinion. Says Evidence May Be Outweighed Sees an "Economic Paradox." Dissenting Opinion of Court Opposes Valuation Based on Reproduction Cost Justice Brandeis's Opinion. Denies Actual Value Increased. Construction Costs and Values Points to Congress's Purpose. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/miss-marianne-schurz-last-surviving-child-of-carl-schurz-dies-at-71.html | MISS MARIANNE SCHURZ.; Last Surviving Child of Carl Schurz Dies at 71. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/hope-for-lower-freight-rates.html | Hope for Lower Freight Rates. | TRUE | Special to The New York Times. | C1B 28671 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/ernest-williams-dies-railway-engineer-official-of-norfolk-southern.html | ERNEST WILLIAMS DIES; RAILWAY ENGINEER; Official of Norfolk Southern and Durham Roads Was Also Vice President of Lynchburg Bank. | TRUE | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/greene-loses-bid-suit-justice-crain-upholds-miller-on-west-side.html | GREENE LOSES BID SUIT.; Justice Crain Upholds Miller on West Side Highway Contract. | TRUE | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/free-state-thriving-irish-minister-says-farmers-prosper-taxes-lower.html | FREE STATE THRIVING, IRISH MINISTER SAYS; Farmers Prosper, Taxes Lower and Emigration Curbed, MacWhite Asserts. | TRUE | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/hoovers-debt-offer-hailed-as-assuring-success-at-paris-proposal-to.html | HOOVER'S DEBT OFFER HAILED AS ASSURING SUCCESS AT PARIS; Proposal to Reduce Cost of Our Army of Occupation Cheers Experts' Conference. CUT FIGURED AT $30,000,000 Reich's Creditors Make New Sacrifices and Prospects Are for Full Accord This Week. OFFER SHOWS WISH TO AID President Did Not Want Blame to Be Put on America if Paris Parley Should Fail. Offer Soothes Creditors. Young's Position Stronger. DEBT OFFER HAILED AS ASSURING SUCCESS Remission Is Difficulty. OUR CLAIM OFFER EASES FEARS Hoover's Move Taken to Show He Would Not Ban Bond Issue. By EDWIN L. JAMES. | TRUE | By P.J. Philip. Special Cable To The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bush-stops-pirates-and-cubs-win-61-allows-five-hits-including-two.html | BUSH STOPS PIRATES AND CUBS WIN, 6-1; Allows Five Hits, Including Two Doubles--Chicago Tallies Four Times in Eighth. WILSON, CUYLER LEAD DRIVE Each Gets 2 Safeties Off Swetonic, Who Yields 8--Stephenson Gets Cubs' Only Extra Base Hit. | TRUE | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/today-on-the-radio.html | Today on the Radio | TRUE | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/produce-markets.html | PRODUCE MARKETS | TRUE | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/money.html | MONEY. | TRUE | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/convicts-back-in-court-eight-of-fifteen-in-white-plains-change.html | CONVICTS BACK IN COURT.; Eight of Fifteen in White Plains Change Pleas to Not Guilty. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/dr-herbert-e-smyth-physician-of-bridgeport-conn-dies-at-68.html | DR. HERBERT E. SMYTH.; Physician of Bridgeport, Conn., Dies at 68. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/company-proposes-doubling-of-stocks-the-american-commonwealths.html | COMPANY PROPOSES DOUBLING OF STOCKS; The American Commonwealths Power Plans Increase in Common for Expansion. TO BE ISSUED WHEN NEEDED New Class A Shares to Be Used in Acquisition of Property Which Is Now Under Way. Stock to Be Issued Only as Needed Utility Interests Retained. | TRUE | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/700-entries-received-for-national-open-lists-close-with-usga-at-6.html | 700 Entries Received for National Open; Lists Close With U.S.G.A. at 6 Tonight | TRUE | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. | TRUE | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Toronto, Ont. State of Alabama. Schenectady, N.Y. State of West Virginia. Waco, Texas. Beaumont, Texas. Lehigh County, Pa. Akron, Ohio. Cincinnati, Ohio. Scarsdale, N.Y. Multnomah County, Ore. Bank to Lay Cornerstone. | TRUE | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/fights-yacht-silver-sale-elverson-executor-says-heirloom-did-not-go.html | FIGHTS YACHT SILVER SALE.; Elverson Executor Says Heirloom Did Not Go With McMillan Ship. | TRUE | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/new-air-express-company.html | New Air Express Company. | TRUE | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/womens-garb-output-exceeds-that-of-men-value-of-total-production-in.html | WOMEN'S GARB OUTPUT EXCEEDS THAT OF MEN; Value of Total Production in 1927 Was More Than $560,00,000 More. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/the-political-calendar.html | THE POLITICAL CALENDAR. | TRUE | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/joe-dundee-signs-to-defend-crown-welterweight-champion-agrees-to.html | JOE DUNDEE SIGNS TO DEFEND CROWN; Welterweight Champion Agrees to Meet Fields in Detroit-- Californian Unsigned. LA BARBA CLOSES TRAINING Chocolate Also Ends Hard Work for Coliseum Bout Tomorrow Night --Other Boxing News. Division Long Dormant. Mack Still Pursues Schmeling. | TRUE | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/cesualdoamabile-wedding-plans.html | Cesualdo-Amabile Wedding Plans. | TRUE | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/fb-schiller-home-with-nursebride-pittsburgh-steel-financier-seems.html | F.B. SCHILLER HOME WITH NURSE-BRIDE; Pittsburgh Steel Financier Seems Reconciled to Sudden Wedding of Youngest Son in New York. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/legion-poloists-to-play-reville-post-quartet-meets-first-division.html | LEGION POLOISTS TO PLAY; Reville Post Quartet Meets First Division on Memorial Day. | TRUE | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/capones-friends-fail-to-act-in-quaker-city-police-say-they-will.html | CAPONE'S FRIENDS FAIL TO ACT IN QUAKER CITY; Police Say They Will Escort Gangsters to Train if They Come --Leader Glum in Jail. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/lindbergh-takes-fiancee-on-flight-in-surprise-hopoff-colonel-and.html | LINDBERGH TAKES FIANCEE ON FLIGHT; In Surprise Hop-Off, Colonel and Miss Morrow Soar Over Penobscot Bay. VISITORS GASP AT START "Come On, Anne," Flier Says, and Their Giant Amphibian Rises at Edge of Rock-Strewn Beach. Swift Glance Decides Flight. Circle Mountain Marge of Bay. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/atecas-bail-appeal-postponed.html | Ateca's Bail Appeal Postponed. | TRUE | C1B 28671 |

| Date | Date | URL | Description | TRUE | Note | Code |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/tennis-exhibitions-at-white-house-off-davis-cup-team-ready-to-play.html | TENNIS EXHIBITIONS AT WHITE HOUSE OFF; Davis Cup Team, Ready to Play Before the Hoovers Today, Balked by Weather. RETURNS TO PHILADELPHIA Squad to Hold Indoor Practice-- Davis Honorary Referee of International Matches. Courts Soaked by Rain. Leech Will Officiate. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/suspends-montana-papers-wa-clark-jr-says-they-did-not-meet.html | SUSPENDS MONTANA PAPERS; W.A. Clark Jr. Says They Did Not Meet Political Response Expected. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/hide-exchange-to-open-on-june-4.html | Hide Exchange to Open on June 4. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/republicans-pick-westchester-ticket-executive-committee-endorses.html | REPUBLICANS PICK WESTCHESTER TICKET; Executive Committee Endorses Arthur S. Maudlin for County Register. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/l-helena-ogden-becomes-a-bride-weds-caspar-crowninshield-de.html | L. HELENA OGDEN BECOMES A BRIDE; Weds Caspar Crowninshield de Gersdorff in Chapel of St. James's Church. NATALIE CONKLING MARRIED Ceremony for Her and Meylert M. Armstrong in First Presbyterian Church--Other Weddings. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Payments to Stockholders Orderedby Corporations.Du Pont de Nemours & Co. Kennecott Copper Company. R.H. Macy & Co. Goodyear Tire and Rubber. Glidden Company. Wellington Oil Company. Arnold Print Works. Consolidated Service. Hamilton Dairies. Hydro-Electric Securities. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/urges-standardizing-in-dry-goods-trade-rm-hudson-of-federal-bureau.html | URGES STANDARDIZING IN DRY GOODS TRADE; R.M. Hudson of Federal Bureau Addresses Convention of Retailers in Chicago. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/westchester-deals-projected-house-in-scarsdale-boughtyonkers-sale.html | WESTCHESTER DEALS.; Projected House in Scarsdale Bought--Yonkers Sale. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bust-of-madden-unveiled-in-capitol.html | Bust of Madden Unveiled in Capitol. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/post-and-paddock.html | Post and Paddock | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/financial-markets-railway-stocks-rise-rapidly-on-valuation-decision.html | FINANCIAL MARKETS; Railway Stocks Rise Rapidly on Valuation Decision; Industrials Break on Money Outlook. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/second-trial-opens-in-hanson-case.html | Second Trial Opens in Hanson Case. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/play-site-program-favored-by-board-6000000-to-be-spent-during-year.html | PLAY SITE PROGRAM FAVORED BY BOARD; $6,000,000 to Be Spent During Year for New Parks and Grounds. FINAL ACTION THURSDAY Park and School Boards Disagree Over Control of Projected Recreation | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mccunns-trial-.html | McCunn's Trial Postponed. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/peacox-is-indicted-in-torch-murder-grand-jury-votes-firstdegree.html | PEACOX IS INDICTED IN TORCH MURDER; Grand Jury Votes First-Degree Charge After Hearing Nine Witnesses at White Plains. ALCOHOL IN VICTIM'S BRAIN Dr. Squire Says There Was Enough to Make the Woman Halfintoxicated. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/erlanger-sole-owner-of-new-amsterdam-lease-to-him-and-dillingham.html | ERLANGER SOLE OWNER OF NEW AMSTERDAM; Lease to Him and Dillingham and Ziegfeld Renewed for 5 Years-- Renting It for Talkies | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/malay-tiger-roars-approval-of-zoo-here-beast-bought-by-wk.html | MALAY TIGER ROARS APPROVAL OF ZOO HERE; Beast Bought by W.K. Vanderbilt Lost 100 Pounds onTrip From Singapore. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/upper-fifth-avenue-plot-resold-at-100000-profit.html | Upper Fifth Avenue Plot Resold at $100,000 Profit | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/harry-l-thompson-dies-vice-president-of-fruit-exchange-succumbs.html | HARRY L. THOMPSON DIES.; Vice President of Fruit Exchange Succumbs Suddenly at Home. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mayor-signals-to-robot-televox-11-miles-distant-draws-flag-opening.html | MAYOR SIGNALS TO ROBOT.; Televox 11 Miles Distant Draws Flag, Opening Hospital Season. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/haines-cards-ace-halts-the-reds-51-scores-fifth-victory-of-season.html | HAINES, CARDS' ACE, HALTS THE REDS, 5-1; Scores Fifth Victory of Season, Putting List of Consecutive Triumphs at 14. SWANSON DISPLAYS SPEED Steals Another Base and Leads the League With Nine--St. Louis Clinches Game in First. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/irt-refuses-to-obey-keying-by-order-tells-transit-board-literal.html | I.R.T. REFUSES TO OBEY 'KEYING BY' ORDER; Tells Transit Board Literal Compliance Would Hold Up TrainMovement. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/53-killed-in-quake-39-hurt-in-anatolia.html | 53 KILLED IN QUAKE, 39 HURT IN ANATOLIA | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/snatches-pistol-shoots-a-robber-milk-driver-held-up-in-hallway-by.html | SNATCHES PISTOL, SHOOTS A ROBBER; Milk Driver, Held Up in Hallway by Two Armed Youths, Defies Them. HE IS FELLED BY A BLOW But Clings to Weapon and Wounds One Bandit Seriously in Chase in East | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mconnell-urges-churches-to-unite-bishop-thinks-prospects-bright-for.html | M'CONNELL URGES CHURCHES TO UNITE; Bishop Thinks Prospects Bright for Merger of Methodists and Presbyterians. PARLEYS MAKE PROGRESS He Tells Presbyterian Ministers Early Meetings Revealed No Insurmountable Difficulties. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/welfare-parley-today-new-york-social-workers-to-meet-at-academy-of.html | WELFARE PARLEY TODAY; New York Social Workers to Meet at Academy of Medicine. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/wife-of-pellagra-conqueror-risked-danger-of-disease-to-prove.html | Wife of Pellagra Conqueror Risked Danger Of Disease to Prove Husband's Theory Sound | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/dinner-for-miss-evelyn-bayne.html | Dinner for Miss Evelyn Bayne. | TRUE | | C1B 28671 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/apartment-sales-transactions-reported-closed-in-various-sections-of.html | APARTMENT SALES.; Transactions Reported Closed in Various Sections of Manhattan. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/to-confer-on-magazine-advertising.html | To Confer on Magazine Advertising. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/grand-jurors-urge-easier-extradition-standard-procedure-recommended.html | GRAND JURORS URGE EASIER EXTRADITION; Standard Procedure Recommended to Roosevelt for Actionby Governors' Conference.WANT WAIVER RIGHT HERE New York, Pennsylvania and NewJersey Hold Fugitives Willing to Return. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/st-johns-defeats-cathedral-nine-92-fernandez-hurls-onehit-game.html | ST. JOHN'S DEFEATS CATHEDRAL NINE, 9-2; Fernandez Hurls One-Hit Game, Blanking Opponents Through First Eight Innings. STRIKES OUT 14 BATTERS Kenny's Single. Passed Ball and Wild Pitch Score Only Runs Against Red and White. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/snakebite-antitoxin.html | SNAKE-BITE ANTITOXIN. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/senate-gets-nomination-of-davis.html | Senate Gets Nomination of Davis. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/american-eagle-aircraft-rights.html | American Eagle Aircraft Rights. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/dartmouth-to-play-navy-football-game-to-be-played-in-philadelphia.html | DARTMOUTH TO PLAY NAVY; Football Game to Be Played in Philadelphia on Nov. 20. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/flier-in-war-game-killed-lieut-shade-crashes-in-ohiosecond-death-in.html | FLIER IN WAR GAME KILLED.; Lieut. Shade Crashes in Ohio--Second Death in Manoeuvres. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/new-service-stripes-and-stars-ordered-by-whalen-for-police.html | New Service Stripes and Stars Ordered by Whalen for Police | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/col-richardson-dead-in-69th-year-won-distinguished-service-medal-as.html | COL. RICHARDSON DEAD IN 69TH YEAR; Won Distinguished Service Medal as Commander of U.S. Forces in North Russia. BRIGADIER IN WORLD WAR Air Instructor at West Point-- Built Famous Trail Out of Fairbanks, Alaska. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/rubber-futures-strong-prices-close-10-to-30-points-up-393-contracts.html | RUBBER FUTURES STRONG; Prices Close 10 to 30 Points Up-- 393 Contracts Sold. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/chapman-coin-auction-nets-5000.html | Chapman Coin Auction Nets $5,000. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/richfield-oil-plans-new-financing-soon-retirement-of-18063841.html | RICHFIELD OIL PLANS NEW FINANCING SOON; Retirement of $18,063,841 Obligations to Follow Merger WithPan-American Western. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/the-play.html | THE PLAY | TRUE | By J. Brooks Atkinson. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/seat-on-cotton-exchange-sold.html | Seat on Cotton Exchange Sold. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/holds-cities-inevitable-dr-john-h-finley-speaks-at-dedication-in.html | HOLDS CITIES INEVITABLE.; Dr. John H. Finley Speaks at Dedication in Buffalo. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/oil-fat-and-grease-prices-decline.html | Oil, Fat and Grease Prices Decline. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/portes-gil-thanks-calles-mexican-president-accepts-resignation-of.html | PORTES GIL THANKS CALLES; Mexican President Accepts Resignation of War Secretary. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/3-more-yachts-entered-class-d-craft-listed-for-new-londongibson.html | 3 MORE YACHTS ENTERED.; Class D Craft Listed for New London-Gibson Island Race. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/girls-to-replace-male-help-on-northern-pacific-diners.html | Girls to Replace Male Help On Northern Pacific Diners | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/warder-refuses-to-waive-immunity-got-ferrari-gifts-banker-paid.html | WARDER REFUSES TO WAIVE IMMUNITY; GOT FERRARI GIFTS; Banker Paid Month's Rent and Bought Furnishings for State Official, It Is Testified. INSPECTION WAS DELAYED Examination of the Ferrari Institution Was Held Up for Six Months. MANCUSO LOAN ON BOOKS But Judge Denies He or Father Borrowed From Bank or That He Received $7,000 Salary. Refuses to Waive Immunity. WARDER REFUSES TO WAIVE IMMUNITY Broderick First Witness. Says Warder Held Up Examination. Mancuso Item Questioned. Sixty Per Cent of Loans Questioned. Directors' Prudence Questioned. "Time Ripe to Clean House." Warder Interrupts. Dr. Giannini on the Stand. Rent Check in Evidence. Furniture in Warder Home. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/robins-with-clark-conquer-giants-61-southpaw-retires-mcgrawmen-in.html | ROBINS, WITH CLARK, CONQUER GIANTS, 6-1; Southpaw Retires McGrawmen in Order in All but the Fifth, Yielding Only 2 Singles. HUBBELL SHELLED EARLY Gives Way in 3d After 5 Runs Cross -- Herman, Bressler, Hendrick Lead Flock Attack. Herman Adds Two Stolen Bases. Robins Get Two More Runs. 5,000 Fans in Stands. | TRUE | By Roscoe McGowen. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/carey-v-hodgson-capital-engineer-and-son-swept-away-in-canoe-in.html | Carey V. Hodgson, Capital Engineer, and Son Swept Away in Canoe in Chesapeake Bay | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/purchase-third-avenue-corner.html | Purchase Third Avenue Corner. | TRUE | | C1B 28671 |

| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/show-big-advance-in-adult-education-speakers-at-north-carolina.html | SHOW BIG ADVANCE IN ADULT EDUCATION; Speakers at North Carolina University Meeting Detail Growth of Movement. DIFFER ON ART MUSEUMS H.W. Kent Says They Help Education--Professor Sizer DeclaresThey Scare Workers Away. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/business-leases-old-textile-company-plans-to-move-to-fifth-av-another.html | BUSINESS LEASES.; Old Textile Company Plans to Move to Fifth Av.--Other Rentals. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/rockafellow-loses-in-tennis-tourney-seeded-player-is-put-out-of.html | ROCKAFELLOW LOSES IN TENNIS TOURNEY; Seeded Player Is Put Out of Long Island Title Play by Baker, 6-3, 2-6, 6-3. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/campolo-sails-for-new-york.html | Campolo Sails for New York. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/heads-womens-city-club-mrs-he-dreier-elected-president-other.html | HEADS WOMEN'S CITY CLUB.; Mrs. H.E. Dreier Elected President -- Other Officers Named at Dinner. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/experts-left-free-poincare-declares-premier-says-france-has-kept.html | EXPERTS LEFT FREE, POINCARE DECLARES; Premier Says France Has Kept Hands Off Her Delegates to Reparations Parley. HE TELLS OF SACRIFICES He Declares Country Is Not Yet "Tired" of Efforts to Reach Accord --Hopes It Will Come. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/foreman-hurt-cancels-bout.html | Foreman Hurt, Cancels Bout. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/gh-miller-renominated-cotton-exchange-head-named-for-another.html | G.H. MILLER RENOMINATED.; Cotton Exchange Head Named for Another Term--Election June 3. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/election-dates-set-for-state-by-flynn-eleven-supreme-court-justices.html | ELECTION DATES SET FOR STATE BY FLYNN; Eleven Supreme Court Justices Will Be Chosen and City and Albany Polls Held. ACTIVITIES TO START SOON July 2 Will Be First Day for Signing Nominating Petitions--FallPrimaries Scheduled Sept. 17. Date for Signing Petitions. Registration of Voters Here. | TRUE | Special to the New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/miss-orcutts-rally-fails-by-one-stroke-loses-chance-on-final-green.html | MISS ORCUTT'S RALLY FAILS BY ONE STROKE; Loses Chance on Final Green to Tie Miss Hicks's 84 for Met. Title Golf Medal. MISS HICKS'S DRIVES SHORT But Birdie and Par Holes Give Her Lead in Field of 92 at Greenwich. MISS BEACH SCORES AN 87 Deadlocked for Third With Mrs. Federman--Miss Parker and Miss Holland Get 90s. Has Played Only Three Years. Stars Near Elimination. Course Proves Difficult. Loses Chance to Gain. | TRUE | Special to The New York Times.International Newsreel Photo. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/english-cup-eleven-defeated-by-barcelona-soccer-team.html | English Cup Eleven Defeated By Barcelona Soccer Team | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/third-pohl-at-west-point-fourth-of-virginia-family-is-in-the-navy2.html | THIRD POHL AT WEST POINT.; Fourth of Virginia Family Is in the Navy--2 Others Were in War. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/lasky-back-from-europe-engages-new-italian-tenor-martini-for-the.html | LASKY BACk FROM EUROPE.; Engages New Italian Tenor, Martini, for the Talkies. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/count-m-orlowski-husband-of-former-mabel-ledyard-stevens-dies-in.html | COUNT M. ORLOWSKI.; Husband of Former Mabel Ledyard Stevens Dies in Paris. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/league-union-confers-general-council-picks-section-chairmen-at.html | LEAGUE UNION CONFERS.; General Council Picks Section Chairmen at Madrid Meeting. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/hw-blake-dead-trade-journalist-senior-editor-of-electric-railway.html | H.W. BLAKE DEAD; TRADE JOURNALIST; Senior Editor of Electric Railway Journal, 63, Was anElectrical Engineer.WAS ON HORSE-CAR PAPERIt Went Over to Trolley Field in1908--He Was Associate Memberof World Tramways Union. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/increases-of-stock-voted-engineers-public-service-company.html | INCREASES OF STOCK VOTED; Engineers Public Service Company Authorizes Additional Shares. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/rochester-nine-on-top-defeats-niagara-32-all-runs-being-scored.html | ROCHESTER NINE ON TOP.; Defeats Niagara, 3-2, All Runs Being Scored Through Errors. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/activity-in-white-plains-weekly-building-plan-total-again-goes-over.html | ACTIVITY IN WHITE PLAINS.; Weekly Building Plan Total Again Goes Over $1,000,000. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/lauds-college-contacts-dr-frank-d-blodgett-speaks-at-central.html | LAUDS COLLEGE CONTACTS.; Dr. Frank D. Blodgett Speaks at Central Brooklyn Midday Club. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/seize-jack-diamond-on-homicide-charge-police-link-him-with-killing.html | SEIZE JACK DIAMOND ON HOMICIDE CHARGE; Police Link Him With Killing of Tony Marlow Near Broadway Last Year. ONCE ROTHSTEIN'S GUARD Prisoner Is Reported to Have Surrendered After a Talk WithProsecutor's Office. Refused to Tell Slayer. Silent at Gang Shooting. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mother-wins-2500-suit-islip-terrace-woman-gets-verdict-for-girls.html | MOTHER WINS $2,500 SUIT.; Islip Terrace Woman Gets Verdict for Girl's Death in Crash. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/reading-gets-angley-from-cubs.html | Reading Gets Angley From Cubs. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bike-sprint-series-starts-tonight.html | Bike Sprint Series Starts Tonight. | TRUE | | C1B 28671 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/pageant-climaxes-fetes-in-rumania-king-michael-sees-thousands-of.html | PAGEANT CLIMAXES FETES IN RUMANIA; King Michael Sees Thousands of Costumed Peasants Parade in Albajulia. OVATIONS FOR BOY RULER 150,000 Take Part in Celebration of the Tenth Anniversary of Reunion of Rumania. Michael the Brave's Costume. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/34756616-new-shares-listed-on-stock-exchange-in-april.html | 34,756,616 New Shares Listed On Stock Exchange in April | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/7-win-unopposed-in-commons-race-four-conservatives-and-three.html | 7 WIN UNOPPOSED IN COMMONS RACE; Four Conservatives and Three Nationalists Are Returned by Acclamation. O'CONNOR'S RED RIVAL OUT 68 Women Among 1,725 in Field --Conservatives Nominate 588, Labor 570, Liberals 511. Speaker Returned Unopposed. Leaders' Families in Contests. Lloyd George at Nomination. Baldwin Talks to 1,00,000. Surprise Contests in Ulster. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/new-state-bank-ruling-applications-for-charters-not-to-be.html | NEW STATE BANK RULING.; Applications for Charters Not to Be Considered Until Formally Made. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mamarcneck-house-to-be-sold.html | Mamarcneck House to Be Sold. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Federal Reserve District on May 15, 1929. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/held-as-bond-thief-brokerage-firms-employe-charged-with-stealing.html | HELD AS BOND THIEF.; Brokerage Firm's Employe Charged With Stealing From Customer. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/ingalls-jr-gets-license-son-of-new-york-central-head-to-marry-miss.html | INGALLS JR. GETS LICENSE.; Son of New York Central Head to Marry Miss Hunter. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/borrowings-less-bank-report-shows-advance-in-investments-and.html | BORROWINGS LESS, BANK REPORT SHOWS; Advance in Investments and Deposits, Federal Reserve Board Reports. BANKS IN 101 CITIES LISTED Holdings of Government Securities Decline $13,000,000 in the New York District. Porto Rican American Tobacco. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/norris-urges-curb-on-sales-of-papers-senator-advocates-withdrawal.html | NORRIS URGES CURB ON SALES OF PAPERS; Senator Advocates Withdrawal of Low Postal Rates From 'Power Trust' Properties. FOR HIGHER UTILITIES TAX I.L, Lennrot is Attacked by Nebraskan, Who Says He Fought Investigation. Says Insull Controls in Maine. Trade Board's Part Praised. NORRIS URGES CURB ON SALES OF PAPERS Urges Inquiry Into Copley Paper. Copley Asks to Be Summoned. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/charlie-howard-is-dead-british-sportsman-and-wealthy-butcher-bred.html | CHARLIE HOWARD IS DEAD.; British Sportsman and Wealthy Butcher Bred Race Horses. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bids-for-lighting-plant-reorganization-committee-of-street-railway.html | BIDS FOR LIGHTING PLANT.; Reorganization Committee of Street Railway Offers Terms to Concord. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mcdonald-wins-first-block.html | McDonald Wins First Block. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/3day-penalty-for-evers-assistant-manager-of-braves-is-suspended-by.html | 3-DAY PENALTY FOR EVERS.; Assistant Manager of Braves Is Suspended by Heydler. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/lady-astor-knocks-off-hat-of-laborite-during-anthem.html | Lady Astor Knocks Off Hat Of Laborite During Anthem | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/first-irish-nationalists-sent-to-commons-since-new-rule.html | First Irish Nationalists Sent To Commons Since New Rule | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/the-railway-valuation-decision.html | THE RAILWAY VALUATION DECISION. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/working-with-the-others.html | WORKING WITH THE OTHERS. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/4-columbia-crews-drill-on-harlem-varsity-junior-varsity-and.html | 4 COLUMBIA CREWS DRILL ON HARLEM; Varsity, Junior Varsity and Freshman Eights Prepare for Poughkeepsie Regatta. 150-POUND MEN ALSO ROW American Henley Regatta on Saturday Is Their Objective--All Have Four-Mile Workout. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/farewell-to-jessel-tonight.html | Farewell to Jessel Tonight. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/brentanos-joins-in-book-club-fight-says-it-will-submit-no-more.html | BRENTANO'S JOINS IN BOOK CLUB FIGHT; Says It Will Submit No More Manuscripts to Concerns Booksellers Oppose. FEARS ATROPHY OF TASTE R.K. Haas Declares That Only Three Publishers Out of Fifty or More Have Banned Clubs. Says Others Will Join Fight. Boot-of-the-Month Club Replies. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/harvey-to-try-inspector-john-kane-is-accused-of-negligence-in.html | HARVEY TO TRY INSPECTOR.; John Kane Is Accused of Negligence in Queens Road Work. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/williams-and-cole-win-new-jersey-golf-score-73-to-take-amateurpro.html | WILLIAMS AND COLE WIN NEW JERSEY GOLF; Score 73 to Take Amateur-Pro Event at North Caldwell-- Dante Wins in Pro Field. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/cragador-favorite-in-epsom-recovers-lord-astors-colt-64-choice-for.html | CRAGADOR, FAVORITE IN EPSOM, RECOVERS; Lord Astor's Colt, 6-4 Choice for Derby, Improved After Indigestion Attack. GAY DAY WINS IN TRIAL Sassoon's Entry Home First at Hurst Park--Sweepstake Is Estimated at $25,000,000. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/view-dickens-manuscripts.html | View Dickens' Manuscripts. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 28671 |

| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/wheat-is-oversold-prices-advance-professional-operations-are-the.html | WHEAT IS OVERSOLD, PRICES ADVANCE; Professional Operations Are the Main Influence in Shaping Trend of Market. EXPORT DEMAND IS LIMITED Reports of Wet Weather Over the Belt Is Responsible for Lack of Selling Pressure in Corn. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/august-defeats-reno-outboxes-trenton-welterweight-in-tenround-bout.html | AUGUST DEFEATS RENO.; Outboxes Trenton Welterweight in Ten-Round Bout at Albany. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/spain-reestablishes-normal-student-life-king-signs-decree-reopening.html | SPAIN RE-ESTABLISHES NORMAL STUDENT LIFE; King Signs Decree Reopening Universities Closed After Riots in Madrid. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/orthodox-rabbis-meet-education-and-dietary-laws-are-discussed-at.html | ORTHODOX RABBIS MEET.; Education and Dietary Laws Are Discussed at Belmar Session. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/puts-levy-on-input-wells-interior-department-reclassifies-oil.html | PUTS LEVY ON INPUT WELLS.; Interior Department Reclassifies Oil Royalties as Conservation Step. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/richman-wins-a-lap-new-yorker-runs-from-midland-texas-to-odessa-in.html | RICHMAN WINS A LAP.; New Yorker Runs From Midland, Texas, to Odessa in 2:24:40. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/browns-defeat-white-sox-make-11-hits-including-homer-to-win-opening.html | BROWNS DEFEAT WHITE SOX.; Make 11 Hits, Including Homer, to Win Opening Game, 6-3. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/miss-florence-francis-leader-in-social-and-civic-life-of-stamford.html | MISS FLORENCE FRANCIS.; Leader in Social and Civic Life of Stamford, Conn., Dies. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mcarthy-is-reelected-senior-pro-golf-head-association-soon-will.html | MCARTHY IS RE-ELECTED SENIOR PRO GOLF HEAD; Association Soon Will Announce Date and Place of Its Annual Championship. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/hylan-undaunted-by-loss-of-morgan-insists-he-is-in-race-to-stay-and.html | HYLAN UNDAUNTED BY LOSS OF MORGAN; Insists He Is in Race to Stay and That Better Government League Will Go On. HIS LEADERS TO BE CALLED Declares That Principles of the Movement Mean More Than Any Individual. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/corn-exchange-changes-name.html | Corn Exchange Changes Name. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/rail-stocks-react-heavily-then-break-rise-5-to-25-points-on-ofallon.html | RAIL STOCKS REACT HEAVILY, THEN BREAK; Rise 5 to 25 Points on O'Fallon Session, but Drop With Rest of List at the Close. HOLD PART OF THEIR GAINS Losses of 5 to 20 Points in Other Issues--Orders From All Over Country Flood Market. RAIL STOCKS REACT HEAVILY, THEN SAG Other Shares Stimulated. Wall Street Still Puzzled. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/calls-bridal-fake-and-license-forged-former-show-girl-says-movie.html | CALLS BRIDAL FAKE AND LICENSE FORGED; Former Show Girl Says Movie Cameraman Staged Ceremony Outside Marriage Bureau. HOLDS HE IS FATHER OF TWO He Told Her This City 'Did Away With Red Tape' in Weddings, She Asserts--He Denies Charges. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/canal-ship-line-called-essential-zone-officials-answer-attacks-on.html | CANAL SHIP LINE CALLED ESSENTIAL; Zone Officials Answer Attacks on Panama-New York Service Owned by Government. SELFISH INTERESTS BLAMED Unfair and Harmful Competition With American Shipping Interests Is Denied. Self-Dependence Asserted. Commercial Cargo Protected. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/chinas-fate-hangs-on-fengs-next-step-most-disastrous-war-in-recent.html | CHINA'S FATE HANGS ON FENG'S NEXT STEP; Most Disastrous War in Recent History of Republic Expected if He Attacks Nanking. MARSHAL ACCUSES CHIANG Former Ally Charges President Abused Power and Enriched Self at Cost of People. CANTON EXPECTS CAPTURE Loss of Income Centre to Kwangsi Rebel Force Would Intensify Government's Plight. Kwangsi Rebels Victorious. Feng Accuses President Chiang. Missionaries Urged to Leave. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/team-golf-at-lido-today-long-island-westchester-and-new-jersey-in.html | TEAM GOLF AT LIDO TODAY.; Long Island, Westchester and New Jersey in Triangular Tourney. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/grenthal-faces-revolt-12-of-28-republican-captains-in-19th-district.html | GRENTHAL FACES REVOLT.; 12 of 28 Republican Captains in 19th District Seek to Oust Him. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/vending-machines-in-gas-stations.html | Vending Machines in Gas Stations. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/warner-bros-plan-2for1-stock-split-directors-also-propose-increase.html | WARNER BROS. PLAN 2-FOR-1 STOCK SPLIT; Directors Also Propose Increase in Authorized Common to 7,500,000 Shares. INITIAL DIVIDEND PROMISED Payment of 75 Cents, With Extra of $2 , to Be Made by Sept. 1 if Action Is Approved in Time. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/new-bonds-to-be-marketed.html | New Bonds to Be Marketed. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/third-avenue-corner-resold.html | Third Avenue Corner Resold. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/foul-in-10th-gives-bout-to-la-rocco-renault-is-disqualified-after.html | FOUL IN 10TH GIVES BOUT TO LA ROCCO; Renault Is Disqualified After Carrying Fight to Rival Throughout Match. TOUCHSTONE BEATS NERON Gets Decision in 10-Round Semi-Final at St. Nick's Arena-- Simon Stops Zarveta. Unfortunate for Canadian. Neron Loses by Decision. | TRUE | By James P. Dawson. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/april-acceptances-94138171-lower-reduction-reported-by-american.html | APRIL ACCEPTANCES $94,138,171 LOWER; Reduction Reported by American Council Is Record for Month--Total at $1,110,841,482. 13 % DROP SINCE DEC. 31 Decline Attributed to Failure to Renew Seasonal Credits, and to High Discount Market Rates. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/the-screen.html | THE SCREEN | TRUE | By Mordaunt Hall. | C1B 28671 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/death-plot-against-constance-morrow-caused-flight-to-maine-boston.html | Death Plot Against Constance Morrow Caused Flight to Maine, Boston Post Says | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/kings-sets-june-16-as-thanks-giving-day-royal-family-will-go-to.html | KING SETS JUNE 16 AS THANKS GIVING DAY; Royal Family Will Go to Abbey to Join Public in Prayers of Gratitude for His Recovery. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/brown-victor-in-3cushion-play.html | Brown Victor in 3-Cushion Play. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/fire-department.html | Fire Department. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/crude-oil-prices-raised.html | Crude Oil Prices Raised. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/united-states-supreme-court.html | United States Supreme Court. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/britain-publishes-more-war-origins-fourth-volume-presents-secret.html | BRITAIN PUBLISHES MORE 'WAR ORIGINS'; Fourth Volume Presents Secret Correspondence Leading to Anglo-Japanese Treaty. AMERICA WANTED AS ALLY Lord Lansdowne Revealed Hopes of Oriental Envoy for Three-Party Compact in Far East. Negotiations With Japan in 1905. Stronger Alliance Created. | TRUE | By Charles A. Selden. Wireless To The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/youngest-stowaway-here-yearold-girl-detained-at-ellis-island-with.html | YOUNGEST STOWAWAY HERE; Year-Old Girl Detained at Ellis Island With Mother, a Lisbon Nurse. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/article-1-no-title-director-of-credit-lyonnais-added-to-board-of-du.html | Article 1 -- No Title; Director of Credit Lyonnais Added to Board of du Pont Company. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/ship-to-shore-telephone-installed-on-liner-for-tests-to-develop-sea.html | Ship to Shore Telephone Installed on Liner For Tests to Develop Sea Commercial Service | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/dictatorships-foe-interned-in-serbia-svetozar-pribitchevitch-seized.html | DICTATORSHIP'S FOE INTERNED IN SERBIA; Svetozar Pribitchevitch Seized After Ignoring Police Warning and Entering Belgrade. MORE ARRESTS EXPECTED Activity Is Taken to Show That the Yugoslav Regime Has Decided on Rule With Iron Hand. | TRUE | By John MacCormac. Special Cable To the New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/will-rogers-gives-his-view-of-the-reparations-case.html | Will Rogers Gives His View Of the Reparations Case | TRUE | WILL ROGERS. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/todd-gets-new-dry-dock-sections-of-10000ton-float-will-be-sent-to.html | TODD GETS NEW DRY DOCK.; Sections of 10,000-Ton Float Will Be Sent to Mobile and New Orleans. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/journalists-here-from-9-nations-european-party-of-11-feted-on.html | JOURNALISTS HERE FROM 9 NATIONS; European Party of 11 Feted on Arrival for Tour as Guests of Carnegie Fund. WILL SPEND WEEK IN CITY Party Will Then Visit Washington and Other Cities to Study American Customs. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/four-ships-due-today-two-are-leaving-france-new-york-rochambeau-and.html | FOUR SHIPS DUE TODAY, TWO ARE LEAVING; France, New York, Rochambeau and Stuttgart Coming In--Pennland and Fort Victoria Sail. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/new-air-line-organized-plans-to-link-new-orleans-and-chicago.html | NEW AIR LINE ORGANIZED.; Plans to Link New Orleans and Chicago. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/strikers-plan-court-test-elizabethton-mill-workers-would-enjoin.html | STRIKERS PLAN COURT TEST; Elizabethton Mill Workers Would Enjoin Patroling by Guardsmen. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/two-fliers-still-missing-ships-and-planes-report-no-trace-of.html | TWO FLIERS STILL MISSING.; Ships and Planes Report No Trace of Australian Aviators. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/rival-for-girl-kills-classmate-in-school-portland-ore-youth-then.html | RIVAL FOR GIRL KILLS CLASSMATE IN SCHOOL; Portland (Ore.) Youth Then Shoots Himself--Both of Them 17 Years Old. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/stampdale-wins-at-aurora-track-rumage-entry-leads-orestes-11-by.html | STAMPDALE WINS AT AURORA TRACK; Rumage Entry Leads Orestes 11 by Length and a Half to Gain First Victory of Spring. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/conn-aggies-win-meet-chubbuck-scores-32-points-in-the-teams-victory.html | CONN. AGGIES WIN MEET.; Chubbuck Scores 32 Points in the Team's Victory Over Clark. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/lindbergh-day-at-coney-will-mark-second-anniversary-of-his-flight.html | 'LINDBERGH DAY' AT CONEY.; Will Mark Second Anniversary of His Flight to Paris Today. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/newtown-is-beaten-by-evander-childs-held-to-7-hits-by-byrne-while-2.html | NEWTOWN IS BEATEN BY EVANDER CHILDS; Held to 7 Hits by Byrne, While 2 of Its Pitchers Yield 15 --Score Is 11-4. SEWARD PARK HIGH VICTOR Triumphs Over Franklin K. Lane, 5-4--St. Ann's and Hun School Win--Other Results. Seward Park Wins, 5 to 4 St. Peter's Bows, 2-1. Hun School Rallies. Stock Exchange on Top. Lincoln Beats Memorial. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/seeks-air-mail-route-ahrenberg-hopes-to-establish-stockholmnew-york.html | SEEKS AIR MAIL ROUTE.; Ahrenberg Hopes to Establish Stockholm-New York Service. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/big-curved-screens-visioned-for-films-del-riccio-says-stereoscopic.html | BIG CURVED SCREENS VISIONED FOR FILMS; Del Riccio Says Stereoscopic Pictures Will Be Shown in Circular Houses in Future. PREDICTS MOVIES IN COLOR Superimposing Three Images, Each Carrying Primary Hue, Will Also Achieve Depth, He Asserts. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/yanks-vanquished-by-new-haven-32-6000-see-kamp-former-brave-hurl.html | YANKS VANQUISHED BY NEW HAVEN, 3-2; 6,000 See Kamp, Former Brave, Hurl Eastern Leaguers to Victory in Exhibition. HUGMEN HITLESS UNTIL 6TH Ruth's Single Helps Robertson to Score in Seventh--Koenig, Spiked, Retires in First. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/104-appear-in-court-for-park-violations-51-of-those-summoned-over.html | 104 APPEAR IN COURT FOR PARK VIOLATIONS; 51 of Those Summoned Over Week-End, Mostly on Litter Charges, Pay Small Fines. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/great-day-here-in-june-new-youmans-show-will-open-in-philadelphia.html | "GREAT DAY" HERE IN JUNE.; New Youmans Show Will Open in Philadelphia on June 3. | TRUE | | C1B 28671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/republicans-push-fusion-proposal-brooklyn-committee-expected-to.html | REPUBLICANS PUSH FUSION PROPOSAL; Brooklyn Committee Expected to Authorize Call for a City Convention Tonight. LAGUARDIA WILL SPEAK County Leaders Will Meet in a Few Days to Map Out Concerted Action. Leaders to Meet Within Week. Details Left Open. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/hughes-fawcett-dead-new-yorker-long-in-cloth-importing-business.html | HUGHES FAWCETT DEAD.; New Yorker Long in Cloth Importing Business Stricken in England. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/sports-of-the-times-rattle-of-block-and-sheet-clearsighted-like.html | Sports of the Times; Rattle of Block and Sheet. Clear-Sighted Like Moles. Throwing from the Other Side. | TRUE | By John Kieran. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/servant-girl-phones-london-toronto-family-get-50-bill.html | Servant Girl Phones London; Toronto Family Get $50 Bill | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/denies-sunday-show-test-lee-shubert-says-he-did-not-authorize.html | DENIES SUNDAY SHOW TEST.; Lee Shubert Says He Did Not Authorize Announcement. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/endurance-flight-is-still-unbroken-aviators-seeking-refueling-mark.html | ENDURANCE FLIGHT IS STILL UNBROKEN; Aviators Seeking Refueling Mark Over Fort Worth Went Up at 11:33 A.M. Sunday. ONE PILOT SEEKS MEDICINE R.L. Robbins III When Not at Controls--Food, Oil and 110 Gallonsof "Gas" Transferred to Plane. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/nonjazz-policy-of-wrny-praised-listeners-commend-stations-action15.html | 'NON-JAZZ' POLICY OF WRNY PRAISED; Listeners Commend Station's Action--15 Hours a Week ofMusic Canceled. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/says-park-casino-bars-concessions-solomon-asserts-coat-check-and.html | SAYS PARK CASINO BARS CONCESSIONS; Solomon Asserts Coat Check and Parking Charges Will Go to Dieppe Corporation. BILLS TO INCLUDE AUTO FEE Report of Cloak Room Rental at $12,000 Stirs Ire of Operator-- He Scores 'Bolshevistic' Critics. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/fordham-nine-plays-today-meets-st-lawrence-in-first-of-three-games.html | FORDHAM NINE PLAYS TODAY; Meets St. Lawrence in First of Three Games Here This Week. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/realty-financing-bendel-parcel-in-west-57th-street-mortgaged-for.html | REALTY FINANCING.; Bendel Parcel in West 57th Street Mortgaged for $1,500,000. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/skidding-enters-second-year.html | "Skidding" Enters Second Year. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/boston-police-watch-meeting-of-unit-arians-birth-control-discussion.html | BOSTON POLICE WATCH MEETING OF UNIT ARIANS; Birth Control Discussion by New Yorker Causes Action--Use of One Hall Denied. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/montefiore-gets-1017730-for-fund-hospital-nears-goal-in-drive-for.html | MONTEFIORE GETS $1,017,730 FOR FUND; Hospital Nears Goal in Drive for $1,200,000 for New Buildings and Equipment. SIX $10,000, GIFTS RECORDED Many Individuals Give $1,000 or More--New Laboratory to Be Built and Gun Hill Unit Modernized. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/hen-adopts-11-pigs-for-a-family.html | Hen Adopts 11 Pigs for a Family. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/new-st-louis-bank-to.html | New St. Louis Bank Opens. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/idaho-bars-florida-fruits.html | Idaho Bars Florida Fruits. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/coe-stable-takes-2-belmont-races-its-aquaplane-easily-wins-the.html | COE STABLE TAKES 2 BELMONT RACES; Its Aquaplane Easily Wins the Debut Stakes for 3-Year-Olds Over The Tattler. IGLOO COMPLETES DOUBLE Also Ridden by Inzelone, Outsider Beats Sunvir, Favorite, by Length --Grey Abbess Scores. Coe Horses Cheered. Aquaplane Shows Speed. Fractional Times Good. | TRUE | By Vernon an Ness. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mrs-caroline-n-brown-descendant-of-new-jersey-settlers-of-1644-dies.html | MRS. CAROLINE N. BROWN.; Descendant of New Jersey Settlers of 1644 Dies at 95. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/english-horse-named-for-belmont-chase-royal-falcon-is-first-to-be.html | ENGLISH HORSE NAMED FOR BELMONT 'CHASE; Royal Falcon Is First to Be Nominated for Grand NationalEvent Here Sept. 14. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/changes-in-curb-listings-admissions-and-removals-are-announced-by.html | CHANGES IN CURB LISTINGS.; Admissions and Removals Are Announced by the Exchange. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bronx-properties-sold-theatre-and-stores-planned-for-burke-avenue.html | BRONX PROPERTIES SOLD; Theatre and Stores Planned for Burke Avenue Corner. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/inwood-rejected-as-seaplane-base-committee-reports-that-park-is.html | INWOOD REJECTED AS SEAPLANE BASE; Committee Reports That Park is Inaccessible and Otherwise Unsuited. ACTION PUT OVER A WEEK Meanwhile Mayor Orders More Investigation Into Site at 145th | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/near-east-relief-to-alter-its-policy-sees-crisis-ended-and-would.html | NEAR EAST RELIEF TO ALTER ITS POLICY; Sees Crisis Ended and Would Centre Efforts on Teaching Natives to Help Themselves. 1,000,000 LIVES SAVED American Schools There Lauded In Report Detailing Expenditure of $100,000,000. Native Cooperation Sought. Changes in Policy Urged. 1,000,000 Lives Saved. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/james-j-hagan-left-100000-to-widow-after-her-death-estate-goes-to.html | JAMES J. HAGAN LEFT $100,000 TO WIDOW; After Her Death, Estate Goes to Eight Children--A.J. Sheridan Jr. Left $5,000. A.J. Sheridan Jr. Left No Will George Rudd Left $1,500,000. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/city-engineers-to-tell-grievances.html | City Engineers to Tell Grievances. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/dr-cooper-holtzclaw-dean-of-chattanooga-physicians-and-surgeons.html | DR. COOPER HOLTZCLAW.; Dean of Chattanooga Physicians and Surgeons Dies. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/cigarette-currency.html | CIGARETTE CURRENCY REFORM | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/the-red-cross-in-china.html | THE RED CROSS IN CHINA | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 28671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/clare-briggs-divorced-wife-of-cartoonist-gets-decree-in-white.html | CLARE BRIGGS DIVORCED.; Wife of Cartoonist Gets Decree in White Plains. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/union-opens-fight-on-canned-music-head-of-musicians-at.html | UNION OPENS FIGHT ON 'CANNED MUSIC'; Head of Musicians, at Denver Convention, Denounces New Programs as 'Debasing' Art. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/rear-admiral-jones-back-chief-naval-adviser-at-arms-conference.html | REAR ADMIRAL JONES BACK.; Chief Naval Adviser at Arms Conference Optimistic on Reduction. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/counter-issues-ease-after-active-opening-bank-stocks-industrials.html | COUNTER ISSUES EASE AFTER ACTIVE OPENING; Bank Stocks, Industrials and Insurance Shares Are Weak --Chain Stores Firm. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/canadians-to-box-in-chicago.html | Canadians to Box in Chicago. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/the-late-birge-harrison-mr-guiterman-should-know.html | The Late Birge Harrison.; Mr. Guiterman Should Know. | TRUE | ARTHUR GUITERMAN. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/railroad-earnings.html | RAILROAD EARNINGS. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/ward-surprised-at-moses-attorney-general-says-he-thought-his-help.html | WARD 'SURPRISED' AT MOSES.; Attorney General Says He Thought His Help Would Be Welcomed. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/lose-meaney-case-appeal-rogers-and-larsen-must-go-to-prison-for.html | LOSE MEANEY CASE APPEAL; Rogers and Larsen Must Go to Prison for Woman's Death. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/henry-j-brightman-retired-banker-and-member-of-society-of.html | HENRY J. BRIGHTMAN.; Retired Banker and Member of Society of Cincinnati Dies. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/rochester-wins-in-ninth-scores-3-runs-with-2-out-defeating-buffalo.html | ROCHESTER WINS IN NINTH.; Scores 3 Runs With 2 Out, Defeating Buffalo by 5 to 4. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/winter-denounces-regime-of-walker-says-issues-of-campaign-are-a.html | WINTER DENOUNCES REGIME OF WALKER; Says Issues of Campaign Are a Rococo Rule Contrasted With Business Administration. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/panama-consul-arrested-agent-at-jamaica-is-accused-under-dry-law.html | PANAMA CONSUL ARRESTED.; Agent at Jamaica Is Accused Under Dry Law in Canal Zone. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/fog-and-rain-delay-takeoff-for-paris-bad-weather-off-grand-banks-is.html | FOG AND RAIN DELAY TAKE-OFF FOR PARIS; Bad Weather Off Grand Banks Is Expected to Keep Fliers Here Until Thursday. ROUTE NEAR EUROPE CLEAR Monoplane's Larder for Flight Will Consist of Bananas, Coffee and Water, Lott Says. Plane Drained and Weighed. Expert Tests Radio Set. Take-Off Paths Rolled. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/jewish-congress-elects-bernard-s-deutsch-to-succeed-dr-wise-as-its.html | JEWISH CONGRESS ELECTS.; Bernard S. Deutsch to Succeed Dr. Wise as Its President. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/confer-on-citizenship-delegates-from-seven-states-will-convene-here.html | CONFER ON CITIZENSHIP; Delegates From Seven States Will Convene Here Today. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/tunnel-police-to-get-colors.html | Tunnel Police to Get Colors. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/buys-in-riverside-drive-frederick-brown-assembles-plot-at.html | BUYS IN RIVERSIDE DRIVE.; Frederick Brown Assembles Plot at Ninety-third Street. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/daughter-contests-ew-durkees-will-assails-testament-disposing-of.html | DAUGHTER CONTESTS E.W. DURKEE'S WILL; Assails Testament, Disposing of $1,850,000, Found Two Years After Death. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/seized-by-fugitives-pennsylvania-youth-and-girl-released-after.html | SEIZED BY FUGITIVES.; Pennsylvania Youth and Girl Released After 100-Mile Drive. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/four-communist-speakers-cleared.html | Four Communist Speakers Cleared. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/c-nw-promotes-hw-beyers.html | C. & N.W. Promotes H.W. Beyers. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/seligson-wins-for-lehigh-intercollegiate-net-champion-triumphs-as.html | SELIGSON WINS FOR LEHIGH.; Intercollegiate Net Champion Triumphs as Haverford Loses, 4-3. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/capital-confident-of-checking-floods-but-army-engineers-admit-that.html | CAPITAL CONFIDENT OF CHECKING FLOODS; But Army Engineers Admit That Problem of the Mississippi Is Serious. APPEAL MADE TO HOOVER Levee Commissioners Urge Use of Convict Labor in Emergency at Mounds Landing, Miss. Break Near Kennett No Surprise. Hoover Is Deeply Interested. Emergency Precautions Urged Disagrees With Army Engineer. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/boettner-favored-as-newark-counsel-secret-board-meeting-reported-to.html | BOETTNER FAVORED AS NEWARK COUNSEL; Secret Board Meeting Reported to Have Virtually Decided Upon His Selection. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/their-betrothal-broken.html | Their Betrothal Broken. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/plane-bremen-hung-in-grand-central-german-transocean-airship-will.html | PLANE BREMEN HUNG IN GRAND CENTRAL; German Transocean Airship Will Be Unveiled at Exercises There Today. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/hoover-cut-showed-wish-to-aid-on-debt-he-offered-to-modify-claim-on.html | HOOVER CUT SHOWED WISH TO AID ON DEBT; He Offered to Modify Claim on Reich for Army Costs to Avoid Onus of Failure. 10% IS THE MAXIMUM And Allies Must Also Reduce Occupation Bill--Claims of Private Citizens Stand. Nationals' Claims Unaltered. Arrears to Us Are Largest. Borah Looks to Acceptance. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/loomis-downs-hotchkiss-42.html | Loomis Downs Hotchkiss, 4-2. | TRUE | Special to The New York Times. | C1B 28671 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/clears-ball-club-in-stadium-deaths-mcgeehan-finds-panic-alone.html | CLEARS BALL CLUB IN STADIUM DEATHS; McGeehan Finds Panic Alone Caused Rush in Which Two Were Trampled to Death. 17 ARE STILL IN HOSPITALS Ruth Sends Message to Victims-- Ruppert Denies No Room Was Available for Injured. Ruth Sends Message. Barrow Blames | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/utility-will-offer-50000000-stock-united-light-and-power-co-to.html | UTILITY WILL OFFER $50,000,000 STOCK; United Light and Power Co. to Market Convertible Preferred Shares.WILL RETIRE OTHER ISSUES Working Capital to be Increased Also--Financing Expected toBe Done This Week. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/two-openings-next-week-decision-and-chippies-to-be-seen-on-monday.html | TWO OPENINGS NEXT WEEK.; "Decision" and "Chippies" to Be Seen on Monday and Tuesday. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/company-meetings- | COMPANY MEETINGS TODAY | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/corners-are-sold-on-the-east-side-klein-jackson-dispose-of-20story.html | CORNERS ARE SOLD ON THE EAST SIDE; Klein & Jackson Dispose of 20Story Manhattan Life Building on Madison Avenue.WAS HELD AT $3,500,000 Record Price Paid in Carl ShurzPark Section--Lerner BrothersExtend 5th Av. Holdings. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mallard-raises-sunken-submarine-other-naval-vessels-detect-the.html | MALLARD RAISES SUNKEN SUBMARINE; Other Naval Vessels Detect the Location of S-11 at the Bottom Near Canal. FOOD SENT THROUGH GUN Officials Say Test Shows There Need Be Little Fear of Not Finding Sunken Submarines Now. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/flying-instructor-dies-teaching-spin-captain-arthur-argles-war.html | FLYING INSTRUCTOR DIES TEACHING SPIN; Captain Arthur Argles, War Pilot, in Fatal Crash Near Roosevelt Field. BROKER, A STUDENT, HURT Albert Harris, Owner of Plane, Wanted to Learn How to Come Out of a Spin. Airplane Marks Spot of Crash. FLYING INSTRUCTOR DIES TEACHING SPIN His Career Adventurous. Served in Royal Flying Corps. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/michigan-golfers-victors.html | Michigan Golfers Victors. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/train-planes-start-july-1-pennsylvania-will-have-air-service-west.html | TRAIN PLANES START JULY 1.; Pennsylvania Will Have Air Service West of Columbus, Ohio. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/seized-as-dealer-in-washed-stamps-vice-president-of-zophar-mills.html | SEIZED AS DEALER IN WASHED STAMPS; Vice President of Zophar Mills Accused as Aide of Nation-Wide Ring. OTHER ARRESTS EXPECTED Frauds Said to Involve Hundreds of Thousands of Dollars-- Lack of Mucilage Started Inquiry. Stamps Sold at 70% of Value. Others In Company Not Involved. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/calls-im-alone-case-war-act-or-piracy-member-in-commons-at-ottawa.html | CALLS ITM ALONE CASE 'WAR' ACT OR 'PIRACY'; Member in Commons at Ottawa Assails Sinking of Craft by Coast Guard. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/embassy-observes-cubas-natal-day-reception-to-members-of-the.html | EMBASSY OBSERVES CUBA'S NATAL DAY; Reception to Members of the Diplomatic Corps and Official Circles. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/draw-for-henley-today-rowing-body-and-penn-committee-to-open.html | DRAW FOR HENLEY TODAY.; Rowing Body and Penn Committee to Open Entries for Race. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/flies-for-25-hours-in-a-90hp-plane-yonge-claims-new-record-in.html | FLIES FOR 25 HOURS IN A 90-H.P. PLANE; Yonge Claims New Record in Jacksonville Flight for Aircraft Similarly Powered. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/theatre-traffic-rules-for-summer-in-force-whalen-supervises-changes.html | Theatre Traffic Rules for Summer in Force; Whalen Supervises Changes Cutting the Zone | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/acquires-industrial-solvents.html | Acquires Industrial Solvents. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/5-special-dividend-voted-directors-of-national-fire-insurance-act.html | $5 SPECIAL DIVIDEND VOTED.; Directors of National Fire Insurance Act Also to Increase Capital. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/valuation-and-rate-fixing-victory-for-the-railroads-in-ofallon-case.html | VALUATION AND RATE FIXING VICTORY FOR THE RAILROADS IN O'FALLON CASE DECISION; SUPREME COURT ACTS, 5 TO 3 Holds Cost of Reproduction Must Be Considered in Present Computing.BILLIONS ARE INVOLVED Decision of Far-Reaching Effectas Cases of Big RoadsAre Pending.RATE JUMP HELD UNLIKELY Interstate Commission Says Valuation Will Proceed onBasis of Court Ruling. New Litigation May Arise. Important Issue Involved. VALUATION AND RATE VICTORY FOR ROADS Court Cites Congress "Mandate." Brantley Analyzes Decision. Acted Under Transportation Act. Rate-Making and Valuation. "Just Compensation" Defined. Attacks "Speculative" View. Recalls Taylor's Opinion. RATES EXPECTED TO STAND. Railroad Executives and Banking Experts Interpret O'Fallon Decision. Difference of $13,000,000 for C. & O. Capitalization and Valuation. Further Litigation Held Likely. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/doctor-faces-sanity-test-dr-ja-buchanan-of-flatbush-is-arraigned-on.html | DOCTOR FACES SANITY TEST.; Dr. J.A. Buchanan of Flatbush Is Arraigned on Wife's Charge. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/duration-flight-now-set-for-today.html | Duration Flight Now Set for Today. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/8000-plumbers-here-win-fiveday-week-also-get-10-per-cent-increase.html | 8,000 PLUMBERS HERE WIN FIVE-DAY WEEK; Also Get 10 Per Cent Increase in Wage Rate--Building Parleys Continue. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/chicago-oddson-is-first-by-neck-grabner-gelding-beats-fairy-maiden.html | CHICAGO, ODDS-ON, IS FIRST BY NECK; Grabner Gelding Beats Fairy Maiden at Churchill Downs --Flat Iron Is Third. L. JONES SCORES DOUBLE He Wins on Silverdale and Fire Under in 2d and 3d Races-- Lillian Tobin Pays $61.36. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 28671 |

| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/providence-eleven-defeats-nationals-triumphs-by-4-to-2-in-night.html | PROVIDENCE ELEVEN DEFEATS NATIONALS; Triumphs by 4 to 2 in Night Soccer at Polo Grounds. and Wins Trophy. LEADS AT HALF-TIME, 2-1 Patterson Scores Three Goals for Visitors--McGhee Counts Twice for Home Team. English Team Present. Leonard is Fouled. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/spiting-our-face-doubtful-benefits-of-sugar-duty-overbalanced-by.html | SPITING OUR FACE.; Doubtful Benefits of Sugar Duty Overbalanced by Loss of Trade. PASSPORTS AND VISAS. This Country's System Annoying. Despite Its High Cost. Wisconsin's Example. | TRUE | EDUARDO SALAYA.HERBERT KAHN.NORMAL. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/the-customs-court-win-test-case-on-statutes-used-as-light-basesfur.html | THE CUSTOMS COURT.; Win Test Case on Statutes Used as Light Bases--Fur Claim Lost by Importer. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/air-raider-to-roar-over-city-tonight-bombs-of-giant-flares-will-be.html | AIR RAIDER TO ROAR OVER CITY TONIGHT; "Bombs" of Giant Flares Will Be Dropped by Big Plane Attacking From Ohio. FEAT PART OF WAR GAMES While Craft is Making Refueled, Non-Stop Flight Here, "Battle of Columbus" Will Begin. To Drop First Bomb at Battery. Radio Plane to Land Here. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/greater-and-better-rumania.html | GREATER AND BETTER RUMANIA. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/leasehold-deals-west-side-apartment-is-rented-madison-avenue-sale.html | LEASEHOLD DEALS.; West Side Apartment Is Rented --Madison Avenue Sale. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/marriner-to-return-to-places-under-consideration-at-lake.html | Marriner to Return to Ring. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bobsled-sites-discussed-two-places-under-consideration-at-lake.html | BOBSLED SITES DISCUSSED.; Two Places Under Consideration at Lake Placid for Olympics. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/united-synagogue-links-mens-clubs-250-throughout-country-form.html | UNITED SYNAGOGUE LINKS MEN'S CLUBS; 250 Throughout Country Form Federation to Preserve Religious Contacts. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/us-tennis-teams-win-twice-in-paris-tildenhunter-and-miss.html | U.S. TENNIS TEAMS WIN TWICE IN PARIS; Tilden-Hunter and Miss WillsHunter Triumph--Mrs. Bundy, Miss Morrill Lose.TILDEN SHOWS OLD FORM Famous Cannonball in Evidence as He Helps Defeat Danes--Borotraand Senorita de Alvarez Gain. Tilden Plays Like a Champion. Mlle. Metaxa Overawed. Bleachers Voice Objection. Tilden-Hunter Point Score. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/wolfe-champion-out-of-title-play-defaults-match-as-new-england.html | WOLFE, CHAMPION, OUT OF TITLE PLAY; Defaults Match as New England Intercollegiate Net Tourney Reaches Semi-Finals.OTHER SEEDED STARS GAINMacDonald, Hayes and JohnsonTriumph--J.W. Owen AlsoRegisters Victory. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/the-business-world-truth-muslins-advanced-new-fur-styles-are-shown.html | THE BUSINESS WORLD; "Truth" Muslins Advanced. New Fur Styles Are Shown. French Designers Pledge Aid. Prepare for Coat Strike. "Star" Gems Coming Into Vogue. Await Designers on Fall Styles. Adopts New Washability Policy. Sport Footwear Moving Better. Expect General Cut in Cottons. Gray Goods Undertone Improves. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/little-entente-balks-at-cut-in-reparations-conference-at-belgrade.html | LITTLE ENTENTE BALKS AT CUT IN REPARATIONS; Conference at Belgrade Proposes Closer Union of Three Powers Through Arbitration Treaty. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/coligny-wins-grand-prix-mignapouf-2d-for-crowding.html | Coligny Wins Grand Prix. Mignapouf 2d for Crowding | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/pinchot-praises-smith-tells-balboa-rotarians-exposure-of-power.html | PINCHOT PRAISES SMITH.; Tells Balboa Rotarians 'Exposure' of 'Power Trust' Was Great Service. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/newark-victor-54-on-homer-in-14th-gains-6th-straight-victory-on.html | NEWARK VICTOR, 5-4, ON HOMER IN 14TH; Gains 6th Straight Victory on Wrightstone's Drive With One On in Baltimore Clash. BEARS RALLY THREE TIMES Score Twice in Ninth to Prolong Game After Tying Count in 2d-- Newark Is Outhit, 10-7. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/jewish-education-group-elects.html | Jewish Education Group Elects. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/kennecott-gets-brass-company.html | Kennecott Gets Brass Company. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/hoffman-defense-calls-arms-experts-two-dispute-states-testimony.html | HOFFMAN DEFENSE CALLS ARMS EXPERTS; Two Dispute State's Testimony That Fatal Bullets Came From Prisoner's Pistol. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/publishing-company-to-finance.html | Publishing Company to Finance. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. As Higher Bank Rates. How the Market Broke. The O'Fallon Decision. Stock "Rights" and Money Market. Changing News Values. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/federal-court-gets-vestris-suit.html | Federal Court Gets Vestris Suit. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/heads-colgate-divinity-school.html | Heads Colgate Divinity School. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/retailers-aroused-by-cigarette-war-independent-dealers-here-to-map.html | RETAILERS AROUSED BY CIGARETTE WAR; Independent Dealers Here to Map Defense Tonight, Seeing Threat to Their Existence. FEDERAL INQUIRY IS URGED Head of Organization Suspects Deal Between Manufacturers and the Chain Store Groups. | TRUE | | C1B 28671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mrs-dorothy-m-stange-wife-of-playwright-and-actor-dies-of.html | MRS. DOROTHY M. STANGE; Wife of Playwright and Actor Dies of Accidental Burns. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/rykoff-reports-headway-with-us.html | Rykoff Reports Headway With Us. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/two-on-trial-charged-with-faking-holdup-jewelers-accused-of-staging.html | TWO ON TRIAL CHARGED WITH FAKING HOLD-UP; Jewelers Accused of Staging $75,000 Robbery to Steal $45,000 in Diamonds. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/cotton-prices-sag-after-early-gains-weather-reports-responsible-for.html | COTTON PRICES SAG AFTER EARLY GAINS; Weather Reports Responsible for Both Movements of Futures Quotations. FOREIGN MARKETS CLOSED Volume of Business on American Exchanges Reduced--Stocks Here Increasing. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bomb-finder-to-be-freed-porter-who-told-of-explosive-for-roosevelt.html | 'BOMB FINDER' TO BE FREED.; Porter Who Told of Explosive for Roosevelt to Leave Prison Today. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. Patino Mines and Enterprises. Pierce-Arrow Motor Car. Missouri State Life Insurance. Yukon Gold. Philadelphia Dairy Products. Thompson Products. National Rubber Machinery. Glidden Company.Packard Electric Company. National Screen Service. Wilson | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/lt-t-reports-gain-of-118-in-gross-increase-in-1928-largely-due-to-a.html | I.T. & T. REPORTS GAIN OF 118% IN GROSS; Increase in 1928 Largely Due to Acquisition and Deal With Mackay Companies. SMALL RISE IN NET INCOME $14,596,337 Against $14,413,495 in 1927--$10.26 a Share Earned, Compared With $11.07. Net Equal to $10.26 a Share. Acquisition of Mackay Companies. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/toronto-beats-montreal-breaks-tie-for-third-place-by-10to6-victory.html | TORONTO BEATS MONTREAL.; Breaks Tie for Third Place by 10to-6 Victory. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/city-heads-discuss-subway-assessments-transportation-and-estimate.html | CITY HEADS DISCUSS SUBWAY ASSESSMENTS; Transportation and Estimate Boards Seek to Fix Policy in Street Widening. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/son-to-mrs-richard-m-ross.html | Son to Mrs. Richard M. Ross. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/tax-refund-given-lehigh-company.html | Tax Refund Given Lehigh Company. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/police-department.html | Police Department. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mrs-strater-left-2070283-estate-bulk-of-individual-fortune-is.html | MRS. STRATER LEFT $2,070,283 ESTATE; Bulk of Individual Fortune Is Willed to Husband and Three Sons. STEELE ESTATE $1,389,460 Widow Left $1,284,468 Residue to Daughter--Mrs. Kress Had $509,800 Cash. Mrs. Steele Left $1,389,460. Kress Estate $674,638. W.J. Murphy Estate $183,417. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/bonds-irregular-in-heavy-trading-rail-advance-on-news-of-the.html | BONDS IRREGULAR IN HEAVY TRADING; Rail Advance on News of the O'Fallon Decision, but Decline Later in Day. SALES EXCEED $12,000,000 A.T. & T. Convertibles Touch New Low--Government Issues Weak -- Foreign Loans Quiet. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/council-of-league-in-ottawa-possible-chance-of-canada-inviting-body.html | COUNCIL OF LEAGUE IN OTTAWA POSSIBLE; Chance of Canada Inviting Body to Meet There Is Eagerly Discussed in Geneva. BIG EFFECT ON US FORESEEN Americans Would Be Impressed by Close View of Proceedings-- Council Could Not Meet Here. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/earl-of-rosebery-dies-at-age-of-82-was-prime-minister-in-the-90s.html | EARL OF ROSEBERY DIES AT AGE OF 82; Was Prime Minister in the '90s After Retirement of Gladstone. LEADER OF LIBERAL PARTY Author of Note--First Prime Minister to Win the Derby-- Famous as Maker of Phrases. Followed Gladstone as Premier. Was Born In 1847. Married Hannah Rothschild. Settled Coal Strike in 1893. Assailed Lloyd George. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/fred-b-pitney-dies-brooklyn-edison-advertising-manager-and.html | FRED B. PITNEY DIES.; Brooklyn Edison Advertising Manager and Ex-Newspaper Man. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/zeppelin-trip-here-is-off-indefinitely-eckener-to-wait-until-causes.html | ZEPPELIN TRIP HERE IS OFF INDEFINITELY; Eckener to Wait Until Causes of Motor Trouble Is Found-- Rejoins Ship Tomorrow. PLANS RETURN THURSDAY But Dirigible May Wait at Cuers for More Gas if Invited French Officers and 14 Passengers Go. Denies Faulty Construction. May Have to Delay Return. Invite French to Make Flight. Will Ship Defective Parts Home. French Accept Invitation. Schurman Felicitates | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/216-for-yorkshire-in-english-cricket-scores-total-with-five-wickets.html | 216 FOR YORKSHIRE IN ENGLISH CRICKET; Scores Total With Five Wickets, Including Those of Leyland and Sutcliffe. LANCASHIRE COMPILES 305 Sussex Has 316 and 56 for One Wicket Against Score of 438 by Middlesex. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/niagara-treaty-approved-canadian-house-endorses-convention-for.html | NIAGARA TREATY APPROVED.; Canadian House Endorses Convention for Preservation of Falls. | TRUE | | C1B 28671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/mrs-stetson-gets-84-in-philadelphia-defending-city-champion-ties.html | MRS. STETSON GETS 84 IN PHILADELPHIA; Defending City Champion Ties With Miss Quier in the Qualifying Round. MRS. HURD IS NEXT WITH 85 Mrs. Lyons, Runner-Up Last Year, Takes a 93 in Tourney on Overbrook Links. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/limits-reapportionment-debate.html | Limits Reapportionment Debate. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/home-run-upsets-jersey-city-2-to-1-hawks-hits-drive-in-third-with.html | HOME RUN UPSETS JERSEY CITY, 2 TO 1; Hawks Hits Drive in Third, With Pitcher Holley on Base, to Give Reading the Edge. Drexel Nine Leads Penn. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/chicago-judge-to-be-tried-emanuel-eller-is-accused-in-vote.html | CHICAGO JUDGE TO BE TRIED; Emanuel Eller Is Accused in Vote Frauds--Father's Case Dismissed. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/names-student-advisers-harvard-committee-lists-fortythree-for-next.html | NAMES STUDENT ADVISERS.; Harvard Committee Lists Fortythree for Next Freshman Class. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/louis-kaplan-to-box-mandell.html | Louis Kaplan to Box Mandell. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/naval-orders.html | Naval Orders | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/peter-henry-kaiser-prominent-cleveland-lawyer-dies-of-a-stroke-at.html | PETER HENRY KAISER.; Prominent Cleveland Lawyer Dies of a Stroke at 89. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/queens-realty-sales-apartment-house-site-in-astoria-is-bought.html | QUEENS REALTY SALES.; Apartment House Site in Astoria Is Bought. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/morgan-outpoints-sorio-junior-lightweight-champion-wins-decision-at.html | MORGAN OUTPOINTS SORIO.; Junior Lightweight Champion Wins Decision at Los Angeles. Sonnenberg Throws Kilonis. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/slain-in-fight-over-meal-peekskill-man-objected-to-late-dinner.html | SLAIN IN FIGHT OVER MEAL.; Peekskill Man Objected to Late Dinner--Landlord Held. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/two-legal-frays-are-won-by-hague-court-of-errors-denies-plea-of.html | TWO LEGAL FRAYS ARE WON BY HAGUE; Court of Errors Denies Plea of Legislature for Rehearing on the Fallon Ruling. BALLOT RECOUNT BLOCKED Mayor's Forces Thwart Immediate Opening of Boxes as Judge Sets Argument for Tomorrow. Ferguson Brings Court Order. Hague Assails Move. Summoned by Legislature. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/dr-schroeder-honored-walker-presents-diamond-ring-at-testimonial.html | DR. SCHROEDER HONORED.; Walker Presents Diamond Ring at Testimonial Dinner. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/tax-on-telephone-company-upheld.html | Tax on Telephone Company Upheld. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/no-cut-in-park-music-walker-tells-union-heads-their-protest-is.html | NO CUT IN PARK MUSIC.; Walker Tells Union Heads Their "Protest Is Entirely Baseless." | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/scandals-closing-in-chicago.html | "Scandals" Closing in Chicago. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/denmark-wins-net-play-sweeps-final-singles-from-greece-in-davis-cup.html | DENMARK WINS NET PLAY.; Sweeps Final Singles From Greece in Davis Cup Second Round. | TRUE | | C1B 28671 |
| 1929-05-21 | 1929-05-21 | https://www.nytimes.com/1929/05/21/archives/525000-yacht-launched-comoco-owned-by-judson-set-afloat-at.html | $525,000 YACHT LAUNCHED.; Comoco, Owned by Judson, Set Afloat at Neponset, Mass. | TRUE | Special to The New York Times. | C1B 28671 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/omaha-girl-wins-final-spelling-bee-virginia-hogan-takes-national.html | OMAHA GIRL WINS FINAL SPELLING BEE; Virginia Hogan Takes National Championship and $1,000 Prize at Capital. ANOTHER GIRL IS SECOND Viola Strbac of South Milwaukee Gets $500--Teru Hayashi of Ventnor, N.J., Is Third. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/police-seek-woman-in-morrow-threats-death-warning-to-constance-at.html | POLICE SEEK WOMAN IN MORROW THREATS; Death Warning to Constance at School and "Rescue" by Lindbergh Confirmed. ALL TRAPS SET FAILED Notes Which Led to Flight to Maine Like Those in Other Extortion Attempts. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/man-falls-dead-on-witness-stand.html | Man Falls Dead on Witness Stand. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/strike-delays-statue-dedication.html | Strike Delays Statue Dedication. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Southern California Edison. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/lauds-utility-injunction-w-emlen-roosevelt-comments-on-decision.html | LAUDS UTILITY INJUNCTION.; W. Emlen Roosevelt Comments on Decision Against Public Service. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/two-homers-help-browns-triumph-71-manush-and-schang-get-drives-in.html | TWO HOMERS HELP BROWNS TRIUMPH, 7-1; Manush and Schang Get Drives in Second--Crowder Keeps White Sox's Ten Hits Scattered. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/ford-air-tour-planned-planes-on-16day-trip-this-year-will-include.html | FORD AIR TOUR PLANNED.; Planes on 16-Day Trip This Year Will Include New York. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/26-strike-pickets-jailed-court-scores-cafeteria-defendants-in.html | 26 STRIKE PICKETS JAILED.; Court Scores Cafeteria Defendants in Imposing Sentences. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/150-rotarians-sail-for-dallas.html | 150 Rotarians Sail for Dallas. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 28672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/42d-st-building-sold-lina-berkowitz-disposes-of-structureeighth.html | 42D ST. BUILDING SOLD.; Lina Berkowitz Disposes of Structure--Eighth Avenue Sale. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/play-site-bill-approved-aldermen-speed-plan-to-spend-6000000-for.html | PLAY SITE BILL APPROVED; Aldermen Speed Plan to Spend $6,000,000 for New Park Grounds. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/brazil-congratulates-us-also-felicitates-chile-and-peru-on-tacna.html | BRAZIL CONGRATULATES US.; Also Felicitates Chile and Peru on Tacna-Arica Accord. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/city-workers-jeer-denial-of-pay-rise-delaney-then-ends-hearing-on.html | CITY WORKERS JEER DENIAL OF PAY RISE; Delaney Then Ends Hearing on Demands of Board's Technical Men. UNION TO APPEAL TO MAYOR Votes to Continue Fight Also Before Estimate Board, Which Voted Rate Sought. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/countess-edla-93-noted-singer-dies-boston-girls-voice-won-dom.html | COUNTESS EDLA, 93, NOTED SINGER, DIES; Boston Girl's Voice Won Dom Fernando, Portugal's ExKing, for a Husband.A PRIMA DONNA IN 1860Singer, as Elsie Hensler, ScoredTriumphs Here--Her Father aGerman Political Refugee. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mary-shaw-mourned-by-stage-at-funeral-services-in-little-church.html | MARY SHAW MOURNED BY STAGE AT FUNERAL; Services in Little Church Attended by Many Delegations and Gamut Club Members in a | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/policeman-is-cleared-quickly-in-slaying-probationary-patrolman.html | POLICEMAN IS CLEARED QUICKLY IN SLAYING; Probationary Patrolman Delgado Acquitted in Twenty Minutes of Harlem Shooting. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/tigers-win-in-13th-from-the-indians-victors-tie-score-in-ninth-and.html | TIGERS WIN IN 13TH FROM THE INDIANS; Victors Tie Score in Ninth and Then Triumph, 2-1--Stone's Single Decides Contest. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/pope-plans-to-leave-vatican-on-may-30-will-be-first-pontiff-to-go.html | Pope Plans to Leave Vatican on May 30; Will Be First Pontiff to Go Out Since 1870 | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/reserve-corps-orders.html | Reserve Corps Orders | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mitchell-report-on-mellon-issued-attorney-general-found-holding.html | MITCHELL REPORT ON MELLON ISSUED; Attorney General Found Holding Over Without Renominationthe Usual Practice.STOCKHOLDING NOT A BAR Says Exclusion Because of BusinessHoldings Would Keep Most Competent From Office. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/counter-list-erratic-many-issues-decline-bank-shares-very-dull.html | COUNTER LIST ERRATIC; MANY ISSUES DECLINE; Bank Shares Very Dull, Insurance Group Weak, Industrials Are Irregular. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/racer-has-narrow-escape-hood-on-buxtons-car-comes-off-as-he-drives.html | RACER HAS NARROW ESCAPE.; Hood on Buxton's Car Comes Off as He Drives 105 Miles an Hour. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/dinnerdance-opens-ritz-persian-garden-many-parties-are-entertained.html | DINNER-DANCE OPENS RITZ PERSIAN GARDEN; Many Parties Are Entertained by Persons Prominent in Society. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/extends-3d-av-plot-alliance-realty-company-buys-at-seventysecond.html | EXTENDS 3D AV. PLOT.; Alliance Realty Company Buys at Seventy-second Street. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/bars-pictures-of-women-smoking.html | Bars Pictures of Women Smoking. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/heads-mexican-chamber-fp-de-hoyos-succeeds-cb-williamstour-next.html | HEADS MEXICAN CHAMBER.; F.P. de Hoyos Succeeds C.B. Williams--Tour Next Year Planned. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/railroad-earnings.html | RAILROAD EARNINGS. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/honor-lilli-lehmann-friends-and-admirers-attend-the-funeral.html | HONOR LILLI LEHMANN.; Friends and Admirers Attend the Funeral Services in Berlin. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/6000000-bonds-for-wickwire-plan-committees-of-steel-companys.html | $6,000,000 BONDS FOR WICKWIRE PLAN; Committees of Steel Company's Security Holders Complete Reorganization Program. TO ISSUE COMMON STOCK This Will Be Exchanged for Certain Present Obligations--Others to Be Taken Up With $4,000,000 Cash. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/four-mysterious-safes-found-dumped-in-hackensack-river.html | Four Mysterious Safes Found Dumped in Hackensack River | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/merchants-group-gets-235-members-650-workers-report-on-first-days.html | MERCHANTS GROUP GETS 235 MEMBERS; 650 Workers Report on First Day's Campaign by the Association. WINNING TEAM GETS 29 Many Concerns Make More Than One Application--Prizes Are Offered at Luncheon. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-units-join-united-tractor.html | New Units Join United Tractor. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/airplane-sales-discussed-conference-on-credit-purchasing-is-held-at.html | AIRPLANE SALES DISCUSSED; Conference on Credit Purchasing Is Held at Washington. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/dodge-issues-ymca-appeal.html | Dodge Issues Y.M.C.A. Appeal. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/major-ep-lawton-indian-fighter-dies-end-comes-unexpectedly-to.html | MAJOR E.P. LAWTON, INDIAN FIGHTER, DIES; End Comes Unexpectedly to Retired U.S. Army Officer Near Paris. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/air-line-picks-directors-buenos-aires-service-will-start-operating.html | AIR LINE PICKS DIRECTORS.; Buenos Aires Service Will Start Operating Late in Fall. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/share-in-1225000-distribution.html | Share in $1,225,000 Distribution. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Payments to Stockholders Ordered by Corporations. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/urges-another-inquiry.html | Urges Another Inquiry. | TRUE | | C1B 28672 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/to-shift-outboard-races-lake-ronkonkoma-club-to-hold-regattas-in.html | TO SHIFT OUTBOARD RACES.; Lake Ronkonkoma Club to Hold Regattas in Port Jefferson Harbor. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/markets-in-london-paris-and-berlin-investment-securities-decline-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Investment Securities Decline on English Exchange--Stocks Move Irregularly. THREE-DAY HOLIDAY ENDED Continental Traders Optimistic of Agreement on Reparations and Prices Are Firm. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/tycobb-retains-his-batting-eye.html | TyCobb Takes UpGolf at Last; Still Retains His Batting Eye | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/sir-rl-borden-quits-as-chancellor.html | Sir R.L. Borden Quits as Chancellor | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/tin-futures-decline.html | TIN FUTURES DECLINE. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/republicans-defer-caucus-on-sugar-disagreement-persists-at-allday.html | REPUBLICANS DEFER CAUCUS ON SUGAR; Disagreement Persists at AllDay Parleys on Amendment Plans.FORT FOR SLIDING SCALENew Jersey Member Also UrgesFlexible Rule for SomeArticles on Free List. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/light-on-the-anglojapanese-alliance.html | LIGHT ON THE ANGLO-JAPANESE ALLIANCE. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/fliers-still-a-mystery-pair-charged-with-entering-canada-illegally.html | FLIERS STILL A MYSTERY.; Pair Charged With Entering Canada Illegally Get Delay in Court. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/cragadour-100-to-12-now-3d-derby-choice-hunters-moon-and-mr-jinks.html | CRAGADOUR, 100 TO 12, NOW 3D DERBY CHOICE; Hunter's Moon and Mr. Jinks Made Joint Favorites for English Classic at 15 To 2 Against. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/ibanez-quotes-hoover-to-chilean-congress-remark-that-country-unites.html | IBANEZ QUOTES HOOVER TO CHILEAN CONGRESS; Remark That Country Unites Democracy and Authority Cited in Annual Message. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/million-dollar-ymca-for-sailors-to-be-built-site-bought-yesterday.html | Million Dollar Y.M.C.A. for Sailors to Be Built Site Bought Yesterday Near Future Big Piers | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/many-calls-to-europe-swamp-radiophone-att-is-building-two-new.html | MANY CALLS TO EUROPE SWAMP RADIOPHONE; A.T.&T. Is Building Two New Stations to Speed Calls--In Service by July. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/peace-plan-offered-in-building-crisis-miss-perkins-reports-its.html | PEACE PLAN OFFERED IN BUILDING CRISIS; Miss Perkins Reports Its Partial Acceptance--Others See Settlement Near. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/get-steel-report-city-building-officials-will-study-merchants-plan.html | GET STEEL REPORT.; City Building Officials Will Study Merchants' Plan. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/labor-banks-merger-brings-it-3500000-international-union-to-absorb.html | LABOR BANK'S MERGER BRINGS IT $3,500,000; International Union to Absorb Community and Unity--Total Resources $11,000,000. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/league-peace-pact-active-in-90-days-belgiums-accession-will-make.html | LEAGUE PEACE PACT ACTIVE IN 90 DAYS; Belgium's Accession Will Make Arbitration Effective Between Her and Sweden to Start. ALL NEW DISPUTES COVERED Only Those Prior to Accession Are Excluded--France and Norway Likely to Ratify Treaty. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/hoover-confident-rates-wont-rise-rail-chiefs-agree-president-gives.html | HOOVER 'CONFIDENT RATES WON'T RISE; RAIL CHIEFS AGREE; President Gives View of the O'Fallon Decision Results in Single Short Sentence. BEARING ON FUTURE SEEN I.C.C. Chairman Says Its Inventories Will Stand, ThoughValuation Theory is Modified. RULING REGARDED AS GUIDE Willard, Atterbury and CrowleyShare Hoover's Opinion--HouseDemocrat Fears Doubled Rates. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/its-last-appeal.html | ITS LAST APPEAL. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/poles-plan-to-fly-soon-two-hope-to-hop-to-america-from-milan-two.html | POLES PLAN TO FLY SOON.; Two Hope to Hop to America From Milan, Two From Paris. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/ulster-votes-today-for-her-parliament-interest-centres-in-belfasts.html | ULSTER VOTES TODAY FOR HER PARLIAMENT; Interest Centres in Belfast's 13 Contests--61 in Field for Thirty Seats. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/british-actor-angry-over-american-hit-austin-rebukes-audience-as.html | BRITISH ACTOR ANGRY OVER AMERICAN HIT; Austin Rebukes Audience as Applause For Minevitch Holds Up Former's Act. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mellon-familys-profit-put-at-300000000-in-aluminum-and-gulf-oil.html | Mellon Family's Profit Put at $300,000,000 In Aluminum and Gulf Oil Stock Advances | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/jack-redmond-as-sponsor-golfer-announces-he-will-produce-a-play-and.html | JACK REDMOND AS SPONSOR; Golfer Announces He Will Produce a Play and a Revue Next Season. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/gar-honors-confederate-takes-charge-of-wa-churchs-funeral-in.html | G.A.R. HONORS CONFEDERATE; Takes Charge of W.A. Church's Funeral in Waterbury, Conn. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/motor-production-a-record-in-april-department-of-commerce-reports.html | MOTOR PRODUCTION A RECORD IN APRIL; Department of Commerce Reports Total of 620,656 Units--New Mark in Canada Also. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/luncheon-for-miss-jean-briggs.html | Luncheon for Miss Jean Briggs. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/cannibalism-in-china-common-practice-among-faminestricken-says.html | CANNIBALISM IN CHINA.; Common Practice Among FamineStricken, Says Investigator. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/will-comb-antarctic-for-lost-cadet-ship-danish-vessel-to-leave-soon.html | WILL COMB ANTARCTIC FOR LOST CADET SHIP; Danish Vessel to Leave Soon on Hunt for Kjoebenhavn, Missing With 60 for Five Months. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/bosdari-wed-in-berlin-tallulah-bankheads-exfiance-married-london.html | BOSDARI WED IN BERLIN; Tallulah Bankhead's Ex-Fiance Married, London Reports. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/the-play-in-the-wicked-old-willage-of-wenice.html | THE PLAY; In the Wicked Old Willage of Wenice | TRUE | By J. Brooks Atkinson. | C1B 28672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/bremen-unveiled-at-grand-central-17000-see-col-fitzmaurice-uncoyer.html | BREMEN UNVEILED AT GRAND CENTRAL; 17,000 See Col. Fitzmaurice Uncoyer Airship in Which He Crossed Atlantic. GIFT OF VON HUENEFELD Baron Who Backed Its Flight Gave It to Peaceful Arts Museum Shortly Before His Death. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/hoover-to-end-receptions-he-finds-shaking-hands-at-weekly-public.html | HOOVER TO END RECEPTIONS; He Finds Shaking Hands at Weekly Public Functions Too Arduous. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/british-again-fight-on-nationalization-birmingham-laborite.html | BRITISH AGAIN FIGHT ON NATIONALIZATION; Birmingham Laborite Threatens Seizure of Auto Plant if It Closes After Lifting of Duty. INSURANCE ALSO INVOLVED Conservative Leader Charges Plan by Labor Party to Take Over Life Policies of Nation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/sinclair-oil-records-stock-increase.html | Sinclair Oil Records Stock Increase. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/grain-rate-reduction-is-authorized-by-icc-eastern-and-western.html | GRAIN RATE REDUCTION IS AUTHORIZED BY I.C.C.; Eastern and Western Railroads Get Permission to Cut Freight on Export Wheat and Flour. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mrs-jackson-loses-to-miss-hicks-on-18th-hole-in-met-golf-miss-hicks.html | Mrs. Jackson Loses to Miss Hicks on 18th Hole in Met. Golf; MISS HICKS TRAILS AT 13TH, BUT WINS Beats Mrs. Jackson on 18th Hole After U.S. Champion of 1908 Makes Thrilling Bid. MISS ORCUTT EASY VICTOR Stops Mrs. Wimpfheimer, 8 and 7, and Miss Beach Checks Miss Knapp at 20th. MRS. SMITH IS ELIMINATED New Jersey Champion Bows to Miss Singer--Mrs. Goss Also Loses in Met. Title Golf. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/early-start-for-jones-champion-expected-on-coast-month-before.html | EARLY START FOR JONES.; Champion Expected on Coast Month Before Amateur Tourney Starts. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/confer-on-naturalization-delegates-from-seven-states-meet-here-to.html | CONFER ON NATURALIZATION; Delegates From Seven States Meet Here to Discuss Problem. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/muller-leaves-havana-sails-for-new-york-in-open-boat-in-which-he.html | MULLER LEAVES HAVANA.; Sails for New York in Open Boat in Which He Crossed Atlantic. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/testifies-ferrari-dominated-city-trust-exdirector-witness-at.html | TESTIFIES FERRARI DOMINATED CITY TRUST; Ex-Director Witness at Federal Inquiry--Warder Appears, but Is Excused. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/tells-of-stock-deal-in-229000-fraud-suit-fred-b-maclaren-says.html | TELLS OF STOCK DEAL IN $229,000 FRAUD SUIT; Fred B. MacLaren Says Shares Were Turned Over by an Investor in Radio Concern. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/central-church-to-end-season.html | Central Church to End Season | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/west-111th-st-flat-in-a-500000-deal-amele-hall-apartments-near.html | WEST 111TH ST. FLAT IN A $500,000 DEAL; Amele Hall Apartments Near Broadway Sold by the Zauderers --Columbus Avenue Sale. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/rosenthal-wins-at-chess-leads-field-of-14-entries-in-handicap.html | ROSENTHAL WINS AT CHESS.; Leads Field of 14 Entries in Handicap Tourney With Score of 11-2. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/miss-anna-weems-bride-baltimore-girl-wed-to-george-l-ewalt-jr-by.html | MISS ANNA WEEMS BRIDE.; Baltimore Girl Wed to George L. Ewalt Jr. by Rev. Dr. Barth. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/marks-rail-stations-for-fliers.html | Marks Rail Stations for Fliers. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/chiangs-armies-go-to-cut-off-feng-nankings-270000-troops-will-seek.html | CHIANG'S ARMIES GO TO CUT OFF FENG; Nanking's 270,000 Troops Will Seek to Keep Marshal in Honan --Brushes at Border. GAINS BY KWANGSI REBELS Their Troops Are Reported Within 25 Miles of Canton--Gunboats Ready to Guard Foreigners. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mga-year-book-due-this-week.html | M.G.A. Year Book Due This Week. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mme-chevalier-is-dead-aged-mother-of-french-comedian-gave-him-first.html | MME. CHEVALIER IS DEAD.; Aged Mother of French Comedian Gave Him First Encouragement. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/hoffman-testifies-in-murder-defense-repeats-alibi-and-denies-he.html | HOFFMAN TESTIFIES IN MURDER DEFENSE; Repeats Alibi and Denies He Ever Fired Pistol Which He Sent to Brother. SURPRISE WITNESS HEARD Woman Says Salesman Answering Slayer's Description Called at Her Home. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/brokers-fight-fee-proposed-by-banks-association-urges-a-vigorous.html | BROKERS FIGHT FEE PROPOSED BY BANKS; Association Urges a Vigorous Protest Against 1% Charge on Over Certifications. BIG EXTRA EXPENSE SEEN Final Decision by Committee Acting for Clearing House is Expected Soon. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/independents-reject-cigarette-price-cut-tobacco-dealers-decide-not.html | INDEPENDENTS REJECT CIGARETTE PRICE CUT; Tobacco Dealers Decide Not to Follow Big Retail Groups in a Reduction. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/synagogue-fights-calendar-reform-united-convention-here-opposes.html | SYNAGOGUE FIGHTS CALENDAR REFORM; United Convention Here Opposes Proposal as Dislocating the Sabbath.NATHAN LEVY IS ELECTED New York Man UnanimouslyChosen President--Mrs. SpiegelHeads Women. | TRUE | | C1B 28672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/30000-in-cash-to-warder-indicated-by-a-notation-which-disappeared.html | $30,000 IN CASH TO WARDER INDICATED BY A NOTATION WHICH DISAPPEARED LATER; HINT IN BOOK IN CITY TRUST Aide Discovered Record of Delivery to 'Redraw, 425 Riverside Drive.' LAST SEEN WITH WARDER No Evidence That He Actually Received Money Is Brought Out At Moreland Inquiry. MANCUSO GOT NO BANKS PAY Testimony Reveals Lapses in the State's Check-Up of Bank --Smith's Nephew on Stand. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/close-friend-of-hoover-joins-wet-campaigners.html | Close Friend of Hoover Joins Wet Campaigners | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/julius-caesar-in-latin-prof-bacons-translation-to-be-given-by.html | JULIUS CAESAR" IN LATIN.; Prof. Bacon's Translation to Be Given by Students in Rochester. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/hg-reed-buys-house-attorney-acquires-the-clark-residence-in-east.html | H.G. REED BUYS HOUSE.; Attorney Acquires the Clark Residence in East 81st Street. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/hoover-host-today-to-davis-cup-team-he-and-mrs-hoover-invite-us.html | HOOVER HOST TODAY TO DAVIS CUP TEAM; He and Mrs. Hoover Invite U.S. Players to Informal Reception at White House. JAPANESE ALSO TO ATTEND Mrs. Hoover Will See Opening Tennis Cup Tests Between the Two Countries Tomorrow. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/rubber-industry-reports-commodity-used-in-quarter-estimated-at.html | RUBBER INDUSTRY REPORTS; Commodity Used in Quarter Estimated at 128,565 Long Tons. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/21-crews-a-record-to-row-on-hudson-lanes-drawn-for-9-varsity-6.html | 21 CREWS, A RECORD, TO ROW ON HUDSON; Lanes Drawn for 9 Varsity, 6 Junior Varsity, 6 Freshman Eights for Poughkeepsie Regatta COLUMBIA VARSITY IN NO. 7 Cornell to Have No. 5 Position, California No. 6, Washington No. 3--Penn Gets No. 1. | TRUE | By Robert F. Kelley. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/ship-wage-accord-made-in-boston.html | Ship Wage Accord Made in Boston. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-post-for-gb-breitigam.html | New Post for G.B. Breitigam. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/toscanini-invades-berlin-heads-la-scala-operas-forces-400-strong.html | TOSCANINI INVADES BERLIN; Heads La Scala Opera's Forces, 400 Strong, for Festival Season. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/college-girls-noisy-neighbors-tell-court-so-15-bronxville-residents.html | COLLEGE GIRLS NOISY, NEIGHBORS TELL COURT; So 15 Bronxville Residents Ask an Injunction Against Campus Expansion. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/14-rainy-days-in-may-so-far-aprils-record-likely-to-fall.html | 14 Rainy Days in May So Far; April's Record Likely to Fall | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mrs-mary-homer-brown-author-artists-wife-a-founder-of-harvard.html | MRS. MARY HOMER BROWN; Author, Artist's Wife, a Founder of Harvard Women's Club, Dies. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/near-east-relief-to-end-drive-june-30-1040108-must-be-raised-by.html | NEAR EAST RELIEF TO END DRIVE JUNE 30; $1,040,108 Must Be Raised by Then to Continue "Self-Help" Policy Started Five Years Ago. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/says-power-trust-bid-for-all-papers-norris-tells-senate-that-the.html | SAYS 'POWER TRUST' BID FOR ALL PAPERS; Norris Tells Senate That the "Inroads on a Free Press" Must Be Checked. PICTURES MONOPOLY PERIL "Struggling Giant of Human Liberty" Will Be Helpless, He Declares. HE ATTACKS COPLEY AGAIN Trade Commissioner Announces That Publisher Will Be Heard at His Own Request. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/looks-for-reform-of-bank-laws-here-counsel-in-new-jersey-inquiry.html | LOOKS FOR REFORM OF BANK LAWS HERE; Counsel in New Jersey Inquiry Says at Luncheon He Has Heard of Illegalities in This State. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/cubs-uphill-fight-beats-pirates-86-rally-in-fifth-and-sixth-after.html | CUBS' UPHILL FIGHT BEATS PIRATES, 8-6; Rally in Fifth and Sixth After Losers Gain Early Lead Against Cvengros. VICTORS RETAIN 1ST PLACE Hold Half-Game Margin Over Cards --Hornsby Hits Home Run With Runner on Base. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/entries-close-for-us-open-field-of-1000-is-estimated.html | Entries Close for U.S. Open; Field of 1,000 Is Estimated | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/westchester-deals-north-tarrytown-sites-bought-for-residences.html | WESTCHESTER DEALS.; North Tarrytown Sites Bought for Residences. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/aurora-feature-to-queen-towton-winner-equals-track-mark-for-6.html | AURORA FEATURE TO QUEEN TOWTON; Winner Equals Track Mark for 6 Furlongs Set Just a Year Ago by Stampdale. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/boy-king-heads-jockey-club-asks-races-for-favorite-pony.html | Boy King Heads Jockey Club, Asks Races for Favorite Pony | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/dinner-for-dean-magie-princeton-will-honor-him-on-retirement-after.html | DINNER FOR DEAN MAGIE; Princeton Will Honor Him on Retirement After Fifty Years. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/four-ships-sail-today-three-are-expected-mauretania-presidente.html | FOUR SHIPS SAIL TODAY, THREE ARE EXPECTED; Mauretania, Presidente Wilson, George Washington, Sixaola Off --Homeric, Western World Due. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/grain-exports-increase-outgo-699000-bushels-above-previous-week-but.html | GRAIN EXPORTS INCREASE.; Outgo 699,000 Bushels Above Previous Week, but Below 1928. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/dartmouth-nine-wins-from-vermont-3-to-2-victors-make-four-hits-for.html | DARTMOUTH NINE WINS FROM VERMONT, 3 TO 2; Victors Make Four Hits for Two Runs in the Eighth After Trailing From the Start. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/two-new-reserve-banks-broadway-national-here-and-roslyn-ny-national.html | TWO NEW RESERVE BANKS.; Broadway National Here and Roslyn (N.Y.) National Admitted. | TRUE | | C1B 28672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/diamonds-arrest-puzzles-banton-says-he-did-not-know-man-was-wanted.html | DIAMOND'S ARREST PUZZLES BANTON; Says He Did Not Know Man Was Wanted in the Slaying of Marlow Last Fall. BAIL DENIED THE PRISONER Witness to Shooting Will Be In Court at Arraignment of | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/election-districts-cut-board-eliminates-87-from-list-for-mayoralty.html | ELECTION DISTRICTS CUT.; Board Eliminates 87 From List for Mayoralty Balloting in Fall. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/georgia-tech-gets-miles-princeton-star-to-succeed-miller-as-back.html | GEORGIA TECH GETS MILES.; Princeton Star to Succeed Miller as Back Field Coach. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/electric-board-boy-stands-market-test-automatic-stock-quotation.html | ELECTRIC 'BOARD BOY' STANDS MARKET TEST; Automatic Stock Quotation Board Demonstrates Speed in Office of Sutro & Co. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/steel-output-slackens-production-of-ingots-slightly-less-than-in.html | STEEL OUTPUT SLACKENS.; Production of Ingots Slightly Less Than in Recent Weeks. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/lotti-off-to-study-runaway-in-maine-backer-of-french-flight-held.html | LOTTI OFF TO STUDY RUNAWAY IN MAINE; Backer of French Flight, Held Here at Least Till Tomorrow, Goes by Train to Old Orchard. PREFERS A LOCAL TAKE-OFF But Points Out That Soggy Field and Short Run Are Perilous to His Heavy Bernard Plane. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/delayed-whalen-is-fined-driver-pays-3-for-not-keeping-his-truck-to.html | DELAYED WHALEN, IS FINED; Driver Pays $3 for Not Keeping His Truck to the Right. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/college-alumnae-dance-tonight.html | College Alumnae Dance Tonight. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/17541200-asked-for-18-new-schools-education-board-will-move-today.html | $17,541,200 ASKED FOR 18 NEW SCHOOLS; Education Board Will Move Today to Get Funds to Push Work This Summer. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/to-show-peabody-home-needlework.html | To Show Peabody Home Needlework | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/national-fencing-tonight-foils-semifinals-will-be-held-at.html | NATIONAL FENCING TONIGHT; Foils Semi-Finals Will Be Held at N.Y.A.C.--Finals Set for Friday. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/club-replies-to-brentano-scherman-suggests-official-of-firm-has.html | CLUB REPLIES TO BRENTANO; Scherman Suggests Official of Firm Has Changed Attitude. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/charles-a-berry-dead-retired-fire-insurance-broker-dies-in-brooklyn.html | CHARLES A. BERRY DEAD.; Retired Fire Insurance Broker Dies in Brooklyn at 70 Years. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/an-admirable-commission.html | AN ADMIRABLE COMMISSION. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mellon-blocks-lucas-objects-to-kentuckian-as-internal-revenue.html | MELLON BLOCKS LUCAS.; Objects to Kentuckian as Internal Revenue Commissioner. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mrs-tomlinson-bowls.html | Mrs. Tomlinson Bowls 289. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/louis-h-piper-dies-airrail-financier-minneapolis-investment-banker.html | LOUIS H. PIPER DIES; AIR-RAIL FINANCIER; Minneapolis Investment Banker Was Chairman of the Board of Universal Aviation Corporation. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/foreign-exchange-german-mark-soars-on-reparations-news-from.html | FOREIGN EXCHANGE; German Mark Soars on Reparations News From Paris--SterlingDips, Then Recovers. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/freight-loadings-off-2270-cars-in-week-american-association-reports.html | FREIGHT LOADINGS OFF 2,270 CARS IN WEEK; American Association Reports Increase of 45,511 Over Year Ago. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/fire-insurance-gains-reported-for-1928-companies-statements-show.html | FIRE INSURANCE GAINS REPORTED FOR 1928; Companies' Statements Show Decline in Loss Ratio From 49.28%in 1927 to 46.23%. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-men-on-board-of-pere-marquette-op-van-sweringen-bernet-and.html | NEW MEN ON BOARD OF PERE MARQUETTE; O.P. Van Sweringen, Bernet and Directors of Chesapeake & Ohio Elected. I.C.C.'s APPROVAL NEEDED Ten Old Members Are Displaced at Annual Meeting--Change Follows Commission's Ruling. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/elects-new-directorate-foundation-company-foreign-changes-ten-of.html | ELECTS NEW DIRECTORATE.; Foundation Company (Foreign) Changes Ten of Eleven Members. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mrs-knapp-to-seek-clearing-of-name-former-secretary-of-state-will.html | MRS. KNAPP TO SEEK CLEARING OF NAME; Former Secretary of State Will Consult Lawyers Here on Vindication Steps. COMPLAINS OF INJUSTICE Insists Census Charges Were Product of "Frame-Up" and Machinations of Her Enemies. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/endurance-fliers-still-pursue-mark-robbins-and-kelly-confident-of.html | ENDURANCE FLIERS STILL PURSUE MARK; Robbins and Kelly Confident of Success as They Soar Above Fort Worth. NOTES TELL OF ACCIDENT Tachometer Shaft Broke Last Night and Refueling Plane Will Provide Another. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/maine-men-form-atlantic-air-line.html | Maine Men Form Atlantic Air Line. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/money.html | MONEY. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/bids-for-8-laidup-ships-five-preffers-for-scrapping-or-converting.html | BIDS FOR 8 LAID-UP SHIPS.; Five Preffers for Scrapping or Converting Vessels Are Made to Board. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/5th-av-towers-down-all-have-been-replaced-with-temporary-traffic.html | 5TH AV. TOWERS DOWN.; All Have Been Replaced With Temporary Traffic Lights. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/elizabeth-greve-hostess-gives-a-dinner-for-miss-martha-t-caldwell-a.html | ELIZABETH GREVE HOSTESS.; Gives a Dinner for Miss Martha T. Caldwell and Ernest Bijou. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/chicago-editor-an-escaped-georgia-convict-his-secret-of-years.html | Chicago Editor an Escaped Georgia Convict; His Secret of Years Revealed by His Wife | TRUE | Special to The New York Times. | C1B 28672 |

| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/luncheon-for-princess-toumansky.html | Luncheon for Princess Toumansky. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/national-air-lines-via-south-projected-mcadoo-to-head-board-of.html | NATIONAL AIR LINES VIA SOUTH PROJECTED; McAdoo to Head Board of Southern Skylines, Linking New York,Miami and Los Angeles. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mrs-julius-rosenwald-ill.html | Mrs. Julius Rosenwald Ill. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/stripped-its-title-now-lionel-atwill-to-act-star-role-in-jane.html | 'STRIPPED' ITS TITLE NOW.; Lionel Atwill to Act Star Role in Jane Murfin's New Play. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/dwellings-law-suit-delayed-two-weeks-attorney-for-apartment-owner.html | DWELLINGS LAW SUIT DELAYED TWO WEEKS; Attorney for Apartment Owner Says Lower Standards Are Set in New Statute. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/panama-protests-commissary-sales-she-holds-service-to-other-than.html | PANAMA PROTESTS COMMISSARY SALES; She Holds Service to Other Than United States Employes Is Breach of Confidence. NOTES ARE EXCHANGED We Claim Right to Sell to Whom We Wish, While Panama Holds That Imperils Her Business. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/will-rogerss-comment-on-hoovers-law-commission.html | Will Rogers's Comment On Hoover's Law Commission | TRUE | WILL ROGERS. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/stires-tells-need-for-third-bishop-long-islands-growth-he-says-at.html | STIRES TELLS NEED FOR THIRD BISHOP; Long Island's Growth, He Says at Episcopal Convention, Necessitates Addition. MISSIONS FUND STRESSED Prelate Says Diocese Must Care for Many Newcomers--Burgess Memorial Dedicated. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/flower-show-of-oranges-today.html | Flower Show of Oranges Today. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/demands-industry-control-fashions-miss-perkins-says-business-could.html | DEMANDS INDUSTRY CONTROL FASHIONS; Miss Perkins Says Business Could Do It, but Reyburn Calls It Impossible. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/wallace-beats-ferry-while-defeats-ciccarelli-in-the-semifinal-at.html | WALLACE BEATS FERRY.; White Defeats Ciccarelli in the Semi-Final at 22d Armory. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/france-gives-gas-for-zeppelin-trip-passenger-list-may-have-to-be.html | FRANCE GIVES GAS FOR ZEPPELIN TRIP; Passenger List May Have to Be Cut With 7 French Officers Also Going. ECKENER TO FLY SOUTH HOME Hopes to Have Her in Friedrichshafen Friday--French Swamp Crewat Cuers With Hospitality. | TRUE | By Count Montgelas of the Editorial Staff of the Vossische Zeitung. Copyright In the United States By the New York Times Co.; In Europe By Ullstein Nachrichtendienst. All Rights Reserved. Special Cable To The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/henry-h-curran-buys.html | Henry H. Curran Buys Suite. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/enforcement-board-to-meet-tuesday-will-organize-and-be-addressed-by.html | ENFORCEMENT BOARD TO MEET TUESDAY; Will Organize and Be Addressed by President After Taking Luncheon With Him. JONES PRAISES SELECTIONS First Step is Expected to Be Study of Courts--Year's Work Is Planned. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/fall-over-stair-rail-kills-roomer.html | Fall Over Stair Rail Kills Roomer. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/ban-on-scnmeling-in-boston-stands-new-york-commission-refuses-to.html | BAN ON SCNMELING IN BOSTON STANDS; New York Commission Refuses to Permit Bout Until After Milk Fund Show Here. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/discount-rail-edict-as-affecting-irt-city-and-transit-board-counsel.html | DISCOUNT RAIL EDICT AS AFFECTING I.R.T.; City and Transit Board Counsel Hold O'Fallon Ruling Does Not Apply in Fare Suit. SEE LEASE CHIEF FACTOR Untermyer Says Reproduction Cost Has Nothing to Do With Road's Contentions. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/indianapolis-gets-meadows.html | Indianapolis Gets Meadows. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/met-cricket-league-lists-43-matches-seven-clubs-will-take-part-in.html | MET. CRICKET LEAGUE LISTS 43 MATCHES; Seven Clubs Will Take Part in District Championship Play, Which Opens on Saturday. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/yale-lists-awards-in-5-minor-sports-five-swimmers-receive-letters.html | YALE LISTS AWARDS IN 5 MINOR SPORTS; Five Swimmers Receive Letters Squash Racquets Insignia Granted to Seven. 2 BOXERS GET MINOR Y'S Newman, and Gatyas Are Honored for Exceptional Performances, Rest of Team Getting 'YBT.' | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/gives-2000-to-carmel-library.html | Gives $2,000 to Carmel Library. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/umek-and-richman-tie-battle-for-third-place-in-run-from-odessa-to.html | UMEK AND RICHMAN TIE.; Battle for Third Place in Run From Odessa to Monahans, Texas. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/cuban-cabinet-renamed-presidential-inaugural-fetes-will-be.html | CUBAN CABINET RENAMED.; Presidential Inaugural Fetes Will Be Continued Until Friday. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/livermore-exdriver-sentenced-to-prison-kane-involved-in-shooting-of.html | LIVERMORE EX-DRIVER SENTENCED TO PRISON; Kane, Involved in Shooting of Greenwich Policeman, Admits Carrying a Weapon. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mission-class-graduated-eleven-get-degrees-at-school-for-training.html | MISSION CLASS GRADUATED.; Eleven Get Degrees at School for Training Christian Leaders. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/washington-doubts-break-discounts-cairo-press-talk-of-a-serious.html | WASHINGTON DOUBTS BREAK.; Discounts Cairo Press Talk of a Serious Crisis With Us. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28672 |

| Date | Date | URL | Title | | Note | ID |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/british-air-racer-hurt-member-of-schneider-cup-team-injures-eye.html | BRITISH AIR RACER HURT.; Member of Schneider Cup Team Injures Eye Seriously. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-york-harlem- | New York & Harlem Meeting. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/discount-rate-rise-to-6-recommended-by-reserve-council-it-urges.html | DISCOUNT RATE RISE TO 6% RECOMMENDED BY RESERVE COUNCIL; It Urges That Requests of All Banks Seeking Increase Be Granted. FAVORABLE ACTION LIKELY Move Aimed to Curb Speculative Credit and to Aid Industry and Agriculture. ALL-DAY DISCUSSION HELD Pleas for Rise by Four Districts Expected to Be Followed by Eight Others. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/james-a-moore-dies-he-was-credited-with-creating-billions-in-realty.html | JAMES A. MOORE DIES.; He Was Credited With Creating Billions in Realty Values. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/foreign-journalists-are-columbia-guests-tour-university.html | FOREIGN JOURNALISTS ARE COLUMBIA GUESTS; Tour University After Luncheon, Showing Keen Interest in Newspaper Courses. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/adolph-hollander-insurance-man-dies-ruined-by-1907-panic-in-his.html | ADOLPH HOLLANDER, INSURANCE MAN, DIES; Ruined by 1907 Panic in His Real Estate Business, He Became Equitable Society Agent. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/approve-bank-stock-plan-national-park-holders-to-get-7-new-shares.html | APPROVE BANK STOCK PLAN.; National Park Holders to Get 7 New Shares for 1 Old for $105. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/effect-of-the-decision.html | EFFECT OF THE DECISION. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/roosevelt-urgfs-diversified-crops-governor-in-telephone-address-to.html | ROOSEVELT URGFS DIVERSIFIED CROPS; Governor in Telephone Address to Show in Georgia Tells South to Raise Cattle. ADVISES EXPERIMENTATION He Holds Loss Cannot Exceed That of Overconcentration and Gain Is Certain in Long Run. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/whalen-warns-police-to-shun-speakeasies-tells-aides-they-will-be.html | WHALEN WARNS POLICE TO SHUN SPEAKEASIES; Tells Aides They Will Be Held Accountable for Behavior of Men Under Them. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/70-and-starving-buys-tobacco.html | 70 and Starving, Buys Tobacco | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/raw-silk-futures-weak-decline-in-nearby-positions-continues-with.html | RAW SILK FUTURES WEAK; Decline in Near-By Positions Continues, With Depression in Japan. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/lord-rosebery.html | LORD ROSEBERY. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/oconnor-confers-here-ship-board-head-concerned-over-expected.html | O'CONNOR CONFERS HERE.; Ship Board Head Concerned Over Expected Requests for Loans. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mr-morrow-unworried.html | Mr. Morrow Unworried. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/hoboes-abandon-brake-rods-and-now-tour-east-in-autos.html | Hoboes Abandon Brake Rods And Now Tour East in Autos | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/walter-cain-dead-was-editor-emeritus-of-the-banner-at-nashville.html | WALTER CAIN DEAD.; Was Editor Emeritus of The Banner at Nashville, Tenn. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/farm-bill-parley-again-fruitless-senate-and-house-conferees-stick.html | FARM BILL PARLEY AGAIN FRUITLESS; Senate and House Conferees Stick to Positions on the Debenture Provisions. WILL MEET AGAIN TODAY Representatives Insist on Dropping of Bounty, Senators on RollCall Vote in House. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/colonial-airways-accepts-merger-76-of-stockholders-take-offer-of.html | COLONIAL AIRWAYS ACCEPTS MERGER; 76% of Stockholders Take Offer of Aviation Corporation for Exchange of Shares. ON A TWO-FOR-ONE BASIS Three Operating Companies Receive Securities of Holding Concern in Preliminary Trades. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/morley-buys-old-rialto-hoboken-theatre-is-taken-by-stock-company.html | MORLEY BUYS OLD RIALTO.; Hoboken Theatre Is Taken by Stock Company for $75,000. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/corporation-reports.html | CORPORATION REPORTS | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/sports-of-the-times-the-miller-changes-his-mind.html | Sports of the Times; The Miller Changes His Mind. | TRUE | By John Kieran. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/rome-flight-delayed-bad-weather-holds-the-green-flash-at-old.html | ROME FLIGHT DELAYED.; Bad Weather Holds the Green Flash at Old Orchard, Me. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/zinc-production-reduced-less-in-april-than-in-march-but-greater-in-april.html | ZINC PRODUCTION REDUCED.; Less in April Than in March, but Greater Than a Year Ago. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/realty-financing-loan-for-erection-of-documentary-storage-building.html | REALTY FINANCING.; Loan for Erection of Documentary Storage Building Downtown. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/promotions-by-tide-water-oil.html | Promotions by Tide Water Oil. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/russia-rewards-discoverer-of-oil-soviet-conncil-sets-precedent-for.html | RUSSIA REWARDS DISCOVERER OF OIL; Soviet Conncil Sets Precedent for Socialist State by $5,000 Gift to Preobrajenski. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-mast-stepped-on-yacht-vanitie-gerald-b-lamberts-sloop-being.html | NEW MAST STEPPED ON YACHT VANITIE; Gerald B. Lambert's Sloop Being Rigged and Mast Under Canvas This Week. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/alexander-in-form-as-cards-win-121-holds-reds-to-seven-safeties.html | ALEXANDER IN FORM AS CARDS WIN, 12-1; Holds Reds to Seven Safeties, Home Run by Walker Saving Losers From Shut-Out. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/bisons-stop-montreal-rally-in-seventh-to-triumph-by-63-mangum-goes.html | BISONS STOP MONTREAL, 7-6.; Rally in Seventh to Triumph by 6-3 -- Mangum Goes the Route. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/favorites-advance-in-philadelphia-golf-mrs-stetson-and-mrs-hurd-win.html | FAVORITES ADVANCE IN PHILADELPHIA GOLF; Mrs. Stetson and Mrs. Hurd Win First Round Matches in Women's Title Tourney. | TRUE | Special to The New York Times. | C1B 28672 |

| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mrs-cj-mueller-sues-for-divorce.html | Mrs. C.J. Mueller Sues for Divorce. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/21-seaplanes-enter-for-curtiss-race-annual-contest-for-marine.html | 21 SEAPLANES ENTER FOR CURTISS RACE; Annual Contest for Marine Trophy Will Take Place at Anacostia Saturday. FIVE CLASSES ARE LISTED Flying Arrangements Will Give the Spectators a Constant View of the Navy's Aircraft. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/rubber-futures-break-drop-80-to-100-points-as-london-fails-to.html | RUBBER FUTURES BREAK.; Drop 80 to 100 Points as London Fails to Respond to Advances. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/queens-realty-sales-apartment-houses-planned-for-sites-in-astoria.html | QUEENS REALTY SALES.; Apartment Houses Planned for Sites in Astoria. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/theofel-wins-point-in-fight-on-butler-queens-democratic-county.html | THEOFEL WINS POINT IN FIGHT ON BUTLER; Queens Democratic County Leader Restrained From Calling Executive Committee. PREVENTS SEATING OF 18 New Members, Named by Butler, Said to Be in Connolly Faction-- Decision to Be Appealed. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/british-stress-gain-in-our-world-trade-britain-has-lost-in-almost.html | BRITISH STRESS GAIN IN OUR WORLD TRADE; Britain Has Lost in Almost Every Bid Export Market, London Bankers Say. DOUBT AMERICAN DRIVE Exports Campaign by Us Is Not Imminent, They Add-- Urge British to Go Own Way. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-car-demolished-by-train-on-first-trip-owner-summoned-for-having.html | New Car Demolished by Train on First Trip; Owner Summoned for Having No License | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/louise-van-voorhees-chooses-attendants-her-marriage-to-charles-e.html | LOUISE VAN VOORHEES CHOOSES ATTENDANTS; Her Marriage to Charles E. Kimball to Take Place in Ballroomof Colony Club on May 31. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/congleton-chosen-again-reelected-mayor-of-newark-by-commission.html | CONGLETON CHOSEN AGAIN; Re-elected Mayor of Newark by Commission After It Is Sworn In. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/hardware-trade-sound-some-spottiness-is-reported-due-to-weather.html | HARDWARE TRADE SOUND.; Some Spottiness Is Reported, Due to Weather Conditions. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/miss-ross-to-wed-john-royce-meeker-daughter-of-mr-and-mrs-p-sanford.html | MISS ROSS TO WED JOHN ROYCE MEEKER; Daughter of Mr. and Mrs. P. Sanford Ross Jr. to Marry Member of Harvard Club. MISS MURPHY BETROTHED New York Girl Is to Wed William D. Ahearn, Lawyer--Other Engagements. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/lanes-are-drawn-for-henley-races-columbia-150pound-eight-gets-no-1.html | LANES ARE DRAWN FOR HENLEY RACES; Columbia 150-Pound Eight Gets No. 1 Course for Regatta on Schuylkill Saturday. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/the-business-world-buyers-arrivals-higher.html | THE BUSINESS WORLD; Buyers' Arrivals Higher. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mrs-haight-wins-at-golf-captures-low-net-prize-with-88-in-lenox.html | MRS. HAIGHT WINS AT GOLF.; Captures Low Net Prize With 88 in Lenox Hills Tourney. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/california-to-ship-many-lambs.html | California to Ship Many Lambs. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/babe-ruth-brings-cheer-to-hospital-great-idol-of-the-bleachers.html | BABE RUTH BRINGS CHEER TO HOSPITAL; Great Idol of the Bleachers Makes Boy Victims of Crash Forget Their Injuries. AUTOGRAPHED BALL TO EACH One Little Fellow Weeps of Joy, While Another Insists on Pictorial Proof for Friends. | TRUE | Times Wide World Photo. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/allies-frame-reply-to-schacht-on-debt-letter-to-young-today-will.html | ALLIES FRAME REPLY TO SCHACHT ON DEBT; Letter to Young Today Will Take Issue With Several of German's Conditions. DELAY IN PAYING RULED OUT Creditors Have Little Hope Schacht Will Agree at Once, While Germans Say He Won't. ANNUITY SCHEME MODIFIED Allies' Experts at Paris Revise Young Plan So as to Give Creditors More for Their Sacrifices. | TRUE | By P.j. Philip. Special Cable To The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/two-66s-by-smith-lead-french-field-missouri-pros-132-equals.html | TWO 66S BY SMITH LEAD FRENCH FIELD; Missouri Pro's 132 Equals Generally Accepted World's MarkSet by Hagen in 1926.SETS PACE BY 12 STROKESCotton, England, Second With 144,and Farrell-Duncan Third at 145--Hagen Has 151. | TRUE | Times Wide World Photo. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/el-phillips-sells-to-associated-gas-he-disposes-of-all-his-upstate.html | E.L. PHILLIPS SELLS TO ASSOCIATED GAS; He Disposes of All His Up-State Utilities at Price Estimated Above $100,000,000. LONG ISLAND LIGHTING KEPT Empire Power Corporation, Holding Company for Properties in Deal, Becomes Investment Trust. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/trolley-line-fails-in-7cent-fare-bid-transit-board-holds-dry-dock.html | TROLLEY LINE FAILS IN 7-CENT FARE BID; Transit Board Holds Dry Dock Company's 5-Cent Rate Is Contractual in Nature. BARS QUESTION OF RETURN Finds There is No Proof That Unprofitableness Can Be Laid to the Low Fare. CALLS METHOD IMPROPER Posting of New Schedules Criticized in Decision--Action Regarded as Test Case for Other Lines. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/rain-here-prevents-two-double-bills-yankssenators-and-giantsrobins.html | RAIN HERE PREVENTS TWO DOUBLE BILLS; Yanks-Senators and GiantsRobins Kept Idle--To PlayOff Brooklyn Games Today.McGRAW IS STILL AT HOME Benton and Walker Likely to Pitchat Ebbets Field--Hoyt and Johnson to Hurl for Hugmen. | TRUE | By John Drebinger. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/86042000-new-securities-to-be-placed-on-market-today.html | $86,042,000 New Securities To Be Placed on Market Today | TRUE | | C1B 28672 |

| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/manhattan-freshmen-won-meet.html | Manhattan Freshmen Won Meet. | TRUE | | C1B 28672 |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/european-beauties-here-eight-arrive-on-way-to-galveston-mayor-will.html | EUROPEAN BEAUTIES HERE; Eight Arrive on Way to Galveston-- Mayor Will Greet Them Today. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/labarba-to-meet-chocolate-tonight-bantamweight-rivals-in-condition.html | LABARBA TO MEET CHOCOLATE TONIGHT; Bantamweight Rivals in Condition for 10-Round Clash atColiseum in Bronx. | TRUE | By James P. Dawson. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/tilden-is-beaten-in-doubles-match-pairs-with-mrs-bundy-but-loses-to.html | TILDEN IS BEATEN IN DOUBLES MATCH; Pairs With Mrs. Bundy but Loses to Mlle. Barbier and Granguillot, 6-3, 4-6, 6-4. JUNIOR COEN IS A VICTOR Triumphs With Borotra's Brother as Partner--Miss Wills Advances by Default in Paris. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/financial-markets-irregularity-in-movement-of-stockscall-money-7.html | FINANCIAL MARKETS; Irregularity in Movement of Stocks--Call Money 7%, Time Money Higher. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/crude-oil-output-up-18800-barrels-daily-average-of-2643550.html | CRUDE OIL OUTPUT UP 18,800 BARRELS; Daily Average of 2,643,550 Reported--California Shows Cut of 3,600. IMPORTS ALSO INCREASED Receipts at Atlantic and Gulf Ports From West Coast Grow-- Domestic Stocks Reduced. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/steinke-wins-on-mat-german-throws-washburn-in-2656-at-ridgewood-sc.html | STEINKE WINS ON MAT.; German Throws Washburn in 26:56 at Ridgewood S.C. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/deals-in-new-jersey-weehawken-and-jersey-city-parcels-exchanged.html | DEALS IN NEW JERSEY.; Weehawken and Jersey City Parcels Exchanged. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/league-projects-urged-union-votes-at-madrid-for-early-action-on.html | LEAGUE PROJECTS URGED.; Union Votes at Madrid for Early Action on Arms Reduction. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/lloyd-george-picks-a-job-for-churchill-he-would-force-minister-to.html | LLOYD GEORGE PICKS A JOB FOR CHURCHILL; He Would Force Minister to Push Baby Carriage Along Poor Roads for a Month. CHARGES RAIDING OF FUNDS He Challenges Baldwin to Offer One Expert's Opposition to Plan for Ending Unemployment. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/old-morgan-site-in-35th-st-is-resold-by-the-kempners.html | Old Morgan Site in 35th St. Is Resold by the Kempners | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/larchmont-speeds-road-board-approves-new-highway-to-ease-jams-on.html | LARCHMONT SPEEDS ROAD.; Board Approves New Highway to Ease Jams on Boston Route. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/davies-buys-a-site-for-bronx-stores-assembles-holdings-at-31-32-and.html | DAVIES BUYS A SITE FOR BRONX STORES; Assembles Holdings at 31, 32 and 34 Westchester Square for Improvement. WHITE PLAINS AV. DEAL Lipgor Realty Co. Buys Corner at 236th Street for a New Taxpayer | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/helen-kane-cleared-of-breaking-contract-equity-council-however.html | HELEN KANE CLEARED OF BREAKING CONTRACT; Equity Council, However, Fines Actress for Negligence During Her Illness. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/safety-prizes-won-by-seven-railroads-chicago-pullman-zone-also-gets.html | SAFETY PRIZES WON BY SEVEN RAILROADS; Chicago Pullman Zone Also Gets Award in National Council Contest. 177 LINES CUT ACCIDENTS All Contestants Reduced Total, Major Reninger Announces at | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/calls-parley-on-using-radio-in-education-secretary-wilbur.html | CALLS PARLEY ON USING RADIO IN EDUCATION; Secretary Wilbur Sets Conference for Friday on Possibilities of the New Medium. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/floods-in-new-york-state.html | FLOODS IN NEW YORK STATE. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/ironsides-scores-over-chance-shot-mcatee-gets-man-o-war-colt-home.html | IRONSIDES SCORES OVER CHANCE SHOT; McAtee Gets Man o' War Colt Home in Driving Finish in Mud at Belmont. FAIRMOUNT IS EASY VICTOR Takes Coligny 'Chase in 1929 Debut --Holiday, 15-1, Beats Curate --Stormy Dawn, 20-1, in Front. | TRUE | By Bryan Field. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/sailor-hurt-may-11-dies-in-hospital.html | Sailor Hurt May 11 Dies in Hospital | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/shinbone-joyce-slain-brooklyn-character-found-shot-near-spot-where.html | 'SHINBONE' JOYCE SLAIN.; Brooklyn Character Found Shot Near Spot Where Brother Died. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/freak-mishap-ends-endurance-flight-big-hook-used-to-pick-up-fuel.html | FREAK MISHAP ENDS ENDURANCE FLIGHT; Big Hook Used to Pick Up Fuel Tears Hole in Bellanca After Less Than 6 Hours in Air. CRASH NARROWLY AVERTED H.B. Clark Brings Plane Safely to Roosevelt Field After Getting Signal to Land. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/rain-postpones-newark-bout.html | Rain Postpones Newark Bout. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/3-accidents-mar-louisville-racing-mishaps-occur-to-spooky-and.html | 3 ACCIDENTS MAR LOUISVILLE RACING; Mishaps Occur to Spooky and Maiden's Tryst in 1st Event --3 Horses Fall in 2d. TWO LONG SHOTS SCORE Nora D., at $53.52 for $2, Wins 1st Race After Spooky Breaks Down--Account Pays $69.32. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/rumanianspanish-romance-denied.html | Rumanian-Spanish Romance Denied | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/liner-gets-patient-at-sea-minnetonka-brings-in-youth-transferred.html | LINER GETS PATIENT AT SEA; Minnetonka Brings In Youth Transferred From Freighter on Stretcher. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/widow-and-daughters-get-col-hines-estate-three-share-residue.html | WIDOW AND DAUGHTERS GET COL. HINES ESTATE; Three Share Residue Equally-- Saenger Funds May Be Too Small for $9,500 Bequests. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mrs-roy-c-smith-wife-of-captain-at-naval-war-college-dies-suddenly.html | MRS. ROY C. SMITH.; Wife of Captain at Naval War College Dies Suddenly. | TRUE | Special to The New York Times. | C1B 28672 |

| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/more-oil-concerns-raise-crude-prices-action-leads-to-belief.html | MORE OIL CONCERNS RAISE CRUDE PRICES; Action Leads to Belief Increase Will Be General in Mid-Continent Field in Few Days. ADVANCE IS 10 TO 41 CENTS Standard of New Jersey's GasolineUp a Cent a Gallon Wholesaleon Atlantic Seaboard. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/bethlen-predicts-horthy-life-rule-premier-thinks-the-hungarians.html | BETHLEN PREDICTS HORTHY LIFE RULE; Premier Thinks the Hungarians Will Keep Him as Regent, Averting "King Question." PROPHECY STIRS BUDAPEST Revision Demands to Await General Pacific European Atmosphere, Bethlen Declares. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/wrote-famous-barroom-song-says-poet-83-and-he-is-freed.html | Wrote Famous Barroom Song, Says Poet, 83, and He Is Freed | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/steel-men-to-dine-friday.html | Steel Men to Dine Friday. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/american-receipts-for-de-havilland.html | American Receipts for De Havilland. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-grace-liner-is-due-here-today-motorship-santa-rita-will-sail-on.html | NEW GRACE LINER IS DUE HERE TODAY; Motorship Santa Rita Will Sail on Maiden Trip to South America June 1. AIR SERVICE ALSO PLANNED Planes Will Supplement Ships on New Run to the Ports of Colombia and Ecuador. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/lays-clinic-deaths-to-nitrogen-oxides-report-on-cleveland-disaster.html | LAYS CLINIC DEATHS TO NITROGEN OXIDES; Report on Cleveland Disaster Finds Gas More Deadly Than War Fumes. FATAL AFTER SIX DAYS Dr. George W. Belcher, Who Inhaled Poison in Rescue Work, Succumbs to Effects. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/live-stock-rates-get-new-hearing-icc-examiners-start-taking-of.html | LIVE STOCK RATES GET NEW HEARING; I.C.C. Examiners Start Taking of Railroads' Testimony on Reconsideration Plea. INJUNCTION SUIT IS PENDING But Commission Has Declined to Wait for Court Decision--New Charges Called Confiscatory. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/company-meetings-.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/cleared-in-chums-death-louis-barnes-16-must-face-trial-for.html | CLEARED IN CHUM'S DEATH; Louis Barnes, 16, Must Face Trial for Possessing Pistol. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/bristol-for-navy-board-admiral-gets-new-assignment-effective-in.html | BRISTOL FOR NAVY BOARD.; Admiral Gets New Assignment, Effective in Fall. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/menace-magistrate-who-jailed-capone-selfstyled-gangsters-of-chicago.html | MENACE MAGISTRATE WHO JAILED CAPONE; Self-Styled 'Gangsters' of Chicago and Other Cities Mail Threats to Carney of Philadelphia. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/treaties-renewed-by-little-entente-czechoslavakia-yugoslavia-and.html | TREATIES RENEWED BY LITTLE ENTENTE; Czechoslavakia, Yugoslavia and Rumania Also Agree on Stand in Issue of Minorities. ARBITRATION PACT SIGNED Premiers of Three Countries Show Disposition to Follow Benes in Economic Alliance. | TRUE | By John MacCormac. Special Cable To the New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/liner-france-cuts-time-makes-voyage-here-in-three-hours-less-than.html | LINER FRANCE CUTS TIME; Makes Voyage Here in Three Hours Less Than on Last Trip From Havre | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/buys-plane-to-keep-up-with-his-business-new-freedom-pa-executive.html | BUYS PLANE TO KEEP UP WITH HIS BUSINESS; New Freedom (Pa.) Executive Commutes and Makes Round of Cities by Air. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/many-die-in-tigris-floods-widespread-destruction-reported-with.html | MANY DIE IN TIGRIS FLOODS.; Widespread Destruction Reported, With Bagdad in Peril. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/sells-42-broadway-held-at-9000000-frederick-brown-resells-21story.html | SELLS 42 BROADWAY, HELD AT $9,000,000; Frederick Brown Resells 21Story Offices to ManhattanProperties, Inc.SELLER OWNED IT 11 DAYSHolding Price Raised $1,000,000--Joseph F.A. O'Donnell Disposesof 162 Water Street. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/calles-bids-mexico-goodby-as-official-his-last-word-on-resigning-as.html | CALLES BIDS MEXICO GOOD-BY AS OFFICIAL; His "Last Word" on Resigning as War Secretary Expresses Optimism for Democracy. MORE EDUCATION URGED Leaders of Escobar Revolt Denounced as Selfish Men Who Misled and Sacrificed Followers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-bond-issue-richfield-oil-company-finances-merger-with-pan.html | NEW BOND ISSUE.; Richfield Oil Company Finances Merger With Pan American Western Petroleum. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/police-department.html | Police Department. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.United Light and Power Co. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/battle-to-prevent-mississippi-floods-engineers-fight-desperately-to.html | BATTLE TO PREVENT MISSISSIPPI FLOODS; Engineers Fight Desperately to Slow Up Crumbling of Levee Near Hickman, Ky. BOATS STAND BY TO HELP Mounds Landing, Near Greenville, Miss., Continues toResist River Pressure.OTHER STREAMS SWOLLEN25,000 Acres Flooded in Missouri--Hoover Acts to Permit Use ofState Convicts if Necessary. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/wheat-prices-ebb-after-early-rise-pit-finds-support-lacking-in-the.html | WHEAT PRICES EBB AFTER EARLY RISE; Pit Finds Support Lacking in the Advance and a Decided Slump Follows. THE SENTIMENT IS BEARISH Persistent Selling of Corn Results in a Lower Close--Shipping Demand Declines. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/gold-seal-electrical-stock-split.html | Gold Seal Electrical Stock Split. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/a-grave-responsibility-board-of-estimate-faces-a-decision-of.html | A GRAVE RESPONSIBILITY.; Board of Estimate Faces a Decision of Unusual Importance. | TRUE | MABEL E. MACOMBER. | C1B 28672 |

| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/ottawa-minister-hits-our-dry-force-wd-euler-tells-commons-that.html | OTTAWA MINISTER HITS OUR DRY FORCE; W.D. Euler Tells Commons That Liquor Ships Land Cargoes Near Custom Houses. SAYS AGENTS AID TRAFFIC He Holds There Is Little Inducement for Canada to Co Further in Stopping Shipments. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/general-so-fuqua-and-wife-honored-reception-is-given-for-the-new.html | GENERAL S.O. FUQUA AND WIFE HONORED; Reception Is Given for the New Chief of Infantry at Army War College. M. CRETZIANO DINNER HOST Alfred P. Dennises Entertain a Company in Compliment to U.S. Senator Tydings. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-bank-for-ninth-avenue.html | New Bank for Ninth Avenue. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/mrs-christian-goes-to-identify-body-leaves-for-omaha-to-learn-if.html | MRS. CHRISTIAN GOES TO IDENTIFY BODY; Leaves for Omaha to Learn if Man Who Died There Was Indicted Broker. ENDS FIVE-YEAR ISOLATION Authorities in West Are Puzzled as Three Claim Body--Federal Detectives on aWy There. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/deer-leaps-in-at-window-fright-from-visit-makes-aged-pennsylvania.html | DEER LEAPS IN AT WINDOW.; Fright From Visit Makes Aged Pennsylvania Woman Ill. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/america-declared-the-most-careless-nation-wasting-1000000000-a.html | America Declared 'the Most Careless Nation,' Wasting $10,000,000,000 a Year in Industry | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/electric-ferries-seeks-city-lines.html | Electric Ferries Seeks City Lines. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/imparity-of-parity.html | IMPARITY OF PARITY. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/to-aid-childrens-ward-moonlight-sail-down-bay-tonight-for-st-marys.html | TO AID CHILDREN'S WARD.; Moonlight Sail Down Bay Tonight for St. Mary's Hospital. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/senators-in-battle-over-secrecy-rule-newspapers-rollcall-on-lenroot.html | SENATORS IN BATTLE OVER SECRECY RULE; Newspaper's Roll-Call on Lenroot Confirmation Is Forced Into Record by 63 to 9.REVELATION STIRS REED He Suggests Expulsion of "Prattling" Hypocrites"--Committee to Tackle Issue Today. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/gifts-to-hebrew-college-cincinnati-institutions-fund-rises-to.html | GIFTS TO HEBREW COLLEGE.; Cincinnati Institution's Fund Rises to $3,281,181. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/kings-republicans-favor-convention-2000-vote-for-unofficial-city.html | KINGS REPUBLICANS FAVOR CONVENTION; 2,000 Vote for Unofficial City Gathering to Select Fall Candidates. LIVINGSTON DIRECTS MOVE LaGuardia Urges 5-Cent Fare Plank and a Demand for Lower Gas and Electric Rates. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/catholic-legion-prospers-reports-to-annual-convention-show-balance.html | CATHOLIC LEGION PROSPERS; Reports to Annual Convention Show Balance of $1,000,000. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/asserts-rules-here-prevent-xray-fire-dorman-reporting-on-cleveland.html | ASSERTS RULES HERE PREVENT X-RAY FIRE; Dorman, Reporting on Cleveland Disaster, Says New York Is Well Protected. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/companies-announce-changes-in-officials-late-myron-t-herrick.html | COMPANIES ANNOUNCE CHANGES IN OFFICIALS; Late Myron T. Herrick Succeeded on Union Carbide Board by Edward S. Whitney. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/gov-byrd-extols-virginia-progress-traces-reforms-as-guest-here-of.html | GOV. BYRD EXTOLS VIRGINIA PROGRESS; Traces Reforms as Guest Here of the National Institute of Public Administration. CREDITS AID OF THAT BODY Says Output of State This Year Will Be $1,000,000,000--He Is Praised for Efficiency of His Regime. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/rochester-wins-in-11th-collins-hits-home-run-that-defeats-toronto.html | ROCHESTER WINS IN 11TH.; Collins Hits Home Run That Defeats Toronto by 2 to 1. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/styles-is-freed-in-bail-released-from-queens-jail-pending-decision.html | STYLES IS FREED IN BAIL; Released From Queens Jail Pending Decision on His Appeal. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/miss-emily-o-butler-left-2105063-net-gave-1748218-to-47.html | MISS EMILY O. BUTLER LEFT $2,105,063 NET; Gave $1,748,218 to 47 Institutions and Bequests to 25 Friendsand 78 Distant Relatives. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/daughter-to-mrs-c-leonard-lewis.html | Daughter to Mrs. C. Leonard Lewis. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/a-farewell-to-jessel-jewish-theatrical-guild-honors-officer-leaving.html | A FAREWELL TO JESSEL.; Jewish Theatrical Guild Honors Officer Leaving for California. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/cannibal-gypsies-tried-nineteen-are-accused-of-six-murders-ni.html | 'CANNIBAL GYPSIES' TRIED.; Nineteen Are Accused of Six Murders ni Czechoslovakia. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/brooklyn-trading-builders-sell-in-brighton-beach-avenue-to-investor.html | BROOKLYN TRADING.; Builders Sell in Brighton Beach Avenue to Investor. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/to-discuss-press-and-textiles.html | To Discuss Press and Textiles. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/dartmouth-players-in-2-tennis-finals-macdonald-and-johnson-win-in.html | DARTMOUTH PLAYERS IN 2 TENNIS FINALS; MacDonald and Johnson Win in Singles and Doubles in New England Intercollegiates. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/taylor-and-steigler-matched.html | Taylor and Steigler Matched. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/rules-on-du-pont-estate-delaware-judge-holds-annuitants-owe-no.html | RULES ON DU PONT ESTATE.; Delaware Judge Holds Annuitants Owe No Inheritance or Estate Tax. | TRUE | | C1B 28672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/princeton-fencers-elect-cf-hegner-of-denver-named-captainawards.html | PRINCETON FENCERS ELECT.; C.F. Hegner of Denver Named Captain--Awards Bestowed. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/buys-11room-apartment.html | Buys 11-Room Apartment. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/morgan-says-hylan-asked-tammany-aid-resigned-when-told-exmayor.html | MORGAN SAYS HYLAN ASKED TAMMANY AID; Resigned When Told Ex-Mayor Wanted Curry to Back Him and Drop Walker. SALESMAN GIVES DETAILS Declares Leader Only Laughed --Hylan Makes Denial and Sees Plot to Harm Him. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/ship-makes-port-crippled-albertic-reaches-liverpool-under-escort.html | SHIP MAKES PORT CRIPPLED; Albertic Reaches Liverpool Under Escort With Broken Rudder. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/edison-at-home-june-15-inventor-to-take-charge-of-tests-at-west.html | EDISON AT HOME JUNE. 15.; Inventor to Take Charge of Tests at West Orange for Protege. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/honduran-minister-invites-americans-says-republic-wants-foreign.html | HONDURAN MINISTER INVITES AMERICANS; Says Republic Wants Foreign Capital and Labor in Developing Resources. ASSERTS PEACE IS ASSURED Dr. Argueta, Now in City on Way to Washington, Tells of Barracks Being Turned Into Schools. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/flier-who-has-risen-7-miles-breaks-arm-in-fall-on-stairs.html | Flier Who Has Risen 7 Miles Breaks Arm in Fall on Stairs | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/three-men-fight-octopus-californians-kill-12foot-monster-after.html | THREE MEN FIGHT OCTOPUS.; Californians Kill 12-Foot Monster After Two-Hour Battle. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/columbia-awards-56-kings-crowns-insignia-of-gold-and-silver.html | COLUMBIA AWARDS 56 KING'S CROWNS; Insignia of Gold and Silver Presented for Service in Non-Athletic Activities. STUDENT BOARD PICKS HEAD James L. Campbell, Football Player, Is New Chairman--John S. Henry Elected Secretary. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/woman-sues-tunney-and-asks-500000-mrs-fogarty-of-fort-worth-twice.html | WOMAN SUES TUNNEY AND ASKS $500,000; Mrs. Fogarty of Fort Worth, Twice Married, Charges He Promised to Wed Her. JOKE, SAYS EX-CHAMPION His Attorney Cites Affidavit by the Plaintiff Disavowing Any Claim on Him. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/new-company-to-build-yarn-plant.html | New Company to Build Yarn Plant. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/south-africa-team-scores-at-cricket-defeats-county-of-glamorgan-at.html | SOUTH AFRICA TEAM SCORES AT CRICKET; Defeats County of Glamorgan at Cardiff by 170 Runs--Results of Other Games. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/tishmans-resell-park-av-corner-site-at-79th-st-is-bought-by.html | TISHMANS RESELL PARK AV. CORNER; Site at 79th St. Is Bought by Syndicate for 18-Story Apartments. WAS HELD AT $2,200,000 Ruford Building Corporation Buys East 79th St. Plot for Housing Project--Other Sales. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/fairmount-derby-goal-of-clyde-van-dusen-naishapur-and-panchio-also.html | FAIRMOUNT DERBY GOAL OF CLYDE VAN DUSEN; Naishapur and Panchio Also Will Be in Field is $25,000 Race on June 1. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/other-bronx-sales-deals-in-vacant-and-other-parcels-reported.html | OTHER BRONX SALES.; Deals in Vacant and Other Parcels Reported Yesterday. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/bond-club-nominations-pierpont-v-davis-slated-for-presidentelection.html | BOND CLUB NOMINATIONS.; Pierpont V. Davis Slated for President--Election June 26. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/prices-irregular-in-cotton-market-unfavorable-weather-reports-and.html | PRICES IRREGULAR IN COTTON MARKET; Unfavorable Weather Reports and Mill Calling Counteract Early Weakness. STOCKS FIGURED AS SMALL Estimated at 600,000 Bales Less Than a Year Ago--Movement From Interior Light. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/wallace-defeats-glick-gains-decision-in-twelveround-bout-in.html | WALLACE DEFEATS GLICK.; Gains Decision in Twelve-Round Bout in Cleveland Ring. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/plane-lands-on-tree-top-oregon-pilot-is-uninjured-and-passenger.html | PLANE LANDS ON TREE TOP.; Oregon Pilot Is Uninjured and Passenger Only Slightly Hurt. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/3-met-golf-teams-play-at-lido-today-long-island-westchester-and-new.html | 3 MET. GOLF TEAMS PLAY AT LIDO TODAY; Long Island, Westchester and New Jersey Stars Meet in Foursomes and Singles. DRIGGS GOES AROUND IN 71 Finishes One Under Par in Practice Round for Low Gross Honors-- Voigt and Held to Compete. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/loft-inc-to-increase-capital.html | Loft, Inc., to Increase Capital. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/credit-utility-to-increase-capital.html | Credit Utility to Increase Capital. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/pierre-marshall-brown-new-york-lawyer-dies-at-his-home-in.html | PIERRE MARSHALL BROWN.; New York Lawyer Dies at His Home in Brightwaters, L.I. | TRUE | Special to The New York Times. | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/army-plane-bombs-ft-jay-in-night-raid-on-new-york-drops-flares-and.html | ARMY PLANE 'BOMBS' FT. JAY IN NIGHT RAID ON NEW YORK; DROPS FLARES AND 'ESCAPES'; FOG SHIELDS 'ATTACKER' Projectiles Cast Sunset Glow Over Harbor and Skyscrapers. LAND DEFENSES HELPLESS Craft Circles Over Governors Island, Then Soars Above Broadway All Unseen. FLIES IN MURK FROM OHIO Radio and Refueling Planes Landlocked by Mist, but Big Ship Fights Way Through. | TRUE | | C1B 28672 |

| Date | Date | URL | Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/edwin-d-worcester-dies-suddenly-73-had-practiced-law-in-this-city.html | EDWIN D. WORCESTER DIES SUDDENLY, 73; Had Practiced Law in This City for Nearly Half a Century. WON HIGH HONORS AT YALE Took Two Chief Prizes for Speaking --Son of Associate of Commodore | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/students-assail-floating-college-eightyfive-in-paris-voice.html | STUDENTS ASSAIL FLOATING COLLEGE; Eighty-Five in Paris Voice Complaints--'Grossly Exaggerated,' Says Manager. | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/post-and-paddock.html | Post and Paddock | TRUE | | C1B 28672 |
| 1929-05-22 | 1929-05-22 | https://www.nytimes.com/1929/05/22/archives/ends-oil-work-in-mexico-guy-stevens-head-of-american-group-returns.html | ENDS OIL WORK IN MEXICO; Guy Stevens, Head of American Group, Returns to New York. | TRUE | | C1B 28672 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/man-who-died-in-omaha-is-identified-as-christian-exbroker-under.html | Man Who Died in Omaha Is Identified As Christian, Ex-Broker Under Charges Here | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/dispute-over-kibitzer-arbitrators-to-interpret-contract-of-eg.html | DISPUTE OVER "KIBITZER."; Arbitrators to Interpret Contract of E.G. Robinson, Actor. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/miss-hicks-beats-mrs-lee-7-and-5-totals-one-under-mens-par-for-9th.html | MISS HICKS BEATS MRS. LEE, 7 AND 5; Totals One Under Men's Par for 9th to 13th Holes in Met. Title Tourney. MISS ORCUTT WINS, 6 AND 5 Stops Mrs. Toerge, Miss Parker Loses to Mrs. Anderson--Miss Beach, Mrs. Federman Win. Both Win in Thirteen Holes. Mrs. Hucknall Advances. Hooks Drive Into Grass. Miss Orcutt Has One Six. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tetrazzini-separated-from-young-husband-singer-receives-rome-decree.html | TETRAZZINI SEPARATED FROM YOUNG HUSBAND; Singer Receives Rome Decree on Plea of Incompatibility--Romance Began Five Years Ago. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/clergy-of-2-lands-join-in-peace-plea-186-british-and-american.html | CLERGY OF 2 LANDS JOIN IN PEACE PLEA; 186 British and American Religious Leaders Pledge Supportof Multilateral Treaty. SAY WORLD MUST END WAR Another Conflict Between GreatNations Would Be Assault onCivilization, Appeal Declares. Hope to Crystallize Public Opinion. Creative Faith Urged. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/fish-sees-hoover-on-waterway-plan-he-tells-president-state-opposes.html | FISH SEES HOOVER ON WATERWAY PLAN; He Tells President State Opposes St. Lawrence Project-- Urges Hudson Route.SCORES USE OF POISON GASRepresentative Requests the ChiefExecutive to Take Steps to HaveUs Sign Geneva Protocol. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/bank-here-likely-to-act-wall-street-looks-for-move-to-increase.html | BANK HERE LIKELY TO ACT.; Wall Street Looks for Move to Increase Rediscount Rate. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/other-auction-results.html | OTHER AUCTION RESULTS. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/liu-nine-bows-116-to-st-johns-college-met-college-conference.html | L.I.U. NINE BOWS, 11-6, TO ST. JOHN'S COLLEGE; Met. College Conference Champions Lose When Victors Rally in Third and Fourth. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/changes-in-directorates-five-are-elected-to-american-cigar-companys.html | CHANGES IN DIRECTORATES.; Five Are Elected to American Cigar Company's Board. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/british-plan-hold-on-argentine-rails-one-lines-curb-on-voting.html | BRITISH PLAN HOLD ON ARGENTINE RAILS; One Line's Curb on Voting Rights of Stockholders Likely to Be Followed by Others. MOVE SEEN AS TRADE BID British Capital Seeks by Control of Transport to Regain Markets Lost to Americans. No wish to Stop Sales. British Exports Declining. | TRUE | By Charles A. Selden. Wireless To the New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/boomer-hardly-able-to-sign-card-because-of-excitement.html | Boomer Hardly Able to Sign Card Because of Excitement | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/girl-13-missing-left-suicide-note-drops-school-books-on-bridge-with.html | GIRL, 13, MISSING, LEFT SUICIDE NOTE; Drops School Books on Bridge With Message That She Will Not Be Seen Again. SISTER THINKS HER ALIVE Declares Child Had No Motive for Ending Life and Was Doing Well at School. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/fair-weather-stays-danger-from-flood-lower-mississippi-observers.html | FAIR WEATHER STAYS DANGER FROM FLOOD; Lower Mississippi Observers Say 48 Hours Without Rain Will Remove Hazard. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/dr-stires-again-foregoes-salary-long-island-bishop-for-third-year.html | DR. STIRES AGAIN FOREGOES SALARY; Long Island Bishop, for Third Year, Relieves Diocese of $15,000 Item. ANNUAL BUDGET $47,678 Fund Raised at Garden City Convention to Help Protestant Episcopal Clergy in Mexico. 1930 Budget Is $47,678. Fund for Mexican Bishop. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/sees-boon-to-trade-in-era-of-mergers-irving-trust-economist-tells.html | SEES BOON TO TRADE IN ERA OF MERGERS; Irving Trust Economist Tells Maryland Bankers the Movement Makes for Efficiency.HE OUTLINES ITS SPREAD Justin H. Moore Says Ten Yearsof It Will Increase Per CapitaPurchasing Power. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/many-aid-charity-on-trip-down-bay-friends-of-st-christophers-guild.html | MANY AID CHARITY ON TRIP DOWN BAY; Friends of St. Christopher's Guild Have Merry Time on the Mandalay. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/countess-edla-buried-deposed-royalty-represented-at-funeral-in.html | COUNTESS EDLA BURIED.; Deposed Royalty Represented at Funeral in Lisbon. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/chicago-friends-entertain-dawes.html | Chicago Friends Entertain Dawes. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/syracuse-defeats-rochester-nine-92-bresiloff-victors-harler-holds.html | SYRACUSE DEFEATS ROCHESTER NINE, 9-2; Bresiloff, Victors' Harler, Holds Opponents Scoreless After the First Inning. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/schurman-75-wins-plaudits-of-germans-hindenburg-sends-his-signed.html | SCHURMAN, 75, WINS PLAUDITS OF GERMANS; Hindenburg Sends His Signed Photograph to Mark His Popularity Is Stressed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/renamed-to-ship-board-rk-smith-democrat-is-appointed-by-hoover-for.html | RENAMED TO SHIP BOARD.; R.K. Smith, Democrat, Is Appointed by Hoover for Six Years. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/playwright-left-159512-dorothy-donnellys-estate-lists-some-of-her.html | PLAYWRIGHT LEFT $159,512.; Dorothy Donnelly's Estate Lists Some of Her Royalties. | TRUE | | C1B 29234 |

| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 29234 |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to the Public. Atlantic City. City of Beaumont, Texas. Baltimore County, Md. City of Quincy, Mass. Lancaster, Pa. Richland County, S.C. City of Northampton, Mass. Akron, Ohio. Los Angeles County, Cal. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/gardens-on-view-today-those-of-mr-and-mrs-joseph-w-harriman-to-be.html | GARDENS ON VIEW TODAY.; Those of Mr. and Mrs. Joseph W. Harriman to Be Opened for Charity. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/lindbergh-flies-here-with-fiancee-arrives-unexpectedly-with-miss.html | LINDBERGH FLIES HERE WITH FIANCEE; Arrives Unexpectedly With Miss Morrow Her Mother and Her Two Sisters. PARTY DINES AT ENGLEWOOD Colonel Drives Car--Evades All Questioners on Way From North Haven, Me. Announces Arrival by Phone. Colonel Evades Questioners. Stops at Scarboro Airport. Takes Off at Noon. | TRUE | Times Wide World Photo. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/to-standardize-port-laws-groups-will-meet-today-to-discuss.html | TO STANDARDIZE PORT LAWS; Groups Will Meet Today to Discuss Simplification Plans. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/merchants-add-238-to-campaign-total-association-reports-473-new.html | MERCHANTS ADD 238 TO CAMPAIGN TOTAL; Association Reports 473 New Membership Applications in Two Days of Drive. WINNING TEAM GETS 39 Canvass Will Continue Today, Then Halt Until Tuesday, When Workers Will Make Final Effort. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/eastman-endows-a-chair-at-oxford-200000-gift-to-rhodes-group-here.html | EASTMAN ENDOWS A CHAIR AT OXFORD; $200,000 Gift to Rhodes Group Here Will Install American Professor at Balliol. HE WILL BE NAMED SOON Committee to Pick First Incumbent --Donor Sees Gift as an Aid to International Understanding. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/pmc-wins-in-tenth-defeats-drexel-nine-32-ending-tie-from-first.html | P.M.C. WINS IN TENTH.; Defeats Drexel Nine, 3-2, Ending Tie From First Inning. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/cafe-royal-sale-mooted-manager-here-from-london-negotiating-reports.html | CAFE ROYAL SALE MOOTED.; Manager Here From London Negotiating, Reports Say. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/sterling-securities-sells-stock.html | Sterling Securities Sells Stock. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/school-board-asks-20401200-grant-requests-board-of-estimate-to.html | SCHOOL BOARD ASKS $20,401,200 GRANT; Requests Board of Estimate to Provide for Summer Building Program. PLANS 21 NEW STRUCTURES Watton High in Bronx on List at $2,250,000 and Cleveland in Queens at $2,400,000. SITES TO COST $2,000,000 School 33 in Williamsburg Section to Be Evacuated to Clear Ground for Subway. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/deplores-copying-in-american-art-aw-crawford-at-philadelphia.html | DEPLORES COPYING IN AMERICAN ART; A.W. Crawford, at Philadelphia Convention, Assails Plagiarism in Industrial Designs. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/mrs-stetson-victor-in-philadelphia-golf-champion-beats-miss-moreys.html | MRS. STETSON VICTOR IN PHILADELPHIA GOLF; Champion Beats Miss Moreys, 2 and 1--Miss Quier, Mrs. Hurd and Mrs. Johnson Survive. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/colgate-conquers-cornell-nine-4-to-3-registers-winning-run-after.html | COLGATE CONQUERS CORNELL NINE, 4 TO 3; Registers Winning Run After Losers Had Tied Score With 3Run Rally in the Eighth. DUMONT'S SINGLE DECIDESPurple, Colgate Hurler, Batted OutAfter Pitching Runless Baseballfor Eight Innings. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/army-tennis-team-wins-defeats-colgate-by-5-to-1-taking-4-of-5.html | ARMY TENNIS TEAM WINS.; Defeats Colgate by 5 to 1, Taking 4 of 5 Singles Matches. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/messin-around-closed-suddenly.html | "Messin' Around" Closed Suddenly. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/aids-hebrew-university-congregation-emanuel-gives-5000-to-be-used.html | AIDS HEBREW UNIVERSITY.; Congregation Emanu-El Gives $5,000 to Be Used in Archaeology. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/freight-losses-reduced-claims-paid-in-1928-smallest-in-eleven-years.html | FREIGHT LOSSES REDUCED.; Claims Paid in 1928 Smallest in Eleven Years, Roads Report. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/oriole-homer-in-13th-tops-jersey-city-21-loepps-drive-comes-after.html | ORIOLE HOMER IN 13TH TOPS JERSEY CITY, 2-1; Loepp's Drive Comes After Baltimore Tied Score in 9th--Homer for Selkirk. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/chicago-gang-slays-second-detective-policeman-who-signed-murder.html | CHICAGO GANG SLAYS SECOND DETECTIVE; Policeman Who Signed Murder Complaint Is Found in His Car Shot Five Times. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/soviet-to-sell-to-bolivia-gets-10year-contract-for-15000000-boxes.html | SOVIET TO SELL TO BOLIVIA.; Gets 10-Year Contract for 15,000,000 Boxes of Matches a Year. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/auto-export-group-meets-managers-of-general-motors-division-confer.html | AUTO EXPORT GROUP MEETS; Managers of General Motors Division Confer at Stroudsburg, Pa. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/will-weigh-buying-club-westchester-biltmore-members-to-take-up-plan.html | WILL WEIGH BUYING CLUB.; Westchester Biltmore Members to Take Up Plan Next Tuesday. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/calless-farewell-hailed-as-epochal-his-withdrawal-from-political.html | CALLES'S FAREWELL HAILED AS EPOCHAL; His Withdrawal From Political Scene in Mexico Seen There as Reducing Jealousy CALM ELECTION EXPECTED Amaro Reassumes Secretaryship of War--Cost of Revolt Is Now Put at $50,000,000. Continued Army Loyalty Asked. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/throat-specialists-elect-casselberry-prizes-also-awarded-at.html | THROAT SPECIALISTS ELECT.; Casselberry Prizes Also Awarded at Atlantic City Meeting. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/hides-in-rumble-seat-on-ride-learns-she-is-second-wife.html | Hides in Rumble Seat on Ride; Learns She Is Second Wife. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/book-memorializes-hoovers-war-work-volume-from-devastated-areas-of.html | BOOK MEMORIALIZES HOOVER'S WAR WORK; Volume From Devastated Areas of France and Belgium Is Presented at Paris for Him. CALLED 'PRINCE OF CHARITY' Jusserand and Others Refer to the President's World-Wide Experience as a Boon to Europe. President Sends Greetings. Value Hoover's Knowledge. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/canada-lists-race-dates-schedule-of-autumn-meetings-is-arranged-by.html | CANADA LISTS RACE DATES.; Schedule of Autumn Meetings Is Arranged by Turf Officials. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/mdonald-annexes-new-england-title-defeats-johnson-fellow-student-of.html | M'DONALD ANNEXES NEW ENGLAND TITLE; Defeats Johnson, Fellow Student of Dartmouth, at Tennis--They Then Win Doubles. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/suggest-tariff-move-for-debentures-vote-senate-conferees-suggestion.html | SUGGEST TARIFF MOVE FOR DEBENTURES VOTE; Senate Conferees' Suggestion Coolly Received and Deadlock With House Continues. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/manual-conquers-erasmus-nine-54-boys-high-turns-back-bushwick.html | MANUAL CONQUERS ERASMUS NINE, 5-4; Boys High Turns Back Bushwick, 6-4--Manhattan PrepBeats All Hallows, 1-0. MILFORD VICTOR OVER TAFT Triumphs, 1-0, in Eleven Innings--Stock Exchange Routs Newtown,9-0--Other School Games. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/senate-floor-closed-to-press-services-correspondent-of-one-who-got.html | SENATE FLOOR CLOSED TO PRESS SERVICES; Correspondent of One Who Got Lenroot Confirmation Vote Is Subpoenaed. SOURCE OF LEAK SOUGHT Reed Offers Resolution to Censure and Punish Person Who Gave Information. Senators Disagree on Steps. Another Association Barred. CLOSE SENATE FLOOR TO PRESS SERVICES La Follette Champions Press. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/hearsts-guests-at-white-house.html | Hearsts Guests at White House. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/fewer-freight-cars-serviceable.html | Fewer Freight Cars Serviceable. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/to-pay-100-on-claims-on-russian-insurance-liquidation-of-prewar.html | TO PAY 100% ON CLAIMS ON RUSSIAN INSURANCE; Liquidation of Pre-War Business in New York Protects Americans --$4,850,384 Surplus. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/speeches-often-bore-prince-his-stage-whisper-reveals.html | Speeches Often Bore Prince, His Stage Whisper Reveals | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/sugar-exchange-building-vote-up.html | Sugar Exchange Building Vote Up. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tunney-suit-papers-filed-with-court-exchampion-has-thirty-days-to.html | TUNNEY SUIT PAPERS FILED WITH COURT; Ex-Champion Has Thirty Days to Answer $500,000 Breach of Promise Complaint. TRIAL IN FALL EXPECTED Tuttle Has No Request for Grand Jury Inquiry Here Into Demands on Tunney. No Grounds for Suit Says Lawyer. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/consuls-wife-pleads-guilty-to-theft.html | Consul's Wife Pleads Guilty to Theft | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/lauds-censorship-over-advertising-gr-schaeffer-points-to-the-new.html | LAUDS CENSORSHIP OVER ADVERTISING; G.R. Schaeffer Points to The New York Times as Example in Protecting Readers. RESPECT HELD ESSENTIAL Chicagoan Tells Press Meeting He Places Little Value in Use of Premiums. Confidence and Respect. Praises Other Publications. Table Attack on Power Deals. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/jessup-to-speak-on-world-court.html | Jessup to Speak on World Court. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/revise-medical-faculty-postgraduate-school-directors-reconstitute.html | REVISE MEDICAL FACULTY.; Post-Graduate School Directors Reconstitute Teaching Board. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/stock-prices-break-in-wide-selling-due-to-bank-rate-scare-active.html | STOCK PRICES BREAK IN WIDE SELLING DUE TO BANK RATE SCARE; Active Issues Lead Decline, the Losses Ranging From 2 to 18 Points. WAVE COMES LATE IN DAY Orders From All Over Country Deluge Brokers Offices-- Ticker Far Behind. 4,844,130 SHARES HANDLED New York Reserve Bank Expected to Increase Its Rate Today, or Next Week at Latest. Deluge of Selling Orders. Money Scare Blamed. STOCK PRICES BREAK IN SELLING WAVE Huge Loss in Values. Motors and Steels Weakest. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/2-in-9th-by-nyu-beat-ccny-76-violet-wins-close-game-after-rivals.html | 2 IN 9TH BY N.Y.U. BEAT C.C.N.Y., 7-6; Violet Wins Close Game After Rivals Tie Score Three Times at Lewisohn Stadium. STRONG HITS HOMER IN 1ST C.C.N.Y. Takes Lead in Its Half on Three Runs--Each Team Uses Two Hurlers. Homer Scores Two Runs. N.Y.U. Ahead Again. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/harvard-victor-at-tennis-varsity-defeats-williams-63-and-cubs-beat.html | HARVARD VICTOR AT TENNIS.; Varsity Defeats Williams, 6-3, and Cubs Beat Worcester Academy. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/widow-gets-asher-estate-two-children-and-sister-of-lawyer-also.html | WIDOW GETS ASHER ESTATE.; Two Children and Sister of Lawyer Also Receive Bequests. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/irvine-players-in-oneact-plays.html | Irvine Players in One-Act Plays. | TRUE | | C1B 29234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/miss-little-to-be-bride-on-june-8-morristown-nj-girl-to-wed-edwin.html | MISS LITTLE TO BE BRIDE ON JUNE 8; Morristown (N.J.) Girl to Wed Edwin Holbrooke Stratford Jr. at Her Father's Home. MISS J. MOORE'S BRIDAL Ceremony on June 1 With Hon. Oliver M. Wallop, Who Chooses His Best Man and Ushers. Moore--Wallop. Devereus--Crist. Davinport-- | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/twin-sons-to-mrs-s-bacharach.html | Twin Sons to Mrs. S. Bacharach. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/manhattan-upsets-st-francis-5-to-3-timely-hitting-enables-jaspers.html | MANHATTAN UPSETS ST. FRANCIS, 5 TO 3; Timely Hitting Enables Jaspers to Defeat Brooklyn Nine in 7-Inning Game. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/yale-single-scull-title-won-by-trommald-for-third-time.html | Yale Single Scull Title Won By Trommald for Third Time | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/jared-w-finney-dead-oldest-us-commissioner-dies-in-detroit-at-88.html | JARED W. FINNEY DEAD.; Oldest U.S. Commissioner Dies in Detroit at 88 Years. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/guaranty-founders-trust-issue.html | Guaranty Founders Trust Issue. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/queens-crossings-viewed-by-mayor-leads-city-officials-on-tour-of.html | QUEENS CROSSINGS VIEWED BY MAYOR; Leads City Officials on Tour of Thirty Sites to See Progress of Elimination Work. PROMISES MUNICIPAL AID Says Borough Will Have 10 or 15 Death Avenues Unless Grades Are Removed Speedily. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/richman-again-is-winner-new-yorker-continues-fast-pace-in-run-from.html | RICHMAN AGAIN IS WINNER.; New Yorker Continues Fast Pace in Run From Monahans to Pecos, Tex. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Payments to Stockholders Ordered by Corporations. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/scores-ace-on-princeton-links.html | Scores Ace on Princeton Links. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/sees-danger-in-idea-of-our-superiority-dr-mcdonald-of-foreign.html | SEES DANGER IN IDEA OF OUR 'SUPERIORITY'; Dr. McDonald of Foreign Policy Body Says Other Peoples Rescent American Attitude. CITIZENSHIP IS DISCUSSED Dr. Hill of N.Y.U. Among Speakers Before Education Association at Chapel Hill, N.C. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/adds-to-acreage-in-brookville.html | Adds to Acreage in Brookville. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/soccer-players-honored-hakoah-men-get-medals-at-dinner-for-winning.html | SOCCER PLAYERS HONORED.; Hakoah Men Get Medals at Dinner for Winning U.S. Title. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/penn-nine-defeats-haverford-by-4-to-2-masters-yields-six-hits-and.html | PENN NINE DEFEATS HAVERFORD BY 4 TO 2; Masters Yields Six Hits and Mates Score in Second, Twice in Sixth, and Seventh. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/brazil-offers-new-course.html | Brazil Offers New Course. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/house-leaders-fix-program-on-tariff-call-republican-conference.html | HOUSE LEADERS FIX PROGRAM ON TARIFF; Call Republican Conference Today, Leaving Sugar Controversy to Its Decision.BEET STATES STAND FIRMRule Is Expected Providing for Separate Votes on a Limited Number of Items. Beet States Cling to Demands. Sees Danger in Political Upset. HOUSE LEADERS FIX PROGRAM ON TARIFF Sees Blow to Congress's Power. Agreements on Various Items. Seventeen Beet States at Conference | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/mrs-ab-claflin-to-give-reception.html | Mrs. A.B. Claflin to Give Reception. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/new-investing-company-frank-white-former-united-states-treasurer.html | NEW INVESTING COMPANY.; Frank White, Former United States Treasurer, Heads National Assets. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/widow-slain-in-home-visitor-is-arrested-electrical-expert-is-seized.html | WIDOW SLAIN IN HOME; VISITOR IS ARRESTED; Electrical Expert Is Seized After Woman is Found Stabbed to Death in Brooklyn. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/3144204-new-securities-to-be-offered-to-public-today.html | $3,144,204 New Securities To Be Offered to Public Today | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/police-department.html | Police Department. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/floods-make-a-sea-of-mesopotamia-waters-of-tigris-and-euphrates.html | FLOODS MAKE A SEA OF MESOPOTAMIA; Waters of Tigris and Euphrates Bury Country—Bagdad-Basra Railway Cut in Two Places. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/mrs-dennett-decries-postal-censorship-meeting-in-her-behalf-urges.html | MRS. DENNETT DECRIES POSTAL CENSORSHIP; Meeting in Her Behalf Urges Formation of Permanent Body to Study Sex Education. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/chestnut-oak-wins-the-swift-stakes-oak-ridge-color-bearer-beats.html | CHESTNUT OAK WINS THE SWIFT STAKES; Oak Ridge Color Bearer Beats Igloo by Six Lengths, With Battleship Gray Third. MURKY CLOUD TRIUMPHS Whitney Filly Shows Way in the Pretty Polly Purse—Rancocas Entry Out of Money. Final as Youngster. Battleship Gray Presses Igloo. Mantonian Victor in Chase. | TRUE | By Bryan Field. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/giannini-not-retiring-yet-brother-recalls-the-announcement-made.html | GIANNINI NOT RETIRING YET.; Brother Recalls the Announcement Made Last Year of Plan for 1930. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/welltodo-beggars.html | WELL-TO-DO BEGGARS. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/pirates-bat-hard-to-crush-reds-112-gather-fourteen-safeties-off-ash.html | PIRATES BAT HARD TO CRUSH REDS, 11-2; Gather Fourteen Safeties Off Ash and Donohue and Take Series Opener. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/plan-colony-in-nassau-all-nations-association-members-buy-parcel.html | PLAN COLONY IN NASSAU.; All Nations Association Members Buy Parcel Near Mineola. | TRUE | | C1B 29234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/hc-cushing-3d-buys-cooperative.html | H.C. Cushing 3d Buys Cooperative. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/siam-orders-six-locomotives.html | Siam Orders Six Locomotives. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/air-service-opens-to-atlantic-city-sixtyminute-schedule-from-here.html | AIR SERVICE OPENS TO ATLANTIC CITY; Sixty-Minute Schedule From Here to Be Operated Daily by Curtiss. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/capital-plans-aid-to-law-commission-justice-and-treasury.html | CAPITAL PLANS AID TO LAW COMMISSION; Justice and Treasury Departments, Enforcers of Prohibition, Will Cooperate.COURT PROBLEM ONE TOPIC Study of a Way to Divorce JudicialProcesses From Politics WillBe Suggested. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/report-to-president-on-arms-conference-jones-and-train-say-hoover.html | REPORT TO PRESIDENT ON ARMS CONFERENCE; Jones and Train Say Hoover Is Much Pleased With Results of Preliminary Parley. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/railroad-earnings-financial-statements-issued-for-april-and-the.html | RAILROAD EARNINGS.; Financial Statements Issued for April and the First Four Months of the Year. Soo Lines. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/young-woman-averts-holdup-of-bank-by-sounding-alarm.html | Young Woman Averts Hold-Up Of Bank by Sounding Alarm | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/jack-haskell-wins-equals-track-mark-scores-by-head-in-la-grange.html | JACK HASKELL WINS; EQUALS TRACK MARK; Scores by Head in La Grange Handicap Over Mile and 16th Route at Aurora in 1:45. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/shifts-5-police-captains-whalen-also-announces-he-will-start-auto.html | SHIFTS 5 POLICE CAPTAINS.; Whalen Also Announces He Will Start Auto Mechanics' School. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/hunters-moon-at-13-to-2-now-choice-for-epsom-derby.html | Hunter's Moon, at 13 to 2, Now Choice for Epsom Derby | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/starts-race-to-circle-world-within-30-days-bronx-ice-dealer-sails.html | STARTS RACE TO CIRCLE WORLD WITHIN 30 DAYS; Bronx Ice Dealer Sails on the Mauretania on First Leg of Trip --Will Fly Across Europe. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/bucknell-triumphs-over-army-by-5-to-4-bunches-hits-off-beauchamp-in.html | BUCKNELL TRIUMPHS OVER ARMY BY 5 TO 4; Bunches Hits Off Beauchamp in Third, Sixth and Seventh Innings to Win at West Point. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/brown-assembles-madison-av-block-operator-buys-14-dwellings.html | BROWN ASSEMBLES MADISON AV. BLOCK; Operator Buys 14 Dwellings Opposite the Morgan Home and Library Annex. SITE IS IN NEW RETAIL AREA Recent Change of Blockfront Restriction Will Permit Erectionof Huge Building. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/motion-picture-carnival-entertainment-tonight-to-aid-film-bureaus.html | MOTION PICTURE CARNIVAL.; Entertainment Tonight to Aid Film Bureau's Civic Work. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/oppose-open-lamps-in-illinois-mines.html | Oppose Open Lamps in Illinois Mines | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/hoffman-acquitted-of-bauer-murder-after-fourth-trial-since-1924.html | HOFFMAN ACQUITTED OF BAUER MURDER; After Fourth Trial Since 1924 Fach Says He Will Not Press Second Indictment. UNION FINDS JOB FOR HIM Divorced Wife Greets Him--He Is in Tears After Fight for "Death or Freedom." Only 49 in Court Room. Fach Not to Press Other Charge. HOFFMAN ACQUITTED OF BAUER MURDER Lawyer Donates Services. Convicted at First Trial. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/church-will-revoke-licenses-of-pastors-who-use-tobacco.html | Church Will Revoke Licenses Of Pastors Who Use Tobacco | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/bolivia-complains-to-league-on-chaco-cable-suggests-that-council.html | BOLIVIA COMPLAINS TO LEAGUE ON CHACO; Cable Suggests That Council Take Up 'False Propaganda' of Paraguay in Dispute. WAR MOVEMENTS DENIED La Paz Says No Concentration is Under Way, Merely Seasonal Relief of Garrisons. League Action Expected. Reiterates Desire for Peace. | TRUE | By Clarence K. Streit. Wireless To The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/new-securities-on-curb-stocks-of-seven-ccmpanies-are-admtted-to.html | NEW SECURITIES ON CURB.; Stocks of Seven Ccmpanies Are Admitted to Trading. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/april-ethyl-alcohol-output-up.html | April Ethyl Alcohol Output Up. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/company-meetings.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/pope-postpones-exit-from-the-vatican-may-30-is-believed-too-early.html | POPE POSTPONES EXIT FROM THE VATICAN; May 30 Is Believed Too Early for Treaty Ratification and Preparations for Fefe. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/2016000-coins-shipped-to-ecuador.html | 2,016,000 Coins Shipped to Ecuador. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/phils-win-twice-tie-braves-for-4th-place-beat-boston-63-and-134-and.html | PHILS WIN TWICE, TIE BRAVES FOR 4TH PLACE; Beat Boston, 6-3 and 13-4, and Advance--Klein Bats In Four Runs in Second. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/offers-science-awards-ac-morrison-pests-750-prize-and-two-of-250.html | OFFERS SCIENCE AWARDS.; A.C. Morrison Pests $750 Prize and Two of $250 for Treatises. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/st-josephs-nine-crushed-defeated-16-to-2-by-schuylkill-college-team.html | ST. JOSEPH'S NINE CRUSHED.; Defeated, 16 to 2, by Schuylkill College Team at Philadelphia. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/senate-confirms-ameli-acting-federal-prosecutor-in-brooklyn-takes.html | SENATE CONFIRMS AMELI.; Acting Federal Prosecutor in Brooklyn Takes Post Permanently. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/wheat-prices-rise-on-weather-news-trend-of-world-market-held-to.html | WHEAT PRICES RISE ON WEATHER NEWS; Trend of World Market Held to Depend on Conditions in Canadian Northwest. TRADING CLOSES IN A DULL Day in Oats Finishes With Prices Unchanged to Slightly Higher - Corn Holds Firm. | TRUE | Special to The New York Times. | C1B 29234 |

| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/2100-vanishes-off-desk-cash-and-checks-disappear-while-spaulding.html | $2,100 VANISHES OFF DESK.; Cash and Checks Disappear While, Spaulding, Cashier Is Absent. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/amhersts-lone-hit-beats-springfield-32-safely-by-groskloss-off-lipp.html | AMHERST'S LONE HIT BEATS SPRINGFIELD, 3-2; Safely by Groskloss Off Lipp Drives in Two Runs During ThreeRun Rally in the Sixth. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/the-play-horrors-on-china-coast.html | THE PLAY; Horrors on China Coast. | TRUE | By J. Brooks Atkinson. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/the-board-and-bank-rates.html | THE BOARD AND BANK RATES. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/la-barba-is-beaten-by-kid-chocolate-californian-is-outpointed-by.html | LA BARBA IS BEATEN BY KID CHOCOLATE; Californian Is Outpointed by Cuban in 10 Rounds Before 15,000 in the Coliseum. DECISION IS NOT POPULAR Verdict Against LaBarba, Who Keeps on Aggressive Throughout, Disapproved by Many Fans. Crowd Voices Disapproval. Chocolate Starts Punching. Almost Upsets La Barba. Fans Disagree With Officials. | TRUE | By James P. Dawson. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/circuit-court-balks-move-to-free-ateca-decides-former-mexican-rebel.html | CIRCUIT COURT BALKS MOVE TO FREE ATECA; Decides Former Mexican Rebel and Aide Must Stay in Jail Pending Action. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/yanks-lose-twice-drop-to-3d-place-senators-upset-champions-102-in.html | YANKS LOSE TWICE; DROP TO 3D PLACE; Senators Upset Champions, 10-2, in First Encounter, Then Annex Nightcap, 3-2. GOSLIN, JUDGE HIT HOMERS They Account for Six Runs in First Contest--Hoyt Loses Second in the Ninth Inning. Yanks Tie Score in Eighth. Johnson Knocked Out in 2d. | TRUE | By John Drebinger. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/babe-ruth-and-landis-attend-sports-rally-telegrams-preliminary-to.html | BABE RUTH AND LANDIS ATTEND SPORTS RALLY; Telegram's Preliminary to Selection of Best Schoolboy Player Draws 10,000 at C. C. N. Y. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/will-produce-raytheon-tubes.html | Will Produce Raytheon Tubes. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/plan-joint-rayon-concern-chatillon-and-tubize-in-enterprise-to.html | PLAN JOINT RAYON CONCERN; Chatillon and Tubize in Enterprise to Produce Acetate Yarn. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/revolution-in-peru-denied-only-disturbance-caused-by-lima-students.html | REVOLUTION IN PERU DENIED; Only Disturbance Caused by Lima Students in Streets. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/will-of-princess-is-contested-here-distant-relative-seeks-share-in.html | WILL OF PRINCESS IS CONTESTED HERE; Distant Relative Seeks Share in $3,000,000 Estate of Ward of C.P. Huntington. CHARGES UNDUE INFLUENCE Widow of German Prince Left All but $25,000 of Her Fortune to Friends Abroad. Skinner Contest May be Settled. Provenzano Will Filed. Hyatt Estate $175,000. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/new-oil-wells-brought-in-phillips-petroleum-company-reports-shallow.html | NEW OIL WELLS BROUGHT IN.; Phillips Petroleum Company Reports Shallow Pool Found in Texas. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/stock-split-of-5-to-1-proposed-by-packard-directors-advise-change.html | STOCK SPLIT OF 5 TO 1 PROPOSED BY PACKARD; Directors Advise Change From $10 to No Par Value--Declare Extra Dividend. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/a-son-to-mrs-ab-carver.html | A Son to Mrs. A.B. Carver. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/zeppelin-to-leave-cuers-this-evening-eckener-himself-will-pilot-the.html | ZEPPELIN TO LEAVE CUERS THIS EVENING; Eckener, Himself Will Pilot the Dirigible Home a to Her Base at Friedrichshafen. GOES TO FRANCE BY AUTO Passengers Who Do Not Make Trip to America Will Receive Their Money Back. Weather Is Favorable. Eckener Goes by Auto. | TRUE | By Count Montgelas of the Editorial Staff of the Vossiche Zeitung. Copyright In the United States By the New York Times Co. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. United Light and Power. Affiliated Investors, Inc. Great Northern Investing Co., Inc. Central States Edison Corporation. Winton Engine Company. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/sees-3000000-loss-by-live-stock-rate-new-york-central-statistician.html | SEES $3,000,000 LOSS BY LIVE STOCK RATE; New York Central Statistician Tells I.C.C. Examiners New Charge Is Confiscatory. CARRIERS ASK 70C LEVEL Old Fee, Called Too Low, Was 56 c a Hundred Pounds, Present One, Being Appealed, Is 50c. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/resells-second-avenue-flats.html | Resells Second Avenue Flats. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/farley-to-give-childrens-party.html | Farley to Give Children's Party. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/holy-cross-swamps-st-lawrence-192-winner-takes-fourrun-lead-in.html | HOLY CROSS SWAMPS ST. LAWRENCE, 19-2; Winner Takes Four-Run Lead in First Inning and Outcome of Game Is Never in Doubt. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/to-hold-two-sales-today-day-to-offer-manhattan-bronx-and-queens.html | TO HOLD TWO SALES TODAY.; Day to Offer Manhattan, Bronx and Queens Parcels. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Weakest Spots. Explaining the Late Break. When Bank Rates Will Go Up. A Short-Lived Boom. The Salesman's View. Situation in the Money Market. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/matsuyama-wins-2-cue-matches.html | Matsuyama Wins 2 Cue Matches. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/macdonald-faces-unexpected-fight-labor-party-safe-seat-becomes.html | MACDONALD FACES UNEXPECTED FIGHT; Labor Party 'Safe' Seat Becomes Scene of Hot Four-Cornered Contest. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/william-fox-heads-fund-succeeds-ef-albec-in-nva-benefit.html | WILLIAM FOX HEADS FUND.; Succeeds E.F. Albec in N.V.A. Benefit Organization. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/brooklyn-trading-yesterdays-deals-in-various-real-estate-properties.html | BROOKLYN TRADING.; Yesterday's Deals in Various Real Estate Properties. | TRUE | | C1B 29234 |

| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/permits-barge-rate-cut-on-wheat.html | Permits Barge Rate Cut on Wheat. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/deal-offered-paris-on-war-stocks-bill-400000000-due-aug-1-may-be.html | DEAL OFFERED PARIS ON WAR STOCKS BILL; $400,000,000 Due Aug. 1 May Be Deferred on Assurance of Debt Ratification. DECISION UP TO CONGRESS Hoover Will Ask Its Approval if French Government Acts During the Special Session. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/asks-clear-ruling-on-port-freedom-representative-dallinger-tells.html | ASKS CLEAR RULING ON PORT FREEDOM; Representative Dallinger Tells Lowman of Complaint by Massachusetts Man. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/club-hotel-in-42d-st-sold-in-foreclosure-lw-wolfsohn-obtains.html | CLUB HOTEL IN 42D ST. SOLD IN FORECLOSURE; L. W. Wolfsohn Obtains 22-Story Commodore A.C. Home on Bid Totaling $1,092,500. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/barrow-st-house-sold-to-investor-mrs-leontine-c-ginter-buys.html | BARROW ST. HOUSE SOLD TO INVESTOR; Mrs. Leontine C. Ginter Buys Three-Story Dwelling, Held at $60,000. OTHER DOWNTOWN DEALS Holding Company Acquires Flat in West Fourth Street--Spring Street Parcel Sold. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/lehigh-elects-captains-leaders-in-nine-sports-are-named-at.html | LEHIGH ELECTS CAPTAINS.; Leaders in Nine Sports Are Named at Bethlehem. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/music-teachers-confer-associated-league-favors-cooperation-with.html | MUSIC TEACHERS CONFER.; Associated League Favors Cooperation With Public Schools. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/wife-sues-lb-carter-seeks-divorce-and-names-mrs-cf-emerson-as.html | WIFE SUES L. B. CARTER.; Seeks Divorce and Names Mrs. C.F. Emerson as Correspondent. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/navy-nine-triumphs-errors-aid-in-victory-over-western-maryland-8-to.html | NAVY NINE TRIUMPHS.; Errors Aid in Victory Over Western Maryland, 8 to 2. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/belmont-park-chart.html | BELMONT PARK CHART. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/hoover-issues-call-for-oil-conference-president-asks-governors-of.html | HOOVER ISSUES CALL FOR OIL CONFERENCE; President Asks Governors of Producing States to Meet at Colorado Springs June 10. FOR INTERSTATE COMPACT Government Would Cooperate in the Control of Drilling and Elimination of Waste. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/kansas-city-keeps-old-rate.html | Kansas City Keeps Old Rate. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/jc-morgenthau-philatelist-dead-noted-as-collector-of-rare.html | J.C. MORGENTHAU, PHILATELIST, DEAD; Noted as Collector of Rare Stamps--Brother of Ex-Ambassador to Turkey.ONCE COLLEGE PROFESSOR Most of Great Collections of StampsSold in Last Twenty YearsWent Through His Hands. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/offers-bill-to-pay-war-veterans.html | Offers Bill to Pay War Veterans. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/peruvian-fliers-here-two-captains-expect-to-pilot-plane-back-to.html | PERUVIAN FLIERS HERE.; Two Captains Expect to Pilot Plane Back to Lima by Easy Stages. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/seven-liners-sailing-for-foreign-ports-stuttgart-rochumbeau.html | SEVEN LINERS SAILING FOR FOREIGN PORTS; Stuttgart, Rochumbeau, President Johnson and American Farmer Among Those | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/reply-on-loan-fee-plan-bankers-say-1-proposal-aims-at-ending-free.html | REPLY ON LOAN FEE PLAN.; Bankers Say 1% Proposal Aims at Ending Free Day Advances. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/blue-army-loses-9-planes-in-war-raid-in-the-ohio-war-games-is.html | BLUE ARMY LOSES 9 PLANES IN 'WAR'; Raid in the Ohio War Games Is Repulsed by Red Fliers Near Dayton. Dayton Bridges Are Bombed. Major Engagement Today. Great Air Raid Saturday. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/major-wa-pratt-dies-suddenly-while-at-postoffice-in-springdale-conn.html | MAJOR W.A. PRATT.; Dies Suddenly While at Postoffice In Springdale, Conn. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/canadas-newsprint-trade-exports-in-april-increased-679140-to.html | CANADA'S NEWSPRINT TRADE.; Exports in April Increased $679,140 to $9,747,536. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/reformed-synodconvenes-church-merger-plan-will-ccme-up-at.html | REFORMED SYNODCONVENES; Church Merger Plan Will Ccme Up at Indianapolis Sessions. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/seven-named-to-nyu-society.html | Seven Named to N.Y.U. Society. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/bellanca-tuned-up-for-hop-to-rome-start-from-old-orchard-me-is-now.html | BELLANCA TUNED UP FOR HOP TO ROME; Start From Old Orchard, Me., Is Now Tentatively Set for Tomorrow Afternoon. | TRUE | From a Staff Correspondent of The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. American Power and Light. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/berg-and-flowers-will-clash-tonight-lightweight-rivals-to-meet-in.html | BERG AND FLOWERS WILL CLASH TONIGHT; Lightweight Rivals to Meet in Feature of Season's Final at Garden--Bouts at Armories. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/rubber-prices-irregular-violent-drop-followed-by-sharp-rally-due-to.html | RUBBER PRICES IRREGULAR.; Violent Drop Followed by Sharp Rally Due to Changes in London. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/long-island-first-in-lido-team-golf-scores-31-points-to-defeat-new.html | LONG ISLAND FIRST IN LIDO TEAM GOLF; Scores 31 Points to Defeat New Jersey With 24 and Westchester With 16. WINS FOURSOMES, SINGLES Voigt Beats Sweetser, 2-1, and Homans, 1 Up, to Open Singles--Driggs-Tailer Top Anderson-Jones. Weather Ideal for Golf. Long Island Team Balanced. Voigt Out in 38. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 29234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/guest-rated-at-10-in-indoor-ranking-former-yale-star-first-indoor.html | GUEST RATED AT 10 IN INDOOR RANKING; Former Yale Star, First Indoor Player Ever Placed at Ten, Is Second High Outdoors. SMITH AND KINNEY AT NINE National Entry Limitations Changed as Result of Guest's Elevation-- Lieut. Jones Jumps 2 Goals. Guest's Rise Meteoric. Albright Rated at 6. | TRUE | By Robert F. Kelley. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/merchant-marine-gains-oconnor-tells-of-progress-on-federal-aid-law.html | MERCHANT MARINE GAINS.; O'Connor Tells of Progress on Federal Aid Law Anniversary. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/reviews-the-fordham-.html | Reviews the Fordham R.O.T.C. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/live-stock-at-chicago-live-stock-and-meats-indiana-standard-raises.html | LIVE STOCK AT CHICAGO.; LIVE STOCK AND MEATS. Indiana Standard Raises Prices. Machine Tool Trade Good. METAL MARKET REPORT. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/french-alliance-for-westinghouse-international-company-closes-deal.html | FRENCH ALLIANCE FOR WESTINGHOUSE; International Company Closes Deal With Schneider et Cie for New $4,000,000 Concern. EQUAL STOCK OWNERSHIP Patents of American, Corporation to Be Used in Manufacture of Heavy Electrical Machinery. Capital of $4,000,000. Aid to American Exports Seen. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/5000-workers-fight-french-film-quota-employs-of-american-concerns.html | 5,000 WORKERS FIGHT FRENCH FILM QUOTA; Employes of American Concerns, Fearing Shutdown,Appeal to Own Industry.EXHIBITORS ALSO PROTESTProvincial Group Tells GovernmentRestrictions on American FilmsWill Mean Ruin to Them. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/chiang-asks-feng-to-arrange-parley-president-tells-marshal-he-can.html | CHIANG ASKS FENG TO ARRANGE PARLEY; President Tells Marshal He Can Name Place if He Fears to come to Nanking. BOTH PREPARE FOR WAR Commanders in Provinces Are Ordered to Be in Readiness for Drive Against Feng in Honan. Feng's Reply Eagerly Awaited. Feng Generals Assail Chiang. Nanking in Need of Money. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/taplins-battling-anew-for-wheeling-form-slate-headed-by-fe.html | TAPLINS BATTLING ANEW FOR WHEELING; Form Slate Headed by F.E. Taplin--Threaten Suit for Railroad's Records. POLICEMEN GUARD PAPERS Van Swearingens Get Injunction-- Annual Meeting in Cleveland Postponed. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/prof-lanciani-dies-famous-scientist-was-long-one-of-the-worlds.html | PROF. LANCIANI DIES; FAMOUS SCIENTIST; Was Long One of the World's Leading Archaeologists-- Reached Age of 82. REVEALED ANCIENT ROME Made Many Discoveries About Past in Excavation Work-- An Italian Senator. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/smiths-273-takes-title-by-5-strokes-young-missouri-pro-triumphs-in.html | SMITHS 273 TAKES TITLE BY 5 STROKES; Young Missouri Pro Triumphs in French Open Despite Sensational 61 by Boomer.ALSO GETS BIRTHDAY CAKE21 Candles Are Lighted andParty Is Held on Last Greenat St. Cloud.BOOMER'S SCORE A RECORDLast 13 Holes Are Played in Two Under 3s-Sarazen Is Third, Farrell Fourth. First Victory in Europe. Over Par Only Once. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/louis-h-reynolds-dies-in-automobile-brooklyn-magistrate-68-succumbs.html | LOUIS H. REYNOLDS DIES IN AUTOMOBILE; Brooklyn Magistrate, 68, Succumbs to Heart Attack While on Way to Doctor.ON BENCH FOR 18 YEARSA Friend of Mayor Gaynor, He WasProminent in RepublicanPolitics in City. Death Unnoticed for Hour. Came to City in 1901. | TRUE | Otto Sarony Photo. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/east-58th-st-block-opened-to-trade-action-follows-the-lifting-of.html | EAST 58TH ST. BLOCK OPENED TO TRADE; Action Follows the Lifting of Business Ban on 53d Street Area. OTHER CHANGES SOUGHT New Retail Zone in Territory From East 50th to 56th Street Urged by Some Property Owners. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tokio-to-regularize-legation-to-china-ministers-new-credentials-to.html | TOKIO TO REGULARIZE LEGATION TO CHINA; Minister's New Credentials to Nanking Will Make de Facto Recognition de Jure. TREATY REVISION IN SIGHT Japan Will Seek It Unless Extensive Fighting Recurs-- Wants Peace for Trade Expansion. | TRUE | By Hugh Byas. Wireless To the New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/program-exchange-nears-british-begin-installing-equipment-for.html | PROGRAM EXCHANGE NEARS.; British Begin Installing Equipment for American Radio Reception. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/the-business-world.html | THE BUSINESS WORLD | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/connolly-appeal-argued-by-steuer-says-court-erred-in-denying.html | CONNOLLY APPEAL ARGUED BY STEUER; Says Court Erred in Denying Individual Challenges on Jury at Sewer Trial. ASSAILS BUCKNER TACTICS Summing Up Was Prejudicial, Asserts Counsel for Ex-Head of Queens--Seely Plea Heard. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/revive-250yearold-play-yale-fraternity-men-produce-wycherleys-plain.html | REVIVE 250-YEAR-OLD PLAY.; Yale Fraternity Men Produce Wycherley's "Plain Dealer." | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/favor-smythe-for-bench-westchester-social-workers-urge-him-for.html | FAVOR SMYTHE FOR BENCH.; Westchester Social Workers Urge Him for Children's Court. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/poincare-will-ask-delay-he-needs-reparations-plan-to-put-before.html | POINCARE WILL ASK DELAY.; He Needs Reparations Plan to Put Before Chamber With Debts Bill. Depends on Experts' Results. | TRUE | By P.j. Philip. Special Cable to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/250000-at-coney-island-clear-skies-give-resort-chance-to-start.html | 250,000 AT CONEY ISLAND.; Clear Skies Give Resort Chance to Start Carnival Week. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/steel-production-holds-record-pace-weekly-trade-reviews-report-no.html | STEEL PRODUCTION HOLDS RECORD PACE; Weekly Trade Reviews, Report No Appreciable Decline in Mill Bookings. OPERATIONS AVERAGE 97% Let-Up in Demand From Auto Industry Offset by Increased Needs of Others--Prices Firm. | TRUE | | C1B 29234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/senator-hits-debt-offer-howell-says-america-would-lose-most-in-army.html | SENATOR HITS DEBT OFFER.; Howell Says America Would Lose Most in Army Costs Cut. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tariff-appeasement.html | TARIFF "APPEASEMENT." | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/wider-inquiry-needed-film-investigation-should-not-stop-at-xray.html | WIDER INQUIRY NEEDED.; Film Investigation Should Not Stop at X-Ray Laboratories. | TRUE | LEOPOLD JACHES, | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/college-and-school-scores.html | College and School Scores | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/steel-man-dies-of-injury-je-van-deventer-second-victim-of-crash-at.html | STEEL MAN DIES OF INJURY.; J.E. Van Deventer Second Victim of Crash at Newcastle, Ind. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/women-ask-chance-in-all-city-jobs-positions-as-street-cleaners.html | WOMEN ASK CHANCE IN ALL CITY JOBS; Positions as Street Cleaners Should Be Open to Them, Leaders Protest. BOARD RESERVES DECISION But Civil Service Commissioners Defend Sex Discriminations on Some Tasks. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/walker-to-address-regional-plan-group-will-open-radio-hour-on.html | WALKER TO ADDRESS REGIONAL PLAN GROUP; Will Open Radio Hour on Monday in Which Program Will Be Revealed. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/pawnshop-safe-looted-burglars-get-3500-jewels-in-9th-av-using-tools.html | PAWNSHOP SAFE LOOTED.; Burglars Get $3,500 Jewels in 9th Av., Using Tools Found in Place. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/robber-is-trapped-in-office-building-man-who-beat-jeweler-found.html | ROBBER IS TRAPPED IN OFFICE BUILDING; Man Who Beat Jeweler Found Hiding After Policeman Had Closed All Exits. SAYS HE IS KIN OF TRAYNOR Baseball Star Has Brother Here, but Says He Knows Nothing of Loss --Robber Changes Name in Court. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/big-bomber-refuels-in-air-above-city-while-crowds-gasp-giant-ship.html | BIG BOMBER REFUELS IN AIR ABOVE CITY WHILE CROWDS GASP; Giant Ship Returns With Army's Aerial "Nursing Bottle" After Night Raid. MAKE CONTACT FIVE TIMES Planes Rise and Fall, Circle and Bank in Harmony for Three Minutes at Time. WHOLE SHOW BROADCAST After Half Hour Two Craft Scurry Off Into Gathering Dusk and Land at Mitchel Field. Planes Drone Above Streets. Pilots Manoeuvre Daintily. Harisen's Radio Description. "View Is Great Up Here." Seem to Be Standing Still. Sees Splash from Hose. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tie-in-democratic-golf-lynch-and-livingston-each-score-63-net-at.html | TIE IN DEMOCRATIC GOLF.; Lynch and Livingston Each Score 63 Net at Elmsford Club. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/poland-to-honor-american-fliers.html | Poland to Honor American Fliers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/westchester-deals.html | WESTCHESTER DEALS. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/counter-issues-weak-in-sagging-market-declines-are-numerous-in-all.html | COUNTER ISSUES WEAK IN SAGGING MARKET; Declines Are Numerous in All Groups--Several Recent Favorites Lose Heavily. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/the-screen.html | THE SCREEN | TRUE | By Mordaunt Hall. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/war-in-the-air.html | WAR IN THE AIR. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/mount-st-michaels-wins-on-track.html | Mount St. Michael's Wins on Track. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/famous-war-enemies-sail-on-mauretania-campbell-vc-and-luckner-at.html | Famous War Enemies Sail on Mauretania; Campbell, V.C., and Luckner at Same Table | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tilden-triumphs-in-french-doubles-but-he-and-hunter-have-hard-time.html | TILDEN TRIUMPHS IN FRENCH DOUBLES; But He and Hunter Have Hard Time Beating Coen and Borotra's Young Brother.MATCH GOES FOUR SETSCoen Plays Brilliant Game and Then Wins With Miss Cross--Miss Wills Easy Victor. Take First Four Games. Pace Begins to Tell. Miss Morrill a Victor. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/ny-port-authority-bonds.html | N.Y. PORT AUTHORITY BONDS. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/seeks-fee-in-sale-of-tammany-hall-simon-kalmus-sues-joseph-p-day.html | SEEKS FEE IN SALE OF TAMMANY HALL; Simon Kalmus Sues Joseph P. Day for $3,800 as Half of the Commissions. HOLDS HE WAS CO-BROKER Gets an Order for Examination of Defendant to Learn Details of Deal. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/charges-carriers-plan-higher-rates-long-island-commuters-counsel.html | CHARGES CARRIERS PLAN HIGHER RATES; Long Island Commuters' Counsel Says O'Fallon Decision Will Spur Roads to Seek Increase. SIMILAR MOVE BY UTILITIES Pubic Is Warned to Watch the Situation and City Administration Is Praised for Its Work. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/exchange-governors-laud-simmonss-work-resolution-approves.html | EXCHANGE GOVERNORS LAUD SIMMONS'S WORK; Resolution Approves Constructive Activity of President Beginning Sixth Consecutive Year. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/bond-flotations-securities-of-utility-and-mortgage-companies-to-be.html | BOND FLOTATIONS; Securities of Utility and Mortgage Companies to Be Placed on Investment Market. Central States Edison. Lawyers Mortgage Company. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/indians-beat-tigers-morgan-with-2-triples-and-single-stars-in-7-to.html | INDIANS BEAT TIGERS.; Morgan, With 2 Triples and Single, Stars in 7 to 4 Victory. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/lt-col-michael-sullivan-member-of-newfoundland-parliament-and.html | LT. COL. MICHAEL SULLIVAN.; Member of Newfoundland Parliament and Engineer Dies. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/city-marshal-cleared-fj-herman-released-in-shooting-of-woman.html | CITY MARSHAL CLEARED.; F.J. Herman Released in Shooting of Woman. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 29234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/proskauer-urges-science-in-justice-tells-social-work-conference-we.html | PROSKAUER URGES SCIENCE IN JUSTICE; Tells Social Work Conference We Need Less Law and More Psychiatry. CALLS MOUTH BIG PROBLEM Criminal More Important Than the Crime, He Says, Calling for the Reclamation of Wrongdoers. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/boston-customs-men-bar-voltaires-candide-one-edition-of-170year.html | Boston Customs Men Bar Voltaire's 'Candide'; One Edition of 170-Year Book Breaks Law | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/crain-brings-peace-in-building-trades-lockout-canceled-unions-will.html | CRAIN BRINGS PEACE IN BUILDING TRADES; Lockout Canceled, Unions Will Halt Sympathy Strikes and Supply Men on All Jobs. FIVE-DAY WEEK TO STAND Pay Rise Also Remains and the Cement Workers Withdraw Suit for Injunction. DISPUTE TO BE ARBITRATED Justice Will Be One of Board Which Is to Conciliate Conflict on Electrical Fixtures. Injunction Suit Dropped. Crain Issues Statement. Origin of the Dispute. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/government-bonds-drop-with-others-listed-market-slumps-under-heavy.html | GOVERNMENT BONDS DROP WITH OTHERS; Listed Market Slumps Under Heavy Trading--Averages at New Low Levels. DEAR MONEY FOR TREASURY Rate of 5 Per Cent Forecast for Funds Required on June 15, Against 3 7/8 Last Year. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/more-frankness-needed-one-sees-some-hypocrisy-in-our-position-on.html | MORE FRANKNESS NEEDED.; One Sees Some Hypocrisy in Our Position on the War Debt. | TRUE | W. CAMPBELL ARMSTRONG. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/polling-heavy-in-ulster-return-of-several-ministers-likely-returns.html | POLLING HEAVY IN ULSTER.; Return of Several Ministers Likely -- Returns Due Today. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/miss-j-de-selding-weds-hr-garside-marriage-in-st-jamess-church.html | MISS J. DE SELDING WEDS H.R. GARSIDE; Marriage in St. James's Church Performed by Rev. Dr. Frank W. Crowder. FEW AT THE CEREMONY Bride Given in Marriage by Her Mother--Couple to Sail for England in June. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/other-bronx-sales-deals-in-housing-and-other-parcels-reported.html | OTHER BRONX SALES.; Deals in Housing and Other Parcels Reported Yesterday. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tin-trading-steady-here-nearby-positions-unchanged-on-metal.html | TIN TRADING STEADY HERE.; Near-By Positions Unchanged on Metal Exchange--Copper Inactive. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/air-liner-leaves-for-washington-flagship-of-projected-service-to.html | AIR LINER LEAVES FOR WASHINGTON; Flagship of Projected Service to Sonth America to Be Dedicated Today. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/little-theatres-popular-macgowan-says-1200-entertained-500000.html | LITTLE THEATRES POPULAR.; Macgowan Says 1,200 Entertained 500,000 People Last Year. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/new-jersey-bankers-sued-in-federal-court-stockholder-fights-to-stop.html | NEW JERSEY BANKERS SUED IN FEDERAL COURT; Stockholder Fights to Stop Deal of Securities Corporation With Equitable Financial. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/delay-us-open-list-golf-officials-rushed-with-entries-to-give-names.html | DELAY US OPEN LIST.; Golf Officials Rushed With Entries --To Give Names Today. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/defers-hearing-for-mrs-carr.html | Defers Hearing for Mrs. Carr. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tholfsen-beats-marshall-defeats-us-chess-champion-a-second-time-in.html | THOLFSEN BEATS MARSHALL.; Defeats U.S. Chess Champion a Second Time in Dimock Tournament | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/ny-velodrome-races-tomorrow.html | N.Y. Velodrome Races Tomorrow. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/radio-court-fight-is-planned-by-wnj-part-of-new-jersey-wave-quota.html | RADIO COURT FIGHT IS PLANNED BY WNJ; Part of New Jersey Wave Quota Is Unlawfully Given to Other States, Newark Station Says. TO HONOR VICTOR HERBERT Friends of the Late Composer Will Broadcast a Program of His Compositions Saturday. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/cotton-growth-waits-on-better-weather-crop-progress-continues-slow.html | COTTON GROWTH WAITS ON BETTER WEATHER; Crop Progress Continues Slow as Rain and Low Temperatures Visit Main Areas. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/extends-inquiry-into-film-storage-lehman-commission-plans-to.html | EXTENDS INQUIRY INTO FILM STORAGE; Lehman Commission Plans to Include Institutions and Laboratories in State. ARMY TO CONDUCT TESTS Cleveland Hospital Appeals for More Oxygen Tents for Fifteen Poison Gas Sufferers. Gilchrist Orders Experiment. Calls for Oxygen Tents. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/byng-suspends-4-police-london-officers-dropped-pending-inquiry.html | BYNG SUSPENDS 4 POLICE.; London Officers Dropped Pending Inquiry. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/cotton-prices-drop-18-to-23-points-net-reports-of-improved-weather.html | COTTON PRICES DROP 18 TO 23 POINTS NET; Reports of Improved Weather in the South Among Factors Causing Decline. LOCAL STOCK A PROBLEM May Commitments Virtually Complete and Disposition of Supplyls Still Unsettled. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/queens-realty-sales-builder-buys-near-forest-hills-astoria-flat.html | QUEENS REALTY SALES.; Builder Buys Near Forest Hills --Astoria Flat Sold. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/loew-and-wife-estranged-adolph-zukors-daughter-says-they-parted-by.html | LOEW AND WIFE ESTRANGED.; Adolph Zukor's Daughter Says They Parted by Agreement. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/morristown-parcels-exchanged.html | Morristown Parcels Exchanged. | TRUE | | C1B 29234 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/voegler-quits-today-as-reich-debt-expert-second-chief-delegate.html | VOEGLER QUITS TODAY AS REICH DEBT EXPERT; Second Chief Delegate Breaks With Schacht on Annuities Proposed by Young. Says Kasti Will Replace Him. London Paper Charges Plot. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/second-croat-chief-reported-seized-news-of-arrest-of-dr-matchek.html | SECOND CROAT CHIEF REPORTED SEIZED; News of Arrest of Dr. Matchek, Peasant Party Head, Taken as New Sign of Iron Rule. SERBS PREPARING PROTEST Opposed to Croats, They Seek, Nevertheless, an Early End of the Dictatorship. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/buys-lexington-avenue-leasehold.html | Buys Lexington Avenue Leasehold. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/whalen-to-sift-winter-case-today.html | Whalen to Sift Winter Case Today. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/newark-is-blanked-by-reading-1-to-0-bears-6game-winning-streak-ends.html | NEWARK IS BLANKED BY READING, 1 TO 0; Bears' 6-Game Winning Streak Ends When Hawks Hits for Circuit in the Eighth. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/lehman-denounces-hospital-crowding-acting-governor-calls-conditions.html | LEHMAN DENOUNCES HOSPITAL CROWDING; Acting Governor Calls Conditions at Central Islip andElsewhere Shocking.SUMS UP RECENT VISITSDeclares the People Would NotTolerate Such a Situation ifThey Knew it Existed. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/declares-science-cant-plumb-faith-eddington-british-astronomer.html | DECLARES SCIENCE CANT PLUMB FAITH; Eddington, British Astronomer, Holds It Unable to Penetrate Realms of Religion. TAKES STAND WITH EINSTEIN Scores Accepting Revelations of Science as a New Insight Into Divine Power. Sees Science Limited. DECLARES SCIENCE CAN'T PLUMB FAITH | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/yale-tennis-team-loses-defeated-9-to-6-by-hartford-golf-club-net.html | YALE TENNIS TEAM LOSES.; Defeated, 9 to 6, by Hartford Golf Club Net Players. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/ottinger-talks-at-nyu-advises-seniors-at-final-chapel-exercises-to.html | OTTINGER TALKS AT N.Y.U.; Advises Seniors at Final Chapel Exercises to Join in Politics. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/companies-listing-employes-shares-3600000-profit-disclosed-for.html | COMPANIES LISTING EMPLOYES' SHARES; $3,600,000 Profit Disclosed for Officials and Others in United Aircraft Application. CHRYSLER STOCK APPROVED Additional Common to Be Admitted for Trucson Steel and Richfield Oil--Exchange Accepts 35 Issues. Chrysler Corporation Stock. Securities Listed. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/markets-in-london-paris-and-berlin-securities-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Securities on English Exchange Decline in Price--Money Tight and Dearer. STOCKS IN PARIS ADVANCE Traders in German Capital Wary-- Believe Way Being Cleared for Reparations Loan. London Closing Prices. Stocks Advance in Paris. Paris Closing Prices. Market in Berlin Nervous. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/new-bond-planned-by-little-entente-foreign-ministers-of-rumania.html | NEW BOND PLANNED BY LITTLE ENTENTE; Foreign Ministers of Rumania, Czechoslovakia and Yugoslavia Draft Economic Alliance. UNIFORM LAWS ONE AIM Benes Declares Three Nations Have Virtually Eliminated Danger of War With Neighbors. | TRUE | By John MacCormac. Wireless To the New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/financial-markets-general-decline-in-stocks-call-money-6-time-money.html | FINANCIAL MARKETS; General Decline in Stocks-- Call Money 6%, Time Money. Rises to 9 . | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/endurance-fliers-refuel-eighth-time-motor-of-fort-worth-plane-is.html | ENDURANCE FLIERS REFUEL EIGHTH TIME; Motor of Fort Worth Plane Is Working Perfectly on Fourth Night in Air. HALF WAY MARK PASSED Wives of Aviators Go Up in Another Plane and Fly Around Husbands Seeking Record. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/to-give-venetian-bazaar-haarlem-houses-annual-festival-in-aid-of.html | TO GIVE VENETIAN BAZAAR.; Haarlem House's Annual Festival in Aid of Children Tomorrow. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/rca-asks-waves-to-link-29-cities-official-outlines-plans-to-radio.html | R.C.A. ASKS WAVES TO LINK 29 CITIES; Official Outlines Plans to Radio Board for System to Compete With Telegraph Companies. 76 STATIONS ARE PROPOSED Chairman Robinson Rules Out Request to Board to Reopen All Short-Wave Grants. New York Would Be Radio Centre. Says Wire Business Is $150,00,000. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/us-army-team-places-first-in-poznan-horse-show-event.html | U.S. Army Team Places First In Poznan Horse Show Event | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/germans-sail-for-hospital-parley.html | Germans Sail for Hospital Parley. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/feagin-school-graduation-exercises.html | Feagin School Graduation Exercises | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/princeton-freshmen-win-defeat-the-lafayette-cub-nine-by-13-to-5.html | PRINCETON FRESHMEN WIN.; Defeat the Lafayette Cub Nine by 13 to 5, Scoring 9 in Fourth. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/princetons-colors-dr-van-dyke-gives-another-version-of-their.html | PRINCETON'S COLORS.; Dr. van Dyke Gives Another Version of Their Adoption. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/indicts-king-vidor-and-actress-wife-government-accuses-film.html | INDICTS KING VIDOR AND ACTRESS WIFE; Government Accuses Film Director and Brandman of Evading Income Taxes. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/vince-dundee-beats-silvers-at-new-ark-forces-the-fighting-to-gain.html | VINCE DUNDEE BEATS SILVERS AT N EWARK; Forces the Fighting to Gain the Verdict Before 10,000-- Abate Defeats Arno. | TRUE | | C1B 29234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/knickerbocker-clinic-opens-500000-drive-dr-wynne-sends-out-first-of.html | KNICKERBOCKER CLINIC OPENS $500,000 DRIVE; Dr. Wynne Sends Out First of 50,000 Letters Asking Funds for Expansion. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/called-hog-she-gets-divorce.html | Called "Hog," She Gets Divorce. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/arthur-crisp-artist-buys-238-acres-in-two-counties.html | Arthur Crisp, Artist, Buys 238 Acres in Two Counties | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/hun-school-wins-at- | Hun School Wins at Tennis. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/troubles-of-the-peoples-friend.html | TROUBLES OF THE PEOPLE'S FRIEND. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/30-neon-light-units-to-be-consolidated-merger-of-commercial-sign.html | 30 NEON LIGHT UNITS TO BE CONSOLIDATED; Merger of Commercial Sign Companies Planned--One Abroad Also Under Way. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/a-daughter-to-mrs-jl-kraus-2d.html | A Daughter to Mrs. J.L. Kraus 2d. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/would-have-mitchell-act-on-paper-reports-senator-tj-walsh-offers.html | WOULD HAVE MITCHELL ACT ON PAPER REPORTS; Senator T.J. Walsh Offers Resolution on Newspapers, Linked With Power Company. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/annual-dance-of-nurses.html | Annual Dance of Nurses. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/explosion-and-fire-wreck-cliff-resort-castleonhudson-cabaret-on.html | EXPLOSION AND FIRE WRECK CLIFF RESORT; Castle-on-Hudson, Cabaret on Edge of Palisades, Destroyed With $50,000 Loss. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/buffalo-state-building-plans-made.html | Buffalo State Building Plans Made. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/intrudes-in-bedroom-in-chase-and-is-seized-man-accused-of.html | INTRUDES IN BEDROOM IN CHASE AND IS SEIZED; Man Accused of Washington Heights Burglaries--$7,000 Goods Found in His Flat. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/board-sells-two-more-vessels.html | Board Sells Two More Vessels. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/senator-borah-fears-world-money-panic-demands-curb-on-brokers-loans.html | SENATOR BORAH FEARS WORLD MONEY PANIC; Demands Curb on Brokers' Loans and Condemns Daily Settlement Plan. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/bobby-jones-on-way- | Bobby Jones on Way Here. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/poland-had-trade-deficit-in-april.html | Poland Had Trade Deficit in April. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/hylan-reorganizes-campaign-forces-gj-houtain-succeeds-jj-morgan-as.html | HYLAN REORGANIZES CAMPAIGN FORCES; G.J. Houtain Succeeds J.J. Morgan as Head of Better Government League Committee.ENRIGHT TO AID IN DRIVEHoxie Smith Tells of Visit to theTammany District Leader inBehalf of Ex-Mayor. Enright to Aid Hylan. Tells of Hylan Overtures. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/walter-c-emerson-editor-dies-at-66-former-managing-editor-of-boston.html | WALTER C. EMERSON, EDITOR, DIES AT 66; Former Managing Editor of Boston Herald--Fought for Roosevelt as Progressive. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/brown-nine-victor-72-ackroyd-is-driven-from-box-as-rhode-island.html | BROWN NINE VICTOR, 7-2 ; Ackroyd Is Driven From Box as Rhode Island State Loses. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/funeral-of-hilda-moore-prominent-london-actress-ashes-to-be-scnt.html | FUNERAL OF HILDA MOORE.; Prominent London Actress's Ashes to Be Sent to Her Sister in England. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. International Nickel. Lessings, Inc. Mexican Petroleum. Warner Brothers Pictures. Great Northern Iron Ore. Kolster Radio Company. Indian Refining Company. Allerton Corporation. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/bids-hoover-board-study-public-will-richard-watson-child-urges-it.html | BIDS HOOVER BOARD STUDY PUBLIC WILL; Richard Watson Child Urges It Distinguish Between Dry and Other Laws. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/princeton-crews-shifted-freshman-eight-to-replace-jayvees-in-henley.html | PRINCETON CREWS SHIFTED.; Freshman Eight to Replace Jayvees in Henley Regatta Saturday. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/lion-150pounders-trail-in-time-trial-follow-columbia-varsity-by-a.html | LION 150-POUNDERS TRAIL IN TIME TRIAL; Follow Columbia Varsity by a Length in Practice for Henley at Philadelphia Saturday. TIMES ARE NOT ANNOUNCED Varsity, Jayvees and Freshmen Row Six Miles in Preparation for Poughkeepsie Regatta. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/moscow-would-find-half-subway-cost-would-be-repaid-after-29.html | MOSCOW WOULD FIND HALF SUBWAY COST; Credit Would Be Repaid After 29 Years on Joint Operation With Foreign Interests. TOTAL PUT AT $150,000,000 Rosoff Leaves After Preliminary Parley--State Bank Reduces Circulation by $48,350,000. | TRUE | By Walter Duranty. Wireless to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/us-davis-cup-team-plays-japan-today-mrs-hoover-expected-to-see.html | U.S. DAVIS CUP TEAM PLAYS JAPAN TODAY; Mrs. Hoover Expected to See Start of Semi-Final Tie at Chevy-Chase Club. RECEIVES PLAYERS AT TEA President's Wife Wishes Both Squads Good Luck--Hennessey Paired With Abe to Open Series. Players at White House. Doubles on Friday. | TRUE | By Allison Danzig. Special To The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/naval-air-station-to-quit-rockaway-will-be-moved-to-philadelphia-be.html | NAVAL AIR STATION TO QUIT ROCKAWAY; Will Be Moved to Philadelphia Because City Failed to Grant $250,000. SEVEN PLANES NOW THERE Two Squadrons of State Naval Militia Will Remain at Plant in Jacob Riis Park. | TRUE | | C1B 29234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/grand-jury-to-get-false-marriage-case-camera-man-held-in-10000-bail.html | GRAND JURY TO GET FALSE MARRIAGE CASE; Camera Man Held in $10,000 Bail for Forging Names to Bogus Certificate. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/wider-investigation-into-the-city-trust-demanded-by-ward-everything.html | WIDER INVESTIGATION INTO THE CITY TRUST DEMANDED BY WARD; "Everything Embarrassing" Is Being Laid to One Man, Asserts Attorney General.WANTS BANK BUREAU AIREDIn Speech Here Says He GotIntimation That ThoroughInquiry Was Not Wanted.LEHMAN UPHOLDS MOSESSatisfied With Progress BeingMade, He Says--HearingsBehind Closed Doors. Moses Rejected His Aid. Scope Too Limited, He says. WIDER INQUIRY INTO THE CITY TRUST Hartman Makes Fusion Plea. MORE WITNESSES QUESTIONED. Inquiries Go On Behind Closed Doors --Public Hearings Today. LEHMAN UPHOLDS MOSES. Says Grand Jury Inquiry Could Serve No Useful End Now. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/calnan-gains-final-in-fencing-tourney-naval-lieutenant-will-defend.html | CALNAN GAINS FINAL IN FENCING TOURNEY; Naval Lieutenant Will Defend National Foils Title at Inde Astor Tomorrow Night. THREE OTHERS ALSO SCORE Levis, deJong and Righeimer Also Advance-- Epee and Saber Semi-Finals Tonight. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/rockefeller-fund-holds-meeting.html | Rockefeller Fund Holds Meeting. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/charles-v-fornes-dies-of-stroke-at-82-twice-president-of-new-york.html | CHARLES V. FORNES DIES OF STROKE AT 82; Twice President of New York City Board of Aldermen Succumbs in Buffalo. WAS AN EX-CONGRESSMANLong a Merchant Here and Activein Charities--Former President of Catholic Club. Born in Eric County. Elected to 60th Congress. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/crazed-man-wounds-two-is-himself-shot-by-a-detective-after.html | CRAZED MAN WOUNDS TWO.; Is Himself Shot by a Detective After Fusillade in Camden. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/episcopalians-form-fire-insurance-concern-to-reduce-the-cost-of.html | Episcopalians Form Fire Insurance Concern To Reduce the Cost of Policies on Churches | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/silk-rallies-after-drop-futures-open-1-to-2-cents-lower-with.html | SILK RALLIES AFTER DROP.; Futures Open 1 to 2 Cents Lower, With Weakness in Japan. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tells-chinas-need-of-our-assistance-dr-wu-urges-america-to-take.html | TELLS CHINA'S NEED OF OUR ASSISTANCE; Dr. Wu Urges America to Take Lead in Movement to End International Friction. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/to-plan-for-the-country-club.html | To Plan for the Country Club. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/spaniards-to-sail-home-goodwill-aviators-will-return-from-cuba-on.html | SPANIARDS TO SAIL HOME.; Good-Will Aviators Will Return From Cuba on Cruiser. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/trinity-nine-triumphs-defeats-williams-8-to-5-with-rallies-in.html | TRINITY NINE TRIUMPHS.; Defeats Williams, 8 to 5, With Rallies in Eighth and Ninth. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/bank-merger-vote-today-trade-bank-expected-to-increase-capital-to.html | BANK MERGER VOTE TODAY.; Trade Bank Expected to Increase Capital to Join the Tompkins Square | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/22000-see-robins-divide-with-giants-triumph-3-to-2-and-then-lose-by.html | 22,000 SEE ROBINS DIVIDE WITH GIANTS; Triumph, 3 to 2, and Then Lose by 7 to 3 in 10-Inning Game at Ebbets Field. GIANTS IN SIXTH PLACE McGrawmen Win in Overtime When Moore Misses Terry's Drive, 2 Runs Scoring. DUDLEY VICTOR IN OPENER Outpitches Benton in First Major League Start--Frederick Smashes Home Run. Pitchers' Battle Progresses. Dudley Has Good Control. | TRUE | By Roscoe McGowen. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/mrs-john-e-sloane-in-hospital.html | Mrs. John E. Sloane in Hospital. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/plane-forced-down-in-rebel-lines.html | Plane Forced Down in Rebel Lines. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/25092848-britons-to-vote-women-lead-by-1362532.html | 25,092,848 Britons to Vote; Women Lead by 1,362,532 | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/post-and-paddock.html | Post and Paddock | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/seeks-midwestern-aircraft-plant.html | Seeks Mid-Western Aircraft Plant. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/albright-is-beaten-241-connell-with-3-homers-features-in-mount-st.html | ALBRIGHT IS BEATEN, 24-1.; Connell With 3 Homers Features in Mount St. Mary's Victory. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/browns-gain-2d-place-by-beating-white-sox-triumph-by-7-to-3-to.html | BROWNS GAIN 2D PLACE BY BEATING WHITE SOX; Triumph by 7 to 3 to Sweep Series--Victory is 8th in Last 11 Games for St. Louis. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/held-in-stuck-mixup-clothier-is-charged-with-trying-to-sell.html | HELD IN STUCK MIX-UP.; Clothier Is Charged With Trying to Sell Securities Sent Him in Error. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/wallace-play-for-boston-ee-clive-to-produce-comedy-the-man-who.html | WALLACE PLAY FOR BOSTON.; E.E. Clive to Produce Comedy, 'The Man Who Changed His Name.' | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/paris-plane-to-hop-from-old-orchard-the-bernard191-to-leave-here-to.html | PARIS PLANE TO HOP FROM OLD ORCHARD; The Bernard-191 to Leave Here Today for Maine to Start Ocean Flight. WEATHER CAUSES CHANGE Lotti Decides Better Conditions Prevail on Beach for Heavy Craft's Take-Off. To Start for Maine at Noon. Lotti May Alter Route. Plane's Radio Call Is FAX. | TRUE | | C1B 29234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/navy-fencers-receive-army-victory-stars-get-awards-for-collegiate.html | NAVY FENCERS RECEIVE 'ARMY VICTORY' STARS; Get Awards for Collegiate Tourney Victories Over Cadets Despite Break in Relations. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/easter-stockings-wins-at-louisville-beats-broadside-by-2-lengths-in.html | EASTER STOCKINGS WINS AT LOUISVILLE; Beats Broadside by 2 Lengths in Second Victory for Audley Farm and Jockey Philpot. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/ask-bids-on-dredging-the-passaic.html | Ask Bids on Dredging the Passaic. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/foreign-exchange-marks-start-up-then-decline-sterling.html | FOREIGN EXCHANGE; Marks Start Up, Then Decline-- Sterling Weak-- Continentals Dull and Unsettled. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/curb-stocks-decline-under-heavy-selling.html | CURB STOCKS DECLINE UNDER HEAVY SELLING | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/sports-of-the-times-paging-herr-einstein-military-conclusions-fire.html | Sports of the Times; Paging Herr Einstein! Military Conclusions. Fire by Platoons. Counter Spy Work. | TRUE | By John Kieran. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/securities-at-auction.html | SECURITIES AT AUCTION | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/kynaston-defeats-adelstein-61-63-gains-il-net-quarterfinals-with.html | KYNASTON DEFEATS ADELSTEIN, 6-1, 6-3; Gains L.I. Net Quarter-Finals With Von Bernuth, Who Conquers Sheridan--Noyes Wins. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/j-mann-jr-dies-naval-engineer-lieutenant-commander-and-an-expert.html | J.R. MANN JR. DIES; NAVAL ENGINEER; Lieutenant Commander and an Expert in Building of Submarine Engines. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tungsol-acquires-browne-caine.html | Tung-Sol Acquires Browne & Caine. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/athletics-16-hits-rout-red-sox-162-pound-three-hurlers-in-fifth-for.html | ATHLETICS' 16 HITS ROUT RED SOX 16-2; Pound Three Hurlers in Fifth for 12 Runs and Register Sixth Straight Victory. GROVE EASILY STOPS RIVALS Gives Way to Orwoll After Team Has Decisive Lead--Simmons, Haas, Rothrock Get Homers. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/miss-welt-lawyer-engaged-to-marry-member-of-new-york-bar-is-to-wed.html | MISS WELT, LAWYER, ENGAGED TO MARRY; Member of New YOrk Bar Is to Wed Lester Ellis of Port Richmond, S.I. MISS ALBECK BETROTHED Smith College Graduate to Marry Gilbert B. Keeler, Also of East Orange-- Other Engagements. Albeck--Keeler. Muldoon--Tillinghast. Hostess to Lady Squires. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/city-law-planned-to-halt-rent-rises-aldermen-consider-ordinance-to.html | CITY LAW PLANNED TO HALT RENT RISES; Aldermen Consider Ordinance to Replace State Statute Expiring June 1. TO LIMIT PROFIT TO 8% Measure Would Require Landlord Who Sues Tenants to File Bill of Particulars. Cuvillier Aids on Measure. To Require Bill of Particulars. Profit Limited to 8 Per cent. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/seaboard-bank-files-plans.html | Seaboard Bank Files Plans. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/sections-of-drydock-leave-today.html | Sections of Drydock Leave Today. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/extend-42d-street-lease-owners-of-wallacks-theatre-give-new-grant.html | EXTEND 42D STREET LEASE.; Owners of Wallack's Theatre Give New Grant for 63 Years. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/bussey-awards-made-harvard-grants-eight-scholarships-ten-added-to.html | BUSSEY AWARDS MADE.; Harvard Grants Eight Scholarships --Ten Added to College Staff. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/devoy-funeral-on-june-5-body-of-editor-to-be-taken-to-ireland-for.html | DEVOY FUNERAL ON JUNE 5.; Body of Editor to Be Taken to Ireland for Burial in Dublin. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/new-york-bankers-in-belgrade.html | New York Bankers in Belgrade. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/two-shot-in-gang-war-elizabeth-nj-deputy-sheriff-held-after-street.html | TWO SHOT IN GANG WAR.; Elizabeth (N.J.) Deputy Sheriff Held After Street Battle. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/princeton-beaten-by-lafayette-87-easton-nine-rallies-in-7th-and-8th.html | PRINCETON BEATEN BY LAFAYETTE, 8-7; Easton Nine Rallies in 7th and 8th Innings for Six Runs to Clinch Game. TIGERS GET EARLY LEAD Score All Their Runs in the First 4 Innings, Knocking Murberg Out of the Game. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/extend-charter-50-years-american-telegraph-and-cable-vote-as.html | EXTEND CHARTER 50 YEARS.; American Telegraph and Cable Vote as Expiration Date Approaches. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/leasehold-deals-west-side-housing-and-business-parcels-rented.html | LEASEHOLD DEALS.; West Side Housing and Business Parcels Rented. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/melchior-ulmer-dies-cigar-manufacturer-was-in-business-here-more.html | MELCHIOR ULMER DIES.; Cigar Manufacturer Was in Business Here More Than 30 Years. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/wife-sues-cv-cusachs-daughter-of-admiral-porter-charges-desertion.html | WIFE SUES C.V. CUSACHS.; Daughter of Admiral Porter Charges Desertion at Annapolis. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/not-to-merge-with-bendix-consolidated-instrument-forms-new.html | NOT TO MERGE WITH BENDIX.; Consolidated Instrument Forms New Corporation to Absorb Others. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/will-rogers-gets-information-on-the-latest-big-merger.html | Will Rogers Gets Information On the Latest Big Merger | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/zaimis-heads-greek-senate.html | Zaimis Heads Greek Senate. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/will-give-the-lion-and-the-mouse.html | Will Give 'The Lion and the Mouse.' | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/sinclair-still-chairman-reelected-by-directors-of-sinclair.html | SINCLAIR STILL CHAIRMAN.; Re-elected by Directors of Sinclair Consolidated Oil Company. | TRUE | | C1B 29234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/jensen-off-again-on-refueling-test-transpacific-flier-and-two.html | JENSEN OFF AGAIN ON REFUELING TEST; Trans-Pacific Flier and Two Companions Up Over Roosevelt Field for New Record.THEY WILL USE CATAPULTDevice to Catch Up Fuel AlmostCaused Crash When Plane WasForced Down in First Try. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/gw-perkinses-hosts-entertain-at-dinner-at-the-st-regis-two-luncheon.html | G. W. PERKINSES HOSTS.; Entertain at Dinner at the St. Regis --Two Luncheon Parties. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/ship-rate-agreements-approved-by-board-through-movements-on.html | SHIP RATE AGREEMENTS APPROVED BY BOARD; Through Movements on Atlantic and Pacific Oceans Are Involved in Compacts. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/us-women-tennis-stars-plan-to-adopt-stockingless-mode-in-play-at.html | U.S. Women Tennis Stars Plan to Adopt Stockingless Mode in Play at Wimbledon | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/reserve-board-meets-for-credit-discussion-silent-on.html | RESERVE BOARD MEETS FOR CREDIT DISCUSSION; Silent on Deliberations--Harrison and McGarrah Are in Washington. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/art-and-the-west-side-plan.html | ART AND THE WEST SIDE PLAN. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/tracy-triumphs-on-links-gedney-farms-golfer-wins-wga-oneday-tourney.html | TRACY TRIUMPHS ON LINKS.; Gedney Farms Golfer Wins W.G.A. One-Day Tourney at Nannahagen. | TRUE | Special to The New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/paris-divorces-for-two-americans.html | Paris Divorces for Two Americans. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/germans-condemn-revised-debt-plan-voegler-to-resign-on-receipt-of.html | GERMANS CONDEMN REVISED DEBT PLAN; VOEGLER TO RESIGN; On Receipt of Creditors' New Stand, Reich Delegation Calls It 'Absolutely Inacceptable.' FAILURE LOOMS AT PARIS Allies' Unconditional Annuity Scale, From $158,400,000 Up, Is Crux of Difficulty. LIEN ON INDUSTRY IS LIFTED Breaking With Schacht at Paris, Second German Expert Goes to Berlin to Resign. Schacht Receives Report. Unconditional Part Is Crux. Urge Plan Be Retroactive. GERMANS CONDEMN REVISED DEBT PLAN Transfers Are Safeguarded. Germans Push Private Claims. Berlin Against Compromise. | TRUE | By P. J. Philip. Special Cable To the New York Times. | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/the-house-of-leisure.html | THE HOUSE OF LEISURE. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/sign-makers-defer-darkening-broadway-protest-against-curbs-put-off.html | SIGN MAKERS DEFER DARKENING BROADWAY; Protest Against Curbs Put Off as Whalen Fears Confusion in Three-Minute Gloom. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/clinton-netmen-win-41-defeat-evander-childs-in-bronx-division-of.html | CLINTON NETMEN WIN, 4-1.; Defeat Evander Childs in Bronx Division of P.S.A.L. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/confederate-memorial-sunday.html | Confederate Memorial Sunday. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/strikers-put-on-trial-fifty-are-charged-with-defying-injunction-at.html | STRIKERS PUT ON TRIAL.; Fifty Are Charged With Defying Injunction at Elizabethton, Tenn. | TRUE | | C1B 29234 |
| 1929-05-23 | 1929-05-23 | https://www.nytimes.com/1929/05/23/archives/builder-acquires-mgraw-av-corner-buys-bronx-parcel-at-virginia.html | BUILDER ACQUIRES M'GRAW AV. CORNER; Buys Bronx Parcel at Virginia Avenue for a Six-Story Apartment House. STORES FOR YATES AV. SITE Property Near Pelham Parkway Is Bought for Improvement--Levinson Extends Holding. | TRUE | | C1B 29234 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/to-run-raceland-track-new-company-raceland-inc-to-operate-plant.html | TO RUN RACELAND TRACK.; New Company, Raceland, Inc., to Operate Plant Under Lease. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/lieut-col-andrews-hastens-wedding-lawyer-and-mrs-patrick-grant-2d.html | LIEUT. COL. ANDREWS HASTENS WEDDING; Lawyer and Mrs. Patrick Grant 2d Leave Philadelphia and Are Married in Washington. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/liberals-say-tories-lag-in-peace-work-party-chiefs-charge-baldwin.html | LIBERALS SAY TORIES LAG IN PEACE WORK; Party Chiefs Charge Baldwin Is Handicapped by Reactionary Faith in Armaments. CAMPAIGN REMAINS DULL Issues Fail to Arouse Excitement of Public--Radio Fails to Stir Expected Interest in Politics. Public Not Yet Excited. Radio Fails to Stir Interest. Prominent Liberals Are Active. | TRUE | By Charles A. Selden. Wireless To the New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/brown-purchases-broadway-building-operator-acquires-the-21story.html | BROWN PURCHASES BROADWAY BUILDING; Operator Acquires the 21-Story Columbia Building at Morris Street. OTHER DOWNTOWN DEALS Investor Buys Last of the Eno Holdings in South William Street From Columbia. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/jl-obrian-chosen-as-aide-to-mitchell-buffalo-lawyer-will-have.html | J.L. O'BRIAN CHOSEN AS AIDE TO MITCHELL; Buffalo Lawyer Will Have Charge of Anti-Trust and Commerce Act Cases. HOOVER URGED ACCEPTANCE White House Will Send Nomination to Senate Today--Forty Candidates Sought Post. Has Served State and Nation. Attended Constitutional Parley. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/under-writers-act-to-prevent-blasts-deploring-cleveland-disaster.html | UNDER WRITERS ACT TO PREVENT BLASTS; Deploring Cleveland Disaster, Board Offers Services to Nation's Hospitals. SEEKS MORE SAFEGUARDS Central Adjustment Bureau Created --Country's Fire Loss in 1928 Reported as $472,224,568. Text of Resolution. To Create Adjustments Bureau. Report on Year's Fire Loss. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/ice-dealers-leader-arrested-as-libeler-head-of-harlem-group-is.html | ICE DEALERS' LEADER ARRESTED AS LIBELER; Head of Harlem Group Is Indicated for Statements About West Side Rivals. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/montclair-ac-jrs-win-defeat-montclair-teachers-college-at-baseball.html | MONTCLAIR A.C. JRS. WIN.; Defeat Montclair Teachers College at Baseball, 7 to 5. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/20-subway-smokers-fined-daily.html | 20 Subway Smokers Fined Daily. | TRUE | | C1B 28761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/city-airports-at-1000-skagway-alaska-among-41-more-municipalities.html | CITY AIRPORTS AT 1,000.; Skagway, Alaska, Among 41 More Municipalities Planning Them. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/asks-grant-to-rca-as-public-benefit-official-of-subsidiary-tells.html | ASKS GRANT TO R.C.A. AS PUBLIC BENEFIT; Official of Subsidiary Tells Radio Board Short Waves Are Needed for Land Service. OBJECTS TO WIRE TRANSFER Transocean Radio Messages Cost More When Relayed by Competing Land Wire Companies, He Says. Estimates $60,000,000 Saved to Public. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/berry-park-program-approved-by-board-6000000-outlay-this-year-is.html | BERRY PARK PROGRAM APPROVED BY BOARD; $6,000,000 Outlay This Year Is Ratified, but Problem of Supervision Is Unsettled. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/wesleyan-wins-at-tennis-defeats-colgate-5-to-2longacres-lose-in.html | WESLEYAN WINS AT TENNIS; Defeats Colgate, 5 to 2--Longacres Lose In Doubles. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/cyclists-race-tonight-walthour-and-walker-favorites-in-100kilometer.html | CYCLISTS RACE TONIGHT.; Walthour and Walker Favorites in 100-Kilometer Event at Velodrome. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/seligson-unbeaten-in-intercollegiate-play-chosen-captain-of-the.html | Seligson, Unbeaten in Intercollegiate Play, Chosen Captain of the Lehigh Tennis Team | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/blues-open-attack-on-200mile-front-defenders-of-columbus-the-red.html | BLUES OPEN ATTACK ON 200-MILE FRONT; Defenders of Columbus, the Red 'Capital,' Hold Lines in Day of Hard 'Fighting.' AIR OFFENSIVE IS CHECKED High Chiefs of Army Watch Repulse of Blue Bombers--99 Planes to Join 'Battle' Tomorrow. Red Dam and Blue Bases Attacked Red Troups Recover Ground. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/gives-100000-for-deaf-es-harkness-promises-to-help-500000-research.html | GIVES $100,000 FOR DEAF.; E.S. Harkness Promises to Help $500,000 Research Fund. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/exprince-to-quit-country-luis-ferdinand-says-family-objected-to-his.html | EX-PRINCE TO QUIT COUNTRY; Luis Ferdinand Says Family Objected to His Hollywood Romance. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/2000-honor-brown-as-charity-leader-16-states-are-represented-at.html | 2,000 HONOR BROWN AS CHARITY LEADER; 16 States Are Represented at Dinner Welcoming Financier as New York Resident. HOOVER SENDS MESSAGE Henry Ford, Among Guests, Issues Statement Praising Work of Relief Fund Head. Hoover Sends Message. Henry Ford Among Guests. Sixteen States Represented. Marshall Praises His Work. Brown Discusses Spirit of Service. Tells Reasons for Optimism. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mrs-j-rosenwald-of-chicago-dead-wife-of-capitalist-with-her-husband.html | MRS. J. ROSENWALD OF CHICAGO DEAD; Wife of Capitalist, With Her Husband, Noted for Many Philanthropies. FRIEND OF THE GIRL SCOUTS Established Fund to Provide Day Nurseries for Colored Children -- Interested in Tuskegee. Her Many Interests. A Tribute by Husband. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/explorers-honor-byrd-circumnavigators-club-dinner-hears-series-of.html | EXPLORERS HONOR BYRD.; Circumnavigators' Club Dinner Hears Series of Tributes to Him. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/franklin-institute-gets-museum-site.html | Franklin Institute Gets Museum Site | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. National Power and Light. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/capt-thomas-brennan-dies-mass-for-retired-queens-officer-to-be-said.html | CAPT. THOMAS BRENNAN DIES; Mass for Retired Queens Officer to Be Said Tomorrow. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/nassau-county-deals-woodmere-plottage-is-bought-for-improvement.html | NASSAU COUNTY DEALS.; Woodmere Plottage Is Bought for Improvement. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/fort-worth-plane-up-for-fifth-night-civilian-fliers-pass-108th-hour.html | FORT WORTH PLANE UP FOR FIFTH NIGHT; Civilian Fliers Pass 108th Hour at 11:33 P.M. and Keep Steadily On. SHIP REFUELED 11TH TIME Robbins Drops Note Saying He and Kelley Are "a Little Tired"--Jokes About Parachute Temptation. Would Set Civilian Ship Marks. Jokes About Cramped Space. | TRUE | | |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/bernet-will-head-vast-rail-system-as-president-of-c-o-he-will-be.html | BERNET WILL HEAD VAST RAIL SYSTEM; As President of C. & O. He Will Be Executive of $2,000,000,000 Van Sweringen Lines.TO LEAVE ERIE ON JUNE 1Harahan to Be Senior Vice President of C. & O. andthe Pere Marquette.DENNEY WILL BE PROMOTEDAction Seen as a Move to OrganizePermanent Management in Big Eastern Merger. Built Up Nickel Plate. Acquire Marquette Control. Once a Train Dispatcher. Brought Changes on Erie. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/small-fire-in-choate-residence.html | Small Fire in Choate Residence. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/springfield-nine-beats-conn-aggies-heavy-hitting-behind-work-of.html | SPRINGFIELD NINE BEATS CONN. AGGIES; Heavy Hitting Behind Work of Johnson on Mound Brings 9 to 5 Victory. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/paris-thanks-treasury.html | PARIS THANKS TREASURY. | TRUE | Special to The New York Times. | C1B 28761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/syracuse-twelve-repulses-colgate-triumphs-63-in-hardfought-game.html | SYRACUSE TWELVE REPULSES COLGATE; Triumphs, 6-3 in Hard-Fought Game After Leading by 4-1 at Half-Time. LONGLEY SCORES 3 GOALS Personius, Registering Twice, and Morris Account for the Other Tallies of Victors. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/copper-futures-traded-first-dealings-in-several-days-reportedtin.html | COPPER FUTURES TRADED.; First Dealings in Several Days Reported--Tin Lower. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/koussevitzky-praises-us-says-america-leads-world-in-approciation.html | KOUSSEVITZKY PRAISES US.; Says America Leads World in Approciation of Good Music. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/to-cooperate-in-programs-philharmonicsymphony-and-schola-cantorum.html | TO COOPERATE IN PROGRAMS; Philharmonic-Symphony and Schola Cantorum Perfect Plan. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/gest-leaves-cincinnati-art-museum.html | Gest Leaves Cincinnati Art Museum | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/building-strikes-ending-trades-council-orders-men-back-to-work.html | BUILDING STRIKES ENDING.; Trades Council Orders Men Back to Work Under Crain Agreement. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/college-girls-win-respite-in-court-bronxville-complaint-against.html | COLLEGE GIRLS WIN RESPITE IN COURT; Bronxville Complaint Against Their Noise to Be Tried After School Closes. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/horse-named-federal-reserve-wins-wagers-for-wall-street.html | Horse Named Federal Reserve Wins Wagers for Wall Street | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/miss-de-veau-to-wed-mcormickgoodhart-couple-obtain-marriage-license.html | MISS DE VEAU TO WED M'CORMICK-GOODHART; Couple Obtain Marriage License Here--He Had Received a Divorce Only Two Days Ago. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/asks-governors-to-aid-in-airlabeling-towns-guggenheim-fund-reports.html | ASKS GOVERNORS TO AID IN AIR-LABELING TOWNS; Guggenheim Fund Reports Only 2,000 of 7,500 Places Still Lack Aviation Marking. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/lebanon-valley-nine-wins-wentzs-homer-figures-in-32-victory-over.html | LEBANON VALLEY NINE WINS; Wentz's Homer Figures in 3-2 Victory Over Juniata College. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/cotton-prices-rise-after-early-break-closing-quotations-vary-from.html | COTTON PRICES RISE AFTER EARLY BREAK; Closing Quotations Vary From Loss of 1 Point to Gain of 7 on the Day. MILL CALLING HELPS RALLY May Position Off Board at Noon Today--Port and Export Movements Light. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/rev-adelbert-p-chapman-retired-episcopalan-minister-dies-at-84-in.html | REV. ADELBERT P. CHAPMAN.; Retired Episcopalan Minister Dies at 84 in Bridgeport. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/france-to-end-title-of-marshal-with-joffre-lyautey-petain.html | France to End Title of Marshal With Joffre, Lyautey, Petain | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/duke-de-nemours-to-visit-newport-he-and-duchess-are-expected-as.html | DUKE DE NEMOURS TO VISIT NEWPORT; He and Duchess Are Expected as Guests of Mrs. G.F. Watson This Summer. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/urges-big-museums-to-found-branches-paul-m-rhea-tells-american.html | URGES BIG MUSEUMS TO FOUND BRANCHES; Paul M. Rhea Tells American Association, at Philadelphia, It Would Enlarge Their Influence. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/money.html | MONEY. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/ccny-tennis-victor-sweeps-all-seven-matches-in-encounter-with-pratt.html | C.C.N.Y. TENNIS VICTOR.; Sweeps All Seven Matches in Encounter With Pratt. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/grimes-baffles-reds-and-pirates-win-63-veteran-gains-seventh.html | GRIMES BAFFLES REDS AND PIRATES WIN, 6-3; Veteran Gains Seventh Straight Victory, Giving Seven Hits-- Pirates Take Lead in 7th. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/will-consider-eastman-gift-june-4.html | Will Consider Eastman Gift June 4. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/crews-to-mobilize-for-henley-races-all-except-columbia-varsity.html | CREWS TO MOBILIZE FOR HENLEY RACES; All Except Columbia Varsity 150-Pound Crew Due Today at Schuylkill Quarters. MORNING ROW FOR HARVARD Crimson to Paddle From Philadelphia Barge Club--Farley and Brown Named Referees. Navy Plebes Due at Noon. Columbia | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/grand-jury-witnesses-seized-in-fire-frauds-adjuster-and-policeman.html | GRAND JURY WITNESSES SEIZED IN FIRE FRAUDS; Adjuster and Policeman Taken in Federal Building Are Accused of Conspiracy. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/4657456-bequest-to-mr-kernochan-appraisal-of-estate-of-mother-of.html | $4,657,456 BEQUEST TO M.R. KERNOCHAN; Appraisal of Estate of Mother of Composer Shows He Got Income From $2,158,557 Also.SHE LEFT $5,041,356 GROSSSon in 1922 Got Court Allowance of $12,000 a Year From Aunt to Relieve Mother of Supporting Him. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/driggss-74-takes-qualifying-medal-cherry-valley-golfer-reluctant-to.html | DRIGGS'S 74 TAKES QUALIFYING MEDAL; Cherry Valley Golfer, Reluctant to Play, Yields and Leads in Home Invitation. VON ELM, 3 OTHERS IN TIE Former National Amateur Champion Scores 75 With Riddell, Edwards and Miller Jones. 75 Best Previous Score. Only Six Break 80. Recovers from Ditch. Driggs Steady All the Way. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/missing-girl-found-fled-jeers-at-garb-bernice-woods-13-who-dropped.html | MISSING GIRL FOUND; FLED JEERS AT GARB; Bernice Woods, 13, Who Dropped Good-Bye Notes on Bridge, Went to Godmother. HURT BY JIBES OF MATES With Sister, 21, Supporting Her and Another, 16, Child's Clothing Was Shabby. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/soprano-and-tenor-in-joint-recital.html | Soprano and Tenor in Joint Recital. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/opera-singers-organize-50-approve-constitution-and-pick-officers.html | OPERA SINGERS ORGANIZE.; 50 Approve Constitution and Pick Officers of Protective Body. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/gold-in-french-bank-is-highest-in-history-but-weeks-increase-is.html | GOLD IN FRENCH BANK IS HIGHEST IN HISTORY; But Week's Increase Is Only 9,000,000 Francs--Loans Rise, Note Issue Falls. | TRUE | | C1B 28761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/financial-markets-recovery-in-stocks-bank-rate-not-changed-time.html | FINANCIAL MARKETS; Recovery in Stocks, Bank Rate Not Changed, Time Money Tightens. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/germans-consult-allies-and-young-on-paris-debt-plan-whether.html | GERMANS CONSULT ALLIES AND YOUNG ON PARIS DEBT PLAN; Whether Progress Was Made Is Kept Secret, but Discussions Are Likely for Several Days. STILL HOPE OF UNANIMITY Otherwise Creditor States Could Fill In Figures and Decide Fate of Reservations. BERLIN SEES GRAVE CRISIS Voegler's Withdrawal Disappoints Reich Officials--Rumor Schacht Will Resign Is Ridiculed. Schacht's Difficulties Grow. Plan Would Aid Reich Budget. GERMANS SEE ALLIES AND YOUNG ON DEBT Could Leave Terms to States. Bank Profits Left Apart. Rumor Schacht May Resign. Berlin Issues Denial. | TRUE | By P. J. Philip. Special Cable To the New York Times.by P. J. Philip. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/psal-fund-grows-with-new-donations-contributions-for-school.html | P.S.A.L. FUND GROWS WITH NEW DONATIONS; Contributions for School Athletics Continue--Public Officials Favor Movement. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/lafayette-says-umpire-erred-would-replay-princeton-game.html | Lafayette Says Umpire Erred; Would Replay Princeton Game | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/market-slump-brings-drop-in-firstclass-ocean-travel.html | Market Slump Brings Drop In First-Class Ocean Travel | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/czechmagyar-radio-war-prague-warns-stations-not-to-broadcast.html | CZECH-MAGYAR RADIO WAR.; Prague warns Stations Not to Broadcast Hungarian 'Propaganda.' | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/byproducts-coke-increase-voted.html | By-Products Coke Increase Voted. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/stocks-driven-up-by-vigorous-rally-bank-rate-stays-5-brisk-buying.html | STOCKS DRIVEN UP BY VIGOROUS RALLY; BANK RATE STAYS 5%; Brisk Buying in Last Hour Lifts Active Issues 2 to 10 Points and Dissipates Gloom. REDISCOUNT RISE PUT OFF New York Reported to Have Asked It, but Reserve Board Wished to Wait Out Bull Market. MELLON AT CONFERENCE He Presided and, With Body Divided 3 to 3, Is Said to Have Cast Deciding Vote Against Increase. Rally Comes Suddenly. STOCKS DRIVEN UP BY VIGOROUS RALLY BROKERS' LOANS REDUCED. $45,000,000 Drop Less Than Expected--Corporation Figures Up. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/morrow-guarded-on-way-to-wedding-100-soldiers-accompany-envoy-from.html | MORROW, GUARDED, ON WAY TO WEDDING; 100 Soldiers Accompany Envoy From Mexico City and 180 Go on Pilot Train. HIS PARTY CROSSES BORDER Indicates He Will Go Directly to Summer Home at North Haven, Me. Morrow Train Reaches Laredo. MORROW, GUARDED, ON WAY TO WEDDING Detectives Leave Summer Home. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/get-motor-driving-licenses-now-or-you-will-wait-in-line-later.html | Get Motor Driving Licenses Now Or You Will Wait in Line Later | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/negro-woman-held-in-5500-thefts.html | Negro Woman Held in $5,500 Thefts | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/deals-in-new-jersey-brooklyn-doctor-buys-residence-in-upper.html | DEALS IN NEW JERSEY.; Brooklyn Doctor Buys Residence in Upper Ridgewood. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/arkansas-girl-wins-gorgas-essay-prize-hoover-presents-cr-walgreen.html | ARKANSAS GIRL WINS GORGAS ESSAY PRIZE; Hoover Presents C.R. Walgreen Award of $500 to Gertrude C. Stockard of Mountainburg. BAY STATE PUPIL SECOND Marguerite Hastings of Watertown Gets $150-- High School Students of 34 States Entered Contest. Massachusetts Girl Second. List of State Winners. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/villanova-loses-4-to-2-beaten-for-second-time-by-haas-gettysburg.html | VILLANOVA LOSES, 4 TO 2.; Beaten for Second Time by Haas, Gettysburg College Hurler. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/golf-president-resigns-mrs-mesick-retires-as-head-of-met-groupmrs.html | GOLF PRESIDENT RESIGNS.; Mrs. Mesick Retires as Head of Met. Group -Mrs. Paterson Named. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/bronx-blockfront-sold-by-ej-davey-property-fronts-200-feet-on238th.html | BRONX BLOCKFRONT SOLD BY E.J. DAVEY; Property Fronts 200 Feet on 238th St., at Richardson Av. --Other Bronx Sales. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/atlantic-seaboard-is-not-sinking-into-ocean-scientists-find-after.html | Atlantic Seaboard Is Not Sinking Into Ocean, Scientists Find After Check- Up on Old Theory | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/gets-soviet-auto-grant-aj-brandt-of-detroit-will-help-build-6000000.html | GETS SOVIET AUTO GRANT.; A.J. Brandt of Detroit Will Help Build $6,000,000 Moscow Plant. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/a-son-to-mrs-george-p-snow.html | A Son to Mrs. George P. Snow. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/yacht-launching-june-7-special-train-for-guests-at-naming-of-he.html | YACHT LAUNCHING JUNE 7.; Special Train for Guests at Naming of H.E. Manville's Hi-Esmaro. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/federal-officials-watch-taplin-row-disputed-stock-of-wheeling-lake.html | FEDERAL OFFICIALS WATCH TAPLIN ROW; Disputed Stock of Wheeling & Lake Erie Not to Be Voted Pending I.C.C. Decision. LEGAL MOVE LIKELY TODAY Taplin Group Expected to Attack Injunction Granted to Van Sweringen's in Cleveland. Attorney General Interested. Legal Action Likely Today. | TRUE | Special to The New York Times. | C1B 28761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/miss-hicks-victor-miss-orcutt-wins-medalist-beats-miss-singer-3-and.html | MISS HICKS VICTOR; MISS ORCUTT WINS; Medalist Beats Miss Singer, 3 and 2, in Women's Met. Title Golf on Greenwich Links. WILL PLAY MRS. FEDERMAN Miss Orcutt, the Defending Champion, Eliminates Mrs. Anderson, 4 and 3. MRS. HUCKNALL TRIUMPHS Woodway Star Conquers Miss Beach, 1 Up, After Latter Stages Rally--Semi-Finals Today. Miss Jenney Is Beaten. Misses a Two-Yard Putt. Next Four Holes Halved. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/brooklyn-tech-nine-tops-jefferson-51-takes-7th-psal-game-in.html | BROOKLYN TECH NINE TOPS JEFFERSON, 5-1; Takes 7th P.S.A.L. Game in Row--Assured of Tie for First in Brooklyn Division. ST. ANN'S VICTOR, 6 TO 3 Turns Back De La Salle for 11th Straight--Fordham Prep Beats Morris, 12-8--Other Results. St. Ann's Wins Another. Fordham Prep Is Victor. Barnard Repulses Adelphi. Mount Vernon Nine Triumphs. Nutley Beats Plainfield. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/elizabeth-fleming-engaged-to-marry-scarsdale-girl-is-to-wed-ralph.html | ELIZABETH FLEMING ENGAGED TO MARRY; Scarsdale Girl Is to Wed Ralph Emerson Stone, New York Lawyer, in the Fall. HELEN LUSSIER BETROTHED Her Engagement to Harold I. Scheffler Announced by Her Mother--Other Troths. Lussier--Scheffler. Thanhouser--Paar. Vannest--Wood Costa--Monaco. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mullens-home-run-beats-newark-3-to-2-reading-players-wallop-scores.html | MULLEN'S HOME RUN BEATS NEWARK, 3 T0 2; Reading Player's Wallop Scores Kelly and Enables Keys Again to Beat the Bears. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/ithaca-is-captured-in-cornell-war-game-gen-ely-watches-advance-of.html | ITHACA IS 'CAPTURED' IN CORNELL WAR GAME; Gen. Ely Watches Advance of Red Troops in Manoeuvres of University R.O.T.C. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/recount-is-ordered-in-hague-election-defeated-fusionists-plea-is.html | RECOUNT IS ORDERED IN HAGUE ELECTION; Defeated Fusionists' Plea Is Granted by Judge Kalisch in Trenton. CHARGE WIDE FRAUDS Ferguson Finds Discrepancies in Check-up--Hudson County Tickets Are Filled. Opens Ballot Books. Election Tickets Filed. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/bellanca-plane-delayed-weather-still-holds-up-green-flash-report.html | BELLANCA PLANE DELAYED.; Weather Still Holds Up Green Flash -- Report for Today Also Bad. From a Staff Correspondent of The New York Times. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/coast-guardsman-freed-in-hanson-killing-acquitted-of-elks-death-in.html | Coast Guardsman Freed in Hanson Killing; Acquitted of Elks' Death in Dry Shooting | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/argentina-orders-loan-payment.html | Argentina Orders Loan Payment. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/gunmen-get-long-terms-four-new-york-thugs-get-25-years-each-for-new.html | GUNMEN GET LONG TERMS.; Four New York Thugs Get 25 Years Each for Newark Hold-Up. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/flowers-is-beaten-by-berg-in-garden-loses-to-briton-for-second-time.html | FLOWERS IS BEATEN BY BERG IN GARDEN; Loses to Briton for Second Time in 10-Round Feature of Closing Show of Season. BLITMAN KNOCKS OUT BRADY Philadelphian in Debut Here Scores Impressive Victory--Meyers and Vaccarelli Draw. Berg Wins 9 of the 10 Rounds. Berg Almost Upsets Rival. Blitman Presses the Attack. | TRUE | By James P. Dawson. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/indians-win-5-to-4-then-lose-by-75-rally-for-three-runs-in-12th-to.html | INDIANS WIN, 5 TO 4, THEN LOSE BY 7-5; Rally for Three Runs in 12th to Take First From Browns, but Miss in Nightcap. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/empire-day-dinner-tonight.html | Empire Day Dinner Tonight. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/endurance-run.html | Endurance Run Tomorrow. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/flood-contracts-held-up-good-to-discuss-control-project-first-with.html | FLOOD CONTRACTS HELD UP; Good to Discuss Control Project First With Hoover. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/ct-fisher-elected-to-anaconda-board-choice-as-mining-company.html | C.T. FISHER ELECTED TO ANACONDA BOARD; Choice as Mining Company Director Seen as Indicating Extension of Holdings. G.E. MITCHELL ALSO NAMED Frederick Beers Heads National Biscuit--G.H. Houston President ofStandard Steel--Other Changes. Other Fisher Holdings. New Standard Steel President. H.L. Van Praag Heads New Company | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/matsuyama-wins-two-games.html | Matsuyama Wins Two Games. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/new-mortgage-company-continental-guarantee-formed-with-5000000.html | NEW MORTGAGE COMPANY.; Continental Guarantee Formed With $5,000,000 Capital. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/foreign-journalists-visit-the-times-plant-delegation-here-under.html | FOREIGN JOURNALISTS VISIT THE TIMES PLANT; Delegation, Here Under Auspices of Carnegie Fund, Entertained at Luncheon in Annex. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/hoffman-plans-to-begin-life-anew-asserts-former-wife-deserted-him.html | HOFFMAN PLANS TO BEGIN LIFE ANEW; Asserts Former Wife Deserted Him While He Was in Jail and He Will Not Go Back to Her. SEEKS CHILDREN'S CUSTODY Still Dazed by Freedom After Five Years in Cell--Will Go to the Mountains for a Few Weeks. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mexico-orders-church-inventory.html | Mexico Orders Church Inventory. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/poppy-sale-is-started-walker-buys-two-at-city-hall-to-open-veterans.html | POPPY SALE IS STARTED.; Walker Buys Two at City Hall to Open Veterans' Annual Benefit. | TRUE | | C1B 28761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/soviet-shoots-three-former-aristocrats-professor-and-communication.html | SOVIET SHOOTS THREE FORMER ARISTOCRATS; Professor and Communication Officials Die for 'Acts of Pernicious Sabotage.' FOLLOWERS SENT TO JAIL Counter-Revolution in Railways and Gold Mines, With Aid From Abroad, Charged. Foreign Complicity Alleged. SOVIET SHOOTS THREE ARISTOCRATS Stronger Defenses Urged. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/bulgars-shoot-bandits-group-caught-by-police-crossing-yugoslav.html | BULGARS SHOOT BANDITS.; Group Caught by Police Crossing Yugoslav Frontier. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/big-victor-program-on-the-air-tonight-twentytwo-artists-and-seven.html | BIG VICTOR PROGRAM ON THE AIR TONIGHT; Twenty-two Artists and Seven Orchestras to Take Part in Ninety-Minute Broadcast. 36 STATIONS TO CARRY IT Four N.B.C. Studios Will Be Used for Presentation Over NationWide WJZ Network. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/jersey-city-beats-baltimore-7-to-5-kunesch-breaks-5all-tie-in.html | JERSEY CITY BEATS BALTIMORE, 7 TO 5; Kunesch Breaks 5-All Tie in Eighth--Orioles Use Four Hurlers and Victors Three. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/major-letters-go-to-33-at-rutgers-18-granted-for-lacrosse-and-15.html | MAJOR LETTERS GO TO 33 AT RUTGERS; 18 Granted for Lacrosse and 15 for Track--Rosen and Cronin Are Honored. 35 YEARLING AWARDS MADE Are Bestowed for Lacrosse, Track and Tennis--8 Varsity Net Players Get Minor Insignia. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/roosevelt-accepts-porto-rico-governorship-but-will-continue-hunt-in.html | Roosevelt Accepts Porto Rico Governorship, But Will Continue Hunt in Asia for a Month | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/amanullah-flees-to-india-he-is-said-to-have-given-up-struggle-to.html | AMANULLAH FLEES TO INDIA; He Is Said to Have Given Up Struggle to Regain Afghan Throne. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/harvard-scores-82-in-telegraphic-golf-oregon-had-67-for-first-18.html | HARVARD SCORES 82 IN TELEGRAPHIC GOLF; Oregon Had 67 for First 18 Holes--Await Coast Report on Second Round. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/miss-prochnik-to-wed-austrian-envoys-daughter-to-be-bride-of-gs.html | MISS PROCHNIK TO WED.; Austrian Envoy's Daughter to Be Bride of G.S. Buck, U.S. Attache. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/new-hampshire-wins-65-rallies-for-two-runs-in-ninth-to-turn-back-st.html | NEW HAMPSHIRE WINS, 6-5.; Rallies for Two Runs in Ninth to Turn Back St. Lawrence. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/berlin-distressed-by-debt-situation-resignation-of-dr-voegler-and.html | BERLIN DISTRESSED BY DEBT SITUATION; Resignation of Dr. Voegler and Revised Draft Bring Talk of Grave Crisis. RIGHT HAILS WITHDRAWAL Urges Rejection of All Allies' Present Proposals--Left StressesGermany's Good-Will. Official Text Received. Berlin Looks to Modifications. Right Hails Resignation. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/utilities-desired-paper-in-mobile-stevens-however-testifies-that.html | UTILITIES DESIRED PAPER IN MOBILE; Stevens, However, Testifies That Power Concern Has No Money Interest in The Press. LISTS THE STOCKHOLDERS Letter Before Trade Commission Shows J. F. McGowin as the Lender of $100,000. Recalls the First Discussion. Consulted With Hanson. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/penn-team-off-for-hanover.html | Penn Team Off for Hanover. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/airman-describes-his-bombing-of-city-lieut-moon-tells-of-glowing.html | AIRMAN DESCRIBES HIS 'BOMBING' OF CITY; Lieut. Moon Tells of Glowing Lights Marking New York as 'Splendid Target.' BATTLED STORM TO GOAL Lifting Over Cloud-Banked Mountains, Boring Through Fog, Plane Came True on Course. At Once Met Bad Weather. AIRMAN DESCRIBES HIS 'BOMBING' OF CITY Drove Into Clouds Over Mountains. Emerged True to the Mark. Passage Down the City's Length. Radio and | TRUE | By Lieutenant Odas Moon. Special To the New York Times.by Lieutenant Odas Moon. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/gloucester-leaves-japan-for-canada-driving-rain-keeps-yokohama.html | GLOUCESTER LEAVES JAPAN FOR CANADA; Driving Rain Keeps Yokohama Crowd From Giving Him Proposed Royal Send-Off. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/give-10000-to-yale-sister-and-brother-of-hc-hemingway-establish.html | GIVE $10,000 TO YALE.; Sister and Brother of H.C. Hemingway Establish Memorial Scholarship | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/less-smallpox-in-britain-general-health-of-nation-is-exceptionally.html | LESS SMALLPOX IN BRITAIN.; General Health of Nation Is "Exceptionally Good," Official Says. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/wounded-patrolman-picks-suspect.html | Wounded Patrolman Picks Suspect. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-804.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 804 Families. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/globecircling-dog-killed-tailwind-jh-mearss-mascot-is-victim-of.html | GLOBE-CIRCLING DOG KILLED; Tailwind, J.H. Mears's Mascot, Is Victim of Hit-and-Run Driver. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/french-airmen-fly-swiftly-to-maine-assollant-takes-the-bernard-300.html | FRENCH AIRMEN FLY SWIFTLY TO MAINE; Assollant Takes, the Bernard 300 Miles to Old Orchard in 2 Hours 22 Minutes. PLANE TOO BIG FOR HANGAR Staked to Beach, It Awaits Sea Weather Clearing for the Take-Off to Brest. Swift Approach to Maine Shore. Fliers Wave as They Skim Beach. FRENCH AIRMEN FLY SWIFTLY TO MAINE Plane Staked Down for Night. American Fliers Offer to Help. Colorful Start at Roosevelt Field. Ocean Weather Still Unfavorable. Plans Direct Sea Route to Brest. Farewell Gifts Presented. Coast Guard to Be Escort. | TRUE | From a Staff Correspondent of The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/rutgers-net-managers-chosen.html | Rutgers Net Managers Chosen. | TRUE | | C1B 28761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/918-drivers-lose-licenses-in-state-commissioner-harnett-reports-on.html | 918 DRIVERS LOSE LICENSES IN STATE; Commissioner Harnett Reports on Penalties in First Two Weeks of This Month. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/auction-results.html | AUCTION RESULTS. | TRUE | By Joseph, P. Day. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/ministers-divorce-suit-on-the-rev-jr-reeves-accuses-wife-and-jersey.html | MINISTER'S DIVORCE SUIT ON; The Rev. J.R. Reeves Accuses Wife and Jersey Church Official. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/canadian-markets-close-today.html | Canadian Markets Close Today. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/averting-a-lockout.html | AVERTING A LOCKOUT. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/us-davis-cup-team-takes-first-match-mrs-hoover-and-other-notables.html | U.S. DAVIS CUP TEAM TAKES FIRST MATCH; Mrs. Hoover and Other Notables See Hennessey Conquer Abe of Japan, 8-6, 6-1, 3-6, 6-1. VAN RYN-OHTA TEST HALTED American Leads, 4-6, 7-5, 5-2, 4-2, When Time Is Called-- Will Finish Match Today. JAPANESE SHOW STRENGTH Surprise With Their Brilliancy-- Van Ryn-Ohta in Stirring Duel-- Hennessey Off Form. Greets Team Members. Uses Characteristic Stroke. Takes Three Games in Row. Looks Serious for Van Ryn. Scores Many Placements. Holds Ground at Net. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/plan-new-hebrew-child-home.html | Plan New Hebrew Child Home. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/ford-in-brazilian-suit-demands-lifting-of-state-ban-on-rubber-seed.html | FORD IN BRAZILIAN SUIT.; Demands Lifting of State Ban on Rubber Seed Export. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/members-of-11-faiths-honor-buddha-here-buddhist-ceremony-held-with.html | MEMBERS OF 11 FAITHS HONOR BUDDHA HERE; Buddhist Ceremony Held With Improvised Altar in West 49th St. Restaurant. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/aid-hebrew-union-college-new-donors-bring-endowment-fund-to-3281181.html | AID HEBREW UNION COLLEGE; New Donors Bring Endowment Fund to $3,281,181. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/panama-insists-we-alter-treaty-foreign-minister-aroseniena-says-it.html | PANAMA INSISTS WE ALTER TREATY; Foreign Minister Aroseniena Says It Won't Go Before National Assembly Otherwise.SPLITTING OF COLON FEAREDPanamanians See 'Beginning of End'of Their Second Largest Cityin Adding to Canal Zone. Washington Awaits Ratification. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/plane-to-pick-up-mail-from-leviathan-at-sea-with-new-device-and.html | Plane to Pick Up Mail From Leviathan at Sea With New Device and Speed It to Port | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/exchange-seats-eight-by-transfer-of-rights-total-of-185-admitted-by.html | EXCHANGE SEATS EIGHT BY TRANSFER OF RIGHTS; Total of 185 Admitted by This Method Since Increase in Membership Was Voted. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/michael-strange-marries-in-london-john-barrymores-former-wife-weds.html | MICHAEL STRANGE MARRIES IN LONDON; John Barrymore's Former Wife Weds Harrison Tweed, New New York Lawyer. IN REGISTER'S OFFICE Third Marriage for Bride, Poet and Dramatist--Bridegroom Divorced in Paris Last June. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/stock-exchange-victor-beats-co-a-of-fort-jay-14-to-1-for-tenth-game.html | STOCK EXCHANGE VICTOR.; Beats Co. A of Fort Jay, 14 to 1, for Tenth Game in Row. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/candidates-at-princeton-aspirants-for-nomination-in-primaries-file.html | CANDIDATES AT PRINCETON.; Aspirants for Nomination in Primaries File Petitions. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/francis-h-sisson-to-be-host.html | Francis H. Sisson to Be Host. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/sports-of-the-times-the-survivors-plenty-of-room-baseball-from-a.html | Sports of the Times.-The Survivors. Plenty of Room. Baseball from a British View. | TRUE | By John Kieran. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/wheat-tariff-raised-in-france-and-italy-nations-take-action-to.html | WHEAT TARIFF RAISED IN FRANCE AND ITALY; Nations Take Action to Protect Growers on International Market. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/member-bank-reserve-deposits-decrease-condition-report-of-federal.html | Member Bank Reserve Deposits Decrease, Condition Report of Federal Board Shows | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/a-nice-discrimination.html | A NICE DISCRIMINATION. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/british-honor-joan-of-arc-they-dedicate-memorial-church-to-saint-in.html | BRITISH HONOR JOAN OF ARC; They Dedicate Memorial Church to Saint in Surrey. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/reserve-bank-position.html | RESERVE BANK POSITION | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/influenza-death-rate-up-metropolitan-life-payments-rose-7342915-in.html | INFLUENZA DEATH RATE UP.; Metropolitan Life Payments Rose $7,342,915 in Recent Period. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/sharp-drop-in-rubber-reaction-abroad-brings-decline-of-70-points-on.html | SHARP DROP IN RUBBER.; Reaction Abroad Brings Decline of 70 Points on Exchange Here. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/michigan-sterilization-bill-signed.html | Michigan Sterilization Bill Signed. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/league-trio-bans-minorities-plan-committee-of-three-holds-council.html | LEAGUE TRIO BANS MINORITIES PLAN; Committee of Three Holds Council Cannot Exercise Constant Surveillance Over Groups. GERMAN PROTEST EXPECTED Insistence of Stresemann ConsideredLikely to Make Madrid Session Lively One. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mrs-js-kennedy-gets-a-degree-from-nyu-benefactor-of-university-made.html | MRS. J.S. KENNEDY GETS A DEGREE FROM N.Y.U.; Benefactor of University Made Master of Humane Letters in Private Ceremony. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/patrick-j-roon-dies-uncle-of-the-mayor-he-was-a-lifelong-democrat-a.html | PATRICK J. ROON DIES; UNCLE OF THE MAYOR; He Was a Lifelong Democrat and Had Been in the Customs Service Since 1888. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/nathan-lowenstein-dies-member-of-first-polish-sejm-successfully.html | NATHAN LOWENSTEIN DIES.; Member of First Polish Sejm Successfully Defended Steiger. | TRUE | | C1B 28761 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/zeppelin-gets-home-to-base-in-germany-ship-reaches-friedrichshafen.html | ZEPPELIN GETS HOME TO BASE IN GERMANY; Ship Reaches Friedrichshafen 8 Hours After Leaving Cuers, Her Refuge in France. WILDLY CHEERED ON GOING Eckener Declares New Effort to Fly to America Will Not Be Made Before June 15. Carried 18 Passengers. France Toasted by Eckener. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/walker-optimistic-on-model-housing-says-66-of-property-owners-in.html | WALKER OPTIMISTIC ON MODEL HOUSING; Says 66% of Property Owners in Chrystie-Forsyth Streets. Area Have Cut Prices. HEARING SET FOR JUNE 13 Mayor Hopes Rockefeller Will Take Lead in Financing the New Tenements. $10 A ROOM RENT PLANNED A.J. Thomas, Architect for Garden Apartment Developments, Says Return of 5% Is Feasible. Architect Approves Plan. Plan Lapsed in November. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/sees-service-gain-in-trolley-merger-menden-says-bmt-and-brooklyn.html | SEES SERVICE GAIN IN TROLLEY MERGER; Menden Says B.M.T. and Brooklyn City Road Also Could Save $500,000 Annually. CUT IN OVERHEAD PLANNED If Approved by Board, Program Is Expected to Aid Deal for Transit Unification. Sees $500,000 Saving. Financing Is Outlined. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/gc-thomsons-hosts-give-a-dinner-in-st-regis-roof-gardenother.html | G.C. THOMSONS HOSTS.; Give a Dinner in St. Regis Roof Garden--Other Parties. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/1001-entries-filed-for-us-open-golf-number-is-63-fewer-than-last.html | 1,001 ENTRIES FILED FOR U.S. OPEN GOLF; Number Is 63 Fewer Than Last Year and Does Not Include a British Pro. COMPSTON WILL NOT PLAY Is Only One of First 30 in Last Year's Event Not Entered for Title Tourney at Mamaroneck. Barnes Exempt From Test. Wyland, Havana Pro, Entered. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/business-activity-reaches-new-peaks-first-four-months-of-the-year.html | BUSINESS ACTIVITY REACHES NEW PEAKS; First Four Months of the Year Showed Sound Conditions, Secretary Lamont Says. EMPLOYMENT WAS HIGHER Wage Rates 9 Per Cent Above a Year Ago--Liabilities in Commercial Failures Lower. Points to Auto Production. Residential Building Declines. Check Payments Increase. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/miss-jean-savage-weds-jc-leslie-bridegroom-brings-party-of-50-from.html | MISS JEAN SAVAGE WEDS J.C. LESLIE; Bridegroom Brings Party of 50 From Northwest to See Him Married at Princeton. SCENE OF STUDENT DAYS Suzanne Bushnell Weds Rauff Acklom in St. Thomas, Chapel -- Other Weddings. Acklom--Bushnell. Dunn--Hawthorne. Brennan--Kiley. Dugan--Stone. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/recants-in-killing-of-brooklyn-widow-contractor-repudiates-story.html | RECANTS IN KILLING OF BROOKLYN WIDOW; Contractor Repudiates Story, Saying Police Told Him It Was All Right to Sign Paper. CALLED AMNESIA VICTIM Prosecutor Says He Believes Man's Account of Stabbing and Blames Drinking in Her Home. Says He Believes Story. "Confession" Tells of Quarrel. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/explains-la-varre-letter-professor-smith-says-he-replied-to.html | EXPLAINS LA VARRE LETTER.; Professor Smith Says He Replied to Inquiries of a Total Stranger. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/athletics-win-two-extend-streak-to-8-defeat-senators-twice-by-same.html | ATHLETICS WIN TWO; EXTEND STREAK TO 8; Defeat Senators Twice by Same Score, 9-8, Overcoming 8-Run Lead in Opener. BLUEGE GETS TWO HOMERS Drives for Circuit in Each Game, While Miller and Goslin Also Hit Four-Baggers. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/back-federal-ideas-on-port-procedure-shipping-men-confirm.html | BACK FEDERAL IDEAS ON PORT PROCEDURE; Shipping Men Confirm Government Plan for Uniform Laws Here and in South America.REJECT TWO SUGGESTIONSMeet Commerce Department Agentson Program to Go to PanAmerican Commission. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/the-signers.html | "THE SIGNERS." | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/niagara-bridge-bill-killed-canadian-memorial-declared-not-in-the.html | NIAGARA BRIDGE BILL KILLED; Canadian Memorial Declared Not in the Public Interest. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/irt-settles-damage-suit-sum-put-at-42500-to-be-paid-to-dr-jg-yocom.html | I.R.T. SETTLES DAMAGE SUIT; Sum Put at $42,500 to Be Paid to Dr. J.G. Yocom, Blinded in Train. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. City Stores Company. Cosden & Co. Sharon Steel Hoop. National Air Transport. Ahumada Lead. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/report-oil-in-nicaragua.html | Report Oil in Nicaragua. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mexican-congress-in-session.html | Mexican Congress in Session. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/waldorf-to-stand-pending-new-financing-but-report-of-collapse-of.html | Waldorf to Stand Pending New Financing, But Report of Collapse of Deal Is Denied | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/bond-club-outing-today-chicago-golf-team-to-play-for-morgan-cup-at.html | BOND CLUB OUTING TODAY.; Chicago Golf Team to Play for Morgan Cup at Sleepy Hollow. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/army-report-is-ready-on-hudson-bridge-plan-general-jadwin-said-to.html | ARMY REPORT IS READY ON HUDSON BRIDGE PLAN; General Jadwin Said to Require Higher Structure Than North River Company Proposes. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/castle-supports-radio-unification-aide-to-stimson-tells-senators.html | CASTLE SUPPORTS RADIO UNIFICATION; Aide to Stimson Tells Senators Competition Should Be Between Types of Communications. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/edward-w-giles-dies-steamboat-man-was-commander-of-maryland-union.html | EDWARD W. GILES DIES.; Steamboat Man Was Commander of Maryland Union Veterans. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/students-say-police-slew-2-in-mexico-city-officers-wounded-so-many.html | STUDENTS SAY POLICE SLEW 2 IN MEXICO CITY; Officers Wounded So Many That Ambulances Could Not Remove Them, Strikers Say. | TRUE | | C1B 28761 |

| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 28761 |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/dates-set-for-302-padlock-suits.html | Dates Set for 302 Padlock Suits | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/cue-matches-tonight-stars-of-diamond-to-meet-billiard-headliners.html | CUE MATCHES TONIGHT; Stars of Diamond to Meet Billiard Headliners for Milk Fund. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/unionists-increase-majority-in-ulster-34-are-returned-to-parliament.html | UNIONISTS INCREASE MAJORITY IN ULSTER; 34 Are Returned to Parliament and 4 More May Be Added-- Nationalists Elect 11. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/out-of-glee-club-concert-miss-van-gordon-unable-to-appear-as-mother.html | OUT OF GLEE CLUB CONCERT; Miss Van Gordon Unable to Appear as Mother Is Ill. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/whalen-says-cops-are-no-dumbbells-resents-statement-by-keyes-winter.html | WHALEN SAYS 'COPS' ARE NO 'DUMBBELLS'; Resents Statement by Keyes Winter at Trial of Two Detectives for Neglect. CITES CONVICTIONS RECORD Police Win in 90 Per Cent of Court Cases, He Says--Complainant Tells of $5,000 Burglary. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/police-department.html | Police Department. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/new-banking-policy-urged-for-nation-pole-wants-congress-to-give.html | NEW BANKING POLICY URGED FOR NATION; Pole Wants Congress to Give National Banks a More Advantageous Charter. MANY QUITTING SYSTEM Turning to State Jurisdiction--Controller to Consult Experts onLaw Changes. Banks Greeting National System. Many Unit Bank Failures. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/plan-big-copper-refinery-metal-companies-to-build-plant-in-ontario.html | PLAN BIG COPPER REFINERY.; Metal Companies to Build Plant in Ontario to Cost $5,000,000. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/to-open-south-bend-station.html | To Open South Bend Station. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/dies-in-bridge-leap-after-cheery-chat-dane-plunges-off-manhattan.html | DIES IN BRIDGE LEAP AFTER CHEERY CHAT; Dane Plunges Off Manhattan Span While Stranger He Had Accosted Looks On. HAD SHIP TICKET FOR HOME Paul Liunce Was to Sail Tomorrow --Motive for Suicide Puzzles Police. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/22story-hotel-sold-to-former-bellboy-commodore-club-now-owned-by-lw.html | 22-STORY HOTEL SOLD TO FORMER BELLBOY; Commodore Club Now Owned by L.W. Wolfsohn, Who Got $25 a Week Six Years Ago. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/interamerica-plane-christened-in-capital-sikorsky-craft-which-will.html | INTER-AMERICA PLANE CHRISTENED IN CAPITAL; Sikorsky Craft Which Will Open Line to Buenos Aires Is Named the Washington. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/six-ships-sail-today-for-foreign-ports-homeric-france-conte-grande.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; Homeric, France, Conte Grande, Veendam, Caronia, Munamar Leaving--Aquitania Due. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/clews-home-sold-for-500000-flat-anthony-paterno-builder-buys-fifth.html | CLEWS HOME SOLD FOR $5,00,000 FLAT; Anthony Paterno, Builder, Buys Fifth Avenue House at Eighty-fifth Street. GETS ADJOINING PROPERTY Buildings on Plot 112 by 100 Feet Are to Be Demolished Next September. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/57-finish-ballard-course-receive-certificates-for-business-study-at.html | 57 FINISH BALLARD COURSE.; Receive Certificates for Business Study at Central Y.W.C.A. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/bobby-jones-arrives-here-national-champion-on-business-tripmay.html | BOBBY JONES ARRIVES HERE; National Champion on Business Trip--May Practice at Mamaroneck | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/hagens-withdrawal-from-compston-match-stirs-british-us-star-urged.html | Hagen's Withdrawal From Compston Match Stirs British; U.S. Star Urged to Reconsider | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Oakland County, Mich. Hackensack, N.J. Knoxville, Tenn. Carteret County, N.C. Pleasantville, N.Y. Columbus, Ohio. Hempstead, N.Y. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/kellymarinucci-bout-tonight.html | Kelly-Marinucci Bout Tonight. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/brazilians-urged-to-cut-coffee-price-berent-friele-for-buyers-here.html | BRAZILIANS URGED TO CUT COFFEE PRICE; Berent Friele, for Buyers Here, Tells Sao Paulo Producers Move Would Increase Sales. INSTITUTE HEAD DIFFERS Rio de Janeiro Business Men Protest Credit Tightness Laid to Effort to Maintain Exchange. 13,788,000-Bag Crop Estimate. Credit Situation Difficult. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/richman-wins-fifth-lap-new-yorker-runs-56-miles-from-pecos-to-kent.html | RICHMAN WINS FIFTH LAP.; New Yorker Runs 56 Miles From Pecos to Kent, Tex., in 7:02:02. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/battle-in-senate-on-barring-press-lafollette-virtually-defies.html | BATTLE IN SENATE ON BARRING PRESS; LaFollette Virtually Defies Colleagues to Expel Him forSecrecy Violation.ASSAILS ANCIENT RULERepublican Stalwarts Block Moveto Call Senators and Reveal theLenroot Roll-Call. Hastings Raises Objection. Associated Press Protests. Lauds Service of the Press. Senator Moses Replies. Press Association's Letter. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/southwest-dairy-products-expands.html | Southwest Dairy Products Expands. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/kukluxing-the-.html | KU-KLUXING THE CONSTITUTION | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/air-mail-on-way-to-canal-plane-flying-longest-route-in-world-leaves.html | AIR MAIL ON WAY TO CANAL.; Plane Flying Longest Route In World Leaves Managua. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/profit-in-toronto-hockey-leafs-operated-at-net-gain-of-31000-during.html | PROFIT IN TORONTO HOCKEY; Leafs Operated at Net Gain of $31,000 During Past Season. | TRUE | | C1B 28761 |

| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/latham-to-lead-amherst-five.html | Latham to Lead Amherst Five. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/seitz-scouts-press-peril-he-says-big-interests-purchase-papers-as.html | SEITZ SCOUTS PRESS 'PERIL'; He Says Big Interests Purchase Papers as Investments. Claudel Conveys Appreciation of Suggested Delay in Payment. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/old-banks-in-mergers-resources-of-institutions-involved-estimated.html | OLD BANKS IN MERGERS.; Resources of Institutions Involved Estimated at $9,000,000,000. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/s-hedding-fitch-librarian-for-20-years-of-essex-county-nj-law.html | S. HEDDING FITCH.; Librarian for 20 Years of Essex County (N.J.) Law Library Dies. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/calumet-and-hecla-stays-stockholders-forbid-transfer-of-office-from.html | CALUMET AND HECLA STAYS.; Stockholders Forbid Transfer of Office From Boston to New York. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/british-going-to-seek-south-american-trade-economists-sent-by-board.html | BRITISH GOING TO SEEK SOUTH AMERICAN TRADE; Economists Sent by Board of Trade Will Bid for Markets in Argentina and Brazil. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/wheat-prices-firm-but-close-uneven-aggressive-operations-are-absent.html | WHEAT PRICES FIRM BUT CLOSE UNEVEN; Aggressive Operations Are Absent and the Rangels Narrow.TRADE WATCHES WEATHERBuying of Corn Strengthens theCash Basis and Values CloseWith Net Gains. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/asks-whalens-aid-for-truancy-clinic-education-association-urges.html | ASKS WHALEN'S AID FOR TRUANCY CLINIC; Education Association Urges Extension of School BoardsProgram. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/ford-visits-edison-plant-hopes-to-acquire-original-models-of.html | FORD VISITS EDISON PLANT.; Hopes to Acquire Original Models of Inventor for Museum. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/kriens-clubs-concert-audience-applauds-symphony-orchestra-at-annual.html | KRIENS CLUB'S CONCERT.; Audience Applauds Symphony Orchestra at Annual Appearance. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/chamber-hears-fb-riley.html | Chamber Hears F.B. Riley. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/favor-kennedy-for-alderman.html | Favor Kennedy for Alderman. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/brooklyn-trading-avenue-v-residence-is-bought-bainbridge-street.html | BROOKLYN TRADING.; Avenue V Residence Is Bought --Bainbridge Street Sale. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mafee-moderator-of-presbyterians-liberal-candidate-from-chicago.html | MAFEE MODERATOR OF PRESBYTERIANS; Liberal Candidate From Chicago Wins Over the Rev. Dr. R.D. Wilson by 572-to-332 Vote. ONCE PASTOR IN BROOKLYN World Peace and Law Observance Need Church's Support, He Tells St. Paul Assembly. Seminary Report Coming. Chairmen of Committees Named Urges Church to Aid Youth. Held Brooklyn Pastorate. Taught at Park College. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/tea-on-ship-to-aid-mission-in-china.html | Tea on Ship to Aid Mission in China. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/nunes-gains-finals-of-epee-tourney-righeimer-mijer-and-waldhaus.html | NUNES GAINS FINALS OF EPEE TOURNEY; Righeimer, Mijer and Waldhaus Also Qualify for Last Round of U.S. Championship. MURAY BEATEN IN SABERS National Champion is Eliminated in Semi-Final--Huffman, Dow, Nunes, Cohn Qualify. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/shaw-again-praises-strong-man-rule-freedom-can-only-exist-if-state.html | SHAW AGAIN PRAISES 'STRONG MAN' RULE; Freedom Can Only Exist if State Is Powerful, Dramatist Says at Adriatic Resort. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/chicago-may-to-wed-to-be-married-in-philadelphia-to-man-who-did.html | 'CHICAGO MAY' TO WED.; To Be Married in Philadelphia to Man Who "Did Time" With Her. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/slavin-beats-gonzales-national-guard-featherweight-wins-244th-coast.html | SLAVIN BEATS GONZALES.; National Guard Featherweight Wins 244th Coast Artillery Feature. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/for-exchange-centre-coffee-and-sugar-members-favor-plan-for.html | FOR EXCHANGE CENTRE.; Coffee and Sugar Members Favor Plan for Commodity Market Building | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/asserts-sherman-law-is-advantage-to-state-colonel-wj-donovan-tells.html | ASSERTS SHERMAN LAW IS ADVANTAGE TO STATE; Colonel W.J. Donovan Tells Industrial Leaders at Syracuse It Aids Business. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/gans-defeats-horowits-wins-section-1-honors-at-3cushionsfalk-victor.html | GANS DEFEATS HOROWITS.; Wins Section 1 Honors at 3-Cushions--Falk Victor. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/engineers-raise-720000-for-fund-foundation-dinner-hears-naval.html | ENGINEERS RAISE $720,000 FOR FUND; Foundation Dinner Hears Naval Architects Will Give $100,000 to $5,000,000 Endowment. AID FOR RESEARCH PROJECT Battelle Institute and Bureau of Standards to Help Iron Alloy Study--H.H. Porter Installed. Aid for Research Project. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/more-houses-sold-in-yorkville-area-transactions-in-tenement-house.html | MORE HOUSES SOLD IN YORKVILLE AREA; Transactions in Tenement House Properties Announced by Brokers. DEAL IN EAST 77TH STREET Investor Buys Two Buildings West of First Avenue--Other East Side | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/horse-owner-picks-baldwin-as-the-favorite-in-campaign.html | Horse Owner Picks Baldwin As the Favorite in Campaign | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Winton Engine Company. National Assets Corporation. Lindsay Nunn Publishing. Pilot Radio and Tube Corporation. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/liverpools-cotton-week-british-stocks-reduced-again-imports-much.html | LIVERPOOL'S COTTON WEEK.; British Stocks Reduced Again, Imports Much Smaller. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/plans-a-spanish-centre-barnard-seeks-50000-for-campus-residence-for.html | PLANS A SPANISH CENTRE.; Barnard Seeks $50,000 for Campus Residence for Students. | TRUE | | C1B 28761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/bond-club-to-hold-outing-today.html | Bond Club to Hold Outing Today. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/finance-companies-end-assets-deal-equitable-drops-negotiations-with.html | FINANCE COMPANIES END ASSETS DEAL; Equitable Drops Negotiations With New Jersey Bankers, Court Is Informed. NEWARK HEARING HALTED Injunction Action Continued Until June 4--Witness Says $5,000,000 Was to Be Traded for $3,000,000. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/nyu-nine-routs-bucknell-by-140-victors-reach-visiting-hurlers-for.html | N.Y.U. NINE ROUTS BUCKNELL BY 14-0; Victors Reach Visiting Hurlers for 18 Hits, Including Homers by Kastner and Strong. FOLLET STARS IN THE BOX Scatters Five Hits and Permits No Rival to Reach Third--Wins Second Game in Two Days. Score Four in First. Mayell's Hit Scores Norton. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/athletes-from-us-are-invited-to-english-championships.html | ATHLETES FROM U.S. Are Invited To English Championships | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/princeton-to-add-building-work-to-start-on-dickinson-hall-to-cost.html | PRINCETON TO ADD BUILDING; Work to Start on Dickinson Hall, to Cost $300,000. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Declines Slightly. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/caraveo-flees-into-el-paso-rebel-leader-worn-by-trials.html | Caraveo Flees Into El Paso; Rebel Leader Worn by Trials | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mrs-ac-james- | Mrs. A.C. James Entertains. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/connolly-wealth-figures-in-appeal-states-case-hinged-on-source-of.html | CONNOLLY WEALTH FIGURES IN APPEAL; State's Case Hinged on Source of Former Queens Head's Fortune, Says Buckner.DECISION IS RESERVED Court Tells Prosecutor His FactsAre Equally Consistent WithGuilt or Innocence. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/dalys-theatre-sold-west-63d-st-playhouse-and-studios-bought-by.html | DALY'S THEATRE SOLD.; West 63d St. Playhouse and Studios Bought by Lenox Estates. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/for-harlem-canal-bridge-goldman-promises-support-of-city-for.html | FOR HARLEM CANAL BRIDGE.; Goldman Promises Support of City for Project. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/projects-war-draft-of-men-and-industry-war-department-expects-to.html | PROJECTS WAR DRAFT OF MEN AND INDUSTRY; War Department Expects to Complete Plan in 90 Days for Submission to Congress in | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/ruth-drives-no-8-as-yanks-win-76-threerun-rally-in-the-ninth-stops.html | RUTH DRIVES NO. 8 AS YANKS WIN, 7-6; Three-Run Rally in the Ninth Stops Red Sox--Losers Tally One in Their Half. HUGMEN MAKE FIVE ERRORS Misplays Almost Cost Game--Pipgras, Heimach and Moore Toll in Box--Homer for Lary. Hits Over Wall in Left. Lead by One Run. Williams Hits in Pinch. | TRUE | By John Drebinger. Special To the New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/honor-miss-brazil-here-association-directors-give-dinner-for-beauty.html | HONOR 'MISS BRAZIL' HERE; Association Directors Give Dinner for Beauty Contest Entrant. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/directors-testify-ferrari-duped-them-on-city-trust-loans-unaware-of.html | DIRECTORS TESTIFY FERRARI DUPED THEM ON CITY TRUST LOANS; Unaware of Transactions Bearing Their Approval, TheyTell Moses.SAY WARDER ORDERED SALEFerrari Chauffeur's Name on$77,000 Check of a Concern Believed Non-Existent. SWEARS HE NEVER SAW IT H. Warren Hubbard, TammanyLeader, Got $4,000 a Year asBranch Manager. New Ferrari Manipulation Shown. Silent on Ward's Speech. DIRECTORS TESTIFY FERRARI DUPED THEM Never Heard Loans Mentioned. Not Active, Mancuso Says. Signed Report in Haste. LANCIA HEARING POSTPONED. Put Off Till Wednesday--Warder Sought | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/vassar-graduate-tries-suicide-leap-policeman-sees-helen-whiley.html | VASSAR GRADUATE TRIES SUICIDE LEAP; Policeman Sees Helen Whiley Poised on Hotel Roof, Speeds Up in Elevator, Pulls Her Back. ATTEMPT LAID TO ILLNESS Dr. McCracken, College Head and Friend of Music Teacher, Says She Suffered From Influenza. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/the-business-world-commercial-paper-criticizes-silk-weighting.html | THE BUSINESS WORLD; COMMERCIAL PAPER. Criticizes Silk Weighting Action. Fur Auction Fee Raised. Small Leather Bags Selling. Lawyers Score Tariff Law Change. Blouse Volume Shapes Up Well Seek Single Pieces in Furnishings Support "Diligent Inquiry" Ruling Issues French Fall Color Card. Not Much Call for Rabbit Skins. Gray Goods Sales | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/will-rogers-has-an-idea-about-the-federal-reserve.html | Will Rogers Has an Idea About the Federal Reserve | TRUE | WILL ROGERS. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/dartmouth-twelve-loses-defeated-by-hobart-136-in-closing-game-of.html | DARTMOUTH TWELVE LOSES; Defeated by Hobart, 13-6, in Closing Game of Season at Geneva. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/independents-invited-to-oil-conference-federal-board-urges-their.html | INDEPENDENTS INVITED TO OIL CONFERENCE; Federal Board Urges Their Presence at Colorado Springs Conservation Meeting. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/buys-in-new-cooperative-dr-walter-l-niles-to-move-from-park-to.html | BUYS IN NEW COOPERATIVE.; Dr. Walter L. Niles to Move From Park to Lexington Avenue. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/pardoned-in-thaw-extortion-case.html | Pardoned in Thaw Extortion Case. | TRUE | | C1B 28761 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/republicans-heal-breach-on-tariff-in-the-house-bill-due-to-pass.html | REPUBLICANS HEAL BREACH ON TARIFF IN THE HOUSE; BILL DUE TO PASS TUESDAY; 91 CONCESSIONS ON RATES Committee Puts a Duty on Hides, but Also One on Boots and Shoes. WEST GETS ONE FOR OTHER Priority on Floor for Leaders' Amendments Made Binding by 206 Votes to 24. CONTESTS NOW UNLIKELY Chiefs Hope They Have Barred Vote on Sugar and Other Controversial Items. Leaders Press Their Advantage. Separate Votes Rejected. Committeemen List 91 Changes. Rule Will Be Reported Today. Changes Made in the Rates. Original Wool Schedule Stands. Proposed New Rates in Detail. Alterations in the Free List. All Rayon Items Changed. Various Rayon Fabrics. Rates on Matches Increased. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Unchanged Bank Rate. Hoping for Good News. Reserve Board and Reserve Banks The Spread in Money Rates. Railroad Earnings Rise. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/starts-fund-for-aged.html | Starts Fund for Aged Poet. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/stunt-flier-quits-army-lieutenant-williams-who-made-an-outside-loop.html | STUNT FLIER QUITS ARMY.; Lieutenant Williams, Who Made an "Outside Loop," Goes to Air Line. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mrs-christian-fails-to-view-body-in-omaha-arrived-there-wednesday.html | MRS. CHRISTIAN FAILS TO VIEW BODY IN OMAHA; Arrived There Wednesday but Does Not Visit Morgue for Identification. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/indiana-pipe-line-plans-aims-to-reduce-capital-stock-from-5000000.html | INDIANA PIPE LINE PLANS.; Aims to Reduce Capital Stock From $5,000,000 to $3,000,000. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/staten-island-plots-sold.html | Staten Island Plots Sold. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/william-mcginty-queens-democrat-drops-dead-at-county-headquarters.html | WILLIAM McGINTY.; Queens Democrat Drops Dead at County Headquarters. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/rare-mark-violins-to-be-sold.html | Rare "Mark" Violins to Be Sold. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/to-get-diesel-lightships-federal-service-will-have-six-of-latest.html | TO GET DIESEL LIGHTSHIPS; Federal Service Will Have Six of Latest Electrically Fitted Craft. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/guarding-the-gates-certain-professors-at-cambridge-and-various.html | GUARDING THE GATES.; Certain professors at Cambridge and various, literary persons are making a great outcry because an imported English translation of a French book called "Candide" has been declared obscene by the Customs authorities at Boston. The Collector of that port has the legal... | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/lott-gains-semifinals-chicago-star-advances-in-play-for-big-ten.html | LOTT GAINS SEMI-FINALS.; Chicago Star Advances in Play for Big Ten Crown. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/laboratory-criticism-brooklyn-sets-an-example-airs-pollution.html | Laboratory Criticism.; Brooklyn Sets an Example. AIRS POLLUTION. Elimination of Chimney Products and Street Dust Would Be a Benefit. S.A. Lewisohn on Unemployment. Woman Legionaires. | TRUE | LAFAYETTE B. MENDEL.CLEANLINESS.JACQUES W. REDWAY.MARY CATHERINE McDONOUGH. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/alfred-e-gaylord-musical-director-and-composer-dies-at-75-in.html | ALFRED E. GAYLORD.; Musical Director and Composer Dies at 75 in Syracuse. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/thanks-straus-for-gift-palestine-commissioner-sends-him-key-used-to.html | THANKS STRAUS FOR GIFT.; Palestine Commissioner Sends Him Key Used to Open Health Centre. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/exnewsboy-heads-bank-wj-large-elected-president-of-claremont.html | EX-NEWSBOY HEADS BANK.; W.J. Large Elected President of Claremont National. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/thursday-club-revue-held-more-than-130-appear-in-st-faiths-benefit.html | THURSDAY CLUB REVUE HELD; More Than 130 Appear in St. Faiths Benefit at Tarrytown. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/joseph-h-killeen-editor-of-new-york-democrat-dies-of-pneumonia-at.html | JOSEPH H. KILLEEN.; Editor of New York Democrat Dies of Pneumonia at 44. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/opera-singer-scores-golf-ace.html | Opera Singer Scores Golf Ace. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/aef-baltic-society-will-hold-a-reunion-pershings-headquarters-force.html | A.E.F. BALTIC SOCIETY WILL HOLD A REUNION; Pershing's Headquarters Force Will Meet Tuesday in Baltimore, 12 Years After Sailing. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/weeks-gold-imports-20000.html | Week's Gold Imports $20,000. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/city-beautifying-plan-seen-at-orange-show-womans-club-at-flower.html | CITY BEAUTIFYING PLAN SEEN AT ORANGE SHOW; Woman's Club at Flower Exhibit Arranges Model Depicting Use of Native Shrubs, Plants and Trees. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/absentminded-professor-goes-fishing-while-columbia-students-await.html | Absent-Minded Professor Goes Fishing While Columbia Students Await Examination | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/roosevelts-bag-rare-asian-panda-kermit-tells-at-shanghai-of-two.html | ROOSEVELTS BAG RARE ASIAN PANDA; Kermit Tells at Shanghai of Two Simultaneous Shots Which Got Specimen in Lola. MONTHS SPENT IN HUNT Party Went Through India, Tibet and China in Search of Animal in Jungles. BUSINESS PARTS BROTHERS Shipping Man Is Coming Here With Panda While Colonel Continues Expedition in Indo-China. Hunted Long in Vain. Both Fired Simultaneously. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28761 |

| Date | Date | URL | Title | | | | ID |
|---|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/railroad-earnings-financial-statements-issued-for-april-and-the.html | RAILROAD EARNINGS.; Financial Statements Issued for April and the First Four Months of the Year. | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/kynaston-advances-in-li-net-tourney-gains-semifinal-by-beating-von.html | KYNASTON ADVANCES IN L.I. NET TOURNEY; Gains Semi-Final by Beating Von Bernuth, 7-5, 6-2--Kurzok Puts Out Backe, 4-6, 6-0, 7-5. | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/notes-of-the-curb-market.html | NOTES OF THE CURB MARKET. | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/united-carbon-in-norway.html | United Carbon in Norway. | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/investment-trusts-plan.html | Investment Trust's Plan. | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/diamond-is-cleared-in-marlow-killing-freed-by-court-when-prosecutor.html | DIAMOND IS CLEARED IN MARLOW KILLING; Freed by Court When Prosecutor Admits There Is No Proof on Which to Hold Him. | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/shipping-and-mails.html | SHIPPING AND MAILS. | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mmurray-shift-denied-washington-says-envoy-at-peking-wont-go-to.html | MMURRAY SHIFT DENIED.; Washington Says Envoy at Peking Won't Go to Tokio. | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/lambs-west-point-visit-prominent-actors-to-entertain-military.html | LAMBS' WEST POINT VISIT.; Prominent Actors to Entertain Military Academy Cadets Sunday. | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/braves-tamed-114-by-aroused-giants-mcgrawmen-regain-oldtime-punch.html | BRAVES TAMED, 11-4, BY AROUSED GIANTS; McGrawmen Regain Old-Time Punch, Collecting 17 Hits Off Boston Hurlers. SHELL SMITH OFF MOUND Pound Seven Successive Singles in Eighth Before First Out--Victory Hailed as End of Slump. Giants Lag at the Start. Hubbell Maintains His Lead. | TRUE | By William E. Brandt. | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/arnold-asks-500000-in-alienation-action-broker-accuses-wifes-lawyer.html | ARNOLD ASKS $500,000 IN ALIENATION ACTION; Broker Accuses Wife's Lawyer in Divorce Suit of Winning Her Affections. | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/lindberghs-freshness-after-paris-flight-inspired-new-type-of.html | Lindbergh's Freshness After Paris Flight Inspired New Type of British Fighting Plane | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/dillon-defeats-knudsen-fleming-outpoints-storms-in-good-shepherd.html | DILLON DEFEATS KNUDSEN.; Fleming Outpoints Storms in Good Shepherd Amateur Boxing Tourney. | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/zittenfield-twins-sail-mother-says-they-wont-return-until-they-swim.html | ZITTENFIELD TWINS SAIL.; Mother Says They Won't Return Until They Swim Channel. | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/building-steel-ordered-contracts-for-53000-tons-placed-in.html | BUILDING STEEL ORDERED.; Contracts for 53,000 Tons Placed in Week--Inquiries Smaller. | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/felix-fournier-dies-in-paris.html | Felix Fournier Dies in Paris. | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mercedes-terradell-to-wed-prof-labatut-engagement-is-announced-by.html | MERCEDES TERRADELL TO WED PROF. LABATUT; Engagement Is Announced by Mrs. Elliott F. Shepard, Bride-Elect's Sister. | TRUE | Special to The New York Times. | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/british-banks-ratio-is-highest-since-1914-rises-to-5584-gold.html | BRITISH BANK'S RATIO IS HIGHEST SINCE 1914; Rises to 55.84%--Gold Holdings Increase  886,000 in Week to a High for This Year. | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/reigh-olga-5-to-1-wins-at-louisville-paul-bunyan-trails-by-three.html | REIGH OLGA, 5 TO 1, WINS AT LOUISVILLE; Paul Bunyan Trails by Three Lengths After Forcing Pace --Sun God II Takes Show. WOODLORE, ODDS-ON, IS 5TH Suffers Interference and Comes Back Slightly Lame--Victor Pays $12.60 for $2. | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/miss-wills-loses-and-wins-in-paris-she-and-miss-cross-defeated-by.html | MISS WILLS LOSES AND WINS IN PARIS; She and Miss Cross Defeated by Senorita de Alvarez and Miss Bouman, 8-6, 6-4. TRIUMPHS WITH HUNTER They Beat Mile Neufeld and Danet, 6-1, 6-4--Miss Cross and Coen Put Out--Miss Morrill Advances. Americans Lose Services. Coen Shows Fine Form. Miss Wills and Hunter Win. Point Score of Match. | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/assail-tariff-valuations-retailers-at-chicago-meeting-also-demand.html | ASSAIL TARIFF VALUATIONS.; Retailers at Chicago Meeting Also Demand Old Appeal Rights. | TRUE | Special to The New York Times. | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/will-hold-utilities-with-1042000000-corporation-with-62000000-nopar.html | WILL HOLD UTILITIES WITH $1,042,000,000; Corporation With 62,000,000 No-Par Shares Formed by Bonbright Interests. LINKS THREE BIG SYSTEMS Commonwealth Power, PennOhio Edison and SoutheasternPower to Be Controlled.ASSETS TO BE $250,000,000Arrangements for Stock Made WithAmerican Superpower Corp.and Other Large Owners. Has $250,000,000 Assets. Securities Shoot Upward. Value of Stock Holdings. Stock Gains Tabulated. | TRUE | Special to The New York Times. | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/lafayette-netmen-win-90.html | Lafayette Netmen Win, 9-0. | TRUE | Special to The New York Times. | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/finds-habit-hampers-elderly-workers-speaker-at-social-conference.html | FINDS HABIT HAMPERS ELDERLY WORKERS; Speaker at Social Conference Sees Adjustment Difficult--Two Agencies to Cooperate. | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/hh-petry-resigns-assistant-secretary-of-stock-exchange-to-retire.html | H.H. PETRY RESIGNS ; Assistant Secretary of Stock Exchange to Retire Within a Month. | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/boy-6-gets-15year-reformatory-term-convicted-of-killing-playmate-in.html | Boy, 6, Gets 15-Year Reformatory Term; Convicted of Killing Playmate in Quarrel | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/westchester-deals-pelham-heights-residence-sold-yorktown-purchase.html | WESTCHESTER DEALS.; Pelham Heights Residence Sold --Yorktown Purchase. | TRUE | | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/president-receives-italianamericans-hoover-hears-defenders-of-the.html | PRESIDENT RECEIVES ITALIAN-AMERICANS; Hoover Hears Defenders of the Constitution Decry 'Dual Allegiance' Propaganda. | TRUE | Special to The New York Times. | | C1B 28761 |

| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/lm-josephthal-rear-admiral-dies-commander-of-ny-naval-militia.html | L.M. JOSEPHTHAL, REAR ADMIRAL, DIES; Commander of N.Y. Naval Militia Succumbs to a Long Illness. SERVED STATE 38 YEARS Was Member of U.S. Forces in Spanish and World Wars-- Head of a Banking Firm. Graduates From City College. Tribute From Acting Governor | TRUE | Pach. Photo. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/teamsters-strike-urged-eighteen-locals-to-vote-monday-on.html | TEAMSTERS STRIKE URGED.; Eighteen Locals to Vote Monday on Sympathetic Walkout. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/us-court-finds-golf-bags-necessary-adjunct-of-game.html | U.S. Court Finds Golf Bags Necessary Adjunct of Game | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/rate-hearing-ends-as-counsel-clash-slaughterers-want-rebuttal-on.html | RATE HEARING ENDS AS COUNSEL CLASH; Slaughterers Want Rebuttal on Plea for Higher Live Stock Tolls Delayed. RAILROADS CLOSE EVIDENCE Answer to Their Appeal From 50c Level Now Set for June 18-- I.C.C. to Get Case July 19. Wants Hearing Delayed. Old Minority Report Cited. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/hunters-moon-still-choice-for-derby-cragadour-second.html | Hunter's Moon Still Choice For Derby, Cragadour Second | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/a-daughter-to-mrs-me-andrews.html | A Daughter to Mrs. M.E. Andrews. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/bridgeport-beats-phils-eastern-league-team-victor-10-to-1-in-an.html | BRIDGEPORT BEATS PHILS.; Eastern League Team Victor, 10 to 1, in an Exhibition Game. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/jeritza-is-injured-again-ladder-falls-on-singer-during-performance.html | JERITZA IS INJURED AGAIN.; Ladder Falls on Singer During Performance in Budapest. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/jensen-plane-fails-in-second-attempt-dissension-arises-as-clarke.html | JENSEN PLANE FAILS IN SECOND ATTEMPT; Dissension Arises as Clarke Lands After 22 Hours Due to Damage to Ship. NEW FLIGHT WILL BE MADE But Jensen Says He Must Be in Full Charge--Twice Repaired Craft in Air at Risk to Himself. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/asks-reserve-board-for-credit-program-senator-thomas-of-oklahoma.html | ASKS RESERVE BOARD FOR CREDIT PROGRAM; Senator Thomas of Oklahoma Also Offers Bill Limiting Interest Rates. BROOKHART HAS ROADS BILL Proposes to Issue $2,000,000,000 of Paper Money and Build 25,000 Miles of Highways. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/ministers-approve-new-french-budget-1872000000-appropriation-plan.html | MINISTERS APPROVE NEW FRENCH BUDGET; $1,872,000,000 Appropriation Plan Ready for Parliament, With $58,500,000 Tax Cut. AID FOR HIGHER BIRTH RATE Extreme Left Opens Attack on the Reductions, Charging Cabinet Has Ignored Poorer Classes. Tourist Trade Considered. Aids Commercial Aviation. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/davis-victor-at-handball-paired-with-person-he-triumphs-in-state.html | DAVIS VICTOR AT HANDBALL; Paired With Person, He Triumphs in State 4-Wall Doubles Tourney. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/board-fails-to-act-on-bank-rate-rise-reserve-body-meets-at-capital.html | BOARD FAILS TO ACT ON BANK RATE RISE; Reserve Body Meets at Capital but Announces No Change in Stand Against Increase. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/croat-leader-is-freed-police-examine-matchek-in-zagreb-and-then.html | CROAT LEADER IS FREED.; Police Examine Matchek in Zagreb and Then Release Him. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/wallon-escapes-at-auburn-prison-convict-serving-40-years-for-holdup.html | WALLON ESCAPES AT AUBURN PRISON; Convict Serving 40 Years for Hold-Up Here Goes Out in Bale of Paper. HIS COMPANION IS CAUGHT Missing Man Had Long Career of Crime--Held Up Card Game in 1926. Held Up Card Game With Gang. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/members-inspect-hide-exchange.html | Members Inspect Hide Exchange. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/parliament-house-ornaments-to-be-auctioned-next-month.html | Parliament House Ornaments To Be Auctioned Next Month | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/company-meetings-.html | COMPANY MEETINGS TODAY | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mrs-ehret-buys-two-floors-brady-estate-sells-penthouse.html | Mrs. Ehret Buys Two Floors; Brady Estate Sells Penthouse | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/fordham-cub-nine-wins-shuts-out-manhattan-freshmen-10-in-7inning.html | FORDHAM CUB NINE WINS.; Shuts Out Manhattan Freshmen, 1-0, in 7-Inning Game. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/cornerstone-is-laid-at-parker-hospital-building-for-administration.html | CORNERSTONE IS LAID AT PARKER HOSPITAL; Building for Administration and Service at East River to Be Ready in October. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/brown-now-looms-in-bantam-field-manager-wants-state-board-to-permit.html | BROWN NOW LOOMS IN BANTAM FIELD; Manager Wants State Board to Permit His Boxer to Meet Any Rival for Title. LABARBA REJECTS OFFER Will Confine Efforts to Featherweight Class in Future--Chocolate, Injured, Puts Off Bouts. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/isoard-first-home-in-aurora-feature-he-beats-know-me-gnome-by-5.html | ISOARD FIRST HOME IN AURORA FEATURE; He Beats Know Me Gnome by 5 Lengths in Mile Race and Pays $6.04 for $2. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/appeal-to-whalen-on-police-tactics-liberty-union-lawyers-express.html | APPEAL TO WHALEN ON POLICE TACTICS; Liberty Union Lawyers Express Fear of Uncontrolled Search and Clubbing of Citizens. HE INVITES SUGGESTIONS But Defends Policies as Aimed at Crime Resorts--Picket Arrests Also Subject of Conference. Invited to View Line-Up. Sees a Misunderstanding. | TRUE | | C1B 28761 |

| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/schroder-interests-form-trust-company-senior-partner-of-j-henry.html | SCHRODER INTERESTS FORM TRUST COMPANY; Senior Partner of J. Henry Schroder & Co. of London Is Chairman of Board. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/new-chinese-lineup-to-aid-feng-feared-warring-canton-and-kwangsi.html | NEW CHINESE LINE-UP TO AID FENG FEARED; Warring Canton and Kwangsi Factions May Unite Against Chiang, It Is Believed. MOHAMMEDANS JOIN HIM Kuomintang Expels Feng From the Nationalist Party and Calls for Punitive Expedition. Kwangsi Favorable to Feng. Chiang Seeks Mohammedan Aid. Party Expels General Feng. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/governors-power-argued-in-court-budget-issue-joined-over.html | GOVERNOR'S POWER ARGUED IN COURT; Budget Issue Joined Over Legislative Chairmen's Right to Act With Him. WARD QUOTES FROM SMITH Guthrie Gives Roosevelt's Claim to Segregate Sums, at Hearing Before Appellate Division. Argument Made for Governor. Ward Uses Smith in Argument. Miller Presents Six Points. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/cards-top-cubs-63-and-gain-1st-place-mitchell-hurls-mates-to-half-a.html | CARDS TOP CUBS, 6-3, AND GAIN 1ST PLACE; Mitchell Hurls Mates to Half a Game Margin Over Chicago in Opener of Series. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/post-and-paddock.html | Post and Paddock | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/markets-in-london-paris-and-berlin-giltedge-securities-and-others.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities and Others Decline on English Exchange --Short Credits Easy. FRENCH PRICES DEPRESSED Stocks Advance in German Capital, Where Traders Look for Agreement in Paris. London Closing Prices. Market in Paris Depressed. Paris Closing Prices Berlin Closing Prices. Traders in Berlin Hopeful. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/tried-in-foundry-killing-yonkers-workman-accused-of-striking.html | TRIED IN FOUNDRY KILLING.; Yonkers Workman Accused of Striking Companion With Iron Bar. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/lucas-for-revenue-chief-hoover-is-said-to-have-selected-louisville.html | LUCAS FOR REVENUE CHIEF.; Hoover Is Said to Have Selected Louisville Collector. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/walker-joins-move-for-queens-peace-accepts-invitation-to-attend-a.html | WALKER JOINS MOVE FOR QUEENS PEACE; Accepts Invitation to Attend a Conference of Opposing Leaders. CURRY IS EXPECTED, TOO Truce Considered Likely if Agreement Can Be Reached onCandidates. Butler Preparing Appeal. Fear Effect of Dissension. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/st-lukes-aided-by-miss-turnbull-hospital-chief-beneficiary-under.html | ST. LUKE'S AIDED BY MISS TURNBULL; Hospital Chief Beneficiary Under Princeton Woman's Will--Left $1,000,000. BEQUESTS FOR THE BLIND Money Goes to Institutions Here-- Dr. Barsky Left Property to Family, Fund for Beth Israel. $50,000 More for St. Luke's. Will of Mrs. Anna Koch. J.N. Love's Will Probated. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/miss-page-to-be-a-bride-today-daughter-of-mrs-margaret-page-to-wed.html | MISS PAGE TO BE A BRIDE TODAY; Daughter of Mrs. Margaret Page to Wed John H. Wolfarth in Old Trinity Church. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/show-faster-play-in-english-cricket-2-matches-are-completed-in-2.html | SHOW FASTER PLAY IN ENGLISH CRICKET; 2 Matches Are Completed in 2 Days as Middlesex and Kent Teams Triumph. PLAYERS NOT SATISFIED Owing to Change in Preparing Pitch, Team Winning Toss Had a Huge Advantage. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/railway-equipment-ordered.html | Railway Equipment Ordered. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/elevated-highway-to-be-begun-today-walker-and-miller-will-break.html | ELEVATED HIGHWAY TO BE BEGUN TODAY; Walker and Miller Will Break Ground at Canal and West Streets for First Section. PARADE TO MARK EVENT Delegates From Civic Bodies Also to Witness Exercises Starting Hudson Project. PART READY IN 18 MONTHS Extends North to 22d Street--Plans Prepared for Second Stretch and Bids Will Be Asked Soon. Will Be 21,800 Feet Long. Twin Lights Between Roadways. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/collegiate-school-wins-net-team-closes-season-with-victory-over.html | COLLEGIATE SCHOOL WINS.; Net Team Closes Season With Victory Over Franklin School, 4-1. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/passion-play-prices-cut-in-two.html | Passion Play Prices Cut in Two. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/asks-textile-inquiry-by-trade-commission-senate-committee-votes.html | ASKS TEXTILE INQUIRY BY TRADE COMMISSION; Senate Committee Votes Report 6 to 5--Minority Insists on Senate Investigation. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/merchants-enroll-364-new-members-days-total-shows-gain-of-100.html | MERCHANTS ENROLL 364 NEW MEMBERS; Day's total Shows Gain of 100 --Association Now Numbers 6,936 on Rolls. BOOTH TEAM STILL LEADS Special Drive Being Made for Plural Memberships to Train Business Leaders of Future. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/the-larger-motives.html | THE LARGER MOTIVES. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/labor-gains-on-london-exchange.html | Labor Gains on London Exchange. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/plans-for-jail-approved-560000-additional-noted-for-new-womens.html | PLANS FOR JAIL APPROVED.; $560,000 Additional Noted for New Women's Prison. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/new-stamp-to-commemorate-incandescent-lamp-jubilee.html | New Stamp to Commemorate Incandescent Lamp Jubilee | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/louis-lipsky-to-rest-in-switzerland.html | Louis Lipsky to Rest in Switzerland. | TRUE | | C1B 28761 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/offers-rosoff-contract-moscow-gives-american-60-days-to-accept.html | OFFERS ROSOFF CONTRACT.; Moscow Gives American 60 Days to Accept Water-Works Job. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/barcelona-denies-revolt.html | Barcelona Denies Revolt. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/queens-realty-sales-randall-buys-near-triborough-bridge-route-in.html | QUEENS REALTY SALES.; Randall Buys Near Tri-Borough Bridge Route in Astoria. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/marymount-graduates-32-cardinal-hayes-to-preside-today-at.html | MARYMOUNT GRADUATES 32.; Cardinal Hayes to Preside Today at Commencement at Tarrytown. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/the-hoffman-murder-trials.html | THE HOFFMAN MURDER TRIALS | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/textile-industry-gains-trade-and-press-meeting-informed-that.html | TEXTILE INDUSTRY GAINS.; Trade and Press Meeting Informed That Fortunes Will Be Made. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/silk-futures-lower-declines-of-1-to-8-cents-follow-heavy.html | SILK FUTURES LOWER.; Declines of 1 to 8 Cents Follow Heavy Liquidation--2,100 Bales Sold. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/fire-department.html | Fire Department | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/day-explains-deal-on-tammany-hall-auctioneer-in-statement-on-suit.html | DAY EXPLAINS DEAL ON TAMMANY HALL; Auctioneer in Statement on Suit by Kalmus, Tells of Resale of Property. SAYS WIGWAM GOT PROFIT Asserts He Gave Up His Share of the $70,000 and Also Paid That of His Associates in Transaction. | TRUE | | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/clark-turns-back-wesleyan-nine-54-losers-ahead-until-last-half-of.html | CLARK TURNS BACK WESLEYAN NINE, 5-4; Losers Ahead Until Last Half of Ninth When Higginbottom's Triple Scores Two Runs. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mad-hattie-first-in-bouquet-stakes-sage-stabie-filly-rushes-up-near.html | MAD HATTIE FIRST IN BOUQUET STAKES; Sage Stabie Filly Rushes Up Near End to Overhaul Salyers, Odds-On Favorite. VALOROUS 3D IN BALLOT Follows Hot Toddy and Marine Home--Belmona Only Choice to Win at Belmont Park. Victory Worth $5,100. Valorous Heavily Played. | TRUE | By Bryan Field. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/pleased-by-soviet-mission-organizer-of-british-delegation-to-russia.html | PLEASED BY SOVIET MISSION; Organizer of British Delegation to Russia Tells of Success There. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/device-times-french-orators-light-tells-deputies-to-stop.html | Device Times French Orators; Light Tells Deputies to Stop | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/mrs-stetson-beaten-by-mrs-hurd-4-and-2-defending-philadelphia.html | MRS. STETSON BEATEN BY MRS. HURD, 4 AND 2; Defending Philadelphia Titleholder Loses in Semi-Final Round --Miss Quier Wins. | TRUE | Special to The New York Times. | C1B 28761 |
| 1929-05-24 | 1929-05-24 | https://www.nytimes.com/1929/05/24/archives/gar-wood-to-enter-regatta-in-italy-to-race-miss-america-v-in-event.html | GAR WOOD TO ENTER REGATTA IN ITALY; To Race Miss America V in Event at Venice in September for King of Italy Trophy. MAY COMPETE IN SPAIN Major Segrave Already Entered in Barcelona Regatta--Wood's Craft Won Harmsworth Trophy in 1927. | TRUE | | C1B 28761 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/yale-announces-winners-of-prizes-in-phelps-stokes-2d-receives.html | YALE ANNOUNCES WINNERS OF PRIZES; I.N. Phelps Stokes 2d Receives Mifflin Award--N.K. Parsells Wins Spanish Contest. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/bronx-leader-quits-hylan-movement-minogue-resigns-from-the-better.html | BRONX LEADER QUITS HYLAN MOVEMENT; Minogue Resigns From the Better Government League inLoyalty to Morgan.24 OTHERS GET OUT, TOOAll on the Executive Committee--Further Defections ArePredicted. Backs Up Waterman. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/to-fight-plan-for- | To Fight Plan for Wickwire. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/beaverbrook-aids-school-newspaper-owner-gives-315000-to-london.html | BEAVERBROOK AIDS SCHOOL.; Newspaper Owner Gives $315,000 to London Medical Institution. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/stationers-board-wins-appellate-division-overrules-smith.html | STATIONERS' BOARD WINS.; Appellate Division Overrules Smith Proclamation of Dissolution. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/motors-acquires-allison-company-sloans-announcement-says-the-work.html | MOTORS ACQUIRES ALLISON COMPANY; Sloan's Announcement Says the Work on Aviation Engines Will Be "Intensified." DIESEL DEVELOPMENT SEEN Race to Perfect Type Said to Be Indicated--$1,000,000 Expansion Plan Recently Made Public. To Expand Operations. $1,000,000 Airplane Contract. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/canadian-envoy-on-way-to-tokio.html | Canadian Envoy on Way to Tokio. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/actors-equity-election-monday.html | Actors' Equity Election Monday | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/mcdonald-wins-cue-match.html | McDonald Wins Cue Match. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/rival-hudson-span-urged-upon-jadwin-new-york-and-new-jersey-company.html | RIVAL HUDSON SPAN URGED UPON JADWIN; New York and New Jersey Company Revives 59th St. Planfor Army Approval.CONTEST FOR RIGHT LOOMSPlea May Affect Report, Just Received, on 57th Street Projectof Other Concern and B. & O. Argue on Old Application. Plea May Alter Report. Renew Fight on "Obstructions." | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/jp-cotton-chosen-as-stimsons-aide.html | J.P. COTTON CHOSEN AS STIMSON'S AIDE | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/green-will-review-west-point-cadets-labor-federation-head-and-his.html | GREEN WILL REVIEW WEST POINT CADETS; Labor Federation Head and His Associates to Inspect Academy Tuesday. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/housing-unit-named-battery-tower.html | Housing Unit Named Battery Tower. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/major-dixons-poor-man-51-captures-the-manchester-cup.html | Major Dixon's Poor Man, 5-1, Captures the Manchester Cup | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/hebrew-orphan-home-benefit.html | Hebrew Orphan Home Benefit. | TRUE | | C1B 29384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/westchester-deals-builders-acquire-rye-and-dobbs-ferry-sites-in.html | WESTCHESTER DEALS.; Builders Acquire Rye and Dobbs Ferry Sites in Exchanges. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/to-wed-miss-willys-today-wealthy-buenos-aires-ranch-owner-to-marry.html | TO WED MISS WILLYS TODAY; Wealthy Buenos Aires Ranch Owner to Marry Her in London. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/year-limitation-void-on-freight-claims-appellate-division-decision.html | YEAR LIMITATION VOID ON FREIGHT CLAIMS; Appellate Division Decision Affects Bills of Lading onOcean Shipments. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/favors-church-union-dr-lancaster-expects-reformed-general-synods.html | FAVORS CHURCH UNION.; Dr. Lancaster Expects Reformed General Synod's Approval. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/industries-excel-trade-in-activity-former-described-as-retaining.html | INDUSTRIES EXCEL TRADE IN ACTIVITY; Former Described as Retaining Usual Strength, While Latter is Uneven. SUMMER BUYING DEFERRED Weather Condition Unfavorable in Parts of Country--Distribution at Rapid Rate. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/princeton-is-unable-to-replay-contest-dr-kennedy-announces-game.html | PRINCETON IS UNABLE TO REPLAY CONTEST; Dr. Kennedy Announces Game Will Go Into Tiger Records as an 8-7 Defeat by | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/to-entertain-war-nurses-west-point-cadets-to-give-drill-for.html | TO ENTERTAIN WAR NURSES.; West Point Cadets to Give Drill for Overseas Service League. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/congress-reopens-in-buenos-aires-president-irigoyen-again-breaks.html | CONGRESS REOPENS IN BUENOS AIRES; President Irigoyen Again Breaks Precedent by Not Appearing to Deliver His Message. IT IS READ IN TEN MINUTES Document Shows Friendliness to Labor, but Omits Detailed Report on Condition of Argentina. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/canadian-assails-tariff-official-says-ottawa-seeks-no-fight-but.html | CANADIAN ASSAILS TARIFF.; Official Says Ottawa Seeks No Fight, but Will Not Run. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/jersey-pier-hearing-set-newark-and-bayonne-projects-will-be.html | JERSEY PIER HEARING SET.; Newark and Bayonne Projects Will Be Considered on June 7. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/marion-talley-buys-a-large-kansas-farm-and-makes-plans-to-raise.html | Marion Talley Buys a Large Kansas Farm And Makes Plans to Raise Horses There | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/metal-trading-is-dull-copper-prices-advance-10-to-15-pointstin.html | METAL TRADING IS DULL.; Copper Prices Advance 10 to 15 Points--Tin Sales Light. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/changes-in-corporations-wh-english-made-irving-trust.html | CHANGES IN CORPORATIONS.; W.H. English Made Irving Trust Director--Aviation Corp. Elects. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/gives-edison-fellowship-general-electric-commemorates-the.html | GIVES 'EDISON FELLOWSHIP.'; General Electric Commemorates the Incandescent Lamp's Jubilee. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/slim-tory-majority-forecast-in-britain-conservatives-are-expected.html | SLIM TORY MAJORITY FORECAST IN BRITAIN; Conservatives Are Expected to Lose 75 Seats in Parliament in Elections Thursday. LABOR WOULD GET MOST Predicted Line-Up Gives 325 Tories, 230 Laborites and 55 Liberal Party Members. FOREIGN POLICY A BIG ISSUE But Continental Experts Fail to Presage Diplomacy Because of Uncertainties of Election. Conservative Loss Expected. Leaders' Forecasts Far Apart. No Hope for Liberal Victory. | TRUE | By Edwin L. James Wireless To the New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/ward-of-millrose-aa-first-in-canadian-title-marathon.html | Ward of Millrose A.A. First In Canadian Title Marathon | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/harvard-fliers-licensed-three-more-members-of-club-get-permitsnew.html | HARVARD FLIERS LICENSED.; Three More Members of Club Get Permits-New Plane to Be Bought. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/dry-era-must-come-ford-tells-hoover-he-hopes-presidents-commission.html | DRY ERA MUST COME, FORD TELLS HOOVER; He Hopes President's Commission Can Suggest Plans forAbsolute Enforcement.STRONGLY SUPPORTS IT He Is Building New Engine forPlanes--Doubts if DieselWill Do. Talks of Diesel Engine. DRY ERA MUST COME, FORD TELLS HOOVER Browses in Antique Shop. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/nominations-go-to-senate-hoover-sends-appointments-of-lucas-blair.html | NOMINATIONS GO TO SENATE.; Hoover Sends Appointments of Lucas, Blair and Many Postmasters. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/syrian-negotiations-off-france-and-turkey-break-on-frontier.html | SYRIAN NEGOTIATIONS OFF.; France and Turkey Break on Frontier Delimitation Issue. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/dr-drury-declines-philadelphia-post-fifth-to-refuse-coadjutorship.html | DR. DRURY DECLINES PHILADELPHIA POST; Fifth to Refuse Coadjutorship, He Objects to 'Indeterminate Duration' of Appointment. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/college-and-school-scores.html | College and School Scores | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/athletics-win-103-for-ninth-in-row-simmons-and-cochrane-lead-attack.html | ATHLETICS WIN, 10-3, FOR NINTH IN ROW; Simmons and Cochrane Lead Attack on the Senators, Each Driving in Four Runs. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/approve-naming-of-smallens.html | Approve Naming of Smallens. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/britain-demands-tax-on-own-war-awards-intolerable-says-handley-page.html | BRITAIN DEMANDS TAX ON OWN WAR AWARDS; 'Intolerable,' Says Handley Page of $80,000 Levy on $200,000 He Got for Plane Designs. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/german-open-is-on-today-hagen-turnesa-smith-and-farrell-seek.html | GERMAN OPEN IS ON TODAY.; Hagen, Turnesa, Smith and Farrell Seek Alliss's Title. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/worcester-tech-tennis-victor.html | Worcester Tech Tennis Victor. | TRUE | Special to The New York Times. | C1B 29384 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/try-to-halt-sentence-sending-boy-6-years-old-to-kentucky.html | Try to Halt Sentence Sending Boy 6 Years Old To Kentucky Reformatory Until He Is 21 | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/more-argentine-gold-coming-here.html | More Argentine Gold Coming Here. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/hoovers-aid-asked-on-radio-education-conference-called-by-wilbur.html | HOOVER'S AID ASKED ON RADIO EDUCATION; Conference, Called by Wilbur, Wants Fact-Finding Commission to Be Named.FEDERAL HELP ONE TOPIC Interior Secretary Holds Use ofthe New Art in Education to Be Inevitable.MANY PROBLEMS FORESEEN Radio Commissioner QuestionsWhether Commercial CompaniesShould Be Allowed to Lead. Sees New Force in Education. Robinson Suggests Problems. Help Needed on the Programs. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/rutgers-bans-class-rushes-following-students-drowning.html | Rutgers Bans Class Rushes Following Student's Drowning | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/germans-prolong-protection-law.html | Germans Prolong Protection Law. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/cotton-prices-drop-as-may-options-end-new-low-levels-of-the-year.html | COTTON PRICES DROP AS MAY OPTIONS END; New Low Levels of the Year Reached.--Final Quotations Down 6 to 13 Points. SELLING DONE IN LAST HOUR Commission Houses and Southern Interests Offer Contracts as Weather Improves. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/rutgers-selects-a-dean-ph-daggett-of-north-carolina-to-head.html | RUTGERS SELECTS A DEAN.; P.H. Daggett of North Carolina to Head Engineering School. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/indianapolis-race-driver-in-mishap.html | Indianapolis Race Driver in Mishap. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/deals-in-new-jersey-new-lessees-to-improve-corner-in-asbury-park.html | DEALS IN NEW JERSEY.; New Lessees to Improve Corner in Asbury Park. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/to-exchange-prisoners-bolivia-and-paraguay-agree-to-do-so-under-our.html | TO EXCHANGE PRISONERS.; Bolivia and Paraguay Agree to Do So Under Our Direction. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/wheat-prices-drop-in-bearish-market-increase-in-import-duties-by.html | WHEAT PRICES DROP IN BEARISH MARKET; Increase in Import Duties by France and Italy Has a Depressing Effect. EXPORT DEMAND LIMITED Corn Displays a Heavy Undertone in Light Trading and Close Is at Net Losses. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/giants-win-again-braves-bow-7-to-3-unleash-two-batting-rallies-in.html | GIANTS WIN AGAIN; BRAVES BOW, 7 TO 3; Unleash Two Batting Rallies, in Which Jackson and Roush Hit Homers, to Take 3d in Row. TWO HURLERS ARE INJURED Ott's Drive Futs Cantwell Out of Game and Scott Retires After Brandt's Pitch Hits Him. Ott and Lindstrom Bat Hard. Mays Stars in Relief Role. | TRUE | By William E. Brandt. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/caldora-indicted-again-conspiracy-charge-brought-against-him-in-ice.html | CALDORA INDICTED AGAIN.; Conspiracy Charge Brought Against Him in Ice Trade War. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/urge-lipton-capital-cut-british-directors-recommend-reduction-of.html | URGE LIPS CAPITAL CUT.; British Directors Recommend Reduction of $3,000,000. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/four-us-pros-back-from-british-open-diegel-golden-al-watrous-and.html | FOUR U.S. PROS BACK FROM BRITISH OPEN; Diegel, Golden, Al Watrous and Barnes Home on Aquitania From Foreign Invasion. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/dead-sea-contract-signed-jewish-colony-in-palestine-to-benefit-from.html | DEAD SEA CONTRACT SIGNED; Jewish Colony in Palestine to Benefit From Salts Concession. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/xray-film-canvass-ordered-by-deegan-240-tenement-inspectors-will.html | X-RAY FILM CANVASS ORDERED BY DEEGAN; 240 Tenement Inspectors Will Check Up on Physicians' and Dentists' Offices. FIREPROOF BOXES REQUIRED Tests by City Toxicologist Show Burning Films Throw Off Three Deadly Gases. 240 Inspectors in Campaign. Orders Sent to Hospitals. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/portes-gil-intervenes-in-strike-of-students-mexican-president.html | PORTES GIL INTERVENES IN STRIKE OF STUDENTS; Mexican President Orders Police Withdrawn and Asks Youths to See Him--6 Killed, They Say. MEXICO CITY, May 24 (AP).--Striking students of the National University Law Schools, who fought police in a series of riots last night, continued vociferous demonstrations in the streets, today but were not molested by the authorities as long as they remained fairly orderly. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/national-park-bank-changes-voted.html | National Park Bank Changes Voted. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/corey-wedding-delay-seen-lawsuit-threatens-to-defer-marriage-to.html | COREY WEDDING DELAY SEEN; Lawsuit Threatens to Defer Marriage to Bourbon Prince. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/2-held-in-200-extortion-dry-agents-said-to-have-taken-money-while.html | 2 HELD IN $200 EXTORTION.; "Dry Agents" Said to Have Taken Money While Detectives Watched. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/french-and-germans-bid-for-league-radio-two-leading-companies-send.html | FRENCH AND GERMANS BID FOR LEAGUE RADIO; Two Leading Companies Send Joint Proposal to Construct Station at Geneva. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/griffiths-gets-decision-beats-friedman-in-chicago-bout-fields-and.html | GRIFFITHS GETS DECISION.; Beats Friedman in Chicago Bout-- Fields and Vicentini Win. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/miss-deveau-to-wed-june-3.html | Miss DeVeau to Wed June 3. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/more-freight-cars-need-repair.html | More Freight Cars Need Repair. | TRUE | | C1B 29384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/falcaro-has-1155-total-bowls-5game-exhibition-with-hiltenbrandmain.html | FALCARO HAS, 1,155 TOTAL; Bowls 5-Game Exhibition With Hiltenbrand--Main Match Tonight. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/erasmus-victor-in-meet-defeats-textile-46-to-18-for-fourth-triumph.html | ERASMUS VICTOR IN MEET.; Defeats Textile, 46 to 18, for Fourth Triumph, in Deal Events. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/mrs-tunney-has-relapse-new-doctor-called-husband-alarmed-by.html | Mrs. Tunney Has Relapse; New Doctor Called; Husband Alarmed by Increase in Temperature | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/robins-quell-phils-in-ninth-to-win-32-losers-get-two-on-base-in.html | ROBINS QUELL PHILS IN NINTH TO WIN, 3-2; Losers Get Two on Base in Final Inning, but McWeeny, Relief Hurler, Retires O'Doul. CLARK HIT BY LINE DRIVE Forced to Quit Game in 7th After Pitching Fine Ball--Herman Slams Homer in Fourth. Ball Hits Clark's Hand. Picinich Doubles and Scores. | TRUE | By Roscoe McGowen. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/seaplane-satisfies-poles-polonia-passes-tests-in-italy-for-atlantic.html | SEAPLANE SATISFIES POLES.; Polonia Passes Tests In Italy for Atlantic Flight. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/blues-drive-reds-back-on-columbus-defenders-fall-back-five-miles-to.html | BLUES DRIVE REDS BACK ON COLUMBUS; Defenders Fall Back Five Miles to Line Before Capital--Last Assault to Start at Dawn. PLANES PUNISH TRANSPORT Blue Air Raiders "Bomb" Bridges Crossed by Reds--Spectacular Climax Coming Today. Blue Air Raid Successful. Progress of Battle Told by Radio. To Use Live Munitions Today. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/hoover-asks-status-of-flood-control-refers-request-for-suspension.html | HOOVER ASKS STATUS OF FLOOD CONTROL; Refers Request for Suspension of Jadwin Plan to Mitchell and Good for Legal Opinion. ENGINEERS DENOUNCE PLAN Their National Board Adopts Report, Declaring It Unwise, Arbitrary and Impractical. Refers Questions for Legal Opinion. Jadwin Plan Condemned. Engineers Oppose Floodway. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/fire-on-french-liner-roussillon-will-likely-have-to-delay-sailing.html | FIRE ON FRENCH LINER.; Roussillon Will Likely Have to Delay Sailing for New York. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/house-adopts-rule-to-rush-tariff-bill-democrats-cry-gag-republican.html | HOUSE ADOPTS RULE TO RUSH TARIFF BILL; DEMOCRATS CRY 'GAG'; Republican Leaders' Steam Roller Bowls the Minority Over by 234 Votes to 138. DEBATE NOW CONTROLLED Democrats Contend That All Changes Opposed by Committee Will Be Scrapped. 20 AMENDMENTS PASSED Attempt by LaGuardia to Reduce Duty on Beef Receives No Consideration. Corn Belt Leaders Back Rule. Crowther Defends Committeemen. HOUSE ADOPTS RULE TO RUSH TARIFF BILL Mrs. Pratt and Garner Clash. Twenty Amendments Voted. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/dynamite-home-of-textile-worker-undetected-assailants-also-fire.html | DYNAMITE HOME OF TEXTILE WORKER; Undetected Assailants Also Fire Shots--Two Homes Burned --Death Threat Sent. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/urges-5-new-links-across-east-river-queens-report-calls-for-more.html | URGES 5 NEW LINKS ACROSS EAST RIVER; Queens Report Calls for More Bridges and Tunnels for Vehicular Traffic. SEES ENTIRE CITY HELPED Reduction in Midtown Congestion Is Predicted--Financing on Toll Basis Suggested. New Links Declared Essential. Favors Building on Toll Basis. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/breaking-ground-for-elevated-highway.html | BREAKING GROUND FOR ELEVATED HIGHWAY. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/fordham-trounces-bucknell-nine-170-cooney-holds-losers-to-2-hits.html | FORDHAM TROUNCES BUCKNELL NINE, 17-0; Cooney Holds Losers to 2 Hits, While Maroon Makes 20 Off Three Hurlers. SABATINI HAS 4 SAFETIES Victors Score Third Successive Shut-Out--Fordham Tallies Six Runs in the Eighth. Expert pitching by Captain Bob Cooney and heavy hitting behind him gave the Fordham baseball team a 17 to 0 victory over Bueknell at Fordham Field yesterday. It was Fordham's third consecutive shutout victory and its ninth conquest of the season. Mitchell Is Hit Hard. Only Two Balls Hit to Outfield. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/two-from-zeppelin-arrive-on-aquitania-crouse-and-nathan-declare-the.html | TWO FROM ZEPPELIN ARRIVE ON AQUITANIA; Crouse and Nathan Declare the Airship's Passengers Felt Safe After Mishap. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/fifth-avenue-firm-expands-bergdorfgoodman-leases-two-adjoining.html | FIFTH AVENUE FIRM EXPANDS; Bergdorf-Goodman Leases Two Adjoining Buildings. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/ccny-nine-beats-clarkson-tech-72-scores-five-runs-in-first-inning.html | C.C.N.Y. NINE BEATS CLARKSON TECH, 7-2; Scores Five Runs in First Inning With Aid of Five Errors and Triumphs on Potsdam Diamond. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/wife-sues-hk-williams-former-ann-murdock-actress-brings-divorce.html | WIFE SUES H.K. WILLIAMS.; Former Ann Murdock, Actress, Brings Divorce Action at Mineola. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/name-cammarian-club-at-brown.html | Name Cammarian Club at Brown. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/many-events-planned-to-honor-mgr-lavelle-committee-completes.html | MANY EVENTS PLANNED TO HONOR MGR. LAVELLE; Committee Completes Arrangements for Celebration of His Anniversary as Priest. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/adelsons-58th-st-projects-financed-for-8000000.html | Adelson's 58th St. Projects Financed for $8,000,000 | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/sunfire-easy-victor-in-the-toronto-cup-wilsons-colt-repeats-his.html | SUNFIRE EASY VICTOR IN THE TORONTO CUP; Wilson's Colt Repeats His 1928 Triumph in Stake at Woodbine, Earning $12,720.SIR HARRY 5 LENGTHS BACKSon O'Battle Finishes Third in Raceat Mile and Furlong--WinnerPays $3.85 for $2. | TRUE | Special to The New York Times. | C1B 29384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/northwest-cities-ask-direct-air-mail-portland-spokane-seattle-and.html | NORTHWEST CITIES ASK DIRECT AIR MAIL; Portland, Spokane, Seattle and Tacoma Seek Link With the Transcontinental System. ROUTE TERMED IMPRACTICAL. Air Line Official, at Aviation Committee Hearing, Says Lindbergh Failed to Cross Cascades. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/marymount-gives-degrees-to-fifteen-catholic-education-hailed-by.html | MARYMOUNT GIVES DEGREES TO FIFTEEN; Catholic Education Hailed by Justice Dowling in Baccalaureate. CARDINAL HAYES PRESIDES Prizes and Honor Medals Awarded --Finishing School Graduates 17 in Dual Exercises. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/500000-suit-dismissed-dr-de-witts-death-ended-experiment-on-woman.html | $500,000 SUIT DISMISSED.; Dr. De Witt's Death Ended Experiment on Woman, Court Rules. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/appell-portrait-unveiled-late-judge-of-westchester-childrens-court.html | APPELL PORTRAIT UNVEILED; Late Judge of Westchester Children's Court Is Eulogized. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/french-jesuit-to-lecture.html | French Jesuit to Lecture. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/simmons-denies-exchange-gambles-he-tells-new-hampshire-bankers.html | SIMMONS DENIES EXCHANGE 'GAMBLES'; He Tells New Hampshire Bankers Betting Is Far DifferentFrom Speculation.DEFENDS STOCK ACTIVITIES President of Exchange OpposesTerm Settlements Suggestedby Federal Reserve. Takes Up Gambling Charges. Definition of Speculation. Cites Aviation Development. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/medical-chambers-acquire-new-site-corporation-to-erect-building-of.html | MEDICAL CHAMBERS ACQUIRE NEW SITE; Corporation to Erect Building of Thirteen Stories in East Fifty-fourth Street. DOWNTOWN PARCELS SOLD Investor Purchases Reade Street Property Near Church Street-- Yorkville Activity. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/jersey-city-beats-baltimore-by-82-breaks-22-deadlock-with-4run.html | JERSEY CITY BEATS BALTIMORE BY 8-2; Breaks 2-2 Deadlock With 4Run Rally in Seventh Inningand Takes the Series.COUMBE FAILS ON MOUND Relieves Clarkson and Is Hit Hardby Victors--Barnes Yields 2 Runsin Eighth--Homer for Walsh. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/three-rob-jewelers-in-shop-near-columbia-one-poses-as-customer-and.html | THREE ROB JEWELERS IN SHOP NEAR COLUMBIA; One Poses as Customer and Two Others Take Victims' Mouths --Loot Placed at $5,000. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/auto-accidents-killed-27500-during-1928-fatalities-increased.html | AUTO ACCIDENTS KILLED 27,500 DURING 1928; Fatalities Increased Steadily, National Safety Council Reports--368 Aviation Deaths. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/the-library-and-book-sales.html | THE LIBRARY AND BOOK SALES | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/nyu-class-of-1884-holds-reunion-dinner-two-of-eleven-survivors.html | N.Y.U. CLASS OF 1884 HOLDS REUNION DINNER; Two of Eleven Survivors Crossed Continent to Attend Forty-fifth Anniversary Fete. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/young-men-form-commerce-group.html | Young Men Form Commerce Group | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/boston-college-alumni-to-dine.html | Boston College Alumni to Dine. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/nanking-orders-arrest-of-feng-marshal-is-termed-rebel-by.html | NANKING ORDERS ARREST OF FENG; Marshal Is Termed Rebel by Nationalists--Canton Victories Attributed to Aviators. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/unified-tin-control-gains-london-reports-rapid-progress-in-plan.html | UNIFIED TIN CONTROL GAINS; London Reports Rapid Progress in Plan Among British Interests. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/action-on-rebels-delayed-washington-probably-will-deport-refugees.html | ACTION ON REBELS DELAYED; Washington Probably Will Deport Refugees, but Not to Mexico. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/topics-of-interest-to-the-churchgoer-twentynine-priests-will-be.html | TOPICS OF INTEREST TO THE CHURCHGOER; Twenty-nine Priests Will Be Ordained by Cardinal in St. Patrick's Today. ALL SAINTS 105 YEARS OLD Anniversary Service Will Be Held There Tomorrow--Annapolis Seniors to Receive Bibles. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/bandits-get-27000-in-east-orange-bank-jerseys-biggest-holdup-in.html | BANDITS GET $27,000 IN EAST ORANGE BANK; Jersey's Biggest Hold-Up in Three Years Staged by Five Men in Five Minutes. SWEEP IN AND CUT WIRES Gunmen Herd Nine, Including Company Head, Into Cage and Escapein Tuned-Up Car. Cut All Wires in Bank. Bank President Faces Pistol. Herded Into Cage in Rear. Policeman 100 Feet Away. Hold-up Car Stolen. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/good-will-receive-baseballs-ruth-autographs-for-cmtc.html | Good Will Receive Baseballs Ruth Autographs for C.M.T.C. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/grant-fund-passes-the-100000-mark-new-gifts-of-10653-to-complete.html | GRANT FUND PASSES THE $100,000 MARK; New Gifts of $10,653 to Complete Monument Received in$400,000 Campaign. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/clearings-by-banks-total-11542573000-weeks-aggregate-is-17-per-cent.html | CLEARINGS BY BANKS TOTAL $11,542,573,000; Week's Aggregate Is 1.7 Per Cent Below Corresponding Period a Year Ago. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/loughran-defeats-schaaf-outpoints-heavyweight-by-wide-margin-in.html | LOUGHRAN DEFEATS SCHAAF; Outpoints Heavyweight by Wide Margin in Boston Garden. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/will-rogers-tells-about-congress-relief-to-congress.html | Will Rogers Tells About Congress Relief to Congress | TRUE | WILL ROGERS. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/councilman-found-guilty-of-extortion-ta-archipley-of-linden-nj.html | COUNCILMAN FOUND GUILTY OF EXTORTION; T.A. Archipley of Linden, N.J., Convicted of Taking $100 in Building Violation. | TRUE | Special to The New York Times. | C1B 29384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/sigmund-szana-dies-rumanian-banker-visiting-in-chicago-collapses-at.html | SIGMUND SZANA DIES.; Rumanian Banker, Visiting in Chicago, Collapses at Table. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/reserve-bank-to-meet-wednesday.html | Reserve Bank to Meet Wednesday. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/ammex-petroleum-to-offer-stock.html | Ammex Petroleum to Offer Stock. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/american-talkie-upheld-berlin-court-refuses-to-enjoin-use-of.html | AMERICAN TALKIE UPHELD.; Berlin Court Refuses to Enjoin Use of Imported Apparatus. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/kills-three-children-ends-her-own-life-mother-at-lebanon-ky-is-said.html | KILLS THREE CHILDREN, ENDS HER OWN LIFE; Mother at Lebanon, Ky., Is Said by Family to Have Worried Over Financial Matters. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/exjudge-thayer-87-celebrates.html | Ex-Judge Thayer, 87, Celebrates. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/frank-a-empsall-dies-after-operation-director-of-st-regis-paper-co.html | FRANK A. EMPSALL DIES AFTER OPERATION; Director of St. Regis Paper Co., a Resident of Watertown, Succumbs in Hospital Here. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/hamilton-fencers-name-niemeyer.html | Hamilton Fencers Name Niemeyer. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/cornell-crews-are-ready-syracuse-also-has-final-drill-for-dual.html | CORNELL CREWS ARE READY; Syracuse Also Has Final Drill for Dual Regatta Today. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/orderly-central-europe.html | ORDERLY CENTRAL EUROPE. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/heavier-financing-on-municipal-list-seventysix-bond-issues-for.html | HEAVIER FINANCING ON MUNICIPAL LIST; Seventy-six Bond Issues for $41,879,992 Scheduled for Award Next Week. WESTCHESTER TO BORROW County to Get $8,649,500 Loan on Monday—Retail Distribution of Securities Uneven. Big Loan for Toronto. Awards to Be Made. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/a-son-to-mrs-warren-j-keyes.html | A Son to Mrs. Warren J. Keyes. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/swear-they-fainted-in-75000-holdup-two-jewelers-charged-with.html | SWEAR THEY FAINTED IN $75,000 'HOLD-UP'; Two Jewelers, Charged With Defrauding Creditors, Tellof Fright. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/school-bands-compete-more-than-3000-musicians-meet-in-denver.html | SCHOOL BANDS COMPETE.; More Than 3,000 Musicians Meet in Denver Contest. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/revolt-looms-in-persia-troops-gather-around-shiraz-as-parleys-with.html | REVOLT LOOMS IN PERSIA.; Troops Gather Around Shiraz as Parleys With Chiefs Proceed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/educators-are-hosts-to-prince-henry-here-plan-to-exchange.html | EDUCATORS ARE HOSTS TO PRINCE HENRY HERE; Plan to Exchange Engineering Students With Germany Discussed at Luncheon. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/miss-e-marshall-to-wed-on-june-17-attendants-for-her-marriage-to-c.html | MISS E. MARSHALL TO WED ON JUNE 17; Attendants for Her Marriage to C. A. Capen in Madison Av. Presbyterian Church. JOICE PORTER'S BRIDAL Ceremony With James R. Arneill Jr. in Garden at Blachley Hall, Greenwich, Conn., June 22. Porter--Arneill. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/plane-near-record-of-question-mark-fort-worth-in-air-on-sixth-night.html | PLANE NEAR RECORD OF QUESTION MARK; Fort Worth in Air on Sixth Night --Would Reach Army Craft Mark at Dusk Today. BAROGRAPH CAUSES WORRY Fliers Are Confident of Making New Record if Storms Do Not Come Up to Prevent. Planes Only Eight Feet Apart. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/national-carbon-company-leases.html | National Carbon Company Leases. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/steel-more-active-in-week-of-may-18-output-was-heavier-than-in-the.html | STEEL MORE ACTIVE IN WEEK OF MAY 18; Output Was Heavier Than in the Previous Week or Same Time Last Year. CHECK PAYMENTS FELL OFF Distribution of Goods Reported Substantially Higher Than in theSame Week of 1928. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/left-fortune-in-antiques-nathaniel-long-willed-it-to-manheim-pa.html | LEFT FORTUNE IN ANTIQUES.; Nathaniel Long Willed It to Manheim (Pa.) Church. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/the-motor-highway.html | THE MOTOR HIGHWAY. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/government-keeps-patent-monopolies-has-reversed-former-policy.html | GOVERNMENT KEEPS PATENT MONOPOLIES; Has Reversed Former Policy, Colonel McMullen Says, at Couzens Bill Hearing. RADIO RIGHTS DISCUSSED Officer Tells Senators He Believes Von Bronck Process Anticipated the Alexanderson One. Tells of the Von Bronck Process. Points to Reversal in Courts. Sees No Danger of Monopoly. Testifies for the Independents. Expects Some Action by O'Brian. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/prohibitions-notice-to-automobilists.html | PROHIBITION'S NOTICE TO AUTOMOBILISTS. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/yancey-checks-his-time-rome-flier-and-lotti-set-watches-for.html | YANCEY CHECKS HIS TIME.; Rome Flier and Lotti Set Watches for Chronometer Readings. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/senators-drop-plan-for-secret-inquiry-will-examine-united-press.html | SENATORS DROP PLAN FOR SECRET INQUIRY; Will Examine United Press Correspondent in Open Sessionand Allow Counsel.HE WILL REFUSE REPLIES Passage of Resolution to AbolishClosed Meetings on Nominations Is Now Surmised. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/vanishes-from-williston-peekskill-ny-senior-at-academy-leaves-to.html | VANISHES FROM WILLISTON.; Peekskill (N.Y.) Senior at Academy Leaves to "Make His Own Way." | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/georgetown-loses-4-to-2-providence-college-wins-with-rallies-in.html | GEORGETOWN LOSES, 4 TO 2 ; Providence College Wins With Rallies in Second and Eighth. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/prince-of-sagan-19-shoots-himself-mother-anna-gould-forbade.html | Prince of Sagan, 19, Shoots Himself; Mother, Anna Gould, Forbade Marriage | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29384 |

| Date | Date | URL | Title | Flag | Source | Code |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/philadelphia-prison-inspectors-quit.html | Philadelphia Prison Inspectors Quit. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/theatre-guild-actors-off-to-london-today-will-give-caprice-at-st.html | THEATRE GUILD ACTORS OFF TO LONDON TODAY; Will Give 'Caprice' at St. James's Theatre June 3--Directors to Confer With Bernard Shaw. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/wound-messenger-get-banks-75000-five-robbers-hold-up-car-in-heart.html | WOUND MESSENGER, GET BANK'S $75,000; Five Robbers Hold Up Car in Heart of Oklahoma City-- Escape in Auto. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/money.html | MONEY. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/assure-rights-here-in-english-stock-pinchin-johnson-co-issue-66667.html | ASSURE RIGHTS HERE IN ENGLISH STOCK; Pinchin, Johnson & Co. Issue 66,667 American Shares-- Offering Next Week. HOLDERS TO STATE WISHES Desires as to Voting of Deposited Securities to Be Expressed-- Other Protection Promised. Issue Subject to Agreement. To Reassure Americans. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/airplane-hunters-prosecuted.html | Airplane Hunters Prosecuted. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/markets-in-london-paris-and-berlin-angloamerican-stocks-rise-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Anglo-American Stocks Rise on English Exchange--ShortTerm Loans Easier. ACTIVE PERIOD IN PARIS Quietness Expected on Bourse fora Time, However--Trading inGerman Capital Nervous. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/honor-josephthal-on-flagship-today-funeral-services-for-admiral.html | HONOR JOSEPHTHAL ON FLAGSHIP TODAY; Funeral Services for Admiral Will Be Led by Lieut. Commender Darlington.PLANES WILL FLY OVERHEADMinute Guns to Be Fired as BodyLeaves Vessel for Cemetery-- Lehman Heads Pallbearers. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/senator-king-asks-bank-loan-inquiry-offers-resolution-calling-for.html | SENATOR KING ASKS BANK LOAN INQUIRY; Offers Resolution Calling for Full Study of Federal Board's Credit Activities. WITH VIEW TO CHANGES Seeks to Learn Extent to Which Funds Have Entered Speculative Fields. Board Fails to Meet. Seeks Merger Data. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/curb-shares-fail-to-hold-early-gains-several-reach-new-highs-at.html | CURB SHARES FAIL TO HOLD EARLY GAINS; Several Reach New Highs at Opening, but Profit Taking and Short Selling Cause Losses. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/juilliard-awards-made-20-fellowships-are-given-in-voice-piano-and.html | JUILLIARD AWARDS MADE.; 20 Fellowships Are Given in Voice, Piano and Violin. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/haarlem-house-opens-twoday-festival-forty-children-of-neighborhood.html | HAARLEM HOUSE OPENS TWO-DAY FESTIVAL; Forty Children of Neighborhood Give Entertainment to Aid Fund for Settlement Vacations. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/no-dividend-stock-drops-slosssheffield-omits-quarterly-and-50point.html | NO DIVIDEND, STOCK DROPS.; Sloss-Sheffield Omits Quarterly, and 50-Point Break Follows. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/choate-school-wins-at-tennis.html | Choate School Wins at Tennis. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/russians-leave-for-peru-groups-quit-yugoslavia-and-france-for-free.html | RUSSIANS LEAVE FOR PERU.; Groups Quit Yugoslavia and France for Free Farms. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/air-venturers-ready-for-the-atlantic.html | AIR VENTURERS READY FOR THE ATLANTIC. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/article-1-no-title-new-yorkers-appointment-as-under-secretary-of.html | Article 1 -- No Title; New Yorker's Appointment as Under Secretary of State Announced by Hoover. BARTLETT FOR BORDER POST Gilmore to Stay as Assistant Philippines Governor--Cisson to Be an Aide to Mitchell. Six New Yorkers Already Named. Cotton's Career at the Bar. Harvard Law Graduate. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/dr-work-returns-arrives-on-aquitania-from-europe-general-hs-cumming.html | DR. WORK RETURNS.; Arrives on Aquitania From Europe --General H.S. Cumming Back. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/yale-and-harvard-ready-will-engage-in-annual-dual-meet-at-new-haven.html | YALE AND HARVARD READY; Will Engage in Annual Dual Meet at New Haven Today. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/snowden-repeats-attack-assails-tories-debt-settlement-with-us-again.html | SNOWDEN REPEATS ATTACK.; Assails Tories' Debt Settlement With Us Again. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/police-department.html | Police Department. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/corrects-mclean-story-philadelphia-record-withdraws-report-of.html | 'CORRECTS' McLEAN STORY.; Philadelphia Record Withdraws Report of Washington Incident. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/nyu-class-of-1884-holds-reunion.html | N.Y.U. Class of 1884 Holds Reunion. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/wool-prices-uncertain-home-market-a-shade-lower-foreign-market-dull.html | WOOL PRICES UNCERTAIN.; Home Market a Shade Lower, Foreign Market Dull. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/world-mark-for-100-equaled-by-tolan-michigan-star-sprints-distance.html | WORLD MARK FOR 100 EQUALED BY TOLAN; Michigan Star Sprints Distance in 0:09 6-10 in Trials of the Big Ten Title Meet. SIMPSON SETS 220 RECORD His 0:20 9-10 Clips Conference Mark--Behr Breaks Shot-Put Standard--Ohio State, Michigan Lead. Two Other Marks Set. Four Double Qualifiers. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/an-accomplished-fact-engineers-are-able-to-produce-stable.html | AN ACCOMPLISHED FACT.; Engineers Are Able to Produce Stable Temperature and Humidity. The Good of Society. | TRUE | SCHUYLER PATTERSONLOUIS. CUVILLIER. | C1B 29384 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/12-ships-sail-today-for-foreign-ports-eight-are-bound-for-europe.html | 12 SHIPS SAIL TODAY FOR FOREIGN PORTS; Eight Are Bound for Europe and Four for the South With 6,000 Passengers. TWO OTHERS ARE EXPECTED Outgoing List Includes Leviathan, Minnetonka, New-York, Samaria, Cedric and California. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/jamaica-nine-wins-15th-game-in-row-rooney-holds-richmond-hill-to.html | JAMAICA NINE WINS 15TH GAME IN ROW; Rooney Holds Richmond Hill to Two Hits and His Team Triumphs, 6-0. ST. ANN'S TAKES ITS 12TH Beats Cathedral Boys High, 6-1, in Extending Streak--Hotchkiss Is Victor--Other Results. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/financial-markets-stocks-decline-after-early-further-advanced.html | FINANCIAL MARKETS; Stocks Decline After Early Further Advance--Call MoneyHolds at 6%. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/skinner-will-contest-settled.html | Skinner Will Contest Settled. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/howard-defines-british-empire-it-has-become-a-group-of-autonomous.html | HOWARD DEFINES BRITISH EMPIRE; It Has Become a Group of Autonomous Nations, He Says at Empire Day Dinner Here. RHODES'S DREAM REALIZED He Originated Idea Adopted by Imperial Conference of 1926, Ambassador Declares. Points to Separate Treaties. United by Common Ideals. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/kentucky-insurance-fight-ended.html | Kentucky Insurance Fight Ended. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/tilden-announces-that-he-will-retire-from-international-tennis.html | Tilden Announces That He Will Retire From International Tennis After 1929 | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/hoff-enters-princeton-campaign.html | Hoff Enters Princeton Campaign. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/spence-school-gives-diplomas-to-44-girls-building-fund-totals.html | SPENCE SCHOOL GIVES DIPLOMAS TO 44 GIRLS; Building Fund Totals $525,000, It Is Announced at 37th Annual Graduation. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/venezuela-to-elect-president.html | Venezuela to Elect President. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/record-era-in-steel-surveyed-by-schwab-industry-is-enjoying.html | RECORD ERA IN STEEL SURVEYED BY SCHWAB; Industry Is Enjoying Greatest Peace-Time Prosperity, He Tells Institute. LAUDS HOOVER LEADERSHIP Return on Investment Low When Depletion of Supplies Is Considered, He Says. OVEREXPANSION IS DECRIED James A. Farrell Receives First Gary Medal for Achievements, at Dinner Here. Says Steel Profits Are Low. Ingot Production Sets Record. Finds Industry Efficient. Sees Huge Drain on Resources. Predicts Increasing Demand. Farrell Opposes Wage Cuts. Millikan Stresses Research. Frank Says Machines | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/rev-dr-white-resigns-as-secretary.html | Rev. Dr. White Resigns as Secretary. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/australia-offers-film-prizes-to-encourage-home-products.html | Australia Offers Film Prizes To Encourage Home Products | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/law-institute-elects-root.html | Law Institute Elects Root. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/north-carolinas-weather-reports.html | North Carolina's Weather Reports. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/soviets-greet-cafeteria-strikers.html | Soviets Greet Cafeteria Strikers. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/to-aid-guardian-guild-card-party-at-roosevelt-today-is-sponsored-by.html | TO AID GUARDIAN GUILD.; Card Party at Roosevelt Today Is Sponsored by Cardinal Hayes. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/jr-crews-on-tax-board-walker-names-brooklyn-republican-to-succeed.html | J.R. CREWS ON TAX BOARD.; Walker Names Brooklyn Republican to Succeed L.M. Swasey. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/dual-debt-annuity-bars-paris-accord-germans-hold-demand-for-both.html | DUAL DEBT ANNUITY BARS PARIS ACCORD; Germans Hold Demand for Both Dawes and Young Dues This Year Is Inacceptable. PLAN PUT IN NEW LIGHT Creditors Argue Young Annuity Would Go to Aid Bond Issue-- Kastl Charges "Juggling." THIS IS NOW BIGGEST ISSUE Fate of Experts' Parley at Paris Is Held to Hinge Largely on the Reich Government. Concurrent Annuities Asked. Kastl Criticizes "Juggling." To Settle Belgian Marks. British Ready to Agree. | TRUE | By P.J. Philip. Special Cable To The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/killed-by-plane-fall-lieut-rsa-gladden-victim-of-crash-in.html | KILLED BY PLANE FALL.; Lieut. R.S.A. Gladden Victim of Crash in Haiti--Another Hurt. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/lehigh-team-honored-gets-plaque-for-winning-the-ro-tc-rifle.html | LEHIGH TEAM HONORED.; Gets Plaque for Winning the R.O. T.C. Rifle Tournament. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/auction-sales-today-westchester-estates-and-jersey-lots-to-be.html | AUCTION SALES TODAY.; Westchester Estates and Jersey Lots to Be Offered. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/lateran-treaties-scored-senator-croce-is-first-to-oppose-accord.html | LATERAN TREATIES SCORED.; Senator Croce Is First to Oppose Accord Openly. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/mrs-laird-wins-at-golf-takes-low-gross-prize-in-wykagyl-tourney.html | MRS. LAIRD WINS AT GOLF.; Takes Low Gross Prize in Wykagyl Tourney With Score of 104. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/ameli-restricts-lawyers-requires-all-to-notify-of-retention-in.html | AMELI RESTRICTS LAWYERS.; Requires All to Notify of Retention in Cases Before Commissioners. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/cuba-silent-on-barlow-wont-comment-on-report-our-envoy-will.html | CUBA SILENT ON BARLOW.; Won't Comment on Report Our Envoy Will Investigate Claims. | TRUE | | C1B 29384 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/red-sox-shut-out-yankees-by-5-to-0-macfayden-allows-only-four-hits.html | RED SOX SHUT OUT YANKEES BY 5 TO 0; MacFayden Allows Only Four Hits as Hugmen Are Blanked for First Time This Year. BOSTON SCORES 4 IN 6TH Victors Chase Pennock, Who Is Relieved by Sherid--Sex Tally Again in the Eighth. Rothrock Hits a Roller. Flagstead Turns Somersault. | TRUE | By John Drebinger. Special To the New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/hoover-receives-pitamic-new-serbian-minister-recalls-the-formers.html | HOOVER RECEIVES PITAMIC.; New Serbian Minister Recalls the Former's War Relief Work. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/heads-bank-of-great-neck.html | Heads Bank of Great Neck. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/for-woman-in-police-job-federation-asks-whalen-to-put-one-at-head.html | FOR WOMAN IN POLICE JOB.; Federation Asks Whalen to Put One at Head of Women's Bureau. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/ugi-will-offer-29580000-rights-plans-to-increase-capital-stock-of.html | U.G.I. WILL OFFER $29,580,000 RIGHTS; Plans to Increase Capital Stock of 6,000,000 $50 Shares to 40,000,000 No Par. TO ALLOT COMMON AT $20 Basis of Exchange of Common Is 5 for 1 and of Preferred 1/3 for 1 -- Stock Soars, Then Dips. To Offer Common at $20. Stock Soars, Then Reacts. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/sandes-filly-201-beaten-by-a-nose-safety-pin-ridden-by-benham.html | SANDE'S FILLY, 20-1, BEATEN BY A NOSE; Safety Pin, Ridden by Benham, Nipped by Arcturus in the Garden City Handicap. LUNAR, 6-1, TAKES 'CHASE Saportas Gets Mrs. Mellwaine's Horse Home by a Length Over Coolgardie at Belmont. Adds to the Tension. Anybody's Race Until End. Bostwick Rides Well. | TRUE | By Bryan Field. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/philadelphia-title-won-by-mrs-hurd-victor-defeats-miss-quier-4-and.html | PHILADELPHIA TITLE WON BY MRS. HURD; Victor Defeats Miss Quier, 4 and 3, to Capture Golf Crown for Fourth Time. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/poverty-of-mexico-blamed-on-calles-vito-alessio-robles-head-of.html | POVERTY OF MEXICO BLAMED ON CALLES; Vito Alessio Robles, Head of Opposition, Assails Him for "Foreign Grip on Industry." | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/churches-effect-union-in-scotland-church-of-scotland-and-the-united.html | CHURCHES EFFECT UNION IN SCOTLAND; Church of Scotland and the United Free Church Vote for It, Starting in October. SPLIT IN THE LATTER BODY Minority Will Continue as Separate Group--Action of Assemblies Ends 20 Years of Negotiation. Minority to Stay Out. Opposed State Control. Separation in 1843. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/constance-clemons-engaged-to-marry-daughter-of-mrs-chester-m-kerr.html | CONSTANCE CLEMONS ENGAGED TO MARRY; Daughter of Mrs. Chester M. Kerr Is to Wed Darragh Louderback, Banker. MISS E. JAMES BETROTHED New York Girl Is to Marry Reginald Rinehart Church--Other Engagements. James--Church. Perrine--Butler. Turner--Parsons. Ferry--Fichtel. Healy--Curtis. Morrison--Scheiss. Hostess to Two Brides-to-Be. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/children-gather-at-st-johns-today.html | Children Gather at St. John's Today | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/stormy-skies-delay-flight-to-france-lotti-is-warned-at-old-orchard.html | STORMY SKIES DELAY FLIGHT TO FRANCE; Lotti Is Warned at Old Orchard of 1,000 Miles of Adverse Weather Over Atlantic. PELTING RAIN ON OTHER SIDE Fliers Secure Plane Against Rising Squall and Await Chance of Starting Tomorrow. Dr. Kimball's Warning. Protect Plane Against Squalls. STORMY SKIES DELAY FLIGHT TO FRANCE Lotti Tries Sextant on Beach. | TRUE | From a Staff Correspondent of The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/track-trophy-won-by-clinton-team-victors-score-76-points-to-annex.html | TRACK TROPHY WON BY CLINTON TEAM; Victors Score 76 Points to Annex Interborough Prize at Lewisohn Stadium. MONROE SECOND WITH 37 Shefflar, Clinton, Gives Best Performance of Meet by Making theQuarter-Mile in 0:52 4-5. | TRUE | By Arthur J. Daley. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/unitarians-to-worship-in-club.html | Unitarians to Worship in Club. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/minor-league-baseball.html | Minor League Baseball | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/a-prophet-at-home.html | A PROPHET AT HOME. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/girl-kisses-father-who-slew-her-husband-testifies-for-her-parent-at.html | GIRL KISSES FATHER WHO SLEW HER HUSBAND; Testifies for Her Parent at Habeas Corpus Hearing in Amarillo, Texas. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/merchants-enroll-433-new-members-records-of-three-previous-days-of.html | MERCHANTS ENROLL 433 NEW MEMBERS; Records of Three Previous Days of Association's Campaign Are Broken. TOTAL FOR DRIVE IS 1,329 Team 1-A Continues to Hold Its Lead--Final Reports Will Be Presented Tuesday. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/matsuyama-wins-two-cue-matches.html | Matsuyama Wins Two Cue Matches. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/a-son-to-mrs-thorburn-reid-jr.html | A Son to Mrs. Thorburn Reid Jr. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/king-sets-thanksgiving-he-wishes-simple-abbey-service-on-july-16.html | KING SETS THANKSGIVING.; He Wishes Simple Abbey Service on July 16 for Recovery. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/radios-picture-to-london-san-francisco-sends-photograph-across.html | RADIOS PICTURE TO LONDON.; San Francisco Sends Photograph Across Country by Wire First. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/mcmanus-bail-suit-argued-decision-is-reserved-on-bantons-appeal.html | McMANUS BAIL SUIT ARGUED; Decision Is Reserved on Banton's Appeal From Levy's Order. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Professional Judgment at Sea. Reserve Bank to Meet Wednesday. A Conflict of Opinion. A Cheerful Word From Industry. Mr. Bernet's Promotion. Troubles of "Valuation." | TRUE | | C1B 29384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/changes-on-curb-market-securities-admitted-to-and-others-removed.html | CHANGES ON CURB MARKET.; Securities Admitted To and Others Removed From Trading. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/calls-out-bronx-barbers-head-of-state-union-says-600-have-already.html | CALLS OUT BRONX BARBERS; Head of State Union Says 600 Have Already Joined Strike. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/kovno-assassin-is-shot-student-dies-before-firing-squad-for-attack.html | KOVNO ASSASSIN IS SHOT.; Student Dies Before Firing Squad for Attack on Premier. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/captain-john-f-skillings-retired-commodore-of-panama-line-and-war.html | CAPTAIN JOHN F. SKILLINGS.; Retired Commodore of Panama Line and War Veteran Dies. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/loses-loan-to-ferrari-elmer-janace-has-judgment-for-11401-entered.html | LOSES LOAN TO FERRARI.; Elmer Janace Has Judgment for $11,401 Entered Against Him. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/mrs-fiske-honor-guest-entertained-at-a-tea-given-by-the-episcopal-a.html | MRS. FISKE HONOR GUEST.; Entertained at a Tea Given by the Episcopal Actors' Guild. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/maine-athletes-lead-in-new-england-meet-university-qualifies-19-in.html | MAINE ATHLETES LEAD IN NEW ENGLAND MEET; University Qualifies 19 in Title Games--Holy Cross Has 12 Qualifiers and Brown 10. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/tunney-payment-rumored-but-his-counsel-calls-report-on-fogarty.html | TUNNEY PAYMENT RUMORED; But His Counsel Calls Report on Fogarty Letters "Garbled." | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/article-3--no-title.html | Article 3 -- No Title | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/british-and-german-airships-to-exchange-courtesy-visits.html | British and German Airships To Exchange Courtesy Visits | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/dill-revokes-license-of-p-sanford-ross-jr-asks-investigation-of.html | DILL REVOKES LICENSE OF P. SANFORD ROSS JR.; Asks Investigation of Reports of Pressure to Halt Prosecution in Jersey Motor Killing. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/vare-denies-vote-charges-counsel-files-brief-with-senate-committee.html | VARE DENIES VOTE CHARGES; Counsel Files Brief With Senate Committee in Election Contest. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/twoeyed-camera-gives-movies-depth-huge-pictures-shown-upon-glass.html | TWO-EYED CAMERA GIVES MOVIES DEPTH; Huge Pictures Shown Upon Glass Screen 52 Feet Long in Photophone Test. SINGERS LOOK GARGANTUAN In Niagara Falls Scene Water Seems to Splash on Floor--Device Not Regarded as Perfected Yet. Space Separates Chairs. Camera Has Two Lenses. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/hoover-congratulates-woman-of-100.html | Hoover, Congratulates Woman of 100. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/elizabeth-spans-approved-war-department-agrees-to-plans-for-highway.html | ELIZABETH SPANS APPROVED; War Department Agrees to Plans for Highway Links. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/tigers-win-in-21st-uhles-8th-straight-detroit-star-hurls-20-innings.html | TIGERS WIN IN 21ST; UHLE'S 8TH STRAIGHT; Detroit Star Hurls 20 Innings in 6-5 Victory, While Lyons Goes Full Distance. FORTY-TWO HITS ARE MADE Victor, Collect 24 to Losers 18-- Game Is Three Inning, Under Record for League. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/harvard-golfers-victors-finlay-leads-team-to-90-victory-over-brown.html | HARVARD GOLFERS VICTORS; Finlay Leads Team to 9-0 Victory Over Brown at Providence. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/klansman-goes-to-prison-exhead-of-indiana-body-sentenced-for.html | KLANSMAN GOES TO PRISON.; Ex-Head of Indiana Body Sentenced for Stealing Automobiles. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/ursinus-nine-is-victor-ends-gettysburgs-winning-streak-by.html | URSINUS NINE IS VICTOR.; Ends Gettysburg's Winning Streak by Triumphing, 8 to 2. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/denies-power-official-influenced-newspaper-head-of-utica-daily.html | DENIES POWER OFFICIAL INFLUENCED NEWSPAPER; Head of Utica Daily Press Says W.E. Lewis Never Tried to Affect Policy of Journal. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/haverford-in-front-with-15-qualifiers-shows-way-in-trials-of-middle.html | HAVERFORD IN FRONT WITH 15 QUALIFIERS; Shows Way in Trials of Middle Atlantic Title Meet--Swarthmore Is Next With Nine.MORRIS SETS DISCUS MARK Haverford Star's Toss of 146 Feet Inch Breaks Meet Record-- O'Neill Shines in Hurdles. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/22440000-surplus-shown-by-poland-revenue-receipts-were-13-per-cent.html | $22,440,000 SURPLUS SHOWN BY POLAND; Revenue Receipts Were 13 Per Cent Above Estimate--Big Jump in Investments. DEWEY URGES ECONOMY Adviser Says Lower Taxes Are Needed to Permit Provision of Working Capital. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/bond-club-loses-morgan-golf-cup-defeated-on-annual-field-day-at.html | BOND CLUB LOSES MORGAN GOLF CUP; Defeated on Annual Field Day at Sleepy Hollow Country Club by Players From Chicago. 500 AT OUTING, A RECORD Traders on Miniature Stock Exchange Win Automobiles, Someon Short Sales. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/taxpayers-pick-officers-washington-heights-association-to-be-headed.html | TAXPAYERS PICK OFFICERS.; Washington Heights Association to Be Headed by Joseph Grasheim. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/sports-of-the-times-a-little-interruption-coming-through-missing.html | Sports of the Times; A Little Interruption. Coming Through. Missing Out on Goslin. This May Be It. | TRUE | By John Kieran. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/banker-ends-life-by-shot-in-office-lc-levison-left-note-to-wife.html | BANKER ENDS LIFE BY SHOT IN OFFICE; L.C. Levison Left Note to Wife Saying He Could Not Enjoy Living Any Longer. COMPLAINED OF BEING ILL Body Found Some Hours After His Death--Recently Built a New Home. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/legionaires-get-medals-france-sends-souvenirs-of-second-aef-visit.html | LEGIONAIRES GET MEDALS.; France Sends Souvenirs of "Second A.E.F." Visit to Paris. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/st-josephs-nine-wins-perrotta-strikes-out-ten-defeating-college-of.html | ST. JOSEPH'S NINE WINS.; Perrotta Strikes Out Ten, Defeating College of Osteopathy, 6-0. | TRUE | Special to The New York Times. | C1B 29384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/rockefeller-talks-2-hours-with-mayor-on-aid-for-housing-considers.html | ROCKEFELLER TALKS 2 HOURS WITH MAYOR ON AID FOR HOUSING; Considers Financing Chrystie and Forsyth St. Project but Defers Decision. TWO TO MEET AGAIN SOON Details to Be Discussed More Fully After Estimate Board Takes Action. PLAN'S SUCCESS PREDICTED Philanthropist's Aide, After Study of Situation, Believes Rental of $10 a Room Is Possible. Mayor Tells of Talk. Rockefeller Studies Proposal. ROCKEFLLER SEES MAJOR ON HOUSING Plan for Park | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/says-cotton-mills-face-a-merger-era-wr-bassett-predicts-most-of.html | SAYS COTTON MILLS FACE A MERGER ERA; W.R. Bassett Predicts Most of Manufacturers Will Enter Consolidations in Future. NEW SALES POLICY URGED Convention at Atlantic City Is Warned That Prices Indicate Overproduction. Discusses Population Growth. Merger Era | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/lloyd-george-calls-for-disarmament-liberal-chief-promises-to-urge.html | LLOYD GEORGE CALLS FOR DISARMAMENT; Liberal Chief Promises to Urge Immediate Steps for Big Cuts if Elected. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/sussex-cricketers-crush-lancashire-rout-champion-english-county.html | SUSSEX CRICKETERS CRUSH LANCASHIRE; Rout Champion English County Team, Unbeaten in 1928, by an Innings and 95 Runs. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/charles-e-denney-president-of-erie-vice-president-of-the-railroad.html | CHARLES E. DENNEY PRESIDENT OF ERIE; Vice President of the Railroad Is Elected to Succeed John J. Bernet, Who Resigned. BEGAN AS A SECTION HAND Robert E. Woodruff, Assistant Vice President, Promoted--Is a Purdue Graduate. Worked His Way at College. Woodruff a Purdue Man. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/connecticut-deals-proctor-house-in-greenwich-sold-westport-purchase.html | CONNECTICUT DEALS.; Proctor House in Greenwich Sold --Westport Purchase. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/britons-celebrate-in-empire-day-fete-baldwin-at-hyde-park-meeting.html | BRITONS CELEBRATE IN EMPIRE DAY FETE; Baldwin at Hyde Park Meeting Says Disunion Would Be Greatest Blow to World. HE STRESSES STRONG BOND Record Emigration From England to Dominion Is Predicted at Gathering of Canadians. Thanks for King's Recovery. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/three-views-held-in-zeppelin-failure-motor-fatigue-connection-of.html | THREE VIEWS HELD IN ZEPPELIN FAILURE; Motor Fatigue, Connection of Cylinders and Faulty Shaft Alterations Advanced FRENCH OFFICERS ARE BUSY Guests at Luncheon and Air Works After Staying Up All Night-- Mrs. Pierce to Fly in Balloon. Another Theory Advanced. Crew Goes Home To Sleep. Mrs. Pierce to Fly in Balloon. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/plans-to-list-its-shares-transamerica-to-apply-to-stock-exchange.html | PLANS TO LIST ITS SHARES.; Trans-America to Apply to Stock Exchange Here, Giannini Says. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/plots-near-amityville-.html | Plots Near Amityville Sold. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/fjf-thiel-with-meehan-co.html | F.J.F. Thiel With Meehan & Co. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/gray-holds-the-indians-manush-gets-5-hits-drives-in-3-runs-in.html | GRAY HOLDS THE INDIANS.; Manush Gets 5 Hits, Drives In 3 Runs in Browns' 5-0 Victory. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/wooton-a-winner-in-ocean-city-golf-triumphs-over-sanders-5-and-4.html | WOOTON A WINNER IN OCEAN CITY GOLF; Triumphs Over Sanders, 5 and 4--Knight, Platt and Gregson Also Reach Semi-Finals. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/finds-loss-for-wctu-georgia-woman-tells-of-decline-in-the-south.html | FINDS LOSS FOR W.C.T.U.; Georgia Woman Tells of Decline in the South Since Election. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/tariff-retaliation.html | TARIFF RETALIATION. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/cutty-sark-ashore-in-west-indies.html | Cutty Sark Ashore in West Indies. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/janet-griswold-wed-to-walter-g-fischer-marriage-on-wednesday-at.html | JANET GRISWOLD WED TO WALTER G. FISCHER; Marriage on Wednesday at Bride's Home Here Announced by Father --Couple on Honeymoon. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/nyu-tennis-team-leads-in-state-play-tarangeoli-harte-and-swaybill.html | N.Y.U. TENNIS TEAM LEADS IN STATE PLAY; Tarangeoli, Harte and Swaybill Win Singles Matches in Tourney at Schenectady. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/board-bars-havre-to-chapman-ships-leviathan-alone-permitted-to-call.html | BOARD BARS HAVRE TO CHAPMAN SHIPS; Leviathan Alone Permitted to Call There Under Ruling Just Announced. TEN LINERS ARE AFFECTED Company Heads Confer, but Without Comment--Order Held to Favor American-France Line. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/mlarens-convicted-in-loan-fraud-case-judge-to-delay-sentences-to-in.html | M'LARENS CONVICTED IN LOAN FRAUD CASE; Judge to Delay Sentences to Investigate Whether They Stole Securities. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/chicagos-plea-ignored-request-for-bank-rate-rise-brings-no-reply.html | CHICAGO'S PLEA IGNORED; Request for Bank Rate Rise Brings No Reply From Washington. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/vandals-destroy-seismograph.html | Vandals Destroy Seismograph. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/to-get-nine-new-ships-nippon-yusen-kaisha-reports-net-of-3240000.html | TO GET NINE NEW SHIPS.; Nippon Yusen Kaisha Reports Net of 3,240,000 Yen for Six Months. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/bond-dealers-praise-toronto-for-prospectus-of-new-loan.html | Bond Dealers Praise Toronto For Prospectus of New Loan | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/dies-in-leap-from-tree-staten-island-man-had-been-ill-his-brother.html | DIES IN LEAP FROM TREE.; Staten Island Man Had Been Ill, His Brother Tells Police. | TRUE | | C1B 29384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/rate-rise-rebuffs-stir-bankers-here-new-york-reserve-directors-may.html | RATE RISE REBUFFS STIR BANKERS HERE; New York Reserve Directors May Give Views If Increase Is Denied Again Next Week. A SHOW-DOWN IS EXPECTED Failure of Washington Board to Heed Advisory Council Causes Surprise. Fought Cheap Money Market Quiets | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/umek-first-in-run-breaks-richmans-winning-streak-in-kentvan-horn.html | UMEK FIRST IN RUN.; Breaks Richman's Winning Streak in Kent-Van Horn (Texas) Lap. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/labor-insurgents-to-meet-conference-today-will-urge-af-of-l-to.html | LABOR INSURGENTS TO MEET; Conference Today Will Urge A.F. of L. to Adopt Progressive Policies. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/france-hopes-to-pass-debt-accord-by-aug-1-claudel-says-she-does-not.html | FRANCE HOPES TO PASS DEBT ACCORD BY AUG. 1; Claudel Says She Does Not Object to Congress Postponing Her $400,000,000 Payment. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/sets-flight-record-with-load.html | Sets Flight Record With Load. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/ur-discoveries-shown-sumerian-antiquities-exhibited-at-u-of-c.html | UR DISCOVERIES SHOWN.; Sumerian Antiquities Exhibited at U. of C. Museum. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/high-school-holds-circus.html | High School Holds Circus. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/argentina-watches-british-trade-bid-speculates-on-ability-of.html | ARGENTINA WATCHES BRITISH TRADE BID; Speculates on Ability of D'Abernon Commission to RegainMarkets Lost to America. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/hudson-highway-officially-started-to-cheers-of-5000-walker-and.html | HUDSON HIGHWAY OFFICIALLY STARTED TO CHEERS OF 5,000; Walker and Miller With Silver Shovel and Pick, Turn Soil for Elevated Boulevard. BOROUGH HEAD EXTOLLED Mayor, Praising Him for Idea, Says Whole-West Side Plan Will Proceed at Same Time. WARNS CITY OF EXPENSES Taxpayers Must Be "Patient," He Declares--Speaker Likens New Road to Appian Way. Mayor Sees Traffic Aid. Johnson Opens Program. 5,000 CHEER START OF HUDSON HIGHWAY Miller Lauds Administration. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/body-of-christian-on-way-to-brooklyn-widow-completes-identification.html | BODY OF CHRISTIAN ON WAY TO BROOKLYN; Widow Completes Identification of Broker in Omaha--$4,000 More Found in Effects. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/buses-to-supplant-east-side-trolleys-bond-and-share-corporation-to.html | BUSES TO SUPPLANT EAST SIDE TROLLEYS; Bond and Share Corporation to Buy Second Avenue Railroad Company.$700,000 CASH INVOLVED Surface Line Directors Favor Proposal--City and Transit Board Sanction Likely. To Retain $3,000,000 Block. BUSES TO SUPPLANT EAST SIDE TROLLEYS Approval Is Expected. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/pauline-stark-sues-james-cruze.html | Pauline Stark Sues James Cruze. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/use-your-head-says-flagship-to-inquiry-on-burning-wood.html | 'Use Your Head,' Says Flagship To Inquiry on Burning Wood | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/city-officials-endorsed-taxpayers-body-sends-resolution-to-walker.html | CITY OFFICIALS ENDORSED.; Taxpayers' Body Sends Resolution to Walker, McKee and Miller. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/stable-owner-sentenced-tenday-term-imposed-for-failure-to-feed-his.html | STABLE OWNER SENTENCED.; Ten-Day Term Imposed for Failure to Feed His Horses. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/scene-of-27000-new-jersey-holdup.html | SCENE OF $27,000 NEW JERSEY HOLD-UP. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/lott-gains-two-finals-chicago-star-advances-in-big-ten-singles-and.html | LOTT GAINS TWO FINALS.; Chicago Star Advances in Big Ten Singles and Doubles. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/seek-frauds-court-term-credit-men-to-petition-governor-for-special.html | SEEK FRAUDS COURT TERM.; Credit Men to Petition Governor for Special Session Section. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/endurance-hop-postponed-bellanca-may-try-again-next-week-altitude.html | ENDURANCE HOP POSTPONED; Bellanca May Try Again Next Week -- Altitude Flight Also Set. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/belmont-park-chart.html | BELMONT PARK CHART | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. Electric Auto Lite. Coca Cola International. Pet Milk Company. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/plans-warehouse-on-jerome-avenue-v-santini-buys-bronx-site-near.html | PLANS WAREHOUSE ON JEROME AVENUE; V. Santini Buys Bronx Site Near 183d Street for New Building. PROVIDENT LOAN IN DEAL Society Extends Plot for Banking Structure in East 193d Street --Other Bronx Sales. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/the-screen.html | THE SCREEN | TRUE | By Mordaunt Hall. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/new-york-state-bankers-to-meet.html | New York State Bankers to Meet. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/newark-loses-62-3d-successive-defeat-reading-sweeps-series-taking.html | NEWARK LOSES, 6-2; 3D SUCCESSIVE DEFEAT; Reading Sweeps Series, Taking Final Contest With 6-Run Attack in the 9th. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/us-saber-crown-is-taken-by-nunes-new-york-a-c-star-gains-his-14th.html | U.S. SABER CROWN IS TAKEN BY NUNES; New York A.C. Star Gains His 14th Title in 18 Years of Fencing. LOSES EPEE CHAMPIONSHIP Righeimer of Yale Captures Honors in This Division and Levis Triumphs With Foil. Wages a Close Battle. Both on the Alert. Calnan Is First | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/rosenwald-kin-awaited-funeral-for-wife-of-chicago-philanthropist-to.html | ROSENWALD KIN AWAITED.; Funeral for Wife of Chicago Philanthropist to Be Private. | TRUE | Special to The New York Times. | C1B 29384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/18-die-in-oriental-storms-flood-takes-12-lives-and-inundates-5000.html | 18 DIE IN ORIENTAL STORMS.; Flood Takes 12 Lives and Inundates 5,000 Homes in Japan. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/confess-plan-to-rob.html | Confess Plan to Rob Bank. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/major-league-baseball.html | MAJOR LEAGUE BASEBALL | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/veterans-ask-merger-of-relief-agencies-convention-here-sends.html | VETERANS ASK MERGER OF RELIEF AGENCIES; Convention Here Sends Petition to Hoover--Emergency Officers Also Meet. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/needle-parleys-monday-unions-meeting-with-employers-is-expected-to.html | NEEDLE PARLEYS MONDAY.; Union's Meeting With Employers Is Expected to Decide Strike. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/posed-as-hermines-son-german-charged-with-using-name-of-exkaisers.html | POSED AS HERMINE'S SON.; German Charged With Using Name of Ex-Kaiser's Wife. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/jones-law-violator-gone-hyman-rosen-of-lacona-is-reported-to-have.html | JONES LAW VIOLATOR GONE.; Hyman Rosen of Lacona Is Reported to Have Fled to Canada. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/rubber-prices-break-here-heaviest-selling-in-weeks-follows-drop-in.html | RUBBER PRICES BREAK HERE; Heaviest Selling in Weeks Follows Drop in Foreign Markets. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/queens-realty-sales-flushing-apartment-owner-plans-garage-to.html | QUEENS REALTY SALES.; Flushing Apartment Owner Plans Garage to Facilitate Rentals. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/cut-cigarette-cost-but-drop-coupons-united-and-schulte-put-into.html | CUT CIGARETTE COST, BUT DROP COUPONS; United and Schulte Put Into Effect New Policy and Lower Prices. MAY ADD TO LUNCH UNITS Independent Retailers Stick to 15Cent Price for "Fast-Selling"Brands. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/women-mark-empire-day-lady-armstrong-at-astor-luncheon-tells-need.html | WOMEN MARK EMPIRE DAY.; Lady Armstrong at Astor Luncheon Tells Need for Cooperation. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/5822000-is-price-on-biltmore-club-plan-of-members-to-purchase.html | $5,822,000 IS PRICE ON BILTMORE CLUB; Plan of Members to Purchase Property Includes $3,500 Ownership Certificates. DEAL BY JULY 1 SOUGHT Announcement Sent to 1,904 Says $3,800,000 Is the "Total to Be Financed" Under Scheme. Call Financing Imperative. Liabilities Are Listed. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/kresge-upheld-in-hutton-suit.html | Kresge Upheld in Hutton Suit. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/business-failures-fewer.html | Business Failures Fewer. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/questions-alma-rubens-narcotic-agent-says-she-described-hollywood.html | QUESTIONS ALMA RUBENS.; Narcotic Agent Says She Described Hollywood Drug Traffic. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/the-play.html | THE PLAY | TRUE | By J. Brooks Atkinson. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/honduras-plans-auto-highway.html | 'Honduras Plans Auto Highway. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/longest-game-26-innings-robins-and-braves-engaged-in-record-contest.html | LONGEST GAME 26 INNINGS.; Robins and Braves Engaged in Record Contest in 1920. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/croats-blast-bridge-in-third-dynamiting-explosions-are-believed-to.html | CROATS BLAST BRIDGE IN THIRD DYNAMITING; Explosions Are Believed to Be Demonstrations Against Visit Which King Alexander Planned. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/morrow-is-guarded-on-san-antonio-stop-officials-expect-envoy-to-go.html | MORROW IS GUARDED ON SAN ANTONIO STOP; Officials Expect Envoy to Go to Washington to Report After Visit to Englewood. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/military-fraternity-formed-at-yale-students-of-college-and.html | MILITARY FRATERNITY FORMED AT YALE; Students of College and Sheffield Scientific School Eligible to Cannon and Castle. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/van-ryn-is-beaten-but-america-leads-captain-ohta-of-japanese-davis.html | VAN RYN IS BEATEN, BUT AMERICA LEADS; Captain Ohta of Japanese Davis Cup Team Stages Great Rally to Win Match. SWEEPS FIRST FOUR GAMES Then Takes Last Four of Final Set to Win Resumed Test, 6-4, 5-7, 2-6, 6-4, 7-5. U.S. VICTOR IN DOUBLES Hennessey and Van Ryn Conquer Ohta and Abe in Three Sets-- Notable Gathering Present. Distinguished Gathering Present. In a Precarious Position. Continues Forward Rushing. Van Ryn in Lead. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/goelet-wins-building-suit-appellate-court-upholds-his-plans-for.html | GOELET WINS BUILDING SUIT; Appellate Court Upholds His Plans for Sutton Place Apartment. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/manhattan-routed-by-boston-college-loses-sixinning-game-242-winners.html | MANHATTAN ROUTED BY BOSTON COLLEGE; Loses Six-Inning Game, 24-2, Winners Making 21 Hits Off Three Pitchers. THREE HOME RUNS SCORED Shea. Creedon and Smith of Visiting Nine Drive for Circuit--B.C. Gets 11 Runs in 2d. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/airplane-engine-census-manufacturers-produced-3496-last-year.html | AIRPLANE ENGINE CENSUS.; Manufacturers Produced 3,496 Last Year, Valued at $16,809,164. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/marcus-heim-dies-broker-for-50-years-he-was-a-founder-of.html | MARCUS HEIM DIES; BROKER FOR 50 YEARS; He Was a Founder of Consolidated Exchange and an Organizer of Petroleum Exchange. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/amanullah-abandons-fight-to-regain-throne-afghan-king-and-queen.html | Amanullah Abandons Fight to Regain Throne; Afghan King and Queen Seek Refuge in Europe | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/divorces-richard-d-jennings.html | Divorces Richard D. Jennings. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/spanish-rebels-on-trial-twenty-officers-face-death-and-twenty-life.html | SPANISH REBELS ON TRIAL.; Twenty Officers Face Death and Twenty Life Terms. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/tilden-wins-twice-in-french-tourney-pairs-with-hunter-to-beat.html | TILDEN WINS TWICE IN FRENCH TOURNEY; Pairs With Hunter to Beat Kleinschroth and von Kehring by 3-6, 6-3, 6-1, 6-4.SCORES EASILY IN SINGLESConquers Wetzel, 6-1, 6-1, 6-1, Before "Crowd" of 7 Persons-- MissWills Wins With Hunter. Hunter Nets the Ball. Third Set Is Easier. Americans Readily Triumph. Miss Heine Advances. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29384 |

| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Standard Gas and Electric. Interborough Rapid Transit. Los Angeles Gas and Electric. Cuban Telephone. Mexican Telephone and Telegraph. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/marion-leary-wed-to-g-twachtman-ceremony-at-park-av-home-of-brides.html | MARION LEARY WED TO G. TWACHTMAN; Ceremony at Park Av. Home of Bride's Parents Performed by Rev. W.E. McCord. HENRIETTA PAGE A BRIDE. Married to John H. Wolfarth in Trinity Church--Couple Sails for Europe--Other Nuptials. Wolfarth--Page. Robbins--Paterson. Hoffman--Harris. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/weeks-new-bonds-total-33355704-smallest-amount-since-march-1.html | WEEK'S NEW BONDS TOTAL $33,355,704; Smallest Amount Since March 1 Compares With $78,988,000 in Preceding Period. ONLY TWO CLASSIFICATIONS $26,500,000 Industrials Include $25,000,000 Richfield Oil-- Municipals Are $6,855,704. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/the-business-world-retail-turnover-still-spotty.html | THE BUSINESS WORLD; Retail Turnover Still Spotty. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/sees-shaft-to-himself-president-of-czechoslovakia-calls-sensation.html | SEES SHAFT TO HIMSELF.; President of Czechoslovakia Calls Sensation Queer. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/town-hall-medal-won-by-mrs-pratt-elected-as-person-who-has-made.html | TOWN HALL MEDAL WON BY MRS. PRATT; Elected as Person Who Has Made Largest Contribution to "Enrichment of Life." MASEFIELD, POET, SECOND William Beebe, the Explorer, Gets Third Highest Number of Ballots. Band in Doublet and Hose. 150 Candidates Considered. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/civil-service-heads-meet-welldefined-standards-urged-at-regional.html | CIVIL SERVICE HEADS MEET.; Well-Defined Standards Urged at Regional Conference Here. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/two-yacht-clubs-hold-races-today-three-events-on-larchmont.html | TWO YACHT CLUBS HOLD RACES TODAY; Three Events on Larchmont Program--Seawanhaka Corinthian to Hold Special Series. Jefferson Soccer Team Wins. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/seek-kidnappers-of-unknown-man-chicago-police-are-puzzled-by.html | SEEK KIDNAPPERS OF UNKNOWN MAN; Chicago Police Are Puzzled by Abduction of Passenger From Taxi--Gangster Sought. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/50-die-in-mexican-battle-federals-rout-1500-religious-rebels-in.html | 50 DIE IN MEXICAN BATTLE.; Federals Rout 1,500 "Religious Rebels" in Two-Hour Fight. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/railroad-earnings-financial-statements-issued-for-april-and-the.html | RAILROAD EARNINGS.; Financial Statements Issued for April and the First Four Months of the Year. Chesapeake & Ohio. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/sofia-ratifies-peace-pact-bulgarian-chamber-also-approves.html | SOFIA RATIFIES PEACE PACT.; Bulgarian Chamber Also Approves Arbitration Treaty With U.S. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/memorial-to-lincoln-eyre-stone-to-times-man-will-be-dedicated-in-be.html | MEMORIAL TO LINCOLN EYRE; Stone to Times Man Will Be Dedicated in Berlin May 31. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/merging-company-formed-united-states-asbestos-raybestos-and.html | MERGING COMPANY FORMED.; United States Asbestos, Raybestos and Manhattan Rubber to Unite. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/lc-raegner-estate-set-at-1124347-widow-and-children-get-bulk-of.html | L.C. RAEGNER ESTATE SET AT $1,124,347; Widow and Children Get Bulk of Estate of Owner of Hotel Seville. TWO HOSPITALS ARE NAMED Mount Sinai and Lutheran Each Receive $5,000 Bequest--Geller Fortune Appraised at $524,970. Geller Estate Set at $524,970. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/loses-show-boat-suit-wayne-damron-fails-in-action-against-edna.html | LOSES "SHOW BOAT" SUIT.; Wayne Damron Fails in Action Against Edna Ferber Over Name. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/ferraris-chief-aide-waives-immunity-anthony-di-paolo-city-trust.html | FERRARI'S CHIEF AIDE WAIVES IMMUNITY; Anthony Di Paolo, City Trust Cashier, to Testify at Moses Hearing. GOVERNOR REBUFFS MACY Legislative Investigation is Uncalled For and Unwise, Says Roosevelt Letter. WARD AIDE INVESTIGATING Conklin Checks Up Reports ThatWarder Favored ArchitecturalFirms and Safe Makers. Ferrafan a Jersey Company. Ward Investigates New Charge. Roosevelt's Letter to Macy. FRANKLIN D. ROOSEVELT. Asks Legislative Inquiry. | TRUE | | |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/cannibalism-is-denied-gypsies-on-trial-retract-confession-to-police.html | CANNIBALISM IS DENIED; Gypsies on Trial Retract Confession to Police. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/holy-cross-tops-tufts-frederichs-allows-only-4-hits-striking-out-11.html | HOLY CROSS TOPS TUFTS.; Frederichs Allows Only 4 Hits, Striking Out 11 to Win, 11 to 1. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/4000-singers-thrill-throng-in-garden-choruses-of-associated-glee.html | 4,000 SINGERS THRILL THRONG IN GARDEN; Choruses of Associated Glee Clubs of America Applauded in Madison Square. GIVE BEETHOVEN 'CREATION' Ovations Won by Werrenrath in "On the Road to Mandalay," and Nanette Guilford. Pealing Volume of Sound. Two Conductors. The Clubs Participating. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/swarthmore-ties-at-golf.html | Swarthmore Ties at Golf. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/harace-mann-net-team-wins.html | Harace Mann Net, Team Wins. | TRUE | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/democrats-upset-congress-program-by-coup-on-census-senate-vote-to.html | DEMOCRATS UPSET CONGRESS PROGRAM BY COUP ON CENSUS; Senate Vote to Put Enumerators Under Civil Service Snarls Plans for Recess. MOVE STARTED BY WAGNER Eleven Republicans Join in Effort to Prevent Dispensing of 100,000 Jobs. NEW PLAN PUT FORWARD It Is Proposed That Both Houses Recess From Mid-June to Mid-September. Floor Leaders Caught Napping. Recess Plans Put Away. Propose a New Program. Debenture Conference Futile. Vote on Wagner Amendment. Norris Rails Against Spoils. Black Amendment Rejected. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/company-meetings.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/offer-for-mack-papers-buffalo-publisher-is-negotiating-with.html | OFFER FOR MACK PAPERS.; Buffalo Publisher Is Negotiating With Scripps-Howard Interests. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/harvard-triumphs-in-11th-by-6-to-5-dartmouth-nine-loses-when.html | HARVARD TRIUMPHS IN 11TH BY 6 TO 5; Dartmouth Nine Loses When McGrath's Drive With Two Men Out Sends in Todd. VICTORS TAKE EARLY LEAD Count 4 Times in Opening Frame, but Green Goes Ahead in Sixth-- Donaghy, Stokes Hit Homers. Whitney Makes Star Catch. Scores on Donaghy's Hit. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/english-football-team-wins-two-matches-in-south-africa.html | English Football Team Wins Two Matches in South Africa | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/fete-foreign-journalists-westchester-groups-entertain-the-carnegie.html | FETE FOREIGN JOURNALISTS.; Westchester Groups Entertain the Carnegie Fund Party. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/rickard-auction-ends-furniture-and-art-objects-of-late-promoter.html | RICKARD AUCTION ENDS.; Furniture and Art Objects of Late Promoter Bring $78,000. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/ask-license-renewals-three-stations-apply-to-radio-boardone-gets.html | ASK LICENSE RENEWALS.; Three Stations Apply to Radio Board--One Gets Grant. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/middlebury-wins-32-defeats-mass-aggies-for-its-third-straight.html | MIDDLEBURY WINS, 3-2.; Defeats Mass, Aggies for Its Third Straight Victory. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/harriman-plan-approved-100000000-electrification-scheme-goes-now-to.html | HARRIMAN PLAN APPROVED.; $100,000,000 Electrification Scheme Goes Now to Local Polish Officials. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/kings-park-entries.html | King's Park Entries. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/indifference-of-voters-that-as-well-as-lack-of-suitable-candidates.html | INDIFFERENCE OF VOTERS.; That as Well as Lack of Suitable Candidates Balks Fusion. OF BENEFIT TO NONE. Tariff Bill in Its Present Form Would Burden Everybody. A Practical War Memorial. Enlightenment Requested. | TRUE | HERBERT ROGERS.SINCLAIR WILLIAMS.ANNIE E. GRAY.C. GRAND PIERRE. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/bainbridge-entries.html | Bainbridge Entries. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/leasehold-deals-second-avenue-corner-rented-for-long-termhouses.html | LEASEHOLD DEALS.; Second Avenue Corner Rented for Long Term--Houses Leased. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/counter-stocks-ease-after-early-advance-tone-is-soft-in-most-groups.html | COUNTER STOCKS EASE AFTER EARLY ADVANCE; Tone Is Soft in Most Groups at Close. Though Several Issues Show Gains for Day. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/utility-stocks-weaker-drop-on-news-of-formation-of-big-holding.html | UTILITY STOCKS WEAKER.; Drop on News of Formation of Big Holding Company by Bonbrights. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/navy-honors-2-athletes-wilson-and-parish-voted-years-leaders-in.html | NAVY HONORS 2 ATHLETES.; Wilson and Parish Voted Year's Leaders in Sports. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/cubs-regain-lead-by-beating-cards-threerun-rally-in-eighth-subdues.html | CUBS REGAIN LEAD BY BEATING CARDS; Three-Run Rally in Eighth Subdues St. Louis, 5 to 4--Sherdel Batted Out of Box. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/students-go-wild-over-mussolini-15000-cheer-premier-madly-as-he.html | STUDENTS GO WILD OVER MUSSOLINI; 15,000 Cheer Premier Madly as He Appears to Speak on War Entry Anniversary. FILL ROME WITH COLOR Parades and Celebrations Are Held Throughout Italy to Recall Her Joining Allies in 1915. Pass Unknown Soldier's Tomb. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/american-henley-to-be-rowed-today-columbias-150pound-crew-favored.html | AMERICAN HENLEY TO BE ROWED TODAY; Columbia's 150-Pound Crew Favored to Retain Title but Close Test Is Forecast. MANY EVENTS ON PROGRAM Singles, Doubles, Fours and Eights to Compete on the Schuylkill River at Philadelphia. Columbia Drills on Harlem. | TRUE | By Robert F. Kelley. Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/howard-would-end-embassy-liquor-british-envoy-tells-lynchburg-man.html | HOWARD WOULD END EMBASSY LIQUOR; British Envoy Tells Lynchburg Man He Would Gladly Drop Diplomatic Privilege. PREPARED TO COOPERATE Virginian Promptly Appeals to Hoover to See That Steps Are Taken on That Line. Hoover Asked to Take Steps. HOWARD WOULD END EMBASSY LIQUOR Carter Won't Give Out Letters. Sir Esme Willing to Lend Aid. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/plan-radio-appeal-on-law-observance-more-than-100-stations-to.html | PLAN RADIO APPEAL ON LAW OBSERVANCE; More Than 100 Stations to Broadcast Memorial Day Talk Simultaneously. HOOVER TO PICK ADDRESS President Will Select One of Five Now Being Written by Noted Jurists. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/tokio-will-honor-sun-at-his-tomb-minister-leaves-for-nanking-today.html | TOKIO WILL HONOR SUN AT HIS TOMB; Minister Leaves for Nanking Today With Two Wreaths and New Credentials. JAPAN SKEPTICAL OF UNITY Little Hope of a Welded China Seen, With Politics Still Conducted in Terms of Civil War. Scoffs at Serious Fighting. Expected to Control | TRUE | By Hugh Byas. Wireless To the New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/racing-summaries.html | RACING SUMMARIES | TRUE | | C1B 29384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/eastern-star-suit-heard-judge-reserves-decision-on-action-by-mrs.html | EASTERN STAR SUIT HEARD.; Judge Reserves Decision on Action by Mrs. Crocker to Oust Mrs. Pond. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/lewisohn-near-80-golf-his-only-woe-ready-to-observe-birthday-on.html | LEWISOHN NEAR 80; GOLF HIS ONLY WOE; Ready to Observe Birthday on Monday, He Says He Sings Better Than 10 Years Ago. FINDS HEALTH IS MENTAL Realizes He Is Well and Thus Stays Well, Philanthropist Asserts-- Visits Office Thrice a Week. Recipe for Health Is Mental. Tells of Singing Ability. 300 Now at Institution. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/entries-riders-probable-odds-for-the-metropolitan-today.html | Entries, Riders, Probable Odds For the Metropolitan Today | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/win-license-denied-over-bootleg-link-lykens-pa-men-upheld-by-court.html | WIN LICENSE DENIED OVER BOOTLEG LINK; Lykens (Pa.) Men Upheld by Court Over Dry Official in Appeal Over Beverage Permit. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/service-board-plans-utility-rate-cuts-state-commission-studies.html | SERVICE BOARD PLANS UTILITY RATE CUTS; State Commission Studies Reports of Companies to Determine What Is Fair Return. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/harvard-commencement-plans-for-week-of-june-16-are-made-by.html | HARVARD COMMENCEMENT.; Plans for Week of June 16 Are Made by University. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/rider-college-triumphs-defeats-long-island-university-3-to-1-takacs.html | RIDER COLLEGE TRIUMPHS.; Defeats Long Island University, 3 to 1, Takacs Fanning 14. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/polish-minister-to-sail-will-depart-today-on-leviathan-for-two.html | POLISH MINISTER TO SAIL.; Will Depart Today on Leviathan for Two Months in Homeland. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/doctors-allowed-to-park-cars-whalen-to-issue-special-plates.html | Doctors Allowed to Park Cars; Whalen to Issue Special Plates | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/szell-going-to-st-louis-he-will-be-guest-conductor-of-orchestra.html | SZELL GOING TO ST. LOUIS.; He Will Be Guest Conductor of Orchestra There Next Season. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/wallon-faces-life-for-auburn-escape-english-jockey-convicted-here.html | WALLON FACES LIFE FOR AUBURN ESCAPE; English Jockey, Convicted Here, Is Found on Freight Train by State Troopers. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/fusion-within-the-party.html | FUSION WITHIN THE PARTY. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/riddell-advances-in-golf-tourney-five-down-at-turn-victor-rallies.html | RIDDELL ADVANCES IN GOLF TOURNEY; Five Down at Turn, Victor Rallies to Eliminate E.W. Hoytat Cherry Valley.C. EDWARDS BEATS BROTHERMiller Jones and Lang Also AmongSurvivors for Senior FinalRound Today. Upset Appears in Sight. Stars at an Even Pace. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/sloanes-plea-denied-court-rules-excollege-student-must-go-back-to.html | SLOANE'S PLEA DENIED.; Court Rules Ex-College Student Must Go Back to Sing Sing. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/liberals-win-test-of-presbyterians-adopt-moderators-program-on.html | LIBERALS WIN TEST OF PRESBYTERIANS; Adopt Moderator's Program on Princeton Dispute Over Opposition of Dr. Machen. CHURCH MERGERS FAVORED Proposal to Negotiate With Five Large Protestant Groups Backed by Rising Vote at Assembly. Test Over Limiting Reports. Urges More Paid Advertising. McEwen Offered Princeton Report. Moves for Church Mergers. Bishop Praises Merger Action. | TRUE | Special to The New York Times. | |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/raw-silk-futures-steady-slight-advance-in-price-caused-by-covering.html | RAW SILK FUTURES STEADY.; Slight Advance in Price Caused by Covering by Shorts. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/two-players-default-in-li-title-tennis-lang-and-de-mott-advance-to.html | TWO PLAYERS DEFAULT IN L.I. TITLE TENNIS; Lang and De Mott Advance to Semi-Finals When Fiebleman and Dawson Withdraw. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/miss-hicks-in-final-faces-miss-orcutt-long-island-girl-2-down-at.html | MISS HICKS IN FINAL; FACES MISS ORCUTT; Long Island Girl, 2 Down at 6th, Rallies to Beat Mrs. Federman by 4 and 3.MISS ORCUTT WINS, 3 AND 2 She, Too, Overcomes Lead to StopMrs. Hucknall and Seeks 4thMet, Crown Today. Close Match in Prospect. Mrs. Federman Evens Score. Miss Hicks Wins on 15th. Mrs. Hucknall Takes Lead. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/fire-department.html | Fire Department. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/opera-site-appeal-lost-by-columbia-appellate-division-upholds.html | OPERA SITE APPEAL LOST BY COLUMBIA; Appellate Division Upholds Right of Tenant to Hold His Lease Pending Appraisal. NEW ACTION IS FILED University Seeks an Injunction to Compel Valuation of Property at 18 West 49th St. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/14-to-be-in-reserve-camp-officers-will-get-quartermaster-training.html | 14 TO BE IN RESERVE CAMP.; Officers Will Get Quartermaster Training at Sandy Hook. | TRUE | | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/assign-ships-to-aid-in-navy-disasters-five-rescue-vessels-are.html | ASSIGN SHIPS TO AID IN NAVY DISASTERS; Five Rescue Vessels Are Stationed at Strategic Pointsfor Emergency Work. SUBMARINES CHIEF CARE Pontoons Are to Be Distributed forUse--Admiral Hughes OrdersTraining in Methods. Pontoons to Be Distributed. Orders Tests for Rescue Work. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/french-public-pays-526500000-taxes-returns-for-first-four-months-of.html | FRENCH PUBLIC PAYS $526,500,000 TAXES; Returns for First Four Months of Year Show $78,000,000 More Than Was Estimated. MAKES FOR CONFIDENCE Government Receives Majority of Only Two in Vote on New Budget Proposals. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/princeton-names-thomas-junior-chosen-captain-of-varsity-tennis-team.html | PRINCETON NAMES THOMAS.; Junior Chosen Captain of Varsity Tennis Team for 1930. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/urges-development-of-industrial-art-judge-eo-lewis-at-philadelphia.html | URGES DEVELOPMENT OF INDUSTRIAL ART; Judge E.O. Lewis, at Philadelphia Meeting, Declares It Is Neglected for Purely Decorative. | TRUE | Special to The New York Times. | C1B 29384 |
| 1929-05-25 | 1929-05-25 | https://www.nytimes.com/1929/05/25/archives/guaranteed-stocks.html | GUARANTEED STOCKS. | TRUE | | C1B 29384 |

| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/invents-apparatus-forselfphotography-yale-medical-school-attache.html | INVENTS APPARATUS FORSELF-PHOTOGRAPHY; Yale Medical School Attache Uses Reflecting Mirrors to Give Seven Poses. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/boy-scout-supplies-bill-passed.html | Boy Scout Supplies Bill Passed. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/market-in-berlin-quiet-but-firmer-improvement-in-position-of-the.html | MARKET IN BERLIN QUIET BUT FIRMER; Improvement in Position of the Reichsbank Encouraging to Traders--Advances Made. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ruel-will-seek-to-practice-before-us-supreme-court.html | Ruel Will Seek to Practice Before U.S. Supreme Court | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/becker-estate-auction-choice-bronx-holdings-to-be-sold-by-joseph-p.html | BECKER ESTATE AUCTION; Choice Bronx Holdings to Be Sold by Joseph P. Day. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lincolns-posthumous-career-as-americas-folkgod-mr-lewis-reads-the.html | Lincoln's Posthumous Career as America's Folkgod; Mr. Lewis Reads the Harvest of Legend That Has Flourished Ever Since His Assassination | TRUE | By Charles Willis Thompson | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/woman-ends-strike-in-tennessee-mills-anna-weinstock-of-federal.html | WOMAN ENDS STRIKE IN TENNESSEE MILLS; Anna Weinstock of Federal Labor Department Brings Warring Forces Together. WORKED WHOLLY IN SECRET More Than 2,000 Rayon Factory Workers to Return to Work Tomorrow at Elizabethton. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/beyond-the-lights-of-broadway-many-of-this-countrys-high-schools.html | BEYOND THE LIGHTS OF BROADWAY; Many of This Country's High Schools Produce Musical Shows of Unusual Merit | TRUE | ELEANOR COPENHAVER. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/yanks-split-two-drop-to-4th-place-lose-first-to-the-red-sox-10-to-8.html | YANKS SPLIT TWO, DROP TO 4TH PLACE; Lose First to the Red Sox, 10 to 8, but Rally to Capture the Nightcap, 8 to 3. GEHRIG GETS 10TH HOMER Ruth Helps in Final Fray by Singling With Bases Filled-- 22,000 See Games in Boston. | TRUE | By John Drebinger. Special To The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/sagan-again-under-knife-second-operation-performed-to-save-anna.html | SAGAN AGAIN UNDER KNIFE.; Second Operation Performed to Save Anna Gould's Son. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/final-quotations-for-cotton-steady-weekend-covering-restores-prices.html | FINAL QUOTATIONS FOR COTTON STEADY; Week-End Covering Restores Prices After Early Drop-- Weather a Factor, Too. RATES FOR SPOT REDUCED Decline of \$3 a Bale in Two Days Recorded, Cutting Value of Local Stocks \$850,000. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/to-celebrate-fifty-years-cornell-daily-sun-will-issue-a-special.html | TO CELEBRATE FIFTY YEARS.; Cornell Daily Sun Will Issue a Special Supplement. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/demands-selfrule-for-whole-of-india-native-publicist-calls-upon-the.html | DEMANDS SELF-RULE FOR WHOLE OF INDIA; Native Publicist Calls Upon the Princes to Make Themselves Constitutional Rulers. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/onearmed-onelegged-harler-pitches-a-nohit-norun-game.html | One-Armed, One-Legged Harler Pitches a No-Hit, No-Run Game | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/organize-to-fight-a-f-of-l-lethargy-129-militants-launch-move-to.html | ORGANIZE TO FIGHT A.F. OF L. 'LETHARGY'; 129 Militants Launch Move to Force Adoption of Aggressive Policies.GREEN LEADERSHIP SCORED Has Failed to Meet "Challenge of New Capitalism" and Workers'Needs, A.J. Muste Says. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/strike-is-threatened-on-chicago-buildings-jurisdictional-dispute.html | STRIKE IS THREATENED ON CHICAGO BUILDINGS; Jurisdictional Dispute Between Plumbers and Steamfitters Breaks Out Anew. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/copper-and-tin-listless.html | COPPER AND TIN LISTLESS. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/syracuse-alumnae-club-elects.html | Syracuse Alumnae Club Elects. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/only-leasehold-sold-fee-to-351359-west-fortysecond-street-not.html | ONLY LEASEHOLD SOLD.; Fee to 351-359 West Forty-second Street Not Affected by Sale. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/duane-outpoints-aldire-gets-decision-in-feature-10rounder-at-14th.html | DUANE OUTPOINTS ALDIRE.; Gets Decision in Feature 10-Rounder at 14th Regiment Armory. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/boy-robs-a-bank-to-aid-ill-father-newark-messenger-fakes-1548.html | BOY ROBS A BANK TO AID ILL FATHER; Newark Messenger Fakes \$1,548 Hold-Up With the Aid of a 15-Year-Old Chum. TRAPPED BY HIS STORY Intended to Deposit Money and Bring Home \$10 a Week, Telling Parents He Got Raise. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/camera-man-won-fame-by-daring-the-late-walter-j-edwards-known-to.html | CAMERA MAN WON FAME BY DARING; The Late Walter J. Edwards, Known to London As "Toppie," Went to Work at 11 Years and Built Up a Large Business | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/to-entertain-whalen-commissioner-will-be-guest-of-building-managers.html | TO ENTERTAIN WHALEN.; Commissioner Will Be Guest of Building Managers. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/rome-marks-trinity-fete-churches-to-celebrate-end-of-eas.html | ROME MARKS TRINITY FETE.; Churches to Celebrate End of Eas tertide-- Three Popes Honored. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/plays-in-paris-the-range-from-one-with-a-captive-theme-to-a.html | PLAYS IN PARIS; The Range From One With a "Captive" Theme to a Spinelly Comedy | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fire-bars-liners-sailing-roussillon-badly-damaged-and-will-not.html | FIRE BARS LINER'S SAILING.; Roussillon Badly Damaged and Will Not Leave Bordeaux Wednesday. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/motor-car-hotel-successful-here-first-skyscraper-garage-taking.html | MOTOR CAR HOTEL SUCCESSFUL HERE; First Skyscraper Garage Taking Autos Off Streets--Zoning Law Bars Similar Structure From Theatrical District. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/conan-doyle-on-screen-creator-of-sherlock-holmes-tells-of-his.html | CONAN DOYLE ON SCREEN; Creator of Sherlock Holmes Tells of His Stories and Beliefs | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/holy-cross-victor-21-nekola-holds-georgetown-to-three-hits-in-mound.html | HOLY CROSS VICTOR, 2-1.; Nekola Holds Georgetown to Three Hits in Mound Duel. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tricornered-election-contest-british-fight-on-old-issues-while.html | TRI-CORNERED ELECTION CONTEST; British Fight on Old Issues While Lloyd George Supplies the "Ginger" | TRUE | By P.w. Wilson. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cardinal-ordains-29-to-priesthood-graduates-of-st-josephs-at.html | CARDINAL ORDAINS 29 TO PRIESTHOOD; Graduates of St. Joseph's at Dilnwoodie Take Vows in Cathedral Here. 30 ORDAINED IN NEWARK Bishop Walsh Officiates at Services for Class of Immaculate Conception Seminary. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/s48-trials-are-set-for-june-5.html | S-48 Trials Are Set for June 5. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lawrence-zoning-change-will-allow-erection-of-highclass-apartments.html | LAWRENCE ZONING.; Change Will Allow Erection of High-Class Apartments. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cornell-dramatic-club-elects.html | Cornell Dramatic Club Elects. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/st-benedicts-abbey-has-a-14th-centenary-at-st-benedicts-abbey.html | ST. BENEDICT'S ABBEY HAS A 14TH CENTENARY; AT ST. BENEDICT'S ABBEY | TRUE | By Clair Price. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/seen-in-stylish-shop-windows-capecollars-have-a-revival-in.html | SEEN IN STYLISH SHOP WINDOWS; Cape-Collars Have a Revival in Attractive New Designs--Street Shoes of Fancy Leathers | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/villanova-nine-triumphs-turns-back-st-josephs-in-annual-baseball.html | VILLANOVA NINE TRIUMPHS.; Turns Back St. Joseph's in Annual Baseball Game, 10 to 3. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/a-tall-building-for-old-mayfair-america-project-for-a-part-of.html | A TALL BUILDING FOR OLD MAYFAIR; America Project for a Part of London That Was at First Noted for Its Disorders and Then for Its Wealth and Fashion | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/gretna-greens-industry-again-faces-an-attack-a-sentiment-favors.html | GRETNA GREEN'S INDUSTRY AGAIN FACES AN ATTACK; A Sentiment Favors Closing the Shop of the Smith Who Witnesses Weddings | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/exeter-nine-triumphs-conquers-dartmouth-freshmen-on-home-diamond-by.html | EXETER NINE TRIUMPHS.; Conquers Dartmouth Freshmen on Home Diamond by 7 to 0. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/other-embassies-oppose-british-on-yielding-liquor-sir-esme-howards.html | OTHER EMBASSIES OPPOSE BRITISH ON YIELDING LIQUOR; Sir Esme Howard's Offer in Letter to Forego Privilege Draws Diplomats' Fire. FRENCH DISSENT STRONGLY General Attitude Is That Right Cannot Be Given Up Without Consent of Governments. HOOVER NOT LIKELY TO ACT Correspondence is Taken From Stimson's Files for Study, but Matter Is Expected to Drop. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/charles-f-hunt-dies-suddenly.html | Charles F. Hunt Dies Suddenly. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/a-round-of-galleries-summer-shows-offer-varied-farelou-osbornes.html | A ROUND OF GALLERIES; Summer Shows Offer Varied Fare--Lou Osborne's Curlicues--Other Work Shown | TRUE | By Lloyd Goodrich. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/protests-clubbing-actor-seeking-30000-says-director-hit-him-with.html | PROTESTS "CLUBBING."; Actor, Seeking $30,000, Says Director Hit Him With Baseball Bat. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/montclair-high-wins-in-title-track-meet-retains-new-jersey-crown.html | MONTCLAIR HIGH WINS IN TITLE TRACK MEET; Retains New Jersey Crown With 96 5-6 Points--Six Meet Records Are Broken. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/200-at-boston-college-club-dinner.html | 200 at Boston College Club Dinner. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/maryland-twelve-victor-triumphs-over-johns-hopkins-at-lacrosse-by-6.html | MARYLAND TWELVE VICTOR.; Triumphs Over Johns Hopkins at Lacrosse by 6 to 2. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/miss-orcutt-beats-miss-hicks-for-title-wins-fourth-consecutive-met.html | MISS ORCUTT BEATS MISS HICKS FOR TITLE; Wins Fourth Consecutive Met. Crown by 4 and 3 in Final on Greenwich Links. MISS HICKS IN LATE RALLY Cuts Rival's 6-Up Lead at 23d to 3 Up at 27th-- Miss Orcutt Scores With Putter. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/car-owner-gets-life-in-kansas-city-holdup-jury-holds-nagle.html | CAR OWNER GETS LIFE IN KANSAS CITY HOLD-UP; Jury Holds Nagle Participated in Bank Robbery During Republican Convention. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ensembles-in-tailored-styles-many-attractive-new-models-for-the.html | ENSEMBLES IN TAILORED STYLES; Many Attractive New Models for the Summer Are Using Tweeds--Gay Wraps of Silver Lame | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/police-honor-hero-dead-whalen-at-memorial-says-no-other-body-has.html | POLICE HONOR HERO DEAD.; Whalen at Memorial Says No Other Body Has So Proud a Record. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/dawes-house-stone-laid-lawrenceville-also-marks-start-of-ch-raymond.html | DAWES HOUSE STONE LAID; Lawrenceville Also Marks Start of C.H. Raymond Edifice. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/defends-lake-specifics-chicago-board-of-trade-to-protest-to-icc.html | DEFENDS 'LAKE SPECIFICS.; Chicago Board of Trade to Protest to I.C.C. Against Change. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/city-trust-losers-plan-court-fights-persons-who-gave-50000-in-notes.html | CITY TRUST LOSERS PLAN COURT FIGHTS; Persons Who Gave $50,000 in Notes Plan Suits to Cancel Them as Invalid. OTHER LITIGATION LOOMS Stockholders Watching Moreland Inquiry and May Sue the Directors. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/storage-stocks-of-eggs-smaller.html | Storage Stocks of Eggs Smaller. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mr-vast-druten-writes-a-play-as-does-gb-stern-van-druten-and-miss.html | MR: VAST DRUTEN WRITES A PLAY, AS DOES G.B. STERN; VAN DRUTEN AND MISS STERN IN LONDON | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/unjust-discounts-grow-report-by-womens-wear-league-shows-3000-cases.html | UNJUST DISCOUNTS GROW.; Report by Women's Wear League Shows 3,000 Cases in Year. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/move-in-louisiana-for-longs-recall-governors-opponents-seek-to-oust.html | MOVE IN LOUISIANA FOR LONGS RECALL; Governor's Opponents Seek to Oust Him When Impeachment Proceedings Fail. HIS POWER IS STILL GREAT Despite Lost Prestige, Executive's Fighting Abilities Are Not to Be Underrated. | TRUE | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/macaroni-changes-name-court-allows-him-to-take-marcon-and-makes-him.html | MACARONI CHANGES NAME.; Court Allows Him to Take Marcon and Makes Him Citizen. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/when-the-bonanza-kings-were-giants-in-the-land.html | When the Bonanza Kings Were Giants in the Land | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/london-film-notes-keatons-golden-silence.html | LONDON FILM NOTES; Keaton's Golden Silence. | TRUE | By James N. Stephens. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/thinks-intelligence-is-confined-to-earth-maxim-says-radio-energy.html | THINKS INTELLIGENCE IS CONFINED TO EARTH; Maxim Says Radio Energy From Inter-Stellar Space Show No Evidence of It. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/brooklyn-turns-to-cooperatives-ramp-garages-and-several-hotels.html | BROOKLYN TURNS TO COOPERATIVES; Ramp Garages and Several Hotels Included in New Construction. POUNDS OUTLINES TREND Head of Realty Board Finds 'Larger and Better Apartments Are Being Built in Many Sections. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/air-war-technique-advanced-in-ohio-army-chiefs-say-manoeuvres-show.html | AIR WAR TECHNIQUE ADVANCED IN OHIO; Army Chiefs Say Manoeuvres Show Plane Group Equal to Full Division on Ground. COORDINATION WORKED OUT Notan and Foulois and Leaders of Aviation Branches Review for The Times the Lessons Learned. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/columbia-is-beaten-in-150pound-race-harvard-crew-wins-title-frorn.html | COLUMBIA IS BEATEN IN 150-POUND RACE; Harvard Crew, Wins Title Frorn New Yorkers by Half Length in American Henley. FIRST DEFEAT FOR LOSERS Will Not Change Plans for Trip Abroad--Yale 3d, Penn 4th and Princeton 5th. HUN SCHOOL LEADS KENT Princeton Freshmen Beat Penn and Navy. Flebes--Codman Victor in Feature Singles. | TRUE | By Robert F. Kelley. Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tariff-seen-uniting-europe-against-us-bill-here-is-said-to-lend.html | TARIFF SEEN UNITING EUROPE AGAINST US; Bill Here Is Said to Lend Impetus to Movement for Favored Nation Treatment.OUR SYSTEM ATTACKED Resistance Grows to Our Plan of Demanding Concessions and Giving None in Return. | TRUE | By Edwin L. James. Wireless To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/salary-grab-bill-passed-over-veto-action-in-massachusetts-leads-to.html | SALARY GRAB BILL PASSED OVER VETO; Action in Massachusetts Leads to Break Between Governor and Legislature. COPPER HISTORY RECALLED Plan to Move Calumet and Hecla Offices Brings to Mind Early Struggles of Company. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/pity-the-poor-harassed-road-show-driven-from-pillar-to-post-by-new.html | PITY THE POOR, HARASSED ROAD SHOW; Driven From Pillar to Post by New York Booking Office, It Finds the Provincial Paths Both Hard and | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fruits-pletiful-at-lower-prices-cantaloupes-berries-peaches-and.html | FRUITS PLETIFUL AT LOWER PRICES; Cantaloupes, Berries, Peaches and Pineapples Pour In From West and South. NEW POTATOES ADVANCE Price of Asparagus Also Increases --Tomato Receipts Moderate- - Fancy Peas in Demand. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cornell-twelve-victor-defeats-penn-state-5-to-3-in-final-game-of.html | CORNELL TWELVE VICTOR.; Defeats Penn State, 5 to 3, in Final Game of Season. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fordham-wins-100-5th-victory-in-row-aube-pressed-into-service-at.html | FORDHAM WINS, 10-0, 5TH VICTORY IN ROW; Aube, Pressed Into Service at 11th Hour, Blanks Boston College With 2 Hits. MURPHY SIGNED BY YANKS Star Maroon Right-Hander Declared Ineligible Before Game Due to Big League Contract. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/miss-harden-wed-to-ga-bomann-jr-ceremony-in-chantry-of-st-thomas.html | MISS HARDEN WED TO G.A. BOMANN JR.; Ceremony in Chantry of St. Thomas Church Performed by Rev. Dr. Brooks. MRS. E. ANDERSON BRIDE Daughter of Mr. and Mrs. Frederick Prahl Married to Amedec J. Van Beuren--Other Nuptials. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/army-orders-assignments.html | Army Orders Assignments. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/projection-jottings-dennis-king-to-be-in-audible-film-of-vagabond.html | PROJECTION JOTTINGS; Dennis King to Be in Audible Film of "Vagabond King"--Other Items | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/handing-on-the-torch-students-who-have-been-working-hard-all-year.html | HANDING ON THE TORCH; Students Who Have Been Working Hard All Year Give an Account of Themselves | TRUE | By Edward Alden Jewell. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mussolini-writing-of-his-conversion-duces-new-book-said-to-be-in.html | MUSSOLINI WRITING OF HIS CONVERSION; Duce's New Book Said to Be in the Nature of a Personal Note Written in 1909. SUGGESTED BY CONFESSOR Characters Will Include a Woman Between Whom and the Author a Platonic Love Exists. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fiveroom-masonry-dwelling-costing-15000-to-18000-for-sloping-plot.html | FIVE-ROOM MASONRY DWELLING COSTING $15,000 TO $18,000 FOR SLOPING PLOT | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/auto-output-in-first-quarter-totaled-1314720000.html | Auto Output in First Quarter Totaled $1,314,720,000 | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-rockaways-ready-for-summer-season-nearly-1000000-being-spent.html | THE ROCKAWAYS READY FOR SUMMER SEASON; Nearly $1,000,000 Being Spent for Amusement Resort Improvements. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/a-swedenborg-portrait-to-be-unveiled-today-founder-of.html | A SWEDENBORG PORTRAIT TO BE UNVEILED TODAY; FOUNDER OF SWEDENBORGIANISM | TRUE | From the Painting by Slanistav Rembskt. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/last-salute-fired-for-josephthal-tributes-paid-at-funeral-for.html | LAST SALUTE FIRED FOR JOSEPHTHAL; Tributes Paid at Funeral for Commander of New York State Naval Militia. DRUMS MUFFLED ON MARCH Escort of Sailors, Marines, Naval Militia and Junior Militia Men Accompany Body to Long Island. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/realty-firm-hires-boat-steamer-will-garry-visitors-to-lake.html | REALTY FIRM HIRES BOAT.; Steamer Will Garry Visitors to Lake Peekskill Section. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lease-shop-space-art-trades-also-to-occupy-part-of-fuller-building.html | LEASE SHOP SPACE.; Art Trades Also to Occupy Part of Fuller Building. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/bulgaria-has-surplus-it-is-1656000-net-for-fiscal-year-loan-is.html | BULGARIA HAS SURPLUS.; It Is $1,656,000 Net for Fiscal Year --Loan Is Amply Protected. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/berlin-air-traffic-growing-tempelhof-1928-figures-show.html | BERLIN AIR TRAFFIC GROWING TEMPELHOF 1928 FIGURES SHOW | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/citys-social-needs-undergo-vast-survey-robert-w-de-forest.html | CITY'S SOCIAL NEEDS UNDERGO VAST SURVEY; ROBERT W. DE FOREST | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/legation-at-rome-please-the-irish-de-valera-faction-however-fears.html | LEGATION AT ROME PLEASE THE IRISH; De Valera Faction, However, Fears Papal Envoy May Cause Republicans Trouble. ULSTER DRYS GET SETBACK Minister of Finance Holds Liquor Importation Could Not Be Stopped Legally. | TRUE | By Arthur Webb. Wireless To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mgraw-visioned-ott-as-star-from-start-brilliant-young-outfielder.html | MGRAW VISIONED OTT AS STAR FROM START; Brilliant Young Outfielder, Just Past 20, Never Played in the Minors--Reported in 1925. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/a-gain-in-english-art-newman-credits-british-broadcasting-with.html | A GAIN IN ENGLISH ART; Newman Credits British Broadcasting With Stimulating Public Taste | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hoover-approves-reparations-cuts-details-of-our-reduction-in-claims.html | HOOVER APPROVES REPARATIONS CUTS; Details of Our Reduction in Claims Against Germany Are Sent to Paris. CONGRESS PASSAGE LIKELY Leaders of Both Parties Assure President There Will Be No Serious Opposition. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/george-l-degener-senior-partner-of-stock-exchange-firm-dies-at-57.html | GEORGE L. DEGENER.; Senior Partner of Stock Exchange Firm Dies at 57. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/norman-mack-sells-the-buffalo-times-transfers-paper-he-founded-50.html | NORMAN MACK SELLS THE BUFFALO TIMES; Transfers Paper He Founded 50 Years Ago to ScrippsHoward Organization.SEEKS TIME FOR HIS FAMILYSons-in-Law Will Continue to Conduct Business Side--BuyersTake Over Editorial. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/van-buren-coin-found-democratic-device-of-90-years-ago-dug-up-in.html | VAN BUREN COIN FOUND.; Democratic Device of 90 Years Ago Dug Up in Waltham Garden. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/supplies-reaching-china-famine-area-david-a-brown-gets-reports.html | SUPPLIES REACHING CHINA FAMINE AREA; David A. Brown Gets Reports Dispelling Doubts of Success in Aiding Victims. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/todd-sails-on-leviathan-liner-carries-464-passengers-in-first-cabin.html | TODD SAILS ON LEVIATHAN.; Liner Carries 464 Passengers in First Cabin on Outward Trip. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/boroughs-to-keep-power-building-bureaus-not-likely-to-be-affected.html | BOROUGHS TO KEEP POWER.; Building Bureaus Not Likely to Be Affected by Code Revision. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/jp-meyer-sails-on-trade-tour.html | J.P. Meyer Sails on Trade Tour. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/miss-alice-morrow-arrives-for-wedding-aunt-of-lindberghs-fiancee.html | MISS ALICE MORROW ARRIVES FOR WEDDING; Aunt of Lindbergh's Fiancee, Here on the America, Declines to Tell Date of Ceremony. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/danzig-for-forced-religion.html | Danzig for Forced Religion. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/heralding-junes-several-new-shows.html | HERALDING JUNE'S SEVERAL NEW SHOWS | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/antimony-winner-of-best-in-show-mrs-garvans-mare-scores-at-great.html | ANTIMONY WINNER OF BEST IN SHOW; Mrs. Garvan's Mare Scores at Great Neck After Taking Polo Mount Blue. HEBRIDES GAINS TRIUMPH Miss Davis's Gelding Annexes Touch and Go--Miss Owen Captures Children's Event. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/italy-stirs-poland-to-offend-france-zaleski-visits-hungary-foe-of.html | ITALY STIRS POLAND TO OFFEND FRANCE; Zaleski Visits Hungary, Foe of Paris's Allies, Little Entente, Slighting the Latter. WARSAW GROWS ASSERTIVE Pilsudski Seeks to Show World, Say Political Experts, That Poland Is No Mere Accessory of France. | TRUE | By John MacCormac. Wireless To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fivecent-stamp-sold-for-5700-milbury-mass-provisional-issue-brings.html | FIVE-CENT STAMP SOLD FOR $5,700; Milbury (Mass.) Provisional Issue Brings the Highest Auction Price in Years. EMERSON REPORTED BUYER D.F. Kelleher Sale at Boston Contained Some of Finest Early United States Samps. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/700-nyu-alumni-gather-at-reunion-costume-procession-athletic.html | 700 N.Y.U. ALUMNI GATHER AT REUNION; Costume Procession, Athletic Contests and Sing Mark Annual Celebration. 1869 CLASSMAN ATTENDS Two Members of 1874 Also Are Present--Day Ends With Barbecue Entertainment. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/engineers-to-hear-of-air-progress-to-teach-blind-flying.html | ENGINEERS TO HEAR OF AIR PROGRESS; TO TEACH BLIND FLYING | TRUE | Photo International Newsreel. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/may-name-weighted-silks-by-ratios-as-in-yarn-counts.html | May Name Weighted Silks By Ratios, as in Yarn Counts | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/slavery-by-forced-work-is-reported-to-league-the-sea-face-of-a.html | SLAVERY BY FORCED WORK IS REPORTED TO LEAGUE; THE SEA FACE OF A GREAT RIVER OF ICE | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/picturesque-paris-police-organized-just-100-years-ago-employment.html | PICTURESQUE PARIS POLICE ORGANIZED JUST 100 YEARS AGO; EMPLOYMENT AGE LIMIT SURVEY IS UNDERTAKEN. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/colgate-conquers-syracuse-in-13th-triumphs-3-to-2-hagy-scoring-with.html | COLGATE CONQUERS SYRACUSE IN 13TH; Triumphs, 3 to 2, Hagy Scoring With Tying Run in 9th and Deciding Tally Later. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/asks-austrian-patience-chancellor-says-national-confidence-must.html | ASKS AUSTRIAN PATIENCE.; Chancellor Says National Confidence Must Develop Slowly. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/slosssheffield-steel-common-shares-drop-41-points-after-dividend.html | SLOSS-SHEFFIELD STEEL.; Common Shares Drop 41 Points After Dividend Omission. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/high-court-ruling-used-in-fire-loss-adjusters-decide-for-realty.html | HIGH COURT RULING USED IN FIRE LOSS; Adjusters Decide for Realty Owner That McAnarney Principle Applies. "SOUND VALUE" AT ISSUE W. Otis Badger Wins in Determnination That It Means "Real,"Not "Insurable," Value. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/starting-new-samaritan-home-ceremony-of-laying-the-cornerstone-of.html | STARTING NEW SAMARITAN HOME; Ceremony of Laying the Cornerstone of Eight-Story Building Is to Be Held Tomorrow Afternoon | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/berlin-goes-in-for-the-native-drama.html | BERLIN GOES IN FOR THE NATIVE DRAMA. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hungarian-horsemen-assemble-in-june-national-congress-to-be-held-in.html | HUNGARIAN HORSEMEN ASSEMBLE IN JUNE; National Congress to Be Held in Budapest, With Pageant and Races Featured. | TRUE | Special Correspondence of THE NEW YORK TIMES. By Flisabeth de Puenktoesti | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/andover-nine-bows-128-loses-to-dean-academy-after-piling-up-an-8to2.html | ANDOVER NINE BOWS, 12-8.; Loses to Dean Academy After Piling Up an 8-to-2 Lead. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/friends-of-music-orchestra.html | FRIENDS OF MUSIC ORCHESTRA. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/realty-delegates-named-the-oranges-and-maplewood-enter-home-town.html | REALTY DELEGATES NAMED.; The Oranges and Maplewood Enter Home Town Cup Contest. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/our-lawlessness-that-alarms-hoover-an-improving-record-is-found.html | OUR LAWLESSNESS THAT ALARMS HOOVER; An Improving Record Is Found, Despite Frequent Periods Of Dismay | TRUE | By George W. Kirchwey | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/masons-pay-honor-to-their-war-dead-state-order-dedicates-wreath-at.html | MASONS PAY HONOR TO THEIR WAR DEAD; State Order Dedicates Wreath at Memorial Service at Miller Field. PLANE DROPS IT INTO SEA Service Conducted by Chaplains-- Representatives of Army and Navy Participate. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lower-east-side-needs-wider-streets-will-stimulate-good-building.html | LOWER EAST SIDE NEEDS.; Wider Streets Will Stimulate Good Building Development. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/newarks-23-hits-beat-the-orioles-speagers-men-display-power-on.html | NEWARK'S 23 HITS BEAT THE ORIOLES; Speager's Men Display Power on Attack in Victory Over Baltimore by 19 to 8. LOSERS USE FOUR TWIRLERS Fischer and Moore, on Mound for Bears, Yield 16 Hits in a Loosely Played Game. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/carteret-estate-sale-auction-of-colwell-iron-plant-by-major.html | CARTERET ESTATE SALE.; Auction of Colwell Iron Plant by Major Kennelly. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tarangeoli-of-nyu-wins-state-net-title-violet-star-defeats-harte-62.html | TARANGEOLI OF N.Y.U. WINS STATE NET TITLE; Violet Star Defeats Harte, 6-2, 0-6, 6-1, 6-3, in Intercollegiate Tourney at Schenectady. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-motorcar-output-aprils-recordbreaking-production-compared-with.html | THE MOTOR-CAR OUTPUT.; April's Record-Breaking Production Compared with Other Periods. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/police-at-park-crossings-find-their-jobs-no-chore-they-have-smiles.html | POLICE AT PARK CROSSINGS FIND THEIR JOBS NO CHORE; They Have Smiles for All Pedestrians, and of Course Have Certain Favorites | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/salmon-troller-seized-american-boat-towed-into-port-by-canadian.html | SALMON TROLLER SEIZED.; American Boat Towed Into Port by Canadian Fatrol. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/oppose-excluding-aliens-from-census-senatore-contend-sackett.html | OPPOSE EXCLUDING ALIENS FROM CENSUS; Senatore Contend Sackett Proposal Disregards a Provisionof the Constitution | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/doctors-ban-cocktails-they-increase-womens-desire-for-alcohol.html | DOCTORS BAN COCKTAILS.; They Increase Women's Desire for Alcohol, Frenchman Says. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ask-stagger-plan-in-42d-street-area-owners-and-merchants-declare.html | ASK 'STAGGER' PLAN IN 42D STREET AREA; Owners and Merchants Declare Congestion Is Excessive Due to New Tall Buildings. FIND TRANSIT INADEQUATE Suggest Working Hours Begin at 8:30, 9 and 9:30 and End at 4:30, 5 and 5:30 Respectively. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/executive-clemency-now-asked-by-sloane-former-columbia-student.html | EXECUTIVE CLEMENCY NOW ASKED BY SLOANE; Former Columbia Student Makes Plea to Lehman--Goes to Sing Sing Tomorrow. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/motors-and-motor-men-chevrolet-promotes-klinger-and-others.html | MOTORS AND MOTOR MEN; CHEVROLET PROMOTES KLINGER AND OTHERS | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/pf-rothermel-jr-noted-lawyer-dead-former-district-attorney-at.html | P.F. ROTHERMEL, JR., NOTED LAWYER, DEAD; Former District Attorney at Philadelphia Stricken in SeventyNinth Year. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/silk-futures-recover-ripe-3-to-7-points-on-upturn-in-japan-and.html | SILK FUTURES RECOVER; Ripe 3 to 7 Points on Upturn in Japan and Better Consumer Demand | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/opinion-is-divided-on-textile-inquiry-north-carolina-senators-fail.html | OPINION IS DIVIDED ON TEXTILE INQUIRY; North Carolina Senators Fail to Agree on Advisability of Wheeler Proposal. SOME MILL MEN FAVOR IT Others Would Let States Handle Matter--Most Labor Troubles Seem to Be Waning. | TRUE | By Lenoir Chambers. Editorial Correspondence of the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/wrong-number-saves-lives-of-seven-overcome-by-gas.html | 'Wrong Number' Saves Lives of Seven Overcome by Gas | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/boy-scouts-to-get-charts-from-the-presidents-yacht-navy-department.html | BOY SCOUTS TO GET CHARTS FROM THE PRESIDENT'S YACHT; Navy Department Presents Regional Coast Maps to Sea Scouts for Their | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cruze-in-sound-realm.html | CRUZE IN SOUND REALM | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/us-davis-cup-team-takes-series-4-to-1-gains-american-zone-final-by.html | U.S. DAVIS CUP TEAM TAKES SERIES, 4 TO 1; Gains American Zone Final by Winning Last Two Singles From Japan in Washington. VAN RYN VICTOR OVER ABE Triumphs in Four Sets and Hennessey Beats Ohta in Three --Notables Present. | TRUE | By Allison Danzig. Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ford-arouses-british.html | FORD AROUSES BRITISH. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/state-fights-blaster-rust-enemy-of-white-pine-trees-urges-war-on.html | STATE FIGHTS BLASTER RUST, ENEMY OF WHITE PINE TREES; Urges War on Fungus Disease Carried by Current and Gooseberry Plants | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lost-radio-shares-bring-her-17000-mrs-boulter-gets-certificate-for.html | LOST RADIO SHARES BRING HER $17,000; Mrs. Boulter Gets Certificate for Stock Which Cost Her $811 --Now Worth $18,000. JOB ALSO FOR OLDEST SON Corporation Promises to Give Boy of 15 a Place When He Is Ready to Start Work. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/average-american-kilowatt-used-22-miles-from-source.html | Average American Kilowatt Used 22 Miles From Source | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/number-of-buildings-in-ny-city.html | Number of Buildings in N.Y. City. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/authorities-for-you-all-of-the-south-bible-and-shakespeare.html | AUTHORITIES FOR "YOU ALL" OF THE SOUTH; Bible and Shakespeare Marshalled to Rebut Criticism of the Expression | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/sturdy-of-yale-will-complete-for-coast-club-in-title-meet.html | Sturdy of Yale Will Complete For Coast Club in Title Meet | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/westchester-erects-tablet-to-gen-howe-professor-fox-hails-memorial.html | WESTCHESTER ERECTS TABLET TO GEN. HOWE; Professor Fox Hails Memorial to Former Foe as a Pledge of Anglo-American Amity. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/four-killed-at-crossing-three-men-and-child-in-auto-hit-by-train-at.html | FOUR KILLED AT CROSSING.; Three Men and Child in Auto Hit by Train at Palatine, Ill. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/refund-to-botany-mills-internal-revenue-bureau-allows-645914-to.html | REFUND TO BOTANY MILLS.; Internal Revenue Bureau Allows $645,914 to Passaic Company. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/jury-system-is-condemned-as-obstructor-of-justice-plea-is-made-for.html | JURY SYSTEM IS CONDEMNED AS OBSTRUCTOR OF JUSTICE; Plea Is Made for Abandonment of a Practice The Deed for Which, It Is Declared, No Longer Exists | TRUE | HOWARD S. GUTTMANN. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/saengerbund-to-meet-national-organization-will-hold-festival-here.html | SAENGERBUND TO MEET.; National Organization Will Hold Festival Here Friday. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/few-bonds-added-to-calls-for-may-total-now-43051600-against.html | FEW BONDS ADDED TO CALLS FOR MAY; Total Now $43,051,600, Against $133,526,000 a Month Ago and $255,002,000 a Year Ago. JUNE AGGREGATE ALSO LOW Amount Now Slated for Redemption Before Maturity Next Month Is $58,373,800. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/soviet-aids-ort-work-gives-permission-for-importation-of-raw.html | SOVIET AIDS ORT WORK.; Gives Permission for Importation of Raw Materials Duty Free. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/programs-of-the-week-russian-opera-revives-demongerman-saengerbunds.html | PROGRAMS OF THE WEEK; Russian Opera Revives "Demon"--German Saengerbund's 5,000 Voices at Garden | TRUE | Photo by Nishiyama. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/essential-items-for-modern-home-false-ideas-keep-many-from-building.html | ESSENTIAL ITEMS FOR MODERN HOME; False Ideas Keep Many From Building and Owning Roofs Over Their Heads. A STUDY OF TRENDS High School Students' Estimate of Necessities Runs Cost to Prohibitive | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/reunited-after-42-years-mother-and-boy-separated-in-flood-meet-in.html | REUNITED AFTER 42 YEARS.; Mother and Boy, Separated in Flood, Meet in Kansas City. | TRUE | Editorial Correspondence of THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hope-hampton-sails-for-paris.html | Hope Hampton Sails for Paris | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/beyond-our-ken.html | BEYOND OUR KEN. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/outstanding-radio-talks-this-week.html | Outstanding Radio Talks This Week. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/english-cricketers-score-7-centuries-two-batsmen-for-south-africa.html | ENGLISH CRICKETERS SCORE 7 CENTURIES; Two Batsmen for South Africa Gain List as Seidle Gets 168 and Mitchell 101. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/electrical-trade-better-power-and-industrial-companies-in-market.html | ELECTRICAL TRADE BETTER.; Power and Industrial Companies in Market for Equipment. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/penn-state-defeated-by-syracuse-in-meet-loses-65-to-69-with-final.html | PENN STATE DEFEATED BY SYRACUSE IN MEET; Loses, 65 to 69 , With Final Event Deciding--Two Records Are Shattered. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cornerstone-to-be-laid-samaritan-home-for-aged-to-move-to-upper.html | CORNERSTONE TO BE LAID.; Samaritan Home for Aged to Move to Upper East Side. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ccny-turns-back-rensselaer-on-track-bullwinkle-double-winner-as.html | C.C.N.Y. TURNS BACK RENSSELAER ON TRACK; Bullwinkle Double Winner as City College Scores, 67-59-- Tietjen Disqualified. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/opinions-vary-on-work-of-married-women-international-federation-of.html | OPINIONS VARY ON WORK OF MARRIED WOMEN; International Federation of Trade Unions Congress Will Discuss the Problem in Amsterdam in June. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/leaders-discuss-science-and-faith-dr-poling-comments-on-views-of.html | LEADERS DISCUSS SCIENCE AND FAITH; Dr. Poling Comments on Views of Professor J.H. Randall in June Current History. OUR WAR DEBTS SURVEYED Harold Remington Criticizes the Procedure by Judges in Receivership Cases. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/samoan-commission-faces-difficult-task-congressional-board-expected.html | SAMOAN COMMISSION FACES DIFFICULT TASK; Congressional Board Expected to Begin Deliberations on SelfRule Plan in July. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/missouri-boy-first-in-oratory-contest-ben-swofford-of-kansas-city.html | MISSOURI BOY FIRST IN ORATORY CONTEST; Ben Swofford of Kansas City Is Chosen From Eight at Capital to Speak in World Meet. NEW YORK GIRL IS THIRD School Champions of Country Praise Hoover's Efforts to Uphold the Constitution. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-microphone-will-present-symphony-concert-at-wor-this-afternoon.html | THE MICROPHONE WILL PRESENT--; Symphony Concert at WOR This Afternoon-- Lois Bennett to Sing Selections From "Show Boat" | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/delay-paris-flight-on-weather-report-fliers-started-refueling-the.html | DELAY PARIS FLIGHT ON WEATHER REPORT; Fliers Started Refueling the Bernard 191 for Take-Off at Dawn Today. KIMBALL PHONED WARNING Told Frenchmen They Would Run Into Dangerous Area 1,500 Miles Out. START NOW SET FOR MONDAY Letti, Lefevre and Assolant Will Carry a Radio and a Collapsible Boat. | TRUE | From a Staff Correspondent of The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/loses-suit-for-fee-french-court-orders-lawyer-to-re-turn-money-to.html | LOSES SUIT FOR FEE.; French Court Orders Lawyer to Re turn Money to Divorce Client. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/captain-miles-is-freed-gets-suspended-sentence-after-apologizing-to.html | CAPTAIN MILES IS FREED.; Gets Suspended Sentence After Apologizing to Court. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/export-managers-to-meet-hoover.html | Export Managers to Meet Hoover. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/flying-past-157hour-mark-texas-plane-sets-a-record-seeks-to-stay-up.html | FLYING PAST 157-HOUR MARK TEXAS PLANE SETS A RECORD; SEEKS TO STAY UP 200 HOURS; CIVILIAN FLIERS WHO SET ENDURANCE RECORD, AND THEIR PLANE. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/state-is-building-biggest-hospital-mental-institution-to-cost.html | STATE IS BUILDING BIGGEST HOSPITAL; Mental Institution to Cost $30,000,000 Started on 400Acre Tract in Suffolk. TO HAVE 10,000 PATIENTS Group Will Contain Eighty Structures and Will Require Six Years to Complete.BOND ISSUES ARE LIKELY$4,500,000 Already Is Appropriated --Hospital to Be Named in Honorof Dr. Charles Winfield Pilgrim. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/trees-sent-to-suns-tomb-oaks-and-birches-go-from-britain-as-token.html | TREES SENT TO SUN'S TOMB; Oaks and Birches Go From Britain as Token of Good-Will. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/when-suitcases-dictate-wardrobes-fashions-for-the-woman-traveler.html | WHEN SUITCASES DICTATE WARDROBES; Fashions for the Woman Traveler Who Revels in Simplicity Offer Charming Tailored and Sports Suits--Crepe Ensembles | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cotton-men-elect-dixon-north-carolina-man-is-named-at-atlantic.html | COTTON MEN ELECT DIXON.; North Carolina Man Is Named at Atlantic City--Others Chosen. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/pinchot-party-sails-for-san-blas-islands-exgovernor-will-continue.html | PINCHOT PARTY SAILS FOR SAN BLAS ISLANDS; Ex-Governor Will Continue His Voyage for South Seas Probably on Thursday. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/says-paris-needs-hotels-hs-martin-sees-good-field-for-american.html | SAYS PARIS NEEDS HOTELS.; H.S. Martin Sees Good Field for American Capital. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/boy-scout-plans-laid-camps-to-open-june-7-to-prepare-for-jamboree.html | BOY SCOUT PLANS LAID.; Camps to Open June 7 to Prepare for Jamboree in England. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ofalon-decision-seen-as-not-final-wall-street-looks-for-later.html | O'FALON DECISION SEEN AS NOT FINAL; Wall Street Looks for Later Litigation to Establish Methods of Valuation. PROBLEM STILL FOR I.C.C. Weight to Be Allowed for Cost of Reproduction Not Stated by Supreme Court. SURPLUS INCOME AFFECTED Chief Importance of Ruling Now Believed to Be Toward Reduc tion of Government's Share. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/bureau-chiefs.html | BUREAU CHIEFS. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/carnegie-burbau-to-mark-26th-year-department-of-genetics-will.html | CARNEGIE BURBAU TO MARK 26TH YEAR; Department of Genetics Will Celebrate at Cold Spring Harbor Next Friday. PLANT OPEN TO PUBLIC Results of Research in Its Field Will Be Exhibited at 100-Acre Experimental Station. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/title-bouts-to-go-15-rounds-under-bill-signed-in-michigan.html | Title Bouts to Go 15 Rounds Under Bill Signed in Michigan | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/rutgers-fraternity-house-cloaks-a-mystery-how-walls-tunnels-and-a.html | Rutgers Fraternity House Cloaks a Mystery; How Walls, Tunnels and a Cell Are Found | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/childrens-horse-show-riding-competition-at-greenwich-conn-attracts.html | CHILDREN'S HORSE SHOW.; Riding Competition at Greenwich, Conn., Attracts Large Audience. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tilden-and-hunter-lose-in-four-sets-americans-beaten-by-lacoste-and.html | TILDEN AND HUNTER LOSE IN FOUR SETS; Americans Beaten by Lacoste and Borotra in French Tennis, 6-3, 6-2, 3-6,6-3. MISS BOUMAN IS A VICTOR Pairs With Senorita de Alvarez to Take Title--Miss Morrill Wins--10,000 See Matches. | TRUE | Special Cable to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/steady-increase-in-queens-values-borough-showing-more-rapid-growth.html | STEADY INCREASE IN QUEENS VALUES; Borough Showing More Rapid Growth Than Any Other City County. JAMAICA BUILDING AGTIVE Residential Trend Moving Toward Nassau and Suffolk, Says G.H. Rome. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/flew-533-to-boston-colonial-plane-service-for-first-month-reported.html | FLEW 533 TO BOSTON.; Colonial Plane Service for First Month Reported by Gen. O'Ryan. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/shows-queens-growth-population-exceeds-1000000-and-building-keeps.html | SHOWS QUEENS GROWTH; Population Exceeds 1,000,000 and Building Keeps at High Level | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/current-magazines.html | Current Magazines | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/get-eighth-mail-bandit-chicago-police-arrest-flannery-wanted-in.html | GET EIGHTH MAIL BANDIT.; Chicago Police Arrest Flannery, Wanted in $133,000 Hold-Up. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/atlantic-city-hotel-sold-the-president-apartment-goes-in.html | ATLANTIC CITY HOTEL SOLD.; The President Apartment Goes in Receivership Action for $2,317,702. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/accessories-for-summer-trips-new-scarfs-prove-handy-in-the.html | ACCESSORIES FOR SUMMER TRIPS; New Scarfs Prove Handy in the Traveler's Wardrobe-- Felt Hats Retain a Place--Shoe Styles | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/deals-in-new-jersey-architect-buys-newark-parcel-union-city.html | DEALS IN NEW JERSEY.; Architect Buys Newark Parcel-- Union City Exchange. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/new-books-we-recommend.html | NEW BOOKS WE RECOMMEND | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/wagner-nine-loses-149-drops-its-final-contest-of-the-season-to.html | WAGNER NINE LOSES, 14-9.; Drops Its Final Contest of the Season to Cooper Union. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/zeppelin-motors-arrive-damaged-ones-at-home-port-flight-here-in.html | ZEPPELIN MOTORS ARRIVE.; Damaged Ones at Home Port-- Flight Here in Fortnight Possible. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/dog-bite-imperils-doctor-antirabies-serum-is-speeded-to-bridgeton.html | DOG BITE IMPERILS DOCTOR; Anti-Rabies Serum Is Speeded to Bridgeton, N.J. for Veterinarian. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/find-new-technique-in-closing-mergers-latest-utility-holding.html | FIND NEW TECHNIQUE IN CLOSING MERGERS; Latest Utility Holding Companies Plan CooperationMore Than Absorption.BASIS IS A TRADE OF STOCK Shares in Holding Organization Exchanged for Big Bloeks in Con cern to Be Controlled. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/scope-of-the-league-constantly-widening-calendar-includes.html | SCOPE OF THE LEAGUE CONSTANTLY WIDENING; Calendar Includes Consideration of Veterinary Questions and Rural Hygiene. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/observations-from-times-watchtowers-senate-in-spotlight-washington.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; SENATE IN SPOTLIGHT Washington Observer Gathers Impression That Is Aim of Its Deliberations. TRADITIONS FIRMLY HELD Stir and Barring of Newspaper Men Over Record of Lenroot Vote Latest Example of Effect. | | By Richard V.oulahan. Editorial Correspondence of the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/paris-finds-thrill-in-greyhound-races-opening-of-new-course-in-the.html | PARIS FINDS THRILL IN GREYHOUND RACES; Opening of New Course in the Forest of Marly Proves a Brilliant Affair. GOLF VIES IN INTEREST American Professionals Lure Crowds to St. Cloud--International Tennis Popular. | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/words-that-beat-hardy-spellers-it-was-luxuriance-the-660th-that.html | WORDS THAT BEAT HARDY SPELLERS; It Was "Luxuriance," the 660th, That Decided The Fate of One of Last Two Survivors in The Natiohal Bee at Washington | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/woodcraft-league-meets-annual-outing-and-council-held-at-thompson.html | WOODCRAFT LEAGUE MEETS.; Annual Outing and Council Held at Thompson Seton Lodge. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/missourian-gets-annapolis-award.html | Missouriain Gets Annapolis Award | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Date | Date | URL | Title/Description | | Source | Codes |
|------|------|-----|------------------|---|--------|-------|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mount-vernon-first-in-school-track-meet-scores-23-37-points-leading.html | MOUNT VERNON FIRST IN SCHOOL TRACK MEET; Scores 23 3-7 Points, Leading New Rochelle by 1 3-7--Gorton High Captures Relay. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/wm-mann-arrives-at-budapest.html | W.M. Mann Arrives at Budapest. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/golfers-of-hutchinson-kan-to-have-sermon-on-links.html | Golfers of Hutchinson, Kan., To Have Sermon on Links | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/chilean-unions-tamed-labor-organizations-closely-regulated-by.html | CHILEAN UNIONS TAMED.; Labor Organizations Closely Regulated by Government Decree. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/too-much-prosperity-mr-portner-believes-that-success-is-turning-the.html | TOO MUCH PROSPERITY; Mr. Portner Believes That Success Is Turning the Guild From Its Artistic Course | TRUE | MAYER PORTNER. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cornell-track-men-defeat-princeton-closes-dual-meet-season-with-a.html | CORNELL TRACK MEN DEFEAT PRINCETON; Closes Dual Meet Season With a Victory by 92 to 43 an the Home Field. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/byrds-men-in-good-health-commander-so-reports-by-radio-to-post.html | BYRD'S MEN IN GOOD HEALTH; Commander So Reports by Radio to Post Graduate Hospital. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/presbyterians-act-on-womens-parity-general-assembly-unanimously.html | PRESBYTERIANS ACT ON WOMEN'S PARITY; General Assembly Unanimously. Votes to Submit Question to the 214 Presbyteries. THREE ISSUES COMPRISED Eligibility as Ministers, Elders and Evangelists Sought--Church Declared Free of Debt. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-mystery-ships.html | The Mystery Ships | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/model-yachts-race-in-central-park-catboats-drive-back-sloop-and.html | MODEL YACHTS RACE IN CENTRAL PARK; Catboats Drive Back Sloop and Erratic Winds Cause Many Other Reversals. 3,000 WATCH COMPETITION Light Craft Win Most of Honors as School Children Compete for Loving Cups and Medals. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/store-will-expand-bergdorfgoodman-taking-more-fifth-avenue-space.html | STORE WILL EXPAND.; Bergdorf-Goodman Taking More Fifth Avenue Space. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/business-is-waiting-on-better-weather-retail-buying-is-retarded-in.html | BUSINESS IS WAITING ON BETTER WEATHER; Retail Buying Is Retarded in Many Sections, Though General Conditions Are Good. INDUSTRIAL ACTIVITY HIGH Steel Production Remains at Record Levels--Some Excess Seen in Auto Output.CROP OUTLOOK IS GOODSummer Trade Let-Down Likely toBe Moderate, Reports From Reserve Districts | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/two-new-books-from-italian-presses.html | Two New Books From Italian Presses | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lehman-to-view-hospital-will-inspect-state-institution-at-wards.html | LEHMAN TO VIEW HOSPITAL.; Will Inspect State Institution at Ward's Island Tomorrow. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/reville-visions-harlem-as-an-amusement-centre.html | Reville Visions Harlem As an Amusement Centre | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/business-records.html | BUSINESS RECORDS. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/debits-to-individual-accounts-unchanged-weekly-report-to-federal.html | Debits to Individual Accounts Unchanged, Weekly Report to Federal Board Shows | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/italy-joins-church-in-dress-campaign-mussolini-bars-beauty-contests.html | ITALY JOINS CHURCH IN DRESS CAMPAIGN; Mussolini Bars Beauty Contests and Turati Decrees Longer Skirts for Fascist Women. BISHOPS THREATEN BAN Pastoral Letter Calls for Exclusion From Churches of All Who Wear Indecorous Costumes. | TRUE | By Arnaldo Cortesi. Wireless To The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/terms-in-congress-average-837-years-figures-indicate-nation-prefers.html | TERMS IN CONGRESS AVERAGE 8.37 YEARS; Figures Indicate Nation Prefers Seasoned Lawmakers in Both Houses. MEAN FOR SENATE IS 8.04 Representatives With Higher Mark of 8.45 Come Up For Re-election More Frequently. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/rare-view-caught-of-great-glacier-a-wall-of-ice-two-miles-wide-and.html | RARE VIEW CAUGHT OF GREAT GLACIER; A Wall of Ice Two Miles Wide and 200 Feet High That Lies in the Dangerous Waters At the Tip of South America | TRUE | By Waldo B. Davison. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/latest-books-latest-books.html | Latest Books; Latest Books | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/city-college-loses-to-st-lawrence-30-malter-limits-canton-nine-to.html | CITY COLLEGE LOSES TO ST. LAWRENCE, 3-0; Malter Limits Canton Nine to Two Singles, but Gets Poor Support From Mates. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/janet-gaynor-honored.html | JANET GAYNOR HONORED. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/navajo-oil-incomes-700000-in-six-years-all-royalty-payments-go-into.html | NAVAJO OIL INCOMES $700,000 IN SIX YEARS; All Royalty Payments Go Into a Tribal Fund for Development of the Reservation. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/29-houses-351-lots-offered-at-auction-bergen-county-property-will.html | 29 HOUSES, 351 LOTS OFFERED AT AUCTION; Bergen County Property Will Be Sold by Kennelly Thursday. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cmtc-rifle-teams-planned.html | C.M.T.C. Rifle Teams Planned. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/dartmouth-beats-army-nine-10-to-2-victors-attack-overwhelms-the.html | DARTMOUTH BEATS ARMY NINE, 10 TO 2; Victors' Attack Overwhelms the Losers in Avalanche of Hits and Runs at West Point. CADET DEFENSE IS WEAK Stribling Taken From Box in the Second After Yielding 5 Blows and 5 Tallies. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Date | Date | URL | Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/morris-nine-wins-divisional-crown-tops-evander-childs-high-165-to.html | MORRIS NINE WINS DIVISIONAL CROWN; Tops Evander Childs High, 16-5, to Clinch Manhattan-Bronx P.S.A.L. Title. MANUAL TRAINING BEATEN Boys to Far Rockaway by 6 to 3-- De La Salle Academy Victor -- Other Results. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/riding-for-a-veto.html | RIDING FOR A VETO. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/questions-and-answers-new-tube-to-replace-201a-typefacts-about-the.html | QUESTIONS AND ANSWERS; New Tube to Replace 201-A Type--Facts About the Screen-Grid Bulb--What Causes Electric Detector to Blink? | TRUE | By Orrin E. Dunlap Jr. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/rode-to-wedding-on-hearse-seat-british-ministers-adventure-is.html | RODE TO WEDDING ON HEARSE SEAT; British Minister's Adventure Is Recalled by Story of BodiscoWilliams Romance.BARON'S WILL DISCOVERED Russian Envoy Expressed Wish That His Widow, Who Was GeorgetownSchoolgirl, Should Remarry. | TRUE | By Richard V. Oulahan. Special To The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/legal-comment-on-current-events-consideration-of-some-of-the.html | Legal Comment on Current Events; Consideration of Some of the Obstacles Which Will Have to Be Negotiated by the Law Enforcement Commission Which Soon Will Embark on Its Work. | TRUE | Edited by Current Events Committee of American Association of Legal Authors. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/urge-north-jersey-zoning-architects-league-seeks-restrictions.html | URGE NORTH JERSEY ZONING; Architects League Seeks Restrictions Before Development. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/architect-classes-open-june-10-at-nyu-faculty-named-for-summer.html | ARCHITECT CLASSES OPEN JUNE 10 AT N.Y.U.; Faculty Named for Summer Course--Winners of Beaux Arts Prizes and Honors Announced. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/coupon-savers-jam-redemtion-store-run-to-claim-merchandise-comes.html | COUPON SAVERS JAM REDEMTION STORE; Run to Claim Merchandise Comes After Policy of Giving Slips With Cigarettes Ends. STAFF OF CLERKS TAXED Assure Crowds That Exchange Will Go On--United Profit Sharing Concern Not Affected by Change. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/old-north-fire-insurance-elects.html | Old North Fire Insurance Elects. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/steal-10000-in-jewelry-sneak-thieves-victimize-girl-clerk-in.html | STEAL $10,000 IN JEWELRY.; Sneak Thieves Victimize Girl Clerk in Broadway Store. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/horse-swims-the-connecticut-in-search-of-former-stable.html | Horse Swims the Connecticut In Search of Former Stable | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/canal-st-section-opened-widened-25-feet-from-bowery-to-mulberry-to.html | CANAL ST. SECTION OPENED; Widened 25 Feet From Bowery to Mulberry to Ease Traffic. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/head-u-of-p-women-virginia-kinsman-and-other-organigation.html | HEAD U. OF P. WOMEN.; Virginia Kinsman and Other Organigation Presidents Installed. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/way-is-cleared-for-200ood-watts.html | WAY IS CLEARED FOR 200,OOD WATTS | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/village-centre-planned-lawrence-farms-developers-build-golf-course.html | VILLAGE CENTRE PLANNED; Lawrence Farms Developers Build Golf Course and Roads. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/moscow-rich-in-musical-fare-varied-and-colorful-performances-of.html | MOSCOW RICH IN MUSICAL FARE; Varied and Colorful Performances of Opera, Ballet and Concert Fill Stages of Russian Capital--The Original "Boris" | TRUE | By Olin Downes. Wireless To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-dance-a-crisis-for-musical-comedy-spirit-of-creation-lags-while.html | THE DANCE: A CRISIS FOR MUSICAL COMEDY; Spirit of Creation Lags While Talent Is Drawn to Movies--Other Comment | TRUE | By John Martin. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/carlisles-sloop-wins-class-m-race-avatar-shows-way-to-alkers-simba.html | CARLISLE'S SLOOP WINS CLASS M RACE; Avatar Shows Way to Alker's Simba in Larchmont Yacht Club's Opening Series. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/new-court-rules-aid-ambassadors-limitation-of-presentations-at-st.html | NEW COURT RULES AID AMBASSADORS; Limitation of Presentations at St. James's Makes Choice of Candidates Easier. CEREMONY MUCH SHORTER Absence of King Necessitates Only One Curtsey--Present Day Debutantes Less Flurried. | TRUE | By Ernest Marshall. Special Correspondence of the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/schacht-rejects-allied-debt-terms-wont-modify-stand-he-refuses.html | SCHACHT REJECTS ALLIED DEBT TERMS; WON'T MODIFY STAND; He Refuses Double Annuity, Insisting on His Reservations to Young Plan. STICKS TO BOND DUES LIMIT Creditors Meet Today in Last Hope of Finding Compromise Following German Reply. ACCORD ON MANY POINTS Unless German Yields Those Will Be Welded in Common Report--Berlin View Is Gloomy. | TRUE | By P.j. Philip. Special Cable To The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/li-golf-field-is-strong-voigt-driggs-and-held-to-play-in-amateur.html | L.I. GOLF FIELD IS STRONG.; Voigt, Driggs and Held to Play in Amateur Title Tourney. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/answers-jersey-in-water-dispute-attorney-general-ward-upholds-use.html | ANSWERS JERSEY IN WATER DISPUTE; Attorney General Ward Upholds Use of Delaware River by This City.DENIES HARM WILL FOLLOWCorporation Counsel Hilles Will AlsoFile Reply With SupremeCourt Tomorrow. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/moscowitz-inquiry-to-resume-soon-house-subcommittee-to-take.html | MOSCOWITZ INQUIRY TO RESUME SOON; House Subcommittee to Take Testimony Here Against Judge Where Congress Recesses. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/a-bach-cycle-in-notre-dame.html | A BACH CYCLE IN NOTRE DAME. | TRUE | MIRIAM H. WEAVER, | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hollins-to-give-plays-at-finals.html | Hollins to Give Plays at Finals. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/yale-poloists-beat-harvard-by-10-to-3-porter-and-rathborne-lead.html | YALE POLOISTS BEAT HARVARD BY 10 TO 3; Porter and Rathborne Lead Attack With 4 Goals Each-- Cotton Stars for Crimson. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/roosevelt-to-get-fordham-degree-governor-will-give-address-at.html | ROOSEVELT TO GET FORDHAM DEGREE; Governor Will Give Address at Commencement on the Campus June 12. 1,100 TO BE GRADUATED 450 Law Studerts Will Receive Diplomas June 11--Class Day Exercises to Be Held June 8. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/to-replace-st-lazare-auvergnats-plan-big-building-on-site-of-paris.html | TO REPLACE ST. LAZARE.; Auvergnats Plan Big Building on Site of Paris Women's Prison. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/getting-passports-an-arduous-ordeal-those-who-approach-task-in-a.html | GETTING PASSPORTS AN ARDUOUS ORDEAL; Those Who Approach Task in a Light-Hearted Spirit Are Soon Disillusioned. FOREIGN-BORN FARE BEST They Are Used to Bureaucracy and Documents Which Irk the Native Citizen. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/average-of-stocks-off-989-in-week-prices-decline-on-five-days-and.html | AVERAGE OF STOCKS OFF $9.89 IN WEEK; Prices Decline on Five Days and Rally on One--Market Is Nervous at Close. BONDS ALSO MOVE LOWER Traders Still Uncertain About Rediscount Rate--New UtilitySeeurities Appear. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/1500-children-enjoy-central-park-outing-youngsters-of-walkers.html | 1,500 CHILDREN ENJOY CENTRAL PARK OUTING; Youngsters of Walker's District Are Guests of John Kane Jr., Republican Leader. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mishap-to-zeppelin-heals-old-wounds-chivalry-of-french-when-giant.html | MISHAP TO ZEPPELIN HEALS OLD WOUNDS; Chivalry of French When Giant Ship Was in Distress Is Lauded by German Press. ECKENER IS NATIONAL HERO Own Officers Speak of His Uneanny "Air Sense," Though He Never Flew Until Past 40. | TRUE | By Wythe Williams. Wireless To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/noted-artists-on-air-in-broadcast-june-5.html | NOTED ARTISTS ON AIR IN BROADCAST JUNE 5 | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/money.html | MONEY. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/closed-bank-has-little-housei-institution-at-bergen-ny-may-pay-30.html | CLOSED BANK HAS LITTLE.; Housel Institution at Bergen, N.Y., May Pay 30 Cents on Dollar. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/charles-h-smith-jeweler-dies.html | Charles H. Smith, Jeweler, Dies. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/bubonic-plague-found-on-steamer.html | Bubonic Plague Found on Steamer. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/warsaw-needle-strike-settled.html | Warsaw Needle Strike Settled. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mrs-carruthers-sues-reopens-her-fight-in-chicago-for-separate.html | MRS. CARRUTHERS SUES.; Reopens Her Fight in Chicago for Separate Maintenance. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/our-growing-interest-in-little-theatre-groups-in-theatron-clarence.html | Our Growing Interest in Little Theatre Groups; In "Theatron" Clarence Stratton Discusses the Various Aspects of Non-Professional Play Production | TRUE | By Percy Hutchison | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/name-sheeting-standards-chairman.html | Name Sheeting Standards Chairman | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/umek-and-granville-tie-italian-and-canadian-run-first-into-sierra.html | UMEK AND GRANVILLE TIE.; Italian and Canadian Run First Into Sierra Blanca, Texas. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/nyu-nine-repels-manhattan-2-to-1-christensen-gives-violet-its-first.html | N.Y.U. NINE REPELS MANHATTAN, 2 TO 1; Christensen Gives Violet Its First Run, Driving Homer in Fourth Inning. MAYELL'S TALLY DECISIVE He Scores on Kastner's Grounder Aftec Hitting Double in 8th-- Galtagher Stars on Mound. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/girl-9-saves-brother-3-pushes-him-from-path-of-trolley-and-is.html | GIRL, 9, SAVES BROTHER, 3.; Pushes Him From Path of Trolley and Is Herself Slightly Hurt. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/kentucky-court-stays-boy-slayers-sentence-judge-hits-back-at.html | Kentucky Court Stays Boy Slayer's Sentence; Judge Hits Back at Darrow's Criticism | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/amanullah-hungry-in-flight-to-india-former-ruler-of-afghanistan-had.html | AMANULLAH HUNGRY IN FLIGHT TO INDIA; Former Ruler of Afghanistan Had Difficult Trip--Nadir Khan Note Bids for Throne. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/outboard-season-starts-wednesday-lake-quinsigamond-races-will.html | OUTBOARD SEASON STARTS WEDNESDAY; Lake Quinsigamond Races Will Officially Open the Year in the East. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/nyu-lacrosse-team-loses-to-army-7-to-0-maxwell-leads-victors-attack.html | N.Y.U. LACROSSE TEAM LOSES TO ARMY, 7 TO 0; Maxwell Leads Victors' Attack With 2 Goals--Litchman Stars for the Violet. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/all-rattlers-do-not-rattle-one-cites-experiences-which-tend-to.html | ALL RATTLERS DO NOT RATTLE; One Cites Experiences Which Tend to Upset Several Popular Snake Theories | TRUE | ARMSTRONG PERRY. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/400-agencies-back-fight-on-blindness-past-years-campaign-most.html | 400 AGENCIES BACK FIGHT ON BLINDNESS; Past Year's Campaign Most Widespread in History of This Country. WORLD STUDY UNDER WAY National Movement to Save Sight Had Humble Start in This State Score of Years Ago. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/canadian-parliament-to-keep-off-dry-law-indulgence-in-platitudes.html | CANADIAN PARLIAMENT TO KEEP OFF DRY LAW; Indulgence in Platitudes Likely but Dominion Feels It Has Done All It Should. | TRUE | Editorial Correspondence of THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/nanking-links-feng-to-red-revolt-plot-government-publishes-alleged.html | NANKING LINKS FENG TO RED REVOLT PLOT; Government Publishes Alleged Messages From Soviet Outlining Revolution Moves.CHIANG PLANS OFFENSIVEBig Armies Are Moved to Box Up Feng in Honan DuringSun Burial Ceremony.CANTON TO PURSUE REBELS Wuchow, Capital of the KwangsiFaction, to Be Attacked From Airin Effort to Capture City. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/brazilians-gather-in-support-of-carlos-4day-demonstration-to-push.html | BRAZILIANS GATHER IN SUPPORT OF CARLOS; 4-Day Demonstration to Push His Nomination for Presidency Opens at Minas Capital. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/scarface-al-capone-has-never-run-away-al-capone.html | SCARFACE" AL CAPONE HAS NEVER RUN AWAY; AL CAPONE | TRUE | By S.J. Duncan-Clark. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hakoah-eleven-wins-league-soccer-match-triumphs-over-hispano-3-to-1.html | HAKOAH ELEVEN WINS LEAGUE SOCCER MATCH; Triumphs Over Hispano, 3 to 1, on Goals by Wortmann, Gruenwald and Laszlo | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/clothes-agitate-our-police-force-officers-on-foot-will-vote-on.html | CLOTHES AGITATE OUR POLICE FORCE; Officers on Foot Will Vote on Whether They, Like Mounted Men, Shall Don Roll-Collar Blouses and Sam Browne Belts | TRUE | By Bertram Reinitz. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ny-area-enters-235-for-open-golf-leads-the-country-in-number-which.html | N.Y. AREA ENTERS 235 FOR OPEN GOLF; Leads the Country in Number, Which Will Participate in Qualifying Round. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/rome-fliers-uncertain-williams-and-yancey-may-not-take-off-till.html | ROME FLIERS UNCERTAIN.; Williams and Yancey May Not Take Off Till Tomorrow. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/k-of-c-conclave-friday-260-councils-of-state-will-meet-for-two-days.html | K. OF C. CONCLAVE FRIDAY.; 260 Councils of State Will Meet for Two Days at Lake Placid. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/developers-increase-massapequa-holdings-contracts-for-improvements.html | DEVELOPERS INCREASE MASSAPEQUA HOLDINGS; Contracts for Improvements on Forty Acres Let by New Owners. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/new-alignments-mark-major-aviation-groups-forces-behind-transport.html | NEW ALIGNMENTS MARK MAJOR AVIATION GROUPS; Forces Behind Transport and Manufacturing Companies Present Kaleidoscopic Picture--Community of Interest Indicated by Make-up of Directorates | TRUE | By Lauren D. Lyman. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/high-finance-in-building-and-the-speculators-margin.html | High Finance in Building And the Speculator's Margin | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/dugout-to-hold-a-benefit-sale-disabled-exservice-mens-products-will.html | DUG-OUT TO HOLD A BENEFIT SALE; Disabled Ex-Service Men's Products Will Go to Aid Clubhouse | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hoover-gets-lost-on-highway-during-outing-visits-ancestors-farm-at.html | Hoover Gets Lost on Highway During Outing; Visits Ancestor's Farm at Union Bridge, Md. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/riddell-repulses-edwards-6-and-5-displays-skill-with-putter-to.html | RIDDELL REPULSES EDWARDS, 6 AND 5; Displays Skill With Putter to Triumph Easily in Final of Cherry Valley Golf. LANG LOSES SEMI-FINAL, 4-3 Trails Edwards, While Miller Jones Is Put Out by Riddell, 2-1, After Leading 2 Up at Turn. | TRUE | By William D. Richardson. Special To The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hotel-rescinds-ban-on-ginger-ale-in-room-chicago-owner-lifts.html | HOTEL RESCINDS BAN ON GINGER ALE IN ROOM; Chicago Owner Lifts Proscription After 'Law-Abiding Guests' Enter Strong Protest. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/concordia-society-wins-glee-contest-class-a-victor-from.html | CONCORDIA SOCIETY WINS GLEE CONTEST; Class A Victor From WilkesBarre--B.& O. Club TakesClass B Competition. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mans-history-visualized-through-architecture-mr-youtz-rescues-the.html | Man's History Visualized Through Architecture; Mr. Youtz Rescues the Subject From Professional Jargon And Makes a Fresh Approach to the Art | TRUE | By Uffomgtgm Valentine | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/six-ministers-daughters-and-a-mary-pickford-run-for-seats-in-the.html | Six Ministers' Daughters and a Mary Pickford Run for Seats in the British Parliament | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mrs-longworth-sets-tongues-wagging-unconventional-herself-she.html | MRS. LONGWORTH SETS TONGUES WAGGING; Unconventional Herself, She Becomes a Champion of Rigid Social Tradition and Astonishes Washington | TRUE | By Winifred Mallon | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/auto-race-broadcast-on-memorial-day.html | AUTO RACE BROADCAST ON MEMORIAL DAY | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/9-die-19-hurt-in-ontario-many-accidents-occur-in-the-province-on.html | 9 DIE, 19 HURT IN ONTARIO.; Many Accidents Occur in the Province on Empire Day. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/to-hold-air-mail-hearing-committee-will-take-up-proposed.html | TO HOLD AIR MAIL HEARING.; Committee Will Take Up Proposed Louisville-Dallas Route June 12. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/englewood-hospital-gets-305308.html | Englewood Hospital Gets $305,308. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/barnard-selects-college-leaders-anne-t-gary-to-be-editor-of.html | BARNARD SELECTS COLLEGE LEADERS; Anne T. Gary to Be Editor of Mortarboard, Junior Class Publication. MISS ABELSON MANAGER Vivian Barnett Chosen Social Chairman of Seniors--Mary Dublinto Edit Bulletin. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/beaten-in-night-club-student-declares-harvard-youth-tells-of-attack.html | BEATEN IN NIGHT CLUB, STUDENT DECLARES; Harvard Youth Tells of Attack Over Check but Manager Is Freed by Magistrate. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/new-airrail-service-links-chicago-with-the-black-hills-huge-flying.html | NEW AIR-RAIL SERVICE LINKS CHICAGO WITH THE BLACK HILLS; HUGE FLYING BOAT FOR SOUTH AMERICAN SERVICE | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Date | Date | URL | Title | | Note | ID |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/push-playmate-in-creek-small-children-near-pineville-ky-nearly.html | PUSH 'PLAYMATE' IN CREEK; Small Children Near Pineville, Ky., Nearly Drown a Baby. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/icc-permits-bernet-to-head-three-roads-harahan-authorised-to-become.html | I.C.C. PERMITS BERNET TO HEAD THREE ROADS; Harahan Authorised to Become Vice President of Lines in Van Sweringen System. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ads-are-varied-on-match-boxes.html | ADS" ARE VARIED ON MATCH BOXES | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/amateur-radio-nets-will-aid-in-disasters-army-signal-corps-is.html | AMATEUR RADIO 'NETS' WILL AID IN DISASTERS; Army Signal Corps Is Forming a System to Provide Emergency Communications. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/increases-cornell-library-fund.html | Increases Cornell Library Fund. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/197-women-to-get-degrees-dr-thomas-to-present-them-at-jersey.html | 197 WOMEN TO GET DEGREES; Dr. Thomas to Present Them at Jersey College Graduation Saturday. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/plans-of-coming-bridals-miss-kathleen-baker-to-be-married-to-mr.html | PLANS OF COMING BRIDALS; Miss Kathleen Baker to Be Married to Mr. Starr Tuesday--Other Ceremonies | TRUE | Photograph by Bradenburg Studio. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/garrett-p-serviss-dies-in-79th-year-former-editorial-writer-of-the.html | GARRETT P. SERVISS DIES IN 79TH YEAR; Former Editorial Writer of The New York Sun Is a Victim of Meningitis. WROTE MUCH ON SCIENCE Was the Author of Many Books on Astronomy--Lecturer in Several Fields. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/wallpaper-art-has-a-museum-display-exhibition-at-newark-suggests.html | WALLPAPER ART HAS A MUSEUM DISPLAY; Exhibition at Newark Suggests the Part It May Play in Schemes of Interior Decoration | TRUE | By Walter Rendell Storry | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fewer-red-front-fighters.html | Fewer "Red Front Fighters." | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/air-meet-to-be-held-at-roosevelt-field-novel-stunts-arranged-for.html | AIR MEET TO BE HELD AT ROOSEVELT FIELD; Novel Stunts Arranged for Pilots' Contest There on Memorial Day --Other Competitions Planned. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/seaplane-record-set-by-tomlinson-navy-flier-exceeds-175-miles-an.html | SEAPLANE RECORD SET BY TOMLINSON; Navy Flier Exceeds 175 Miles an Hour for 100 Miles to Win Curtiss Trophy. FAR AHEAD OF 23 OTHERS New Counting Aids Him--Moore of Marines 2d, Rounds of Navy 3d in Race Over Potomac. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/edinburgh-celebrates-a-few-centuries-changing-but-still-romantic.html | EDINBURGH CELEBRATES A FEW CENTURIES; Changing but Still Romantic Auld Reekie Remembers Robert the Bruce and Its Charter Dated May 28, 1329 | TRUE | By Clair Price | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fur-retailers-plan-convention.html | Fur Retailers Plan Convention. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/west-point-prepares-graduation-program-exercises-will-be-held-june.html | WEST POINT PREPARES GRADUATION PROGRAM; Exercises Will Be Held June 9-13, With Class Nambering 229 to Receive Diplomas. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/chapmans-liners-not-barred-at-havre-shipping-board-sales-contract.html | CHAPMAN'S LINERS NOT BARRED AT HAVRE; Shipping Board Sales Contract Specifies Only That Port Shall Not Be Used for Freight. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/steinhardt-left-1000-accused-of-embezzling-500000-his-estate-is.html | STEINHARDT LEFT $1,000.; Accused of Embezzling $500,000, His Estate Is Sought by Creditor. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/will-talk-by-radio-with-graf-zeppelin-philadelphia-amateur-to-keep.html | WILL TALK BY RADIO WITH GRAF ZEPPELIN; Philadelphia Amateur to Keep in Touch With the Airship When She Flies to America. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/several-home-sites-sold-in-maplewood-spring-demand-for-residence.html | SEVERAL HOME SITES SOLD IN MAPLEWOOD; Spring Demand for Residence Properties Reported Heavy. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/saving-silver-in-studios.html | SAVING SILVER IN STUDIOS | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/richard-dix-leaving-hospital.html | Richard Dix Leaving Hospital. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fur-buyers-in-market-to-view-fall-models-new-millinery-shownreorder.html | FUR BUYERS IN MARKET TO VIEW FALL MODELS; New Millinery Shown--Reorder Cotton Dresses--Neckwear Sections Gaining. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/work-with-xray-involves-other-hazards-than-fire-danger-to-health-of.html | WORK WITH X-RAY INVOLVES OTHER HAZARDS THAN FIRE; Danger to Health of Operators Is Serious and Is Carefully Guarded Against | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/marcel-schwobs-le-livre-de-monelle.html | Marcel Schwob's "Le Livre de Monelle" | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/study-european-farm-realty.html | Study European Farm Realty. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/accused-doctor-seized-dr-adam-peters-taken-after-women-answered-ad.html | ACCUSED DOCTOR SEIZED.; Dr. Adam Peters Taken After Women Answered Ad and Complained. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/varied-causes-enlist-societys-aid-knickerbocker-nurses-hold-dance.html | VARIED CAUSES ENLIST SOCIETY'S AID; Knickerbocker Nurses Hold Dance Tuesday--Artists and Teachers' Party | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/plots-at-ridgewood-in-murphy-sale-list-six-houses-included-in.html | PLOTS AT RIDGEWOOD IN MURPHY SALE LIST; Six Houses Included in Memorial Day Auction--Other Sales of Bronx Property. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lancaster-ridiculed-for-tale-of-soaring-bird-43-years-ago.html | LANCASTER RIDICULED FOR TALE OF "SOARING BIRD" 43 YEARS AGO | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tacnaarica-dispute-was-long-and-bitter-many-years-were-spent-in.html | TACNA-ARICA DISPUTE WAS LONG AND BITTER; Many Years Were Spent in Fruitless Negotiations Before a Settlement Was Reached--The Part Played By the United States Government | TRUE | By Raymond Leslie Buell. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/1690692-judgment-filed.html | $1,690,692 Judgment Filed. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/want-more-unions-in-south-africa-white-labor-bodies-favor-the.html | WANT MORE UNIONS IN SOUTH AFRICA; White Labor Bodies Favor the Organization of Colored and Black Workers. STEP TOWARD AN ALLIANCE Jehannesburg Convention Apparently Not Frightened by Governent's Cry About Native Domination. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/schuylkill-nine-wins-defeats-pennsylvania-military-collegs-by-8-to.html | SCHUYLKILL NINE WINS.; Defeats Pennsylvania Military Colleges by 8 to 7. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/gossip-of-the-rialto-mr-woods-keeps-right-at-itporgy-meets-with-a.html | GOSSIP OF THE RIALTO.; Mr. Woods Keeps Right at It--"Porgy" Meets With a Belated London Success --Walter Hackett Again | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/calles-may-attend-lindbergh-wedding-la-prensa-of-mexico-city-says.html | CALLES MAY ATTEND LINDBERGH WEDDING; La Prensa of Mexico City Says General May Start North Within a Few Days. REPORT WAS RIFE BEFORE Embassy Fails to Shed Light on the Rumor--Calles and Morrow Are Close Friends. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mans-long-road-to-scientific-truth-thousands-of-years-of-effort-led.html | MAN'S LONG ROAD TO SCIENTIFIC TRUTH; Thousands of Years Of Effort Led Up To Einstein's New Theory | TRUE | By P.w. Wilson | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/white-sox-reinstate-shires.html | White Sox Reinstate Shires. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/1000-at-park-may-party-children-of-police-legion-frolic-as-guests.html | 1,000 AT PARK MAY PARTY; Children of Police Legion Frolic as Guests of Edwin Weisl. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/westchester-deals-new-apartment-in-white-plains-is-soldtuckahoe.html | WESTCHESTER DEALS.; New Apartment in White Plains Is Sold--Tuckahoe Purchase. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/suggestive-selling-retail-executive-holds-it-requires-careful.html | SUGGESTIVE SELLING.; Retail Executive Holds It Requires Careful Handling in Stores. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/8-on-house-sick-list-one-is-seriously-ill-representative-griest.html | 8 ON HOUSE SICK LIST; ONE IS SERIOUSLY ILL; Respresentative Griest Remains at Lancaster, Pa., Where He Took the Oath of Office. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/denmark-feels-quakes-earth-shocks-move-furniture-and-threaten-to.html | DENMARK FEELS QUAKES; Earth Shocks Move Furniture and Threaten to Destroy Buildings. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/silk-weighting-chaos-raising-of-limits-after-agreement-brings-sharp.html | SILK WEIGHTING "CHAOS."; Raising of Limits After Agreement Brings Sharp Division. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/to-make-a-survey-of-american-speech-project-of-two-of-columbia.html | TO MAKE A SURVEY OF AMERICAN SPEECH; Project of Two of Columbia Faculty Among Those In Be PaidFrom Subvention Fund of $50,000. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/radcliffe-rounds-out-half-century-of-work-dean-briggs.html | RADCLIFFE ROUNDS OUT HALF CENTURY OF WORK; DEAN BRIGGS | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/leopold-dreamed-to-make-belgium-a-world-power-a-ruler-of-great.html | Leopold Dreamed to Make Belgium a World Power; A Ruler of Great Financial Ability, He Held That It Was A Sovereign's Duty to Enrich the Nation | TRUE | By L.v. Updegraff | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/canada-and-the-west-indies.html | CANADA AND THE WEST INDIES. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/stanford-favored-to-win-track-title-cardinal-led-by-krenz-expected.html | STANFORD FAVORED TO WIN TRACK TITLE; Cardinal, Led by Krenz, Expected to Capture Third I.C.A.A.A.A. Crown in a Row. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/utility-to-exchange-stock.html | Utility to Exchange Stock. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/await-cincinnati-society-boston-people-plan-entertainment-for.html | AWAIT CINCINNATI SOCIETY.; Boston People Plan Entertainment for Meeting in June. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/oscar-roth-honored-at-dinner.html | Oscar Roth Honored at Dinner. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hungarys-screen-starts.html | HUNGARY'S SCREEN STARTS | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tigers-win-twice-and-gain-3d-place-advance-in-league-standing-by.html | TIGERS WIN TWICE AND GAIN 3D PLACE; Advance in League Standing by Defeating Wilks Sox by 5-to-2 and 4-to-3 Scores. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/says-veterans-lack-psychiatric-relief-mcnutt-declares-disabled-men.html | SAYS VETERANS LACK PSYCHIATRIC RELIEF; McNutt Declares Disabled Men Are in Jails, as Hospitals Are Not Available. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/homeopathic-school-to-give-50-degrees-one-woman-in-class29-to-get.html | HOMEOPATHIC SCHOOL TO GIVE 50 DEGREES; One Woman in Class--29 to Get Diplomas in Nurses' Training Course. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fame-is-being-courted-in-many-bizarre-contests-another-open-season.html | FAME IS BEING COURTED IN MANY BIZARRE CONTESTS; Another Open Season Suggests the Need of Better Organization and Control | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-news-of-the-week-from-boston.html | THE NEWS OF THE WEEK FROM BOSTON. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/200-children-escape-injury-in-stampede-at-akron-movie.html | 200 Children Escape Injury In Stampede at Akron Movie | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/at-the-paris-weddings-veils-undergo-changes-in-new-costumes-pale.html | AT THE PARIS WEDDINGS; Veils Undergo Changes in New Costumes-- Pale Pink Satin Is Seen in Gowns | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-16-no-title.html | Article 16 -- No Title | TRUE | Times Wide World Photo. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/rubber-futures-soar-short-covering-as-london-rallies-sends-list-up.html | RUBBER FUTURES SOAR.; Short Covering as London Rallies Sends List Up 50 to 70 Points. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cost-of-medical-care.html | COST OF MEDICAL CARE. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/buyerseller-code-first-in-millinery-survey-by-stores-and-makers.html | BUYER-SELLER CODE FIRST IN MILLINERY; Survey by Stores and Makers Brings Initial Agreement by Relations Group. 27 STANDARDS ADOPTED Clearing House to Act on Complaints Adopted as the Machinery for Enforcement. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/golf-rules-in-westchester-county-has-put-about-8000-acres-into.html | GOLF RULES IN WESTCHESTER; County Has Put About 8,000 Acres Into Green Links | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/slow-alarm-aided-bank-bandits-flight-holdup-in-east-orange-brings.html | SLOW ALARM AIDED BANK BANDITS' FLIGHT; Hold-Up in East Orange Brings Move to Speed Up System-- Police Hunt Futile. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/plane-dips-hits-tree-amateur-flier-killed-national-guard-officer.html | PLANE DIPS, HITS TREE; AMATEUR FLIER KILLED; National Guard Officer Also Hurt in Crash of New Plane in Test Near Baltimore. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/newman-names-owner-of-wagner-documents-music-critic-believes.html | NEWMAN NAMES OWNER OF WAGNER DOCUMENTS; Music Critic Believes American Has Discovered Collection Made by Mrs. Burrell. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/utility-earnings.html | UTILITY EARNINGS. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/clyde-van-dusen-3d-as-toro-wins-derby-winner-trails-mclean-colt.html | CLYDE VAN DUSEN 3D AS TORO WINS; Derby Winner Trails McLean Colt, Odds-On, and Broadside at Churchill Downs. EASTER STOCKINGS FOURTH Audley Farm Filly Is Last of Fieldin Grainger Handicap--ToroPays $3.62 in Mutuels. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/urge-civic-centre-in-stamford-area-town-plan-commission-tells-value.html | URGE CIVIC CENTRE IN STAMFORD AREA; Town Plan Commission Tells Value of Grouping Public Buildings. OLD STRUCTURES CROWDED Section Along Rippowam River on Both Sides of Broad Street Proposed for Civic Development. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/general-dodge-fighter-and-railroad-pathfinder.html | General Dodge, Fighter and Railroad Pathfinder | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/attacked-by-man-woman-ends-life-victim-preferred-death-to-appearing.html | ATTACKED BY MAN, WOMAN ENDS LIFE; Victim Preferred Death to Appearing in Court--Suspect Held in $15,000 Bail. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/indians-even-the-series-conquer-browns-5-to-1-behind-holloways.html | INDIANS EVEN THE SERIES; Conquer Browns, 5 to 1, Behind Holloway's Brilliant Pitching. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/big-crowd-to-hear-the-regional-plan-overflow-meeting-arranged-at.html | BIG CROWD TO HEAR THE REGIONAL PLAN; Overflow Meeting Arranged at Engeering Building for Tomorrow Night. 528 SOCIETIES INTERESTED Speeches will Be Heard and Slides Shown at Secondary Gathering as McAneny Sketches Project. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/churches-petition-for-textile-survey-federal-council-urges-inquiry.html | CHURCHES PETITION FOR TEXTILE SURVEY; Federal Council Urges Inquiry by a Government Agency Into Labor Conditions. OTHER SECTS TO AID MOVE Action Follows a Report of Workers' Sufferings Made by Welfare Committee. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/those-playwrights-first-aid-for-jingoistic-conversationalists-burns.html | THOSE PLAYWRIGHTS FIRST AID FOR Jingoistic Conversationalists-- Burns Mantle's New Volume of Biographies and Notes | TRUE | By J. Brooks Arkinspn. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/miss-earhart-gives-girls-plane-trophy-prize-will-be-awarded-for-the.html | MISS EARHART GIVES GIRLS' PLANE TROPHY; Prize Will Be Awarded for the Best Showing in Model Airship Contest. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-15-no-title.html | Article 15 -- No Title | TRUE | Times Wide World Photo. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/house-conferees-walk-out-warning-senators-to-drop-debentures-from.html | HOUSE CONFEREES WALK OUT WARNING SENATORS TO DROP DEBENTURES FROM FARM BILL; TEST VOTE PLAN REJECTED House Group Says Senate Cannot Issue Orders to Lower Branch. NEW MOVES TO ADJOURN Leaders Strive for Vacation. With Debenture Out and the Tariff Vote Set for Fall. HEAT SPEEDS PROPOSAL Chief Obstacle Seen in Efforts to Put Through Individual Measures at Once. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ameli-picks-three-to-be-assistants-federal-attorney-sends-names-of.html | AMELI PICKS THREE TO BE ASSISTANTS; Federal Attorney Sends Names of Brooklyn Lawyers to Washington for Approval. ASKS FOR QUICK ACTION He Also Selects Frank E. Kirby, a Personal Friend, to Be Chief Clerk in Brooklyn Office. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fouled-harbor-makes-sewage-problem-acute-purifying-oxygen-and.html | FOULED HARBOR MAKES SEWAGE PROBLEM ACUTE; Purifying Oxygen and Assimilating Capacity of the Waters Around New York will Soon Be Exhausted--New Works For the Disposal of Waste Are | TRUE | By George A. Soper. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/memorial-to-dukes-planned-by-friends-campaign-started-to-raise-fund.html | MEMORIAL TO DUKES PLANNED BY FRIENDS; Campaign Started to Raise Fund to Honor Three of Family at Durham, N.C. 348 ON LIST OF SPONSORS Committee Considers Plan to Build Memorial as Part of New Duke University Chapel. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/canadian-pig-iron-lower-for-april-output-8-below-total-in.html | CANADIAN PIG IRON LOWER FOR APRIL; Output 8% Below Total in March--Steel Ingots and Castings Near Record Since 1918.SHIPMENT OF RADIUM OREOntario Corporation to Send Carload to Cobalt for Concentration-- Europe to Get Product. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cleveland-may-end-city-manager-plan-serious-effort-under-way-to.html | CLEVELAND MAY END CITY MANAGER PLAN; Serious Effort Under Way to Return to Old System With Mayor in Charge. CLINIC AGAIN IN OPERATION Wealthy Men Rally Promptly to Aid Burned Hospital to Secure New Quarters. | TRUE | By N.r. Howard. Editorial Correspondence of the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/plans-of-musicians.html | PLANS OF MUSICIANS. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lewises-get-sites-for-six-airports-128acre-philadelphia-tract-is.html | LEWISES GET SITES FOR SIX AIRPORTS; 128-Acre Philadelphia Tract Is Among Acquisitions in This Vicinity. JERSEY CITY FIELD LEASED Five Brothers Also Take Over Land at Morristown, Greenwich and Near Roosevelt Field. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/wind-fails-yachts-in-oyster-bay-races-seawanhaka-corinthian-club.html | WIND FAILS YACHTS IN OYSTER BAY RACES; Seawanhaka Corinthian Club Eight-Meter and Class S Events Have to Be Abandoned. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/at-the-wheel-a-new-model-front-lincoln.html | AT THE WHEEL; A NEW MODEL FRONT LINCOLN | TRUE | By James O. Spearing. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/buy-summit-tract-woodland-park-developers-acquire-hammond-property.html | BUY SUMMIT TRACT.; Woodland Park Developers Acquire Hammond Property. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/woman-elected-to-ukrainian-sik.html | Woman Elected to Ukrainian Sik. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mendoza-attracts-argentina-visitors-andcean-city-makes-much-of-the.html | MENDOZA ATTRACTS ARGENTINA VISITORS; Andcean City Makes Much of the Wine Consumed in the South American Republic. AMERICAN AUTO POPULAR Town Harbors Only Roulette Wheel Authorized by Government-- Hotel Fare Sparse. | TRUE | By T. Walter Williams. Special Correspondence of the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/an-industrial-survey-insurance-companys-figures-show-a-steady.html | AN INDUSTRIAL SURVEY.; Insurance Company's Figures Show a Steady Increase. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/egypt-looking-after-labor.html | Egypt Looking After Labor. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/bucknell-nine-wins-31-halicki-fans-eleven-in-turning-back-seton.html | BUCKNELL NINE WINS, 3-1.; Halicki Fans Eleven in Turning Back Seton Hall Team. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/bessarabian-reds-held-police-find-plot-to-sabotage-railways-reports.html | BESSARABIAN REDS HELD.; Police Find Plot to Sabotage Railways, Reports Say. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/curb-easy-trading-small-a-few-new-lows-and-highs-made-interest.html | CURB EASY, TRADING SMALL.; A Few New Lows and Highs Made -- Interest Centres in Utilities. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/teaneck-auction-coming-sale-of-building-lots-near-phelps-manor-on.html | TEANECK AUCTION COMING.; Sale of Building Lots Near Phelps Manor on June 8. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/boy-is-killed-14-hurt-as-3-autos-crash-car-knocks-another-to-the.html | BOY IS KILLED, 14 HURT AS 3 AUTOS CRASH; Car Knocks Another to the Side walk, Setting It Afire, Then Rebounds Into a Bus. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/financial-markets-decline-in-stocks-continues-last-weeks-signs-of.html | FINANCIAL MARKETS; Decline in Stocks Continues-- Last Week's Signs of Changing Speculative Mood. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/connecticut-inn-is-leased.html | Connecticut Inn Is Leased. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/miss-nuthall-beats-miss-ryan-in-two-sets-in-english-final.html | Miss Nuthall Beats Miss Ryan In Two Sets in English Final | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cornell-oarsmen-sweep-three-races-triumph-over-syracuse-in-varsity.html | CORNELL OARSMEN SWEEP THREE RACES; Triumph Over Syracuse in Varsity, Junior Varsity and Freshman Events at Ithaca.EASY VICTORY FOR VARSITY Sweeps Over Line on Cayuga MoreThan 6 Lengths Ahead-- Cubs in Close Battle. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/slayer-of-soninlaw-released-on-bail-widowed-daughter-aids-texas.html | SLAYER OF SON-IN-LAW RELEASED ON BAIL; Widowed Daughter Aids Texas Lawyer in Obtaining Freedom, Pending Trial. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/syracuse-conquers-dartmouth-twelve-orange-team-wins-easily-12-to-6.html | SYRACUSE CONQUERS DARTMOUTH TWELVE; Orange Team Wins Easily, 12 to 6, With Fast Passing and Sharp Shooting at Syracuse. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lawyers-cases-quashed-but-two-of-three-on-staten-island-face-new.html | LAWYERS' CASES QUASHED; But Two of Three on Staten Island Face New Indictments. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/two-centenarians-die-mrs-mary-mcclellan-104-and-mrs-anna-simpson.html | TWO CENTENARIANS DIE; Mrs. Mary McClellan, 104, and Mrs. Anna Simpson, 102. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/welfare-agencies-listed-22-organizations-aid-in-compiling-4000.html | WELFARE AGENCIES LISTED.; 22 Organizations Aid in Compiling 4,000 Names in 1929 Directory. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Date | Date | URL | Description | | Attribution | Codes |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/chinese-classics-given-to-nation-set-on-facsimile-script-of-ninth.html | CHINESE CLASSICS GIVEN TO NATION; Set on Facsimile Script of Ninth Century Is Presented by Chang Tsung-chang. COPIED FROM STONE TEXTS Former Shantung War Lord Donates Collection of Ancient Writings to Library of Congress. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/power-bids-sought-on-new-city-subway-new-york-edison-believed-only.html | POWER BIDS SOUGHT ON NEW CITY SUBWAY; New York Edison Believed Only Company Able to Meet the Specifications. CONTRACT FOR 10 YEARS Bids Also to Be Invited on Signal Devices--Work Expected to Take 18 Months. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/planes-rain-bombs-and-shot-on-convoy-roar-of-live-projectiles-and.html | PLANES RAIN BOMBS AND SHOT ON 'CONVOY'; Roar of Live Projectiles and Rattle of Machine Guns Enliven War Games. 200 AIRCRAFT IN ATTACK Dummy Wagon Train Wiped Out, Ammunition Dump Blasted, Before 50,000 Spectators. "ARMISTICE" ENDS COMBAT Manoeuvres Conclude With Blue Offensive Near Mode Last Trenches. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/striking-students-petition-portes-gil-ask-cabinet-ministers-removal.html | STRIKING STUDENTS PETITION PORTES GIL; Ask Cabinet Minister's Removal and Equal Representation on University Council. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/city-pays-tributes-to-war-dead-today-many-memorial-services-will-be.html | CITY PAYS TRIBUTES TO WAR DEAD TODAY; Many Memorial Services Will Be Held and Graves Will Be Decorated. 14,000 PARADE THURSDAY Troops Will March Memorial Day-- Legion Service This Afternoon at 2 o'Clock in Central Park. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/wisconsin-governor-delays-on-signing-dry-repeal-bill.html | Wisconsin Governor Delays On Signing Dry Repeal Bill | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/queen-mary-is-62-today-all-royal-family-except-duke-of-gloucester.html | QUEEN MARY IS 62 TODAY.; All Royal Family Except Duke of Gloucester to Be at Windsor. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/white-house-possum-is-lent-to-boys-by-hoover-for-mascot.html | White House Possum Is Lent To Boys by Hoover for Mascot | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cornell-defeats-yale-nine-4-to-3-scores-in-fifth-on-two-singles-and.html | CORNELL DEFEATS YALE NINE, 4 TO 3; Scores in Fifth on Two Singles and an Error to Win Second Game From Elis. SAWYER RELIEVED BY LOUD Latter Allows Only One Hit in Final Three Innings--Beyer Injured Sliding Into Home Plate. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/greenwich-development-english-village-and-golf-course-planned-for.html | GREENWICH DEVELOPMENT.; English Village and Golf Course Planned for Large Tract. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/new-building-standards-uniformity-in-specifications-will-improve.html | NEW BUILDING STANDARDS.; Uniformity In Specifications Will Improve Workmanship. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mayor-to-address-midtown-group.html | Mayor to Address Midtown Group. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/labor-criticizes-larson-new-jersey-federation-assails-appointment.html | LABOR CRITICIZES LARSON.; New Jersey Federation Assails Appointment of Blunt. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/every-man-a-millionaire-is-industrys-newest-goal-trekkers-of-the.html | Every Man a Millionaire Is Industry's Newest Goal; TREKKERS OF THE PLAIN" | TRUE | By Evans Clark | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/locusts-counted-by-ton-to-be-killed-in-algeria.html | LOCUSTS COUNTED BY TON TO BE KILLED IN ALGERIA | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/brazil-trade-sounder-says-british-chamber-sao-paulo-commerce-board.html | BRAZIL TRADE SOUNDER, SAYS BRITISH CHAMBER; Sao Paulo Commerce Board Report Forecasts Larger Imports,Due to Better Conditions. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/long-island-rentals-good-demand-in-cedarhurst-and-inwood-districts.html | LONG ISLAND RENTALS.; Good Demand in Cedarhurst and Inwood Districts. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/miss-sarah-palfrey-captures-massachusetts-singles-title.html | Miss Sarah Palfrey Captures Massachusetts Singles Title | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lilacs-bloom-at-garden-nearly-200-varieties-now-in-flower-at-bronx.html | LILACS BLOOM AT GARDEN.; Nearly 200 Varieties Now in Flower at Bronx Botanical. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/disputing-m-poincare-history-shows-delayed-declaration-does-not.html | DISPUTING M. POINCARE; History Shows Delayed Declaration Does Not Always Avoid Actual War | TRUE | LAZAROVICH-HREBELIANOVICH. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mrs-tunney-out-of-danger-after-relapse-doctor-who-operated-called.html | Mrs. Tunney, Out of Danger After Relapse; Doctor Who Operated Called From Berlin | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/items-from-here-and-there-in-aviation.html | ITEMS FROM HERE AND THERE IN AVIATION | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/pratt-nine-yields-87-loses-to-st-francis-college-in-annual-alumni.html | PRATT NINE YIELDS, 8-7.; Loses to St. Francis College in Annual Alumni Day Game. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/westport-areas-show-building-activity-many-new-structures-in.html | WESTPORT AREAS SHOW BUILDING ACTIVITY; Many New Structures in Business Centre--Summer Homes Are Renting Rapidly. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lauds-berry-plan-for-new-play-sites-but-recreation-group-wants-park.html | LAUDS BERRY PLAN FOR NEW PLAY SITES; But Recreation Group Wants Park Board to Control Those Not Adjacent to Schools. CENTRAL LOCATIONS URGED Statement Asks That $3,000,000 Be Spent in Congested Areas Marked in Russell Sage Survey. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/soviet-plans-to-use-movies-to-lure-people-from-vodka.html | Soviet Plans to Use Movies To Lure People From Vodka | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/argues-case-for-vare-counsel-at-senate-hearing-denies-1926-election.html | ARGUES CASE FOR VARE; Counsel at Senate Hearing Denies 1926 Election Fraud Charges. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/miss-ogden-buried-in-newport.html | Miss Ogden Buried in Newport. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/missions-in-china.html | Missions in China | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/harvard-rallies-to-stop-brown-42-scores-3-runs-in-seventh-on-3-hits.html | HARVARD RALLIES TO STOP BROWN, 4-2; Scores 3 Runs in Seventh on 3 Hits and a Pass to Gain Winning Margin. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/educating-the-filipinos.html | EDUCATING THE FILIPINOS. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/renard-makes-sales-change.html | Renard Makes Sales Change. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hun-school-begins-gymnasium.html | Hun School Begins Gymnasium. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-eternal-forest-and-other-recent-works-of-fiction-miss-delmars.html | "The Eternal Forest" and Other Recent Works of Fiction; MISS DELMAR'S STORIES | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/past-weeks-pictures-film-flashes.html | PAST WEEK'S PICTURES; FILM FLASHES | TRUE | By Mordaunt Hall. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/international-reports-french-work-from-renoir-to-the-young.html | INTERNATIONAL REPORTS; French Work From Renoir to the Young Moderns--London Show--Five Russians | TRUE | By Elisabeth Luther Cary. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; INDEPENDENCE OF BULDARIA AIDED BY AMERICAN INQUIRY Findings of Consul General and Newspaper Correspondent Turned Public Opinion In England Against Turkey | TRUE | B. PANARETOFF. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/2457-join-contest-for-better-homes-institute-reports-nationwide.html | 2,457 JOIN CONTEST FOR BETTER HOMES; Institute Reports Nation-Wide Interest in Architectural Competition. 960 ENROLLED IN STATE Government to Develop Practical Desires for Dwellers at Reasonable Cost. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/peddie-graduation-to-begin-saturday-dr-wm-lewis-to-be-speaker-at.html | PEDDIE GRADUATION TO BEGIN SATURDAY; Dr. W.M. Lewis to Be Speaker at Exercises--Lawrenceville Commencement June 15. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/develop-gateway-area-owners-of-waterfront-lands-will-build-beach.html | DEVELOP GATEWAY AREA.; Owners of Waterfront Lands Will Build Beach and Promenade. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/virginia-willys-married-in-london-new-york-girl-weds-luis-de.html | VIRGINIA WILLYS MARRIED IN LONDON; New York Girl Weds Luis de Aguirre of Argentina in Two Ceremonies. MANY AMERICANS PRESENT Car of Couple Almost Mobbed Outside Savoy Chapel in Efforts ofCrowd to See Bride. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/yale-wins-on-track-from-harvard-7164-connor-clinches-meet-for-elis.html | YALE WINS ON TRACK FROM HARVARD, 71-64; Connor Clinches Meet for Elis by Capturing Hammer Throw, Final Event on Card. STURDY SETS NEW RECORD Betters Carr's Dual Pole Vault Mark at 13 Feet 7 Inches--Engle Wins 220 and 440. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/yale-freshmen-lose-to-harvard-cubs-71-devens-holds-new-haven-team.html | YALE FRESHMEN LOSE TO HARVARD CUBS, 7-1; Devens Holds New Haven Team to Fonr Blows and Fans 13-- Wood and Lupine Hit Homers. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/felix-warburg-arrives-in-london.html | Felix Warburg Arrives in London. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/west-side-is-active-realty-firm-reports-exceptional-april-business.html | WEST SIDE IS ACTIVE.; Realty Firm Reports Exceptional April Business. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/berlin-film-men-fight-tax.html | Berlin Film Men Fight Tax. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/labor-relations-a-merger-problem-training-in-the-handling-of-men.html | LABOR RELATIONS A MERGER PROBLEM; Training in the Handling of Men Needed by Engineers, Says Mr. Lewisohn. TECHNICAL SKILL NOT ALL May Fail With, Employes--Courses Now Planned by Schools and Larger Colleges. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/edgar-r-bean-married-editor-of-the-news-weds-mabel-greene-reporter.html | EDGAR R. BEAN MARRIED; Editor of The News Weds Mabel Greene, Reporter on The Sun, | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/palestine-gains-in-migration.html | Palestine Gains in Migration. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/buddhist-philosophy.html | Buddhist Philosophy | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/disabled-veterans-pick-officers.html | Disabled Veterans Pick Officers. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/club-hotel-open-july-1-the-pierrepont-in-brooklyn-contains-550.html | CLUB HOTEL OPEN JULY 1.; The Pierrepont in Brooklyn Contains 550 Guest Rooms. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| | | URL | Title | | Byline | Tags |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/sewer-hearing-june-3-9900000-saw-mill-river-plan-looks-to-future.html | SEWER HEARING JUNE 3.; $9,900,000 Saw Mill River Plan Looks to Future. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/holy-land-site-for-voliva-overseer-plans-zion-colony-in-palestine.html | HOLY LAND SITE FOR VOLIVA.; Overseer Plans Zion Colony in Palestine. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/textiles-oppose-debenture-manufacturers-say-it-would-harm-mills-and.html | TEXTILES OPPOSE DEBENTURE.; Manufacturers Say It Would Harm Mills and Cotton Growers. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/cards-regain-lead-beat-cubs-in-12th-both-teams-used-four-pitchers.html | CARDS REGAIN LEAD; BEAT CUBS IN 12TH; Both Teams Used Four Pitchers as St. Louis Triumphs in Overtime Game, 7 to 6. JOHNSON STARS ON MOUND Takes Box in 11th and Fans English, Cuyler, Hornsby, Wilson, First 4 to Face Him. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/penn-state-victor-83-clinches-contest-with-muhlenberg-with-4run.html | PENN STATE VICTOR, 8-3.; Clinches Contest With Muhlenberg With 4-Run Rally in 4th. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/best-dog-award-to-ch-little-emir-pomeranian-owned-by-mrs-matta.html | BEST DOG AWARD TO CH. LITTLE EMIR; Pomeranian, Owned by Mrs. Matta, Excels in Field of 1,200 at Madison, N.J. BROWN'S ENTRY WINS FIRST Cocker Spaniel, Ch. Lucknow Creme de la Creme, Leads in the Sporting Group. | TRUE | By Henry R. Ilsley. Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/protection-from-unfair-business-part-played-by-federal-trade.html | PROTECTION FROM UNFAIR BUSINESS; Part Played by Federal Trade Commission in Safeguarding the Public.USE OF TRADE CONFERENCEScommissioner Humphrey Tells the Value of Meetings in Condemning Unethical Practices. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/concert-in-memory-of-victor-herbert-friends-of-composer-pay-tribute.html | CONCERT IN MEMORY OF VICTOR HERBERT; Friends of Composer Pay Tribute on Fifth Anniversary of His Death. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/contact.html | CONTACT" | TRUE | By Reginald M. Cleveland | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/curtiss-pilot-killed-in-crash-in-kansas-passenger-with-maibucher.html | CURTISS PILOT KILLED IN CRASH IN KANSAS; Passenger With Maibucher, Taking Plane From Wichita,Critically Injured. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/banks-ask-leave-to-open-branches-requests-filed-with-the-state.html | BANKS ASK LEAVE TO OPEN BRANCHES; Requests Filed With the State Reflect Tendency of Various Institutions to Expand. SEVERAL PERMITS GRANTED Guaranty Company's License Is Amended--Safe Deposit Locations Are Approved. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/to-defend-citys-name-goldstein-says-forum-is-being-organized-to.html | TO DEFEND CITY'S NAME.; Goldstein Says, Forum Is Being Organized to Reply to Attacks. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/corporations-farm-may-american-acres-agricultural-enterprises.html | CORPORATIONS FARM MAY AMERICAN ACRES; Agricultural Enterprises Carried On by Companies Have Notably Increased in the Regions Where Wheat, Corn or Cotton Crops Are gown | TRUE | By Herman Steen. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-singing-soldiers-of-the-sixties-their-spirit-and-the-tread-of.html | THE SINGING SOLDIERS OF THE SIXTIES; Their Spirit and the Tread of Phantom Armies Are Found In the Stirring Marching Songs They Left | TRUE | By Edward Arthur Dolph | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tariff-provision-attacked-by-merchants-association.html | Tariff Provision Attacked By Merchants' Association | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/talks-of-hazards-of-modern-life-dr-finley-says-we-must-be-more.html | TALKS OF HAZARDS OF MODERN LIFE; Dr. Finley Says We Must Be More Alert Than Aborigine in Hostile World. TELLS HOW EDUCATION AIDS Preparedness for Every Emergency Is Best Safety Program. He Declares Over Radio. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/corning-exceeds-library-fund.html | Corning Exceeds Library Fund. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/roosevelt-to-speak-at-hobart.html | Roosevelt to Speak at Hobart. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/not-so-isolated.html | NOT SO ISOLATED. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/downright-nonsense-and-polished-humor-collections-of-light-verse.html | Downright Nonsense and Polished Humor; Collections of Light Verse and Nonsense Verse, Together With a Satirical Outline. Of English Poetry and the Work of a Playful Paragrapher | TRUE | By John Chanberlain | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/crescent-twelve-wins-defeats-hopkins-olympic-club-by-6-to-5-in.html | CRESCENT TWELVE WINS.; Defeats Hopkins Olympic Club by 6 to 5 in Extra Period. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/senate-majority-for-open-sessions-fiftyfive-are-for-abandoning.html | SENATE MAJORITY FOR OPEN SESSIONS; Fifty-five Are For Abandoning Secret Discussion of Presidential Nominations.22 OPPOSE THE CHANGE Five Undecided. Eleven Non-Committal and Two Not Polled--PartyLines Split on Question. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/new-yorkers-graduate-in-medicine.html | New Yorkers Graduate in Medicine. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lloyd-george-hits-out-at-macdonald-denies-breaking-pledges-and.html | LLOYD GEORGE HITS OUT AT MACDONALD; Denies Breaking Pledges and Likens Labor Leader to 'Shrieking Broken Record." DIDN'T PLAN TO HANG KAISER Says He Only Promised to Thrash Him--Predicts Most Votes for Labor, Tories Last. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/penn-twelve-triumphs-defeats-swarthmore-52-in-last-game-of-the.html | PENN TWELVE TRIUMPHS.; Defeats Swarthmore, 5-2, in Last Game of the Season. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/byproducts-red-and-black-both-turn-up.html | BY-PRODUCTS.; Red and Black Both Turn Up. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-old-south-viewed-in-true-perspective-professor-phillips.html | The Old South Viewed in True Perspective; Professor Phillips Produces a Masterly Study of Its Ante-Bellum Civilization | TRUE | By H.i. Brock | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/a-practical-guide-to-investment-management.html | A Practical Guide to Investment Management | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/christians-body-on-way-released-by-omaha-prosecutor-it-is-sent-to.html | CHRISTIAN'S BODY ON WAY.; Released by Omaha Prosecutor, It Is Sent to Brooklyn. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/what-do-prisoners-read.html | WHAT DO PRISONERS READ? | TRUE | E. KATHLEEN JONES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/britains-greatest-battle-of-ballots-with-the-radio-reaching-out-to.html | BRITAIN'S GREATEST BATTLE OF BALLOTS; With the Radio Reaching Out to the Furthest Corners of the Kingdom and Millions of Young Woman Qualified to Vote for the First Time, the General Election Stands Out From All Other Polls | TRUE | By Sir Philip Gibbs. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mrs-l-lee-gets-divorce-obtains-decree-from-broker-and-wins-custody.html | MRS. L. LEE GETS DIVORCE.; Obtains Decree From Broker and Wins Custody of Their Daughter. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/telephony-ready-for-air-and-sea-wireless-apparatus-available-for.html | TELEPHONY READY FOR AIR AND SEA; Wireless Apparatus Available for Communication With Moving Objects on Land Also. GENERAL USE NOT ASSURED Flying Craft and Steamships Are Expected to Adopt It First- Experimental Period Long. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/debt-pact-debated-by-french-cabinet-but-no-decision-is-taken-to.html | DEBT PACT DEBATED BY FRENCH CABINET; But No Decision Is Taken to Submit Mellon-Berenger Agreement to Parliament.SMOOT MOVES FOR DELAY Resolutions in Senate and House Ask Deferring $400,000,000 Payment onWar Goods Till May 1, 1930. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/urges-dry-pledge-for-college-youth-head-of-washington-and-lee-asks.html | URGES DRY PLEDGE FOR COLLEGE YOUTH; Head of Washington and Lee Asks Parents to Keep Lad Who Won't Sign at Home. SEES "AFTERMATH OF WAR" Dr. Smith, in Plea to Those Entering University, Deplores Loosening of Moral Social Forces. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/6000-fugitive-returned-man-accused-in-beauty-shop-patent-sale-is.html | $6,000 FUGITIVE RETURNED; Man Accused in Beauty Shop Patent Sale Is Brought From Chicago. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/memorial-day-sale-of-bronx-properties-joseph-p-day-will-also-offer.html | MEMORIAL DAY SALE OF BRONX PROPERTIES; Joseph P. Day Will Also Offer on Saturday Queens and Bergen. County Lots. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/260-to-get-lehigh-degrees-commencement-to-start-june-7-with-alumni.html | 260 TO GET LEHIGH DEGREES; Commencement to Start June 7 With Alumni Homecoming. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/appeal-to-hoover-for-better-judges-grand-jurors-here-ask-him-to.html | APPEAL TO HOOVER FOR BETTER JUDGES; Grand Jurors Here Ask Him to Stress Need for Careful Selection of Judges.URGE PROMOTION SYSTEMSuggest It in State and Federal Courts--President Refers Themto His Law Commission. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/foch-tells-why-the-german-armies-failed-allied-generalissimo-says.html | FOCH TELLS WHY THE GERMAN ARMIES FAILED; Allied Generalissimo Says That His Opponents Lacked Vital Moral Force And Ludendorff Was Nothing More Than an Excellent Staff Officer. | TRUE | By Raymond Recouly. Copyright, 1939, By the New York Times Company. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/skeleton-found-in-keg-bones-in-vacant-camden-nj-house-believed.html | SKELETON FOUND IN KEG.; Bones in Vacant Camden (N.J.) House Believed Those of a Man. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/moncada-not-ready-for-warcost-loan-nicaraguan-president-said-to-be.html | MONCADA NOT READY FOR WAR-COST LOAN; Nicaraguan President Said to Be Awaiting Figures Showing Exact Surplus of Nation. | TRUE | By Tropical Radio To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/virginia-campaign-getting-under-way-situation-is-complicated-by-the.html | VIRGINIA CAMPAIGN GETTING UNDER WAY; Situation Is Complicated by the Possible Actions of the AntiSmith Element.LABOR CONDITIONS WORRY Disturbances In North Carolina Lead Old Dominion to Seek Remedial Program, | TRUE | By J.n. Aiken. Editorial Correspondence of the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/maine-team-keeps-track-meet-title-scopes-43-points-and-takes-new.html | MAINE TEAM KEEPS TRACK MEET TITLE; Scopes 43 Points and Takes New England Intercollegiate Honors 3d Straight Year. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/founder-of-the-salesians-to-be-beatified-june-2.html | Founder of the Salesians To Be Beatified June 2 | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/dr-thomas-j-crowell-harvard-graduate-dies-in-california-a-ward-of.html | DR. THOMAS J. CROWELL.; Harvard Graduate Dies in California, a Ward of the County. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/simon-bolivar-was-one-of-the-great-patriots-the-south-american.html | Simon Bolivar Was One of The Great Patriots; The South American Liberator Did Not Live to See His Work Come to Fruition | TRUE | By R.l. Duffus | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/sell-mamaroneck-estate.html | Sell Mamaroneck Estate. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/providence-shop-burns-700-workers-made-idle-by-250000-rubber.html | PROVIDENCE SHOP BURNS.; 700 Workers Made Idle by $250,000 Rubber Factory Fire. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/brief-reviews-mechanical-inventions.html | Brief Reviews; MECHANICAL INVENTIONS | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/license-law-has-some-weak-points-many-persons-pass-examination-who.html | LICENSE LAW HAS SOME WEAK POINTS; Many Persons Pass Examination Who Are Not ActualPealty Dealers TO MANY BROKERSJ. Francis Cross Explains Defectsin Existing Act and SuggestsRemedies. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/thousands-of-fish-are-killed-by-poison-lost-in-train-wreck.html | Thousands of Fish Are Killed by Poison Lost in Train Wreck | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lesser-cities-also-lift-their-towers-the-skyscraper-of-manhattan.html | LESSER CITIES ALSO LIFT THEIR TOWERS; The Skyscraper of Manhattan Becomes the American Expression of Urban Greatness | TRUE | By H.i. Brock. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mrs-frank-w-higgins-widow-of-new-york-governor-dies-of-a-stroke-of.html | MRS. FRANK W. HIGGINS.; Widow of New York Governor Dies of a Stroke of Paralysis. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/first-year-success-bergen-commerce-chamber-celebrates-with-538.html | FIRST YEAR SUCCESS.; Bergen Commerce Chamber Celebrates With 538 Members. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/navy-nine-on-top-43-beats-mount-st-marys-scoring-its-runs-in-first.html | NAVY NINE ON TOP, 4-3.; Beats Mount St. Mary's, Scoring Its Runs in First 2 Innings. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/swiss-admire-agile-youth-who-turns-out-to-be-king.html | Swiss Admire Agile Youth Who Turns Out to Be 'King' | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/roth-knocks-out-lewis-stops-rival-in-2d-round-of-feature-bout-at.html | ROTH KNOCKS OUT LEWIS.; Stops Rival in 2d Round of Feature Bout at Ridgewood Grove. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/2500000-belgians-go-to-polls-today-little-change-expected-in-the.html | 2,500,000 BELGIANS GO TO POLLS TODAY; Little Change Expected in the Senate and Chamber--8 Ministers Seeking Re-Election.LIBERALS HAVE WET PLANKDivision in Red Ranks is Seen asAid to Socialists--Move Madeby Autonomists. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/port-chester-girl-is-killed-in-jersey-body-under-trestle-at.html | PORT CHESTER GIRL IS KILLED IN JERSEY; Body Under Trestle at Hillside, Identified by Nuns as Alice O'Brien, 23. POLICE FEARED FOUL PAY But Inquiry Shows She Was Hit by Train--Was Recovering From Illness at Elizabeth. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/harvard-netmen-win-54-divide-singles-with-yale-but-take-two-of.html | HARVARD NETMEN WIN, 5-4.; Divide Singles With Yale, but Take Two of Three Doubles. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/aids-in-xray-film-tests-dr-lanqmuir-of-schenectady-gives-efforts-to.html | AIDS IN X-RAY FILM TESTS.; Dr. Lanqmuir of Schenectady Gives Efforts to State Committee. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/oltdistancing-realism-miss-bullers-voice-dominates-in-grd.html | OLTDISTANCING REALISM; Miss Buller's Voice Dominates in G.R.D. Quartet--Woodcuts Ancient and New | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/the-news-of-europe-in-weekend-cables-british-vote-may-30-will-heed.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITISH VOTE MAY 30 Will Heed Baldwin's Plea of "Safety First!" or Rally to His Foes on Thursday. PREMIER WARNS NATION But Ramsay MacDonald Moves Yorkshiremen to Tears and No One Can Predict Result. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/sales-of-americana-set-price-records-65-auctions-at-art-association.html | SALES OF AMERICANA SET PRICE RECORDS; 65 Auctions at Art Association Galleries Last Season Netted $4,302,397. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/princeton-repels-yale-twelve-86-tiger-comes-from-behind-in-a.html | PRINCETON REPELS YALE TWELVE, 8-6; Tiger Comes From Behind in a Whirlwind Attack to Triumph in Overtime Game. SCORE TIED IN THE SECOND Sessa and Schwarzenbach Break Deadlock--Elis Are in Front at End of Half, 4-2. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/course-for-electric-meter-men.html | Course for Electric Meter Men. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/postal-chief-to-meet-air-mail-men.html | Postal Chief to Meet Air Mail Men | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/glorifyingg-in-the-open-concealed-cameras.html | GLORIFYINGG" IN THE OPEN; Concealed Cameras. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/f-frazier-jelke-flies-to-newport.html | F. Frazier Jelke Flies to Newport. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/big-events-keep-parisians-gasping-denouement-of-experts-parley.html | BIG EVENTS KEEP PARISIANS GASPING; Denouement of Experts' Parley, Zeppelin Episode and Sport Affairs Crowd One Week. THRILLED BY PLANE MEET Hundred Craft in Air at Once Treat the Spectators to Acrobatics, Manoeuvres and Stunts. | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/counter-trading-quiet-trend-of-prices-weakbanks-ir-regular.html | COUNTER TRADING QUIET.; Trend of Prices Weak--Banks Ir regular, Industrials Steady. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/caruso-day-in-court-three-of-same-name-peeve-chicago-judge-who.html | 'CARUSO DAY' IN COURT.; Three of Same Name Peeve Chicago Judge, Who Jails All. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/trade-notes-and-comment-radio-exports-during-past-fiscal-month.html | TRADE NOTES AND COMMENT; Radio Exports During Past Fiscal Month Showed Gain of $633,695 Over Same Feriod Last Year-- Canada and Argentina Largest Consumers | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/call-funds-return-to-philadelphia-bankers-and-brokers-there-are.html | CALL FUNDS RETURN TO PHILADELPHIA; Bankers and Brokers There Are Pleased With Result of New State Rate Law. IT SCRAPS LIMIT OF 6% With Interest on Par With New York, Back Flow in Month Is Put at $30,000,000. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/gain-in-auto-accessories-twentythree-manufacturers-report-business.html | GAIN IN AUTO ACCESSORIES.; Twenty-three Manufacturers Report Business for First Quarter. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/miss-mary-morse-to-be-bride-june-1-attendants-chosen-for-her.html | MISS MARY MORSE TO BE BRIDE JUNE 1; Attendants Chosen for Her Marriage to Robert Murray Busselle in Chappaqua. MISS E. SMITH'S BRIDAL Ceremony With John K.M. Rothenstein in Lexington, Ky., June 11--Other Future Nuptials. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/seized-at-city-hall-threatening-walker-woman-sent-to-bellevue-had.html | SEIZED AT CITY HALL THREATENING WALKER; Woman Sent to Bellevue Had Iron Pipe in Pocket--Bore Grudge Against Whalen, Too. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/berlin-hears-of-pogrom-lithuanian-fascisti-said-to-have-attacked.html | BERLIN HEARS OF POGROM.; Lithuanian Fascisti Said to Have Attacked Jews Near Kovno. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/once-more-our-national-parks-beckon-grand-teton-mountain-region-now.html | ONCE MORE OUR NATIONAL PARKS BECKON; Grand Teton Mountain Region Now Added to Great Chain of Preserves | TRUE | By William A. du Puy | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/south-sees-unions-gaining-a-foothold-belief-exists-that-the-textile.html | SOUTH SEES UNIONS GAINING A FOOTHOLD; Belief Exists That the Textile Strikes Will Result in Early Organization. NEWSPAPERS ARE AROUSED Financing by Power Interests Evokes Caustic Comment-- Advice From Roosevelt. | TRUE | By Julian Harris. Edidorial Correspondence of the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/signal-code-for-the-marooned.html | Signal Code for the Marooned. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/franklin-supplies-mellon-with-an-apt-quotation-circumstances-in.html | FRANKLIN SUPPLIES MELLON WITH AN APT QUOTATION; Circumstances in Which the Sage Wrote That He Was "Deficient in Resignation" | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/schenectady-wins-colgate-trace-meet-rotts-up-54-points-to-capture.html | SCHENECTADY WINS COLGATE TRACE MEET; Rotts Up 54  Points to Capture the Event for the Fourth Successive Year. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/army-engineers-work-for-greater-air-safety-building-bombproof-pits.html | ARMY ENGINEERS WORK FOR GREATER AIR SAFETY; Building Bomb-Proof Pits at Dayton to Observe Propellers Spun Until They Fly Apart-- Laboratories Test Experiments in Whole Field of Aeronautics. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hoover-on-radio-memorial-day-presidents-tribute-to-nations-honored.html | HOOVER ON RADIO MEMORIAL DAY; President's Tribute to Nation's Honored Dead Will Be Broadcast From Arlington by Coast-to-Coast Network | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/sites-near-churches-are-sought-for-flats-many-new-apartments-on.html | SITES NEAR CHURCHES ARE SOUGHT FOR FLATS; Many New Apartments on Lower Fifth Avenue Adjoin Houses of Worship. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/fifty-races-meet-at-soviet-congress-european-russian-chinese-mongol.html | FIFTY RACES MEET AT SOVIET CONGRESS; European Russian, Chinese Mongol and Wild Caucasian Gather to Plan Union's Future. FAR EAST RAILROAD RUSHED Turkestan-Siberian Line Will Reach World's Richest Mineral Fields by End of Year. | TRUE | By Walter Duranty Wireless To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/start-at-wichita-on-duration-flight-haughland-and-shank-hope-to.html | START AT WICHITA ON DURATION FLIGHT; Haughland and Shank Hope to Beat the Record Set by the Question Mark. LONG CRUISES ARE PLANNED Monoplane Has Device Permitting a Complete Change of Oil While Craft Is Aloft. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/carnegie-institution-to-show-its-results-a-citadel-of-science.html | CARNEGIE INSTITUTION TO SHOW ITS RESULTS; A CITADEL OF SCIENCE | TRUE | By Frank F. Bunker. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lott-carries-off-big-ten-singles-title-pairs-with-calohan-to-take.html | Lott Carries Off Big Ten Singles Title; Pairs With Calohan to Take Doubles Crown | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/todays-programs-in-citys-churches-many-special-services-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Special Services Will Be Held in Observance of Memorial Day. LEGION WILL TAKE PART Several Congregations Will Hold Last Afternoon Meetings of the Summer. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/vermont-wins-10-to-1-makes-twelve-hits-to-defeat-mass-aggies-at.html | VERMONT WINS, 10 TO 1.; Makes Twelve Hits to Defeat Mass. Aggies at Burlington. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/women-must-wear-stockings-in-wimbledon-tennis-matches.html | Women Must Wear Stockings In Wimbledon Tennis Matches | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/left-fortune-for-museum-hugh-m-north-jr-provided-for-memorial-at.html | LEFT FORTUNE FOR MUSEUM; Hugh M. North Jr. Provided for Memorial at Lancaster, Pa. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hoover-and-taft-in-law-symposium-with-senators-and-others-they.html | HOOVER AND TAFT IN LAW SYMPOSIUM; With Senators and Others They Stress Need of Enforcement and Obedience in Georgia Baptist | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/townseed-harris-wins-at-tennis.html | Townseed Harris Wins at Tennis. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/pupils-urged-to-help-keep-parks-and-streets-clean.html | Pupils Urged to Help Keep Parks and Streets Clean | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/foreign-editors-end-visit-will-go-to-washington-today-on-tour-of.html | FOREIGN EDITORS END VISIT; Will Go to Washington Today on Tour of Country for Two Months. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/museum-speeds-akeley-memorial-structural-plans-are-nearly-ready-for.html | MUSEUM SPEEDS AKELEY MEMORIAL; Structural Plans Are Nearly Ready for Hall to House African Collection. WIDOW AIDS IN THE WORK Her Office in Natural History Building Is Surrounded, by Husband's Specimens. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/steak-dinner-on-tuesday-mayor-walker-due-to-speak-at-young-mens.html | STEAK DINNER ON TUESDAY.; Mayor Walker Due to Speak at Young Men's Realty Meeting. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/st-matthew-passion-at-seminary.html | ST. MATTHEW PASSION" AT SEMINARY | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/delaware-nine-uses-is-defeated-by-drexel-64-rally-in-ninth-deciding.html | DELAWARE NINE USES.; Is Defeated by Drexel, 6-4, Rally in Ninth Deciding. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/reds-bow-to-pirates-for-third-straight-brame-relieves-swetonic-in.html | REDS BOW TO PIRATES FOR THIRD STRAIGHT; Brame Relieves Swetonic in Box for Pittsburgh and Turns in the Victory, 6 to 4. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/urge-joint-action-to-aid-city-trade-heads-of-civic-associations.html | URGE JOINT ACTION TO AID CITY TRADE; Heads of Civic Associations Urge Cooperation for Welfare of All. NEAR-BY PORTS COMPETE President of Ferry System Says New Boat Lines Would Provide Relief More Quickly Than Tunnels. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/police-chief-wounded-by-gunmen-near-death-charles-levy-of-berwyn.html | POLICE CHIEF WOUNDED BY GUNMEN NEAR DEATH; Charles Levy of Berwyn, Chicago Suburb, Shot While Tracing Theft --Gangster Captured. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/1800-children-aid-in-mission-pageant-sunday-school-gift-of-40404-is.html | 1,800 CHILDREN AID IN MISSION PAGEANT; Sunday School Gift of $40,404 Is Presented in Colorful Ceremony at St. John's. 150 PARISHES PARTICIPATE Intercession Chapel Wins Banners for Largest Gift, $2,191, and for Best Per Capita Showing. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/listeningin-on-the-radio-cavalcade-concerts-to-begin-summer-series.html | LISTENING-IN ON THE RADIO; Cavalcade Concerts to Begin Summer Series on Saturday Night--Ellsberg to Describe Raising Wrecked Submarines | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/through-the-wilds-of-yucatan.html | Through the Wilds of Yucatan | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/big-gain-in-assets-by-standard-oil-164-increase-for-29-companies-in.html | BIG GAIN IN ASSETS BY STANDARD OIL; 164% Increase for 29 Companies in 10 Years Shown bySurvey by E.S. Dwelly .$5,025,794,277 IN 1928Net Earnings at New Record, WithTotal of $433,646,865 and Returnof 8.62 Per Cent. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/central-zone-crowds-population-greater-by-8000-since-feb-1-survey.html | CENTRAL ZONE CROWDS.; Population Greater by 8,000 Since Feb. 1, Survey Shows. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tariff-changes-bolivia-considers-double-duties-on-autos-and-silknew.html | TARIFF CHANGES.; Bolivia Considers Double Duties on Autos and Silk--New African Schedule. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hats-awaiting-the-summer-days.html | HATS AWAITING THE SUMMER DAYS | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/plane-catches-leviathan-shows-feasibility-of-finding-liner-at-sea.html | PLANE CATCHES LEVIATHAN.; Shows Feasibility of Finding Liner at Sea for Mail Pick-Up. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/municipal-loan.html | MUNICIPAL LOAN. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/wheat-prices-sag-to-new-crop-lows-liquidation-carries-values-down.html | WHEAT PRICES SAG TO NEW CROP LOWS; Liquidation Carries Values Down, but a Rally Comes at the Last. EXPORT TRADE MODERATE After Early Drop Corn Prices Move Up to Finish Near the Day's Highest Point. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/sports-of-the-times.html | Sports of the Times | TRUE | By John Kieran. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/illusion-on-the-screen-audience-unseen-characters.html | ILLUSION ON THE SCREEN; Audience Unseen Characters | TRUE | By Paul Fejos. Special To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/arrow-aircraft-seeks-wider-fields.html | Arrow Aircraft Seeks Wider Fields. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/reports-venezuela-boom-economic-writer-thinks-country-may-be.html | REPORTS VENEZUELA BOOM.; Economic Writer Thinks Country May Be Debt-Free in Ten Years. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/harling-opera-for-paris-american-composers-work-to-be-given-there.html | HARLING OPERA FOR PARIS; American Composer's Work to Be Given There on June 19. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/air-mail-from-peru-arrives-in-612-days-first-direct-service-carries.html | AIR MAIL FROM PERU ARRIVES IN 61-2 DAYS; First Direct Service Carries Photograph and Letter to The Times. SHIPS TAKE 8 DAYS LONGER Pan American-Grace Line's Route Is by Way of Cristobal, Havana and Miami. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/killed-in-car-at-crossing-victims-two-companions-injured-at.html | KILLED IN CAR AT CROSSING.; Victim's Two Companions Injured at Manayunk, Pa. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/miss-mead-to-wed-carl-f-phillips-larchmont-girl-betrothed-to.html | MISS MEAD TO WED CARL F. PHILLIPS; Larchmont Girl Betrothed to Graduate of Georgia Institute of Technology. MISS MADIGAN BETROTHED Daughter of Late Bibliophile Is to Marry Harry J. Kelly--Other | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/radio-music-goes-into-the-taxis.html | RADIO MUSIC GOES INTO THE TAXIS | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ossining-building-reaches-new-record-small-homes-comprise-bulk-of.html | OSSINING BUILDING REACHES NEW RECORD; Small Homes Comprise Bulk of New Construction--Changes on Croton Avenue. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hoover-greets-argentina-congratulates-irogoyen-on-nations.html | HOOVER GREETS ARGENTINA.; Congratulates Irogoyen on Nation's Anniversary of Independence. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/arrange-concerts-with-gaelic-music-scotch-irish-and-welsh-groups.html | ARRANGE CONCERTS WITH GAELIC MUSIC; Scotch, Irish and Welsh Groups. Sponsor Programs in Memory of Three Immortals. HONOR HERBERT TOMORROW Festival to Be Held at City College --Other Events to Be Tributes to Moore and Burns. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/queens-realty-sales-parcel-of-fiftyfive-lots-in-little-neck-bought.html | QUEENS REALTY SALES.; Parcel of Fifty-five Lots in Little Neck Bought for Investment. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/madonna-believed-to-be-raphaeis-found-in-lonely-urals-beautiful.html | MADONNA BELIEVED TO BE RAPHAEI'S FOUND IN LONELY URALS; Beautiful Panel, Lost Many Years, Comes to Light in Rough Mining District of Russia--Its Strange and Romantic History | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/starts-solo-flight-seeking-new-record-hj-fahy-is-circling-over-los.html | STARTS SOLO FLIGHT SEEKING NEW RECORD; H.J. Fahy Is Circling Over Los Angeles District With Fuel for Forty Hours. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/princeton-toppifs-penn-nine-7-to-2-layton-allows-only-7-hits-while.html | PRINCETON TOPPLFS PENN NINE, 7 TO 2; Layton Allows Only 7 Hits, While Tigers Total 14 Off Peterson and Drews. STRUBING HITS HOME RUN Drives for Circuit in the Fourth With One On--Winter Gets Triple for Red and Blue. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/screengrid-tube-and-how-it-works-advantages-of-new-amplifier-are.html | SCREEN-GRID TUBE AND HOW IT WORKS; Advantages of New Amplifier Are Explained Radical Changes Required If Bulb Is Used In Sets Not Designed for It | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/going-to-convention-brooklyn-board-to-hold-outing-at-attend.html | GOING TO CONVENTION.; Brooklyn Board to Hold Outing at Attend National Meeting. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tourist-army-moves-down-to-gettysburg-annual-historic-pilgrimage.html | TOURIST ARMY MOVES DOWN TO GETTYSBURG; Annual Historic Pilgrimage Takes Place This Week-- Route to Indianapolis Race--Road Conditions in New Jersey and Connecticut--Highway News | TRUE | By Leon A. Dickinson. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/review-of-week-in-realty-market-operators-and-builders-led-trading.html | REVIEW OF WEEK IN REALTY MARKET; Operators and Builders Led Trading With New Deals in Manhattan. FREDERICK BROWN ACTIVE Leading Trader Figured in Three Important Sales--New Property Deals Yesterday. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/padlock-to-make-comeback-as-relay-sprinter-belgian-asked-to-aid-us.html | Padlock to Make Comeback as Relay Sprinter; Belgian Asked to Aid U.S. Olympic Officials | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/childrrn-to-study-music-at-columbia-six-weeks-summer-course-to-be.html | CHILDRRN TO STUDY MUSIC AT COLUMBIA; Six Weeks' Summer Course to Be Held of Lincoln School of Teachers College. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mayor-awards-freckles-prize-to-little-girl-who-avows-republicanism.html | Mayor Awards Freckles Prize to Little Girl Who Avows Republicanism at Tammany Party | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/venezuelan-rebels-gain-letter-sent-to-panama-tells-of-growing.html | VENEZUELAN REBELS GAIN; Letter Sent to Panama Tells of Growing Disaffection. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/seek-palace-at-avignon-vatican-protocol-negotiators-propose-return.html | SEEK PALACE AT AVIGNON.; Vatican Protocol Negotiators Propose Return of Once Papal Seat. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/niagara-university-honor-degrees.html | Niagara University Honor Degrees. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/money-stock-rose-82009702-in-april-chiefly-goldincrease-in-12.html | MONEY STOCK ROSE $82,009,702 IN APRIL; Chiefly Gold--Increase in 12 Months $108,664,282, Nearly All Reserve Notes. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/convict-reprieved-ten-times-due-to-die-in-texas-july-30.html | Convict, Reprieved Ten Times, Due to Die in Texas July 30 | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/more-vending-machines-orders-from-larger-stores-reports-of-trade.html | MORE VENDING MACHINES.; Orders From Larger Stores-- Reports of Trade Done Favorable. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/suspected-of-forgery.html | Suspected of Forgery. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/french-exhibitors-renew-quota-fight-spokesmen-for-thousands-of.html | FRENCH EXHIBITORS RENEW QUOTA FIGHT; Spokesmen for Thousands of Owners in Final Appeal Against Restrictions on Our Films. FACE SWIFT RUIN, THEY SAY But Industry Approves and Passage of Drastic Measure Is Prospect for Tomorrow. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/woman-educator-on-law-council-ada-l-comstock.html | WOMAN EDUCATOR ON LAW COUNCIL; ADA L. COMSTOCK | TRUE | Photograph Copyright by Bachrach, From Keystone. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/more-narcotics-for-salvador.html | More Narcotics for Salvador. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/army-beats-pittsburgh-wins-dual-meet-on-home-track-by-76-to-49.html | ARMY BEATS PITTSBURGH.; Wins Dual Meet on Home Track by 76 to 49 Score. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/staten-island-ferry-terminal-named-to-canonize-george-law.html | Staten Island Ferry Terminal Named to 'Canonize' George Law | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/german-program-broadcast-to-byrd-music-from-nauen-picked-up-by-kdka.html | GERMAN PROGRAM BROADCAST TO BYRD; Music From Nauen Picked Up by KDKA and Sent On to Antarctica. BYRD REPORTS HEARING IT Songs and Messages of Greeting from American Leaders Go Earlier From Pittsburgh. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/bankrupt-company-to-pay-100-on-debts-gl-miller-bond-and-mortgage.html | BANKRUPT COMPANY TO PAY 100% ON DEBTS; G.L. Miller Bond and Mortgage Corp., Liquidated, Yields for Stockholders a Dividend of 62%. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/parkway-apartments-new-residential-group-just-finished-at.html | PARKWAY APARTMENTS.; New Residential Group Just Finished at Bronxville Knolls. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/prof-cook-sails-to-do-research.html | Prof. Cook Sails to Do Research. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/to-stage-mimic-air-battle-pennsylvania-military-college-will-confer.html | TO STAGE MIMIC AIR BATTLE.; Pennsylvania Military College Will Confer Aeronautic Degrees. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/poly-prep-annexes-meet-for-12th-year-scores-36-points-in-private.html | POLY PREP ANNEXES MEET FOR 12TH YEAR; Scores 36 Points in Private Schools Event at Baker Field --Brooklyn Prep 2d With 12. PIPER IS DOUBLE VICTOR Retains Mile and Half-Mile Titles-- Schoening Takes 100 and Equals Mark of 0:22 3-5 in 220. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/building-managers-meet-june-10.html | Building Managers Meet June 10. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/farm-bloc-loses-on-blackstrap-duty-house-rejects-8-cent-levy-amends.html | FARM BLOC LOSES ON BLACKSTRAP DUTY; House Rejects 8 Cent Levy, Amends Bill to Retain the Present Rate. STANDS BY SUGAR DUTIES LaGuardia Pleads in Vain That He Has Right to Offer Amendment Under Rule. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mayors-to-meet-june-18-other-city-associations-will-join.html | MAYORS TO MEET JUNE 18.; Other City Associations Will Join Discussions at Binghamton. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/farm-bankruptcies-decline.html | Farm Bankruptcies Decline. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/progressive-schools-cut-three-r-drills-a-lesson-in-banking.html | PROGRESSIVE SCHOOLS CUT 'THREE R' DRILLS; A LESSON IN BANKING | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/penn-freshmen-win-90-defeat-princeton-cubs-with-harrington-yielding.html | PENN FRESHMEN WIN, 9-0.; Defeat Princeton Cubs, With Harrington Yielding Only 6 Hits. | TRUE | By Eunice Fuller Barnard. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/plan-new-clubhouse-for-college-alunmni-1000-graduates-of-western.html | PLAN NEW CLUBHOUSE FOR COLLEGE ALUNMNI; 1,000 Graduates of Western Universities Move to AcqairePermanent Quarters. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/hints-to-drivers-windsor-model-669-delivered-this-week.html | HINTS TO DRIVERS; WINDSOR MODEL 6-69 DELIVERED THIS WEEK | TRUE | By Frederick C. Russell. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/senate-gets-cottons-nomination.html | Senate Gets Cotton's Nomination. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/long-finnish-strike-ended.html | Long Finnish Strike Ended. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/jerseys-state-parks-palisades-park-along-hudson-river-valued-at.html | JERSEY'S STATE PARKS.; Palisades Park Along Hudson River Valued at $50,000,000. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/a-senator-in-defense-of-the-senate-mr-capper-replies-to-recent.html | A SENATOR IN DEFENSE OF THE SENATE; Mr. Capper Replies to Recent Complaints That the Upper House Is Fast Losing Prestige Before the Country | TRUE | By Arthur Capper, Senator From Kansas. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/summer-attractions-abound-in-darien-shorefront-estates-increasing.html | SUMMER ATTRACTIONS ABOUND IN DARIEN; Shorefront Estates Increasing and Hill Country Acreage in Greater Demand. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/jersey-raises-license-fees-of-boxers-managers-and-aides.html | Jersey Raises License Fees Of Boxers, Managers and Aides | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/coast-city-seeking-industrial-growth-san-francisco-boosters-want.html | COAST CITY SEEKING INDUSTRIAL GROWTH; San Francisco Boosters Want More Factories and Payrolls to Aid Business. SMALL OPPOSITION WANING Chemical Technique Enters the Rablen Murder--Energy From Sunlight Is Sought. | TRUE | By Fred Brandt. Editorial Correspondence of the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mergers-could-end-early-drop-in-sales-careful-laying-out-of-selling.html | MERGERS COULD END EARLY DROP IN SALES; Careful Laying Out of Selling Plan Would Overcome It, Marquis Regan Says. MUST HOLD OLD ACCOUNTS Loss of Trade Loyalty Is a Potent Source of Danger--"Polities" Also Hurt Business. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/writers-on-english-staff-six-named-for-summer-course-at-breadloaf.html | WRITERS ON ENGLISH STAFF.; Six Named for Summer Course at Breadloaf School in Vermont. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/boys-find-red-traffic-lights-a-great-help-for-free-rides.html | BOYS FIND RED TRAFFIC LIGHTS A GREAT HELP FOR FREE RIDES | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/three-holdups-net-13000-in-jersey-contractor-in-auto-robbed-of-5000.html | THREE HOLD-UPS NET $13,000 IN JERSEY; Contractor in Auto Robbed of $5,000 Cash by Gang of Three in North Plainfield. $3,500 RAID IN ELIZABETH This Theft Committed by Four Who Tally With Orange Bank Robbers --Strong Band Believed at Work. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/suns-body-starts-journey-to-nanking-son-of-chinese-leader-pays.html | SUN'S BODY STARTS JOURNEY TO NANKING; Son of Chinese Leader Pays Final Homage at Peking Temple Before 900-Mile, Trip.WIDOW ALSO IN CORTEGE Armored Train and Soldiers WillGuard Coffin to Prevent Seizure by Feng. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/smith-to-give-rhodelinde-in-1931.html | Smith to Give "Rhodelinde" in 1931. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/local-art-notes-in-brief.html | LOCAL ART NOTES IN BRIEF | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/george-t-gwilliam-ball-bearings-manufacturer-of-philadelphia-dies.html | GEORGE T. GWILLIAM.; Ball Bearings Manufacturer of Philadelphia Dies. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/boys-poetry.html | BOYS' POETRY. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mr-wells-preaches-a-sermon-on-war.html | Mr. Wells Preaches a Sermon on War | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/railroad-earnings-financial-statements-issued-for-april-and-the.html | RALLROAD EARNINGS; Financial Statements Issued for April and the First Four Months of the Year. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/harbors-project-aids-south-shore-east-rockaway-inlet-plan-is-called.html | HARBORS PROJECT AIDS SOUTH SHORE; East Rockaway Inlet Plan Is Called Boost to Large Long Island Area. CHANNEL 250 FEET WIDE New Land to Be Made Available for Homes Under Federal Dredging Plans, Commerce Body Declares. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/greenwich-season-gets-early-start-activity-now-centred-in-summer.html | GREENWICH SEASON GETS EARLY START; Activity Now Centred in Summer Home Rentals and Acreage Buying. PLANS FOR NEW DWELLINGS New Greenwich Country Club Nearing Completion for Opening in July. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tufts-nine-triumphs-defeats-springfield-college-by-9-to-4-at.html | TUFTS NINE TRIUMPHS.; Defeats Springfield College by 9 to 4 at Springfield. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/athletics-win-54-in-12th-on-homer-make-it-ten-straight-and-eleven.html | ATHLETICS WIN, 5-4, IN 12TH ON HOMER; Make It Ten Straight and Eleven Out of Twelve With the Senators This Year. DRIVE BY HAAS DECIDES Overcoming 4-Run Lead, Washington Ties Count in 9th--ShoreShines in Relief Role. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/adopt-new-script-latin-alphabet-with-additions-to-be-used-by.html | ADOPT NEW SCRIPT.; Latin Alphabet With Additions to Be Used by Caucasian Mountain Jews. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/a-new-novel-by-claude-farrere.html | A New Novel by Claude Farrere | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/williams-shuts-out-wesleyan-by-5-to-0-bright-hurls-purple-to-little.html | WILLIAMS SHUTS OUT WESLEYAN BY 5 TO 0; Bright Hurls Purple to Little Three Victor, Allowing Only One Single. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/turks-expel-jewish-journalist.html | Turks Expel Jewish Journalist. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/son-born-to-mrs-louis-gereb.html | Son Born to Mrs. Louis Gereb. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/pacific-coast-razorclams-showing-signs-of-depletion.html | PACIFIC COAST RAZOR-CLAMS SHOWING SIGNS OF DEPLETION | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/smiths-140-first-in-german-tourney-american-scores-7169-to-lead-for.html | SMITH'S 140 FIRST IN GERMAN TOURNEY; American Scores 71-69 to Lead for First 36 Holes of Open Golf. ALLISS ONE STROKE BACK Boomer Follows With a 143, While Farrell and Hagen Tally 144 Each-- Turnesa Has 153. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/motor-car-sets-new-standards-in-suburban-real-estate-values.html | Motor Car Sets New Standards in Suburban Real Estate Values; Westchester Broker Finds Increasing Residential Demand for Quiet Streets--Excessive Traffic Impairs Safety and Comfort. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/a-duty-call-at-the-paris-spring-salon.html | A "DUTY" CALL AT THE PARIS SPRING SALON | TRUE | By Ruth Green Harris. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/courses-at-paris-range-from-old-age-to-glass-blowing.html | Courses at Paris Range From Old Age to Glass Blowing | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/to-discuss-engineering-many-educators-will-attend-convention-at.html | TO DISCUSS ENGINEERING.; Many Educators Will Attend Convention at Ohio State. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/building-trades-in-safety-work-progress-steadily-advancing-toward.html | BUILDING TRADES IN SAFETY WORK; Progress Steadily Advancing Toward Reduction of Accident Lists. COOPERATION IS GROWING Hazardous Methods Are Gradually Being Eliminated, Says William G. Wheeler. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/sell-schwind-tracts-kennelly-auction-june-3-will-include-several.html | SELL SCHWIND TRACTS.; Kennelly Auction June 3 Will Include Several Flats. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/simon-d-turton-dies-prominent-church-worker-of-orange-was-80.html | SIMON D. TURTON DIES.; Prominent Church Worker of Orange was 80. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/harvard-freshmen-win-gain-first-track-victory-over-yale-cubs-in-20.html | HARVARD FRESHMEN WIN.; Gain First Track Victory Over Yale Cubs in 20 Years. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/to-christen-planes-for-albany-service-ceremony-will-be-held-upstate.html | TO CHRISTEN PLANES FOR ALBANY SERVICE; Ceremony Will Be Held Up-State Today--Line Starts Operating From Here This Week. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/store-costs-higher-annual-study-finds-only-smaller-specialty-firms.html | STORE COSTS HIGHER, ANNUAL STUDY FINDS; Only Smaller Specialty Firms Reduced Expenses in 1928, Dr. McNair Notes CHAIN FIGURES NOT FINAL First Comparison Made Shows Net Was Under Independents', With Gross Larger. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/washington-tablet-at-princeton.html | Washington Tablet at Princeton. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/musicians-file-test-suit-san-franciscou-union-in-talkie-war-retains.html | MUSICIANS FILE TEST SUIT.; San Francisco Union in "Talkie" War Retains Sapire. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/phi-beta-kappa-won-by-39-at-virginia-seven-alumni-and-32-students.html | PHI BETA KAPPA WON BY 39 AT VIRGINIA; Seven Alumni and 32 Students, Elected th Uneversity Chapter, Will Be Initiated June 10. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/tall-industrial-building-structure-at-305313-east-45th-st-to-be.html | TALL INDUSTRIAL BUILDING.; Structure at 305-313 East 45th St. to Be Twenty-four Stories High. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/garden-days-popular-beautiful-estates-on-view-this-week-for-charity.html | GARDEN DAYS POPULAR; Beautiful Estates on View This Week for Charity | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/six-yugoslav-reds-sentenced.html | Six Yugoslav Reds Sentenced. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/london-police-hold-centenary-parade-12000-bobbies-salute-the-prince.html | LONDON POLICE HOLD CENTENARY PARADE; 12,000 "Bobbies" Salute the Prince of Wales in March Past on 100th Birthday. KING GEORGE LAUDS FORCE He Shares "Universal Admiration" --But London Felt Differently When Peel Started Police. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/ice-fuel-to-issue-stock-cleveland-company-plans-to-create-6500000.html | ICE & FUEL TO ISSUE STOCK; Cleveland Company Plans to Create $6,500,000 Fund. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/a-roussel-festival-paris-honors-composer-on-his-sixtieth.html | A ROUSSEL FESTIVAL; Paris Honors Composer on His Sixtieth Birthday--His "Psalm 80" a Triumph | TRUE | By Henry Prunieres. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/slide-rule-tuning-is-latest-method-new-system-of-locating-stations.html | SLIDE RULE TUNING IS LATEST METHOD; New System of Locating Stations With Precision Dispenses With Ordinary Dial and Drum Control | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/paving-work-aids-summit-widening-of-springfield-avenue-seen-as.html | PAVING WORK AIDS SUMMIT.; Widening of Springfield Avenue Seen as Benefit. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/april-wheat-exports-nearly-50-above-1928-increase-in-value.html | APRIL WHEAT EXPORTS NEARLY 50% ABOVE 1928; Increase in Value Smaller--Corn Shipments Much Below Last Year. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mrs-payne-whitney-gives-a-fair.html | MRS. PAYNE WHITNEY GIVES A FAIR | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/great-hungarian-financier-suddenly-drops-leadership-simon-von.html | GREAT HUNGARIAN FINANCIER SUDDENLY DROPS LEADERSHIP; Simon von Krauss Ranked With Stinnes, and Budapest Wonders How He Can Retire | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/credit-inquiries-show-gain.html | Credit Inquiries Show Gain. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/penn-track-team-loses-at-hanover-meets-reverse-68-to-66-after.html | PENN TRACK TEAM LOSES AT HANOVER; Meets Reverse, 68 to 66 , After Leading Until the Final Two Events. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/triple-play-helps-robins-beat-phils-three-men-are-retired-on.html | TRIPLE PLAY HELPS ROBINS BEAT PHILS; Three Men Are Retired on Liner to Bancroft in 8th--Dodgers Triumph, 5 to 3. VICTORS RALLY IN SIXTH Trailing, 3-2, Brooklyn Bunches Three Doubles and Single for 3 Runs--Frederick Stars at Bat. | TRUE | By Roscoe McGowen. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/miss-brazil-hailed-as-envoy-of-amity-her-smile-brings-nation-and-us.html | 'MISS BRAZIL' HAILED AS ENVOY OF AMITY; Her Smile Brings Nation and Us Closer Than Does Diplomacy, Rio Janeiro Papers Say. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/jackson-heights-has-new-garden-homes-ravenna-court-on-polk-avenue.html | JACKSON HEIGHTS HAS NEW GARDEN HOMES; Ravenna Court, on Polk Avenue, Will Be opened in WellRented Condition. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/church-organization-held-to-be-nonrepresentative-report-of.html | CHURCH ORGANIZATION HELD TO BE NON-REPRESENTATIVE; Report of Presbyterian Proposal to Withdraw From the Federal Council Evokes Comment on That Body's Actions | TRUE | OWEN GLENDWN. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/stamford-realty-has-upward-trend-new-record-is-reported-for-acreage.html | STAMFORD REALTY HAS UPWARD TREND; New Record Is Reported for Acreage Home Sites in Rural Sections. BUSINESS AREA EXPANDING Purchases by Lauder Family and Gene Tunney Have Stimulated Activity. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/to-study-teeth-at-yale-rockefeller-foundation-aids-new-medical.html | TO STUDY TEETH AT YALE; Rockefeller Foundation Aids New Medical School Project. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/phone-company-to-build-nineteenstory-structure-going-up-in-chelsea.html | PHONE COMPANY TO BUILD.; Nineteen-Story Structure Going Up in Chelsea Area. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/rutgers-reunions-june-6-more-than-1000-alumni-expected-graduate-of.html | RUTGERS REUNIONS JUNE 6.; More Than 1,000 Alumni Expected -- Graduate of 1860 to Attend. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/senate-approves-vatican-accords-way-is-now-clear-for-pope-and-king.html | SENATE APPROVES VATICAN ACCORDS; Way Is Now Clear for Pope and King to Ratify the Lateran Treaties. PREMIER EXPLAINS STAND Mussolini Says Italy Won't Be "Vaticanized"--Insists Youth Needs a Warlike Education. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/five-great-nations-vie-in-giant-liner-rivalry-three-modern-atlantic.html | FIVE GREAT NATIONS VIE IN GIANT LINER RIVALRY; THREE MODERN ATLANTIC LINERS | TRUE | By Warren Irvin. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/scores-cahan-on-im-alone-london-review-sees-danger-in-canadian.html | SCORES CAHAN ON I'M ALONE; London Review Sees Danger in Canadian Commons Attack. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/making-radburn-city-for-safety-more-than-two-hundred-houses-now.html | MAKING RADBURN CITY FOR SAFETY; More Than Two Hundred Houses Now Completed or Under Construction. HOMES ON GARDEN FRONTS First Group of Apartment Buildings Will Be Ready for Tenants in | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/title-track-meet-won-by-haverford-gains-middle-atlantic-crown-with.html | TITLE TRACK MEET WON BY HAVERFORD; Gains Middle Atlantic Crown With 41 7-10 Points--Alfred Is Second With 38 1-5. WORLD RECORD FOR N.Y.U. Relay Team Runs 2,400 Yards in 4:52 2-5--Four Records for the Meet Are Broken. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/uncle-sam-at-the-crossroads-mr-miller-defends-our-trusteeship-of.html | UNCLE SAM AT THE CROSSROADS; Mr. Miller Defends Our Trusteeship of the Panama Canal | TRUE | By William MacDonald | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/auction-ice-properties-jp-day-to-sell-knickerbocker-plots-in-five.html | AUCTION ICE PROPERTIES.; J.P. Day to Sell Knickerbocker Plots in Five Cities. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/jadwin-makes-report-on-hudson-bridge-plan-details-of-findings-on.html | JADWIN MAKES REPORT ON HUDSON BRIDGE PLAN; Details of Findings on Proposed B. & O. Structure Await Action by Secretary Good. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/jersey-city-halts-reading-by-6-to-2-stages-4run-rally-in-8th-and.html | JERSEY CITY HALTS READING BY 6 TO 2; Stages 4-Run Rally in 8th and 9th to Break 2-All Tie-- Triple Play Executed. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/baseball-player-must-act-first-and-think-afterward-there-are-many.html | BASEBALL PLAYER MUST ACT FIRST AND THINK AFTERWARD; There Are Many Crises in the Game That He Must Meet Instinctively | TRUE | By Freeman Cleaves. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/four-homers-help-giants-win-10-to-3-barrage-of-hits-subdues-braves.html | FOUR HOMERS HELP GIANTS WIN, 10 TO 3; Barrage of Hits Subdues Braves and McGrawmen Increase Streak of Victories to 4. JACKSON LEADS ASSAULT Gets Circuit Blows in 1st and 7th--20,000 at Polo Grounds Cheer Victors. | TRUE | By William E. Brandt. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/yachting-season-opens-this-week-first-of-official-long-island-sound.html | YACHTING SEASON OPENS THIS WEEK; First of Official Long Island Sound Races to Be Held by Harlem Club Thursday. INVITATION EVENT FRIDAY Indian Harbor Competition Scheduled--American Y.C. to HaveRegatta on Saturday. | TRUE | By Shannon Cormack. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/peteewrack-wins-the-metropolitan-macombers-horse-beats-buddy-bauer.html | PETEE-WRACK WINS THE METROPOLITAN; Macomber's Horse Beats Buddy Bauer by 1 Lengths After Getting Off Last. OSMAND, CHOICE, UNPLACED Tires After Stirring Duel With Byrd--Bateau Runs Third-- Victor Pays 6-1. FAIRMOUNT 5TH IN 'CHASE Trails in the Appleton Memorial, Greentree Stable's Fairfield Scoring Before 20,000. | TRUE | By Bryan Field. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/mining-dividends-29830215-in-may-payments-by-american-concerns-set.html | MINING DIVIDENDS $29,830,215 IN MAY; Payments by American Concerns Set Record for Any Mid-Quarter Month--Anaconda Leads. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/listen-in-on-buenos-aires-berlin-fans-hear-twentyminute-concert-on.html | LISTEN IN ON BUENOS AIRES; Berlin Fans Hear Twenty-Minute Concert on Short Wave. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/corporation-reports.html | CORPORATION REPORTS. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/reports-railroads-at-high-efficiency-cunningham-in-hoover-committee.html | REPORTS RAILROADS AT HIGH EFFICIENCY; Cunningham, in Hoover Committee Survey, Tells of GainsSince 1921.$4,000,000,000 RATE SAVINGSlight Passenger Drop Is NotHurting Earnings, but Investmerit Return Is Low.BUILDING TRADES STUDIEDGries Finds Construction ActivityPlaying Large Part in Country's Economic Progress. | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/building-the-greater-capital-a-new-washington-rises-as-the-symbol.html | BUILDING THE GREATER CAPITAL; A New Washington Rises as the Symbol of America's New Status, and It Is Significant That We Have Nothing More Splendid Than the Design Made by L'Enfant Under the First | TRUE | By Anne O'Hare McCormick | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/evangeline-booth-badly-hurt-in-auto-mishap-as-car-runs-into-ditch.html | Evangeline Booth Badly Hurt in Auto Mishap As Car Runs Into Ditch to Avoid a Crash | TRUE | Special to The New York Times. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/berlin-red-paper-banned-rote-fahne-again-suspended-for-attacks-on.html | BERLIN RED PAPER BANNED; Rote Fahne Again Suspended for Attacks on Police. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/golf-tourney-june-12-brooklyn-board-to-hold-outing-at-hempstead.html | GOLF TOURNEY JUNE 12.; Brooklyn Board to Hold Outing at Hempstead Club. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/f-de-p-foster-lawyer-dies-at-80-member-of-new-york-bar-for-six.html | F. DE P. FOSTER, LAWYER, DIES AT 80; Member of New York Bar for Six Decades Succumbs Suddenly at Tuxedo Park. WAS ON FINANCIAL BOARDS Had Spent Much Time in Traveling for Pleasure--A Member of Many Clubs. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/police-department.html | Police Department. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/chinese-newspapers-greatly-improved-growth-in-courage-hohesty.html | CHINESE NEWSPAPERS GREATLY IMPROVED; Growth in Courage, Hohesty Quality and Circulation Marked in Last Few Years. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/announces-courses-for-alumni-college-lafayettes-unique-service-to.html | ANNOUNCES COURSES FOR ALUMNI COLLEGE; Lafayette's Unique Service to Graduates Will Cover Wide Range of Topics. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/lord-rosebery-honored-services-held-in-edinburgh-and-epsom-for.html | LORD ROSEBERY HONORED.; Services Held in Edinburgh and Epsom for Former Premier. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-26 | 1929-05-26 | https://www.nytimes.com/1929/05/26/archives/federation-council-to-meet.html | Federation Council to Meet. | TRUE | | C1B 29581,C1B 29582,C1B 29583,C1B 29584,C1B 29585,C1B 29586,C1B 29587 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/policy-of-afof-l-defended-by-woll-its-nonpartisan-political-action.html | POLICY OF A.F.OF L. DEFENDED BY WOLL; Its Non-Partisan Political Action Most Effective in This Country, He Says. REPLIES TO LABOR AGE Unfair to Lay Slackness in Union Enthusiasm to the Federation, He | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/protecting-banks-from-raids.html | PROTECTING BANKS FROM RAIDS. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/wynne-acts-to-widen-immunization-drive-he-circularizes-4500-private.html | WYNNE ACTS TO WIDEN IMMUNIZATION DRIVE; He Circularizes 4,500 Private Doctors to Set Minimum Fee for Treatment. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/socialists-reject-hylan-bid-for-aid-feelers-by-exmayor-shunned.html | SOCIALISTS REJECT HYLAN BID FOR AID; 'Feelers' by Ex-Mayor Shunned Because His Record Offered Nothing, Leaders Declare. TO CONTINUE INDEPENDENT Three Principles Laid Down for a Fusion of Labor, Liberal and Socialistic Elements. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/bethlen-asks-land-back-premier-says-hungary-wont-rest-until-war.html | BETHLEN ASKS LAND BACK.; Premier Says Hungary Won't Rest Until War Losses Are Recovered. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/northfield-seminary-reaches-50th-year-anniversary-will-be.html | NORTHFIELD SEMINARY REACHES 50TH YEAR.; Anniversary Will Be Celebrated in Connection With the Commencement Exercises. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/400-hear-reports-on-aid-to-polish-jews-benjamin-winter-head-of.html | 400 HEAR REPORTS ON AID TO POLISH JEWS; Benjamin Winter, Head of Federation, Asks United EffortsHere Toward Relief. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/iowa-is-expelled-from-the-big-ten-committee-arts-for-violation-of.html | IOWA IS EXPELLED FROM THE BIG TEN; Committee Arts 'for Violation of the Rule Prohibiting Subsidizing of Athletes.'BAN EFFECTIVE JAN. 1. 1930Evidence Is Presented by Athletic Directors at MeetingHeld in Chicago.IOWA STUDENTS AROUSEDGather for Demonstration AgainstBelting, Former Athletic Director --Police Protection Asked. Move Surprises Iowa. Report of the Committee. Anti-Belting Mob Dispersed. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/schacht-is-seen-sparring-for-time-awaits-issue-of-british-election.html | SCHACHT IS SEEN SPARRING FOR TIME; Awaits Issue of British Election, Hoping, if Labor Wins, for Better Deal, Some Say. LABOR OUTLOOK BRIGHTENS But, Though the Party's Chances Improve, Little Hope Is Seen of Its Modifying Debt Situation. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 29559 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dr-wise-warns-parents-their-experience-cannot-displace-experiments.html | Dr. Wise Warns Parents Their Experience Cannot Displace Experiments of Children | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/girl-amazes-at-dice-st-louisan-of-20-shows-weird-skill-in-chicago.html | GIRL AMAZES AT DICE.; St. Louisan of 20 Shows Weird Skill in Chicago. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/iduna-companies-bought-by-trust-here-globe-underwriters-exchange.html | IDUNA COMPANIES BOUGHT BY TRUST HERE; Globe Underwriters Exchange Names Six of Seven Insurance Concerns Recently Acquired. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/kentucky-boy-silent-on-killing-playmate-father-says-mahan-lad-spoke.html | KENTUCKY BOY SILENT ON KILLING PLAYMATE; Father Says Mahan Lad Spoke of If Only Once and Then Told of Using Gun to Frighten. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-raze-surface-tracks-westchester-plans-for-trackless-trolleys-and.html | TO RAZE SURFACE TRACKS.; Westchester Plans for Trackless Trolleys and Buses. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/better-markets-are-expected-after-election-whoever-wins.html | Better Markets Are Expected After Election, Whoever Wins | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/jail-gets-sentry-box-shelter-for-patrolmen-placed-at-entrance-to.html | JAIL GETS SENTRY BOX.; Shelter for Patrolmen Placed at Entrance to 53d Street Prison. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/ace-shot-on-winged-foot-links-where-us-open-will-be-held.html | Ace Shot on Winged Foot Links, Where U.S. Open Will Be Held | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/fahy-descends-in-fog-after-21-hours-in-air-california-flier.html | FAHY DESCENDS IN FOG AFTER 21 HOURS IN AIR; California Flier Declares He Will Again Try for Solo Endurance Record This Week. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/lake-runners-more-active-enlarged-dry-fleet-will-press-fight-from.html | LAKE RUNNERS MORE ACTIVE; Enlarged Dry Fleet Will Press Fight From Buffalo to Erie. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/baltimore-conquers-newark-43-and-101-speakers-homer-in-opener-fails.html | BALTIMORE CONQUERS NEWARK, 4-3 AND 10-1; Speaker's Homer in Opener Fails to Save Bears--Maisel Day Observed by Orioles. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/says-faith-must-be-lived-dr-coffin-holds-creeds-to-be-mere-aids-to.html | SAYS FAITH MUST BE LIVED.; Dr. Coffin Holds Creeds to Be Mere Aids to Religious Understanding. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/8000-kw-angsi-troops-come-to-aid-canton-defenders-doubt-new-loyalty.html | 8,000 KW ANGSI TROOPS COME TO 'AID' CANTON; Defenders Doubt, New Loyalty of Deserters--Casualties High in Civil War. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/wheat-ends-week-at-new-low-level-no-indications-apparent-to-induce.html | WHEAT ENDS WEEK AT NEW LOW LEVEL; No Indications Apparent to Induce Trading on Either Side of Market. ELEVATOR ROOM NEEDED Consumption of Corn Is Reducing Supplies at a Liberal Rate-- Prices Close Week Lower. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/likely-to-recall-envoy-reich-may-oust-budapest-minister-because-of.html | LIKELY TO RECALL ENVOY.; Reich May Oust Budapest Minister Because of Zaleski's Visit. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/czechs-to-revive-orders-will-amend-law-of-abolition-to-honor-own.html | CZECHS TO REVIVE ORDERS.; Will Amend Law of Abolition to Honor Own Citizens. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/the-whim-is-victor-takes-the-class-c-fivemile-outboard-race-at.html | THE WHIM IS VICTOR.; Takes the Class C Five-Mile Outboard Race at Bayville. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/antired-rising-reported-soviet-cavalry-chief-has-left-for-turkestan.html | ANTI-RED RISING REPORTED.; Soviet Cavalry Chief Has Left for Turkestan, London Hears. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/french-amateur-golf-june-29.html | French Amateur Golf June 29. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/stock-average-declines-fisher-average-for-week-4-below-years.html | STOCK AVERAGE DECLINES; "Fisher Average" for Week 4 % Below Year's Highest. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/chemical-trade-prospers-highly-favorable-report-of-leading-german.html | CHEMICAL TRADE PROSPERS; Highly Favorable Report of Leading German Producer. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/minorities-and-the-league.html | MINORITIES AND THE LEAGUE. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-serve-auto-industry-midland-steel-products-announces-new-policy.html | TO SERVE AUTO INDUSTRY; Midland Steel Products Announces New Policy, Effective Next Year. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/basis-of-uncertainty-in-financial-london-american-money.html | BASIS OF UNCERTAINTY IN FINANCIAL LONDON; American Money Complications, Weakness of Sterling and Political Doubts and Fears. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/snatches-fur-in-subway-youth-reaches-through-window-runs-off-but-is.html | SNATCHES FUR IN SUBWAY; Youth Reaches Through Window, Runs Off, but Is Caught in Chase. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/poultry-market-held-up-400-taken.html | Poultry Market Held Up. $400 Taken | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/says-homes-can-check-crime.html | Says Homes Can Check Crime. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/teamsters-to-hear-plea-for-a-strike-to-be-urged-tonight-to-quit-in.html | TEAMSTERS TO HEAR PLEA FOR A STRIKE; To Be Urged Tonight to Quit in Sympathy With Building Trade Chauffeurs. UNION RECOGNITION WANTED Dispute With Dealers in Materials Continues After General Lockout Stay Is Effected. Affiliated With Council. Construction Retarded. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/new-electric-eel-sets-up-static-at-bronx-zoo-may-switch-from-snake.html | New Electric Eel Sets Up Static at Bronx Zoo; May Switch From Snake House to Power House | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/falls-through-sidewalk-woman-injured-as-pavement-collapses-beneath.html | FALLS THROUGH SIDEWALK.; Woman Injured as Pavement Collapses Beneath Her. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dm-edwards-dies-had-three-big-stores-syracusan-crippled-directed.html | D.M. EDWARDS DIES; HAD THREE BIG STORES; Syracusan, Crippled, Directed $15,000,000 Annual Business From Wheelchair. | TRUE | Special to The New York Times. | C1B 29559 |

| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/bill-robinson-dances-to-palace-plaudits-negro-tapper-from.html | BILL ROBINSON DANCES TO PALACE PLAUDITS; Negro Tapper From "Blackbirds" a Feature of Program That Includes Irene Rich in a Playlet. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/resident-buyers-report-on-trade-further-showings-of-advance-fall.html | RESIDENT BUYERS REPORT ON TRADE; Further Showings of Advance Fall Lines of Dresses Feature Week. GAIN IN SUMMER APPAREL Few Job Lots in Cheap Lines--Silks for June Sales--Stiff Straw Hats Are Scarce. Velvet Coat Demand Holds. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/paris-swelters-in-90-degrees-crowds-flee-city-for-relief.html | Paris Swelters in 90 Degrees; Crowds Flee City for Relief | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/held-for-slaying-officer-bald-hill-pa-man-taken-by-state-police.html | HELD FOR SLAYING OFFICER.; Bald Hill (Pa.) Man Taken by State Police After Five-Day Search. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-urge-in-congress-old-age-pensions-representative-fish-will-ask.html | TO URGE IN CONGRESS OLD AGE PENSIONS; Representative Fish Will Ask for House Committee to Study Foreign Methods. SEEKS RELIEF FOR WORKERS Millions Cannot Save, He Says, and Are Left Alone to Suffer the Humiliations of Poverty. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/holy-cross-regains-first-in-baseball-tops-eastern-nines-again-with.html | HOLY CROSS REGAINS FIRST IN BASEBALL; Tops Eastern Nines Again With Mark of 944 on 17 Games Won and 1 Lost. AMHERST IN SECOND PLACE Boston College Is Third and N.Y.U. Team Fourth--Fordham and St. John's in a Tie. Amherst Nine Advances. St. John's Shares Place. | TRUE | | |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/morris-gest-to-give-theatre-novelties-will-introduce-royal-burmese.html | MORRIS GEST TO GIVE THEATRE NOVELTIES; Will Introduce Royal Burmese Ballet and HofmannsthalReinhardt Spectacle.MONTAGUE GLASS COMEDYRussian-American Ballet, Directedby Fokine, and Return of MoscowArt Theatre Planned. Will Bring Back Chauve-Souris. To Revive "Pickwick." | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/state-optometrists-convene-in-brooklyn-borough-president-byrne-to.html | STATE OPTOMETRISTS CONVENE IN BROOKLYN; Borough President Byrne to Welcome Them This Morning-- Hold Dinner Tonight. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/heads-bankers-national-life.html | Heads Bankers National Life. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/manning-confirms-32-at-welfare-island-recipients-range-from-12-to.html | MANNING CONFIRMS 32 AT WELFARE ISLAND; Recipients Range From 12 to 80 Years--Aged Women Dies Before Service. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/byman-leads-field-in-road-bike-race-wins-20mile-event-second-in-the.html | BYMAN LEADS FIELD IN ROAD BIKE RACE; Wins 20-Mile Event, Second in the Galucci Series for Acme Wheelmen, in 52:59 2-5. TALMADGE LEADS GRANIERI Takes Ten-Mile Century Road Handicap--Persipo Excels in the Unions Sportiva Italiana Field. Fifty Ride in Century Field. Roca Gains Fast Time Prize | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/mexicans-rap-our-talkies-newspaper-would-bar-english-fearing-it-may.html | MEXICANS RAP OUR TALKIES.; Newspaper Would Bar English, Fearing It May Supplant Spanish. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/youth-killed-by-bull-attacked-when-leading-animal-to-water-on.html | YOUTH KILLED BY BULL.; Attacked When Leading Animal to Water on Maryland Farm. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/holds-bible-must-guide-consciences-dr-laws-says-ignorance-of-the.html | HOLDS BIBLE MUST GUIDE CONSCIENCES; Dr. Laws Says Ignorance of the Word of God Has Caused Many to Sin. UPHOLDS YOUTH OF TODAY Blames Parents for Shortcomings of Younger Generation--Hails Power of "True" Prayer. | TRUE | | |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/lakewood-lake-fight-up-in-court-today-citizens-contend-that.html | LAKEWOOD LAKE FIGHT UP IN COURT TODAY; Citizens Contend That Carasaljo Is Public Property--Hotel Association Claims It. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/soviet-makes-deal-for-electrical-aid-tenyear-contract-with.html | SOVIET MAKES DEAL FOR ELECTRICAL AID; Ten-Year Contract With International General Electric Company Announced. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/decision-seen-near-in-seminary-rift-princeton-liberal-group.html | DECISION SEEN NEAR IN SEMINARY RIFT; Princeton Liberal Group, Pressing Settlement on Assembly,Expect Victory Today.HAVE McAFEE'S SYMPATHYModerator's Victory Over Ultraconservatives In Test Vote IsHeld to Indicate Outcome. Dr. Machen Fights Change. Assembly Committee's Views. | TRUE | Special to The New York Times. | |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/64-to-get-degrees-at-union-seminary-dr-hc-rabbins-will-address.html | 64 TO GET DEGREES AT UNION SEMINARY; Dr. H.C. Rabbins Will Address Graduates Tomorrow at 93d Commencement. ALUMNI WILL DINE TODAY The Exercises Will Close With a Farewell Reception Given by Dr. and Mrs. Coffin. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/airway-to-broadcast-from-wrny-tonight-transcontinental-company.html | AIRWAY TO BROADCAST FROM WRNY TONIGHT; Transcontinental Company Begins Series of Programs--Regional Plan Over WJZ. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/rome-flight-delayed-bad-weather-likely-to-hold-the-green-flash.html | ROME FLIGHT DELAYED.; Bad Weather Likely to Hold the Green Flash Several Days. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/1911-inmates-in-sing-sing-prison-population-at-record40-to-be-freed.html | 1,911 INMATES IN SING SING.; Prison Population at Record--40 To Be Freed in June. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/lord-balfour-again-ill-condition-of-81yearold-statesman-is-causing.html | LORD BALFOUR AGAIN ILL.; Condition of 81-Year-Old Statesman Is Causing Anxiety. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/rockefeller-village-will-move-this-week-prerevolutionary-traditions.html | ROCKEFELLER VILLAGE WILL MOVE THIS WEEK; Pre-Revolutionary Traditions to Pass With Closing of East View's 46 Homes. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During the Past Week. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/sports-of-the-times-just-a-hint-the-tipoff-the-perhaps-players-the.html | Sports of the Times.; Just a Hint. The Tip-Off. The Perhaps Players The Evidence in the Case. | TRUE | By John Kieran. | C1B 29559 |

| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/jeremiah-f-healy-dies-in-his-86th-year-was-warden-of-the-old.html | JEREMIAH F. HEALY DIES IN HIS 86TH YEAR; Was Warden of the Old Brooklyn Penitentiary at Crow Hill Years Ago. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/identity-doubted-after-mans-burial-he-differed-from-description-of.html | IDENTITY DOUBTED AFTER MAN'S BURIAL; He Differed From Description of Missing Central Islip Patient, Lawyer Asserts. TAMPERED WITH, HE SAYS Parents Not Allowed to View Remains They Buried as Those of Elias Sczur. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/sunday-school-dedicated-st-pauls-of-flatbush-ends-week-of.html | SUNDAY SCHOOL DEDICATED.; St. Paul's of Flatbush Ends Week of Dedicatory Exercises. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/plans-4-new-ships-to-mediterranean-export-corporation-also-will.html | PLANS 4 NEW SHIPS TO MEDITERRANEAN; Export Corporation Also Will Recondition the Exilona for This Trade. SEES NEED FOR EXPANSION Vice President Gives Program to Increase Passenger | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/decadent-missouri.html | DECADENT MISSOURI. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-address-propeller-club.html | To Address Propeller Club. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/italian-utility-gains-edison-general-electric-reports-net-of.html | ITALIAN UTILITY GAINS.; Edison General Electric Reports Net of 249,038,051 Lire in 1928. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/defends-idea-of-survival-the-rev-ho-hofstead-cites-belief-of-poets.html | DEFENDS IDEA OF SURVIVAL.; The Rev. H.O. Hofstead Cites Belief of Poets in Immortality. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dr-wylie-urges-service-by-church-tells-the-central-presbyterian.html | DR. WYLIE URGES SERVICE BY CHURCH; Tells the Central Presbyterian Congregation Better Equipment Increases Responsibility. FINAL WORSHIP AT PLAZA Many Former Members Present and Dr. Morris Speaks--Park Avenue Edifice to Be Occupied in Fall. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/charles-i-willey-dies-formerly-day-foreman-of-new-york-times.html | CHARLES I. WILLEY DIES.; Formerly Day Foreman of New York Times Composing Room. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/english-soccer-team-beaten-in-detroit-preston-north-end-loses-to.html | ENGLISH SOCCER TEAM BEATEN IN DETROIT; Preston North End Loses to Picked Team Near End of Game When Mercer Scores. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/brooklyn-celtics-win-soccer-match-beat-stamford-in-state-league-cup.html | BROOKLYN CELTICS WIN SOCCER MATCH; Beat Stamford in State League Cup Play, 4--2-Title Won by American Hebrews. American Hebrews First. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/yale-student-killed-by-fall-in-baltimore-police-say-8story-plunge.html | YALE STUDENT KILLED BY FALL IN BALTIMORE; Police Say 8-Story Plunge of Son of T.A. Marlow Followed Drinking Bout--Hold Two. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/summary-of-the-record-made-by-the-fort-worth.html | Summary of the Record Made by the Fort Worth | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/new-gasoline-process-richfield-oil-building-unit-for-vapor-phase.html | NEW GASOLINE PROCESS; Richfield Oil Building Unit for Vapor Phase Treatment. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/graduate-is-daughter-of-ethel-barrymore-star-cancels-matinee-of-the.html | GRADUATE IS DAUGHTER OF ETHEL BARRYMORE; Star Cancels Matinee of "The Love Duel" for June 5 to Attend Commencement. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/schacht-withholds-written-objections-holding-up-experts-failure-to.html | SCHACHT WITHHOLDS WRITTEN OBJECTIONS, HOLDING UP EXPERTS; Failure to Submit Them on Creditors' Debt Proposals Imposes Day's Delay. NEW SET OF FIGURES ASKED Weary Delegates Call for Them and Adjourn to Golf--Hope Revives at Paris. LONDON SCENTS VICTORY Hears Schacht Drags Out Parley Till After Election, Hoping for Better Terms if Labor Wins. No Written Memorandum. Call on Secretarial Staff. A Faint Hope of Agreement. SCHACHT RETARDS EXPERTS' DECISION | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/parley-on-garment-contract-today.html | Parley on Garment Contract Today | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/art-directors-elect-stuart-campbell-is-new-president-of-clubother.html | ART DIRECTORS ELECT.; Stuart Campbell is New President of Club-- Other Chosen. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/sports-strengthen-chileperu-amity-athletic-contest-at-lima-eased.html | SPORTS STRENGTHEN CHILE-PERU AMITY; Athletic Contest at Lima Eased National Tension of Final Tacna-Arica Parleys. PRESIDENT HITS CONGRESS His Message Scores Deputies for Lack of Personal Attention, to Political Problems. | TRUE | By Charles Griffin. Special Cable To the New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/waiter-drops-dead-in-street.html | Waiter Drops Dead in Street. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/duke-hails-church-unity-york-appears-before-the-scottish.html | DUKE HAILS CHURCH UNITY.; York Appears Before the Scottish Assembly--Entertains Veterans. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/doubts-business-can-hold-its-pace-guaranty-survey-thinks-long.html | DOUBTS BUSINESS CAN HOLD ITS PACE; Guaranty Survey Thinks Long Duration of Extreme Activity Not Entirely Reassuring. NO SIGN OF CURTAILMENT Little Likelihood of Extended or Severe Depression, It Says, Basic Conditions Being Solid. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/art-is-appraised-by-saintgaudens-he-sees-englands-academic-and.html | ART IS APPRAISED BY SAINT-GAUDENS; He Sees England's Academic and Germany's Dashing-- Paris Still Centre. SAYS WE ARE INDEPENDENT Best Americans Work Home, He Adds--Carnegie Institute International Show for Three Cities. | TRUE | By Wythe Williams. Wireless To the New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/bowling-tourney-to-end-tonight.html | Bowling Tourney to End Tonight. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/new-job-confronts-convict-architect-ef-buse-who-rebuilt-missouri.html | NEW 'JOB' CONFRONTS CONVICT ARCHITECT; E.F. Buse, Who Rebuilt Missouri State Prison While There, Now Faces Charge Here. WAS PARDONED FOR WORK Then Rearrested After Serving Three Years, Accused of Passing Bogus Travelers' Checks. | TRUE | | C1B 29559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/ethan-allen-weaver-dead-member-of-old-philadelphia-family-dies-at.html | ETHAN ALLEN WEAVER DEAD.; Member of Old Philadelphia Family Dies at 75 Years. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/obituary-7--no-title.html | Obituary 7 -- No Title | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/westchester-sites-sold-to-developer-mrs-harriet-hooper-buys-mount.html | WESTCHESTER SITES SOLD TO DEVELOPER; Mrs. Harriet Hooper Buys Mount Kisco and Bedford Centre Properties. SUBURBAN PARCELS SOLD Builder Acquires Mount Vernon Plot for a Taxpayer--Long Island Sales. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/commodity-average-unchanged-for-week-still-near-years-lowestdecline.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Still Near Year's Lowest--Decline in British and Italian Prices. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/gar-to-march-again-in-memorial-parade-regard-auto-ride-last-year-as.html | G.A.R. TO MARCH AGAIN IN MEMORIAL PARADE; Regard Auto Ride Last Year as an Indignity to Men Who Have Been Afoot in Line for 60 | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/obituary-3--no-title.html | Obituary 3 -- No Title | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/roosevelt-aids-museum-governor-sends-100-to-city-institution475000.html | ROOSEVELT AIDS MUSEUM.; Governor Sends $100 to City institution--$475,000 Still Needed. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/mexico-expects-aid-of-morrow-on-debt-he-arrives-home-envoy-is.html | MEXICO EXPECTS AID OF MORROW ON DEBT; HE ARRIVES HOME; Envoy Is Counted On to Tell Hoover Creditors Must Be Patient and Let Her Recover. ADMIRES FINANCE MINISTRY Land Seizures Are Only Moot Point--Americans Are Considered Safe. ENVOY GOES TO ENGLEWOOD Silent on Daughter's Wedding-- Lindbergh Introduced to 150 Family Friends. Expected to Tell President. MEXICO EXPECTS AID OF MORROW ON DEBT Peaceful Election Expected. MORROW ARRIVES HOME. Ambassador Is Met in Newark by Wife and Daughter. MEXICO CITY WATERLESS. Machinery Breakdown Cuts Off Supply Throughout | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/two-drown-in-ottawa- | Two Drown in Ottawa River. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/untermyer-fights-tariff-proposal-taking-of-building-materials-off.html | UNTERMYER FIGHTS TARIFF PROPOSAL; Taking of Building Materials Off Free List Would Aid Monopolies, He Says. APPEALS TO SENATORS Suggests Hoover Board Determine "Why Anti-Trust Laws Have Become a Dead Letter." | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/alliss-wins-title-fourth-year-in-row-home-pro-takes-german-open.html | ALLISS WINS TITLE FOURTH YEAR IN ROW; Home Pro Takes German Open With Score of 285--Horton Smith, 287, Is Second. FARRELL'S 289 IS NEXT Hagen Registers 290, Dudley 291 and Turnesa 307--Cyril Tolley Gets Total of 308. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/holds-nature-key-to-god-the-rev-ja-mcintyre-also-urges-faith-in.html | HOLDS NATURE KEY TO GOD.; The Rev. J.A. McIntyre Also Urges Faith in Divine Authority. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/tariff-bill-action-holdskey-to-ending-congress-snarls-leaders-hope.html | TARIFF BILL ACTION HOLDSKEY TO ENDING CONGRESS SNARLS; Leaders Hope Passage by the House Will Go Far to Settle Legislative Crisis. COMPLICATIONS ARE MANY But Republicans Realize Keenly the Need of Haste to Carry Out the Party Program. FARM BILL BIG PROBLEM Talk Is Heard That Hoover May Advise Against Long Recess by Congress. Lively Contest Is Assured. TARIFF KEY TO END CONGRESS SNARLS Hoover May Take a Hand. Long Session a Factor. Complain of Industrial Rates. Chinblom Defends New Rates. | TRUE | By Richard V. Oulahan. Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/quits-church-in-row-over-barring-thomas-collingswood-young-peoples.html | QUITS CHURCH IN ROW OVER BARRING THOMAS; Collingswood Young People's Society Criticizes Deacons-- Sees Political Motive. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/chekova-in-tearful-film-film-guild-cinema-shows-dull-movie-in-pawns.html | CHEKOVA IN TEARFUL FILM; Film Guild Cinema Shows Dull Movie in "Pawns of Passion." | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/industry-attains-record-high-level-iron-steel-lumber-and-soft-coal.html | INDUSTRY ATTAINS RECORD HIGH LEVEL; Iron, Steel, Lumber and Soft Coal Followed Up April Record in first Two Weeks. REDUCTION IN BANK CREDIT Reserve Board Survey Shows a $200,000,000 Decrease in Loans for 4 Weeks Ending May 15. Decline in Loans and Discounts. Drop in Sales and Prices. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/princeton-ywca-meets-today.html | Princeton Y.W.C.A. Meets Today. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/cameron-blaikie-dead-new-york-stock-broker-a-harvard-graduate-dies.html | CAMERON BLAIKIE DEAD.; New York Stock Broker, a Harvard Graduate, Dies at 54 Years. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/sees-canadian-pride-challenged-in-tariff-vancouver-sun-says.html | SEES CANADIAN PRIDE CHALLENGED IN TARIFF; Vancouver Sun Says Dominion Must Answer New Exactions Placed by Washington. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/mrs-preston-buys-maryland-home.html | Mrs. Preston Buys Maryland Home. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-make-traffic-survey-philadelphia-regional-planning-body-sets.html | TO MAKE TRAFFIC SURVEY.; Philadelphia Regional Planning Body Sets Date for June 6. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/town-bans-junked-cars-spring-valley-resents-being-scrap-heap-for.html | TOWN BANS JUNKED CARS.; Spring Valley Resents Being Scrap Heap for Abandoned Autos. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/nyac-nine-routs-montclair-a-c-207-graham-contributes-homer-with.html | N.Y.A.C. NINE ROUTS MONTCLAIR A. C., 20-7; Graham Contributes Homer With Bases Full--Newman Drives In All Seven Montclair Runs. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/obituary-6--no-title.html | Obituary 6 -- No Title | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/urges-science-in-religion-dr-bowie-holds-creeds-must-stand-the-acid.html | URGES SCIENCE IN RELIGION; Dr. Bowie Holds Creeds Must Stand the Acid Test of Actual Life. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/missing-fliers-found-at-lonely-lighthouse-two-australians-unheard.html | MISSING FLIERS FOUND AT LONELY LIGHTHOUSE; Two Australians, Unheard Of for 9 Days, Flew Almost to Goal on Britain-Australia Trip. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29559 |

| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/berkeley-divinity-plans-anniversary-to-be-celebrated-at-new-haven.html | BERKELEY DIVINITY PLANS.; Anniversary to Be Celebrated at New Haven Commencement. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/christians-body-here-from-omaha-arrives-for-burial-in-charge-of.html | CHRISTIAN'S BODY HERE FROM OMAHA; Arrives for Burial in Charge of Detective Who Identified Fugitive Broker. NO WILL FOUND, HE SAYS But Declares Dead Man Left Document Clearing Partners in$2,400,000 Failure. Widow Silent on Funeral. Doubt as to Estate. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/bond-flotations-lindsay-nunn-publishing-la-salle-wacker-building.html | BOND FLOTATIONS.; Lindsay Nunn Publishing. La Salle Wacker Building. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/bankexposition-dinner-tonight.html | Bankexposition Dinner Tonight | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/scottish-eleven-wins-7-to-3.html | Scottish Eleven Wins, 7 to 3. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/british-trade-holds-up-coal-industry-unexpectedly-active-steel.html | BRITISH TRADE HOLDS UP.; Coal Industry Unexpectedly Active, Steel Improving. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/8meter-yacht-race-won-by-priscilla-iii-deforests-sloop-finishes-in.html | 8-METER YACHT RACE WON BY PRISCILLA III; DeForest's Sloop Finishes in Front of Bavier's Mab Over Course of Ten Miles. FELICITY ALSO IS VICTOR Sterling's Craft Overtakes Surinam at Close of S Class Event-- Route 5 Miles. Start in Light Wind. Gypsy in Lead. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/boys-tennis-tourney-on-today.html | Boys' Tennis Tourney On Today. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/mrs-h-zuckerman-to-entertain.html | Mrs. H. Zuckerman to Entertain. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/new-staten-island-sunday-paper.html | New Staten Island Sunday Paper. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/strikers-assail-court-cafeteria-union-also-protests-beatingsto-meet.html | STRIKERS ASSAIL COURT.; Cafeteria Union Also Protests 'Beatings'--To Meet Today. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dorothy-d-allee-engaged-to-wed-will-become-bride-of-lieut-august-j.html | DOROTHY D. ALLEE ENGAGED TO WED; Will Become Bride of Lieut. August J. Detzer of Admiral Lanning's Staff. SISTER A NAVY MAN'S WIFE Lieutenant Shope, Classmate of Mr. Datzer, Married Miss Jean Allee Last September. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/policeman-is-disarmed-wakes-up-in-vacant-lot-after-ride-with.html | POLICEMAN IS DISARMED.; Wakes Up in Vacant Lot After Ride With Strange Motorist. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/theatre-guild-will-give-karl-and-anna-its-first-production-next.html | THEATRE GUILD WILL GIVE 'KARL AND ANNA'; Its First Production Next Season a Play of Two German War Prisoners, Now Running in Paris. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/amateur-cue-play-opens-tonight.html | Amateur Cue Play Opens Tonight. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/frank-w-morse-dead-railroad-builder-stricken-ill-while-trying-to.html | FRANK W. MORSE DEAD; RAILROAD BUILDER; Stricken Ill While Trying to Consolidate Lines of CentralEurope. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/for-safer-window-sills-bill-providing-2-foot-minimum-to-go-to.html | FOR SAFER WINDOW SILLS.; Bill Providing 2 -Foot Minimum to Go to Estimate Board. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/hall-is-defeated-in-nj-tennis-play-member-of-davis-cup-squad-loses.html | HALL IS DEFEATED IN N.J. TENNIS PLAY; Member of Davis Cup Squad Loses to Strachan, 6-3, 3-6, 6-4, in Orange Tourney. MERCUR IN HARD MATCHES Forced to Three Sets by Both Appel and Mangin, but Gains the Quarter-Final Round. Hall Starts Slowly. Appel Plays the Net. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/flier-killed-in-150foot-nose-dive-in-jersey-girl-critically-hurt-on.html | Flier Killed in 150-foot Nose Dive in Jersey; Girl Critically Hurt on Sight-Seeing Cruise | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/kerrigan-scores-a-66-pairs-with-newton-and-defeats-sweetser-and-von.html | KERRIGAN SCORES A 66.; Pairs With Newton and Defeats Sweetser and Von Elm, 3 and 2. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/night-line-adds-boats-full-service-on-hudson-will-be-in-operation.html | NIGHT LINE ADDS BOATS.; Full Service on Hudson Will Be in Operation by Memorial Day. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/foes-join-for-anschluss-rival-austrian-parties-form-new-branch-to.html | FOES JOIN FOR ANSCHLUSS; Rival Austrian Parties Form New Branch to Urge German Union. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/brazilians-voice-thanks-committee-will-thank-envoy-for-reception-to.html | BRAZILIANS VOICE THANKS.; Committee Will Thank Envoy for Reception to "Miss Brazil." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/sees-need-for-ritual-dr-fosdick-says-protestants-lack-effective.html | SEES NEED FOR RITUAL.; Dr. Fosdick Says Protestants Lack Effective Rites. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/meetings-announced.html | MEETINGS ANNOUNCED. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/queen-mary-has-party-on-her-62d-birthday-three-grandchildren-prince.html | QUEEN MARY HAS PARTY ON HER 62D BIRTHDAY; Three Grandchildren, Prince of Wales and Others of Family Attend, Bringing Gifts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/railroad-earnings-financial-statements-issued-for-april-and-the.html | RAILROAD EARNINGS.; Financial Statements Issued for April and the First Four Months of the Year. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/lays-modern-skepticism-to-defective-education.html | Lays Modern Skepticism To Defective Education | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/us-saber-crown-captured-by-cohn-former-columbia-captain-wins-the.html | U.S. SABER CROWN CAPTURED BY COHN; Former Columbia Captain Wins the Outdoor Title, Beating Muray in a Fence-Off. VAN BUSKIRK BEATS NUNES Gains Third Place by Conquering Defending Champion in FenceOff--Thirty Take Part. Cohn Gains Consolation. Meets Muray's | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-discuss-city-issues-league-for-industrial-democracy-plans-summer.html | TO DISCUSS CITY ISSUES.; League for Industrial Democracy Plans Summer Conference. | TRUE | | C1B 29559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/increase-in-exports-to-the-west-indies-they-continue-to-be-our-best.html | INCREASE IN EXPORTS TO THE WEST INDIES; They Continue to Be Our Best Market Area in Latin America. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/war-fliers-hail-wright-as-pioneer-gen-fechet-at-critique-of-ohio.html | 'WAR' FLIERS HAIL WRIGHT AS PIONEER; Gen. Fechet at Critique of Ohio Manoeuvres Declares Army Owes Air Conquest to Him. ATTACK AVIATION SUPREME All Officers Agree That Games Showed Need of Developing Ground and Aerial Defense. Acknowledges Debt to Wright. Ground Forces Lack Training. Importance of Attack Planes. More Airdromes Required | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/home-run-drive-into-street-breaks-window-hurts-a-man.html | Home Run Drive Into Street Breaks Window, Hurts a Man | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/long-island-title-captured-by-lang-new-champion-gains-permanent.html | LONG ISLAND TITLE CAPTURED BY LANG; New Champion Gains Permanent Hold on Tennis Cup byTriumph Over Kurzrok.VICTOR IN STRAIGHT SETSEliminates Opponent in Final by6-4, 6-3, 6-3, to Win Second Net Crown in 8 Days. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/roosevelt-reveals-own-war-on-usury-tells-in-georgia-address-of-loan.html | ROOSEVELT REVEALS OWN WAR ON USURY; Tells in Georgia Address of Loan at Low Rate He Made to Aid Negro. CITES BIBLICAL INJUNCTION Governor, at Meeting of Credit Unions, Praises Their Work as Practical Application. Goes to Early Books of Bible. Tells of His Talk | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/denies-christianity-fails-but-dr-poling-says-man-has-not-applied.html | DENIES CHRISTIANITY FAILS.; But Dr. Poling Says Man Has Not Applied Its Teachings. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/rival-tells-how-lady-astor-lost-her-temper-awful.html | Rival Tells How Lady Astor "Lost Her Temper Awful" | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/army-lacrosse-team-to-make-its-first-visit-to-penn-state.html | Army Lacrosse Team to Make Its First Visit to Penn State | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/new-stock-issues-corroon-reynolds-sparta-foundry-company.html | NEW STOCK ISSUES; Corroon & Reynolds. Sparta Foundry Company. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/plane-line-builds-72-radio-stations-panamerican-airways-plans.html | PLANE LINE BUILDS 72 RADIO STATIONS; Pan-American Airways Plans Largest Private Network to Safeguard Service. 10 ALREADY IN OPERATION Nearly All Countries South of Rio Grande to Be Covered-- Triple Communications for Each Craft. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. American Commonwealths Power. West Virginia Water Service. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/lamb-prices-decline-to-december-mark-cattle-market-improves-despite.html | LAMB PRICES DECLINE TO DECEMBER MARK; Cattle Market Improves Despite Light Trade--Hog Values Are Erratic. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/construction-record-for-april-in-canada-bank-of-montreal-reports.html | CONSTRUCTION RECORD FOR APRIL IN CANADA; Bank of Montreal Reports Business Conditions Satisfactory,With Foreign Trade Large. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/salo-and-umek-tie-show-way-in-59mile-lap-from-sierra-blanca-to.html | SALO AND UMEK TIE.; Show Way in 59-Mile Lap From Sierra Blanca to Fabens, Texas. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/falls-kill-two-women-inmate-of-home-plunges-from-a-window-of.html | FALLS KILL TWO WOMEN.; Inmate of Home Plunges From a Window of Dormitory. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/sees-no-waning-of-faith-the-rev-ae-bentley-says-that-interest-in.html | SEES NO WANING OF FAITH.; The Rev. A.E. Bentley Says That Interest in Religion Is Intense. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dr-ladd-deplores-doctrinal-debates-asserts-rows-on-theological.html | DR. LADD DEPLORES DOCTRINAL DEBATES; Asserts Rows on Theological Abstractions Keep People From Accepting Truth. MAKES PLEA FOR BEAUTY Gospel Must Be Made Attractive, He Says--Five Priests and Deacon Ordained by Bishop Manning. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/wants-religion-intense-dr-don-o-shelton-deplores-the-cold.html | WANTS RELIGION INTENSE.; Dr. Don O. Shelton Deplores the Cold Presentation of Gospel. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/high-mark-in-german-exports-import-surplus-cut-in-half.html | High Mark in German Exports; Import Surplus Cut in Half | TRUE | Wirless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-issue-1000-stamp-for-stock-transfers-state-is-compelled-by.html | TO ISSUE $1,000 STAMP FOR STOCK TRANSFERS; State Is Compelled by Big-Share Days to Use Higher Denomination in Levying Tax. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/chippies-to-open-wednesday-night.html | Chippies' to Open Wednesday Night | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/at-muhlenberg-25-years-dr-haas-will-be-honored-tomorrow-by-alumni.html | AT MUHLENBERG 25 YEARS.; Dr. Haas Will Be Honored Tomorrow by Alumni of College. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/pierce-shows-way-in-2mile-aau-run-leads-wollgast-and-baratz-in.html | PIERCE SHOWS WAY IN 2-MILE A.A.U. RUN; Leads Wollgast and Baratz in Feature of Annual Y.M.H.A. Track Competition. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/labor-militants-launch-campaign-adopt-plan-for-realistic-political.html | LABOR MILITANTS LAUNCH CAMPAIGN; Adopt Plan for "Realistic" Political and Industrial Movement. EMULATE BRITISH PARTY Aim to Extend Union Power by Research and National Educational Work. WANT FARMERS ORGANIZED A.F. of L. and Communists Have Ignored Actualities, Declares Resolution. Aims at a Labor Party. Reds and A.F. of L. Scored Farmer and Labor Cooperatives. Green Is Criticized. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/killed-by-students-car-elizabeth-teacher-struck-in-front-of.html | KILLED BY STUDENT'S CAR.; Elizabeth Teacher Struck in Front of Home-- Rutgers Youths Held. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/corporation-reports-shell-union-oil-lower-broadway-properties-ohio.html | CORPORATION REPORTS.; Shell Union Oil. Lower Broadway Properties. Ohio Seamless Tube. | TRUE | | C1B 29559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/says-memorial-day-arouses-war-spirit-holmes-calls-its-observance.html | SAYS MEMORIAL DAY AROUSES WAR SPIRIT; Holmes Calls Its Observance "Evil in Result"--Many Pastors Assail Militarism.A "NEW HEROISM" URGEDDr. Townsend Advocates "Doctrineof Concession"--Dr. Stocker CallsBattles "Work of Fools." Calls War Work of Fools. Sees "Heroism of Concession." Says War Finishes Nothing. Italian Veterans Parade. Urges Celebration in South. | TRUE | Times Wide World Photo. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/company-meetings.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/citys-manufactures-onetenth-of-nations-merchants-point-to-huge.html | CITY'S MANUFACTURES ONE-TENTH OF NATION'S; Merchants Point to Huge Value in Membership Drive to Show Need for Their Activities. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/two-planes-christened-miss-albany-and-miss-lake-george-ready-for.html | TWO PLANES CHRISTENED.; "Miss Albany" and "Miss Lake George" Ready for New Service. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dies-on-a-doorstep-unidentified-man-found-on-stoop-of-uptown.html | DIES ON A DOORSTEP.; Unidentified Man Found on Stoop of Uptown Doctor's Home. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/concordat-approved-by-rumanian-senate-action-may-influence-orthodox.html | CONCORDAT APPROVED BY RUMANIAN SENATE; Action May Influence Orthodox Patriarch to Resign as Member of Regency. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dr-cadman-gives-final-radio-sermon-hails-power-of-faith-in-last.html | DR. CADMAN GIVES FINAL RADIO SERMON; Hails Power of Faith in Last Address Over WEAF Before Leaving for Europe. WILL PREACH IN ENGLAND He Will Also Attend Conference in Germany Before Resuming Services Here in the Fall. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/sees-danger-for-women-new-jersey-club-leader-tells-convention-they.html | SEES DANGER FOR WOMEN.; New Jersey Club Leader Tells Convention They Must Use Rights. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/a-troublesome-recess.html | A TROUBLESOME RECESS. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/gambling-raid-nets-19-two-chinese-also-accused-as-drug-addicts-by.html | GAMBLING RAID NETS 19.; Two Chinese Also Accused as Drug Addicts by Newark Police. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/financial-markets-retrospect-of-a-troubled-week-various-anomalies.html | FINANCIAL MARKETS; Retrospect of a Troubled Week --Various Anomalies of the Bank Rate Controversy. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-honor-motorcycle-police-head.html | To Honor Motorcycle Police Head. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/homer-by-crawford-helps-giants-win-pinch-hitter-drives-with-3-on-as.html | HOMER BY CRAWFORD HELPS GIANTS WIN; Pinch Hitter Drives With 3 On as McGrawmen Stop Braves, 15-8, for 5th in Row. NEW YORK IN FOURTH PLACE Crowd of 35,000 Sees Bell of Boston Also Make Four Drive With Bases Filled. GIANTS SCORE 9 IN SIXTH Thirteen Take Turn at Plate, Crawford Batting Twice--Losers Reply With 6 in the Seventh. Managers Pick Right Men. Delancy Takes Mound. Drives the First Ball. | TRUE | By William E. Brandt. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/panama-announces-14750000-budget-estimate-for-next-two-years-is-an.html | PANAMA ANNOUNCES $14,750,000 BUDGET; Estimate for Next Two Years is an Increase of $500,000-- $1,500,000 for Internal Debt. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/effect-of-falling-grain-prices-abroad-german-agrarians-continue.html | EFFECT OF FALLING GRAIN PRICES ABROAD; German Agrarians Continue Demand for Higher Duties-- Consuming Countries Benefit. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/garafola-to-meet-donovan.html | Garafola to Meet Donovan. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/defer-example-day-for-park-litterers-committee-of-twenty-postpones.html | DEFER 'EXAMPLE DAY' FOR PARK LITTERERS; Committee of Twenty Postpones Object Lesson a Week as Court Plans Fail. USUAL SUMMONSES ISSUED McAdoo Opposes Transferring Magistrate's Court to Arsenal Police Station. WILL CONFER WITH MAYOR Groups Sponsoring Idea Will Meet This Week to Map Strategy for Next Sunday. Opposes Moving Court. Aim Is Object Lesson. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/maranville-makes-first-muff-of-his-career-in-the-majors.html | Maranville Makes First Muff of His Career in the Majors | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/song-to-edison-miracle-man-written-by-cohan-on-a-train.html | Song to Edison, 'Miracle Man,' Written by Cohan on a Train | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/lauds-mrs-js-kennedy-jr-howard-congratulates-her-for-church-on-nyu.html | LAUDS MRS. J. S. KENNEDY.; Dr. Howard Congratulates Her for Church on N.Y.U. Degree. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/seminary-commencement-general-episcopals-exercises-will-begin-this.html | SEMINARY COMMENCEMENT; General Episcopal's Exercises Will Begin This Evening. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/6-cuban-firemen-killed-score-are-injured-some-mortally-when-truck.html | 6 CUBAN FIREMEN KILLED.; Score Are Injured, Some Mortally, When Truck Turns Over. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/curlew-twice-leads-rivals-in-star-class-smith-and-thacher-pilot.html | CURLEW TWICE LEADS RIVALS IN STAR CLASS; Smith and Thacher Pilot Stanger's Yacht to Morning and Afternoon Victories in Barnegat Bay. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/speculation-halts-on-paris-markets-recognition-that-prices-were.html | SPECULATION HALTS ON PARIS MARKETS; Recognition That Prices Were Raised Too High Is Now Becoming General. HOPEFUL ON REPARATIONS Washington's Action on Debt Annuities Leads to Belief AmericaWill Induce German Compliance. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/600-attend-bowlers-outing.html | 600 Attend Bowlers' Outing. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/more-gold-from-argentina.html | More Gold From Argentina. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/finds-need-for-theology-the-rev-shoemaker-jr-says-it-is.html | FINDS NEED FOR THEOLOGY.; The Rev. S.M. Shoemaker Jr. Says It Is Fascinating and Inescapable. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/wickersham-in-capital-head-of-law-enforcement-inquiry-is-white.html | WICKERSHAM IN CAPITAL.; Head of Law Enforcement Inquiry is White House Guest. | TRUE | | C1B 29559 |

| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/thrills-in-motion-picture-the-wild-heart-of-africa-shows-game-at.html | THRILLS IN MOTION PICTURE; "The Wild Heart of Africa" Shows Game at Close Range. Other Photoplays. | TRUE | | C1B 29559 |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/asks-philadelphia-to-drive-out-crime-rev-dr-a-c-baldwin-urges.html | ASKS PHILADELPHIA TO DRIVE OUT CRIME; Rev. Dr. A. C. Baldwin Urges Business Men to Lead in Ending Corruption. THEY SEEK $1,350,000 FUND Pastor Says Best Way to Advance City's Interests Is to Make It Safer. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/canadian-railway-shows-5405-gain-national-reports-net-earnings-in.html | CANADIAN RAILWAY SHOWS 54.05% GAIN; National Reports Net Earnings in April at $4,443,180, Against $2,884,286 Year Ago. INCREASE IN FOUR MONTHS Income Totaled $15,293,948, Against $13,408,280 in 1928--Operating Ratio Reduced. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/yale-men-to-study-fish-spawning.html | Yale Men to Study Fish Spawning. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/eberhardt-home-from-nicaragua-minister-says-country-plans-to-seek.html | EBERHARDT HOME FROM NICARAGUA; Minister Says Country Plans to Seek Loan Here for Public Works--Praises Marines. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/extend-flour-rate-cut-canadian-roads-to-include-shipments-to-our.html | EXTEND FLOUR RATE CUT.; Canadian Roads to Include Shipments to Our Seaboard Ports. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/yugoslavs-petition-king-rumor-says-police-watch-leaders-who-asked.html | YUGOSLAVS PETITION KING, RUMOR SAYS; Police Watch Leaders Who Asked End of Dictatorship, It Is Reported From Budapest. CENSORSHIP FOGS ISSUE Rift in Cabinet Stops Arrests, Travelers Say-- Zagreb Mayor Upholds Croat Aims. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/bronx-properties-sold-business-sites-and-apartment-houses-change.html | BRONX PROPERTIES SOLD.; Business Sites and Apartment Houses Change Hands. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/robinson-the-great.html | "ROBINSON THE GREAT." | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/boy-missing-7th-time-father-reports-son-7-years-old-vanished-on.html | BOY MISSING 7TH TIME.; Father Reports Son, 7 Years Old, Vanished on Saturday. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/assert-columbia-still-needs-funds-trustees-warn-the-rockefeller.html | ASSERT COLUMBIA STILL NEEDS FUNDS; Trustees Warn the Rockefeller Lease Does Not Take Care of Future Financial Needs. PLAN $8,000,000 BUILDINGS Income From Land Deal Cannot Pay for These-- Report Praises Athletics at University. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/westpark-church-dedicates-window-dr-evans-explains-message-of.html | WEST-PARK CHURCH DEDICATES WINDOW; Dr. Evans Explains Message of Memorial to the "Heroic and Beloved" Dead. EXEMPLIFIES GOD'S LOVE Cross Symbolizes Sacrifice, Angels Signify Triumph and Group Shows Family Devotion. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/ordered-to-fort-knox-coast-artillery-detachment-from-fort-totten.html | ORDERED TO FORT KNOX.; Coast Artillery Detachment From Fort Totten Will March There. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/praises-modern-wife-rev-ce-wagner-says-she-is-bettering-marital.html | PRAISES MODERN WIFE.; Rev. C.E. Wagner Says She Is Bettering Marital Institution. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/temperature-of-45858-below-zero-attained-dutch-physicist-within.html | Temperature of 458.58 Below Zero Attained; Dutch Physicist Within Degree of 'Absolute' | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/church-105-years-old-bishop-lloyd-preaches-at-all-saints.html | CHURCH, 105 YEARS OLD.; Bishop Lloyd Preaches at All Saints' Anniversary Service. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/extol-lewisohn-for-aid-to-mankind-500-honor-philanthropist-at.html | EXTOL LEWISOHN FOR AID TO MANKIND; 500 Honor Philanthropist at Exercises to Mark His 80th Birthday. CHILDREN PAY TRIBUTE. Acting Governor Lehman Thanks Him for State--Party at Ardsley Home Tonight. Children Pay Tribute. Expresses State's Gratitude. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/jersey-city-loses-in-10th-falls-before-reading-65-after-keys-get-4.html | JERSEY CITY LOSES IN 10TH.; Falls Before Reading, 6-5, After Keys Get 4 Runs in 9th to Tie Count | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/see-speculation-waning-london-thinks-public-has-abandoned-american.html | SEE SPECULATION WANING.; London Thinks Public Has Abandoned American Market. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/three-killed-2-hurt-in-a-crossing-crash.html | THREE KILLED, 2 HURT IN A CROSSING CRASH | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/st-patricks-to-put-sermons-on-radio-decision-to-broadcast-is-a.html | ST. PATRICK'S TO PUT SERMONS ON RADIO; Decision to Broadcast Is a Tribute to Mgr. Lavelle on Golden Jubilee as Priest. WLWL LIKELY TO BE USED But Paulist Station at Present Has No Sunday Morning Franchise-- Date for Starting Not Fixed. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-name-exconvict-on-prison-board-pennsylvania-judges-reported-to.html | TO NAME EX-CONVICT ON PRISON BOARD; Pennsylvania Judges Reported to Have Chosen G.M. Brock, Who Served Three Years. HIS CAR KILLED THREE He Pleaded Guilty, It Is Said, to Shield Woman--Started Many Industries in Prison. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/six-steamships-due-to-arrive-here-today-five-are-coming-from.html | SIX STEAMSHIPS DUE TO ARRIVE HERE TODAY; Five Are Coming From European Ports and One From Central America. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/warm-sun-sends-throngs-to-shore-crowds-in-summer-garb-give-resorts.html | WARM SUN SENDS THRONGS TO SHORE; Crowds in Summer Garb Give Resorts Biggest Day of the Season. ONE DROWNS IN THE SURF Another Is Victim in Prospect Park Lake--Roads and Rail Lines From City Taxed. Summer Clothes Prevail. Coney Island Police Busy. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-entertain-newspaper-men.html | To Entertain Newspaper Men. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/mtigue-will-box-hoffman-tonight-former-lightheavyweight-champion-to.html | M'TIGUE WILL BOX HOFFMAN TONIGHT; Former Light-Heavyweight Champion to Make Comeback Effortin St. Nicholas Feature. | TRUE | | C1B 29559 |

| Date | Date | URL | Title/Description | Value | Note | ID |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dr-alekhine-to-return-will-leave-mexico-city-tomorrow-for-bradley.html | DR. ALEKHINE TO RETURN; Will Leave Mexico City Tomorrow for Bradley Beach Tourney. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/cubs-regain-lead-by-defeating-reds-turn-back-cincinnati-51-and-now.html | CUBS REGAIN LEAD BY DEFEATING REDS; Turn Back Cincinnati, 5-1, and Now Enjoy a Full Game Advantage Over Cards. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/two-new-dramas-to-be-shown-soon-borrowed-love-by-bide-dudley-and.html | TWO NEW DRAMAS TO BE SHOWN SOON; "Borrowed Love," by Bide Dudley, and "The Mouthpiece," byFrank S. Collins, Lawyer. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/links-cuban-trade-and-sugar-tariff-report-of-foreign-body.html | LINKS CUBAN TRADE AND SUGAR TARIFF; Report of Foreign Policy Body Says High Rates Hurt Our Exports to Island. RECIPROCITY INEFFECTIVE Proposed 2.4-Cent Duty Also Will Cost American Consumer $75,000,000, It Asserts. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/convinced-pope-will-sign-prelates-hold-mussolini-speech-wont.html | CONVINCED POPE WILL SIGN; Prelates Hold Mussolini Speech Won't Endanger Lateran Accords. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/plan-to-unify-airways-aviation-corporation-conferences-study.html | PLAN TO UNIFY AIRWAYS.; Aviation Corporation Conferences Study Coordination of Units. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/jacques-seydoux-diplomat-is-dead-held-important-post-in-french.html | JACQUES SEYDOUX, DIPLOMAT, IS DEAD; Held Important Post in French Ministry of Foreign Affairs for Years. DISTINGUISHED AS WRITER Discussed in Public Press Recently the International Political Situation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/man-fatally-shot-in-harlem-street.html | Man Fatally Shot in Harlem Street. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/stalemate-feared-by-british-tories-unless-they-get-a-goodsized.html | STALEMATE FEARED BY BRITISH TORIES; Unless They Get a Good-Sized Majority They Look for a New Election Soon. LIBERALS LOOM AS DANGER Decisive Defeat Alone Could Force Lloyd George Into Political Oblivion, It Is Held.NEW VOTE IS A PUZZLE80 Per Cent of 5,000,000 Women Are Workers and Labor Claims Big Share of Their Ballots. Ineffective in Two Years. New Vote Is Problem. Majority Needed, Says MacDonald | TRUE | By Charles A. Selden. Wireless To the New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/baldwin-denounces-jazzed-campaign-premier-says-he-is-glad-his.html | BALDWIN DENOUNCES 'JAZZED' CAMPAIGN; Premier Says He Is Glad His Party Is "Dull," as He Never Wanted to Do Trapeze Work. CALLS HIS RIVALS UNREAL Declares Labor Is Putting On a Super-Talkie Called "New Heaven Next Week." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/liner-aleutian-hits-rock-sinks-off-alaska-150-persons-aboard-saved.html | Liner Aleutian Hits Rock, Sinks Off Alaska; 150 Persons Aboard Saved by Survey Ship | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/auto-kills-sporting-writer.html | Auto Kills Sporting Writer. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/liberals-advance-in-belgian-election-late-returns-show-they-have.html | LIBERALS ADVANCE IN BELGIAN ELECTION; Late Returns Show They Have Gained Over Socialists--Wet Plank an Issue. SEMI-DRY REGIME HIT Liberals Favor Modification of Law That Makes Public Cocktail Drinking an Offense. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/need-good-weather-for-cotton-growth-damage-already-done-can-be.html | NEED GOOD WEATHER FOR COTTON GROWTH; Damage Already Done Can Be Repaired Yet, Reports From Belt Indicate. CROP HAS BEEN RETARDED Slowing Down in Goods Trade Believed to Foreshadow Mill Curtailment. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/catholic-women-meet-bernadette-court-has-communion-breakfast-on.html | CATHOLIC WOMEN MEET.; Bernadette Court Has Communion Breakfast on 20th Birthday. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/gold-flowing-to-london-bank-took-in-667962-last-week-l920581-more.html | GOLD FLOWING TO LONDON.; Bank Took in 667,962 Last Week; l,920,581 More Coming. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/seeks-aau-alliance-new-england-icaa-to-ask-for-allied-membership.html | SEEKS A.A.U. ALLIANCE.; New England I.C.A.A. to Ask for Allied Membership in Body. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/heads-professional-clubs-mrs-helen-c-smith-elected-by-women-at.html | HEADS PROFESSIONAL CLUBS; Mrs. Helen. C. Smith Elected by Women at Utica Meeting. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/the-duty-on-hides-some-overlooked-items-threefold-benefit-way.html | The Duty on Hides.; Some Overlooked Items. THREEFOLD BENEFIT. Way Suggested to Stop Prohibition. Intemperance and Crime. Mrs. Goldberger's Pension. The Begging Nuisance. What Are We Doing? | TRUE | WALTER MALOWAN.T.W. STILES.J.L. BROWN.MORTIMER REIS LEWIS.W. HARRIS ROOMEA. HECKSCHER. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/municpal-loans-erie-county-ny-seattle-wash-state-of-new-jersey.html | MUNICPAL LOANS.; Erie County, N.Y. Seattle, Wash. State of New Jersey. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/huguenot-day-observed.html | Huguenot Day Observed. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/brooklyn-trading-recent-deals-in-business-and-residential.html | BROOKLYN TRADING.; Recent Deals in Business and Residential Properties. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/preventing-blindness.html | PREVENTING BLINDNESS. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/bank-rate-dispute-here-stirs-europe-london-sees-the-american.html | BANK RATE DISPUTE HERE STIRS EUROPE; London Sees the American Controversy as Rapidly Approaching a Settlement.MARKET EFFECT UNCERTAINDivergent Opinion as to How a Higher New York Rediscount Rate Would Influence Europe. As London Sees Opinion Here. Berlin and Paris Doubt Results | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/hagen-decides-he-will-play-compston-at-golf-in-england.html | Hagen Decides He Will Play Compston at Golf in England | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/sale-on-greenwich-st-investor-buys-manufacturing-plant-tenement.html | SALE ON GREENWICH ST.; Investor Buys Manufacturing Plant -- Tenement Deals. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/collins-blanks-indians-blues-double-and-manushs-single-give-browns.html | COLLINS BLANKS INDIANS.; Blue's Double and Manush's Single Give Browns I-10 Victory. | TRUE | | C1B 29559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/pennsylvania-plant-burns-hd-bob-factory-at-minersville-destroyed-in.html | PENNSYLVANIA PLANT BURNS; H.D. Bob Factory at Minersville Destroyed in $600,000 Fire. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/found-dead-in-street-man-hit-by-truck-but-doctor-is-uncertain-as-to.html | FOUND DEAD IN STREET.; Man Hit by Truck, but Doctor Is Uncertain as to Cause of Death. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/moody-antarctic-dulls-sky-over-byrd-men-blows-warm-and-then-cold-as.html | Moody Antarctic Dulls Sky Over Byrd Men; Blows 'Warm' and Then Cold as Winter Nears | TRUE | By Russell Owen. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/new-unit-for-silk-trade-today.html | New Unit for Silk Trade Today. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-hold-boxing-at-velodrome.html | To Hold Boxing at Velodrome. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/holds-religion-is-hampered-by-false-conception-of-god.html | Holds Religion Is Hampered By False Conception of God | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/charles-brants-funeral-today.html | Charles Brant's Funeral Today. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/blames-materialism-for-revolt-of-youth-chinese-ymca-official-says.html | BLAMES MATERIALISM FOR REVOLT OF YOUTH; Chinese Y.M.C.A. Official Says Young People Long for Deep Spiritual Life. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/64-are-reported-dead-in-quake-in-turkey-seventytwo-are-hurt-and.html | 64 ARE REPORTED DEAD IN QUAKE IN TURKEY; Seventy-two Are Hurt and 1,357 Houses Are Ruined Near Sivas, Angora Says. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-celebrate-victory-womens-party-will-observe-june-4-anniversary-of.html | TO CELEBRATE VICTORY.; Women's Party Will Observe June 4 Anniversary of Amendment. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/policeman-dies-in-strength-test-boston-sergeant-receives-fatal.html | POLICEMAN DIES IN STRENGTH TEST; Boston Sergeant Receives Fatal Injury, Others Are Forced to Take to Their Beds. PROTEST TO THE GOVERNOR Commissioner Promises to Abate Physical Exercises Required of Older Men on the Force. Addition to Regular Test. POLICEMAN DIES IN STRENGTH TEST Fears Loss of Trained Men. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/central-america-buying-imports-in-1928-total-82000000-a-39-per-cent.html | CENTRAL AMERICA BUYING.; Imports in 1928 Total $82,000,000, a 39 Per Cent Rise in 6 Years. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/cards-fall-twice-lose-first-place-pirates-are-victors-in.html | CARDS FALL TWICE; LOSE FIRST PLACE; Pirates Are Victors in DoubleHeader by 12 to 8 and 7to 5 in St. Louis. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/gar-men-stopped-by-federal-official-buffalo-veterans-charge.html | G.A.R. MEN STOPPED BY FEDERAL OFFICIAL; Buffalo Veterans Charge Interference by Immigration Inspector on Peace Bridge. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/tells-years-changes-in-rules-for-cotton-exchange-head-submitting.html | TELLS YEAR'S CHANGES IN RULES FOR COTTON; Exchange Head, Submitting the Annual Report, Says Revisions Were of Vital Importance. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/rev-joseph-hamelryck-assistant-pastor-of-immaculate-conception.html | REV. JOSEPH HAMELRYCK.; Assistant Pastor of Immaculate Conception Church Dies at 66. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/doctor-loses-14000-bank-check-was-for-expenses-of-fifty-americans.html | DOCTOR LOSES $14,000.; Bank Check Was for Expenses of Fifty Americans in England. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/50-organizations-in-capital-service-massing-of-the-colors-an.html | 50 ORGANIZATIONS IN CAPITAL SERVICE; Massing of the Colors an Impressive Ceremony at the St. Albans Amphitheatre.BISHOP FREEMAN SPEAKER Member's of Cabinet and Diplomatic Corps Attend--15,000 onthe Field. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/astronomer-tells-of-coronas-beauty-it-flashed-around-eclipsed-sun.html | ASTRONOMER TELLS OF CORONA'S BEAUTY; It Flashed Around Eclipsed Sun With Radiant Streamers Millions of Miles Long. OTHER ETHEREAL MARVELS Eight Fiery Protuberances of Great Splendor Skirted Moon in Philippines. SUN'S RETURN MOST VIVID Father Miguel Selga, S.J., of Manila Says Our Navy Got Fine Pictures of Phenomenon. Brilliant Solar Halo. Sun's Return Sublime. | TRUE | By the Rev. Miguel Selga, S.J. Director of the Manila Observatory. Wireless To the New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/scott-chain-to-open-store-here.html | Scott Chain to Open Store Here. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/credit-restriction-pursued-at-berlin-reichsbank-also-supports.html | CREDIT RESTRICTION PURSUED AT BERLIN; Reichsbank Also Supports Sterling, to Avoid Possible Higher London Bank Rate.TIGHT MONEY CONTINUESLoans for One Month as High as 11%, Advances for a DayReach 10 | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/killed-in-arizona-crash-pilot-was-flying-old-unlicensed-plane-was.html | KILLED IN ARIZONA CRASH.; Pilot Was Flying Old, Unlicensed Plane--Companion Critically Hurt. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/our-insular-trade-shows-rapid-gains-exports-to-four-principal.html | OUR INSULAR TRADE SHOWS RAPID GAINS; Exports to Four Principal Territories Have Doubled-Since1913, Survey Says.IMPORTS HAVE TRIPLED Porto Rico Leads in Purchases In1927--Philippine ShipmentsAre Highest. Foodstuffs to Alaska. Variety of Goods to Porto Rico. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/asks-ng-osborn-about-wets-fund-professor-farnam-of-yale-inquires-if.html | ASKS N.G. OSBORN ABOUT 'WETS' FUND; Professor Farnam of Yale Inquires if Brewers Contributed the Committee.EDITOR REPLIES SHARPLYHe Declares That the Anti-DryAssociation Comprises High. Minded Citizens. Fighting for Institutions, He Says | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/walker-easy-to-beat-wh-allen-declares-lists-25-things-he-would-do.html | WALKER EASY TO BEAT, W.H. ALLEN DECLARES; Lists 25 Things He Would Do if Mayor and Charges Wide Grafting and Waste. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/student-at-hartford-bitten-by-copperhead-massachusetts-man-believed.html | STUDENT AT HARTFORD BITTEN BY COPPERHEAD; Massachusetts Man Believed to Have Chance for Life After Injection of Serum. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/canadians-greet-currie-welcome-mcgill-principal-at-montreal-after.html | CANADIANS GREET CURRIE.; Welcome McGill Principal at Montreal After Year's Absence. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/census-manoeuvring.html | CENSUS MANOEUVRING. | TRUE | | C1B 29559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/mrs-tunney-better-specialists-report-she-will-be-as-well-as-ever-in.html | MRS. TUNNEY BETTER, SPECIALISTS REPORT; She Will Be as Well as Ever in a Few Weeks, Two Doctors From Germany Declare. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/chicago-cleaners-cut-rates-to-rewin-trade-high-prices-and-racketeer.html | CHICAGO CLEANERS CUT RATES TO REWIN TRADE; High Prices and Racketeer Con nections Sent Business Outof the City. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/cardinal-blesses-two-churches.html | Cardinal Blesses Two Churches. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/robins-2-in-ninth-repel-phillies-54-triumph-after-williams-pinch.html | ROBINS' 2 IN NINTH REPEL PHILLIES, 5-4; Triumph After Williams's Pinch Homer With 2 On in First Half Puts Losers Ahead. BRESSLER'S DRIVE DECIDES Sends Herman In With Winning Run as 25,000 Cheer-- Victors Sweep Series--McWeen; Effective. Frederick Starts Rally. Picinich Drives in Run. | TRUE | By Roscoe McGowen. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/bible-degrees-tomorrow-institute-will-hold-class-day-exercises.html | BIBLE DEGREES TOMORROW.; Institute Will Hold Class Day Exercises Today. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/georgetti-is-first-in-two-pace-races-victor-at-new-york-velodrome.html | GEORGETTI IS FIRST IN TWO 'PACE RACES; Victor at New York Velodrome After Winning at Newark in the Afternoon. BOTH EVENTS AT 20 MILES Crowd of 14,000 Witnesses Each Card--Freddie Spencer Loses to Raffo in Mile Match Test. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/urges-more-seriousness-in-worship.html | Urges More Seriousness in Worship. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/peking-honors-sun-amid-martial-law-dense-crowds-follow-body-between.html | PEKING HONORS SUN AMID MARTIAL LAW; Dense Crowds Follow Body Between Lines of Troops With Fixed Bayonets. POLICE ON EACH HOUSETOP Simplicity of Cortege Disappoints Onlookers--Funeral Train Starts for Nanking. Troops to Guard Route. Simplicity Disappoints Crowd. | TRUE | By Hallet Abend. Special Cable To the New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/widow-wins-fight-for-compensation-appellate-division-ruling-said-to.html | WIDOW WINS FIGHT FOR COMPENSATION; Appellate Division Ruling Said to Mean Prompt Settlements in Other Cases. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/hold-up-bmt-booth-for- | Hold Up B.M.T. Booth for $10. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/hoover-attends-lincoln-service-sits-in-martyred-presidents-pew-at.html | HOOVER ATTENDS LINCOLN SERVICE; Sits in Martyred President's Pew at Ceremony Dedicating Tower.ANNIVERSARY IS OBSERVEDSteeple With Chimes and Beaconfor Aviators Is Gift of Familyof Lincoln's Son. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/our-markets-course-may-affect-europe-foreign-markets-now-watching.html | OUR MARKET'S COURSE MAY AFFECT EUROPE; Foreign Markets Now Watching Developments in America With Some Apprehension. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/hope-held-for-sagan-former-anna-goulds-son-reported-as-improved.html | HOPE HELD FOR SAGAN.; Former Anna Gould's Son Reported as Improved. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/rye-eng-honors-mayor-of-rye-ny-morehead-and-wife-march-in-colorful.html | RYE, ENG., HONORS MAYOR OF RYE, N.Y.; Morehead and Wife March in Colorful Trinity Sunday Parade in Historic Town. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/miss-helen-machen-to-marry-tonight-colonels-daughter-will-wed.html | MISS HELEN MACHEN TO MARRY TONIGHT; Colonel's Daughter Will Wed Alexander Laing Cannon at the Gotham. MISS W. CHASE'S BRIDAL Ceremony With Cadet Roy Garfield Cuno at West Point June 14-- Other Future Marriages. Chase--Cuno. Adler--Levy. McDowell--Evans. Esser-- Stryker. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/children-visit-church-of-divine-paternity-dr-fo-hall-preaching-at.html | CHILDREN VISIT CHURCH OF DIVINE PATERNITY; Dr. F.O. Hall, Preaching at Special Service, Says God Speaks to Animals as Well as Men. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/253-golfers-enter-british-amateur-ten-americans-in-record-field.html | 253 GOLFERS ENTER BRITISH AMATEUR; Ten Americans in Record Field That Will Start Play at Sandwich on June 10.FIRST ROUND DRAW MADE Rivals Are Named for Dawson,Crane, Azbill and Others--PerkinsWill Defend Crown. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/new-york-bowlers-win-falcaro-rolls-299-as-philadelphians-are-beaten.html | NEW YORK BOWLERS WIN.; Falcaro Rolls 299 as Philadelphians Are Beaten by 871 Pins. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/trade-moves-briskly-in-chicago-district-healthy-condition-of-steel.html | TRADE MOVES BRISKLY IN CHICAGO DISTRICT; Healthy Condition of Steel Industry Is Bright Spot--BuildersAre Active. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/the-screen-comedy-and-melody-lon-chaney-vilma-bankys-voice.html | THE SCREEN.; Comedy and Melody. Lon Chaney. Vilma Banky's Voice. | TRUE | By Mordaunt Hall. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/british-airship-amazes-experts-inspection-of-r101-reveals-the.html | BRITISH AIRSHIP AMAZES EXPERTS; Inspection of R-101 Reveals the Luxurious Accommodations She Will Have for Travelers. CABIN OF SAFETY GLASS Great Ingenuity Displayed In Use of Light Materials to Make Paying Load Greater. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/faber-allows-1-hit-shuts-out-tigers-20-only-two-reach-first-against.html | FABER ALLOWS 1 HIT, SHUTS OUT TIGERS, 2-0; Only Two Reach First Against White Sox, Gehringer on Single and Phillips, Who Is Hit. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/miss-wills-gains-final-in-doubles-pairs-with-hunter-to-defeat-miss.html | MISS WILLS GAINS FINAL IN DOUBLES; Pairs With Hunter to Defeat Miss Goldsack and Cochran in Pairs, 6-2, 6-2. LACOSTE AND BOROTRA WIN Conquer Cochet and Brugnon in Five Sets for Title--Mrs. Bundy Scores in Singles. Collins Plays Good Game. Mrs. Bundy a Victor. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/two-utilities-receive-columbia-gas-offer-stockholders-of-cincinnati.html | TWO UTILITIES RECEIVE COLUMBIA GAS OFFER; Stockholders of Cincinnati Companies Get Proposals for Exchange of Securities. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/major-gen-ha-smith-7th-corps-head-dies-command-of-civil-affairs-in.html | MAJOR GEN. H.A. SMITH, 7TH CORPS HEAD, DIES; Command of Civil Affairs in Army of Occupation, He Won Good-Will of Germany. | TRUE | | C1B 29559 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/224-student-fliers-appointed-by-army-class-will-begin-eight-months.html | 224 STUDENT FLIERS APPOINTED BY ARMY; Class Will Begin Eight Months' Primary Training July 1 at Brooks and March Fields. FORTY OFFICERS IN LIST Sixteen Privates Also Are Chosen-- Others Include 52 Members of the National Guard. Order of Preference Specified. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/bird-day-observed-in-berkshire-hills-e-parmalee-prentice-leads.html | BIRD DAY OBSERVED IN BERKSHIRE HILLS; E. Parmalee Prentice Leads Party Through Woods of His 1,000-Acre Estate. SEVERAL RARE BIRDS SEEN Arrival of Summer Colony's Members Continues-- MaplewoodHotel Opens Today. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/big-telephone-growth-shown-in-two-years-number-in-this-country-rose.html | BIG TELEPHONE GROWTH SHOWN IN TWO YEARS; Number in This Country Rose More Than 29 Per Cent From 1925 to 1927. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/british-net-team-in-college-event-oxfordcambridge-squad-will-play.html | BRITISH NET TEAM IN COLLEGE EVENT; Oxford-Cambridge Squad Will Play in United States Title Tourney at Haverford. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/gold-reserve-at-paris-bank-of-france-now-drawing-only-on-hoarded.html | GOLD RESERVE AT PARIS.; Bank of France Now Drawing Only on Hoarded Gold Coin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/students-ask-redress-mexicans-went-resignations-of-police-and.html | STUDENTS ASK REDRESS.; Mexicans Went Resignations of Police and University Heads. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/explosion-kills-powder-workman.html | Explosion Kills Powder Workman. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/married-for-35-years-mr-and-mrs-philip-smith-have-same-rabbi-repeat.html | MARRIED FOR 35 YEARS.; Mr. and Mrs. Philip Smith Have Same Rabbi Repeat Ceremony. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/girls-body-sent-home-father-of-miss-obrien-killed-by-train-denies.html | GIRL'S BODY SENT HOME.; Father of Miss O'Brien, Killed by Train, Denies She Was Deaf. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/opinions-disagree-on-sterling-outlook-theory-that-london-balances.html | OPINIONS DISAGREE ON STERLING OUTLOOK; Theory That London Balances Are Being Converted by Paris Into Dollars. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/new-air-speed-mark-set-by-french-pair-weiss-and-girier-average-112.html | NEW AIR SPEED MARK SET BY FRENCH PAIR; Weiss and Girier Average 112 Miles an Hour for 3,100 Miles, Winning Laurels From Italy. ALTITUDE RECORD CLAIMED German Climbs to Indicated Height of 41,000 Feet After Fall of 4 Miles Unconscious. Altitude Figure Tentative. NEW AIR SPEED MARK SET BY FRENCH PAIR Fell 4 Miles | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/tablet-honors-men-of-76-unveiled-at-bathel-church-pa-to-30-soldiers.html | TABLET HONORS MEN OF '76.; Unveiled at Bathel Church (Pa.) to 30 Soldiers Buried There. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/bergen-masons-give-clinic-shrubs.html | Bergen Masons Give Clinic Shrubs. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/senators-rated-by-citizens-union-hofstadter-republican-held-citys.html | SENATORS RATED BY CITIZENS UNION; Hofstadter, Republican, Held City's Best Asset in Annual Report on State Records. KLEINFELD IS ATTACKED Called "Traitor" to City Planning Bill, Which He Sponsored--No Democrat Wins Full Praise. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/tuberculosis-meeting-tomorrow.html | Tuberculosis Meeting Tomorrow. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/instalment-sales-declared-in-bounds-report-to-the-hoover-economic.html | INSTALMENT SALES DECLARED IN BOUNDS; Report to the Hoover Economic Board Finds Them No More of Hazard Than in 1920. ONLY MEETING THE DEMAND Prof. M.T. Copeland of Harvard, in Survey, Doubts if Increase Exceeds That of Retail Total. Less Capital and Credit Needed. Influence of Autos, Movies, Radio. Effects of Cooperative Marketing. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/border-ban-in-effect-buffalo-order-issued-as-counsel-for-alien.html | BORDER BAN IN EFFECT.; Buffalo Order Issued as Counsel for Alien Commuters Drop Action. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/first-division-four-is-beaten-by-10-to-2-suffers-first-reverse-of.html | FIRST DIVISION FOUR IS BEATEN BY 10 TO 2; Suffers First Reverse of Season, Losing to Princeton R.O.T.C. Team Before 5,000. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/school-welcomes-alumni-lawrenceville-ends-weakend-exercises-with.html | SCHOOL WELCOMES ALUMNI; Lawrenceville Ends Weak-End Exercises With Chapel Meeting. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-head-baptist.html | To Head Baptist Seminary. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dies-of-policemans-shot-philadelphia-man-killed-accidentally.html | DIES OF POLICEMAN'S SHOT.; Philadelphia Man Killed Accidentally, Officer Says. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/davis-cup-players-leave-for-detroit-van-ryn-hennessey-and-allison.html | DAVIS CUP PLAYERS LEAVE FOR DETROIT; Van Ryn, Hennessey and Allison Take Train From Philadelphia for U.S. Zone Final. MEET CUBA ON THURSDAY Expect Hard Three-Day Battle-- Have High Regard for Vollemer's Court Craft. High Respect for Cuba. Sailing Date June 5. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/finds-life-stifled-by-external-riches-prof-luccock-of-yale-in.html | FINDS LIFE STIFLED BY EXTERNAL RICHES; Prof. LUCCOCK of Yale, in Sermon at New Haven; DeploresIthe Host of "Aids to Living."INNER BEING DWINDLINGDeplores Also Passing of RestlessDissatisfaction as Showing an Acceptance of World as It Is. Cites Writing as Example. Bankruptcy of Inner Life. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/yager-to-go-to-engineers-congress.html | Yager to Go to Engineers Congress. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/margaret-lesher-wed-to-guy-divian-reed-ceremony-is-performed-at-rye.html | MARGARET LESHER WED TO GUY DIVIAN REED; Ceremony is Performed at Rye-- Elizabeth Hamlin Is Married to Homer D. Wheaton. Wheaton--Hamlin. | TRUE | Special to The New York Times. | C1B 29559 |

| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/berlin-market-unsettled-alternative-rise-and-fall-general-trend.html | BERLIN MARKET UNSETTLED; Alternative Rise and Fall, General Trend Downward. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/conde-b-pallen-noted-editor-dies-he-had-been-head-of-roman-catholic.html | CONDE B. PALLEN, NOTED EDITOR, DIES; He Had Been Head of Roman Catholic Publications for Many Years. WROTE NOVELS AND POETRY Honored by Two Popes--He Occupied the Chair of Philosophy in St. Louis University. A Graduate of Georgetown. Member of Civic Federation. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/williamsburg-run-is-won-by-mooney-st-josephs-catholic-club-entry.html | WILLIAMSBURG RUN IS WON BY MOONEY; St. Joseph's Catholic Club Entry Leads Porter, TeamMate, by Thirty Yards.BROOKLYN EVENING SCORES Gains Team Prize With 46 Points--Silverman Covers Five Miles in Fast Time of 25:43. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/shot-dead-in-street-painter-killed-by-bullet-from-passing-auto.html | SHOT DEAD IN STREET.; Painter Killed by Bullet From Passing Auto, Companions Say. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/staten-island-flower-show-june-12.html | Staten Island Flower Show June 12. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/fascism-is-debated-speakers-attack-and-defend-it-at-irving-plaza.html | FASCISM IS DEBATED.; Speakers Attack and Defend It at Irving Plaza Meeting. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/buys-vanadium-alloys-properties.html | Buys Vanadium Alloys Properties. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dr-harris-to-address-convention.html | Dr. Harris to Address Convention. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/ruths-homer-aids-in-routing-red-sox-babe-also-makes-three-other.html | RUTH'S HOMER AIDS IN ROUTING RED SOX; Babe Also Makes Three Other Hits and Is Responsible for 7 Runs as Yanks Win, 15-4. HUGMEN GARNER 16 BLOWS Batter Five Hurlers, Carrigan Using 20 Players--Dickey and Meusel Also Get Circuit Clouts. Dickey and Meusel. Seven Runs in One Inning. | TRUE | By John Drebinger. Special To the New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/long-course-taken-by-wichita-fliers-plane-miss-ranger-in-endurance.html | LONG COURSE TAKEN BY WICHITA FLIERS; Plane Miss Ranger, in Endurance Test, Flies to Minneapolis, Minn., to Cruise. REFUELING SHIP WITH IT Haughland and Shank Enter Second Day in the Air After Bad Conditions at Night. Over Minneapolis During Night. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/would-keep-old-dogmas-rev-hillyer-straton-calls-new-philosophy.html | WOULD KEEP OLD DOGMAS.; Rev. Hillyer Straton Calls New Philosophy "Diabolical." | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/25097-doe-were-killed-in-pennsylvania-season.html | 25,097 Doe Were Killed in Pennsylvania Season | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/leadership-fight-faced-by-keating-tammany-chief-in-13th-assembly.html | LEADERSHIP FIGHT FACED BY KEATING; Tammany Chief in 13th Assembly District to Be Opposed in Primary by Patrick S. Dowd.FIFTH CONTEST FOR HIS JOBAspirant Declares Leader is Held "Too Arrogant" by Many and Expresses Confidence of Victory. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/demand-in-steel-seen-as-halting-with-slowing-of-automobile-output.html | DEMAND IN STEEL SEEN AS HALTING; With Slowing of Automobile Output, Loss to Production Must Be Made Up. NO SUMMER LULL IN SIGHT Third Quarter Will Find Prices for Finished Steel Unchanged--Scrap Market Easier. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/builder-leases-1st-av-site-at-57th-st-for-tall-hotel.html | Builder Leases 1st Av. Site At 57th St. for Tall Hotel | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/250000-needed-to-complete-rebuilding-of-old-ironsides.html | $250,00 Needed to Complete Rebuilding of "Old Ironsides" | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/mill-strike-cost-put-at-500000-president-of-tennessee-rayon.html | MILL STRIKE COST PUT AT $500,000; President of Tennessee Rayon Companies Says Strikers Lost $210,000 in Wages. TROOPS REMAIN AT PLANTS Test of Settlement Expected Today When Workers Register for Re-employment in Mills. Strikers Lost $210,000 in Wages. Cost to City Was $25,000. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/coming-here-to-war-on-32000-speakeasies-clinton-n-howard-announces.html | COMING HERE TO WAR ON '32,000 SPEAKEASIES'; Clinton N. Howard Announces Law Enforcement Effort as He Comes in Capital. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/industry-in-germany-continues-to-improve-employment-steel-output.html | INDUSTRY IN GERMANY CONTINUES TO IMPROVE; Employment, Steel Output and Railway Traffic All Show Evidence of Recovery. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/living-scale-higher-for-german-labor-increase-in-savings-and-in.html | LIVING SCALE HIGHER FOR GERMAN LABOR; Increase in Savings and in Sales of Consumers Cooperatives Are Disclosed in Survey. STRIKES TAKE HEAVY TOLL. Despite General Economic Loss, the Workers Win Better Wages by Government Arbitration. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/athletics-3-in-7th-beat-senators-43-stage-rally-against-braxton.html | ATHLETICS' 3 IN 7TH BEAT SENATORS, 4-3; Stage Rally Against Braxton, After Trailing, 3-1, and Win Eleventh Game in Row. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/war-dead-honored-in-services-here-3000-hear-walker-hail-legion-on.html | WAR DEAD HONORED IN SERVICES HERE; 3,000 Hear Walker Hail Legion on Park Mall--McNutt Speaks at Brooklyn Rally. 24 OF THE G.A.R. GATHER They Cheer Younger Veterans in Parade Held as Prelude to Memorial Day. Walker Lauds Legion. WAR DEAD HONORED IN SERVICES HERE March to Church Service. Spanish War Veterans' Service. Services at Sherman Statue. Confederate Sons' Service. Legion Service in Schurz Park. Aviator's Tablet to Be Unveiled. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/marks-60th-anniversary-boston-university-begins-twoday-celebration.html | MARKS 60TH ANNIVERSARY.; Boston University Begins Two-Day Celebration of Its Founding. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/mr-lewisohn-at-eighty.html | MR. LEWISOHN AT EIGHTY. | TRUE | | C1B 29559 |

| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-plan-roadscongress-program.html | To Plan Roads-Congress Program. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/westchester-bar-gets-paintings.html | Westchester Bar Gets Paintings. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/generals-ask-arms-cut-european-admirals-join-in-public-appeal-of.html | GENERALS ASK ARMS CUT.; European Admirals Join in Public Appeal of Twenty-five. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/seized-as-wifebeater-husband-accused-of-fracturing-womans-skull-in.html | SEIZED AS WIFEBEATER; Husband Accused of Fracturing Woman's Skull in Row. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-aid-provincetown-playhouse.html | To Aid Provincetown Playhouse. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/one-party-satisfies-bourne-on-schools-cardinal-tells-britons-other.html | ONE PARTY SATISFIES BOURNE ON SCHOOLS; Cardinal Tells Britons Other Two, Not Named, Are Evasive on Education for Catholics. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/asks-care-for-veterans-dr-russell-says-our-war-heroes-are-not.html | ASKS CARE FOR VETERANS.; Dr. Russell Says Our War Heroes Are Not Sufficiently Honored. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/hakoah-wins-20-from-soccer-giants-takes-final-eastern-league-game.html | HAKOAH WINS, 2-0, FROM SOCCER GIANTS; Takes Final Eastern League Game at Starlight Park, but Bethlehem Gets the Title. HISPANO ALSO IS VICTOR Conquers I.R.T. Rangers, 2-0, as Crowd of 4,000 Watches-- Hakoah B Team Triumphs. Schwarcz Misses Goal. Hispano Scores Early. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/cup-defender-of-1881-sunk-with-colors-up-taps-sound-as-cutters-shot.html | CUP DEFENDER OF 1881 SUNK WITH COLORS UP; Taps Sound as Cutter's Shot Sends the Mischief to Grave of Honor in Boston Harbor. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dutch-marts-view-of-money-situation-foresees-further-drain-on.html | DUTCH MART'S VIEW OF MONEY SITUATION; Foresees Further Drain on London Gold, With Stringency and Continued High Rates. NO EASING AT AMSTERDAM But the Position at Berlin IsRegarded as Slowly Improving.Despite Present Tightness. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/langdon-captures-outboard-feature-wins-freeforall-at-lake.html | LANGDON CAPTURES OUTBOARD FEATURE; Wins Free-for-All at Lake Ronkonkoma--Gregory and HowellTake Other Events. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/new-yorker-a-suicide-jr-preston-jr-civil-engineer-found-dead-in.html | NEW YORKER A SUICIDE.; C.H. Preston Jr., Civil Engineer Found Dead in Norwich Hotel. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/denies-juniors-plan-splurge-in-brewery-secretary-of-flint-mich.html | DENIES JUNIORS PLAN 'SPLURGE' IN BREWERY; Secretary of Flint (Mich.) Convention Tells Windsor (Ont.) Pastor They Will Only 'Sample.' | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/southern-pacific-places-big-order.html | Southern Pacific Places Big Order. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/air-show-opens-in-italy-is-sponsored-by-mussolini-to-make-nation.html | AIR SHOW OPENS IN ITALY; Is Sponsored by Mussolini to Make Nation Air Conscious. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/clergymen-honor-father-wickham-thirty-attend-mass-opening-3day.html | CLERGYMEN HONOR FATHER WICKHAM; Thirty Attend Mass Opening 3Day Celebration of His 25Years in Priesthood.MGR. DELANEY PREACHESSays Pastor of St. Brendan's HasBuilt One of City's Finest Groupsof Church Buildings. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/50000-in-textile-lockout-silesian-workers-had-refused-lower-wage.html | 50,000 IN TEXTILE LOCKOUT; Silesian Workers Had Refused Lower Wage Schedule. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/expect-cattle-price-rise-canadians-say-tariff-duty-would-fall-on.html | EXPECT CATTLE PRICE RISE.; Canadians Say Tariff Duty Would Fall on Consumers Here. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/scores-roosevelt-on-banking-inquiry-macy-in-another-open-letter.html | SCORES ROOSEVELT ON BANKING INQUIRY; Macy, in Another Open Letter, Says Politics Has Been Injected Into It. HEARING RESUMES TODAY Anthony di Paola, Cashier and Close Friend of Ferrari, to Be | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/killed-by-electric-shock-dairy-employe-takes-hold-of-switch-while.html | KILLED BY ELECTRIC SHOCK.; Dairy Employe Takes Hold of Switch While Drenched With Water. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/rubber-irregular-in-london-market-prices-sag-and-recover-and-are.html | RUBBER IRREGULAR IN LONDON MARKET; Prices Sag and Recover and Are Barely Steady at Close--Tin Fairly Active--Lead Quiet. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/poincare-to-advise-chamber-on-debt-wont-come-to-a-decision-on-debt.html | POINCARE TO ADVISE CHAMBER ON DEBT; Won't Come to a Decision on Debt or Reparations Before Consulting Parliament. SEEKS TO DISPEL RUMORS Says He Will Give Foreign Affairs Commission Full Information When Experts Are Finished. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/lewisohn-gives-30000-to-johns-hopkins-endows-fellowship-one-of-four.html | LEWISOHN GIVES $30,000 TO JOHNS HOPKINS; Endows Fellowship, One of Four, at Wilmer Institute to Combat Eye Diseases. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/to-hold-spring-carnival-childrens-aid-society-will-celebrate.html | TO HOLD SPRING CARNIVAL.; Children's Aid Society Will Celebrate Playground Anniversary. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/gangster-dullard-psychiatrist-says-typical-racketeer-is-analyzed-as.html | GANGSTER DULLARD, PSYCHIATRIST SAYS; Typical Racketeer Is Analyzed as From Birth Emotionally and Mentally Defective SEGREGATION 'BEST' CURE Leaders Have Only Better Intelligence, Dr. Hickson of ChicagoCourt Laboratory Asserts. Little Chance of Making Him Over. For "Business," Not Revenge. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/german-prices-slightly-lower.html | German Prices Slightly Lower. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/industrial-stock-to-be-marketed.html | Industrial Stock to Be Marketed. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/kynaston-advances-in-brooklyn-tennis-progresses-through-4th-round.html | KYNASTON ADVANCES IN BROOKLYN TENNIS; Progresses Through 4th Round With Double Victory--Cawse Eliminated by Orcutt. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/30000000-bank-merger-manayunkquaker-city-and-southwark-national.html | $30,000,000 BANK MERGER.; Manayunk-Quaker City and Southwark National Plan to Unite. | TRUE | Special to The New York Times. | C1B 29559 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/wild-horse-roundup-starts-in-montana-carl-skelton-the-boss-of-the.html | WILD HORSE ROUND-UP STARTS IN MONTANA; Carl Skelton, the "Boss" of the Old-Time Range Riders, Says They Will Capture 5,000. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/patten-proposes-queens-peace-move-seeks-to-have-county-committee.html | PATTEN PROPOSES QUEENS PEACE MOVE; Seeks to Have County Committee Instead of Its Chairman Name a New Executive Body. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/william-h-sweatt-73-dies-in-italy.html | William H. Sweatt, 73, Dies in Italy. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/identified-as-holdup-men-pair-from-elizabeth-and-new-york-have.html | IDENTIFIED AS HOLD-UP MEN; Pair From Elizabeth and New York Have Hearing Today at Galeton, Pa | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/amanullah-going-to-italy-deposed-afghan-king-and-retinue-due-today.html | AMANULLAH GOING TO ITALY.; Deposed Afghan King and Retinue Due Today at Bombay En Route. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/heekscher-boys-camp-opens-july-l.html | Heekscher Boys' Camp Opens July l | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/will-xray-injuries-of-commander-booth-physician-finds-her-condition.html | WILL X-RAY INJURIES OF COMMANDER BOOTH; Physician Finds Her Condition Worse and Fears Skull Has Been Fractured. | TRUE | Special to The New York Times. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/crescent-ac-gets-draw-in-cricket-totals-164-runs-against-union.html | CRESCENT A.C. GETS DRAW IN CRICKET; Totals 164 Runs Against Union County Club Team's 131 for 8 at Elizabeth. ORMSBY NETS 75, NOT OUT Union County Player Leads Batsmen, While Swallow, Lackey andBrooks Star for Crescents. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/dcmave-to-box-wednesday.html | DcMave to Box Wednesday. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/24-planes-entered-for-gardner-trophy-commercial-craft-will-compete.html | 24 PLANES ENTERED FOR GARDNER TROPHY; Commercial Craft Will Compete in Race Against Time at St. Louis This Week. | TRUE | | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/doubt-british-bank-will-increase-rate-londoners-consider-that-even.html | DOUBT BRITISH BANK WILL INCREASE RATE; Londoners Consider That Even 6% New York Rate Would Not Change Situation. FALL IN STERLING WATCHED Loondon's Open Money Market Rates Have Risen Almost to Bank's Official Figure. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29559 |
| 1929-05-27 | 1929-05-27 | https://www.nytimes.com/1929/05/27/archives/degree-candidates-advised-by-dr-wise-rabbi-preaches-baccalaureate.html | DEGREE CANDIDATES ADVISED BY DR. WISE; Rabbi Preaches Baccalaureate at Jewish Institute After Congregation Conference. | TRUE | | C1B 29559 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/slayer-of-raditch-pleads-selfdefense-ratchitch-at-belgrade-trial.html | SLAYER OF RADITCH PLEADS SELF-DEFENSE; Ratchitch, at Belgrade Trial, Admits Starting Shooting-- Calls Victim a Traitor. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/appeals-to-lehman-in-hospital-case-lawyer-asks-inquiry-at-central.html | APPEALS TO LEHMAN IN HOSPITAL CASE; Lawyer Asks Inquiry at Central Islip Into Identification of Body Found in Woods. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/belgian-voters-elect-first-woman-deputy-mlle-de-jardin-socialist.html | BELGIAN VOTERS ELECT FIRST WOMAN DEPUTY; Mlle. de Jardin, Socialist, Wins-- Reds Routed--Liberals and Frontists Gain. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/richards-to-play-hummel-sunday.html | Richards to Play Hummel Sunday. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/defends-b-o-deal-in-maryland-line-willard-tells-the-commerce-board.html | DEFENDS B.& O. DEAL IN MARYLAND LINE; Willard Tells the Commerce Board the Aim Is Not to Reduce Competition. SEES TRANSPORTATION AID Stock Purchases Are Argued as Carrying Out the Policy Congress Has in Mind. Tells of Efforts at Harmony. Western Maryland Grouping. Argues Economic Point. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/report-clue-to-cadet-ship-south-atlantic-islanders-may-have-seen.html | REPORT CLUE TO CADET SHIP; South Atlantic Islanders May Have Seen Missing Kjoebenhavn. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/harlem-survey-finished-chamber-to-publish-results-of-business-and.html | HARLEM SURVEY FINISHED.; Chamber to Publish Results of Business and Traffic Study. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/goetz-to-stage-dodsworth.html | Goetz to Stage "Dodsworth." | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/our-policy-puzzles-league-labor-body-geneva-wonders-at-getting-no.html | OUR POLICY PUZZLES LEAGUE LABOR BODY; Geneva Wonders at Getting No Reply to Invitation to Send Observer to Meeting. Washington Declines Comment. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/ten-are-promoted-on-harvard-faculty-baron-von-staelholstein-is.html | TEN ARE PROMOTED ON HARVARD FACULTY; Baron von Stael-Holstein Is Elected to New Professorship in Asian Philology. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/warder-owns-stock-in-the-city-trust-co-through-a-dummy-chase-branch.html | WARDER OWNS STOCK IN THE CITY TRUST CO. THROUGH A "DUMMY"; Chase Branch Manager Says He Holds 14 Shares for Former Banking Head. 'GOT IT FOR BAD DEBT' That Was Warder's Explanation, Says Witness, Who Tellsof $30,000 Land Deal.FERRARI GRATUITY SHOWN 'Discount' on Auto Bought by BankExaminer Was Gift ofLancia Company. Gratuity to Examiner Shown. Tells of Florida Land Deal. WARDER OWNS STOCK IN THE CITY TRUST CO. LANCIA HEARING TOMORROW | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/kolster-considers-stock-offering.html | Kolster Considers Stock Offering. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/james-w-redmond-brooklyn-lawyer-and-real-estate-broker-dies.html | JAMES W. REDMOND.; Brooklyn Lawyer and Real Estate Broker Dies Suddenly. | TRUE | | C1B 29560 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/negro-will-go-to-west-point-having-passed-examinations.html | Negro Will Go to West Point, Having Passed Examinations | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/kolster-plans-to-sue-19-radio-companies-patent-actions-to-be-most.html | KOLSTER PLANS TO SUE 19 RADIO COMPANIES; Patent Actions to Be Most Important in History of Industry, It Is Said. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/greece-to-treble-navy-athens-expresses-alarm-at-turkish-order-for.html | GREECE TO TREBLE NAVY.; Athens Expresses Alarm at Turkish Order for New Warships. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/inadequate-aviation-law.html | INADEQUATE AVIATION LAW. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/lindbergh-orders-his-plane-ready-for-trip-today.html | Lindbergh Orders His Plane Made Ready for Trip Today | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/southern-pacific-places-order.html | Southern Pacific Places Order. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/sells-brooklyn-apartments.html | Sells Brooklyn Apartments. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/robert-carson-dead-former-philadelphia-magistrate-and-antivare.html | ROBERT CARSON DEAD.; Former Philadelphia Magistrate and Anti-Vare Leader. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED; Extra, Initial and Other Payments to Stockholders Ordered by Corporations. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/corporation-reports-statements-of-earnings-issued-by-industrial-and.html | CORPORATION REPORTS.; Statements of Earnings Issued by Industrial and Other Organizations. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/labor-gains-on-london-exchange.html | Labor Gains on London Exchange. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/mrs-willebrandt-is-expected-to-resign-soon-as-dry-prosecutor-to.html | Mrs. Willebrandt Is Expected to Resign Soon As Dry Prosecutor to Become Aviation Counsel | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/lead-in-met-interclub-golf-taken-by-womens-national-team-womens.html | Lead in Met. Interclub Golf Taken by Women's National Team; WOMEN'S NATIONAL SETS GOLF PACE Gains Nine of Possible Ten Points in Met. Interclub Play on Lakeville Links. TWO CLUBS TIE FOR SECOND Piping Rock and Cherry Valley Each Have Total of 15--Miss Hicks Stars. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/hunt-hidden-assets-of-gr-christian-brother-says-former-broker-wrote.html | HUNT HIDDEN ASSETS OF G. R. CHRISTIAN; Brother Says Former Broker Wrote That He Had Plenty of Money. QUARRELED OVER WOMAN Fugitive Led Double Life, He Charges--Widow Keeps Funeral Hour Secret. Funeral Hour Kept Secret. Met Wife in Washington. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/wheat-prices-drop-below-the-dollar-may-option-falls-to-98-58-cents.html | WHEAT PRICES DROP BELOW THE DOLLAR; May Option Falls to 98 5/8 Cents, Lowest Value Since October, 1915. WEATHER AFFECTS MARKET Corn, Oats and Rye Prices Decline and Liquidation Is on in All | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/misstep-triumphs-golden-prince-2d-oddson-he-wins-washington-park.html | MISSTEP TRIUMPHS; GOLDEN PRINCE 2D; Golden, on He Wins Washington Park Handicap as Coffroth Victor Loses by 2 Lengths. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/california-athletes-drill-in-philadelphia-five-coast-stars-work-out.html | CALIFORNIA ATHLETES DRILL IN PHILADELPHIA; Five Coast Stars Work Out in Preparation for Intercollegiate Meet This Week. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/united-states-supreme-court.html | United States Supreme Court. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/architects-name-cheney-los-angeles-man-chosen-to-head-institute.html | ARCHITECTS NAME CHENEY.; Los Angeles Man Chosen to Head Institute Planning Committee. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/curry-leads-golfers-has-net-of-77-in-newspaper-club-tournament-at.html | CURRY LEADS GOLFERS.; Has Net of 77 in Newspaper Club Tournament at Grassy Sprain. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/bloch-commended-for-assembly-work-but-citizens-union-in-comment-on.html | BLOCH COMMENDED FOR ASSEMBLY WORK; But Citizens Union in Comment on Lawmakers, Criticizes His Partisanship. MANHATTAN RATING FAIR None of Members From Bronx, All Democrats Is Placed Above Average. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/reichsbank-increases-reserve-of-exchange-weeks-increase-in-foreign.html | REICHSBANK INCREASES RESERVE OF EXCHANGE; Week's Increase in Foreign Bills 90,370,000 Marks--Circulation Is Heavily Reduced. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/kynaston-victor-goes-to-6th-round-defeats-brubans-64-63-to-show-way.html | KYNASTON VICTOR, GOES TO 6TH ROUND; Defeats Brubans, 6-4, 6-3, to Show Way in Brooklyn Singles Tennis Title Play. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/air-mail-contractors-warned-of-rate-cut-postmaster-general-tells.html | AIR MAIL CONTRACTORS WARNED OF RATE CUT; Postmaster General Tells Conference of Operators That Government Must Reduce Costs. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/muller-sighted-sailing-near-miami.html | Muller Sighted Sailing Near Miami | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/chicago-pit-wild-as-wheat-crashes-selling-orders-are-rushed-to-wall.html | CHICAGO PIT WILD AS WHEAT CRASHES; Selling Orders Are Rushed to Wall Street as May Price Dips to 98 5/8 Cents. $70,000,000 LOSS FACED Disaster to Farmers and Middlemen Feared Because of Big Holdover and Coming Crops. New Lows in Other Grains. Influence of Rate | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/billiard-results.html | Billiard Results. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/widow-of-donn-byrne-here-with-her-father-arrives-to-settle-writers.html | WIDOW OF DONN BYRNE HERE WITH HER FATHER; Arrives to Settle Writer's Estate and Arrange for Publishing His Last Novel. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/mrs-tunney-can-leave-bed-soon.html | Mrs. Tunney Can Leave Bed Soon. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/protest-at-barnard-in-mrs-dennett-case-100-college-girls-sign.html | PROTEST AT BARNARD IN MRS. DENNETT CASE; 100 College Girls Sign Resolution Calling Trial 'Challenge to Every Thinking Person.' | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/hylan-gives-views-on-traffic-relief-urges-triborough-bridge-and.html | HYLAN GIVES VIEWS ON TRAFFIC RELIEF; Urges Triborough Bridge and Substitution of Buses for Street Car Lines. ASKS STATEN ISLAND TUBE Calls Whalen Theatre Zone Plan Good for Publicity Only-- Assails | TRUE | | C1B 29560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/wallace-beats-kerr-in-bout-at-chicago-aau-flyweight-champion-loses.html | WALLACE BEATS KERR IN BOUT AT CHICAGO; A.A.U. Flyweight Champion Loses Opening Test--Knapek, New York, Defeats Santucci. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/business-world-orders-indicate-retail-pickup-strike-still-affects.html | BUSINESS WORLD; Orders Indicate Retail Pick-Up. Strike Still Affects Cloth Orders. Meet on Weighting Tomorrow. Shoe Volume Not Caught Up Dull Luster Rayon Well Ordered. Boston Stores Reduce Returns. To Start Drive on Perjury. Huth Rates to Be Raised. Printcloths Lead in Gray Goods. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/strachan-reaches-net-semifinals.html | Strachan Reaches Net Semi-Finals. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/soviet-airmen-plan-flight-to-new-york-four-prepare-to-leave-moscow.html | SOVIET AIRMEN PLAN FLIGHT TO NEW YORK; Four Prepare to Leave Moscow in August for 12,500-Mile Trip by Way of Alaska. PLANE TESTS SUCCESSFUL Shestakov, One of the Pilots, Made Round Trip From Russia to Japan --Others Experienced. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/red-hindu-aspirant-kept-in-jail.html | Red Hindu Aspirant Kept in Jail | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/pennsylvania-merger-of-5-utilities-voted-group-serving-virtually.html | PENNSYLVANIA MERGER OF 5 UTILITIES VOTED; Group Serving Virtually Entire Eastern Part of State to Be Called Philadelphia Electric. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/mrs-drayton-to-wed-cw-carpenter-friends-are-informed-ceremony-is.html | MRS. DRAYTON TO WED C.W. CARPENTER; Friends Are Informed Ceremony Is Set for June 4 in Newport, R.I. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/senate-abandons-inquiry-on-leak-press-association-man-refuses-to.html | SENATE ABANDONS INQUIRY ON 'LEAK'; Press Association Man Refuses to Reveal His Source of Roll-Call on Lenroot. SECRECY RULE UNDERMINED Committee After Futile Hearing Gets Consent to Act June 4 on Plans to Modify It. Mallon Is Not Pressed. SENATE ABANDONS INQUIRY ON 'LEAK' Smoot Takes Direct Stand. Mallon States His Position. White House Denies Any Part. He Avoids Any Disclosure. Not Reflecting on Senators. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/800-clubwomen-open-convention-general-federation-devotes-day-at.html | 800 CLUBWOMEN OPEN CONVENTION; General Federation Devotes Day at Swampscott to 'Get Together' Plans. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/lauds-peace-activities-stimson-tells-panamerican-society-such.html | LAUDS PEACE ACTIVITIES.; Stimson Tells Pan-American Society Such Bodies Lead Way. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/howard-is-silent-on-dry-law-letter-british-ambassador-returning-to.html | HOWARD IS SILENT ON DRY LAW LETTER; British Ambassador, Returning to Capital, Does Not Give Out the Communication. NO REQUEST TO DIPLOMATS State Department Holds That Embassies' Liquor Is Protected by International Law. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/marcus-garvey-candidate-for-office.html | Marcus Garvey Candidate for Office. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/freed-in-airship-shooting-jersey-farmer-acquitted-of-firing-upon.html | FREED IN AIRSHIP SHOOTING.; Jersey Farmer Acquitted of Firing Upon Dirigible Los Angeles. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/lancashire-crushes-surrey-at-cricket-wins-by-an-innings-and-111.html | LANCASHIRE CRUSHES SURREY AT CRICKET; Wins by an Innings and 111 Runs, Scoring 425 for Seven Wickets and Declaring. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/ludendorff-to-bring-suit-general-objects-to-publication-of-first.html | LUDENDORFF TO BRING SUIT.; General Objects to Publication of First Wife's Memoirs. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/stollwerck-is-elected-holder-of-two-college-titles-named-colgate.html | STOLLWERCK IS ELECTED.; Holder of Two College Titles Named Colgate Track Captain. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/join-conference-on-oil-seven-of-11-states-invited-by-conservation.html | JOIN CONFERENCE ON OIL.; Seven of 11 States Invited by Conservation Board Have Accepted. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/franklin-square-houses-sold.html | Franklin Square Houses Sold. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/shoe-tariff-passed-vote-on-bill-today-house-adopts-amendment-on.html | SHOE TARIFF PASSED; VOTE ON BILL TODAY; House Adopts Amendment on Hides and Leathers Among Score Put Through. FARM BLOC BOLT FUTILE Mid-West Republicans Join Democratic Group in Losing Fight on Eve of Final Action. Leather Proposals Go Through. SHOE TARIFF PASSED; VOTE ON BILL TODAY ITALIAN PRESS HITS TARIFFS. Declares Hawley Bill Contains Seeds of Discord Between Two Nations. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Federal Reserve District on May 22, 1929. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/vassar-seniors-win-music-trophy.html | Vassar Seniors Win Music Trophy | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Postal Telegraph and Cable. Associated Gas and Electric. Pacific Lighting. Georgia Power. Alabama Power. New York Water Service. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/seeks-slovaks-expulsion-prague-resents-activity-in-austria-says.html | SEEKS SLOVAK'S EXPULSION; Prague Resents Activity in Austria Says Newspaper. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/macdonald-renews-war-on-lloyd-george-churchill-at-same-time-charges.html | MACDONALD RENEWS WAR ON LLOYD GEORGE; Churchill at Same Time Charges Labor Chief Deserted Country at Every Crisis. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 29560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/business-leases.html | BUSINESS LEASES. | | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/edwards-dental-supply-co-formed.html | Edwards Dental Supply Co. Formed. | | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/a-daughter-to-mrs-fh-burke.html | A Daughter to Mrs. F.H. Burke. | | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/the-teaching-staff.html | The Teaching Staff. | | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/vermont-nine-wins-42-winants-homer-in-first-contributes-to-victory.html | VERMONT NINE WINS, 4-2.; Winant's Homer in First Contributes to Victory Over Middlebury. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/45-strikers-convicted-four-cafeteria-workers-fined-50-41-get.html | 45 STRIKERS CONVICTED.; Four Cafeteria Workers Fined $50 --41 Get Suspended Sentences. | | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/borrowings-drop-bank-report-shows-statement-of-member-banks.html | BORROWINGS DROP. BANK REPORT SHOWS; Statement of Member Banks Discloses a Fall in Loans and Investments. LESS LOANS ON SECURITIES New York Reports a Decrease of $171,000,000 in Net Demand Deposits. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/rights-announced-by-associated-gas-one-share-of-class-a-offered-at.html | RIGHTS ANNOUNCED BY ASSOCIATED GAS; One Share of Class A Offered at $42 for Each Four Held of A, B and Common. ASSETS NOW $650,000,000 Company Says Its Annual Gross Revenues Are $100,00,000-- Serves 1,100,000 Customers. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/night-club-owner-held-as-burglar-suspect-trapped-in-madison-avenue.html | NIGHT CLUB OWNER HELD AS BURGLAR; Suspect Trapped in Madison Avenue Apartment Tells Police He Is Harvard Graduate. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/serum-defeats-poison-student-at-hartford-recovering-from-copperhead.html | SERUM DEFEATS POISON.; Student at Hartford Recovering From Copperhead Bite. | | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/taxing-health-proposed-tariff-on-surgical-instruments-called.html | TAXING HEALTH.; Proposed Tariff on Surgical Instruments Called Unwarranted. UNAPPRECIATED EFFORTS. One Finds No Appeal in Prospect of Riding in Pullman Chairs. | TRUE | BIRD S. COLER.CYRIL J. BATH. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/curb-stocks-decline-many-lose-heavily-utility-and-aviation-issues.html | CURB STOCKS DECLINE; MANY LOSE HEAVILY; Utility and Aviation Issues Are Especially Weak--Bonds Are Also Lower. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/mtigue-is-stopped-by-hoffman-in-2d-punch-to-jaw-in-feature-bout-at.html | M'TIGUE IS STOPPED BY HOFFMAN IN 2D; Punch to Jaw in Feature Bout at the St. Nicholas Ends Career of the Veteran. TRIES IN VAIN TO GO ON Fiermonti, Italian Middleweight, Is Knocked Out by Goldberg in His American Debut. McTigue Outclassed From Start McNamara Outpoints | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/theatrical-notes.html | THEATRICAL NOTES. | | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/mit-enters-freshmen-in-poughkeepsie-race-washington-crews-to-start.html | M.I.T. Enters Freshmen in Poughkeepsie Race; Washington Crews to Start East on June 8 | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/survivors-of-the.html | SURVIVORS OF THE CINCINNATI | | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/court-frees-80-central-park-croquet-fans-they-may-walk-on-grass-do.html | Court Frees 80 Central Park Croquet Fans; They May Walk on Grass Since Players Do | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/sports-of-the-times-the-terrible-tigers-the-spring-sprint-the-nohit.html | Sports of the Times; The Terrible Tigers. The Spring Sprint. The No-Hit Jinx. Up for Discussion. | TRUE | By John Kieran. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/big-break-in-stocks-on-toronto-exchange-twentyone-issues-reach.html | BIG BREAK IN STOCKS ON TORONTO EXCHANGE; Twenty-One Issues Reach Lowest Levels of Year--No Sign of End of Decline. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/communists-urge-mill-strikers-on-succeed-for-a-time-in-halting.html | 'COMMUNISTS' URGE MILL STRIKERS ON; Succeed for a Time in Halting Registration for Jobs at Tennessee Plants. UNION CHIEFS BLOCK PLAN Address Meeting and Convince the Workers the Settlement Preffered Was Acceptable. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/west-side-plan-laid-over-a-week-architects-spokesman-opposes.html | WEST SIDE PLAN LAID OVER A WEEK; Architects' Spokesman Opposes Elevated Highway on Roof of Central's Tracks. '11TH HOUR' MOVE ASSAILED Herrick Condemns 'Obstruction'-- Mrs. J.C. Kerr Urges Adopting Park Department Plan. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/georgetown-bows-to-boston-college-9th-inning-rally-of-9-hits-and-6.html | GEORGETOWN BOWS TO BOSTON COLLEGE; 9th Inning Rally of 9 Hits and 6 Runs Proves Unavailing in 13-10 Defeat. TWO HOMERS IN THE FINAL Herman, Boston College, Gives Only 6 Hits Until He Retires in 9th, Then Georgetown Gets Busy. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/british-will-merge-auto-truck-plants-they-reach-basis-for-reducing.html | BRITISH WILL MERGE AUTO TRUCK PLANTS; They Reach Basis for Reducing 25 Types to 5 in Fight Against American Competition. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/tax-exemption-suit-won-for-alabama-bonds-of-bridge-corporation.html | TAX EXEMPTION SUIT WON FOR ALABAMA; Bonds of Bridge Corporation Formed by State Are Freed From Federal Levy. CASE TESTED BY BANKERS Dispute With Treasury Department Followed Purchase of Issue of $5,000,000 Last Winter. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/new-generators-ready-united-electric-will-add-420000-horsepower-to.html | NEW GENERATORS READY.; United Electric Will Add 420,000 Horsepower to Plant Tomorrow. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/rumanianamericans-to-erect-wilson-memorial-in-homeland.html | Rumanian-Americans to Erect Wilson Memorial in Homeland | | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/big-ten-to-retain-iowa-in-football-expelled-hawkeyes-will-receive.html | BIG TEN TO RETAIN IOWA IN FOOTBALL; Expelled Hawkeyes Will Receive Recognition Until Jan. 1, 1930, Griffith Says. MEETING SET FOR TODAY Commissioner to Confer With Officials of the University atIowa City. No Further Action Indicated. Iowa Officials Optimistic. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | | TRUE | | C1B 29560 |

| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/mayor-to-be-indian-scout-20000-children-to-see-him-inducted-into.html | MAYOR TO BE 'INDIAN SCOUT'; 20,000 Children to See Him Inducted Into Boys' 'Tribe' Today. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/fire-record.html | Fire Record. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/luncheon-for-miss-virginia-bedell.html | Luncheon for Miss Virginia Bedell. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/deny-pressure-charge-german-industrialists-say-they-did-not.html | DENY PRESSURE CHARGE.; German Industrialists Say They Did Not Influence Experts. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/john-c-goddard-connecticut-veteran-of-civil-war-dies-at-85.html | JOHN C. GODDARD.; Connecticut Veteran of Civil War Dies at 85. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/eugene-oneill-sued-as-book-plagiarist-miss-lewys-asks-1250000.html | EUGENE O'NEILL SUED AS BOOK PLAGIARIST; Miss Lewys Asks $1,250,000, Charging "Strange Interlude" Infringes on Her Novel. ALLEGES 34 SIMILARITIES Submitted Her Work, "Temple of Pallas-Athenae," to the Theatre Guild, She Says. SEEKS INJUNCTION ON PLAY Profits Are Said to Be $2,000,000-- Producers and Publishers Also Named in Action. Accounting of Profits Asked. Book Published in 1924. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/roller-skaters-plan-sixday-race-here-25-professionals-and-20.html | ROLLER SKATERS PLAN SIX-DAY RACE HERE; 25 Professionals and 20 Foreign Stars on Three-Man Teams to Compete at Garden. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/dry-crusader-here-talks-to-ministers-cn-howard-tells-of-drive-to.html | DRY CRUSADER HERE, TALKS TO MINISTERS; C.N. Howard Tells of Drive to Close 400 Vice Resorts in Washington. IS READY TO ACT HERE But Says His Plans Depend Upon Pastors, Who Deny They Have Decided Upon a Campaign. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/railroad-earnings.html | RAILROAD EARNINGS | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/urge-more-clinics-for-mental-cases-experts-see-danger-in-lack-of.html | URGE MORE CLINICS FOR MENTAL CASES; Experts See Danger in Lack of Facilities to Handle Growing Volume of Work. SCHOOL NEEDS EMPHASIZED 100,000 Pupils in City Should Have Psychiatric Attention, Dr. Branham Tells Conference. Says Many Children Need Aid. Clinics Treat 50,000 Annually. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/government-bonds-shrink-with-others-two-liberty-issues-touch-new.html | GOVERNMENT BONDS SHRINK WITH OTHERS; Two Liberty Issues Touch New Low Points for Year--Sales Moderate in Amount. FOREIGN SECTION STEADY Decline Attributed to Prospect of Dearer Money as Banks Call Loans. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/aberdeen-bishop-coming-plans-for-his-tour-are-discussed-by-seabury.html | ABERDEEN BISHOP COMING.; Plans for His Tour Are Discussed by Seabury Memorial Committee. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/has-beaverbrook-annuity.html | Has Beaverbrook Annuity. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/peacox-witness-held-frances-neuman-recommitted-as-lawyers-clash-on.html | PEACOX WITNESS HELD.; Frances Neuman Recommitted as Lawyers Clash on Trial Date. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/westchester-deals-attorney-plans-estate-in-mount-kiscopelham-manor.html | WESTCHESTER DEALS; Attorney Plans Estate in Mount Kisco--Pelham Manor Sale. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/mamaroneck-lots-sold-for-121400-good-bidding-for-forhan-estate.html | MAMARONECK LOTS SOLD FOR $121,400; Good Bidding for Forhan Estate Property on Boston Post Road and Facing the Harbor. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/vacca-outpoints-paradis-gains-final-in-interstate-boutes-at.html | VACCA OUTPOINTS PARADIS.; Gains Final in Interstate Boutes at Providence--Burns Is Stopped. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/montclair-high-wins-at-tennis.html | Montclair High Wins at Tennis. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/the-customs-court-deny-claim-for-outerwear-rate-on-golf-hosescore.html | THE CUSTOMS COURT.; Deny Claim for Outerwear Rate on Golf Hose--Score Delay Over College Case. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/tilden-hunter-coen-to-play-in-tennis-tourney-at-zurich.html | Tilden, Hunter, Coen to Play in Tennis Tourney at Zurich | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/french-recommend-new-41-film-quota-commission-approves-curb-on.html | FRENCH RECOMMEND NEW 4-1 FILM QUOTA; Commission Approves Curb on Foreign Pictures but Puts Issue Up to Cabinet. FATAL, SAY AMERICANS They Find No Value in Drop From 3 to 1 Basis and Declare They Would Be Driven Out of France. Shift the Responsibility. Americans Refuse to Give In. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/contract-total-declines-construction-awards-here-show-37-per-cent.html | CONTRACT TOTAL DECLINES.; Construction Awards Here Show 37 Per Cent Drop in Week. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/turkish-bill-would-curb-foreigners.html | Turkish Bill Would Curb Foreigners | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/franklin-b-morse-former-princeton-football-star-dies-in-sleep-in.html | FRANKLIN B. MORSE.; Former Princeton Football Star Dies in Sleep in California. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/cornerstone-is-laid-at-samaritan-home-new-8story-building-in-east.html | CORNERSTONE IS LAID AT SAMARITAN HOME; New 8-Story Building in East 88th Street Will Care for 60 Aged Persons. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/equipment-orders-up-freight-car-contracts-on-may-1-totaled-44429.html | EQUIPMENT ORDERS UP.; Freight Car Contracts on May 1 Totaled 44,429; Locomotives, 346. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/dividends-declared-dividends-payable-today-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY STOCKS EX DIVIDEND TODAY STOCKS EX RIGHTS TODAY. | TRUE | | C1B 29560 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/sues-aluminum-co-saying-frozen-out-only-minority-stockholder-in-die.html | SUES ALUMINUM CO., SAYING 'FROZEN OUT'; Only Minority Stockholder in Die Casting Corporation Complains of Its Sale.VALUE OF SHARES DISPUTED Court Asked to Determine Rightsof Plaintiff, Who Charges Deal Wasfor Inadequate Consideration. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/blank-cartridge-hurts-actress.html | Blank Cartridge Hurts Actress. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/law-board-gathers-to-meet-with-hoover-wickersham-witholds-plans.html | LAW BOARD GATHERS TO MEET WITH HOOVER; Wickersham Witholds Plans Until After Conference Today at White House. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/queens-realty-sales-lewine-co-buy-factory-in-long-island-city.html | QUEENS REALTY SALES; Lewine & Co. Buy Factory in Long Island City. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/shops-preened-for-broadway-week.html | Shops Preened for Broadway Week. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/quake-believed-off-west-coast.html | Quake Believed Off West Coast. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/the-regional-plan-thou-also-son-of-man-take-thee-a-tile-and-lay-it.html | THE REGIONAL PLAN.; "Thou also, son of man, take thee "a tile, and lay it before thee, and "portray upon it the city." What must have been a simple task in EZEKIEL'S day is a vast undertaking for the modern city planner, particularly... | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/fire-department.html | Fire Department. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/rubber-futures-decline-loss-of-50-to-70-points-attributed-chiefly.html | RUBBER FUTURES DECLINE.; Loss of 50 to 70 Points Attributed Chiefly to Weakness in London. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/jewish-board-reelects-nine.html | Jewish Board Re-elects Nine. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/to-aid-childrens-village-debutantes-will-officiate-today-at-new.html | TO AID CHILDREN'S VILLAGE.; Debutantes Will Officiate Today at New McCreery Division. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/leasehold-deals-architect-acquires-control-of-madison-avenue-corner.html | LEASEHOLD DEALS.; Architect Acquires Control of Madison Avenue Corner. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/holds-cunningham-must-tell-of-fund-supreme-court-decides-senate-can.html | HOLDS CUNNINGHAM MUST TELL OF FUND; Supreme Court Decides Senate Can Arrest Philadelphia Sheriff in Vare Case. WILL VIEW RAILROAD CASE Court to Decide Liability for Lost Freight--Interest on Tax-Free Bonds Also Freed. Bay State Tax Case Decided. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/the-play-bucolic-mystery-play.html | THE PLAY; Bucolic Mystery Play. | TRUE | By J. Brooks Atkinson. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/review-of-the-day-in-realty-market-frederick-brown-buys-a-block.html | REVIEW OF THE DAY IN REALTY MARKET; Frederick Brown Buys a Block Front on Fifth Avenue From 106th to 107th Street. MOVIE THEATRE ON SITE The Kempners Buy Old Buildings in Sutton Place Section Held for Fifty Years. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/changes-in-corporations-kahn-and-schiff-on-board-of-los-angeles.html | CHANGES IN CORPORATIONS.; Kahn and Schiff on Board of Los Angeles & Salt Lake. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/bond-flotations-securities-of-public-utility-and-railway-companies.html | BOND FLOTATIONS.; Securities of Public Utility and Railway Companies to Be Placed on Investment Market. Southern Pacific. Golden Gate Ferries, Ltd. Albert M. Greenfield & Co. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/garvey-shifts-position-yale-captain-to-replace-beyer-who-is-injured.html | GARVEY SHIFTS POSITION.; Yale Captain to Replace Beyer, Who Is Injured, at Second Base. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/navy-athletes-get-awards-at-dinner-burke-football-star-receives.html | NAVY ATHLETES GET AWARDS AT DINNER; Burke, Football Star, Receives Gold Watch at the Annual Fete of 'N' Club. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/markets-in-london-paris-and-berlin-angloamerican-stocks-lower-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Anglo-American Stocks Lower on the English Exchange-- Money Tightens. FRENCH TRADING DISTURBED Reparations and British Elections Unfavorable Factors--Credit Curtailed in Berlin. London Closing Prices. French Market Disturbed. Paris Closing Prices. Stocks in Berlin Weak. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/to-prepare-for-oil-conference.html | To Prepare for Oil Conference. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/nyu-makes-root-doctor-of-civil-law-chancellor-brown-hails-him-as.html | N.Y.U. MAKES ROOT DOCTOR OF CIVIL LAW; Chancellor Brown Hails Him as "Secretary of Peace" in Conferring High Degree. IS SECOND TO GET HONOR Charles Evans Hughes Is Only Man Upon Whom the University Has Bestowed Like Recognition. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/will-rogers-offers-advice-to-colleges-on-athletics.html | Will Rogers Offers Advice To Colleges on Athletics | TRUE | WILL ROGERS. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/oconnor-speeds-america-transfer-board-chairman-quickly-irons-out.html | O'CONNOR SPEEDS AMERICA TRANSFER; Board Chairman Quickly Irons Out Difficulties on Flying Visit Here.LINER TO SAIL WEDNESDAYAmerican Trader and Republic Are Only Ships Now Remaining to Be Taken Over by Chapman Lines. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/columbia-graphophone-offering.html | Columbia Graphophone Offering. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/swarthmore-honors-won-by-29-seniors-one-new-york-city-and-three-new.html | SWARTHMORE HONORS WON BY 29 SENIORS; One New York City and Three New Jersey Students Attain High Marks in Studies. | TRUE | Special to The New York Times. | C1B 29560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/woman-candidate-at-washtub-is-biggest-issue-in-liverpool.html | Woman Candidate at Washtub Is Biggest Issue in Liverpool | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/routis-knocks-out-brown-in-the-third-worlds-featherweight-champion.html | ROUTIS KNOCKS OUT BROWN IN THE THIRD; World's Featherweight Champion Easily Defends His Title in Baltimore Ring.DROPS RIVAL THREE TIMESLoser Twice Takes Count of Seven, but Final Time His SecondsThrow in Towel. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/phils-beat-braves-twice-21-and-31-capture-fourth-place-from-the.html | PHILS BEAT BRAVES TWICE, 2-1 AND 3-1; Capture Fourth Place From the Idle Giants by Annexing Both Ends of Twin Bill. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/lastplace-reds-trounce-cubs-85-tighten-national-league-race-by-the.html | LAST-PLACE REDS TROUNCE CUBS, 8-5; Tighten National League Race by the Victory Which Ends String of Nine Defeats. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/cherry-pie-loses-to-arcturus-by-head-at-belmont-arcturus-defeats.html | Cherry Pie Loses to Arcturus by Head at Belmont; ARCTURUS DEFEATS CHERRY PIE BY HEAD Repels Challenge of Aged Campaigner in Stretch in Rock Sand Handicap.CURATE IN CLOSE FINISH Beats Sunvir and Dail, Head Separating Leaders in CampfirePurse at Belmont. Arcturus on Outside. Widener Silks in Front. | TRUE | By Bryan Field. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/realty-club-to-dine.html | Realty Club to Dine Tonight. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/mrs-jg-brill-named-a-city-magistrate-walker-swears-in-brooklyn.html | MRS. J.G. BRILL NAMED A CITY MAGISTRATE; Walker Swears In Brooklyn Lawyer and Welfare Leader to Fill Reynolds's Term. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/dr-alekhine-wins-64-games-draws-1-during-mexican-tour.html | Dr. Alekhine Wins 64 Games, Draws 1 During Mexican Tour | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/plane-check-adds-to-germans-height-calibration-shows-neunhofen.html | PLANE CHECK ADDS TO GERMAN'S HEIGHT; Calibration Shows Neunhofen Climbed 41,795 Feet, 785 More Than First Thought. HE TELLS OF SENSATIONS Temperature Ranged 156 Degrees on Ascent Over Dessau--Germany to Claim World Record. Lost Control of Safety Device. Credits Safety Apparatus. Navy Flier Hold Record. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/tea-company-cuts-cigarettes-further-atlantic-pacific-sets-price-at.html | TEA COMPANY CUTS CIGARETTES FURTHER; Atlantic & Pacific Sets Price at 23 Cents for Two Packages --Cigar Chains Silent. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/seminary-confers-degrees-tomorrow-general-episcopal-will-give-stb.html | SEMINARY CONFERS DEGREES TOMORROW; General Episcopal Will Give S.T.B. to 18 Students-- 20 to Receive Diplomas. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/fight-dividend-action-common-shareholders-of-steel-of-canada-seek.html | FIGHT DIVIDEND ACTION.; Common Shareholders of Steel of Canada Seek Injunction. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/loepps-homer-in-9th-beats-newark-7-to-6-baltimore-player-delivers.html | LOEPP'S HOMER IN 9TH BEATS NEWARK, 7 TO 6; Baltimore Player Delivers Decisive Blow--3 Out of 4 Victories for Orioles. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/mt-st-marys-wins-96-triumphs-over-gettysburg-nine-gets-4-runs-in.html | MT. ST. MARY'S WINS, 9-6.; Triumphs Over Gettysburg Nine-- Gets 4 Runs in Fourth Inning. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/german-dye-trust-joins-ford-motor-works-further-link-with-standard.html | German Dye Trust Joins Ford Motor Works; Further Link With Standard Oil Predicted | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/hoover-says-farm-deadlock-is-up-to-congress-leaders.html | Hoover Says Farm Deadlock Is Up to Congress Leaders | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/honors-victor-herbert-gaclic-musical-society-holds-annual-memorial.html | HONORS VICTOR HERBERT.; Gaclic Musical Society Holds Annual Memorial Concert. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/balfours-case-diagnosed-statesman-has-gastric-trouble-no-immediate.html | BALFOUR'S CASE DIAGNOSED; Statesman Has Gastric Trouble-- No Immediate Anxiety. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/five-put-on-trial-for-694000-fraud-heads-of-newark-loan-concern-are.html | FIVE PUT ON TRIAL FOR $694,000 FRAUD; Heads of Newark Loan Concern Are Accused in StockPromotion Scheme.SAID TO HAVE USED RADIOProsecutor Contends the CompanyStarted a Year Ago With $1,250 Capital. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/western-electric-to-buy-ford-plant-title-to-85acre-property-at.html | WESTERN ELECTRIC TO BUY FORD PLANT; Title to 85-Acre Property at Kearny (N.J.) Will Pass in About a Year. PRICE IS NOT REVEALED But Site Is Valued at $10,000,000-- Auto Company Will Build New Works at Edgewater. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/miss-booth-improves-xray-tests-deferred-her-physician-hopes-to-be.html | MISS BOOTH IMPROVES; X-RAY TESTS DEFERRED; Her Physician Hopes to Be Able to Determine Today Whether Her Skull Is Fractured. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/benjamin-f-darling-former-city-engineer-of-white-plains-dies-in.html | BENJAMIN F. DARLING.; Former City Engineer of White Plains Dies in Georgia. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/ort-women-raise-20000-gifts-pour-in-at-tea-given-by-mrs-henry.html | ORT WOMEN RAISE $20,000.; Gifts Pour In at Tea Given by Mrs. Henry Zuckerman. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/seaboard-air-line-has-financing-plan-proposes-exchange-of-stock-and.html | SEABOARD AIR LINE HAS FINANCING PLAN; Proposes Exchange of Stock and First Consolidated Bonds for Issue in Arrears. WOULD OFFER NEW SHARES Hopes to Obtain $7,500,000 Cash, to Cut Funded Debt and to Defer Maturities. $7,500,000 Cash Wanted. No Interest for Bonds. Value of Offering. | TRUE | | C1B 29560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/equity-may-favor-shows-for-sunday-members-at-annual-meeting-discuss.html | EQUITY MAY FAVOR SHOWS FOR SUNDAY; Members at Annual Meeting Discuss Proposal Made by a Committee. W.A. BRADY URGES PLAN Referred to Equity Council for Consideration--Actors Find Talkiesa Good Field for Them. Sentiment Divided. Gillmore Elected President. Rules on Alien Actors Work Well. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/americans-entered-in-british-golf.html | Americans Entered in British Golf. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/new-light-on-atomic-energy.html | NEW LIGHT ON ATOMIC ENERGY | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/bmi-wins-track-meet-beats-bordentown-high-59-23-to-21-13-breaking-3.html | B.M.I. WINS TRACK MEET.; Beats Bordentown High, 59 2-3 to 21 1-3, Breaking 3 Local Records. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/canteen-club-to-hold-rummage-sale.html | Canteen Club to Hold Rummage Sale | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/chemical-fog-as-air-raid-shield-divides-germans-on-efficacy.html | Chemical Fog as Air Raid Shield Divides Germans on Efficacy | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/vast-citystate-girdled-by-railand-highway-loops-set-up-in-regional.html | VAST 'CITY-STATE' GIRDLED BY RAILAND HIGHWAY LOOPS SET UP IN REGIONAL PLAN; 16 NEW AIRPORTS URGED Program Drawn After 7 Years' Study Rings Area With Parks. MAKES PROVISION FOR 1965 Allows 20,000,000 Population to Live in Comfort in 5,528 Square-Mile Metropolis. THREE STATES GET REPORT Officials of 421 Communities Hear It--Hoover Praises 'Far-Sighted Vision.' Sixteen New Airports Proposed Officials Hear Report. Regional Plan Provides for a Future 'Super-City' of 5,528 Square Dinner Opens Program. Message From Roosevelt. 471 Proposals Involved. Hope for Plan's Acceptance. 50-Mile Radius From City Hall. Area Constantly Rebuilding. REGIONAL PLAN AIMS TO PROVIDE FOR 1965 Report Gives Detailed Program and Bird's Eye View of New York of Future. Plans Are Flexible. Propose Great Belt Line. Highway System on a Loop. Favor Sixteen Civil Airports. New Terminals Suggested. Route of Highway Loop. Nine Longitudinal Routes. Some Typical Parkways. Recommendations for Parks. Major Proposals of the New York Regional Plan And Facts About the Preparation of the Report Plan Was Studied Seven Years Sites | TRUE | Underwood & Underwood. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/money-monday-may-27-1929-call-loans-time-loans-commercial-paper.html | MONEY.; Monday, May 27, 1929. Call Loans. Time Loans. Commercial Paper. Bankers' Acceptances. London Market. Clearing House Exchanges. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/colonel-lindbergh-weds-anne-morrow-in-her-home-may-fly-on-honeymoon.html | COLONEL LINDBERGH WEDS ANNE MORROW IN HER HOME; MAY FLY ON HONEYMOON; RECENT PHOTOGRAPHS OF WORLD-FAMOUS AVIATOR AND HIS BRIDE. | TRUE | Times Wide World Photo.Times Wide World Studio Photo.Times Wide World Photo. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/davis-and-hughes-confirmed.html | Davis and Hughes Confirmed | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/pupils-lay-school-stone.html | PUPILS LAY SCHOOL STONE | TRUE | Exercises Dedicate 12-Story Home of Children's | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/jersey-city-defeats-reading-by-95-score-of-winners-14-hits-7-are.html | JERSEY CITY DEFEATS READING BY 9-5 SCORE; Of Winner's 14 Hits, 7 Are for Extra Bases Including Homers by Jorgens and Selkirk. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/levison-estate-to-widow-will-of-banker-who-committed-suicide-is.html | LEVISON ESTATE TO WIDOW.; Will of Banker Who Committed Suicide Is Entered for Probate. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/hibernia-trust-co-to-open.html | HIBERNIA TRUST CO. TO OPEN | TRUE | New Institution to Begin Business Today at 57 William | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/staghunting-attacked-antivivisectionists-also-worry-british.html | STAG-HUNTING ATTACKED.; Anti-Vivisectionists Also Worry British Election Candidates. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/guilty-of-libeling-fuller-hj-canter-convicted-over-placard-scoring.html | GUILTY OF LIBELING FULLER; H.J. Canter Convicted Over Placard Scoring Ex-Bay State Governor. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/morris-high-gymnasts-win-meet.html | Morris High Gymnasts Win Meet. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/bars-gasoline-tax-on-state-or-cities-attorney-general-rules-2cent.html | BARS GASOLINE TAX ON STATE OR CITIES; Attorney General Rules 2-Cent Levy Does Not Apply to Their Vehicle Fuel. $75,000 YEARLY SAVED HERE Administrative Problem Will Be Worked Out by Albany in Statement Expected Today. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/hartford-boats-sail-line-installs-dock-to-door-truck.html | HARTFORD BOATS SAIL.; Line Installs "Dock to Door" Truck Service--Officials Make Trip. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/note-is-clue-to-mccann-postmistress-writes-of-seeing-lost-student.html | NOTE IS CLUE TO McCANN.; Postmistress Writes of Seeing Lost Student at Pownal, Vt. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/procter-gambles-plans.html | Procter & Gamble's Plans. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/city-college-cubs-get-tie-in-meet-deadlocked-at-55-points-with.html | CITY COLLEGE CUBS GET TIE IN MEET; Deadlocked at 55 Points With Stuyvesant in Annual Quadrangular Events. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/29242347-new-securities-on-todays-investment-last.html | $29,242,347 New Securities On Today's Investment Last | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/walsh-knocks-out-fecarelli-in-1st-reveals-heavy-hitting-style-in.html | WALSH KNOCKS OUT FECARELLI IN 1ST; Reveals Heavy Hitting Style in Winning 160-Pound Final at N.Y.A.C. Boxing Show. KNUDSON STOPS 2 RIVALS Bouts With Williams and Portney End in 1 Round--Murphy Also Victor by Knockout. | TRUE | | C1B 29560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/jamaica-high-nine-wins-16th-in-row-topples-hempstead-84-eller.html | JAMAICA HIGH NINE WINS 16TH IN ROW; Topples Hempstead, 8-4, Eller Striking Out Five Men and Yielding Six Hits. ST. JOHN'S HIGH ON TOP Eliminates Cathedral Prep From Catholic Association Race, Scoring, 5-1--Other Results. Cathedral Prep Bows. Oratory Prep Ends Season. Demarest Is Blanked. Adelphi on Top, 8 to 6. C.C.N.Y. WINS AT CHESS. Triumphs Over Team of 14 Alumni Players by 8 to 6. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/cardinals-beaten-by-pirates-who-advance-to-second-place.html | Cardinals Beaten by Pirates, Who Advance to Second Place; PIRATES ROUT CARDS, MOVE TO 2D PLACE Grantham Hits 2 Homers as Team Triumphs, 10 to 1--St. Louis Drops to 3d Place. PETTY SUPREME ON MOUND Allows Cardinals Only 7 Hits, While Mates Bat Hallahan and Sherdel Hard. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/penn-co-buys-upstate-oil-land.html | Penn Co. Buys Up-State Oil Land. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/robert-s-stephenson-new-york-architect-dies-at-his-home-in-westport.html | ROBERT S. STEPHENSON.; New York Architect Dies at His Home in Westport, Conn. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/endurance-fliers-rewarded-for-feat-robbins-and-kelly-receive-many.html | ENDURANCE FLIERS REWARDED FOR FEAT; Robbins and Kelly Receive Many Offers From Theatres, Newspapers and Magazines. TO SPLIT $11,000 FUND Mahoney-Ryan Corporation and Wright Company Will Give Fliers Newly-Built Plane. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/british-vote-linked-to-foreign-policy-labor-victory-thursday-would.html | BRITISH VOTE LINKED TO FOREIGN POLICY; Labor Victory Thursday Would Ease the Way for Our Naval Reduction Plan, It is Said. BUT PARTY SEEKS DEBT CUT Baldwin Would Seek to Promote the Economic Unity of the Empire to Match Our Strength. Three Possibilities in Election. Tories for Bond With France. Labor Friendly to Germany. Election Results Will Be Late. | TRUE | By Edwin L. James. Wireless To the New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/german-union-bans-bulow-strikes-name-of-schmeling-manager-from.html | GERMAN UNION BANS BULOW; Strikes Name of Schmeling Manager From Membership Roll. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/stock-prices-slump-industrial-issues-drop-to-record-low-selling.html | STOCK PRICES SLUMP; INDUSTRIAL ISSUES DROP TO RECORD LOW; Selling Waves All Day Laid to Fear of Rediscount Rate Increase. LOSSES OF 2 TO 17 POINTS About 250 Issues Go to New Low Levels-- Railroads Suffer the Least. WHEAT MARKET BREAKS May Option Sells in Chicago Below $1 for the First Time in Fourteen Years. Uncertainty a Factor. STOCK PRICES SLUMP; ISSUES AT NEW LOWS Market Values Shrink. Rails Fare the Best. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/sea-safety-group-asks-boats-for-all-committee-of-international-body.html | SEA SAFETY GROUP ASKS BOATS FOR ALL; Committee of International Body Also Urges That Equipment Be Readily Available. MOVED BY TITANIC TRAGEDY Regulations Proposed at London for North Atlantic Liners and Also Coastal Passenger Trades. Must Be "Readily Available." Rules Also Made for Others. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/wards-island-evils-shock-to-lehman-dangerous-overcrowding-at.html | WARD'S ISLAND EVILS SHOCK TO LEHMAN; Dangerous Overcrowding at Hospital for Insane Is Worst in State, He Declares on Tour. WOULD MAKE PARK THERE Old Buildings Menace Life and Patients Have Little Chance to Recover, He Finds. Foresees Worse Conditions. LEHMAN CONDEMNS HOSPITAL ON ISLAND | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/building-men-call-sloan-dictatorial-renew-protest-against-his.html | BUILDING MEN CALL SLOAN DICTATORIAL; Renew Protest Against His Efforts to Displace Alternating With Direct Current. HIGHER COST AT ISSUE Melton Elevated Head of Edison Company, Structural Steel Board Is Told. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/simon-b-apple-dead-helped-elwood-haynes-make-americas-first-auto.html | SIMON B. APPLE DEAD.; Helped Elwood Haynes Make America's First Auto. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/a-film-on-witchcraft-superstition-receives-a-jolt-at-the-fifth.html | A FILM ON WITCHCRAFT.; Superstition Receives a Jolt at the Fifth Avenue Playhouse. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/samuel-f-kingston-seriously-ill.html | Samuel F. Kingston Seriously Ill. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/hunter-advances-in-french-tennis-but-us-star-is-hard-pressed-by.html | HUNTER ADVANCES IN FRENCH TENNIS; But U.S. Star Is Hard Pressed by Danet, French Veteran, to Win, 6-0, 7-5, 6-3. DR. RAWLINS IS DEFEATED Eliminated by Aeschliman, Switzerland--Miss Bennett and CochetGain in Mixed Doubles. Hunter Off Like Whirlwind. Force Victor to Speed Up. Aeschliman Defeats Rawlins. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/that-four-hundred.html | THAT FOUR HUNDRED MILLIONS | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/silverdale-captures-fourth-race-in-row-mclean-colt-beats-martinique.html | SILVERDALE CAPTURES FOURTH RACE IN ROW; McLean Colt Beats Martinique by Neck With Golden Racket Third in Churchill Downs Feature. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/rev-rp-mackay-dies-at-age-of-83-had-served-as-moderator-of.html | REV. R.P. MACKAY DIES AT AGE OF 83; Had Served as Moderator of Presbyterian Church in Canada. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/expremier-monis-of-france-dead-83yearold-statesman-and-lawyer-long.html | EX-PREMIER MONIS OF FRANCE DEAD; 83-Year-Old Statesman and Lawyer Long in Financial Straits. INJURED WHILE IN OFFICE Victim of Airplane Race Mishap Tried in Vain to Conduct Government From Home. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 29560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/discover-bond-forgeries-cleveland-police-arrest-two-in-alleged.html | DISCOVER BOND FORGERIES.; Cleveland Police Arrest Two in Alleged $100,000 Plot. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/coolidge-upheld-in-pocket-veto-supreme-court-decides-word.html | COOLIDGE UPHELD IN 'POCKET VETO'; Supreme Court Decides Word 'Adjournment' Means Any Congressional Session. INDIAN AID BILL VOIDED Ruling Also Disposes of Muscle Shoals Measure, Which Was Not Returned by Coolidge. Wide Effect of Decision. No Delivery to House Officer. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/ft-frelinghuysen-sued-former-wife-mrs-jg-douglas-seeks-20000-on-a.html | F.T. FRELINGHUYSEN SUED.; Former Wife, Mrs. J.G. Douglas, Seeks $20,000 on a Note. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/amanullah-reaches-bombay-on-flight-mullahs-and-net-peoples.html | AMANULLAH REACHES BOMBAY ON FLIGHT; Mullah's and Net People's Objections to Westernization Cost HimThrone, Deposed King Says. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/hoover-has-busy-morning-president-sees-visitors-from-various-parts.html | HOOVER HAS BUSY MORNING.; President Sees Visitors From Various Parts of County and World. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/national-guard-orders.html | National Guard Orders | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/miss-tilton-picks-bridal-attendants-her-marriage-to-archibald-s.html | MISS TILTON PICKS BRIDAL ATTENDANTS; Her Marriage to Archibald S. Alexander in Chapel of St. Bartholomew's June 24. MISS SEABURY'S BRIDAL Ceremony With William W. Howells In Church of the Incarnation June 15--Other Future Nuptials. Seabury--Howells. Gay--Pierce. Allee--Detzer. Birch--Neuberg. Harriman--Peck. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/gavuzzi-wins-58th-lap-cuts-34-minutes-from-salos-lead-in-run-to-el.html | GAVUZZI WINS 58TH LAP.; Cuts 34 Minutes From Salo's Lead in Run to El Paso. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/more-red-blood-for-labor.html | MORE RED BLOOD FOR LABOR. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/young-gets-german-to-modify-stand-schacht-would-consider-paying.html | YOUNG GETS GERMAN TO MODIFY STAND; Schacht Would Consider Paying Dawes Dues Till September as Well as Young Annuity. ALL HANGS ON NEW FIGURES Allies' Acceptance Depends on Value of Such Payments--Germans Cling to Reservations at Paris. Figures Bewilder Experts. German Reserves Active. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/peace-move-fails-in-cloak-industry-but-employers-and-workers-will.html | PEACE MOVE FAILS IN CLOAK INDUSTRY; But Employers and Workers Will Meet Again to Discuss Differences Next Tuesday. TRADE NOT TO BE HALTED Unionists Refuse to Give Up FiveDay Week for Six Monthsof the Year. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/add-to-highlands-development.html | Add to Highlands Development. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/courtesy-of-port-called-imposition-wj-finlay-of-this-city-writes.html | 'COURTESY OF PORT' CALLED IMPOSITION; W.J. Finlay of This City Writes Representative Dallenger in Opposition to Practice. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/new-bank-rate-plea-expected-from-here-washington-reserve-boards.html | NEW BANK RATE PLEA EXPECTED FROM HERE; Washington Reserve Board's Response in Doubt if Request forRise Is Made Tomorrow. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/italys-king-signs-lateran-treaties-vatican-accord-to-be-published.html | ITALY'S KING SIGNS LATERAN TREATIES; Vatican Accord to Be Published and Exchange of Ratifications Is Expected at Once. CEREMONY TO MARK LATTER Mussolini Will Represent State and Gasparri the Church at Solemn Meeting in Rome. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/sisson-is-mitchelll-aide-attorney-general-of-rhode-island-gets.html | SISSON IS MITCHELLL AIDE.; Attorney General of Rhode Island Gets Federal Appointment. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/lady-astor-braves-tenement-womens-gibes-wins-bolshies-who-cry-good.html | Lady Astor Braves Tenement Women's Gibes, Wins 'Bolshies,' Who Cry, 'Good Old Nancy!' | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/poor-year-says-shubert.html | POOR YEAR, SAYS SHUBERT. | TRUE | Producer Blames Talkies for Slump in Theatrical | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/decry-rotarian-profit-international-delegates-at-dallas-may-abolish.html | DECRY ROTARIAN "PROFIT."; International Delegates at Dallas May Abolish Slogan. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/peter-meyer-left-3106699-estate-former-croker-partner-willed-more.html | PETER MEYER LEFT $3,106,699 ESTATE; Former Croker Partner Willed More Than Half to Charity, So Bequests Are Cut. $1,265,562 IN GAS SHARES Estate of Former Justice Giegerich Is Appraised at $216,411, Mostly in Realty. Giegerich Estate $216,411. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/fugazycoledempsey-alliance-is-broken-by-former-champions-withdrawal.html | Fugazy-Cole-Dempsey Alliance Is Broken by Former Champion's Withdrawal; DEMPSEY ABANDONS FUGAZY CONNECTION Explains Withdrawal on Ground That Promised Arena Had Not Been Provided. PLANS SHIFT TO CHICAGO Belief Prevalent, However, That Dempsey Will Return to the Ring Under Garden's Direction. Carey Has Dempsey Plans. Dempsey Received $40,000. | TRUE | By James P. Dawson. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/curtis-wins-track-meet-44-to-43-evander-childs.html | CURTIS WINS TRACK MEET.; Defeats James Monroe, 44 to 43-- Evander Childs Is Third. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/financial-markets-heavy-decline-on-the-stock-exchangecall-money-6.html | FINANCIAL MARKETS; Heavy Decline on the Stock Exchange--Call Money 6 Per Cent, Time Money Easier. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/bond-calls-issued-by-various-bankers-limited-redemptions-to-be-made.html | BOND CALLS ISSUED BY VARIOUS BANKERS; Limited Redemptions to Be Made in Union Oil, Danish Cities, Finnish and Other Obligations. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 29560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/2-paris-pilots-fly-to-city-from-maine-lotti-and-lefevre-held-up-by.html | 2 PARIS PILOTS FLY TO CITY FROM MAINE; Lotti and Lefevre, Held Up by Bad Weather Over Atlantic, Come to See Kimball. TIME TO START UNCERTAIN Hop-Off to Be Delayed Until Fog, Rain and Crosswinds No Longer Are Indicated in Route. 14 Arrive in Flying Boat. Woman Tells of Flight. PLANE READY FOR FLIGHT. Staked Down on Sands, It Needs Only Final Load of Fuel. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/no-reich-loan-to-soviet-report-of-120000000-credit-is-denied-in.html | NO REICH LOAN TO SOVIET.; Report of $120,000,000 Credit Is Denied in Moscow. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/to-ferry-mail-by-plane-in-chicago.html | To Ferry Mail by Plane in Chicago. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/cotton-prices-fall-when-wheat-drops-weakness-in-the-stock-market.html | COTTON PRICES FALL WHEN WHEAT DROPS; Weakness in the Stock Market Helps to Cancel Early Gain of 10 to 15 Points. JULY OPTION HEAVILY SOLD Advance Started by Reports of Rain in South--Little Staple Moving to Seaboard. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/hunter-class-led-by-captain-doane-gimbels-port-chester-entry-gains.html | HUNTER CLASS LED BY CAPTAIN DOANE; Gimbel's Port Chester Entry Gains Blue in Lightweight Group at Devon Opening. SIFTON'S THE WIZARD WINS Excels in Open Hunters and Jumpers Group--King of the Plain andLeading Article Score. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/press-advertising-put-ahead-of-radio-rw-babson-says-he-got-222.html | PRESS ADVERTISING PUT AHEAD OF RADIO; R.W. Babson Says He Got 222 Replies to Newspaper "Ad" to Every One from Broadcast. INVESTED $3,000 IN EACH Statistician Figures Responses From Radio Cost $166.66 Apiece and the Others 75 Cents Each. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/prize-speller-13-is-here-omaha-girl-who-won-national-bee-is.html | PRIZE SPELLER, 13, IS HERE.; Omaha Girl Who Won National Bee Is Visiting Eastern Cities. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/rawson-stopped-by- | Rawson Stopped by Smith. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/george-parks-matthews-former-pennsylvania-railroad-employe-of-51.html | GEORGE PARKS MATTHEWS.; Former Pennsylvania Railroad Employe of 51 Years' Service Dies. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/driver-who-took-pig-for-taxi-ride-fined-1-after-drawing-a-crowd-on.html | Driver Who Took Pig for Taxi Ride Fined $1 After Drawing a Crowd on Riverside Drive | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/bank-to-consider-stock-split-plan.html | Bank to Consider Stock Split Plan. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/daily-licensing-of-radio-suggested-senator-couzens-tells-committee.html | DAILY LICENSING OF RADIO SUGGESTED; Senator Couzens Tells Committee Such a Provision MightGo Into His Bill.RADIO 'TRUST' IS ACCUSEDO F. Schuette Names CompaniesWhich He Says Compose the$5,000,000,000 Combination. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/miss-helen-machen-weds-al-cannon-ceremony-at-gotham-performed-by.html | MISS HELEN MACHEN WEDS A.L. CANNON; Ceremony at Gotham Performed by Rev. G.J. Russell--Couple to Live in Rio de Janeiro. MRS. JEANNE AHERN BRIDE Daughter of Hon. Charles Marcil of Ottawa, Canada, Married to Rolf M. Engestrom in Newark. Engestrom--Ahern. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Westchester County, N.Y. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/bicycle-race-on-tonight-noted-cyclists-to-ride-in-sprint-contest-at.html | BICYCLE RACE ON TONIGHT.; Noted Cyclists to Ride in Sprint Contest at New York Velodrome. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/merger-plan-voted-by-reformed-church-general-synod-approves-unity.html | MERGER PLAN VOTED BY REFORMED CHURCH; General Synod Approves Unity With United Brethren and Evangelical Synod. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/4day-holiday-for-coffee-exchange.html | 4-Day Holiday for Coffee Exchange | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/ruel-admitted-to-practice-before-us-supreme-court.html | Ruel Admitted to Practice Before U.S. Supreme Court | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/browns-top-indians-31-st-louis-makes-it-4-out-of-6-in-series.html | BROWNS TOP INDIANS, 3-1.; St. Louis Makes It 4 Out of 6 in Series, Blaeholder Pitching. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/police-department.html | Police Department. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/white-sox-conquer-tigers-74-and-65-single-by-thomas-in-14th-wins.html | WHITE SOX CONQUER TIGERS, 7-4 AND 6-5; Single by Thomas in 14th Wins Nightcap After Cissell's Homer Ties Count in the 9th. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/five-liners-expected-three-to-leave-today-majestic-ile-de-france.html | FIVE LINERS EXPECTED, THREE TO LEAVE TODAY; Majestic, Ile de France, Augustus, Resolute Due--Alfonso XIII, Drottningholm on Sailing | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/assembly-upholds-seminary-liberals-presbyterians-at-st-paul-vote.html | ASSEMBLY UPHOLDS SEMINARY LIBERALS; Presbyterians at St. Paul Vote for Single Board to Govern at Princeton. 33 MEMBERS SPECIFIED Increased Authority Will Go to President Stevenson Under Reorganization Plan. Gives Notice of Protest. Say Policy Will Not Change Reaffirm Prohibition's Benefits. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 29560 |

| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/davis-cup-teams-in-detroit-lott-soon-to-join-us-forces.html | Davis Cup Teams in Detroit; Lott Soon to Join U.S. Forces | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/king-cole-and-mussolini-hoover.html | KING COLE AND "MUSSOLINI HOOVER." | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/the-screen-broadway-with-frills-poet-and-pugilist-a-german-murder.html | THE SCREEN; "Broadway" With Frills. Poet and Pugilist. A German Murder Story. | TRUE | By Mordaunt Hall. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/air-service-to-pacific-to-start-on-july-8-transcontinental-trip-by.html | AIR SERVICE TO PACIFIC TO START ON JULY 8; Transcontinental Trip by Plane and Rail, Planned by Lindbergh, to Require 48 Hours. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/cragadour-regains-derby-favoritism-lord-astors-colt-backed-down-to.html | CRAGADOUR REGAINS DERBY FAVORITISM; Lord Astor's Colt Backed Down to 7-1 for English Classic on June 5. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/aliens-climb-ladder-at-niagara-gorge-twelve-finns-including-6-women.html | ALIENS CLIMB LADDER AT NIAGARA GORGE; Twelve Finns, Including 6 Women, and Runner Held on Border-- Rumanians Arrested. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/roslyn-elsas-engaged-lawrence-li-girl-to-wed-morris-a-mayersother.html | ROSLYN ELSAS ENGAGED.; Lawrence (L.I.) Girl to Wed Morris A. Mayers -Other Betrothals. Graff--Hart. Wilcox--Champenois. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/building-arbiter-named-hc-meyer-jr-to-be-third-member-of-board-to.html | BUILDING ARBITER NAMED.; H.C. Meyer Jr. to Be Third Member of Board to Settle Grievances. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Pinchin, Johnson & Co. Strauss-Roth Stores. Fideicomiso Panama-Americana. Ferry Company. Professional Casualty Insurance. | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/giants-and-robins-open-series-today-walker-expected-to-draw-the.html | GIANTS AND ROBINS OPEN SERIES TODAY; Walker Expected to Draw the Mound Assignment for McGrawmen at the Polo Grounds. | TRUE | By William E. Brandt. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/high-court-bars-mrs-schwimmer-excludes-hungarian-pacifist-as.html | HIGH COURT BARS MRS. SCHWIMMER; Excludes Hungarian Pacifist as Citizen for Refusal to Bear Arms in Defense of Nation. INFLUENCE HELD A DANGER Holmes and Brandeis Dissent, Appealing to "Free Thought Principle of Constitution." Holmes, In Dissent, Cites Quakers. HIGH COURT BARS MRS. SCHWIMMER Power to Influence Others. Finds No "Sense of Nationalism." Holmes Holds "Fear Unfounded." LIBERTIES UNION PROTESTS. Baldwin Says Schwimmer Decision Violates Old | TRUE | Special to The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/ruths-two-homers-help-yankees-win-gehrig-also-hits-one-as-champions.html | RUTH'S TWO HOMERS HELP YANKEES WIN; Gehrig Also Hits One as Champions Defeat Hartford, 3 to0, in Exhibition Game.FANS AGAIN SWARM FIELD Halt Game With Hartford AwaitingFinal Turn at Bat--Johnson Stars on Mound. Spectacle Thrills the Throng. Johnson Pitches Airtight Ball. | TRUE | By John Drebinger. Special To The New York Times. | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/phone-rate-finding-attacked-in-court-21000000-rise-inadequate.html | PHONE RATE FINDING ATTACKED IN COURT; $21,000,000 Rise Inadequate, Company's Counsel Argues Before Federal Judges. EXCESSIVE, SAYS THE CITY State Board Charges Master's "Procedure Was Wrong, Ineffective and Impotent."DECISION IS RESERVEDConsiders Motions for Relief, toConfirm the Report and to Segregate City Rates. Defends Western Electric Prices. Assails | TRUE | | C1B 29560 |
| 1929-05-28 | 1929-05-28 | https://www.nytimes.com/1929/05/28/archives/mervyn-herbert-diplomat-is-dead-british-foreign-office-aide.html | MERVYN HERBERT, DIPLOMAT, IS DEAD; British Foreign Office Aide Succumbs in Rome to Malarial Pneumonia. KIN OF SIR ESME HOWARD Hs Was a Son of the Fourth Earl of Carnarvon and a Brother-inLaw of Mrs. Kermit Roosevelt. | TRUE | | C1B 29560 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/new-low-marks-at-winnipeg.html | New Low Marks at Winnipeg. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/good-makes-decision-on-hudson-bridge-announcement-will-be-made.html | GOOD MAKES DECISION ON HUDSON BRIDGE; Announcement Will Be Made Today--Unconfirmed Report SaysFinding Is Unfavorable. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/concordia-prep-prevails-117.html | Concordia Prep Prevails, 11-7. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/begin-drive-to-enroll-60000-in-federation-jewish-charity-leaders.html | BEGIN DRIVE TO ENROLL 60,000 IN FEDERATION; Jewish Charity Leaders Map Plans of Luncheon to Make Support as Wide as Service. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/armys-heaviest-gun-to-test-railroads-across-continent.html | Army's Heaviest Gun to Test Railroads Across Continent | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/wholesale-trade-made-gain-in-april-reserve-bank-reports-increase.html | WHOLESALE TRADE MADE GAIN IN APRIL; Reserve Bank Reports Increase for District Over Year Ago, Despite Seasonal Declines. CHAIN STORE SALES UP 6% Advance Smallest in Many Months --Decreases in Some Lines--Slight Change in Dealers' Stocks. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/sports-of-the-times-the-sad-news-a-light-in-the-darkness-worse-and.html | Sports of the Times.; The Sad News. A Light in the Darkness. Worse and More of It. Shades of Sherwood Forest. | TRUE | By John Kieran. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/shuster-throws-gardini-defeats-rival-in-3130-of-feature-bout-at.html | SHUSTER THROWS GARDINI.; Defeats Rival in 31:30 of Feature Bout at Ridgewood Grove. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/rent-ordinance-deferred-aldermen-held-up-by-objection-mayor-may.html | RENT ORDINANCE DEFERRED; Aldermen Held Up by Objection-- Mayor May Urge Relief. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/will-broadcast-start-of-planes.html | Will Broadcast Start of Planes. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/villanova-nine-triumphs-defeats-lebanon-valley-10-to-1-flanagan.html | VILLANOVA NINE TRIUMPHS.; Defeats Lebanon Valley, 10 to 1, Flanagan Making Five Hits. | TRUE | Special to The New York Times. | C1B 30122 |

| Date | Date | URL | Title/Description | | | |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/dr-rosenau-heads-relief-board.html | Dr. Rosenau Heads Relief Board. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/issues-di-paola-order-court-takes-contempt-action-in-commonwealth.html | ISSUES DI PAOLA ORDER.; Court Takes Contempt Action in Commonwealth Bank Suit. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/12000-boy-scouts-hold-celebration-troops-bestow-indian-title-upon.html | 12,000 BOY SCOUTS HOLD CELEBRATION; Troops Bestow Indian Title Upon Commissioner Goldman at Fete in City College Stadium. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/reich-tries-stinnes-for-bond-frauds-with-six-others-he-is-charged.html | REICH TRIES STINNES FOR BOND FRAUDS; With Six Others He Is Charged With Falsifying Dates for Redemption Purposes.PUTS BLAME ON SECRETARYLong List of Witnesses, Said to Have Been in International Plan, Has Been Called. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/morrow-in-capital-silent-on-lindberghs-says-envoys-duties-are-easy.html | MORROW IN CAPITAL, SILENT ON LINDBERGHS; Says Envoy's Duties Are Easy as Compared With Those of Being New Father-in-Law. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/doctor-seizes-raris-crook-new-yorker-captures-confidence-man-in.html | DOCTOR SEIZES RARIS CROOK; New Yorker Captures Confidence Man in Street Car Fight. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/bobby-jones-with-71-lowers-queens-valley-course-record.html | Bobby Jones With 71 Lowers Queens Valley Course Record | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/brown-nine-shut-out-loses-deciding-game-in-annual-series-to.html | BROWN NINE SHUT OUT.; Loses Deciding Game in Annual Series to Providence College, 1-0. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/discipline-declared.html | Discipline Declared Good. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/french-traders-hopeful.html | French Traders Hopeful. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/the-screen-dialogue-and-color.html | THE SCREEN; Dialogue and Color. | TRUE | By Mordaunt Hall. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/fraud-charge-filed-on-realty-company-connecticut-attorney-general.html | FRAUD CHARGE FILED ON REALTY COMPANY; Connecticut Attorney General Acts Against Parker-Smith Firm at New Have. HAS $20,000,000 BUSINESS Company, Said to Be Making Undue Payments, May Be Subject of Criminal Prosecutions. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/labor-for-defense-green-tells-cadets-federation-chief-in-west-point.html | LABOR FOR DEFENSE, GREEN TELLS CADETS; Federation Chief in West Point Address, Backs "Preparedness Against Aggression." WARNS OF STRIKE TROOPS He Urges Barring Their Use to Aid "Unreasonable Employers" in Defeating "Just" Causes. HIGH HONORS ARE ACCORDED Review Held for Labor Council Is Followed by Remittal of All Punishments. Honors Set Precedent. "Preparedness Against Aggression." As to Using Troops in Strikes. | TRUE | From a Staff Correspondent of The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/bustanoby-admits-hotel-liquor-charge-former-restaurateur-says-he.html | BUSTANOBY ADMITS HOTEL LIQUOR CHARGE; Former Restaurateur Says He Had Bar in Suite but Denies Sale --Pays $100 Fine. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/sixteen-keep-seats.html | Sixteen Keep Seats. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/tiger-trackmen-honored-fitzpatrick-awards-go-to-15-varsity-and.html | TIGER TRACKMEN HONORED.; Fitzpatrick Awards Go to 15 Varsity and Freshman Athletes. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/labor-candidate-dies-in-rugby.html | Labor Candidate Dies in Rugby. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/aid-for-children-needed-air-conditioning-too-intellectual-salvation.html | Aid for Children Needed.; AIR CONDITIONING. TOO INTELLECTUAL. Salvation Army Needs Funds. | TRUE | GRAND STREET SETTLEMENT.JACQUES W. REDWAY.SAMUEL R.T. VERY.EDWARD B. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/tariff-bill-shows-many-alterations-house-adopts-changes-suggested.html | TARIFF BILL SHOWS MANY ALTERATIONS; House Adopts Changes Suggested by Committee After Measure Was Introduced. General Rise on Rayon. Faabrics With Fast Edges. Other Changes in the Bill. New or Increased Duties. Changes in the Free List. New Rates on Footwear. Rise in Rates on Matches. Table Beverages. Spices and Spice Seeds. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/bebe-montclair-married-actress-is-wed-to-joseph-fox-also-performer.html | BEBE MONTCLAIR MARRIED.; Actress Is Wed to Joseph Fox, Also Performer, at Rye. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/local-bodies-seek-advice-and-literature.html | PLAN STIRS QUICK RESPONSE.; Local Bodies Seek Advice and Literature on Laying Out Towns. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/belgian-result-due-today-unofficial-chamber-count-places-catholics.html | BELGIAN RESULT DUE TODAY; Unofficial Chamber Count Places Catholics in Lead With 79. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/m-maloney-estate-put-at-5000000-philadelphia-utilities-man-left.html | M. MALONEY ESTATE PUT AT $5,000,000; Philadelphia Utilities Man Left Bulk of Fortune to His Daughter. $10,000 IS WILLED TO POPE Bequest of $25,000 for Cardinal Dougherty Also Made--Many Relatives Benefit. Bequests Left for Servants. Several Charity Bequests. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/banker-found-dead-briton-discovered-in-wood-with-wound-in-head-and.html | BANKER FOUND DEAD.; Briton Discovered in Wood With Wound in Head and Pistol Nearby. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/puts-blame-on.html | Puts Blame on Secretary. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/dr-robbins-chosen-for-seminary-chair-elected-professor-of-pastoral.html | DR. ROBBINS CHOSEN FOR SEMINARY CHAIR; Elected Professor of Pastoral Theology in Episcopal School Here. HIS ACCEPTANCE EXPECTED Alumni Day Essayist Urges Church to Entrust Mission Work to Celibate Orders. | TRUE | | C1B 30122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. State of Tennessee. Toronto, Ont. State of West Virginia. Philadelphia, Pa. Schenectady, N.Y. Binghamton, N.Y. State of Louisiana. Youngstown, Ohio. Warwick, N.Y. Parma, Ohio. Philippine Islands. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/rubber-futures-lower.html | RUBBER FUTURES LOWER. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/kelly-stops-freeman-criscola-and-morangonthay-fight-draw-at-22d.html | KELLY STOPS FREEMAN.; Criscola and Morangonthay Fight Draw at 22d Engineers Armory. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/boys-high-victor-in-psal-by-50-paone-holds-brooklyn-tech-to-one.html | BOYS HIGH VICTOR IN P.S.A.L. BY 5-0; Paone Holds Brooklyn Tech to One Safety--Boyle Hurls 2d No-Hit Game for Bayonne. ST. ANN'S STREAK BROKEN Trails All Hallows, 6-3, After Winning 13 in Row--Results ofOther School Games. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/anna-goulds-son-selfwounded-dies-howard-de-talleyrand-prince-de.html | ANNA GOULD'S SON, SELF-WOUNDED, DIES; Howard de Talleyrand, Prince de Sagan, 19, Succumbs in Paris After 11 Days. PARENTS AT HIS BEDSIDE Youth Shot Himself When They Refused Immediate Permission to Wed Girl He Met at School. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/sofia-plans-political-amnesty.html | Sofia Plans Political Amnesty. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/a-dissenting-opinion.html | A DISSENTING OPINION. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/financial-markets-recovery-on-the-stock-exchangecall-money-6-wheat.html | FINANCIAL MARKETS; Recovery on the Stock Exchange--Call Money 6%--Wheat Goes Lower. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/american-ice-company-reports.html | American Ice Company Reports. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/humphreys-plans-stock-increase.html | Humphreys Plans Stock Increase. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/calls-on-churches-to-fight-humanism-dr-coffin-says-fundamentalists.html | CALLS ON CHURCHES TO FIGHT HUMANISM; Dr. Coffin Says Fundamentalists and Modernists Must UniteAgainst Rising Menace.SCHWIMMER RULING SCORED300 Union Theological Alumni CheerAttack on Court DecisionRefusing Citizenship. Schwimmer Decision Assailed. To Conduct First Summer School. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/10-killed-in-philippine-typhoon.html | 10 Killed in Philippine Typhoon. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/to-change-on-saturday-radiokeithorpheum-houses-will-offer-new.html | TO CHANGE ON SATURDAY.; Radio-Keith-Orpheum Houses Will Offer New Program Plan. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/chinese-police-raid-soviet-consulate-they-suspect-harbin-office-as.html | CHINESE POLICE RAID SOVIET CONSULATE; They Suspect Harbin Office as Meeting Place of Communists --Forty Arrests Made. MOVE AGAINST FENG SEEN Rumor Says Chiang Inspired Step to Prove Marshal's Link With Moscow--Papers Burned. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/tariff-bill-passes-house-264-to-147-and-now-faces-long-delay-in-the.html | TARIFF BILL PASSES HOUSE 264 TO 147 AND NOW FACES LONG DELAY IN THE SENATE; REPUBLICAN LINES HOLD Only Twelve Fail at ShowDown, While TwentyDemocrats Bolt.RATE RISES FAR-REACHING Vigorous Fight Expected in theSenate on Increases onFood and Clothing. CHANGES RUSHED THROUGH Democrats Overwhelmed in anEffort to Send the MeasureBack to Committee. Minority's Motion Defeated. Republican Leaders Elated. Tariff Bill as Passed by the House Has Many Changes Senate Revisions Predicted. Advances on the Necessaries. Wheat Preferential Stopped. Licensing of Customs Brokers. Detailed Vote on the Bill. Sharp Exchanges in Debate. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mrs-hurd-scores-a-78-breaks-womens-course-record-in-winning-tourney.html | MRS. HURD SCORES A 78.; Breaks Women's Course Record in Winning Tourney at Wilmington. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/here-for-convention-of-cincinnati-society-seven-members-of-french.html | HERE FOR CONVENTION OF CINCINNATI SOCIETY; Seven Members of French Branch of Revolutionary Group to Be Honored Friday. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/ward-acts-to-oppose-suit-on-dwelling-law-attorney-general-to-ask-to.html | WARD ACTS TO OPPOSE SUIT ON DWELLING LAW; Attorney General to Ask to Be Made a Party Defendant in Taxpayer's Move. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/hardware-trade-satisfactory.html | Hardware Trade Satisfactory. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/tories-gain-on-london-exchange.html | Tories Gain on London Exchange. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/hospital-crowding-laid-to-architects-legislators-in-survey-accuse.html | HOSPITAL CROWDING LAID TO ARCHITECTS; Legislators in Survey Accuse State Office of Delay After Money is Appropriated. MAKE CHARGE TO LEHMAN Completion of Psychiatric Hospital Here Took Four Years, Hewitt and Hutchinson Say. Letter Sent to the Executive. Says Appropriations Meet Needs. Delay Here Is Pointed Out. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/new-tariff-hits-canada-rise-in-cattle-and-potato-rates-viewed-as.html | NEW TARIFF HITS CANADA.; Rise in Cattle and Potato Rates Viewed as the More Serious. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/yale-oarsmen-leave-for-the-thames-today-leader-to-take-more-than-60.html | YALE OARSMEN LEAVE FOR THE THAMES TODAY; Leader to Take More Than 60 to Gales Ferry Camp--To Hold Two Drills Daily. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 30122 |

| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/sees-gas-tax-evasions-lynch-says-dealers-cant-be-forced-to-sell-to.html | SEES 'GAS' TAX EVASIONS.; Lynch Says Dealers Can't Be Forced to Sell to State. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/feast-of-book-in-italy-celebrations-to-encourage-reading-will-take.html | "FEAST OF BOOK" IN ITALY.; Celebrations to Encourage Reading Will Take Place Today. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/fusion-cabinet-predicted-rothermere-says-it-would-give-fewer-laws.html | FUSION CABINET PREDICTED; Rothermere Says It Would Give Fewer Laws and Better Service. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/fire-ruins-brazilamerican-offices.html | Fire Ruins Brazil-American Offices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/swarthmore-college-awards-scholarships-rv-schembs-of-newark-and-sm.html | SWARTHMORE COLLEGE AWARDS SCHOLARSHIPS; R.V. Schembs of Newark and S.M. MacNeille of Summit, N.J., Are Among 5 Open Winners. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/suns-body-honored-by-nanking-throngs-government-orders-amusements.html | SUN'S BODY HONORED BY NANKING THRONGS; Government Orders Amusements Stopped Until Sunday, but Theatre Owners Refuse to Obey. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/asks-argentine-reprisal-la-nacion-scores-government-as-passive-on.html | ASKS ARGENTINE REPRISAL.; La Nacion Scores Government as "Passive" on Our Tariff. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miss-helen-stiefel-gives-a-tea.html | Miss Helen Stiefel Gives a Tea. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/crude-oil-output-up-46800-barrels-production-is-increased-east-of.html | CRUDE OIL OUTPUT UP 46,800 BARRELS; Production Is Increased East of California and Also in That State. DAILY FLOW NOW 2,690,350 Imports and Shipments from West Coast to Atlantic and Gulf Ports Also Greater. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/braves-drop-third-in-row-to-phillies-also-suffer-10th-straight.html | BRAVES DROP THIRD IN ROW TO PHILLIES; Also Suffer 10th Straight Defeat When Willoughby Halts Attack in 9th—Score Is 9 to 8. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/harrison-loses-to-bayonne.html | Harrison Loses to Bayonne. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/guilty-of-eyeglass-sales-ss-kresge-company-convicted-of-violating.html | GUILTY OF EYEGLASS SALES; S.S. Kresge Company Convicted of Violating Massachusetts Law. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/buys-in-long-island-city.html | Buys in Long Island City. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/called-new-pretender-nadir-khan-is-said-to-have-claimed-afghan.html | CALLED NEW PRETENDER; Nadir Khan Is Said to Have Claimed Afghan Throne. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/shaw-silent-on-tunneys-author-refuses-to-be-interviewed-on-way-to.html | SHAW SILENT ON TUNNEYS.; Author Refuses to Be Interviewed on Way to Venice From Brioni. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/germanys-motives.html | GERMANY'S MOTIVES. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/seeks-yacht-in-pacific-cutter-out-to-look-for-boat-overdue-at-san.html | SEEKS YACHT IN PACIFIC.; Cutter Out to Look for Boat Overdue at San Diego From Balboa. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/aviation-company-increases-stock.html | Aviation Company Increases Stock. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/bears-19-hits-beat-orioles-by-10-to-7-four-homers-included-in.html | BEARS' 19 HITS BEAT ORIOLES BY 10 TO 7; Four Homers Included in Newark's Total, Lutzke Getting Two—Brower Also Makes Two. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/baldwins-inspect-slums-chamberlains-dodge-washing-with-them-in.html | BALDWINS INSPECT SLUMS.; Chamberlains Dodge Washing With Them in Yards. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/legros-loses-at-tennis-seeded-star-beaten-by-watt-in-brooklyn.html | LEGROS LOSES AT TENNIS.; Seeded Star Beaten by Watt in Brooklyn Play--Talmadge Wins. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/ed-gallagher-dies-won-fame-with-shean-member-of-noted-vaudeville.html | ED GALLAGHER DIES; WON FAME WITH SHEAN; Member of Noted Vaudeville Team Never Recovered From Breakdown Four Years Ago. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/12000-students-march-in-mexican-protest-university-strikers-demand.html | 12,000 STUDENTS MARCH IN MEXICAN PROTEST; University Strikers Demand Resignations of Faculty, Police and Government Officials. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/cloudbursts-destroy-czech-crops.html | Cloudbursts Destroy Czech Crops. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/rejects-alien-bar-in-reapportioning-senate-defeats-48-to-29-sackett.html | REJECTS ALIEN BAR IN REAPPORTIONING; Senate Defeats, 48 to 29, Sackett Plan to Exclude Foreigners in Computation.OTHER PROPOSALS LOSTFinal Vote on Combined MeasureSeems Assured Today, With Supporters Predicting Passage. Copeland Defends Aliens. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/east-view-becomes-deserted-village-last-residents-of-town-bought-by.html | EAST VIEW BECOMES 'DESERTED VILLAGE'; Last Residents of Town Bought by Rockefeller Are Leaving It Lifeless. ONE ATTIC YIELDS PROFITS Man of Colonial Ancestry Chuckles Over High Prices Paid for Old Chairs at Auction. Old Chairs Bring High Prices. Former Owners Well Satisfied. Grossroads Cabaret Deserted. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/criticizes-adams-rallies-insurgents-harrison-takes-secretary-of.html | CRITICIZES ADAMS; RALLIES INSURGENTS; Harrison Takes Secretary of Navy to Task for Censuring Debenture Supporters. CALLS HOOVER "NEGATIVE" Mississippi Senator Discusses Attitude of Borah and Brookhartin Sarcastic Speech. Criticism Rouses Brookhart. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/browns-triumph-by-42-outhit-the-tigers-who-score-their-runs-on.html | BROWNS TRIUMPH BY 4-2.; Outhit the Tigers, Who Score Their Runs on Homers. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/railroad-earnings-financial-statements-issued-for-april-and-the.html | RAILROAD EARNINGS.; Financial Statements Issued for April and the First Four Months of the Year. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/british-guiana-oil-land-leased.html | British Guiana Oil Land Leased. | TRUE | | C1B 30122 |

| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/indians-beat-white-sox-falk-accounts-for-four-runs-in-clevelands.html | INDIANS BEAT WHITE SOX.; Falk Accounts for Four Runs in Cleveland's 5-to-2 Victory. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/st-anns-beaten-63.html | St. Ann's Beaten, 6-3. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/roosevelt-praises-his-states-scenery-governor-in-a-radio-talk-at.html | ROOSEVELT PRAISES HIS STATE'S SCENERY; Governor in a Radio Talk at Warm Springs, Ga., Invites Listeners to Visit Here. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/son-to-mrs-w-de-ford-beal.html | Son to Mrs. W. De Ford Beal. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/bergere-completes-auto-race-field-dashes-103-miles-an-hour-in-dark.html | BERGERE COMPLETES AUTO RACE FIELD; Dashes 103 Miles an Hour in Dark to Qualify for the Indianapolis Classic. TWO OTHERS FAIL AT NIGHT 14 Drivers Win Places on Final Day of Trials After 19 Had Qualified Previously. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/wieman-out-as-coach-will-not-direct-michigan-eleven-in-fall-yost.html | WIEMAN OUT AS COACH.; Will Not Direct Michigan Eleven in Fall, Yost Announces. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mrs-willebrandt-resigns-her-post-hoover-in-acceptance-lauds-dry.html | MRS. WILLEBRANDT RESIGNS HER POST; Hoover, in Acceptance, Lauds Dry Prosecutor's Services as Assistant Attorney General. FRICTION IN OFFICE DENIED Both the President and Mitchell Voice Regret Over Promise of Further Aid. President Hoover's Reply. Split on Dry Enforcement Denied. She Leaves to Be Aviation Counsel. Letter of Resignation. Attorney General's Letter. To Make Aviation Law Survey. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/quantico-marines-beat-dartmouth-76-threerun-rally-in-the-ninth.html | QUANTICO MARINES BEAT DARTMOUTH, 7-6; Three-Run Rally in the Ninth Decides Game--Rolfe of Losers Hits Homer. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/describes-arc-welding-engineer-tells-builders-process-will-cut.html | DESCRIBES ARC WELDING.; Engineer Tells Builders Process Will Cut Noise and Costs. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/46-airports-urged-in-regional-plan-report-advises-prompt-action-to.html | 46 AIRPORTS URGED IN REGIONAL PLAN; Report Advises Prompt Action to Get Sites--Governors Island Field Strongly Urged. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mcutcheon-books-valued-at-20000-a-popular-novelists-royalties-cease.html | M'CUTCHEON BOOKS VALUED AT $20,000; A Popular Novelist's Royalties Cease Soon After Death, Appraisal Reveals. ESTATE PUT AT $363,337 Miss Ellen D. Hunt Willed Bulk of $2,846,111 Fortune to Niece for Life. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/5th-avenue-corner-sold-to-operators-stanhope-estates-purchase-108th.html | 5TH AVENUE CORNER SOLD TO OPERATORS; Stanhope Estates Purchase 108th St. Parcel Containing 27,000 Square Feet. FLATS IN YORKVILLE SOLD Brokers Report New Housing Deals There by Operators and Investors. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/confer-on-kosher-laws-jewish-leaders-talk-with-dwyer-about-stricter.html | CONFER ON KOSHER LAWS.; Jewish Leaders Talk With Dwyer. About Stricter Enforcement. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/portes-gil-orders-disorderly-bars-closed-mexico-city-sees-him.html | Portes Gil Orders Disorderly Bars Closed; Mexico City Sees Him Swinging to Prohibition | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/wheat-continues-on-the-down-grade-long-grain-comes-out-as-the-trade.html | WHEAT CONTINUES ON THE DOWN GRADE; Long Grain Comes Out as the Trade Liquidates and the Shorts Cover. WERE FEARFUL OF A RALLY Corn Shows More Strength Than Other Markets, but the Close Is Slightly Lower. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/to-confer-on-wage.html | To Confer on Wage Scale. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/deals-in-new-jersey-parcels-in-north-bergen-and-union-city.html | DEALS IN NEW JERSEY.; Parcels in North Bergen and Union City Traded--Newark Projects. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/3000000-in-jewish-art-to-be-given-to-britain-to-hold.html | $3,000,000 in Jewish Art To Be Given to Britain to Hold | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/act-mystifies-father.html | Act Mystifies Father. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/leblang-aids-actors-fund-cutrate-ticket-man-gives-20000-for.html | LEBLANG AIDS ACTORS' FUND; Cut-Rate Ticket Man Gives $20,000 for Charitable Activities. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/plans-3-natural-gasoline-plants.html | Plans 3 Natural Gasoline Plants. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/dawes-raiscs-10000000-for-chicago-fair-in-two-days.html | Dawes Raiscs $10,000,000 For Chicago Fair in Two Days | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/smith-again-in-national-surety.html | Smith Again in National Surety. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/load-not-lessened-vestris-man-says-chief-engineer-testifies-in-lon.html | LOAD NOT LESSENED, VESTRIS MAN SAYS; Chief Engineer Testifies in Lon-- don He Did Not Use Pumps Going Down the Hudson. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/lafayette-defeats-muhlenberg-9-to-6-bunches-hits-for-5-runs-in-the.html | LAFAYETTE DEFEATS MUHLENBERG, 9 TO 6; Bunches Hits for 5 Runs in the Third in Annual Alumni Day Came at Allentown. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/3-of-american-crew-die-in-brazil.html | 3 of American Crew Die in Brazil. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/to-preside-at-oil-parley.html | TO PRESIDE AT OIL PARLEY. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/convention-told-of-rotary-growth-president-sutton-at-dallas-reports.html | CONVENTION TOLD OF ROTARY GROWTH; President Sutton at Dallas Reports 325 New Clubs, With 7,000 Members, in Year. IN EIGHT MORE COUNTRIES Executive Declares Organization's Ethical Precepts New Make for Peace in 52 Nations. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/stars-to-run-here-for-wingate-fund-noted-athletes-will-compete-in.html | STARS TO RUN HERE FOR WINGATE FUND; Noted Athletes Will Compete in Meet at Yankee Stadium on Night of June 21. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/wheat-less-than-a-dollar.html | WHEAT LESS THAN A DOLLAR. | TRUE | | C1B 30122 |

| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/adams-apple-coming-to-princess.html | "Adam's Apple" Coming to Princess. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/cd-lunstred-heads-odd-fellows.html | C.D. Lunstred Heads Odd Fellows. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/lindbergh-and-bride-hide-on-honeymoon-spend-first-day-after-wedding.html | LINDBERGH AND BRIDE HIDE ON HONEYMOON; Spend First Day After Wedding in Privacy, Whereabouts a Mystery. REPORTED IN MANY PLACES Pair Believed to Be on Air Trip, but There Is No Trace of Them at Flying Fields. HIS PLANE AT SCHENECTADY Two Men Who Take it There Fly Away at Once in Another Machine --Many Send Congratulations. Each New Rumor Proves Groundless. Work Pushed at Maine Estate. Certificate Issued May 17. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/exking-manuel-working-on-bibliography-ten-hours-a-day-finishes.html | Ex-King Manuel, Working on Bibliography Ten Hours a Day, Finishes First Volume | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Utilities Power and Light. Third Avenue Railway. American Utilities and General. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/green-flash-fueled-to-go-rome-fliers-in-bellanca-also-to-hop-this.html | GREEN FLASH FUELED TO GO; Rome Fliers in Bellanca Also to Hop This Morning, Weather Permitting. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/emerson-excels-by-53.html | Emerson Excels by 5-3. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/adams-gives-diplomas-addresses-graduating-class-at-naval-war.html | ADAMS GIVES DIPLOMAS.; Addresses Graduating Class at Naval War College in Newport. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/newtown-stops-richmond-hill.html | Newtown Stops Richmond Hill. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/yale-pounds-ball-to-beat-syracuse-drives-balsley-from-mound-in.html | YALE POUNDS BALL TO BEAT SYRACUSE; Drives Balsley From Mound in Sixth and Triumphs by Score of 8 to 2. GROVE AND WALKER STAR Each Gets Four Hits in Five Trips to the Plate--Loud Proves Effective. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/favor-publishing-all-senate-votes-rules-committee-members-advise.html | FAVOR PUBLISHING ALL SENATE VOTES; Rules Committee Members Advise Ending Secret Roll-Calls on Nominations.FULL RULES REVISION URGED "Open Executive Sessions" on Call of Majority Is Plan ResultingFrom Lenroot Incident. Committee Acts on Jones Motion. Follows Up Mallon Hearing. No Abuse of Privilege Shown. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/italian-educators-get-columbia-posts-giuseppe-prezzolini-and.html | ITALIAN EDUCATORS GET COLUMBIA POSTS; Giuseppe Prezzolini and Vittorio Macchioro Will Be Visiting Professors. OTHER POSITIONS FILLED Gifts of $36,057 Announced, $11,849 to Aid Biological Chemistry Department--Two Funds Added To. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/charles-s-hand-back-from-europe.html | Charles S. Hand Back From Europe. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/leaders-tie-in-foot-race-salo-gavuzzi-and-richman-run-last-texas.html | LEADERS TIE IN FOOT RACE.; Salo, Gavuzzi and Richman Run Last Texas Lap Together. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/yank-attack-routs-senators-by-127-hugmen-open-fire-in-5th-rushing-7.html | YANK ATTACK ROUTS SENATORS BY 12-7; Hugmen Open Fire in 5th, Rushing 7 Runs Across--Score 3in 6th and 2 in 7th.VICTORS COLLECT 16 HITSWells Makers First Start, but isRelieved by Heimach--4 HurlersCalled on by Washington. Yanks Make Weak Start. Six Singles | TRUE | By John Drebinger. Special To the New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/paris-closing-prices.html | Paris Closing Prices. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/german-municipality-refuses-hindenburg-freedom-of-city.html | German Municipality Refuses Hindenburg Freedom of City | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/briton-urges-right-to-kill-incurables-man-who-shot-mother-and.html | BRITON URGES RIGHT TO KILL INCURABLES; Man Who Shot Mother and Attempted Suicide Presses for State Action. AGAINST PRIVATE DECISIONS He Holds Objections Outweighed-- Writes to Paris Editor Sufferer Should Have Choice. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miss-annie-h-bradshaw-teacher-in-orange-nj-and-former-missionary-in.html | MISS ANNIE H. BRADSHAW.; Teacher in Orange, N.J., and Former Missionary in Japan Dies. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/ultraviolet-rays-used-in-television-lamp-developed-for-therapeutic.html | ULTRA-VIOLET RAYS USED IN TELEVISION; Lamp Developed for Therapeutic Work Is Employed in Newark Experiment. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/gardens-26-indoor-boxing-shows-of-192829-drew-record-net-receipts.html | Garden's 26 Indoor Boxing Shows of 1928-29 Drew Record Net Receipts of $1,265,712 | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/dr-jw-jarvis-heads-state-optometrists-elected-president-as.html | DR. J.W. JARVIS HEADS STATE OPTOMETRISTS; Elected President as Organization Closes Its Annual Convention in Brooklyn. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/german-market-encouraged.html | German Market Encouraged. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/selwyn-back-with-revue-arranged.html | Selwyn Back With Revue Arranged. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/cotton-prices-rise-10-to-23-points-net-market-closes-with.html | COTTON PRICES RISE 10 TO 23 POINTS NET; Market Closes With Quotations at Top After Recovering From Early Liquidation. WEATHER CAUSES COVERING Unfavorable Report of Conditions in the South Expected in Weekly For Summary This Morning. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/the-prohibition-tangent.html | THE PROHIBITION 'TANGENT.' | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/freight-loadings-off-1743-cars-in-week-american-railway-association.html | FREIGHT LOADINGS OFF 1,743 CARS IN WEEK; American Railway Association Reports Total of 1,046,179, a Gain of 42,891 Over Year Ago. | TRUE | Special to The New York Times. | C1B 30122 |

| Date | Date | URL | Title/Description | Flag | Notes | Ref |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mass-antired-troops.html | Mass Anti-Red Troops. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/broad-street-building-projected.html | Broad Street Building Projected. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/sonnenberg-defeats-plestina.html | Sonnenberg Defeats Plestina. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/49-are-graduated-by-nursing-school-mrs-august-belmont-speaks-at.html | 49 ARE GRADUATED BY NURSING SCHOOL; Mrs. August Belmont Speaks at Medical Centre Exercises of Presbyterian Hospital. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/party-chiefs-predict-victories-tomorrow-expert-observers-however.html | PARTY CHIEFS PREDICT VICTORIES TOMORROW; Expert Observers, Are Not Able to Forecast Outcome of British Elections. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/club-aluminum-stock-off-drops-10-points-with-first-sale-on-chicago.html | CLUB ALUMINUM STOCK OFF.; Drops 10 Points With First Sale on Chicago Exchange. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/brooklyn-to-have-new-national-bank-institution-sponsored-by-group.html | BROOKLYN TO HAVE NEW NATIONAL BANK; Institution Sponsored by Group in National Title Guaranty Trust Company. TO START WITH $2,000,000 Application Approved by Controller of Currency--List of Directors Is Issued. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/golf-green-stripped-of-turf-by-thieves-300-square-feet-of-sod.html | GOLF GREEN STRIPPED OF TURF BY THIEVES; 300 Square Feet of Sod Traced to Long Island Cemetery, Which Had Bought It. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/whalen-reports-drop-in-homicides-says-records-show-decline-of-8-per.html | WHALEN REPORTS DROP IN HOMICIDES; Says Records Show Decline of 8 Per Cent in First Five Months of 1929. FINDS LESS OTHER CRIME Tells Building Group That Greatest Difficulty Is Delay in Prosecutions. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/held-in-auto-death-broker-accused-of-leaving-scene-of-fatal.html | HELD IN AUTO DEATH; Broker Accused of Leaving Scene of Fatal Accident. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/speedway-opposed-in-centre-of-park-city-club-again-urges-plan-for.html | SPEEDWAY OPPOSED IN CENTRE OF PARK; City Club Again Urges Plan for Elevated Road at the Water's Edge in Riverside. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mrs-max-oser-here-to-spend-summer-the-former-mathilde-mccormick.html | MRS. MAX OSER HERE TO SPEND SUMMER; The Former Mathilde McCormick Arrives With Husband From Switzerland. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/st-peters-high-triumphs.html | St. Peter's High Triumphs. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/stocks-recover-in-broad-market-small-group-of-industrials-and.html | STOCKS RECOVER IN BROAD MARKET; Small Group of Industrials and Railways Lead in Rally of From 2 to 9 Points. 835 ISSUES ARE DEALT IN Gain by Atchison of 13 Points Is Accompanied by Rumors of a Stock Dividend. Some Narrow Losses. Technical Position a Factor. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/wholesale-trade-rose-91-per-cent-in-april-gains-were-in-all.html | WHOLESALE TRADE ROSE 9.1 PER CENT IN APRIL; Gains Were in All Lines--Volume Was Smaller, However, Than in Previous Month. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/suburban-transit-in-a-unifed-system-urged-by-experts-regional-plan.html | SUBURBAN TRANSIT IN A UNIFED SYSTEM URGED BY EXPERTS; Regional Plan Calls for Huge Independent Belt Line to Serve 700,000,000 a Year. FAVORS DEEP TUBES IN CITY First Step Proposes a JerseyManhattan-Long Island LoopRunning Under Two Rivers.46 AIRPORTS SUGGESTED Prompt Acquisition of Sites Advised--Governors Island Backed asa "Magnificent Portal." System to Operate as Unit. Regional Plan Urges Commuters' Transit System New Routes Are Provided. Details of First Step. Proposals of Ultimate Plan. Problem of | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/jg-bennett-home-elects-benefit-fund-distributed-22563-to-aged.html | J.G. BENNETT HOME ELECTS; Benefit Fund Distributed $22,563 to Aged Journalists in Year. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/corporate-lending-faces-bank-action-clearing-house-association-to.html | CORPORATE LENDING FACES BANK ACTION; Clearing House Association to Meet Friday to Consider Raising Fee to 1%. HIGHER MINIMUM IN VIEW Increase Above Present $100,000 for Loans Proposed--Aim Is to Cut Profit of Operations. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/note-paper-british-issue-critics-assail-baldwin-for-using-royal.html | NOTE PAPER BRITISH ISSUE.; Critics Assail Baldwin for Using Royal Arms on Plea to Voters. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/new-stock-planned-by-chatham-phenix-banks-directors-propose-to-add.html | NEW STOCK PLANNED BY CHATHAM PHENIX; Bank's Directors Propose to Add $2,700,000 to Capital Out of $12,150,000 Proceeds. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/stokowski-to-share-philadelphia-baton-at-his-request-orchestra.html | STOKOWSKI TO SHARE PHILADELPHIA BATON; At His Request Orchestra Directors Assign 49 Concerts to Himand 33 to Gabrilowitsch. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/police-department.html | Police Department. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/woman-sets-altitude-mark-of-24000-feet-24600feet-24600foot-record-trade-for.html | Woman Sets Altitude Mark of 24,000 Feet; 24,600-Foot Record Made for Light Airplane | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/reports-on-russian-trade-amtorg-totals-sovietamerican-business-for.html | REPORTS ON RUSSIAN TRADE; Amtorg Totals Soviet-American Business for Five Years. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/women-organize-to-fight-dry-laws-mrs-ch-sabin-elected-temporary.html | WOMEN ORGANIZE TO FIGHT DRY LAWS; Mrs. C.H. Sabin Elected Temporary Chairman at Chicago--17 States Represented.TO HOLD FALL CONVENTION Prominent New York and EasternMembers Among Those EnrolledFrom 22 States. Prominent New York Members. States Aims of Organization. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/hits-plan-to-alter-grain-rate-basis-governor-reed-of-kansas-tells.html | HITS PLAN TO ALTER GRAIN RATE BASIS; Governor Reed of Kansas Tells I.C.C. Change Would Cause $10,000,000 Increase. HOLDS ROADS PROSPEROUS He Asserts Readjustment on Mileage Scale Plan Would Be Disastrous to Western Producers. Holds Purpose Misconstrued. Calls Increases Unthinkable. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/oneill-play-to-stay-strange-interlude-over-which-suit-is-begun.html | O'NEILL PLAY TO STAY.; "Strange Interlude," Over Which Suit Is Begun, Continues to June 8. | TRUE | | C1B 30122 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/j-barrettlennard-here-british-aviation-executive-arrives-on-the.html | J. BARRETT-LENNARD HERE.; British Aviation Executive Arrives on the Majestic--Stefansson Back. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/bargain-box-to-hold-sale-today.html | Bargain Box to Hold Sale Today. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miriam-illoway-weds-ej-phillips.html | Miriam Illoway Weds E.J. Phillips. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/lamb-wins-bike-race-georgetti-is-fifth-australian-in-debut-at-new.html | LAMB WINS BIKE RACE; GEORGETTI IS FIFTH; Australian in Debut at New York Velodrome Triumphs in 20-Mile Motor-Paced Events. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/dunn-at-school-exercises-bishop-presides-at-graduation-of-nine-at.html | DUNN AT SCHOOL EXERCISES; Bishop Presides at Graduation of Nine at Marymount. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/athletics-lose-54-after-11-straight-red-sox-cut-string-overcoming.html | ATHLETICS LOSE, 5-4, AFTER 11 STRAIGHT; Red Sox Cut String, Overcoming 4-0 Lead to Triumph inOpener of the Series. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/salvation-army-service-tomorrow.html | Salvation Army Service Tomorrow. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miss-jacobss-english-debut-to-be-made-with-miss-nuthall.html | Miss Jacobs's English Debut To Be Made With Miss Nuthall | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/germans-divided-on-forddye-union-harm-to-industry-is-feared-unless.html | GERMANS DIVIDED ON FORD-DYE UNION; Harm to Industry Is Feared Unless the Importation of Automobiles Is Curbed. BOERSE REACTS FAVORABLY But Investors Mourn Withdrawal of Ford Stock, Absorbed by Chemical Trust. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/rev-em-mguffey-dies-in-75th-year-rector-of-st-jamess-episcopal.html | REV. E.M. MGUFFEY DIES IN 75TH YEAR; Rector of St. James's Episcopal Church, Elmhurst, and Authority on Canon Law.SON OF NOTED EDUCATOR Father Was Co-Author of McGuffey Reader Series--Church Oneof Country's Oldest. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/fire-department.html | Fire Department. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/czech-secret-code-lost-registered-letter-is-believed-to-have-been.html | CZECH SECRET CODE LOST.; Registered Letter Is Believed to Have Been Stolen by Spies. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/wins-spingarn-medal-mordecai-w-johnson-first-negro-president-of.html | WINS SPINGARN MEDAL.; Mordecai W. Johnson First Negro President of Howard University. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/thorough-investigation-started.html | Thorough Investigation Started. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mrs-edwin-sefton-gets-divorce.html | Mrs. Edwin Sefton Gets Divorce. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miss-hunts-estate-2846141.html | Miss Hunt's Estate $2,846,141. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/says-pope-acted-on-mexico-report-to-washington-relates-he-approved.html | SAYS POPE ACTED ON MEXICO; Report to Washington Relates He Approved Conciliation Step. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mass-aggies-triumph-defeat-worcester-tech-by-6-to-5-in-the-annual.html | MASS. AGGIES TRIUMPH.; Defeat Worcester Tech by 6 to 5 in the Annual Game. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/movement-of-naval-vessels.html | Movement of Naval Vessels. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/ww-lyles-dies-at-83-dean-of-race-track-officials-of-north-america.html | W.W. LYLES DIES AT 83.; Dean of Race Track Officials of North America. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/admitted-to-rubber-exchange.html | Admitted to Rubber Exchange. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/steel-output-cut-little.html | STEEL OUTPUT CUT LITTLE. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/trial-of-jewelers-closes.html | Trial of Jewelers Closes. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miss-orcutt-wins-low-gross-honors-metropolitan-champion-scores-an.html | MISS ORCUTT WINS LOW GROSS HONORS; Metropolitan Champion Scores an 86 to Lead Field in OneDay Play at Tenafly. MISS BROOKS HAS AN 89 Handicap of 3 Enables Her to TakeLow Net Prize--Mrs. Samuelsis Second. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mrs-schwimmer-without-a-country-pacifist-denied-citizenship-by.html | MRS. SCHWIMMER WITHOUT A COUNTRY; Pacifist, Denied Citizenship by Highest Court, Says She Does Not Know Where to Turn. PROTEST MEETING CALLED Committee Will Meet Here June 4 to Arrange Public Demonstration in Her Behalf. Is Political Refugee. Calls Decision Contradictory. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/farley-sails-tomorrow-columbia-amateur-rowing-coach-to-leave-for.html | FARLEY SAILS TOMORROW.; Columbia Amateur Rowing Coach to Leave for Henley Regatta. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/fred-b-smith-heads-congregationalists-white-plains-ny-layman-is.html | FRED B. SMITH HEADS CONGREGATIONALISTS; White Plains (N.Y.) Layman Is Unanimous Choice at Convention in Detroit. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/merchants-in-drive-get-2004-members-675-applications-reported-by.html | MERCHANTS IN DRIVE GET 2,004 MEMBERS; 675 Applications Reported by 850 Workers at Final Campaign Luncheon. NEW PROJECTS FINANCED Success Assures Ample Means to Carry Out Association's Enlarged Program, W.H. Booth Says. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/other-manhattan-sales-holding-company-rounds-out-plot-at-first-av.html | OTHER MANHATTAN SALES.; Holding Company Rounds Out Plot at First Av. and FortySixth Street. | TRUE | | C1B 30122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/750000-bad-notes-in-city-trust-used-to-ferraris-profit-auditor-for.html | $750,000 BAD NOTES IN CITY TRUST USED TO FERRARI'S PROFIT; Auditor for Giannini Testifies Cashier Classified Some of Paper as Forgeries. SAYS MANCUSO KNEW OF IT But Judge Declares Forgery Was Not Mentioned at Meeting to Talk Over Assets. CLERK HEADED A CONCERN Signed Blank Checks for Nearly $500,000 and Stenographer, One Organizer, Gave Them to Ferrari. Tells of Forgery Discovery. Tells Who Was Present. Gives List of $775,417 Loans. $750,000 BAD NOTES TO FERRARI'S PROFIT Denies Forgeries Were Mentioned. Youthful Officer on Stand. Story of Financial Activities. Upholds Contempt Ruling. Bankruptcy Hearing Today. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/business-world-buyers-here-above-year-ago-black-to-lead-in-fall.html | BUSINESS WORLD; Buyers Here Above Year Ago. Black to Lead in Fall Velvets. Change in Silverware Orders. Against Discount Rate Raise. Model Planes for Children's Day. Plan to Take Over Cherry Trade Concessionaire Trade Backward. Competition in Sporting Goods. Predicts Sharp Cotton Goods Cut. Gray Goods Had Fair Day. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/col-j-vannort-dies-at-94-civil-war-veteran-was-injured-in-flying.html | COL. J. VANNORT DIES AT 94.; Civil War Veteran Was injured in Flying Flag on Mother's Day. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/second-consulate-raided.html | Second Consulate Raided. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/lighting-exhibition-to-be-opened-june-1-illumination-for-every-kind.html | LIGHTING EXHIBITION TO BE OPENED JUNE 1; Illumination for Every Kind of Human Habitation to Be Displayed at Grand Central Palace. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/coordination-plan-for-wool-industry-institute-head-holds-market-is.html | COORDINATION PLAN FOR WOOL INDUSTRY; Institute Head Holds Market Is Ready for Step Taken in Newer Lines. JOINT COMMITTEE TO ACT Financed by Sales Tax--Advertising Man Critical--Openings New Called "Relic of Past." Plan Used in Newer Industries. Also Scores Sales Methods. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/reports-3-wills-left-by-christian-lawyer-declares-he-has-been.html | REPORTS 3 WILLS LEFT BY CHRISTIAN; Lawyer Declares He Has Been Notified of Two Besides One Giving Most to the Widow. COURT FIGHT THREATENING Broker's Burial, Set for Afternoon, Is Held in Morning in Brooklyn --Brother Arrives Too Late. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/premiers-clash-on-labor-australian-state-officials-balk-at-federal.html | PREMIERS CLASH ON LABOR.; Australian State Officials Balk at Federal Control of Laws. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/doubles-final-point-score.html | Doubles Final Point Score. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/four-ships-sail-today-for-foreign-ports-the-aquitania-lancastria.html | FOUR SHIPS SAIL TODAY FOR FOREIGN PORTS; The Aquitania, Lancastria and America Leaving for Europe, Zacapa for South. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/georges-carpentier-here-indicates-he-may-enter-the-movies-gene.html | GEORGES CARPENTIER HERE.; Indicates He May Enter the Movies --Gene Sarazen Returns. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/fulton-trust-to-double-capital.html | Fulton Trust to Double Capital. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/root-joins-stable-money-elected-honorary-vice-president-of.html | ROOT JOINS STABLE MONEY.; Elected Honorary Vice President of Educational Association. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/george-t-pinckney-veteran-patent-attorney-dies-suddenly-in-his.html | GEORGE T. PINCKNEY.; Veteran Patent Attorney Dies Suddenly in His Office. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/industrial-stock-to-be-offered.html | Industrial Stock to Be Offered. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/farm-values-show-continued-decline-but-decreases-for-year-ending.html | FARM VALUES SHOW CONTINUED DECLINE; But Decreases for Year Ending March 1 Are Rated as Comparatively Slight. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miss-miller-again-ziegfeld-star.html | Miss Miller Again Ziegfeld Star. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/recognition-of-iraq-is-provided-in-treaty-tripartite-compact.html | RECOGNITION OF IRAQ IS PROVIDED IN TREATY; Tripartite Compact, Including Us and Great Britain, to Be Signed Soon in London. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/service-at-eternal-light-today.html | Service at Eternal Light Today. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/polo-stars-to-open-season-on-sunday-hitchcock-and-hopping-to-be-on.html | POLO STARS TO OPEN SEASON ON SUNDAY; Hitchcock and Hopping to Be on Opposing Clubs Which Will Meet at Fleischmann Field. MORRISTOWN TEAM TO PLAY Whippany River Club Will Face Princeton Saturday and a Long Island Side on June 4. | TRUE | By Robert F. Kelley. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/gorky-on-soviet-board-writer-elected-to-executive-committee-of.html | GORKY ON SOVIET BOARD.; Writer Elected to Executive Committee of National Congress. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/italy-fears-big-loss-through-our-tariff-reduction-of-imports-from.html | ITALY FEARS BIG LOSS THROUGH OUR TARIFF; Reduction of Imports From America Declared the Only Remedy for Depleting Trade Balance. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/cobb-and-martin-head-utility-group-commonwealth-and-southern-corp.html | COBB AND MARTIN HEAD UTILITY GROUP; Commonwealth and Southern Corp. Makes Them Chairman and President Respectively. G.H. HOWARD ON THE BOARD His Presence Seen as indicating Definite Link With United Corporation --Expansion Reports Denied. Directors of New Company. United Corporation's Holdings. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/daughter-to-mrs-gilbert-w-kahn.html | Daughter to Mrs. Gilbert W. Kahn. | TRUE | | C1B 30122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/macdonald-pledges-move-for-navy-cut-chief-says-one-of-first-acts-if.html | MACDONALD PLEDGES MOVE FOR NAVY CUT; Chief Says One of First Acts, if Labor Wins, Would Be Plea to World for Reductions. READY FOR PARLEY WITH US He Regrets Friction With France, but Adds She Fails to Realize Her Debt Hampers British Industry. Friendly to All Europe. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/naval-race-checks-aegean-alliance-greek-decision-to-match-ships-of.html | NAVAL RACE CHECKS AEGEAN ALLIANCE; Greek Decision to Match Ships of Turkey Regarded as French Move Against Italy. MUSSOLINI STILL FEARED Athens Apprehensive of Effort by Mustapha Kemal Pasha to Regain Lost Islands. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/two-ready-to-fly-for-europe-today-starting-hour-of-8-am-set-for.html | TWO READY TO FLY FOR EUROPE TODAY; Starting Hour of 8 A.M. Set for Bernard and Green Flash at Old Orchard. FRENCHMEN RUSH REPAIRS Fuel-Line Leak Found in ParisBound Plane--Early WindsFavor Them and Rome Fliers. Tide Calls for 8 o'clock Start. Will Have Good Wind at Start. TWO READY TO FLY FOR EUROPE TODAY Face Much Blind Flying. Late Forecast Is "Partly Cloudy." | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/cloakmakers-vote-for-a-strike-call-1000-shop-chairmen-authorize.html | CLOAKMAKERS VOTE FOR A STRIKE CALL; 1,000 Shop Chairmen Authorize Officials to Prepare to Order Out 30,000 Workers. SEEK TO LIMIT DISCHARGE Only Hope to Avert Walkout Lies in Conference to Be Held Next Tuesday. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/24463000-in-new-bonds-to-be-put-on-market-today.html | $24,463,000 in New Bonds To Be Put on Market Today | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/chocolate-match-strikes-a-snag-board-rejects-fugazys-plan-to.html | CHOCOLATE MATCH STRIKES A SNAG; Board Rejects Fugazy's Plan to Transfer Singer Agreement to Fernandez Bout. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/child-aid-in-may-fete-two-spruce-trees-dedicated-at-schermerhorn.html | CHILD AID IN MAY FETE.; Two Spruce Trees Dedicated at Schermerhorn Playground. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/gives-data-to-point-way-to-curb-cancer-dr-conrad-e-tharaldsen-says.html | GIVES DATA TO POINT WAY TO CURB CANCER; Dr. Conrad E. Tharaldsen Says He Has Checked Growth of Cells in Experiments. RESEARCH STILL TENTATIVE Secretions of Normal Living Cells the Agent, He Tells Flower Hospital Faculty and Trustees. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/pirates-triumph-and-tie-for-lead-brame-holds-cards-to-four-hits.html | PIRATES TRIUMPH AND TIE FOR LEAD; Brame Holds Cards to Four Hits as Pittsburgh Wins, 5-2, and Sweeps 4-Game Series. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/plan-new-sailings-to-savannah.html | Plan New Sailings to Savannah. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/gain-for-canadian-pacific-railways-net-3190566-in-april-april.html | GAIN FOR CANADIAN PACIFIC.; Railway's Net $3,190,566 in April, April, $750,000 Over Year Ago. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/colgate-tops-rochester-makes-16-hits-including-2-homers-and-wins-11.html | COLGATE TOPS ROCHESTER.; Makes 16 Hits, Including 2 Homers, and Wins, 11 to 3. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/gloria-swanson-is-sued-government-seeks-25240-in-alleged-unpaid.html | GLORIA SWANSON IS SUED.; Government Seeks $25,240 in Alleged Unpaid Income Taxes. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/beck-explains-his-vote-objects-to-giving-president-power-to-raise.html | BECK EXPLAINS HIS VOTE.; Objects to Giving President Power to Raise or Lower Tariff. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/city-college-club-host-to-lewisohn-hoover-morrow-mellon-and-gov.html | CITY COLLEGE CLUB HOST TO LEWISOHN; Hoover, Morrow, Mellon and Gov. Roosevelt Hail Him in Messages Read at Dinner. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/money.html | MONEY. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/london-closing-prices.html | London Closing Prices. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/plans-new-dwelling-on-roberts-av-site-assemblyman-christopher.html | PLANS NEW DWELLING ON ROBERTS AV. SITE; Assemblyman Christopher McGrath Acquires Plot at MahanAv.--Other Bronx Deals. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/cragadour-now-held-at-6to1-for-derby-lord-astors-entrant-goes-well.html | CRAGADOUR NOW HELD AT 6-TO-1 FOR DERBY; Lord Astor's Entrant Goes Well in Workout for English Classic --Mr. Jinks Advances to 7-1. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/general-motors-exports-foreign-sales-in-first-quarter-below-a-year.html | GENERAL MOTORS EXPORTS.; Foreign Sales in First Quarter Below a Year Ago. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/city-swelters-in-day-of-midsummer-heat-and-weather-man-promises-more.html | City Swelters in Day of Midsummer Heat And Weather Man Promises More Today | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/reports-on-racketeers-illinois-justice-group-official-says-tribute.html | REPORTS ON RACKETEERS.; Illinois Justice Group Official Says Tribute Is Taken From 90 Trades. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/ruth-gets-license-to-second-byrne-in-philadelphia-bout.html | Ruth Gets License to Second Byrne in Philadelphia Bout | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/foreign-loans-reduced-drawings-and-purchases-of-bonds-announced-by.html | FOREIGN LOANS REDUCED.; Drawings and Purchases of Bonds Announced by Bankers. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/utility-group-leads-late-rally-on-curb-list-as-a-whole-shows-more.html | UTILITY GROUP LEADS LATE RALLY ON CURB; List as a Whole Shows More Losses Than Gains, but General Tone Is Greatly Improved. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/jamaica-in-scoreless-tie.html | Jamaica in Scoreless Tie. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miss-booth-better-xray-test-abandoned-makes-real-progress-her.html | MISS BOOTH BETTER; X-RAY TEST ABANDONED; Makes 'Real Progress,' Her Doctor Reports--Use of StimulantsIs Discontinued. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/hoover-shifts-task-of-signing-thousands-of-commissions.html | Hoover Shifts Task of Signing Thousands of Commissions | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/will-rogers-says-he-is-glad-lindbergh-had-quiet-wedding.html | Will Rogers Says He Is Glad Lindbergh Had Quiet Wedding | TRUE | Yours, WILL ROGERS. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/canada-cuts-flour-rate-rail-rate-on-export-wheat-product-reduced.html | CANADA CUTS FLOUR RATE.; Rail Rate on Export Wheat Product Reduced 3.33 Cents Per 100 Pounds. | TRUE | | C1B 30122 |

| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/hoover-tells-board-to-aim-its-survey-beyond-any-one-law-he-urges.html | HOOVER TELLS BOARD TO AIM ITS SURVEY BEYOND ANY ONE LAW; He Urges Study of Causes of Disobedience of All Laws and the Solution. ASKS 'COURAGEOUS' REPORT Wickersham Assured of Justice Department's Aid at Meeting at White House. HOLDS SITUATION IS GRAVE But Explains That the Commission Will Not Be Arbiter Between the Wets and the Drys. Hoover Sees National Peril. HOOVER TELLS BOARD AIMS OF LAW SURVEY Mr. Wickersham's Response. Points to Task's Magnitude. Mitchell Offers Department's Aid. Begin Preliminary Organization. Prohibition Only One Topic. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/george-w-ribble-dies-he-was-general-manager-in-south-of-postal.html | GEORGE W. RIBBLE DIES.; He Was General Manager in South of Postal Telegraph. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/skyscraper-for-site-of-century-theatre-chanins-plan-a-building-of.html | SKYSCRAPER FOR SITE OF CENTURY THEATRE; Chanins Plan a Building of 65 Stories on Square Block Including Daly Playhouse. TOTAL COST $50,000,000 Year's Biggest Realty Deal on West Side Dooms Ill-Fated Theatre Opened in 1909. Plot Is 90,000 Square Feet. PLAN SKYSCRAPER ON CENTURY SITE 1,000 Formed Organization. Daly's Built in 1907. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/iowa-makes-move-for-readmission-promises-university-control.html | IOWA MAKES MOVE FOR READMISSION; Promises University Control of Athletics in Wiring Its Petition to Big Ten. INQUIRY TO BE EXTENDED Investigation of Other Nine Will Be Held--Alumni Control is Hit by Griffith. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/47-freed-in-drive-against-park-litter-rest-of-75-arraigned-for.html | 47 FREED IN DRIVE AGAINST PARK LITTER; Rest of 75 Arraigned for Violations Fined $1 Each--Laxity Laid to 12 Policemen. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/our-embassy-protests-missionarys-capture-american-officials-press.html | OUR EMBASSY PROTESTS MISSIONARY'S CAPTURE; American Officials Press Release of Dr. Holleman From Reds-- Refugees Reach Amoy. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/sets-training-time-for-national-guard-adjt-gen-ward-lists-camps-and.html | SETS TRAINING TIME FOR NATIONAL GUARD; Adjt. Gen. Ward Lists Camps and Units Which Will Attend Them This Summer. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/hagenlacher-takes-2-matches.html | Hagenlacher Takes 2 Matches. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/brazilian-bank-closes-rio-de-janeiro-institution-is-second-to-shut.html | BRAZILIAN BANK CLOSES.; Rio de Janeiro Institution Is Second to Shut Within a Week. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/backers-debate-college-club-plan-men-who-already-have-paid-fees.html | BACKERS DEBATE COLLEGE CLUB PLAN; Men Who Already Have Paid Fees Consider Continuing the $5,000,000 Project. FRIENDLY CLASH OF OPINION New Board of Directors to Call Another Meeting, at Which Decision Will Be Reached. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/emerson-victor-with-cue.html | Emerson Victor With Cue. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/club-yale-students-in-night-outbreak-police-drive-freshmen-back-to.html | CLUB YALE STUDENTS IN NIGHT OUTBREAK; Police Drive Freshmen Back to the Campus After They Halt Traffic. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/godchaux-sugars-plan-deferred.html | Godchaux Sugars' Plan Deferred. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/william-edward-wilder-canadian-financier-and-official-of-wood-gundy.html | WILLIAM EDWARD WILDER.; Canadian Financier and Official of Wood Gundy & Co. Dies. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/builders-assemble-big-first-av-plot-crystal-buy-site-at.html | BUILDERS ASSEMBLE BIG FIRST AV. PLOT; Crystal & Crystal Buy Site at 54th St., Including Old Bloomingdale Holding. TO ERECT 16-STORY FLAT Dr. Glickman Resells 36th St. Parcel Near Second Av.--Flats at 434436 Second Av. Sold. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/elizabeth-kittle-engaged-to-marry-will-become-bride-of-william-ts.html | ELIZABETH KITTLE ENGAGED TO MARRY; Will Become Bride of William T.S. Quicke of New York This Summer. IRENE GRISSIM BETROTHED Niece of Raymond T. Baker to Wed W.E. Gallwey of This City in California Next Fall. Grissim--Gallwey. Bird--Trask. King--Prendergast. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/new-device-reveals-ones-hidden-emotions-charts-reaction-to.html | New Device Reveals One's Hidden Emotions; Charts Reaction to Embarrasing Queries | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/ford-asks-league-for-wage-scale-aid-he-seeks-data-on-european.html | FORD ASKS LEAGUE FOR WAGE SCALE AID; He Seeks Data on European Cities to Fix Same 'Real' Pay for His Workers There. LABOR OFFICE WILL HELP Move Taken as Forerunner of Introduction into Europe of the High Wage Principle. Will Offer Labor Experts. FORD ASKS LEAGUE FOR WAGE SCALE AID Our Cooperation Forecast. Increasing Demand for Data. | TRUE | By Clarence K. Streit. Special Cable To the New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/lady-astor-revels-in-bitterest-fight-she-counters-abuse-at-meetings.html | LADY ASTOR REVELS IN BITTEREST FIGHT; She Counters Abuse at Meetings by Lively Repartee Aimed at Foes and keeps Good Humor. WOMEN MOST FRIENDLY Some Laborites Agree With Shaw That Her Defeat Would Be a 'National Calamity.' Introduces Lively Issues. Hate Tired Her at First. LADY ASTOR REVELS IN BITTEREST FIGHT Women Wave as Men Jeer. Canvasses During the Day. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Afterthoughts in Wall Street. Forecasting Brokers' Loans. "Rumor" in the Wheat Market. After the O'Fallon Decision. Repayments to the Treasury. The Clearing House Considers Fees. | TRUE | | C1B 30122 |

| Date | Date | URL | Title | Flag | Note | Code |
|------|------|-----|-------|------|------|------|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/egypt-to-sign-treaty-with-us.html | Egypt to Sign Treaty With Us. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/trio-to-open-actors-play-shop.html | "Trio" to Open Actors' Play Shop. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/lough-royal-leads-hunters-at-devon-broken-bow-also-from-warfield.html | LOUGH ROYAL LEADS HUNTERS AT DEVON; Broken Bow, Also From Warfield Stables, Places Third inMiddleweight Section.HIS ELEGANCE TRIUMPHS Gimbel Entry Takes Blue in Class for Thoroughbreds and ThirdPlace Among Green Hunters. Gray Ace Carries Off Blue. Captain Doane Places Second. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/giants-win-5-to-3-in-game-of-homers-all-runs-scored-on-circuit.html | GIANTS WIN, 5 TO 3, IN GAME OF HOMERS; All Runs Scored on Circuit Drives as Robins Are Beaten-- 6th in Row for Victors. OTT CONNECTS FOR NO. 11 Reaches Clark With Two Men On-- Lindstrom, Roush, Hendrick and Gilbert Also Get Home Runs. Mays Earns His Victory. Dramatic Blow Is Struck. | TRUE | By William E. Brandt. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/de-la-salle-victor-52.html | De La Salle Victor, 5-2. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/vote-to-list-stocks-on-cotton-exchange-members-unanimous-for.html | VOTE TO LIST STOCKS ON COTTON EXCHANGE; Members Unanimous for Trading in Shares of Textile Companies --Annual Meeting Held. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/soussa-loses-with-cue-300195.html | Soussa Loses With Cue, 300-195. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miss-wills-beaten-in-doubles-final-pairs-with-hunter-and-loses-to.html | MISS WILLS BEATEN IN DOUBLES FINAL; Pairs With Hunter and Loses to Miss Bennett and Cochet in Paris, 6-3, 6-2. TILDEN AN EASY VICTOR Coen Works Hard to Win and Miss Cross and Miss Morrill Bow in Singles. Closer Score Was Expected. Deuce Called Eleven Times. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/two-opponents-omitted-action-on-church-union-urged-general-council.html | Two Opponents Omitted.; Action on Church Union Urged. General Council Is Rebuked. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/bond-flotations-securities-of-public-utility-and-investment.html | BOND FLOTATIONS.; Securities of Public Utility and Investment Companies to be Marketed. Associated Telephone Utilities. Merchants and Manufacturers. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/succeeds-kessing-at-navy-lieut-com-reinicke-is-named-graduate.html | SUCCEEDS KESSING AT NAVY; Lieut. Com. Reinicke Is Named Graduate Manager of Athletics. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/fidelity-elects-cohan-other-officers-of-actors-league-are-reelected.html | FIDELITY ELECTS COHAN.; Other Officers of Actors' League Are Re-elected at Meeting. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/whalen-forbids-smoking-at-police-headquarters.html | Whalen Forbids Smoking At Police Headquarters | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mrs-alice-green-irish-writer-dies-author-of-nationalist-works-and.html | MRS. ALICE GREEN, IRISH WRITER, DIES; Author of Nationalist Works and Senator Was Widow of John R. Green, Historian. WAS LIT. D. OF LIVERPOOL Literary Career Spanned Nearly 50 Years--Engaged in Controversy on 'Ireland's Tragedy" in 1921. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/debt-accord-rumor-lacks-confirmation-but-more-experts-were-nearer.html | DEBT ACCORD RUMOR LACKS CONFIRMATION; But More Experts Were 'Nearer Agreement Than Ever Before,' It Was Reported Earlier. MARKS ISSUE OUT OF WAY Germany and Belgium Seek to Solve It Themselves, Making Success at Paris More Likely. | TRUE | By P.J. Philip. Special Cable To the New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mme-francois-coty-gets-divorce.html | Mme. Francois Coty Gets Divorce. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/seize-2-for-frauds-on-18-nassau-banks-pair-arrested-in-malba.html | SEIZE 2 FOR FRAUDS ON 18 NASSAU BANKS; Pair Arrested in Malba Charged With Swindles in Check Transactions. IN HOME JUST RENTED Police Say They Are Wanted in Other Parts of Country in Thefts Involving $50,000. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/gen-m-antonio-matos-former-venezuelan-treasury-minister-dies-in.html | GEN. M. ANTONIO MATOS.; Former Venezuelan Treasury Minister Dies in Paris at 80. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/buyers-in-cooperatives-baron-von-zedtwitz-gets-penthouse-chapin.html | BUYERS IN COOPERATIVES.; Baron Von Zedwitz Gets Penthouse -- Chapin Takes Floor. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/flier-offered-friend-life-australian-wanted-to-jump-so-plane-could.html | FLIER OFFERED FRIEND LIFE.; Australian Wanted to Jump So Plane Could Reach Shore. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/kavanagh-leader-in-oneday-event-his-87-with-a-handicap-of-21.html | KAVANAGH LEADER IN ONE-DAY EVENT; His 87, With a Handicap of 21, Enables Him to Take Low Net at Knollwood. ANDERSON A CLOSE SECOND His 67 Is One Stroke Back of the Winner--Kaufmann's 76 Is Low Gross. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/rail-founder-honored-tablet-unveiled-at-salt-lake-city-to-general.html | RAIL FOUNDER HONORED.; Tablet Unveiled at Salt Lake City to General Palmer of Rio Grande Line. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/2500-clubwomen-open-convention-federations-biennial-council-hears.html | 2,500 CLUBWOMEN OPEN CONVENTION; Federation's Biennial Council Hears Winners of Essay Contest on 'Why Vote?' PRESS BETTERMENT NOTED Swampscott (Mass.) Session Is Told of Higher Quality in Club News Pages. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/sophomore-hurler-wins-for-harvard-page-in-debut-as-pitcher-turns.html | SOPHOMORE HURLER WINS FOR HARVARD; Page, in Debut as Pitcher, Turns Back Georgetown Nine by Score of 11 to 3. | TRUE | Special to The New York Times. | C1B 30122 |

| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 30122 |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/kathleen-baker-weds-louis-starr-niece-of-the-h-worthington-bulls-is.html | KATHLEEN BAKER WEDS LOUIS STARR; Niece of the H. Worthington Bulls Is Married in Grace Episcopal Church. MANY WITNESS CEREMONY Representative Gathering of Old Families Also at the Reception --Other Weddings. Cohn--Sidenberg. Greenman--Jacob. Berch--Berg. Reynolds--Carter. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/95000-asked-for-albanian-school.html | $95,000 Asked for Albanian School. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/warwickshire-triumphs-fosters-bowling-earns-97run-victory-over.html | WARWICKSHIRE TRIUMPHS.; Foster;s Bowling Earns 97-Run Victory Over Glamorganshie. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/edinburgh-charter-fete-citizens-celebrate-600th-anniversary-in.html | EDINBURGH CHARTER FETE.; Citizens Celebrate 600th Anniversary in Presence of Yorks. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/leasehold-deals-merchant-plans-new-building-for-orchard-street.html | LEASEHOLD DEALS.; Merchant Plans New Building for Orchard Street Tenement Site. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/every-day-an-example-day.html | EVERY DAY AN "EXAMPLE DAY." | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/borden-company-doubles-stock.html | Borden Company Doubles Stock. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/monsanto-chemical-deal-acquisition-of-the-rubber-service.html | MONSANTO CHEMICAL DEAL.; Acquisition of the Rubber Service Laboratories Approved by Boards. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/pringle-tenders-luncheon-to-adams-roar-admiral-honors-secretary-at.html | PRINGLE TENDERS LUNCHEON TO ADAMS; Roar Admiral Honors Secretary at Newport After Naval War College Graduation. MANY ARRIVALS EXPECTED R.W. Goelets, C.B. Wiggins, Mrs. Moses Taylor and Mrs. A.K. Kountze Are to Be Early Visitors. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/chamber-expels-52-for-trial-in-mexico-deprived-of-immunity-they.html | CHAMBER EXPELS 52 FOR TRIAL IN MEXICO; Deprived of Immunity, They Must Face Charges of Taking Part in Escobar Revolt. COL. TOPETE AMONG THEM Majority Supporters of Vaienzuela, Presidential Aspirant, Now Exile in United States. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miss-stinnes-here-on-world-auto-trip-daughter-of-german-financier.html | MISS STINNES HERE ON WORLD AUTO TRIP; Daughter of German Financier Tells of Long Journeys Over Trackless Wastes. TRAVELED 27,000 MILES Dynamited Path Over the Urals-- Has Lost 28 Pounds on Tour--Hails Industrial Progress of America. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/two-stabbed-at-liverpool-meeting.html | Two Stabbed at Liverpool Meeting. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/auction-results.html | AUCTION RESULTS. | TRUE | By I. Lincoln Seide | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/bernet-now-heads-three-railroads-eries-recent-executive-made.html | BERNET NOW HEADS THREE RAILROADS; Erie's Recent Executive Made President of C. & O., Hocking Valley and Pere Marquette. ALL VAN SWERINGEN LINES Other Shifts in System Announced --Elections by Westchester & Boston and the New Haven. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/defends-bahamas-in-rumrunning.html | Defends Bahamas in Rum-Running. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/oneill-cables-denial-of-plagiarism-charge-says-he-never-heard-of.html | O'NEILL CABLES DENIAL OF PLAGIARISM CHARGE; Says He Never Heard of Miss Lewys's Book--Lawyer Asserts Suit Will Be Answered in Court. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/berlin-closing-prices.html | Berlin Closing Prices. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/coney-island-line-to-resume.html | Coney Island Line to Resume. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/republican-club-buys-site-in-east-83d-st-for-new-home.html | Republican Club Buys Site in East 83d St. for New Home | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/oil-men-to-attend-governors-parley-petroleum-institute-accepts.html | OIL MEN TO ATTEND GOVERNORS' PARLEY; Petroleum Institute Accepts Invitation of Federal Board and Appoints Committee. FOR UNIFORM LEGISLATION Directors' Resolution Favors Conservation Laws and a Regulatory Commission. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/americans-hope-to-sail-soon.html | Americans Hope to Sail Soon. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/speed-detection-of-tuberculosis-rockefeller-institute-doctors.html | SPEED DETECTION OF TUBERCULOSIS; Rockefeller Institute Doctors Submit New Device to Test Presence of Disease. OTHERS TELL OF RESEARCH Chicago University Group Report Production of Tuberculinin Pure State.DR. OPIE GETS A MEDAL Receives Trudeau Award for Workin Campaign at Annual Meetingof Association. Make Tests More Certain. Warns of Disease. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/mahoneyryan-in-merger-union-with-aircraft-development.html | MAHONEY-RYAN IN MERGER.; Union With Aircraft Development Ratified- -Extension Planned. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/highways-in-the-regional-plan.html | HIGHWAYS IN THE REGIONAL PLAN. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/holy-cross-beats-meiji-nine-9-to-4-wins-18th-contest-of-season-as.html | HOLY CROSS BEATS MEIJI NINE, 9 TO 4; Wins 18th Contest of Season as Japanese Team Bows-- Phelan Leads Attack. | TRUE | Special to The New York Times. | C1B 30122 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/irene-bordoni-to-fight-divorce.html | Irene Bordoni to Fight Divorce. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/miss-morrow-at-party-envoys-sister-is-honor-guest-at-vanderlips.html | MISS MORROW AT PARTY.; Envoy's Sister is Honor Guest at Vanderlip's Turkish Expanse. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/tin-futures-irregular-june-contracts-reach-new-low-copper-is.html | TIN FUTURES IRREGULAR.; June Contracts Reach New Low-- Copper Is Inactive. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/follow-thru-for-london-jack-buchanan-may-have-comedy-role-in.html | 'FOLLOW THRU' FOR LONDON; Jack Buchanan May Have Comedy Role in Production There. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/fahy-trying-again-for-endurance-mark-flier-forced-down-at-los.html | FAHY TRYING AGAIN FOR ENDURANCE MARK; Flier Forced Down at Los Angeles in First Attempt Is After Solo Record. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/french-vote-bars-alien-rent-relief-chamber-discriminates-against.html | FRENCH VOTE BARS ALIEN RENT RELIEF; Chamber Discriminates Against Foreigners in Measure on Renting of Property. RISES STILL UNLIMITED Diplomats Are Expected to Fight Terms Which Subject 2,000,000 to Possible High Charges. Many Cases Reached Courts. Schedule of Increases Made. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/port-board-fights-lighterage-charge-in-letters-to-roosevelt-and.html | PORT BOARD FIGHTS LIGHTERAGE CHARGE; In Letters to Roosevelt and Larson, It Says Whole PortWould Be Injured. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/eulogy-is-paid-conde-b-pallen-rev-dr-jj-wynne-celebrates-requiem.html | EULOGY IS PAID CONDE B. PALLEN; Rev. Dr. J.J. Wynne Celebrates Requiem Mass for Noted Editor and Author. A TRIBUTE FROM HOOVER President Sends Sympathy to the Widow--Catholic Leaders in Various Fields at Funeral. Dedicated Life to Truth. In the Sanctuary. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/phonetic-teaching-scored-neurological-body-hears-plea-for-better.html | PHONETIC TEACHING SCORED; Neurological Body Hears Plea for Better Language Instruction. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/grain-exports-smaller-shipments-less-than-in-preceding-week-but.html | GRAIN EXPORTS SMALLER.; Shipments Less Than in Preceding Week, but Above 1928. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/apice-gains-final-in-amateur-tourney-outpoints-kushner-in-the.html | APICE GAINS FINAL IN AMATEUR TOURNEY; Outpoints Kushner in the Chicago Stadium--Two New York Boxers Are Eliminated. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/good-progress-reported-germans-ease-opposition.html | Good Progress Reported.; Germans Ease Opposition. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/conn-aggies-nine-wins-defeats-trinity-by-score-of-4-to-1-at.html | CONN. AGGIES' NINE WINS.; Defeats Trinity by Score of 4 to 1 at Hartford. | TRUE | Special to The News York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/fire-at-rumanian-oil-well-rumanoamerican-company-suffers-heavy.html | FIRE AT RUMANIAN OIL WELL.; Rumano-American Company Suffers Heavy Damage in Blast. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/100-stock-dividend-by-finance-concern-general-american-investors.html | 100% STOCK DIVIDEND BY FINANCE CONCERN; General American Investors Also to Offer 400 New Shares to Holders at $15 Each. WILL REDEEM PREFERRED It Is Callable at $120--Company Reports Earnings in 1928 of $16.08 on Common Stock. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/assembly-elects-seminary-board-dr-machen-dissents-as-church-body.html | ASSEMBLY ELECTS SEMINARY BOARD; Dr. Machen Dissents as Church Body Winds Up Conflict on Rule at Princeton. OPPOSES VOTE ON PATTON He Holds Honorary Life Trusteeship Will Be No Honor tothe Educator. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/harvard-freshman-commits-suicide-russell-satterthwaite-of-short.html | HARVARD FRESHMAN COMMITS SUICIDE; Russell Satterthwaite of Short Hills, N.J., Found Dead in Bed in Gore Hall. NO MOTIVE DISCOVERED Father Has Thought of Foul Play-- Youth Was Good | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/ratchitch-calls-killing-patriotic-slayer-declares-raditch-and-other.html | RATCHITCH CALLS KILLING PATRIOTIC; Slayer Declares Raditch and Other Victims Plotted the Overthrow of Yugoslavia. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/dollar-line-plans-six-big-new-ships-shipping-interests-propose.html | DOLLAR LINE PLANS SIX BIG NEW SHIPS; Shipping Interests Propose Program Contingent on Increasein Federal Aid.COST WOULD BE $45,000,000 Craft Would Be 650 Feet Long and Accommodate 350 Passengers Each. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/auto-burns-in-explosion-fire-starts-in-gasoline-container-used-by.html | AUTO BURNS IN EXPLOSION.; Fire Starts in Gasoline Container Used by City on River Front. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/markets-in-london-paris-and-berlin-angloamerican-stocks-weaken-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Anglo-American Stocks Weaken on English Exchange--African Mining Shares Rise. FRENCH TRADERS HOPEFUL Bitter Tone on Bourse Reported-- Berlin Stimulated by Ford's Deal With Germans. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/amateur-golf-list-will-close-july-23-qualifiers-in-any-of-last.html | AMATEUR GOLF LIST WILL CLOSE JULY 23; Qualifiers in Any of Last Three U.S. Events Eligible--Others Must Receive Approval. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/milkman-nonstarting-colt-brings-20000-at-belmont.html | Milkman, Non-starting Colt, Brings $20,000 at Belmont | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/international-match-considers-high-tariff-companys-annual-report.html | INTERNATIONAL MATCH CONSIDERS HIGH TARIFF; Company's Annual Report Says It Doubtless Would Start American Factories. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/westchester-deals-eagels-estate-in-ossining-sold-mamaroneck.html | WESTCHESTER DEALS.; Eagels Estate in Ossining Sold-- Mamaroneck Purchase. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/matsuyama-double-.html | Matsuyama Double Victor. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/dining-cars-for-southern-pacific.html | Dining Cars for Southern Pacific. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/tl-chrystie-weds-today-he-is-marrying-virginia-stevenson-miss.html | T.L. CHRYSTIE WEDS TODAY.; He Is Marrying Virginia Stevenson --Miss Muller to Be Bride. Muller--McLave. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 30122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/rosa-ponselle-has-a-london-triumph-wins-ovation-in-middle-of-act.html | ROSA PONSELLE HAS A LONDON TRIUMPH; Wins Ovation in Middle of Act While Making Debut in 'Norma.' A TRADITION IS BROKEN Melba Had Warned Her Not to Expect Applause After Aria, "Casta Diva." Unusual Demonstration. Party in Her Honor. Debut Called "Sensational." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/says-chiang-inspired-raid.html | Says Chiang Inspired Raid. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/the-senates-open-secrecy.html | THE SENATE'S OPEN SECRECY. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/sortie-comes-back-to-take-maturity-beaten-badly-in-recent-toronto.html | SORTIE COMES BACK TO TAKE MATURITY; Beaten Badly in Recent Toronto Cup, He Wins by Length and Half in Belmont Feature. ROYAL STRANGER SECOND Walks Scores Double When He Rides Mad Hattie to Daisy Purse Victory, but Horse Is Disqualified. Hot Toddy Sets Pace. Mad Hattie Fouls Sunblow. | TRUE | By Bryan Field. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/may-wheat-price-lowest-since-1915-declines-2-38-cents-to-96-with.html | MAY WHEAT PRICE LOWEST SINCE 1915; Declines 2 3/8 Cents to 96 , With Other Grains Following Market Down.TRADERS BLAME STOCKS Declare Explanation Lies in Reduction in Confidence in WallStreet's Decline. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/cotton-man-guilty-in-600000-fraud-wr-pharr-of-memphis-of-retrial.html | COTTON MAN GUILTY IN $600,000 FRAUD; W.R. Pharr of Memphis of Retrial Convicted of Aiding in Misapplication of Bank Funds. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/us-steel-stock-set-at-165-for-employes-recent-slump-in-market-saves.html | U.S. STEEL STOCK SET AT $165 FOR EMPLOYES; Recent Slump in Market Saves Them $1,500.000 on 100,000 Shares Allotted. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/denies-rykoff-is-to-leave-russia.html | Denies Rykoff Is to Leave Russia. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/william-r-basset-sued-salesman-accuses-banker-of-alienation-of.html | WILLIAM R. BASSET SUED.; Salesman Accuses Banker of Alienation of Affections. | TRUE | | C1B 30122 |
| 1929-05-29 | 1929-05-29 | https://www.nytimes.com/1929/05/29/archives/vanderbilt-trust-to-pay-1350000-alfred-g-vanderbilt-estate-is.html | VANDERBILT TRUST TO PAY $1,350,000; Alfred G. Vanderbilt Estate Is Entitled to Surplus Income, Surrogate Rules. PRINCIPAL TO BE REDUCED $7,035,211 Fund is More Than Enough to Pay $250,000 Annuity to Widow. Both Contentions Overruled. Securities Valued at | TRUE | | C1B 30122 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/french-imports-increase-unfavorable-trade-balance-for-april-is.html | FRENCH IMPORTS INCREASE.; Unfavorable Trade Balance for April Is 724,000,000 Francs. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/2-air-lines-to-start-buenos-aires-route-both-panamerican-and-oneill.html | 2 AIR LINES TO START BUENOS AIRES ROUTE; Both Pan-American and O'Neill Interests Move to Start Service Through Brazil.EACH GETS CONCESSIONSThe Former Obtains Charter FromPresident Luis--The Latter HasAirports in 20 Cities. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/edison-aide-76-years-old-wh-meadowcroft-works-at-plant-as-usual-on.html | EDISON AIDE 76 YEARS OLD.; W.H. Meadowcroft Works at Plant as Usual on Birthday. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/four-die-in-caisson-blast-under-hackensack-river-one-missing-nine.html | FOUR DIE IN CAISSON BLAST UNDER HACKENSACK RIVER; ONE MISSING, NINE ESCAPE; AIR LINE BURSTS WITH ROAR Two 'Sand Hogs' Blown Up Into Big Pressure Tubes and Escape. OTHERS STRUGGLE IN OOZE Left With Two-Foot Air Space 70 Feet Below River Bed, They Fight Way to Exits. VICTIMS SUCKED INTO MUD Laborer on Bridge Work Says Extra Air Force in Leaky Pipe Caused Explosion. List of the Dead. Missing. Blast Lifts Air Lock. Explosion Heard Half a Mile. Waist-Deep in Mud. Work on Bridge Pushed. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/baldwin-buys-yorkville-flat.html | Baldwin Buys Yorkville Flat. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/boston-college-elects-mulcahy.html | Boston College Elects Mulcahy. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/deals-in-new-jersey-parcels-in-union-city-grantwood-and-montclair.html | DEALS IN NEW JERSEY.; Parcels in Union City, Grantwood and Montclair Sold. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/broderick-begins-architect-inquiry-many-bank-officials-deny-warder.html | BRODERICK BEGINS ARCHITECT INQUIRY; Many Bank Officials Deny Warder Coerced Them to Employa Certain Firm. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/city-pauses-today-to-honor-war-dead-blue-and-gray-to-march-side-by.html | CITY PAUSES TODAY TO HONOR WAR DEAD; Blue and Gray to March Side by Side to Exercises at Soldiers Monument. SERVICES IN ALL BOROUGHS Lincoln Memorial Stone to Be Laid In Jersey City--Asbury Will Strew Flowers at Sea. Parade Here at 9 A.M. Notables in Reviewing Stand. Scouts to Place Wreath. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/yale-crews-reach-gales-ferry-camp-squad-of-more-than-60-takes-up.html | YALE CREWS REACH GALES FERRY CAMP; Squad of More Than 60 Takes Up Training Quarters for Harvard Regatta. WORK WILL START TODAY Two Drills Daily Will Be Program for the Oarsmen--Camp Has Been Refitted. Double Drills Ordered. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/rhode-island-state-wins-closes-baseball-campaign-with-victory-over.html | RHODE ISLAND STATE WINS; Closes Baseball Campaign With Victory Over St. Michael's, 10-2. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mulholland-elected-ulster-speaker.html | Mulholland Elected Ulster Speaker. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/18-resorts-closed-by-padlock-decrees-injunctions-issued-against-two.html | 18 RESORTS CLOSED BY PADLOCK DECREES; Injunctions Issued Against Two Proprietors--Nimrod's Place Guilty of Contempt. | TRUE | | C1B 30123 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/yonkers-board-bars-apartment.html | Yonkers Board Bars Apartment. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/heeney-wins-on-foul-in-bout-at-montreal-rioux-is-disqualified-in.html | HEENEY WINS ON FOUL IN BOUT AT MONTREAL; Rioux Is Disqualified in Eighth Round Before 10,000--Victor Carries Seven Rounds. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/orders-tax-refund-to-girl-scout-camps-justice-tompkins-rules.html | ORDERS TAX REFUND TO GIRL SCOUT CAMPS; Justice Tompkins Rules Westchester Parcels Are in ExemptClass With Churches. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/air-mechanic-rewarded-we-leyland-is-promoted-in-navy-for-aid-in.html | AIR MECHANIC REWARDED.; W.E. Leyland Is Promoted in Navy for Aid in Making Flying Record. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/jersey-city-recount-put-off-until-monday-holiday-near-weekend.html | JERSEY CITY RECOUNT PUT OFF UNTIL MONDAY; Holiday Near Week-End Causes Postponement Also of Fraud Inquiry. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/chippies-depicts-speakeasy-romance-brave-sentiments-and-ugly-words.html | 'CHIPPIES' DEPICTS SPEAKEASY ROMANCE; Brave Sentiments and Ugly Words in Luther Yantis's Drama of Garish Life in Cleveland. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/counter-stocks-rise-after-quiet-opening-bank-and-insurance-shares.html | COUNTER STOCKS RISE AFTER QUIET OPENING; Bank and Insurance Shares Decline, Industrials and ChainStores Irregular. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/army-orders-trial-for-colonel-enochs-a-general-courtmartial-is.html | ARMY ORDERS TRIAL FOR COLONEL ENOCHS; A General Court-Martial Is Directed to Convene Monday at Governors Island. CHARGES MADE BY GEN. ELY His Former Chief of Staff Is Said to Face Allegation of Insubordination. ALTERCATION IS RUMORED Accused Officer Was Suddenly Relieved of Post Here--Official Silence Surrounds Case. Personnel of the Court. Silent at Governors Island. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/italy-picks-tennis-team-de-morpurgo-will-lead-players-in-davis-cup.html | ITALY PICKS TENNIS TEAM.; De Morpurgo Will Lead Players in Davis Cup Against Germany. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/supports-airport-plans-official-says-westchester-is-considering.html | SUPPORTS AIRPORT PLANS.; Official Says Westchester Is Considering Some of Proposed Sites. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/find-tuberculosis-gains-among-girls-physicians-at-convention-lay.html | FIND TUBERCULOSIS GAINS AMONG GIRLS; Physicians at Convention Lay Rise to Smoking, Late Hours and Inadequate Diet. VICTIMS OF "FLAPPER" AGE Death Rate, 50% Greater Than Among Boys Five Years Ago, Now Is Shown to Be 100% Higher. Sees Continued Decline. Suggestions for Future. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/raymond-hitchcock-stricken-play-closes-comedian-suffering-from.html | RAYMOND HITCHCOCK STRICKEN; PLAY CLOSES; Comedian, Suffering From Complications, Taken to Hospitalin Chicago. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/airmail-postage.html | AIR-MAIL POSTAGE. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/stricken-parking-car-pratt-teacher-dies-students-carry-hw-marsh-65.html | STRICKEN PARKING CAR, PRATT TEACHER DIES; Students Carry H.W. Marsh, 65, Into Building of Brooklyn Institute. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/hawley-mlanahan-noted-architect-dies-philadelphian-succumbs-in.html | HAWLEY M'LANAHAN, NOTED ARCHITECT, DIES; Philadelphian Succumbs in Traymore at Atlantic City, WhichHe Designed. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/switch-textile-inquiry-senate-committee-reversing-itself-for-trade.html | SWITCH TEXTILE INQUIRY.; Senate Committee, Reversing Itself for Trade Board Action. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/stanford-stars-work-out-college-champions-prepare-for-title-track.html | STANFORD STARS WORK OUT; College Champions Prepare for Title Track Meet in Philadelphia. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/radio-plans-made-for-memorial-day-ceremonies-and-hoover-speech-at.html | RADIO PLANS MADE FOR MEMORIAL DAY; Ceremonies and Hoover Speech at Arlington Cemetery to Be Broadcast to Nation. OTHER SERVICES ON THE AIR Individual Programs Are Also to Be Heard Over WEAF, WOV, WHN and WGBS. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bronx-lots-to-be-auctioned-today.html | Bronx Lots to Be Auctioned Today. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/house-acts-in-acceptance-of-gellatly-art-collection.html | House Acts in Acceptance of Gellatly Art Collection | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/black-crook-to-close-shoestring-revue-to-be-the-next-production-at.html | "BLACK CROOK" TO CLOSE.; "Shoestring Revue" to Be the Next Production at Lyric, Hoboken. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/navy-and-loyala-play-2all-12inning-tie-baltimore-nine-rallies-in.html | NAVY AND LOYALA PLAY 2-ALL 12-INNING TIE; Baltimore Nine Rallies in 9th Knotting Count on Healy's Double, Boun's Single. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/woman-deputy-holds-sex-not-ready-to-vote-mlle-dujardie-declares.html | WOMAN DEPUTY HOLDS SEX NOT READY TO VOTE; Mlle. Dujardie Declares Belgian Women Are Not Interested in Active Political Work. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/hospitals-and-the-state-architect.html | HOSPITALS AND THE STATE ARCHITECT. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/williams-cubs-win-on-track.html | Williams Cubs Win on Track. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/political-favors-at-port-abolished-eltinge-directs-customs-men-to.html | POLITICAL FAVORS AT PORT ABOLISHED; Eltinge Directs Customs Men to Have All Passengers Wait Their Turns. 'FREE ENTRY' ALSO ENDED Lowman in Washington Says Steps Have Been Taken to Remedy Abuses of Privileges. Many Claimed Privileges. Promises to End Abuses. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/callahan-keeps-title-by-knockout.html | Callahan Keeps Title by Knockout. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/no-gold-exports-in-5-days-imports-from-may-23-to-28-totaled-135000.html | NO GOLD EXPORTS IN 5 DAYS; Imports From May 23 to 28 Totaled $135,000, Reserve Bank Reports. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/cotton-prices-lose-12-to-25-points-net-liquidation-of-july.html | COTTON PRICES LOSE 12 TO 25 POINTS NET; Liquidation of July Contracts Weakens Whole List Despite Unfavorable Weather. FINAL QUOTATIONS LOWEST Operators Not Disposed to Furnish Support in View of Holiday on Exchange Today. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/sells-staten-island-plots.html | Sells Staten Island Plots. | TRUE | | C1B 30123 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/to-play-open-tests-at-salisbury-links-officials-change-us-sectional.html | TO PLAY OPEN TESTS AT SALISBURY LINKS; Officials Change U.S. Sectional Qualifying Rounds on June 10 From St. Albans Course. To Welcome Turnesa Home. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/stimson-is-at-work-on-tariff-protests-contemplates-laying-before.html | STIMSON IS AT WORK ON TARIFF PROTESTS; Contemplates Laying Before Congress Foreign Representations Against Increases.NOT DECIDED ON MANNERSecretary to Keep theCapitol Enlightened on WorldReactions to Rates. Many Countries State Objections. Tariff on Meat Criticized. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/presbyterians-end-seminary-protests-assembly-dismisses-complaints.html | PRESBYTERIANS END SEMINARY PROTESTS; Assembly Dismisses Complaints of Change of Doctrinal Stand to Liberalism. POSITION IS EMPHASIZED Answer to Opponents of New Management Is That They Seek What the Plan Maintains. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/police-department.html | Police Department. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/supplementing-.html | SUPPLEMENTING LOMBROSO. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/dr-raven-sails-to-get-apes-for-museum-heads-expedition-which-will.html | DR. RAVEN SAILS TO GET APES FOR MUSEUM; Heads Expedition Which Will Collect Specimens in Africa-- Three Other Members Go. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/black-to-fly-to-tokio-baltimore-man-plans-start-from-london.html | BLACK TO FLY TO TOKIO.; Baltimore Man Plans Start From London Tomorrow. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/adams-and-liberty.html | ADAMS AND LIBERTY. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/tokio-waits-to-raise-legation-to-china-desires-concurrence-of.html | TOKIO WAITS TO RAISE LEGATION TO CHINA; Desires Concurrence of Britain and United States Before Creation of Embassy. Hard to Get True Picture. More Red Consulates Raided. Soviet Denies Deal With Feng. | TRUE | By Hugh Byas. Wireless To the New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/pmc-loses-in-ninth-st-josephs-wins-6-to-5-on-millers-error-at.html | P.M.C. LOSES IN NINTH.; St. Joseph's Wins, 6 to 5, on Miller's Error at Philadelphia. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/couzens-radio-bill-supported-by-sykes-commissioner-tells-senate.html | COUZENS RADIO BILL SUPPORTED BY SYKES; Commissioner Tells Senate Committee General CommunicationsMeasure Is 'Meritorious' | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/buys-perry-street-house-lk-frank-to-remodel-residence-thirtyninth.html | BUYS PERRY STREET HOUSE; L.K. Frank to Remodel Residence -- Thirty-ninth Street Deal. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/grocers-to-protest-rise-in-milk-price-3000-expected-to-take-part-in.html | GROCERS TO PROTEST RISE IN MILK PRICE; 3,000 Expected to Take Part in Mass Meeting Called to Forestall Increase. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. State of Alabama. Boston, Mass. Wayne County, Mich. Schenectady, N.Y. Buffalo, N.Y. Kent County, Mich. Mt. Olean, N.Y. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/civic-crime-board-maps-five-studies-one-of-subcommittees-named-will.html | CIVIC CRIME BOARD MAPS FIVE STUDIES; One of Subcommittees Named Will Investigate Facilities of City for Recreation. DANCE HALLS ALSO A TOPIC Relations of Police to Schools and Welfare Agencies and Women's Division Are Other Subjects. | TRUE | | |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/club-aluminum-breaks-again.html | Club Aluminum Breaks Again. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/league-press-plan-made-radio-will-carry-madrid-news-to-remote.html | LEAGUE PRESS PLAN MADE.; Radio Will Carry Madrid News to Remote Points. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/rykoff-is-reelected-president-of-council-soviet-executive-committee.html | RYKOFF IS RE-ELECTED PRESIDENT OF COUNCIL; Soviet Executive Committee Also Renames Three Vice Presidents and Cabinet Officers. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/produce-exchange-shows-stock-gain-beatty-in-annual-report-tells-of.html | PRODUCE EXCHANGE SHOWS STOCK GAIN; Beatty, in Annual Report, Tells of Rapid Growth of Trading in Securities. BIG GRAIN EXPORT BUSINESS Market Said to Lead World--Total Volume, in Fourth Consecutive Decline, Off 2 Per Cent. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/railroad-earnings-financial-statements-issued-for-april-and-the.html | RAILROAD EARNINGS.; Financial Statements Issued for April and the First Four Months of the Year. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/helbert-wagg-to-open-office-here.html | Helbert, Wagg to Open Office Here. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/argentine-volcano-found-crater-55-yards-in-diameter-is-showing.html | ARGENTINE VOLCANO FOUND; Crater, 55 Yards in Diameter, Is Showing Activity. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/ennis-sinnott-sell-amsterdam-av-flats-operators-dispose-of-five.html | ENNIS & SINNOTT SELL AMSTERDAM AV. FLATS; Operators Dispose of Five Houses at Eighty-second St.--New Sales in Harlem. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/american-tariff-rise-justified-in-argentina-buenos-aires-paper.html | AMERICAN TARIFF RISE JUSTIFIED IN ARGENTINA; Buenos Aires Paper Calls on Own Country to Imitate Us for Benefit of Industry. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/edward-g-robinson-wins-arbitrators-decide-in-favor-of-actor-in.html | EDWARD G. ROBINSON WINS.; Arbitrators Decide in Favor of Actor in "Kibitzer." | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/womens-clubs-plan-to-raise-2000000-federation-convention-votes-to.html | WOMEN'S CLUBS PLAN TO RAISE $2,000,000; Federation Convention Votes to Raise Sum to Insure Independence. 10-CENT SYSTEM DEPLORED Members at Swampscott Meeting Declare Method Fails to Provide Properly for Council. Deplore Per Capita Tax Plan. Urges Power Issue Knowledge. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 30123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/charles-d-sperling-to-celebrate.html | Charles D. Sperling to Celebrate. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/european-weather.html | European Weather. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/patrick-henry-honored-193d-anniversary-of-his-birth-is-commemorated.html | PATRICK HENRY HONORED.; 193d Anniversary of His Birth Is Commemorated on Riverside Drive. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/urge-public-hearings-on-play-site-deals-civic-workers-object-to.html | URGE PUBLIC HEARINGS ON PLAY SITE DEALS; Civic Workers Object to 'Secrecy' Classes in $6,000,000 Park Project. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/wisdom-beats-energy-at-churchill-downs-clark-colors-again-triumph-a.html | WISDOM BEATS ENERGY AT CHURCHILL DOWNS; Clark Colors Again Triumph as High Time Colt Wins by Neck --Russell Scores a Triple. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/penn-turns-back-cornell-nine-41-opportune-hits-pave-way-for-red-and.html | PENN TURNS BACK CORNELL NINE, 4-1; Opportune Hits Pave Way for Red and Blue Victory in Quadrangle Cup Game. CARLSTEN HITS HOME RUN Ithacans Fill Bases With 2 Out in the Ninth, Only to Have Herbert Foul Out. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/pennsylvania-buys-plots-railroad-acquires-parcels-in-jersey-city.html | PENNSYLVANIA BUYS PLOTS.; Railroad Acquires Parcels in Jersey City Area for Extension. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/man-held-as-slayer-after-5-years-delay-search-abandoned-when-victim.html | MAN HELD AS SLAYER AFTER 5 YEARS' DELAY; Search, Abandoned When Victim Apparently Recovers, Ends in Arrest After He Dies. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/christine-hopkins-engaged-to-marry-bernard-graduate-to-wed-sherman.html | CHRISTINE HOPKINS ENGAGED TO MARRY; Bernard Graduate to Wed Sherman Demon of Boston, aMember of Harvard Club.MISS POLLY FAY TO WED New York Girl Is Betrothed toCharles Watson 3d of Philadelphia-- Other Engagements. Fay--Watson. Reilly--Corhet. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/calls-diesel-tests-on-ships-fruitless-capt-mcfarland-in-address.html | CALLS DIESEL TESTS ON SHIPS FRUITLESS; Capt. McFarland in Address Here Blames Congress for $25,000,000 Expenditure. ASKS STEAM EXPERIMENTS Says Cost of Oil Burners Has Been Shown to More Than Offset Economies Effected. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/muscle-shoals-laid-before-senate-again-committee-reports-out-the.html | MUSCLE SHOALS LAID BEFORE SENATE AGAIN; Committee Reports Out the Norris Resolution Which Coolidge's Pocket Veto Killed. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/hoover-opposes-recess-of-congress-if-it-delays-bills-he-wants.html | HOOVER OPPOSES RECESS OF CONGRESS IF IT DELAYS BILLS; He Wants Agreement First on Tariff Action and Enactment of Farm Aid. JONES AND BORAH BACK HIM Views of Other Leaders Vary on Plan to Quit June 10 With Tariff in Senate Hands. DEBENTURES MAY GO OUT Farm Relief Conferences to Be Resumed Tomorrow on Prospect of Removing This Snag. Progress in Day's Developments. HOOVER OPPOSES RECESS OF CONGRESS Conditions for Recess. Senator Jones's Statement. Views of Longworth and Tilson. Borah Wants Work | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/louis-wiley-60-tomorrow-times-business-staff-presents-a-gift-to-its.html | LOUIS WILEY 60 TOMORROW.; Times Business Staff Presents a Gift to Its Manager. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/dr-douglas-s-freeman-gravely-ill.html | Dr. Douglas S. Freeman Gravely Ill. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mrs-dexter-a-hawkins-native-new-yorker-long-prominent-in-society.html | MRS. DEXTER A. HAWKINS.; Native New Yorker Long Prominent in Society Dies at 92. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mrs-hoover-hostess-entertains-200-women-at-first-of-four-teas-for.html | MRS. HOOVER HOSTESS.; Entertains 200 Women at First of Four Teas for Congress Circle. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/new-jersey-lot-sale.html | New Jersey Lot Sale Today. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/heat-wave-holds-five-deaths-in-day-torrid-spell-kills-three-and.html | HEAT WAVE HOLDS; FIVE DEATHS IN DAY; Torrid Spell Kills Three and Prostrates Three--Woman Commits Suicide. STUDENT LIGHTNING VICTIM Throngs Flock to Shore and Mountains--Relief From Storm Only Temporary. The Dead. Prostrated. HEAT WAVE HOLDS; FIVE DEATHS IN DAY Traffic Terminals Jammed. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/russell-of-penn-lightweights-voted-senior-rowing-trophy.html | Russell of Penn Lightweights Voted Senior Rowing Trophy | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/senators-14-hits-repel-yanks-8-to-3-marberry-tames-huggins-heavy.html | SENATORS' 14 HITS REPEL YANKS, 8 TO 3; Marberry Tames Huggins's Heavy Artillery as Mates Bat Pipgras and Sherid Hard. GEHRIG GETS 11TH HOMER Now Two Ahead of Ruth This Year --West, With Four Hits, Shows Way for Washington. Gehrig's Homer Fails to Help. Sherid Relieves Pipgras in Third. Huggins's Pitching Woes Grow. | TRUE | By John Drebinger. Special To the New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/matsuyama-double-victor.html | Matsuyama Double Victor. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/kueno-heigel-and-fraser-win.html | Kueno, Heigel and Fraser Win. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/fontaine-suit-dismissed.html | Fontaine Suit Dismissed. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/boyhood-memories-lead-to-2750000-realty-deal.html | Boyhood Memories Lead To $2,750,000 Realty Deal | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/plans-frame-building-for-kings-hospital-architect-says-dormitory.html | PLANS FRAME BUILDING FOR KINGS HOSPITAL; Architect Says Dormitory for Chronic Cases and Employes Will Be Temporary. | TRUE | | C1B 30123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/feng-proclaims-war-on-chiang-kaishek-bitterest-struggle-in-years.html | FENG PROCLAIMS WAR ON CHIANG KAI-SHEK; Bitterest Struggle in Years Looms in China as Marshal Turns on President. FOREIGN NATIONS WARNED In Note to Diplomats Feng Says He Will Repudiate Debts of Nanking From Now On. MANY NATIVES HAIL NEWS Disgruntled Sections View Move as Only Hope of Relief From "Intolerable Conditions." Many Causes of Failure. Foreign Nations Warned. | TRUE | By Hallett Abend. Wireless To the New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/terms-forecast-for-big-utility-deal-commonwealth-and-southern-sets.html | TERMS FORECAST FOR BIG UTILITY DEAL; Commonwealth and Southern Sets Ratio of 16, 9 and 7 for Stocks to Be Acquired. NO PUBLIC OFFERING LIKELY Minority Interest Sought in Commonwealth Power, SoutheasternPower, Penn-Ohio Edison. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-563.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 563 Families. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/pinchot-yacht-back-at-colon.html | Pinchot Yacht Back at Colon. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/dundee-wins-10000-suit-court-orders-milwaukee-club-to-pay-money.html | DUNDEE WINS $10,000 SUIT.; Court Orders Milwaukee Club to Pay Money Which Was Held Up. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/order-machinery-in-germany.html | Order Machinery in Germany. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/peace-patriots-send-plea-urge-hoover-to-call-upon-citizens-to.html | PEACE PATRIOTS SEND PLEA.; Urge Hoover to Call Upon Citizens to Support Pact Against War. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/21-classes-to-enter-yacht-regatta-today-harlem-club-will-try.html | 21 CLASSES TO ENTER YACHT REGATTA TODAY; Harlem Club Will Try 3-Minute Starting Intervals in Long Island Sound Races. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/liberal-club-loses-fight-in-pittsburgh-court-refuses-to-intervene.html | LIBERAL CLUB LOSES FIGHT IN PITTSBURGH; Court Refuses to Intervene in Expulsion of Student From University. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/georgetown-beaten-by-army-nine-7-to-2-stribling-cadet-pitcher.html | GEORGETOWN BEATEN BY ARMY NINE, 7 TO 2; Stribling, Cadet Pitcher, Permits Only 3 Hits, While Victors Make Their 8 Blows Count. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/corey-fords-book-out-salt-water-taffy-launched-at-dinner-on-ile-de.html | COREY FORD'S BOOK OUT.; "Salt Water Taffy" Launched at Dinner on Ile de France. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/plans-fiftystory-offices-corporation-files-plans-for-skyseraper-on.html | PLANS FIFTY-STORY OFFICES; Corporation Files Plans for Skyseraper on Park Avenue. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/investor-acquires-tall-park-av-flat-clifford-c-roberts-pays-cash.html | INVESTOR ACQUIRES TALL PARK AV. FLAT; Clifford C. Roberts Pays Cash for Fourteen-Story Building at Ninety-second Street. IT WAS HELD AT 2,700,000 M.J. Adrian Corporation Extends Holding at Second Av. and 48th St.--Deals in Yorkville. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/british-press-evacuation-they-assume-rhineland-occupation-will-end.html | BRITISH PRESS EVACUATION; They Assume Rhineland Occupation Will End on Sept. 1. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/chrysler-reported-buying-czech-plant-papers-predict-merger-with-the.html | CHRYSLER REPORTED BUYING CZECH PLANT; Papers Predict Merger With the Walter Factory, With Right to Make Planes Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/2000-arabs-reported-slain-in-fight-over-broken-tradition.html | 2,000 Arabs Reported Slain In Fight Over Broken Tradition | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/countess-folke-bernadotte-coming.html | Countess Folke Bernadotte Coming. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/henry-steinbrenner-cleveland-vessel-owner-dies-of-a-fracture-of-the.html | HENRY STEINBRENNER.; Cleveland Vessel Owner Dies of a Fracture of the Skull. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/french-womens-letter-lauds-english-ruling-on-stockings.html | French Women's Letter Lauds English Ruling on Stockings | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/reich-stock-exports-drop-1928-showed-drop-of-54956-head-for.html | REICH STOCK EXPORTS DROP; 1928 Showed Drop of 54,956 Head for Reparations. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/350000-estate-left-for-social-research-john-e-huiskamp-willed.html | $350,000 ESTATE LEFT FOR SOCIAL RESEARCH; John E. Huiskamp Willed Entire Fortune to Lifwynn Foundation. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/sugar-coffee-cocoa-sugar-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Cocoa. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/let-us-have-peace.html | "LET US HAVE PEACE." | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/dinner-is-given-for-miss-steele-rowland-stebbinses-hosts-to.html | DINNER IS GIVEN FOR MISS STEELE; Rowland Stebbinses Hosts to Bride-Elect of Antonio Ponvert Jr.--Other Parties. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/identified-as-forgers-pair-acoused-of-cashing-fourteen-bad-checks.html | IDENTIFIED AS FORGERS.; Pair Accused of Cashing Fourteen Bad Checks in Nassau Banks. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/money.html | MONEY. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/cintron-arrives-here-porto-rican-chess-champion-to-play-in-bradley.html | CINTRON ARRIVES HERE.; Porto Rican Chess Champion to Play in Bradley Beach Tourney. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/favor-debt-deal-with-france.html | Favor Debt Deal With France. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/will-push-bridge-fight-builders-plan-appeal-to-congress-against-war.html | WILL PUSH BRIDGE FIGHT.; Builders Plan Appeal to Congress Against War Department. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/scenes-broadcast-as-planes-start-experiment-with-microphones-and.html | SCENES BROADCAST AS PLANES START; Experiment With Microphones and Announcers Successful at Old Orchard. | TRUE | | C1B 30123 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/17-zeppelin-passengers-to-fly-here.html | 17 Zeppelin Passengers to Fly Here. | TRUE | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/favorable-weather-advances-wheat-crop-government-report-shows-farm.html | FAVORABLE WEATHER ADVANCES WHEAT CROP; Government Report Shows Farm Conditions Improved Except in Cotton Belt. | TRUE | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/likely-to-satisfy-berlin-plan-is-preferable-to-acrimonious-break-at.html | LIKELY TO SATISFY BERLIN.; Plan Is Preferable to Acrimonious Break at Paris. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/last-predictions-on-outcome-by-3-british-party-leaders.html | Last Predictions on Outcome By 3 British Party Leaders | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/markets-in-london-paris-and-berlin-trading-slackens-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Slackens on English Stock Exchange, but AngloAmerican Shares Advance.BUSINESS IN PARIS IS DULLOptimism Continues in the GermanCapital--Forward Movement ofSecurities Maintained. London Closing Prices. Improvement Continues in Berlin. Berlin Closing Prices. Trading Dull in Paris. Paris | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/approve-purchase-of-biltmore-club-members-expect-to-take-title-to.html | APPROVE PURCHASE OF BILTMORE CLUB; Members Expect to Take Title to the 480-Acre Bowman Property by July 1. PLAN TO CALL IN BONDS $1,950,000 Indebtedness to Become First Mortgage--Committee Head Sees Success of Deal Assured. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/16point-drop-in-stock-of-advancerumely-opening-price-shows-loss-of.html | 16-POINT DROP IN STOCK OF ADVANCE-RUMELY.; Opening Price Shows Loss of 10 Points, Due to Lack of Bids-- --12,600 Shares Sold. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/10-added-to-neediest-cases.html | $10 Added to Neediest Cases. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/france-gives-us-1400-portraits-presents-pictures-of-leaders-to-14.html | FRANCE GIVES US 1,400 PORTRAITS; Presents Pictures of Leaders to 14 Universities to Make Country Better Known Here. SUBJECTS SEND MESSAGES Distinguished Audience Witnesses Ceremony in Paris--American Charge d'Affaires Accepts Gift. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/us-and-cuba-set-for-davis-cup-play-american-zone-final-opens-today.html | U.S. AND CUBA SET FOR DAVIS CUP PLAY; American Zone Final Opens Today With Hennessey and VanRyn in Singles.LOTT'S STATUS IN DOUBTShould He Arrive in Detroit, HeMight Get in Doubles--U.S.Is Strong Favorite. May Play in Doubles. American Team Favored. | TRUE | By Allison Danzig. Special To The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/latvian-president-visits-sweden.html | Latvian President Visits Sweden. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/rev-dr-gw-van-horn-retired-presbyterian-missionary-dies-in.html | REV. DR. G.W. VAN HORN.; Retired Presbyterian Missionary Dies in California. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/indict-evansville-mayor-grand-jury-names-eight-in-connection-with.html | INDICT EVANSVILLE MAYOR.; Grand Jury Names Eight in Connection With Sewer Graft. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/five-ships-sail-today-for-foreign-ports-dresden-cleveland-american.html | FIVE SHIPS SAIL TODAY FOR FOREIGN PORTS; Dresden, Cleveland, American Shipper, Teno and Venezuela on Outgoing List. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/lindbergh-and-wife-still-are-unreported-schenectady-and-englewood.html | LINDBERGH AND WIFE STILL ARE UNREPORTED; Schenectady and Englewood Indications Fail to Reveal Traceof Hidden Couple. Orders Fuel in Portland. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/resells-cooperative-suite.html | Resells Cooperative Suite. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/leasehold-deals-new-twentystory-structure-in-eighth-avenue-rented.html | LEASEHOLD DEALS.; New Twenty-Story Structure in Eighth Avenue Rented. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/rejects-5544-pleas-to-prospect-for-oil-land-office-also-has-revoked.html | REJECTS 5,544 PLEAS TO PROSPECT FOR OIL; Land Office Also Has Revoked 2,596 Licenses, Secretary Wilbur Announces. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/expect-20000-today-to-see-holy-cross-and-boston-college.html | Expect 20,000 Today to See Holy Cross and Boston College | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mf-plant-estate-gets-tax-refund.html | M.F. Plant Estate Gets Tax Refund. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/benefits-for-womens-school.html | Benefits for Women's School. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/farrell-to-play-in-ireland-today-us-pros-sail-sunday.html | Farrell to Play in Ireland Today; U.S. Pros Sail Sunday | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/columbiapenn-games-set-nines-will-play-in-philadelphia-saturday.html | COLUMBIA-PENN GAMES SET.; Nines Will Play in Philadelphia Saturday, Here Monday. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/the-business-world.html | THE BUSINESS WORLD | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/gray-parson-wins-devon-arcadia-cup-repeats-1927-victory-in-class.html | GRAY PARSON WINS DEVON ARCADIA CUP; Repeats 1927 Victory in Class for Hunters After JumpOff With Fairfax.PONY BLUE TO STAR SHOTBeats Cassilis Siren to Gain Open Challenge Trophy--Ruby RoseLands Green Hunters. Gray Ace Takes Red Ribbon Alsasa Farms Win With Ponies. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/utility-stocks-lead-rally-on-the-curb-new-high-prices-recorded-for.html | UTILITY STOCKS LEAD RALLY ON THE CURB; New High Prices Recorded for Several Issues--Weakness Shown by Specialties. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/british-explorers-to-aid-our-museums-fa-mitchellhedges-and-lady.html | BRITISH EXPLORERS TO AID OUR MUSEUMS; F.A. Mitchell-Hedges and Lady Brown to Give Institutions Here Fruits of Trip in Fall. DISLIKE ENGLISH ATTITUDE Details of Dissatisfaction Refused-- Central American Expedition to Be Equipped in America. Mystery Surrounds Indian. Describes Marital Customs. | TRUE | | C1B 30123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/lawrence-stroke-oar-for-harvard-varsity-is-shifted-from-bow-for.html | LAWRENCE STROKE OAR FOR HARVARD VARSITY; Is Shifted From Bow for Start of Practice at Red Top--Crimson in 2-Mile Drill. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/british-majorities.html | BRITISH MAJORITIES. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/noble-reappointed-yale-hockey-coach-also-will-assist-in-football-in.html | NOBLE REAPPOINTED YALE HOCKEY COACH; Also Will Assist in Football in Fall--J.O'Donnall to Coach Cub Wrestlers. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/collegiate-school-has-291st-graduation-medals-and-honors-awarded-at.html | COLLEGIATE SCHOOL HAS 291ST GRADUATION; Medals and Honors Awarded at Evening Exercises--Sixteen Get Diplomas. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/giant-streak-ends-as-robins-win-41-mcgrawmen-held-to-3-hits-by.html | GIANT STREAK ENDS AS ROBINS WIN, 4-1; McGrawmen, Held to 3 Hits by Dudley, Falter After Taking Six Games in Succession. LINDSTROM GETS A HOMER Also Drives a Single, While Leach Makes Other Safety--Third in Row for Brooklyn Pitcher. Wrecks Hopes of Giant Hitters. Eight Robins at Bat in Fifth. | TRUE | By William E. Brandt. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/dr-robert-s-hyer-educator-is-dead-was-president-emeritus-of.html | DR. ROBERT S. HYER, EDUCATOR, IS DEAD; Was President Emeritus of Southern Methodist Universityat Dallas. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/cards-win-43-62-2-homers-for-hafey-outfielder-helps-topple-reds.html | CARDS WIN, 4-3, 6-2; 2 HOMERS FOR HAFEY; Outfielder Helps Topple Reds Twice With Circuit Drive in Each Contest. GETS 3 OF 4 HITS IN 1ST Haid Outpitches Donohue and Johnson Tops Luque--Douthit, Purdy Also Crash Home Runs. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/baldwin-locomotives-orders.html | Baldwin Locomotive's Orders. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/lady-astor-thankful-glory-be-she-exclaims-at-start-of-last-day-of.html | LADY ASTOR THANKFUL.; "Glory Be!" She Exclaims at Start of Last Day of Campaigning. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/parkersmith-affairs-in-hands-of-receiver-court-names-new-haven-bank.html | PARKER-SMITH AFFAIRS IN HANDS OF RECEIVER; Court Names New Haven Bank to Take Charge of Company Cited for Frauds. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/italians-to-toll-bell-for-our-dead.html | Italians to Toll Bell for Our Dead. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/st-johns-defeats-manhattan-10-to-4-rallies-in-5th-and-8th-innings.html | ST. JOHN'S DEFEATS MANHATTAN, 10 TO 4; Rallies in 5th and 8th Innings Win for Brooklyn Nine-- Collins Gets Homer. LOSERS SCORE 4 IN 7TH Bunch Hits to Tally All Their Runs In One Inning--Keck Is Relieved by Burns in 8th. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/approves-3-new-planes-commerce-department-grants-certificates-to.html | APPROVES 3 NEW PLANES.; Commerce Department Grants Certificates to American Products. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/birth-clinic-raid-scored-editorial-in-american-medicine-also.html | BIRTH CLINIC RAID SCORED.; Editorial in American Medicine Also Criticizes Dennett Trial. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/steel-production-still-at-high-level-weekly-reviews-report-gain-in.html | STEEL PRODUCTION STILL AT HIGH LEVEL; Weekly Reviews Report Gain in Deliveries of Forms for Motor Car Manufacture. SOME PRICES EXTENDED Strong Situation Backed by Sustained Demand--Better Undertone for Scrap at Pittsburgh. Iron Trade Review Summary. Composite Prices. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Trading Pace Slackens. "No Announcement." An Odd Change of Attitude. Bethlehem Steel to Expand. One Stock Breaks Heavily. Railroad Stock Dividends. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/details-of-fields-for-withers-and-juvenile-stakes-today.html | Details of Fields for Withers And Juvenile Stakes Today | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/corporation-reports-statements-of-earnings-issued-by-various.html | CORPORATION REPORTS.; Statements of Earnings Issued by Various Industrial Organizations. Atlantic, Gulf and West Indies. International Products. Zenith Radio. Gold Seal Electrical Company. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/new-guatemalan-foreign-minister.html | New Guatemalan Foreign Minister. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/pianist-sues-to-get-13000-stocks-back-josef-lhevinne-charges.html | PIANIST SUES TO GET $13,000 STOCKS BACK; Josef Lhevinne Charges Interior Decorator With Taking Shares Left in His Care. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/vare-aide-found-guilty-jl-baldwin-convicted-of-illegal-activity-in.html | VARE AIDE FOUND GUILTY.; J.L. Baldwin Convicted of Illegal Activity in Quaker City Election. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/will-rogers-picks-new-post-for-lady-astor-if-she-loses.html | Will Rogers Picks New Post For Lady Astor if She Loses | TRUE | To the Editor of The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/all-of-city-to-vote-on-machines-in-november-elections-board-will.html | All of City to Vote on Machines in November; Elections Board Will Buy 325 More Devices | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/rev-dr-el-stoddard-retired-jersey-cityclergyman-dies-at-the-age-of.html | REV. DR. E.L. STODDARD.; Retired Jersey City-Clergyman Dies at the Age of 84. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/canadians-as-investors-own-more-than-half-of-securities-of-their.html | CANADIANS AS INVESTORS.; Own More Than Half of Securities of Their Own Enterprises. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/on-johnsmanville-board.html | On Johns-Manville Board. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/merchants-expect-2200-new-members-with-applications-still-being.html | MERCHANTS EXPECT 2,200 NEW MEMBERS; With Applications Still Being Filed, Association Counts on Reaching 8,250 Total. STAFF TO PUSH FOLLOW-UP List of Plural Memberships Taken in Final Days of Drive Is Announced. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/telephoto-check-certified-here.html | Telephoto Check Certified Here. | TRUE | | C1B 30123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/ferrari-millions-shrink-to-13841-executors-found-144112-but-debts.html | FERRARI 'MILLIONS' SHRINK TO $13,841; Executors Found $144,112, but Debts Took Most of It, They Reveal at Inquiry. CITY WITHDREW $175,000 Evidence Tends to Show City Trust Head Had Advance Notice of Bank Examinations. Tells of Loan to Company. Moses Rabukes Witness. FERRARI 'MILLIONS' SHRINK TO $13,841 Loan Transaction Complicated. Banking Violations Cited. Questions Paying of Deficits. Moses Silences Explanation. Ferrari Estate $13,841. City's $175,000 Withdrawn. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/concert-manager-held-in-suit.html | Concert Manager Held in Suit. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/24-perish-in-fires-in-saghalien-forest-flames-cause-widespread.html | 24 PERISH IN FIRES IN SAGHALIEN FOREST; Flames Cause Widespread Havoc as Strong Winds Carry Them On--Villagers Flee. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/miss-wills-scores-easily-in-two-sets-beats-miss-tapscott-south.html | MISS WILLS SCORES EASILY IN TWO SETS; Beats Miss Tapscott, South African Star, in Paris Tennis by 6-1, 6-3. MRS. BUNDY IS ELIMINATED Loses to Frau Friedleben of Germany by 7-5, 6-1-- TildenMeets Coen Today. Mrs. Bundy Starts Well. Tilden to Meet Coen. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/undeleted-boswell-brings-big-price-here-ae-newton-gets-only-known.html | UNDELETED BOSWELL BRINGS BIG PRICE HERE; A.E. Newton Gets Only Known Perfect First Edition of Life of Johnson. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/to-aid-world-legislation-an-international-council-of-public-opinion.html | TO AID WORLD LEGISLATION.; An International Council of Public Opinion Is Suggested. To Strengthen Weak Laws. American Citizenship. | TRUE | NICHOLAS V. VINNER, HERBERT GRAHAM,A. HECKSCHER.ELMER DAVIS. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/maine-tops-bowdoin-43-solander-holds-losers-to-six-hits-and-makes.html | MAINE TOPS BOWDOIN, 4-3.; Solander Holds Losers to Six Hits and Makes Homer and Single. Rain Stops Princeton Game. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/berlin-councilors-visit-the-mayor-walker-laughingly-says-he-may.html | BERLIN COUNCILORS VISIT THE MAYOR; Walker Laughingly Says He May Draft Transit Expert After Call by Group. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/death-sentence-by-lot-one-of-nine-bolivians-convicted-of-destroying.html | DEATH SENTENCE BY LOT.; One of Nine Bolivians Convicted of Destroying Village Must Die. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/cohan-to-be-abbot-again-heads-the-only-ticket-in-friars-club.html | COHAN TO BE ABBOT AGAIN.; Heads the Only Ticket in Friars Club Election on June 7. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/philadelphia-bike-races-tonight.html | Philadelphia Bike Races Tonight. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/iowa-awaits-word-of-big-ten-action-president-jessup-says-nothing.html | IOWA AWAITS WORD OF BIG TEN ACTION; President Jessup Says Nothing Further Can Be Done Until Officials Convene. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/stocks-listed-in-boston-new-england-issues-admitted-by-outside.html | STOCKS LISTED IN BOSTON.; New England Issues Admitted by Outside Securities Group. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mineola-dog-racing-opens-before-5000-red-roy-el-takes-inaugural.html | MINEOLA DOG RACING OPENS BEFORE 5,000; Red Roy El Takes Inaugural Handicap at Fair Grounds, Beating Resolute Blitz. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/shipping-and-mails-95960074.html | SHIPPING AND MAILS | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/auto-license-office-open-today.html | Auto License Office Open Today. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/to-defer-choice-for-post-hoover-expected-to-pick-man-to-succeed-mrs.html | TO DEFER CHOICE FOR POST.; Hoover Expected to Pick Man to Succeed Mrs. Willebrandt. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/jersey-central-railroad-valued.html | Jersey Central Railroad Valued. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/ship-board-permits-ten-agreements-lines-covering-east-indian-ports.html | SHIP BOARD PERMITS TEN AGREEMENTS; Lines Covering East Indian Ports Will Divide Freight and Sailings. EQUALIZE AUSTRALIAN RATE Charge of $14 Per Ton Made by North Atlantic Conference Is Applied to Gulf Shipments. Other Agreements Approved. Apportion New Zealand | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/one-dead-in-blasts-of-ottawa-sewers-several-others-are-injured-and.html | ONE DEAD IN BLASTS OF OTTAWA SEWERS; Several Others Are Injured and Buildings Are Wrecked in Wholesale Outbursts. RESIDENTS LEAVE HOME Woman, 71, Succumbs to Burns After Flames From Explosion Set Fire to Her Home. Various Theories on Blasts. Three Injured at Store. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/charity-bequests-by-lawrence-cut-appraisal-shows-realty-man-willed.html | CHARITY BEQUESTS BY LAWRENCE CUT; Appraisal Shows Realty Man Willed Them $535,995, More Than Half His Estate. FORTUNE SET AT $2,056,410 Mrs. Louise Yucker Left $1,060,603 to Her Children--P.R. Towne Had $94,798 at Death. Mrs. Yucker Left $1,060,603. Towne Estate Set at $94,798. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/germans-agree-with-allies-to-pay-27000000000-total-other-terms-to.html | GERMANS AGREE WITH ALLIES TO PAY $27,000,000,000 TOTAL; OTHER TERMS TO BE FIXED; PARIS LOOKS FOR SUCCESS Experts Fix End of Dawes Plan for Sept. 1--New Dues Start Then. PAYMENTS RUN 59 YEARS They Cover Service on Dawes Loan, Reparations, Allied Debts and Army Costs. BRITISH URGE FREE RHINE Young's Persuasive Power Is Credited With Bringing Accord at Parley. First Annuities Listed. It Remains to Settle Terms. GERMANS AGREE WITH THE ALLIES New Figures Drawn Up. No New Cuts Asked. Disagree on Railroads. How Annuities Are Paid. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 30123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/2-huge-generators-put-in-service-here-wa-prendergast-dedicates.html | 2 HUGE GENERATORS PUT IN SERVICE HERE; W.A. Prendergast Dedicates 420,000 Horsepower Turbines at Hell Gate Station. ARE LARGEST IN THE WORLD New United Electric Equipment Gives City More Than Half of Power Capacity of State. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/better-treatment-of-jurors-ordered-leary-issues-instructions-to.html | BETTER TREATMENT OF JURORS ORDERED; Leary Issues Instructions to Attaches of Municipal Court Establishment. POOLING PLAN COMMENDED Centralization of Jury Trials, to Start June 3, Will Cut Service to Two Weeks. New Quarters Are Modern. 24,000 Jury Cases a | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-10-no-title.html | Obituary 10 -- No Title | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-12-no-title.html | Obituary 12 -- No Title | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/shipping-and-mails.html | SHIPPING AND MAILS. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/102-french-deputies-to-fight-debt-plan-nationalists-announce-stand.html | 102 FRENCH DEPUTIES TO FIGHT DEBT PLAN; Nationalists Announce Stand Against Rhine Evacuation and Accord With Us as It Now Is. WILL SEEK DEBATE DELAY Socialists Urge Discussion at Once, but Amend Position to Await Report of Experts. Snowden Statement Challenged. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/raw-silk-trading-light-undertone-steady-on-exchange-with-improved.html | RAW SILK TRADING LIGHT.; Undertone Steady on Exchange, With Improved Japanese Cables. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bars-hudson-span-as-planned-too-low-good-backs-engineers-report.html | BARS HUDSON SPAN AS PLANNED TOO LOW; Good Backs Engineers' Report That 57th Street Bridge Must Have 200-Foot Clearance. CITES NEEDS OF THE PORT Restriction on Ships Would Harm the Entire Nation's Commerce, Says Ruling. Revised Plan Held Feasible. BARS HUDSON SPAN AS PLANNED TOO LOW Gives Out Jadwin Report. Increase in Size of Ships. Importance of the Port. Land Traffic Considered. Old Application Is Revived. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/queens-realty-sales-forest-hills-gardens-home-sold-elmhurst-factory.html | QUEENS REALTY SALES.; Forest Hills Gardens Home Sold --Elmhurst Factory Leased. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/moran-commended-by-citizens-union-rk-story-jr-also-praised-in.html | MORAN COMMENDED BY CITIZENS UNION; R.K. Story Jr. Also Praised in Report on Brooklyn, Queens and Richmond Assemblymen. FEW RECEIVE GOOD RATING "Unproductive," "Useless" and "Unfit" Are Terms Used to Describe Work of Legislators. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/ratchitch-is-disputed-on-selfdefense-plea-belgrade-parliamentary-at.html | RATCHITCH IS DISPUTED ON SELF-DEFENSE PLEA; Belgrade Parliamentary Attendants Testify Deputy Fired Calmly at Croat Oppositionists. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/gardens-open-today-those-of-irving-cox-in-mill-neek-on-view-for.html | GARDENS OPEN TODAY.; Those of Irving Cox in Mill Neek on View for Charity. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/hagy-heads-colgate-nine-philadelphian-named-captain-at-election-by.html | HAGY HEADS COLGATE NINE; Philadelphian Named Captain at Election by Letter Winners. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/oyster-bay-estate-sold-gn-armsby-gets-eastover-farm-held-at-700000.html | OYSTER BAY ESTATE SOLD.; G.N. Armsby Gets Eastover Farm, Held at $700,000. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bolstads-313-wins-big-ten-golf-title-finishes-with-5stroke-margin.html | BOLSTAD'S 313 WINS BIG TEN GOLF TITLE; Finishes With 5-Stroke Margin, Aids Minnesota Team to Gain Crown With 1,331. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/kingsbridge-avenue-flat-sold.html | Kingsbridge Avenue Flat Sold. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/jp-day-suit-on-trial-his-concern-said-to-have-offered-1400000-for.html | J.P. DAY SUIT ON TRIAL.; His Concern Said to Have Offered $1,400,000 for Bathing Rights. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/duke-of-norfolk-21-holds-fete-today-oldtime-feasting-at-arundel.html | DUKE OF NORFOLK, 21, HOLDS FETE TODAY; Old-Time Feasting at Arundel Castle Will Mark Majority of Britain's Premier Peer. BEACON TO SIGNAL EVENT Nobility, Tenants and Townsfolk Will Join in Ceremonies Which Will Continue to Next Week. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/dr-rh-sayre-dies-in-his-70th-year-professor-of-orthopedic-surgery-a.html | DR. R.H. SAYRE DIES IN HIS 70TH YEAR; Professor of Orthopedic Surgery at N.Y.U. Medical CollegeMore Than Thirty Years.HAD SUCCEEDED HIS FATHERConsulting Surgeon of Many Hospitals--Former Officer in SeveralMedical Societies. Tribute From University Conducted a | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/article-2-no-title-knock-chicago-out-of-first-plans-tie-by-72.html | Article 2 -- No Title; Knock Chicago Out of First Plans Tie by 7-2 Victory-- 8th Triumph in Row. 4 RUNS CROSS IN FIFTH Malone Driven From Box During Attack--Swetonic Weakens in 8th, Hill Going to Rescue. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/blind-man-guided-by-dog-in-traffic-shepherd-calmly-leads-master.html | BLIND MAN GUIDED BY DOG IN TRAFFIC; Shepherd Calmly Leads Master Across 5th Avenue at Fortysecond Street in Test.WHALEN SEES EXPERIMENTAnimal, Acting as "Eye" for Sightless Pedestrian, Crosses When Ways Clear and Warns of Curb. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/scoring-is-heavy-in-english-cricket-essex-gets-421-runs-for-seven.html | SCORING IS HEAVY IN ENGLISH CRICKET; Essex Gets 421 Runs for Seven Wickets Against Middlesex in County Play. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/prof-he-shepherd-dead-in-baltimore-educator-author-and-confederate.html | PROF. H.E. SHEPHERD DEAD IN BALTIMORE; Educator, Author and Confederate Army Veteran Lived to Be 85. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/stokehold-drama-on-vestris-related-firemen-quit-posts-engineer.html | STOKEHOLD DRAMA ON VESTRIS RELATED; Firemen Quit Posts, Engineer Tells London Inquiry and Superiors Fed Furnaces. NO WARNING SIGNAL HEARD Five Who Died Might Have LeftSooner if They Had Warning,He Says. No Trouble on Departure. Captain Saw Inflowing Water. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/jelke-entertains-french-party.html | Jelke Entertains French Party. | TRUE | | C1B 30123 |

| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/sports-of-the-times-the-start-looking-up-the-records-still.html | Sports of the Times; The Start. Looking Up the Records. Still Bewildered. | TRUE | By John Kieran. | C1B 30123 |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/gov-kohler-signs-wisconsin-dry-repeal-warns-that-federal-law-is-yet.html | Gov. Kohler Signs Wisconsin Dry Repeal; Warns That Federal Law Is Yet in Force | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/will-never-coach-again-yost-says-michigans-athletic-director-states.html | WILL NEVER COACH AGAIN, YOST SAYS; Michigan's Athletic Director States That He Has Retired From Football Teaching. WILCE'S NAME SUGGESTED Former Ohio State Mentor "Knows Nothing of the Situation"-- Wieman Says He Will Stay. Not Listed as Head Coach. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/indians-rout-white-sox-fonsecas-2-homers-and-2-triples-aid-zinn-in.html | INDIANS ROUT WHITE SOX.; Fonseca's 2 Homers and 2 Triples Aid Zinn in 11-1 Victory. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/five-world-marks-set-by-outboards-herbst-averages-4454-for-mile.html | FIVE WORLD MARKS SET BY OUTBOARDS; Herbst Averages 44.54 for Mile, Fastest Such a Craft Ever Was Driven. BROOKLYN BOY CUTS TIME Peterson Lowers Record in Class C at Worcester--250 to Race There Today. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/gas-masks-for-automobiles.html | Gas Masks for Automobiles. | TRUE | CLYDE BEALS. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/2-jewelers-guilty-in-faking-holdup-hoffman-and-edlin-convicted-of.html | 2 JEWELERS GUILTY IN FAKING 'HOLD-UP'; Hoffman and Edlin Convicted of Theft in $75,000 Gem "Robbery" in Shop. JURY IS OUT 11 HOURS Prosecutor Commends Detectives for Exposing Fraud and Hopes Case Will Prevent Others. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/polish-cardinal-flies-to-rome-seems-like-miracle-to-hlond.html | Polish Cardinal Flies to Rome; Seems Like 'Miracle' to Hlond | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/25000-for-league-offered-by-filene-he-pledges-funds-for-inquiry-on.html | $25,000 FOR LEAGUE OFFERED BY FILENE; He Pledges Funds for Inquiry on European Wage Data Asked by Ford Company. LAUDS LATTER'S PRINCIPLES Thinks Low Prices and High Wages Would Add to Prosperity of Both Europe and America. Sees Benefit to America. Praises Ford Move. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/alsace-autonomists-lose-defeated-by-nationalists-except-in.html | ALSACE AUTONOMISTS LOSE.; Defeated by Nationalists Except in Strasbourg and Colmar. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/macmarr-stores-buy-mutual-chain.html | MacMarr Stores Buy Mutual Chain. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/coast-guard-plans-flying-boat-patrol-will-extend-service-to-aid.html | COAST GUARD PLANS FLYING BOAT PATROL; Will Extend Service to Aid Passengers and Crews of Crippled Airplanes.SUITABLE CRAFT DESIGNEDIt Is Described in Article by Lieut. Commander Hall for theService Magazine. Planes Can Cruise 1,000 Miles. Search 83,083 Miles in 1928. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/engineers-honor-aviation-leaders-daniel-guggenheim-gets-first.html | ENGINEERS HONOR AVIATION LEADERS; Daniel Guggenheim Gets First Spirit of St. Louis Medal for Founding Fund. WATCHES PRESENTED TO 11 Stefansson Flies From Here to St. Louis for Address--Doolittle Urges Safety Factors. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/wills-for-probate.html | Wills for Probate. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/demave-defeats-heller-outpoints-rival-in-10-rounds-at-west-new-york.html | DEMAVE DEFEATS HELLER.; Outpoints Rival in 10 Rounds at West New York Playgrounds. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/debt-cut-to-350000-as-raskob-collects-campaign-pledges-underwriters.html | DEBT CUT TO $350,000 AS RASKOB COLLECTS CAMPAIGN PLEDGES; Underwriters of Smith Fund Surprised by Chairman's Call, but Make Good. DOUBT OF LEGAL LIABILITY Kenny, Raskob and Lehman Add $150,000 Each in Addition to Large Gifts Before. PARTY PLANS MAPPED HERE Shouse Among Leaders Who Confer on Program to Build Up Organization. Surprise Among Guarantors. $200,000 From Book Sale. DEBT CUT TO $350,000 AS RASKOB COLLECTS Corning May Direct Campaign. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/houdaillehershey-offer-even-exchange-of-stock-with-general-spring.html | HOUDAILLE-HERSHEY OFFER; Even Exchange of Stock With General Spring Bumper Approved. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/donner-steel-calls-preferred-american-bridge-and-lehigh-structural.html | Donner Steel Calls Preferred.; American Bridge and Lehigh Structural Steel Companies' Contracts. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/exeter-nine-triumphs-wins-3-to-2-on-misplays-by-holy-cross-freshman.html | EXETER NINE TRIUMPHS.; Wins, 3 to 2, on Misplays by Holy Cross Freshman Team. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/stirbey-honored-despite-protests.html | Stirbey Honored Despite Protests. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/hoover-honors-lincoln.html | Hoover Honors Lincoln. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/turks-and-greeks-agree-treaty-of-amity-likely-following-successful.html | TURKS AND GREEKS AGREE.; Treaty of Amity Likely, Following Successful Negotiations. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mrs-oldfield-to-quit-congress-at-term-end-arkansas-representative.html | MRS. OLDFIELD TO QUIT CONGRESS AT TERM END; Arkansas Representative, Who Succeeded Late Husband, Holds Woman's Place Is in Home. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/clinic-mystery-solved-woman-employe-had-light-bulb-put-in-xray-film.html | CLINIC MYSTERY SOLVED.; Woman Employe Had Light Bulb Put in X-Ray Film Room. | TRUE | Special to The New York Times. | C1B 30123 |

| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/21-nyu-track-stars-in-icaaaa-meet-edwards-will-defend-halfmile.html | 21 N.Y.U. TRACK STARS IN I.C.A.A.A.A. MEET; Edwards Will Defend Half-Mile Championship--Princeton to Send 11 Athletes. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/2-confess-murder-to-get-insurance-macon-ga-woman-65-and-youth-were.html | 2 CONFESS MURDER TO GET INSURANCE; Macon (Ga.) Woman, 65, and Youth Were to Share $7,000 on Young Printer's Life. WOMAN OBTAINED POLICY Then Gave Roomer a Pistol and Promised Him $1,000 When the Company Paid. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/many-tests-today-in-harlem-regatta-canoe-and-rowing-races-are-on.html | MANY TESTS TODAY IN HARLEM REGATTA; Canoe and Rowing Races Are on Long Program of the Joint Event COLUMBIA HAS 2 ENTRIES Freshman 150-Pound Crew and a Four to Compete--Other Cities to Be Represented. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/sees-peace-held-up-by-britain-and-us-josephus-daniels-at-buffalo.html | SEES PEACE HELD UP BY BRITAIN AND US; Josephus Daniels, at Buffalo, Declares Both Countries Slaves to Shibboleths. 'MISTRESS OF SEAS' IS ONE Ours Is 'No Entangling Alliances,' Former Cabinet Officer Says in Plea for Changed Policy. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/500mile-auto-race-will-be-held-today-33-drivers-including-two.html | 500-MILE AUTO RACE WILL BE HELD TODAY; 33 Drivers, Including Two Frenchmen, to Compete on Indianapolis Speedway. WORTH $40,000 TO WINNER Pardee, Coast Entry, Slightly Hurt in Spill on the Track--Out of the Classic. Driver Hits Northeast Turn. Last Race for Single-Seaters. 12 Front-Drive Cars in Race. Official Line-up of Cars. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/kynaston-advances-in-brooklyn-tennis-twotime-champion-eliminates.html | KYNASTON ADVANCES IN BROOKLYN TENNIS; Two-Time Champion Eliminates Talmadge at Terrace Club-- Kurzrok Beats Titus. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/one-will-by-christian-filed-in-philadelphia-under-name-of-irving.html | ONE WILL BY CHRISTIAN FILED IN PHILADELPHIA; Under Name of Irving, Fugitive Broker Left His Estate to Miss Harrison. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/rumaniavatican-accord-chamber-ratifies-compact-giving-church.html | RUMANIA-VATICAN ACCORD.; Chamber Ratifies Compact Giving Church Official Status. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/auction-results.html | AUCTION RESULTS. | TRUE | By James R. Murphy. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/spanish-students-return-professors-also-back-in-universities-as.html | SPANISH STUDENTS RETURN; Professors Also Back in Universities as Conflicts End. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/kidnap-indiana-banker-three-bandits-get-13000-after-tying-him-and.html | KIDNAP INDIANA BANKER,; Three Bandits Get $13,000 After Tying Him and Taxi Driver. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/athletics-long-hits-beat-red-sox-7-to-1-simmons-and-foxx-slam.html | ATHLETICS' LONG HITS BEAT RED SOX, 7 TO 1; Simmons and Foxx Slam Homers as Earnshaw Limits Boston to Six Safeties. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/larson-to-go-to-seagirt-monday.html | Larson to Go to Seagirt Monday. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/12-hurt-in-fight-over-girl-group-attacks-cahill-employes-to-avenge.html | 12 HURT IN FIGHT OVER GIRL; Group Attacks Cahill Employes to Avenge Insult. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/macdonald-goes-back-to-pipe-after-quitting-it-for-campaign.html | MacDonald Goes Back to Pipe After Quitting It for Campaign | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obtains-3000000-loan-rheinstein-mortgages-building-in-midtownpine.html | OBTAINS $3,000,000 LOAN.; Rheinstein Mortgages Building in Midtown--Pine Street Loan. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/graduates-hear-fosdick-pastor-speaks-at-horace-mann-girls-high.html | GRADUATES HEAR FOSDICK.; Pastor Speaks at Horace Mann Girls High School Exercises. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/segrave-to-race-boat-arrives-in-berlin-for-motorcraft-events-at.html | SEGRAVE TO RACE BOAT.; Arrives in Berlin for Motor-Craft Events at Potsdam. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/article-1-no-title-upholds-wifes-right-to-insurance-money-court-of.html | Article 1 -- No Title; UPHOLDS WIFE'S RIGHT TO INSURANCE MONEY Court of Appeals Rules Against Chatham Phenix Bank as Creditor of Estate. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bankers-to-discuss-fee-for-day-loans-special-meeting-of-clearing.html | BANKERS TO DISCUSS FEE FOR DAY LOANS; Special Meeting of Clearing House Association Is Called for Tomorrow. BROKERS OPPOSED TO PLAN Say It Would Cost $6,000,000 to $8,000,000 a Year--Charge on Loans for Others May Come Up. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/son-to-mrs-william-s-stevenson.html | Son to Mrs. William S. Stevenson. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/forecast-of-flying- | Forecast of Flying Weather. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/stevens-institute-gets-300000-fund-department-of-electrical.html | STEVENS INSTITUTE GETS $300,000 FUND; Department of Electrical Engineering Is Endowed by Princess Henry of Reuss.NEW COURSES ARE PLANNEDProfessorship and Graduate WorkWill Be Established by Gift Announced at Luncheon Here. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/new-steel-stocks-listed-on-exchange-additional-shares-of-us-steel.html | NEW STEEL STOCKS LISTED ON EXCHANGE; Additional Shares of U.S. Steel Bethlehem and Granite City Admitted. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/new-yorker-in-race-for-rotary-president-delegates-at-dallas-meeting.html | NEW YORKER IN RACE FOR ROTARY PRESIDENT; Delegates at Dallas Meeting Also Name Southerner--Close Vote Expected. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/two-youths-shot-in-brown-rioting-one-critically-wounded-scores.html | TWO YOUTHS SHOT IN BROWN RIOTING; One Critically Wounded, Scores Injured as Freshmen Clash With Providence Police. EIGHT STUDENTS ARRESTED Underclass Celebration Followed by Affrays in City and on Campus --Flora, Ball Star, Hurt. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/wb-thomas-71-capitalist-dead-former-president-of-american-sugar.html | W.B. THOMAS, 71 CAPITALIST, DEAD; Former President of American Sugar Refining Co. Succumbs in Boston. LONG IN SUGAR INDUSTRY He Was Ex-Head of U.S. Golf Association and Ex-Commodore ofEastern Yacht Club. | TRUE | Special to The New York Times. | C1B 30123 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/baker-fifty-years-with-mutual-life-financier-89-honored-by-board-on.html | BAKER FIFTY YEARS WITH MUTUAL LIFE; Financier, 89, Honored by Board on Anniversary of His Becoming a Trustee. HIS PORTRAIT IS UNVEILED Resolutions Adopted Extol Vision, Judgment and Loyalty in Directing Company. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/elsie-muller-marries-champion-woman-ice-skater-wed-to-archibald-c.html | ELSIE MULLER MARRIES.; Champion Woman Ice Skater Wed to Archibald C. McLave. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/negro-19-lynched-by-tennessee-mob-youth-accused-of-attacking-woman.html | NEGRO, 19, LYNCHED BY TENNESSEE MOB; Youth Accused of Attacking Woman Is Taken From Jail at Alamo and Hanged. SHERIFF'S HOME STORMED Officer Says He Tried to Placate Men Before They Entered His House and Found Key to Lock-Up. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/women-tell-peril-of-flight-in-china-american-missionaries-wives.html | WOMEN TELL PERIL OF FLIGHT IN CHINA; American Missionaries' Wives, Escaping From Reds, Made Way Through Storms. WORE CHINESE CLOTHING Party With Children Scrambled 50 Miles Over Mountains Following Attack on Lungyenchow. Night "Full of Horrors." Fifty Missionaries Cut Off. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/plebes-and-ny-academy-tie.html | Plebes and N.Y. Academy Tie. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/british-voters-see-a-swing-to-labor-ground-swell-runs-through.html | BRITISH VOTERS SEE A SWING TO LABOR; 'Ground Swell' Runs Through Nation, Presaging Victory at the Polls Today. TORY ESTIMATES DECLINE Disorder Breaks Up Meetings-- Women Faint at False Cry of 'Fire' in Theatre. Many See Labor Victory. BRITISH VOTERS SEE A SWING TO LABOR Disorder at Final Meetings. | TRUE | By Charles A. Selden. Wireless To the New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/securities-at-auction.html | SECURITIES AT AUCTION | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/copper-hit-record-in-1928-production-swelter-output-is-given-by.html | COPPER HIT RECORD IN 1928 PRODUCTION; Swelter Output Is Given by Bureau of Mines at 1,825,900,393 Pounds.EXPORTS WERE INCREASEDLarger Output Is Attributed toAdvancing Price of Electrolytic Product. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bank-still-silent-on-rediscount-rate-federal-reserve-institutions.html | BANK STILL SILENT ON REDISCOUNT RATE; Federal Reserve Institution's Directors Meet, but Make No Announcement. SESSIONS IN WASHINGTON Board Confers in Morning and Afternoon, With Secretary of Treasury Presiding. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/embezzler-made-200000-bank-gets-it-official-jailed.html | Embezzler Made $200,000; Bank Gets It; Official Jailed | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/fahy-sets-solo-endurance-flight-record-stays-up-36-hours-56-minutes.html | Fahy Sets Solo Endurance Flight Record; Stays Up 36 Hours 56 Minutes at Los Angeles | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/9-indicted-under-dry-act-group-linked-to-plot-involving-sacramental.html | 9 INDICTED UNDER DRY ACT.; Group Linked to Plot Involving Sacramental Wine Permits. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/moves-to-amend-law-to-aid-mrs-schwimmer-griffin-offers-proposal-in.html | MOVES TO AMEND LAW TO AID MRS. SCHWIMMER; Griffin Offers Proposal in House to Lift Naturalization Bar Against Pacifists. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/board-votes-ship-loan-approves-1125000-sum-to-aid-in-reconditioning.html | BOARD VOTES SHIP LOAN.; Approves $1,125,000 Sum to Aid in Reconditioning Dollar Vessels. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/syracuse-union-calls-out-800.html | Syracuse Union Calls Out 800. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/cummings-will-act-for-tunney-in-case-connecticut-lawyer-says.html | CUMMINGS WILL ACT FOR TUNNEY IN CASE; Connecticut Lawyer Says ExBoxer Will Fight Mrs. Fogarty's $500,000 Suit. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/canaan-home-first-in-the-dearborn-blessefield-trails-favorite-by.html | CANAAN HOME FIRST IN THE DEARBORN; Blessefield Trails Favorite by Length and a Half in Washington Park Feature.VICTOR PAYS $4.24 FOR $2Scores Over Mile Route in 1:39--Jockey Shropshire Rides Winner and 3 Place Horses. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bank-president-leases-home.html | Bank President Leases Home. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/sees-world-facing-new-religious-crisis-dr-ea-whitney-is-speaker-at.html | SEES WORLD FACING NEW RELIGIOUS CRISIS; Dr. E.A. Whitney Is Speaker at Commencement of General Theological Seminary. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/clear-way-for-merger-eastern-telegraph-and-marconi-wireless-vote-to.html | CLEAR WAY FOR MERGER.; Eastern Telegraph and Marconi Wireless Vote to Alter Articles. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mandellkaplan-bout-postponed.html | Mandell-Kaplan Bout Postponed. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/uhles-ninth-in-row-as-tigers-win-76-browns-pound-him-for-13-hits.html | UHLE'S NINTH IN ROW AS TIGERS WIN, 7-6; Browns Pound Him for 13 Hits, but Rally in 8th Is Stopped When a Run Short of Tie. DETROIT'S RALLY DECIDES Trails, 4 to 2, Up to Fifth, When Victors Make Five Tallies--Uhle Gets Three Safeties. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/financial-markets-industrial-stocks-decline-after-early-strength.html | FINANCIAL MARKETS; Industrial Stocks Decline After Early Strength, Railway Shares Higher--Money 6 Per Cent. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/rubber-futures-advance-gain-20-to-40-points-with-strong-buying.html | RUBBER FUTURES ADVANCE.; Gain 20 to 40 Points With Strong Buying Support. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/morris-plan-banks-in-tennessee.html | Morris Plan Banks in Tennessee. | TRUE | Special to The New York Times. | C1B 30123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/louis-crusel-found-dead-cotton-broker-and-former-singer-succumbs-to.html | LOUIS CRUSEL FOUND DEAD.; Cotton Broker and Former Singer Succumbs to Illness. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/says-student-killed-self-medical-examiner-reports-satterthwaite-a.html | SAYS STUDENT KILLED SELF.; Medical Examiner Reports Satterthwaite a Suicide at Harvard. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/british-results-go-on-air-tonight-listeners-to-the-broadcasts-of.html | BRITISH RESULTS GO ON AIR TONIGHT; Listeners to the Broadcasts of Elections Must Keep Own Tally of Gains and Losses. MANY WILL GO TO HOTELS Night Clubs Also Will Give Out Returns to Those Who Plan Long Waits. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/jersey-city-stops-newark-by-6-to-3-breaks-up-scoreless-contest-in.html | JERSEY CITY STOPS NEWARK BY 6 TO 3; Breaks Up Scoreless Contest in Fifth by Tallying 4 Times-- West Gets Home Run. MOORE SUPREME AS RELIEF Holds Victors Hitless in Final Three Frames--Henderson and Underhill Hurl for Winners. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/hackley-captures-13inning-game-32-gets-trio-of-runs-after-berkeley.html | HACKLEY CAPTURES 13-INNING GAME, 3-2; Gets Trio of Runs After Berkeley Irving Scores Twice inthe Final Frame.POLY PREP BEATEN, 9 TO 5Is Vanquished by Lawrenceville-- Loughlin Memorial, PrincetonPrep and Kent Triumph. Poly Prep Bows, 9-5. Homer Wins for Loughlin. Snaps Hill School's Streak. Choate Is Beaten, 15-3. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/blair-tennis-team-bows-loses-six-of-nine-matches-in-clash-with.html | BLAIR TENNIS TEAM BOWS.; Loses Six of Nine Matches in Clash With Lawrenceville. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/will-honor-dean-rusby-columbia-pharmacy-students-to-give-portrait.html | WILL HONOR DEAN RUSBY.; Columbia Pharmacy Students to Give Portrait to Him on Monday. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/elizabeth-miller-weds-alvin-p-adams-daughter-of-exgov-and-mrs.html | ELIZABETH MILLER WEDS ALVIN P. ADAMS; Daughter of Ex-Gov. and Mrs. Nathan L. Miller Married in Garden. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/discharged-in-ad-case-adam-peters-who-advertised-for-masseuse-was.html | DISCHARGED IN A'D CASE.; Adam Peters, Who Advertised for Masseuse, Was Accused by Women. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/elinor-wright-wed-to-jbm-fisher-ceremony-in-church-of-the-epiphany.html | ELINOR WRIGHT WED TO J.B.M. FISHER; Ceremony in Church of the Epiphany Performed by the Rev. Joseph Titus. CARYLE PRESSINGER BRIDE Married to Chester Billings at Sherry's--Couple Sail for Europe -- Other Nuptials. Billings--Pressinger. Taylor--Bailey. Mathews--Burebell. McAuliffe--Dessart. Redfield--McKercher. Gardner--Huntley. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/helen-kane-at-palace-next-week.html | Helen Kane at Palace Next Week. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/hagenlacher-wins-two-games.html | Hagenlacher Wins Two Games. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bronx-site-bought-for-6story-house-fort-independence-av-plot-is.html | BRONX SITE BOUGHT FOR 6-STORY HOUSE; Fort Independence Av. Plot Is Acquired From Elsanora Realty Corporation. STEEL COMPANY IN DEAL Buys College Avenue Corner for a Factory--Houses and Vacant Lots | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/miss-silvia-kress-weds-clerk-secretly-her-father-chainstore.html | MISS SILVIA KRESS WEDS CLERK SECRETLY; Her Father, Chain-Store Executive, Approves, but Insists She Return to School. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/church-choirs-compete-first-of-final-interborough-contests-under.html | CHURCH CHOIRS COMPETE.; First of Final Interborough Contests Under Music Week Auspices. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/toscanini-quits-opera-after-forty-years-berlin-engagement-of-la.html | TOSCANINI QUITS OPERA AFTER FORTY YEARS; Berlin Engagement of La Scala Ends With Fine Performance of "Aida." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/estates-appraised.html | Estates Appraised. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/radio-education.html | RADIO EDUCATION. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/schuylkill-tops-temple-fourrun-rally-in-seventh-wins-7-to-5-for.html | SCHUYLKILL TOPS TEMPLE.; Four-Run Rally in Seventh Wins, 7 to 5, for Reading Team. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/treasury-bill-plan-is-passed-by-house-loan-law-amendment-authorizes.html | TREASURY BILL PLAN IS PASSED BY HOUSE; Loan Law Amendment Authorizes New Short-Term NonInterest-Bearing Credits.McFADDEN IS CRITICALSays Government Will Compete WithIndustry for Money, WithRates Already High. Questions Effect on Market. Supplements Present Methods. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/chicago-bills-are-passed-transit-measures-approved-by-the-state.html | CHICAGO BILLS ARE PASSED; Transit Measures Approved by the State Senate Go to Governor. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/the-weather.html | THE WEATHER. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mrs-hh-rogers-will-seek-paris-divorce-her-formal-charge-to-be.html | Mrs. H.H. Rogers Will Seek Paris Divorce; Her Formal Charge to Be Desertion | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/river-edge-nj-auction-today.html | River Edge (N.J.) Auction Today. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/womens-national-track-meet-is-set-for-july-27-in-chicago.html | Women's National Track Meet Is Set for July 27 in Chicago | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/gift-from-japan-asahis-publisher-sends-a-token-of-goodwill-to-the.html | GIFT FROM JAPAN.; Asahi's Publisher Sends a Token of Good-Will to The Times Publisher. | TRUE | | C1B 30123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/highway-loop-in-plan-skirts-busy-centres-proposals-for-region.html | HIGHWAY LOOP IN PLAN SKIRTS BUSY CENTRES; Proposals for Region Contemplate Radial Routes to This Belt and Connecting Roads. One Route Bisects Area. Road to Interstate Park. Plan Major Inner Routes. Great Loops of Importance. Parkways Feature Plan. Link of Brooklyn and | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/tobacco-stocks-decrease-leaf-total-in-country-april-1-was.html | TOBACCO STOCKS DECREASE; Leaf Total in Country April 1 Was 1,933,939,626 Pounds. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/enlarges-west-side-holding.html | Enlarges West Side Holding. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/league-plans-hang-on-british-election-geneva-anxiously-awaits.html | LEAGUE PLANS HANG ON BRITISH ELECTION; Geneva Anxiously Awaits Result on Disarmament, Court and Other Projects. LABOR FORECASTS VICTORY Private Advices Tell of Decision to Order 8-Hour Day Approval if Successful Today. 16 Accept Forced Jurisdiction. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/henry-l-mulligan-boston-shipping-agent-deadhad-served-several-lines.html | HENRY L. MULLIGAN.; Boston Shipping Agent Dead--Had Served Several Lines. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bethlehem-votes-to-increase-stock-shareholders-ratify-plan-of.html | BETHLEHEM VOTES TO INCREASE STOCK; Shareholders Ratify Plan of Recapitalization to Raise $51,000,000 for Expansion. GRACE DISCUSSES OUTLOOK Expects Second Quarter to Equal First in Earnings--Production Exceeds Rated Capacity. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/barnard-play-tomorrow-commencement-week-to-start-with-three-events.html | BARNARD PLAY TOMORROW.; Commencement Week to Start With Three Events in Day. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/regional-plan-sees-big-jersey-growth-6500000-population-in-1965-and.html | REGIONAL PLAN SEES BIG JERSEY GROWTH; 6,500,000 Population in 1965 and Great Industrial Gains Visioned in North of State. MEADOWS TO BE BUILT UP Jamaica Bay Development Forecast for Long Island-- Westchester Viewed as Residence Area. Many Proposals for Jersey. Suggest Straightening River. Plans for Long Island. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/kolster-plans-expansion-radio-company-proposes-to-authorize-and.html | KOLSTER PLANS EXPANSION.; Radio Company Proposes to Authorize and Sell New Stock. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/city-greets-boy-orator-and-ben-swofford-gets-a-summer-municipal-job.html | CITY GREETS BOY ORATOR.; And Ben Swofford Gets a Summer Municipal Job. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bobby-joness-prized-clubs-recovered-calamity-jane-one-of-sticks.html | Bobby Jones's Prized Clubs Recovered; 'Calamity Jane' One of Sticks Stolen by Boys | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/upholds-alien-landlords-judge-reverses-white-plains-ban-on-boarding.html | UPHOLDS ALIEN LANDLORDS.; Judge Reverses White Plains Ban on Boarding House Keepers. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bank-to-increase-capital-lafayette-national-also-to-split-shares.html | BANK TO INCREASE CAPITAL.; Lafayette National Also to Split Shares, Reducing Par Value. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/typhoon-toll-now-119-aid-rushed-to-leyte-section-of-stricken.html | TYPHOON TOLL NOW 119; AID RUSHED TO LEYTE; Section of Stricken Philippine Island Is Still Isolated--Six Villages Reported Inundated. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/sagan-succession-in-doubt-silesian-estate-likely-to-revert-to-due.html | SAGAN SUCCESSION IN DOUBT; Silesian Estate Likely to Revert to Due de Talleyrand. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/tunney-frightened-meyer-says.html | Tunney "Frightened," Meyer Says. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mrs-hoover-to-be-radcliffe-guest.html | Mrs. Hoover to Be Radcliffe Guest | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/board-sells-11-vessels-three-bought-for-tramp-service-by-weehawken.html | BOARD SELLS 11 VESSELS.; Three Bought for Tramp Service by Weehawken Interests. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/denver-man-named-to-deanship-at-nyu-dr-allen-t-newman-graduate-of.html | DENVER MAN NAMED TO DEANSHIP AT N.Y.U.; Dr. Allen T. Newman, Graduate of Minnesota, Take Dentistry School Post on July 1. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/governor-to-study-extra-session-here-due-in-the-city-from-vacation.html | GOVERNOR TO STUDY EXTRA SESSION HERE; Due in the City From Vacation on Monday and Will Confer With Party Leaders. TO WEIGH HOSPITAL DATA Proposal to Relieve Congestion by a Bond Issue Is Opposed by Republicans. TO SEE CITY CHIEFS ALSO Plans Meeting With the Mayor, John F. Curry, New Tammany Head, and McCooey. Governor to See City Leaders. Program Once Ignored. Republicans Oppose Bond Issue. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/phils-crush-braves-122-for-4th-in-row-longest-streak-in-more-than.html | PHILS CRUSH BRAVES, 12-2, FOR 4TH IN ROW; Longest Streak in More Than Two Years for Victors--Eleventh Straight Reverse for Braves. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/andrew-v-mcdonoughs-have-a-son.html | Andrew V. McDonoughs Have a Son. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/lauds-british-envoy-for-dry-embassy-offer-rh-edmonds-quotes.html | LAUDS BRITISH ENVOY FOR DRY EMBASSY OFFER; R.H. Edmonds Quotes Leverhulme as Saying Britain if DryCould Pay Debt Quickly. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/call-money-bill-passed-in-illinois-measure-ending-7-per-cent-limit.html | CALL MONEY BILL PASSED IN ILLINOIS; Measure Ending 7 Per Cent Limit on Brokers' Loans Goes to Governor. HAILED AS CHICAGO BOON Stock Exchange Is Put on an Equal Footing in the Securities Field With New York. | TRUE | Special to The New York Times. | C1B 30123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/exactress-wins-suit-gets-35000-alienation-verdict-against.html | EX-ACTRESS WINS SUIT.; Gets $35,000 Alienation Verdict Against Mother-in-Law. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. American Commenwealth Power. Massachusetts Utilities Associates Municipal Service. | TRUE | Public Service Corporation. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/wheat-has-rally-closes-with-a-gain-better-export-trade-and-optimism.html | WHEAT HAS RALLY, CLOSES WITH A GAIN; Better Export Trade and Optimism Bring an Advancein Values.SHORTS REINSTATE LINES Corn Advances in Early Trading.but Close Is Weak, WithEarly Gains Lost. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/fire-department.html | Fire Department. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/blair-group-with-giannini-elisha-walker-heads-executive-committee.html | BLAIR GROUP WITH GIANNINI.; Elisha Walker Heads Executive Committee of His Holding Company. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/sacco-supporter-jailed-carried-placard-attacking-fuller-in-front-of.html | SACCO SUPPORTER JAILED.; Carried Placard Attacking Fuller in Front of Boston State House. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/schick-loses-10366-suit-judgment-ordered-on-note-given-to-bankrupt.html | SCHICK LOSES $10,366 SUIT.; Judgment Ordered on Note Given to Bankrupt Ferrari Concern. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mishaps-halt-start-of-atlantic-flights-the-bernard-forced-back-from.html | MISHAPS HALT START OF ATLANTIC FLIGHTS; The Bernard Forced Back From Ocean--Green Flash Sticks on Old Orchard Beach. GASOLINE TANK LEAKING Frenchmen in Danger as Craft Drops 500 Feet When 20 Miles Out at Sea. AMERICANS FAIL TO RISE Reports of Bad Weather Change Plans Made by Both Crews for Another Attempt Today. French Plane Seems to be Off. Conditions for Start Ideal. Prepare the Yellow Bird. Both Ready at 9 A.M. Crews Man Planes. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/pirates-rise-from-tie-for-6th-to-first-in-drive-this-month.html | Pirates Rise From Tie for 6th To First in Drive This Month | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/victor-calls-stock-for-redemption.html | Victor Calls Stock for Redemption. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/wins-mckim-fellowship-cb-troedssen-of-columbia-gets-2250.html | WINS McKIM FELLOWSHIP.; C.B. Troedssen of Columbia Gets $2,250 Architecture Award. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/jd-obrien-dies-baseball-notable-exsecretary-of-the-giants-succumbs.html | J.D. O'BRIEN DIES, BASEBALL NOTABLE; Ex-Secretary of the Giants Succumbs From Sudden Heart Attack at Home Here. ONCE HEADED MINOR LEAGUE Became President of the American Association in 1905-- Born in Milwaukee 54 Years Ago. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/truck-kills-teacher-seeking-to-stop-fight-sacred-heart-instructor.html | TRUCK KILLS TEACHER SEEKING TO STOP FIGHT; Sacred Heart Instructor, 18, Ran Into Street to Separate Two Pupils Under Her Care. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/coin-collector-81-takes-the-harlem-sets-pace-in-claiming-stakes-at.html | COIN COLLECTOR, 8-1, TAKES THE HARLEM; Sets Pace in Claiming Stakes at Belmont and Beats Sun Forward by 2 Lengths. HEALY CONQUERS VALOROUS Wears Down 2-5 Choice in Stretch to Win by Neck--Lace, 11-20, Scores by a Head. Healy Is Sir Martin Colt. Seven Race in the Willow. | TRUE | By Bryan Field. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/scores-liberties-union-for-aid-to-fur-reds-stetsky-tells-baldwin.html | SCORES LIBERTIES UNION FOR AID TO FUR REDS; Stetsky Tells Baldwin Communists Wantonly Disregard Rights of 10,000 Federation Workers. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/operate-on-grant-of-nyu.html | Operate on Grant of N.Y.U. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/ccny-nine-tops-brooklyn-cc-73-triumphs-in-the-first-contest-between.html | C.C.N.Y. NINE TOPS BROOKLYN C.C., 7-3; Triumphs in the First Contest Between Varsity Teams of the Two Institutions. GETS 2 RUNS IN 2D AND 3D Also Tallies Once in Fourth and Twice in Seventh--Losers Score in Fourth and Ninth. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/buys-and-sells-in-two-boroughs.html | Buys and Sells in Two Boroughs. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/bees-swarm-on-station-upstate-move-to-bus.html | Bees Swarm on Station Upstate, Move to Bus | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/senate-passes-1930-census-bill-measure-adopted-57-to-26-also.html | SENATE PASSES 1930 CENSUS BILL; Measure Adopted, 57 to 26, Also Provides for Reapportionment of House Membership.POWER'S PART FIXED He Will Indicate Distribution of Seats by Major Faction "andEqual Proportion." FOES FAIL IN LAST STANDOther Branch Is Expected to ActQuickly on Provisions Undera Special Rule. Summary of Changes. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/protests-barring-of-speech-by-wrny-mrs-martin-who-was-to-talk-under.html | PHYSICIAN DETAINED IN LOS ANGELES DEATH Admits Joint Bank Account With Woman Whose Body Was Found April 4. PROTESTS BARRING OF SPEECH BY WRNY; Mrs. Martin, Who Was to Talk Under Hylan Auspices, Wires to Radio Board. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/13-in-field-today-for-30000-withers-blue-larkspur-favored-for-mile.html | 13 IN FIELD TODAY FOR $30,000 WITHERS; Blue Larkspur Favored for Mile Classic at Belmont, With Jack High Rated Next. 16 ENTERED IN JUVENILE Sarazen II Choice for Historic Stake, Which Has Drawn Fleet Group of 2-Year-Olds. Chestnut Oak in Withers. Race Is at Five Furlongs. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/new-theatre-company-planned-by-radiokeithorpheum-and-famous-players.html | NEW THEATRE COMPANY.; Planned by Radio-Keith-Orpheum and Famous Players Canadian. | TRUE | | C1B 30123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/dividends-announced-extra-initial-and-other-payments-to.html | DIVIDENDS ANNOUNCED.; Extra, Initial and Other Payments to Stockholders Ordered by Corporations. Vanadium Alloys Steel. Reo Motor Car Company. Erskine-Danforth Corporation. D.L. Clark Company. Cooper-Bessemer Corporation. Diesel-Wemmer-Gilbert. Wheeler Metal Products. Atlantic National Bank. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/mrs-rosenwald-left-estate-to-children-will-of-chicago-capitalists.html | MRS. ROSENWALD LEFT ESTATE TO CHILDREN; Will of Chicago Capitalist's Wife Divides $1,000,000 or More Among Five. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/says-britain-plans-empire-air-system-airways-director-asserts-lines.html | SAYS BRITAIN PLANS EMPIRE AIR SYSTEM; Airways Director Asserts Lines Will Link All Dominions to Mother Country. CAPE TOWN ROUTE TO OPEN London-to-India Service Late Only Once in Two Months, Lieut. Col. Barrett-Lennard Explains. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/trading-in-metals-dull-tin-prices-up-5-to-15-points-copper.html | TRADING IN METALS DULL.; Tin Prices Up 5 to 15 Points, Copper Unchanged--Sales Small. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/gavuzzi-again-in-lead-takes-63mile-run-to-deming-n-m-from-salo-in.html | GAVUZZI AGAIN IN LEAD.; Takes 63-Mile Run to Deming, N. M., From Salo in B 14:30. | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/obituary-11-no-title.html | Obituary 11 -- No Title | TRUE | | C1B 30123 |
| 1929-05-30 | 1929-05-30 | https://www.nytimes.com/1929/05/30/archives/a-tariff-makeshift.html | A TARIFF MAKESHIFT. | TRUE | | C1B 30123 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/mrs-gilbert-jones-dead-in-france-widow-of-former-owner-of-the-new.html | MRS. GILBERT JONES DEAD IN FRANCE; Widow of Former Owner of The New York Times--Long a Resident of Paris. ACTIVE DESPITE HER YEARS Interested in Church Work and the American Women's Club of the French Capital. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/fairbanks-jr-here-with-joan-crawford-visits-his-motherhopes-to-wed.html | FAIRBANKS JR. HERE.; With Joan Crawford Visits His Mother--Hopes to Wed Soon. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/newcombe-to-seek-post-as-surrogate-queens-prosecutor-announces-he.html | NEWCOMBE TO SEEK POST AS SURROGATE; Queens Prosecutor Announces He Is in Running for the Democratic Nomination. NOBLE QUITTING OFFICE Retires for Age After Thirty Years --Aspirant Points to Record as Justifying His Move. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/apartment-trend-rises-in-the-nation-multiple-construction-in-1928.html | APARTMENT TREND RISES IN THE NATION; Multiple Construction in 1928 Exceeded New One and TwoFamily Homes Combined.FEDERAL SURVEY ISSUED Percentage of Families Housed inNew Apartments Rose to 53Per Cent Last Year. Increases Given in Detail. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/soccer-giants-win-and-gain-4th-place-beat-hispano-63-in-eastern.html | SOCCER GIANTS WIN AND GAIN 4TH PLACE; Beat Hispano, 6-3, in Eastern League at Starlight Park-- Hungaria Victor, 12-3. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/needs-98876-for-camps-association-for-poor-asks-aid-in-giving.html | NEEDS $98,876 FOR CAMPS; Association for Poor Asks Aid In Giving Vacations to Children. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/tilden-beats-coen-in-fiveset-match-plays-easily-at-the-start-but.html | TILDEN BEATS COEN IN FIVE-SET MATCH; Plays Easily at the Start, but Comes Through to Victory in Paris Tennis Play. HUNTER ALSO IS A VICTOR Flashes Fine Form and Conquers Matejka, Austrian Champion, in Straight Sets--Miss Wills Idle. Tilden Gets a Game. Hunter Is Impressive. Mme. Mathieu a Victor. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/leaves-card-game-ends-life-by-poison-realty-man-found-dead-in-west.html | LEAVES CARD GAME, ENDS LIFE BY POISON; Realty Man Found Dead in West 73d Street Apartment--Another Dies in Same House. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/welsh-soccer-team-to-arrive-in-canada-today-for-its-tour.html | Welsh Soccer Team to Arrive In Canada Today for Its Tour | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bridge-and-port.html | BRIDGE AND PORT. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/plot-is-indicated-againt-raditch-witnesses-hint-shooting-of-croat.html | PLOT IS INDICATED AGAINT RADITCH; Witnesses Hint Shooting of Croat Leader Was Not Result of Spontaneous Outburst. ASSASSIN FIRED CALMLY He Was Said to Have Threatened Victim's Life Year Before the Slaying. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/brazilians-seek-loan-state-of-minas-geraes-to-look-for-15000000-in.html | BRAZILIANS SEEK LOAN.; State of Minas Geraes to Look for $15,000,000 in New York. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/big-british-labor-gains-third-of-vote-counted-tory-control-seems.html | BIG BRITISH LABOR GAINS; THIRD OF VOTE COUNTED; TORY CONTROL SEEMS LOST; 118 LABOR SEATS, 78 TORY MacDonald Wins 56 New Divisions, 45 of Them From Baldwin. LIBERALS TRAIL WITH 14 Nine in Cabinet Re-Elected, Sir Austen Chamberlain by 43-- 4 in Ministry Lose. LADY ASTOR WINS BY 211 Mounting Labor Gains Indicate Stalemate, With New Election Soon--Voting Is Heavy. Results in 215 Divisions. Altered Cabinet Certain. Lady Astor Has Close Call. Labor Vote in Record Rise. Small Crowds Cheer Labor. Lancashire a Barometer. Clynes and Turner Victors. Scottish Dry Wins. ELECTION RESULTS LISTED. Returns Show Many Additions to Labor Ranks. | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/100000-fire-in-newark.html | $100,000 Fire in Newark. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/peddie-to-dedicate-hall-opening-of-colgate-dormitory-to-be-a.html | PEDDIE TO DEDICATE HALL.; Opening of Colgate Dormitory to Be a Feature of Commencement Week. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/ha-rousselot-wins-columbia-honors-student-board-chairman-is-chosen.html | H.A. ROUSSELOT WINS COLUMBIA HONORS; Student Board Chairman Is Chosen by Classmates for the Rolker and Alumni Prizes. GETS AWARDS ON MONDAY Samuel Walker to Receive Brainard Prize at Class Day Exercises in Van Am Quadrangle. | TRUE | | C1B 29662 |

| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/tyson-turns-pitcher-holding-wilkesbarre-to-three-singles.html | Tyson Turns Pitcher, Holding Wilkes-Barre to Three Singles | TRUE | | C1B 29662 |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/lauds-world-aims-of-womens-clubs-cuban-ambassador-tells-the.html | LAUDS WORLD AIMS OF WOMEN'S CLUBS; Cuban Ambassador Tells the Federation Its Efforts Aid Pan-Americanism. SAYS FIELD IS FRUITFUL Ferrara Declares "Snobbishness" in the Americas Retards Welding of Several Elements. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/500-attend-luther-league-state-president-offers-peace-and-law.html | 500 ATTEND LUTHER LEAGUE; State President Offers Peace and Law Enforcement Resolutions. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/powder-magazines-blow-up-at-bridgeport-remington-plant-blast-rocks.html | Powder Magazines Blow Up at Bridgeport; Remington Plant Blast Rocks Wide Area | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/typhus-breaks-out-in-germany.html | Typhus Breaks Out in Germany. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/company-meetings-.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/says-republicanism-had-its-birth-here-professor-commons-tells-ripon.html | SAYS REPUBLICANISM HAD ITS BIRTH HERE; Professor Commons Tells Ripon (Wis.) Audience Party Was Born on New York Sidewalks. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/school-room-burned-earlymorning-fire-in-brooklyn-buildingprincipals.html | SCHOOL ROOM BURNED.; Early-Morning Fire in Brooklyn Building-- Principal's Office Looted. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/shipping-and-mails-95961098.html | SHIPPING AND MAILS | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/lucile-captures-debutante-stakes-she-beats-supryse-by-a-length-with.html | LUCILE CAPTURES DEBUTANTE STAKES; She Beats Supryse by a Length With Khara Third in Washing on Park Feature.VICTOR PAYS $5.88 FOR $2 Earns $5,910 for Owner in Race for 2-Year-Old Fillies--McDermott Rides Four Winners. HOMEWOOD, Ill., May 30 (AP).-- Stone and Rucker's Lucile won the Debutante Stakes for two-year-old fillies, the feature of today's card at Washington Park. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/williams-society-taps-17-juniors-at-college-are-picked-for-gargoyle.html | WILLIAMS SOCIETY "TAPS."; 17 Juniors at College Are Picked for Gargoyle. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/girl-radical-is-seized-arrested-after-distributing-communist.html | GIRL RADICAL IS SEIZED.; Arrested After Distributing Communist Literature to Guardsmen. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/ameer-blames-treachery-amanullah-says-bad-faith-not-defeat-cost-him.html | AMEER BLAMES TREACHERY.; Amanullah Says Bad Faith, Not Defeat, Cost Him Afghan Throne. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/article-1-no-title-penn-ac-nine-victor-defeats-montclair-ac102.html | Article 1 -- No Title; PENN A.C. NINE VICTOR. Defeats Montclair A.C., 10-2, Blake Allowing Only Four Singles. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/honor-mitchels-memory-military-ceremony-held-at-central-park.html | HONOR MITCHEL'S MEMORY.; Military Ceremony Held at Central Park Memorial to Late Mayor. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/star-role-for-faversham.html | Star Role for Faversham. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/new-orleans-hospitals-buildings-to-cost-6385000-are-being-planned.html | NEW ORLEANS HOSPITALS.; Buildings to Cost $6,385,000 Are Being Planned. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/pampero-shows-way-with-mistral-second-triumphs-in-atlantic-class-as.html | PAMPERO SHOWS WAY WITH MISTRAL SECOND; Triumphs in Atlantic Class as Southport Yachts Race-- Okla II Also a Victor. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/canoe-tips-two-rescued-girl-and-youth-cling-to-craft-half-an-hour.html | CANOE TIPS, TWO RESCUED.; Girl and Youth Cling to Craft Half an Hour Till Aid Comes. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/king-is-again-ill-confined-to-his-bed-lord-dawson-rushes-by-plane.html | KING IS AGAIN ILL; CONFINED TO HIS BED; Lord Dawson Rushes by Plane From France to Attend Stricken British Sovereign. RULER HAS COLD AND FEVER Deep Concern Expressed as New Infection Is Feared-- Old Malady Is Absent. Official Bulletin Issued. KING IS ILL AGAIN; CONFINED TO HIS BED Pope Will Pray For King. Had Long Illness. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/crash-sets-boat-afire-in-lake-lenape-race-driver-and-another-hurt.html | CRASH SETS BOAT AFIRE IN LAKE LENAPE RACE; Driver and Another Hurt in Mishap to Outboards--Homemade Craft Wins. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/geneva-gratified-by-filene-offer-league-labor-director-ready-to.html | GENEVA GRATIFIED BY FILENE OFFER; League Labor Director Ready to Accept $25,000 for Wage Inquiry if Board Agrees. PLANS ALREADY FORMING League Statistics Plan to Gather Data on 200 Cities Instead of 25, as at Present. "Would Be Happy to Accept." Government Cooperation Expected Still Unpublished in Geneva. 14 American Countries | TRUE | By Clarence H. Streit. Special Cable To the New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/miss-orcutt-wins-in-exhibition-golf-womens-metropolitan-champion.html | MISS ORCUTT WINS IN EXHIBITION GOLF; Women's Metropolitan Champion and Voigt Defeat Miss Hicks and Mackie, 5 and 4.VICTORS TAKE EARLY LEADHave Advantage of 4 Up Over FirstNine at Broadmoor Links-- Voigt Scores a 74. | TRUE | By William D. Richardson. Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/hamilton-college-wins-defeats-albany-teachers-nine-by-2-to-1-at.html | HAMILTON COLLEGE WINS.; Defeats Albany Teachers' Nine by 2 to 1 at Clinton. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/15000-see-chapman-score-in-bike-race-newark-cyclist-wins-50mile.html | 15,000 SEE CHAPMAN SCORE IN BIKE RACE; Newark Cyclist Wins 50-Mile Paced Event at Opening of Philadelphia Stadium Track. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/burned-to-death-in-auto-philadelphians-car-explodes-in.html | BURNED TO DEATH IN AUTO.; Philadelphian's Car Explodes in Crash-- Companion Hurt. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/chicago-may-dies-in-philadelphia-woman-crook-who-finally-went.html | 'CHICAGO MAY' DIES IN PHILADELPHIA; Woman Crook Who Finally 'Went Straight' Succumbs After an Operation. WAS TO MARRY PRISON PAL She Left Property to Fiance, Who Shot Man She Aided to Flee From Devil's Island. Was to Be Married in Hospital. Typified the "Beautiful Criminal." Had Been Married Twice. Guerin Threatened to Slash Her. | TRUE | Special to The New York Times. | C1B 29662 |

| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/french-line-plans-new-plane-trials-effort-to-develop-shiptoshore.html | FRENCH LINE PLANS NEW PLANE TRIALS.; Effort to Develop Ship-to-Shore Service to Be Renewed if Right Machine Is Found. WOULD CARRY PASSENGERS North German Lloyd and United States Lines Also to Experiment, but Only for Mail at First. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/conn-aggies-on-top-133-bunch-hits-in-fourth-and-eighth-to-defeat.html | CONN. AGGIES ON TOP, 13-3.; Bunch Hits in Fourth and Eighth to Defeat Wesleyan. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/sees-mexico-gaining-in-public-health-field-villanueva-says.html | SEES MEXICO GAINING IN PUBLIC HEALTH FIELD; Villanueva Says Government Is Concentrating on Child Hygiene and Tuberculosis. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/avatar-home-first-in-sound-regatta-wins-m-class-event-defeating.html | AVATAR HOME FIRST IN SOUND REGATTA; Wins M Class Event, Defeating Windward, in Harlem Yacht Club Races. 130 BOATS VIE FOR HONORS Thrilling Finishes Mark Many of Twenty Classes--New York Y.C. 30-Footers Make Clean Sweep. Finishes Are Thrilling. Avatar's Showing Impressive. Record of Twenty-four Starters. | TRUE | By Shannon Cormach. Special To the New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/toryliberal-deal-to-keep-labor-from-office-is-reported-in-london-on.html | Tory-Liberal Deal to Keep Labor From Office Is Reported in London on Election Night | | By Edwin L. James. Special Cable To The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/a-conservationist-new-senator-from-connecticut-has-been-active.html | A CONSERVATIONIST.; New Senator From Connecticut Has Been Active Worker. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/german-employment-gain-number-on-dole-decreases-17-per-cent-to.html | GERMAN EMPLOYMENT GAIN.; Number on Dole Decreases 17 Per Cent to 927,000 in May. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/big-bequest-to-de-pauw-kansas-city-alumnuss-gift-may-reach-1000000.html | BIG BEQUEST TO DE PAUW.; Kansas City Alumnus's Gift May Reach $1,000,000. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/omaha-coal-merchant-ends-life.html | Omaha Coal Merchant Ends Life. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/review-of-the-day-in-realty-market-resale-of-fifth-avenue-site-by.html | REVIEW OF THE DAY IN REALTY MARKET; Resale of Fifth Avenue Site by Frederick Brown Features Quiet Trading. MORE DEALS IN YORKVILLE Transactions Involving Tenement House Properties There Are Reported by Brokers. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/baldwin-gets-radio-reports-on-vote-at-10-downing-street.html | Baldwin Gets Radio Reports On Vote at 10 Downing Street | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/box-supper-poisons-200-five-seriously-stricken-at-firemens-affair.html | BOX SUPPER POISONS 200.; Five Seriously Stricken at Firemen's Affair at Muskogee, Okla. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/off-on-maiden-trip-today-the-santa-rita-of-the-grace-line-going-to.html | OFF ON MAIDEN TRIP TODAY.; The Santa Rita of the Grace Line Going to South America. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/ramapo-valley-four-wins-defeats-fort-hamilton-polo-team-by-127.html | RAMAPO VALLEY FOUR WINS.; Defeats Fort Hamilton Polo Team by 12-7 Score. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/lighting-institute-opened-by-dinner-300-utility-executives-present.html | LIGHTING INSTITUTE OPENED BY DINNER; 300 Utility Executives Present-- Carey Tells of Incandescent Lamp Celebration. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/chile-refuses-to-hear-bolivias-port-claim-in-note-to-uruguay.html | CHILE REFUSES TO HEAR BOLIVIA'S PORT CLAIM; In Note to Uruguay Santiago Declares All Frontier ProblemsHave Been Settled. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/matsuyama-scores.html | Matsuyama Scores Twice. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/georgetown-victor-over-yale-nine-96-takes-advantage-of-loose.html | GEORGETOWN VICTOR OVER YALE NINE, 9-6; Takes Advantage of Loose Fielding by Elis at Critical Timesin New Haven Contest. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/browning-sale-june-17-demand-for-seats-causes-new-arrangements-at.html | BROWNING SALE JUNE 17.; Demand for Seats Causes New Arrangements at Garden. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/old-soak-quits-naples-secretary-stimsons-parrot-very-talkative-is.html | 'OLD SOAK' QUITS NAPLES.; Secretary Stimson's Parrot, Very Talkative, Is on Way Here. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/markets-in-london-paris-and-berlin-giltedge-securities-advance-with.html | MARKETS IN LONDON PARIS AND BERLIN; Gilt-Edge Securities Advance With Industrial Issues on English Exchange. TRADING IN PARIS IMPROVED German Stocks Swept Forward in Various Cities by News of Accord on Reparations. London Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/ccny-main-centre-wins-defeats-brooklyn-centre-evening-session-by-6.html | C.C.N.Y. MAIN CENTRE WINS; Defeats Brooklyn Centre Evening Session by 6 to 0. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/text-of-the-presidents-address.html | Text of the President's Address | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/fred-h-doellner-general-manager-of-the-izaak-walton-league-dies.html | FRED H. DOELLNER.; General Manager of the Izaak Walton League Dies. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/kills-wife-and-man-in-a-jealous-rage-husband-apparently-without.html | KILLS WIFE AND MAN IN A JEALOUS RAGE; Husband, Apparently Without Reason, Shoots Wife and Druggist Dead. HE IS HUNTED BY POLICE Crime Follows Family Quarrel-- Woman Is Attacked With Baby in Her Arms. Shooting in Drug Store. Follows Wife to Home | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/house-backs-brazilian-president.html | House Backs Brazilian President. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/us-leads-by-20-in-davis-cup-play-cuba-loses-opening-singles-matches.html | U.S. LEADS BY 2-0 IN DAVIS CUP PLAY; Cuba Loses Opening Singles Matches of the American Zone Final at Detroit. HENNESSEY BEATS MORALES Triumphs Over Cuban Captain, 6-0, 6-3, 6-4--Van Ryn Conquers Volimer, 6-0, 6-1, 6-1. Need One More Match. Morales Shows Good Form. Makes Ambitious Start. | TRUE | By Allison Danzig. Special to The New York Times. | C1B 29662 |

| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/issue-clearance-to-plane-port-officials-at-wilmington-del-give.html | ISSUE CLEARANCE TO PLANE.; Port Officials at Wilmington Del., Give Papers to Canadian Pilot. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/captive-missionary-safe-dr-holleman-writes-chinese-may-demand.html | CAPTIVE MISSIONARY SAFE.; Dr. Holleman Writes Chinese May Demand Ransom. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/hoover-wreath-on-lincolns-tomb.html | Hoover Wreath on Lincoln's Tomb. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/tigers-stop-browns-146-then-lose-139-52-hits-totaled-as-clubs.html | TIGERS STOP BROWNS, 14-6; THEN LOSE, 13-9; 52 Hits Totaled as Clubs Divide Day at Detroit--8 Pitchers Used in Closing Clash. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/plan-a-tariff-rider-to-tax-speculation-democrats-and-insurgents-are.html | PLAN A TARIFF RIDER TO TAX SPECULATION; Democrats and Insurgents Are Expected to Move for High Levy on Securities Sales. GLASS MAY ASK 5 PER CENT Impost Would Apply to Stocks Held Less Than 60 Days--Congress Recess Plans Pressed. Says Tax Would Be Prohibitive. Leaders Will Confer on Recess. Expect Early Farm Bill Agreement SAYS TARIFF HITS WOMEN. Representative Mary T. Norton Demands "Square Deal" of Hoover. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/typhoon-damage-500000-property-and-crops-in-philippines-were-hard.html | TYPHOON DAMAGE $500,000.; Property and Crops in Philippines Were Hard Hit. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/42-new-army-nurses-get-diplomas-today-rea-medal-and-500-prize-will.html | 42 NEW ARMY NURSES GET DIPLOMAS TODAY; Rea Medal and $500 Prize Will Go to Providence (R.I.) Girl at Washington Graduation. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/haeuslers-goals-win-for-hakoah-21-scores-in-each-half-against.html | HAEUSLER'S GOALS WIN FOR HAKOAH, 2-1; Scores in Each Half Against Bethlehem before Crowd of 8,000 in Philadelphia. GALICIA TAKES TITLE, 2-0 Beats Brooklyn Celtics in International League--Hagaiba VictorOver Hakoah A Team. Galicia is on Top. Cup Goes to Hagaiba. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/vigorous-pioneer-life-of-pittsfield-doings-of-early-inhabitants-of.html | VIGOROUS PIONEER LIFE OF PITTSFIELD; Doings of Early Inhabitants of Berkshire County Described by S.W. Ashe. PERENNIAL INDIAN PERIL Sons of the Berkshire Hills Had Enviable War Records From the Revolution On. Indian Population Small. Joint Owners of Township. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/the-goldman-band-concerts-a-gift-for-the-lindberghs-art-in-the-raw.html | The Goldman Band Concerts.; A Gift for the Lindberghs. Art in the Raw. THE LABOR CONFERENCE. What It Hopes to Do to the American Federation. KNOWLEDGE IN EXPERIENCE. Makers of Illogical Laws Could Profit by Consulting Blackstone. THE LIMITATION OF LAW. Why Obedience and Respect for Law Cannot Always Be Had. Pessimism. Health Department Suggestion. | TRUE | EMMA R. SANDERS.BEATRICE DE MENOCAL. HARRISON ELLIOTT.NORMAN THOMAS.BOARDMAN WRIGHT AUSTEN G. FOX.SYLVANUS.JOHN WILSON. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/orders-awaited-for-enochs-trial-governors-island-expects-to-receive.html | ORDERS AWAITED FOR ENOCHS TRIAL; Governors Island Expects to Receive Official Notice of Court-Martial Today. COLONEL IS AT LIBERTY Former Staff Chief, Facing Charges of Insubordination, Attends Ball Game in City. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/will-receive-dar-sword-as-best-seaman-at-annapolis.html | Will Receive D.A.R. Sword As Best Seaman at Annapolis | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/four-women-elected-to-house.html | Four Women Elected to House. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/fordham-gets-79-to-win-at-cricket-beats-staten-island-by-margin-of.html | FORDHAM GETS 79 TO WIN AT CRICKET; Beats Staten Island by Margin of 24 Runs in New YorkNew Jersey Title Opener. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/two-shot-to-death-in-day-in-chicago-racketeer-loses-in-pistol-duel.html | TWO SHOT TO DEATH IN DAY IN CHICAGO; Racketeer Loses in Pistol Duel --Body of Alcohol Peddler Is Found in Field. TWO POLICEMEN WOUNDED Gambler Reported Held for $20,000 Ransom and Two Business Places Are Bombed. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/english-soccer-team-victor-in-cleveland-russell-scores-three-goals.html | ENGLISH SOCCER TEAM VICTOR IN CLEVELAND; Russell Scores Three Goals as Picked Eleven Loses, 5-1-- Half-Time Count 1-1. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/rev-daniel-rapalie-dead-in-94th-year-oldest-living-graduate-of.html | REV. DANIEL RAPALIE DEAD IN 94TH YEAR; Oldest Living Graduate of Rutgers University Missionaryfor 41 Years. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/national-park-bank-forms-subsidiary-parkbanc-corporation-to-conduct.html | NATIONAL PARK BANK FORMS SUBSIDIARY; Parkbanc Corporation to Conduct Investment Business--Capital to Be $7,500,000. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/rotarians-cling-to-their-slogan-world-convention-at-dallas-refuses.html | ROTARIANS CLING TO THEIR SLOGAN; World Convention at Dallas Refuses to Drop the Motto Recently Criticized. MORE CONVENTIONS ABROAD Every Fourth Meeting Is to Be Held Outside United States-- Members at Carnival. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/rummage-sale-by-the-old-canteen.html | Rummage Sale by the Old Canteen. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/ruddy-places-first-in-500yard-swim-wins-handicap-event-from-scratch.html | RUDDY PLACES FIRST IN 500-YARD SWIM; Wins Handicap Event From Scratch in 50-Foot Far Rockaway Pool in 6:19 4-5.FISSLER TRIUMPHS TWICE Captures 100 and 150 Backstrokein Opening Outdoor A.A.U. Meet --Miss Vail Victor. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/employment-trend-improves-in-canada-survey-by-bank-shows-conditions.html | EMPLOYMENT TREND IMPROVES IN CANADA; Survey by Bank Shows Conditions More Favorable Than in Any Winter Period. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-shows.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Shows General Decline. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/7-dead-in-texas-floods-rivers-swollen-by-rains12-inches-fall-at-one.html | 7 DEAD IN TEXAS FLOODS.; Rivers Swollen by Rains--12 Inches Fall at One Place. | TRUE | | C1B 29662 |

| Date | Date | URL | Title | Flag | Note | Ref |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/puzzled-by-vestris-leak-engineer-testifies-he-did-not-understand-it.html | PUZZLED BY VESTRIS LEAK; Engineer Testifies He Did Not Understand It at All. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bootblacks-cool-off-in-city-hall-fountain-lads-dive-from-civic.html | BOOTBLACKS COOL OFF IN CITY HALL FOUNTAIN; Lads Dive From Civic Virtue Statue Until Park Employe Routs Them. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/dunnell-captures-2-outboard-races-boston-driver-takes-class-e-event.html | DUNNELL CAPTURES 2 OUTBOARD RACES; Boston Driver Takes Class E Event and Free-for-All as Worcester Regatta Ends. CLASS B RECORD IS BROKEN Bedford Averages 34.69 Miles Per Hour in the Second Division-- 20,000 Watch Contests | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/refuel-flier-hurt-in-auto-hs-jones-who-aided-in-fort-worth-record.html | REFUEL FLIER HURT IN AUTO; H.S. Jones, Who Aided in Fort Worth Record, Breaks Leg. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/cry-fake-at-cycle-races-spectators-storm-ticket-booth-as-champions.html | CRY 'FAKE' AT CYCLE RACES; Spectators Storm Ticket Booth as "Champions" Fail to Participate. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/withers-captured-by-blue-larkspur-bradley-colt-makes-up-four.html | WITHERS CAPTURED BY BLUE LARKSPUR; Bradley Colt Makes Up Four Lengths in Stretch to Beat Chestnut Oak by Head. HAILED CHAMPION BY 30,000 Races Milo in 1:36 to Lead Smartest Field of 3-YearOlds This Season.TRIUMPH WORTH $28,250Jack High Runs Third in BelmontClassic--Black Majesty Takes Juvenile--Osmand Wins. Beacon Hill Runs Fifth. Pace Too Hot for The Nut. Winner's Time Is 0:59 4-5. Potomac 'Chase Exciting. Indigo Beaten in Opener. | TRUE | By Bryan Field. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/transocean-fliers-close-in-air-race-jensen-finishes-just-ahead-of.html | TRANSOCEAN FLIERS CLOSE IN AIR RACE; Jensen Finishes Just Ahead of Stultz in 20-Mile Heat at Roosevelt Field. ERROR KEEPS BROOKS OUT Picks Wrong Starting Place-- Winner and Partner Also First in Diving Contest. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/dickinson-nine-triumphs-haas-fans-17-opponents-but-gettysburg-loses.html | DICKINSON NINE TRIUMPHS.; Haas Fans 17 Opponents, but Gettysburg Loses, 3-1. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/to-race-against-segrave-two-americans-entered-for-speed-boat-events.html | TO RACE AGAINST SEGRAVE.; Two Americans Entered for Speed Boat Events at Potsdam. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bruce-caldwell-hits-2-homers-and-double-in-bridgeport-game.html | Bruce Caldwell Hits 2 Homers And Double in Bridgeport Game | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/less-hope-in-mexico-of-a-church-accord-change-follows-reports-of.html | LESS HOPE IN MEXICO OF A CHURCH ACCORD; Change Follows Reports of Doubts That Pope Has Approved Plan of Approach. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/cornerstone-is-laid-at-lutheran-college-wagner-memorials-new.html | CORNERSTONE IS LAID AT LUTHERAN COLLEGE; Wagner Memorial's New Building of Concord, S.I., to Cost $400,000. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/wide-increase-in-competition-is-noted-by-fitzpatrick.html | Wide Increase in Competition Is Noted by Fitzpatrick | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/gar-parade-ranks-thinned-to-300-here-manhattan-veterans-refuse-to.html | G.A.R. PARADE RANKS THINNED TO 300 HERE; Manhattan Veterans Refuse to Ride, but Half Drop Out in Six-Block March. THOUSANDS JOIN IN TRIBUTE War Dead Honored in Services on Drive and in Ceremonies Throughout City. Flowers Sent to Hospitals. G.A.R. PARADE RANKS THINNED TO 300 HERE Legion Pledges Remembrance. Post Transfers Charge to Sons. 15,000 Young Soldiers March. 150,000 See Manhattan Parade. Division Fails to Halt. 10,000 PARADE IN BRONX. 150 G.A.R.Veterans Ride in Cars in Brooklyn Procession | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/whitehead-takes-race-outboard-craft-victor-in-rutherford-clubs.html | WHITEHEAD TAKES RACE.; Outboard Craft Victor in Rutherford Club's Opening Regatta. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/yale-golfers-beat-harvard-by-6-to-3-triumph-over-rivals-third.html | YALE GOLFERS BEAT HARVARD BY 6 TO 3; Triumph Over Rivals Third Straight Time--Eli Cubs Win by Same Score. FINLAY IS LEADING STAR Harvard Ace Beats Aycock, Who Loses for First Time This Season --Score Is 1 Up. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/london-metal-market.html | London Metal Market. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/senator-henry-f-ripley-state-lawmaker-dies-at-his-home-in-hingham.html | SENATOR HENRY F. RIPLEY.; State Lawmaker Dies at His Home in Hingham, Mass. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/believed-hapsburg-gems-365000-worth-offered-for-sale-in-morocco-by.html | BELIEVED HAPSBURG GEMS.; $365,000 Worth Offered for Sale in Morocco by Suspect. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/home-robbed-of-20000-two-unsuspecting-park-ridge-by-standers-saw.html | HOME ROBBED OF $20,000.; Two Unsuspecting Park Ridge By standers Saw Burglary. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/46000-acres-for-new-oil-concern.html | 46,000 Acres for New Oil Concern | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/city-prisons-crowded-new-building-delayed-patterson-holds-up.html | CITY PRISONS CROWDED, NEW BUILDING DELAYED; Patterson Holds Up Demolition of Tombs, With 5,360 in Jails, Record Total Since 1917. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/for-university-selfrule-mexican-president-will-call-special.html | FOR UNIVERSITY SELF-RULE; Mexican President Will Call Special Congress Session to Act. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/cellist-ends-life-by-gas-brother-of-sokoloff-cleveland-orchestra.html | CELLIST ENDS LIFE BY GAS; Brother of Sokoloff, Cleveland Orchestra Leader, Leaves Note. | TRUE | | C1B 29662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/assail-tariff-item-as-sedition-joker-prof-chafee-and-popular.html | ASSAIL TARIFF ITEM AS SEDITION 'JOKER'; Prof. Chafee and Popular Government Body Analyze ClauseBarring "Treasonable" Books.FORESEE CUSTOMS CENSORSSection 305 of Bill Would EndHarvard Collection of SovietDocuments, Chafee Says. Would Bar Examples of Russian Classics. No Exception for Libraries. Terms Clause Unconstitutional. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/chinese-in-protest-here-imperialism-denounced-at-shanghai-massacre.html | CHINESE IN PROTEST HERE.; Imperialism Denounced at 'Shanghai Massacre' Memorial Meeting. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/providence-woman-held-she-is-taken-off-boat-here-at-request-of.html | PROVIDENCE WOMAN HELD.; She Is Taken Off Boat Here at Request of Connecticut Police. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/terminology-in-coal-an-effort-is-being-made-to-clarify-terms-used.html | TERMINOLOGY IN COAL.; An Effort Is Being Made to Clarify Terms Used in Studying It. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/says-suns-rays-aid-health-entire-year-dr-riddle-tells-tuberculosis.html | SAYS SUN'S RAYS AID HEALTH ENTIRE YEAR; Dr. Riddle Tells Tuberculosis Association Idea of Benefit in Summer Only Is Wrong. X-RAY URGED FOR CHILDREN Dr. F. M McPhedran Sees Use in Finding Certain Types of Lung Disease--Diet Stressed. Sunshine Limits Vary Little. Says X-Ray Saves Patients. Results in Philadelphia. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/ws-hart-to-make-talking-film.html | W.S. Hart to Make Talking Film. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/wc-boyden-sr-of-chicago-dead-was-a-prominent-lawyer-and-an-overseer.html | W.C. BOYDEN SR. OF CHICAGO DEAD; Was a Prominent Lawyer and an Overseer of Harvard University. HONORED BY RED CROSS Former Commissioner for Poland-- Brother-in-Law of Dr. John H. Finley of The New York Times. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/mark-anniversary-of-carnegie-research-200-scientists-to-gather.html | MARK ANNIVERSARY OF CARNEGIE RESEARCH; 200 Scientists to Gather Today at Cold Spring Harbor for Celebration. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/cards-win-2-games-gain-second-place-take-doubleheader-from-the-reds.html | CARDS WIN 2 GAMES; GAIN SECOND PLACE; Take Double-Header From the Reds, 5-1 and 8-2, and Pass Cubs in Pennant Race. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Vacation Time. Treasury and "Discount Plan." A "Cool Million." Call Money and Month-End. The Oil Problem Again. Railroad Mergers and the I.C.C. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/heavy-storm-in-maine-and-lightning-play-havoc-in-norridgewock.html | HEAVY STORM IN MAINE.; Wind and Lightning Play Havoc in Norridgewock and Madison. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/yachts-race-at-bayside-cv-bosserts-craft-leads-three-home-on-little.html | YACHTS RACE AT BAYSIDE.; C.V. Bossert's Craft Leads Three Home on Little Neck Bay. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/yale-crews-begin-drills-on-thames-four-shells-are-sent-away-in.html | YALE CREWS BEGIN DRILLS ON THAMES; Four Shells Are Sent Away in Practice for Meeting With Harvard on June 21. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/new-hampshire-scores-jablonowski-allow-s-only-4-hits-in-victory.html | NEW HAMPSHIRE SCORES.; Jablonowski Allow s Only 4 Hits in Victory Over Bates, 12-2. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/germans-welcome-paris-debt-accord-finance-minister-hails-it-as-of.html | GERMANS WELCOME PARIS DEBT ACCORD; Finance Minister Hails It as of 'Historic Significance'--Boerse Reflects Satisfaction. BUT PRESS IS GUARDED Stresemann Likely to Absent Himself From League Council inView of Developments. German Press Favorable. Experts Work Out Figures. Minister Hails Accord. Boerse Shows Satisfaction. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/rich-utah-deposit-of-helium-is-found-discovery-exceeds-all-others.html | RICH UTAH DEPOSIT OF HELIUM IS FOUND; Discovery Exceeds All Others in Country for the Quantity of Its Gas Content. NAVY EXPECTS PRICE CUT Washington Holds That the Development of Commercial DirigibleLines Will Be Speeded. Hawaiian Line Already Planned. Sees a Boon to Dirigibles. Seeks Sole Government Contract. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bloor-lowers-mark-for-hibernian-600-newark-athlete-clips-second.html | BLOOR LOWERS MARK FOR HIBERNIAN 600'; Newark Athlete Clips Second Off Record in Philadelphia-- McKniff Beats Larmond at Mile. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/south-texas-pipe-line-contract.html | South Texas Pipe Line Contract. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/presbytery-accuses-council-of-churches-complains-to-united.html | PRESBYTERY ACCUSES COUNCIL OF CHURCHES; Complains to United Presbyterians of Improper Sources of Income of Federal Body. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/nuncio-will-have-villa-vatican-to-buy-property-for-envoy-to-italy.html | NUNCIO WILL HAVE VILLA; Vatican to Buy Property for Envoy to Italy. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/hoover-calls-on-nations-to-live-up-to-kellogg-pact-by-actual-arms.html | HOOVER CALLS ON NATIONS TO LIVE UP TO KELLOGG PACT BY 'ACTUAL ARMS REDUCTION'; PLEADS IN NAME OF HEROES President, in Address at Arlington, Asks 'Action' for 'Faith and Idealism.' DEPLORES NAVAL RIVALRY He Demands Loyalty to Treaty by Arming Only for Defense and Not for Aggression. 'YARDSTICK' TO BE APPLIED, Declaring the Quest of It a 'Challenge' to the World, He Pledges America's Aid. "Challenge" In Arms Reduction. Pauses to Honor the Unknown HOOVER CALLS FOR ARMS REDUCTION ITALY HAILS HOOVER SPEECH. It Is Declared to Parallel the Views of King and Mussolini. | TRUE | Special to The New York Times. | C1B 29662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/volume-expurgated-on-book-club-advice-german-war-story-issued-today.html | VOLUME EXPURGATED ON BOOK CLUB ADVICE; German War Story, Issued Today by Little, Brown & Co., Toned Down for Americans.CHANGES TERMED 'TRIVIAL'Only 'Suggestions,' Says Club Official, Denying Choice forJune Depended on Them. LANGUAGE 'TOO ROBUST' Publishers Declare Question of Censorship by Wholesale Buyers 'Did Come Up.' Book Club Choice Unanimous 600,000 Copies Sold in Germany. Censorship 'Did Come Up.' Rejections Are Explained. Changes | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/senators-conquer-yanks-in-twin-bill-threerun-rally-in-ninth-wins.html | SENATORS CONQUER YANKS IN TWIN BILL; Three-Run Rally in Ninth Wins Nightcap, 4-3--Washington Takes the Opener, 8-5. JOHNSON FAILS ON MOUND Is Unable to Hold 2-Run Lead-- Pennock Batted Out in First-- Myer Hits Safely in 24th Game. Pass to Judge Starts Rally. Hadley Stars on Mound. Victory Is Simple Matter. Flagstead Makes Debut. | TRUE | By John Drebinger. Special To the New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/20-killed-town-razed-by-argentine-quake-many-hurt-as-tremors-rock.html | 20 Killed, Town Razed by Argentine Quake; Many Hurt as Tremors Rock Three Provinces | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/lutherans-to-unite-synods-next-week-three-new-york-state-bodies-to.html | LUTHERANS TO UNITE SYNODS NEXT WEEK; Three New York State Bodies to Hold Merger Session at Albany on Wednesday. 390 CHURCHES INCLUDED Have 208,008 Members and Property Worth $26,626,516--Dr. Knubel to Preach at Meeting. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/atlantic-city-hall-dedication-on-air-curtis-edge-kean-and-others-to.html | ATLANTIC CITY HALL DEDICATION ON AIR; Curtis, Edge, Kean and Others to Speak Tonight at Inaugural of Great Auditorium. WOR AND WEAF HOOK-UPS Latter System to Carry Dedication Ball Tomorrow Night-Other Timely Radio Features. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/brooklyn-boy-5-dies-of-black-diphtheria-police-give-oxygen-in.html | BROOKLYN BOY, 5, DIES OF BLACK DIPHTHERIA; Police Give Oxygen in Futile Effort, Then They Are Themselves Treated to Prevent Disease | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/wives-sue-movie-actors-mrs-norman-kerry-and-mrs-al-santell-seek.html | WIVES SUE MOVIE ACTORS; Mrs. Norman Kerry and Mrs. Al Santell Seek Divorces. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/doubts-offer-to-students-dr-doran-will-investigate-their-employment.html | DOUBTS OFFER TO STUDENTS; Dr. Doran Will Investigate Their Employment as Dry Agents. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/cash-short-cashier-gone-bank-at-jacksonville-ala-reports.html | CASH SHORT, CASHIER GONE; Bank at Jacksonville, Ala., Reports Discrepancy of $19,000. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/garden-fete-at-princeton-dean-and-mrs-trowbridge-entertain-for-800.html | GARDEN FETE AT PRINCETON; Dean and Mrs. Trowbridge Entertain for 800 of Graduate School. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/7-in-prix-de-rome-final-annual-award-in-architecture-will-be.html | 7 IN PRIX DE ROME FINAL.; Annual Award in Architecture Will Be Decided Wednesday. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/awaits-air-stamp-buyers-swedish-flier-is-19000-short-for-atlantic.html | AWAITS AIR STAMP BUYERS.; Swedish Flier Is $19,000 Short for Atlantic Flight. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/schinnella-craft-scores-n-32-wins-twice-in-outboard-event-in-oyster.html | SCHINNELLA CRAFT SCORES; N 32 Wins Twice in Outboard Event in Oyster Bay Harbor. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/london-money-market.html | LONDON MONEY MARKET. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bg-warners-pea-wins-in-black-rock-race-takes-first-of-series-in-new.html | B.G. WARNER'S PEA WINS IN BLACK ROCK RACE; Takes First of Series in New Atlantic Class Boats--Beats Pastime by 30 Seconds. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/old-gold-is-first-in-outboard-races-rausch-wins-class-b-event-on.html | OLD GOLD IS FIRST IN OUTBOARD RACES; Rausch Wins Class B Event on Lake Mohawk and Schanz Takes Class C--2 Upsets Occur. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/hold-parade-in-hackettstown.html | Hold Parade in Hackettstown. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/tax-lien-filed-against-semon.html | Tax Lien Filed Against Semon. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/golfer-scores-ace-in-jersey-long-islander-also-gets-one.html | Golfer Scores Ace in Jersey; Long Islander Also Gets One | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/indians-break-even-with-the-white-sox-cleveland-wins-65-then-loses.html | INDIANS BREAK EVEN WITH THE WHITE SOX; Cleveland Wins, 6-5; Then Loses, 3-2, Faber Triumphing Over Holloway in Pitchers' Duel. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/horse-vehicles-of-postoffice-to-be-ended-to-ease-traffic.html | Horse Vehicles of Postoffice To Be Ended to Ease Traffic | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/58000-see-giants-beat-robins-twice-come-from-behind-on-2-occasions.html | 58,000 SEE GIANTS BEAT ROBINS TWICE; Come From Behind on 2 Occasions to Win First Game, 8-7,and Then Triumph, 15-6.JACKSON HITS 10TH HOMERCircuit Smash With 1 On in 8thof Opener Ties Count, 5-5--O'Farrell Also Connects. FLOCK FALLS TO 7TH PLACE Fails to Realize in Home Run byFrederick in Each Clash--Max Carey Hurts Leg. Second Game One-Sided. Moss in Trouble in Sixth. Carey Hits Pinch Single. Hendrick's Streak Stopped. | TRUE | By William E. Brandt. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/farming-overdone-forests-hastily-felled-must-now-be-grown-again.html | FARMING OVERDONE.; Forests Hastily Felled Must Now Be Grown Again, Says College. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/williams-loses-at-lacrosse.html | Williams Loses at Lacrosse. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/will-study-to-help-blind-sightless-teacher-goes-abroad-to-learn.html | WILL STUDY TO HELP BLIND.; Sightless Teacher Goes Abroad to Learn Methods of Training. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/yale-beats-harvard-in-lacrosse-7-to-3-elis-end-season-with-victory.html | YALE BEATS HARVARD IN LACROSSE, 7 TO 3; Elis End Season With Victory Over Crimson--Huggins Gets 2 Goals to Increase Total to 29. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/movie-records-of-new-york-presented-to-city-museum.html | Movie Records of New York Presented to City Museum | TRUE | | C1B 29662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/speed-holman-wins-gardner-air-trophy-flies-468mile-course-east-st.html | 'SPEED' HOLMAN WINS GARDNER AIR TROPHY; Flies 468-Mile Course, East St. Louis to Indianapolis and Back, in 2:58:40. TWO OF 9 IN RACE DOWN Holman, Finishing 17 Minutes Ahead of Second Pilot, Hall, Also Gets $5,000 Cash. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/curlew-first-yacht-home-but-race-declared-off-because-of-mistake-in.html | CURLEW FIRST YACHT HOME; But Race Declared Off Because of Mistake in Course. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/racing-car-crashes-kills-two-in-crowd-at-track-in-queens-gets-out.html | RACING CAR CRASHES, KILLS TWO IN CROWD AT TRACK IN QUEENS; Gets Out of Control at 80-Mile Speed at Turn and Hurtles Into Throng of Watchers. DRIVER CRITICALLY HURT Some One in Path, He Declares, and He Swerved--Injured Boy Found at the Spot. 5,000 AT SEASON'S OPENING Spectators Massed at Turns of the Course--Judge Bears Out Racer's Story of Accident. Opening Day of Races. RACING CAR CRASHES KILLS TWO IN CROWD Watchers Gathered at Turns. MISSION LEADER IS KILLED Stearing Gear Breaks on Auto of Miss A.E. Moore Near Kansas City. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/windy-gae-dandy-wins-in-dog-show-at-devon-shelterfield-kennels.html | WINDY GAE DANDY WINS IN DOG SHOW AT DEVON; Shelterfield Kennels' Entry Gets First in Sealyham Terriers-- Society Attends. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bank-of-england-gains-523000-gold-in-week-holdings-now-1082436.html | BANK OF ENGLAND GAINS 523,000 GOLD IN WEEK; Holdings Now 1,082,436 Greater Than a Year Ago--Reserve Ratio Slightly Lower. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/pact-aids-defense-coolidge-declares-in-article-he-says-the-kellog.html | PACT AIDS DEFENSE, COOLIDGE DECLARES; In Article He Says the Kellogg Treaty Alleviates Fear and Enlarges Courage of Nations. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/financial-markets-american-exchanges-keep-holiday-further-gain-in.html | FINANCIAL MARKETS; American Exchanges Keep Holiday; Further Gain in Goldby European Banks. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/open-indian-harbor-club-riverside-at-greenwich-and-american.html | OPEN INDIAN HARBOR CLUB.; Riverside at Greenwich and American Yacht at Rye Also Start. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/obituary-10-no-title.html | Obituary 10 -- No Title | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/panamanian-calls-president-dictator-stirred-by-salary-cuts-member.html | PANAMANIAN CALLS PRESIDENT DICTATOR; Stirred by Salary Cuts, Member of Assembly Threatens Move to Oust "Useless" Officials. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/outing-for-rubber.html | Outing for Rubber Brokers. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/pratt-rallies-in-tenth-defeats-union-college-nine-by-7-to-5-at.html | PRATT RALLIES IN TENTH; Defeats Union College Nine by 7 to 5 at Schenectady. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/new-stock-issue-intercontinents-power-company.html | NEW STOCK ISSUE.; Intercontinents Power Company. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/oldest-synagogue-marks-early-graves-25-members-of-spanish-and.html | OLDEST SYNAGOGUE MARKS EARLY GRAVES; 25 Members of Spanish and Portuguese Congregation VisitHistoric Cemeteries Here. PLEADS FOR PREPAREDNESS. General Bullard Speaks at West chester Celebration. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/1100-try-for-swarthmore-admission-to-college-limited-to-180-men-and.html | 1,100 TRY FOR SWARTHMORE; Admission to College Limited to 180 Men and Women. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/singer-to-meet-roy.html | Singer to Meet Roy. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/honor-saengerbund-with-choral-concert-united-singers-with.html | HONOR SAENGERBUND WITH CHORAL CONCERT; United Singers, With 500 Mixed Voices and Guest Soloists, Give Reception Program. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bordentown-cadets-triumph-by-15-to-4-turn-back-the-bordentown-high.html | BORDENTOWN CADETS TRIUMPH BY 15 TO 4; Turn Back the Bordentown High Nine--Kingston and Natley Teams on Top. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/retail-sales-up-in-april-department-stores-and-chains-report-to.html | RETAIL SALES UP IN APRIL.; Department Stores and Chains Report to Federal Reserve. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/will-rogers-offers-a-tip-on-where-to-find-lindberghs.html | Will Rogers Offers a Tip On Where to Find Lindberghs | TRUE | WILL ROGERS. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/fleet-star-victor-on-gravesend-bay-opens-season-for-atlantic-yacht.html | FLEET STAR VICTOR ON GRAVESEND BAY; Opens Season for Atlantic Yacht Club With Victory--Saturn Is Second. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/has-device-to-stop-vibration-in-engines-engineer-in-brooklyn-says.html | HAS DEVICE TO STOP VIBRATION IN ENGINES; Engineer in Brooklyn Says His Invention Belongs to Navy-- Designed for Submarines. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/constance-fox-wed-to-wb-harding-ceremony-in-italian-garden-of-the-a.html | CONSTANCE FOX WED TO W.B. HARDING; Ceremony in Italian Garden of the Ambassador Arranged to Represent a Chapel. MGR. LAVELLE OFFICIATES Bridal Procession Passes Through Floral Lane--Choir of St. Patrick's Cathedral Sings. Father Escorts the Bride The Bridal Attendants. Reception in Ballroom. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/zoubaloffs-art-sold-princes-treasures-bring-40000-at-paris-auction.html | ZOUBALOFF'S ART SOLD.; Prince's Treasures Bring $40,000 at Paris Auction. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/walked-in-sleep-says-guard-who-deserted-post-at-palace.html | Walked in Sleep, Says Guard Who Deserted Post at Palace | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/chaplin-ill-in-bed-again-film-comedian-said-to-have-lumbago-after.html | CHAPLIN ILL IN BED AGAIN.; Film Comedian Said to Have Lumbago After Catching Cold at Tennis. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/phillies-win-by-115-after-losing-by-87-morning-victory-of-braves.html | PHILLIES WIN BY 11-5 AFTER LOSING BY 8-7; Morning Victory of Braves Ends 11-Game Losing Streak--Phils Bow After 4 in Row. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bans-red-flannel-shirt-milwaukee-road-says-it-may-be-mistaken-for.html | BANS RED FLANNEL SHIRT.; Milwaukee Road Says It May Be Mistaken for Danger Signal. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/business-properties-sold-in-the-suburbs-toolmakers-buy-building-in.html | BUSINESS PROPERTIES SOLD IN THE SUBURBS; Toolmakers Buy Building in Newark--Westchester and Long Island Sales. | TRUE | | C1B 29662 |

| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/albertus-magnus-program-colleges-first-fouryear-class-will-be.html | ALBERTUS MAGNUS PROGRAM; College's First Four-Year Class Will Be Graduated June 13. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/30-perish-in-forest-fire-blaze-at-saghalien-injures-98-4000-are.html | 30 PERISH IN FOREST FIRE.; Blaze at Saghalien Injures 98-- 4,000 Are Homeless. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/gold-in-french-bank-is-highest-in-history-weeks-gain-56000000.html | GOLD IN FRENCH BANK IS HIGHEST IN HISTORY; Week's Gain 56,000,000 Francs --Foreign Credit Balances Reduced--Note Issue Rises. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/edison-and-his-lamp.html | EDISON AND HIS LAMP. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/declares-thug-rule-ended-in-philadelphia-prosecutor-pictures.html | DECLARES THUG RULE ENDED IN PHILADELPHIA; Prosecutor Pictures Victory Over Underworld and Vouches for City's Morality. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/sports-of-the-times-the-throw-to-second-on-the-brooklyn-side.html | Sports of the Times; The Throw to Second. On the Brooklyn Side. Calling Attention. Doctoring the Ball. | TRUE | By John Kieran. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/mercur-is-winner-in-tennis-tourney-defeats-strachan-of-princeton-75.html | MERCUR IS WINNER IN TENNIS TOURNEY; Defeats Strachan of Princeton, 7-5, 8-6, 6-4, in Final of Orange Invitation Event. HARD PRESSED BY LOSER But Member of Davis Cup Squad Is Steady Under Fire--Game Proves a Back Court Duel. Final a Back-Court Duel. Strachan Opens by Serving. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/cp-irwin-iii-wins-in-outboard-events-craft-driven-by-junior-langler.html | C.P. IRWIN III WINS IN OUTBOARD EVENTS; Craft, Driven by Junior Langler, Takes All Three Races on Shrewsbury River. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/sprague-wins-at-traps-gets-94-out-of-100-targets-in-shoot-at.html | SPRAGUE WINS AT TRAPS.; Gets 94 Out of 100 Targets in Shoot at Nassau Club. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/athletics-win-two-from-the-red-sox-hit-hard-in-both-games-taking.html | ATHLETICS WIN TWO FROM THE RED SOX; Hit Hard in Both Games, Taking the First, 9 to 2, and the Second by 9 to 3. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/peruvians-hop-to-alabama-capital-reach-montgomery-from-washington.html | PERUVIANS HOP TO ALABAMA CAPITAL; Reach Montgomery From Washington on Their Way Hometo Lima. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/denies-that-hospital-plans-frame-building-official-of-kings.html | DENIES THAT HOSPITAL PLANS FRAME BUILDING; Official of Kings Institution Says Temporary Dormitory Will Be Fireproof. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/seeking-drink-he-sees-snake-in-times-square-watchman-blinks-then.html | Seeking Drink, He Sees Snake in Times Square; Watchman Blinks, Then Kills 6-Foot Reptile | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/corporation-report-domestic-overseas-investing.html | CORPORATION REPORT.; Domestic & Overseas Investing. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/a-russian-thelemite.html | A RUSSIAN THELEMITE. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/williams-cubs-victors-freshman-nine-beats-amherst-yearlings-11-to-4.html | WILLIAMS CUBS VICTORS.; Freshman Nine Beats Amherst Yearlings, 11 to 4. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/50-policemen-in-park-summon-69-in-day-patrolmen-get-whistles-to.html | 50 POLICEMEN IN PARK SUMMON 69 IN DAY; Patrolmen Get Whistles to Warn Vandals and New Rules to Handle Offenders. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/shields-moves-ahead-in-harvard-tennis-captures-four-matches-and.html | SHIELDS MOVES AHEAD IN HARVARD TENNIS; Captures Four Matches and Gains Semi-Finals in Interscholastic Tournament. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/optant-issue-discussed-new-hungarorumanian-parley-opens-on.html | OPTANT ISSUE DISCUSSED.; New Hungaro-Rumanian Parley Opens on Compensation Issue. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/lincoln-eyre-tablet-unveiled-by-american-club-of-berlin.html | Lincoln Eyre Tablet Unveiled By American Club of Berlin | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/the-dial-to-suspend-publication-to-halt-with-july-issue-no-reason.html | THE DIAL TO SUSPEND; Publication to Halt With July Issue --No Reason Given for Move. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/miss-ide-to-wed-theodore-v-wood-member-of-junior-league-of-troy-to.html | MISS IDE TO WED THEODORE V. WOOD; Member of Junior League of Troy to Marry Son of Mrs. C.R. Wood of Elkins Park, Pa. MISS BACON BETROTHED Smith College Graduate to Marry John C. Trimble in Autumn-- Other Engagements. Bacon--Trimble. Truex--Stonham. Morgan-- | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/parachute-jumper-killed-bag-fails-to-open-after-he-quits-plane.html | PARACHUTE JUMPER KILLED.; Bag Fails to Open After He Quits Plane Above a Pennsylvania Fair. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/venezuelans-elect-perez-to-presidency-congress-picks-temporary.html | VENEZUELANS ELECT PEREZ TO PRESIDENCY; Congress Picks Temporary Executive for Seven-Year Term asSuccessor to Gomez. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/art-treasures-in-fire-a-rembrandt-in-items-damaged-at-southern.html | ART TREASURES IN FIRE.; A Rembrandt in Items Damaged at Southern California University. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/will-radio-program-to-byrd-and-his-men-general-electric-arranges.html | WILL RADIO PROGRAM TO BYRD AND HIS MEN; General Electric Arranges HookUps for Tomorrow Night--Stage Stars to Be Heard. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/third-avenue-building-leased.html | Third Avenue Building Leased. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/hitchcock-sends-message-stricken-actor-tells-playgoers-hes-fighting.html | HITCHCOCK SENDS MESSAGE; Stricken Actor Tells Playgoers He's Fighting to Get His Breath Back. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/1928-suicide-rate-highest-in-12-years-175-per-100000-in-96-cities.html | 1928 SUICIDE RATE HIGHEST IN 12 YEARS; 17.5 Per 100,000 in 96 Cities in Country, Insurance Survey Shows. WESTERN CITIES HEAD LIST Manhattan-Bronx Rate 25.9 and Brooklyn's 14.2--Total for Nation Put at 15,000. Finds Rise Hard to Understand. 88 Cities Show Increase in Rate. Rate Low in Ireland. Total for Country Put at 15,000. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/triumphs-in-polo-match-philadelphia-country-club-victor-in-round.html | TRIUMPHS IN POLO MATCH.; Philadelphia Country Club Victor in Round Robin Event. | TRUE | Special to The New York Times. | C1B 29662 |

| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/secretary-davis-asks-changes-in-industry-pleads-in-gettysburg.html | SECRETARY DAVIS ASKS CHANGES IN INDUSTRY; Pleads in Gettysburg Address for Consideration of Workers Dropped in Middle Age. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/aid-to-needy-aged-in-city-surveyed-cost-of-noninstitutional-care-is.html | AID TO NEEDY AGED IN CITY SURVEYED; Cost of Non-Institutional Care Is Comparatively Small, Welfare Council Finds. GOVERNOR TO GET REPORT Social Agencies Here Are Spending $378,000 a Year in Helping 3,350, It Is Estimated. Problem Not One of Foreign Born. Few Aided in Brooklyn and Queens | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/trotskyist-makes-bid-for-return-to-fold-karl-radek-writes-from.html | TROTSKYIST MAKES BID FOR RETURN TO FOLD; Karl Radek Writes From Exile That Opposition to Moscow Is an "Illusion." | TRUE | By Walter Duranty. Wireless To The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/7-swarthmore-girls-engaged-to-marry-betrothal-of-6-to-alumni.html | 7 SWARTHMORE GIRLS ENGAGED TO MARRY; Betrothal of 6 to Alumni or Seniors Confirms Tradition of Pennsylvania College. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/santos-port-congestion-attacked.html | Santos Port Congestion Attacked. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/walter-hagen-back-in-london-is-ready-for-compston-match.html | Walter Hagen Back in London; Is Ready for Compston Match | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/tariffs-and-epithets.html | TARIFFS AND EPITHETS. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/baby-seal-outboards-win-place-one-two-in-belmar-class-c-races-on.html | BABY SEAL OUTBOARDS WIN.; Place One, Two in Belmar Class C Races on Shark River Bay. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/all-upset-defeats-high-foot-by-nose-wins-bashford-manor-stakes-at.html | ALL UPSET DEFEATS HIGH FOOT BY NOSE; Wins Bashford Manor Stakes at Churchill Downs for Third Victory in Row. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/orcutt-defeats-watts-advances-to-brooklyn-singles-semifinals-by-26.html | ORCUTT DEFEATS WATTS.; Advances to Brooklyn Singles SemiFinals by 2-6, 7-5, 7-5. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/miss-elsie-anderson-to-wed-on-june-21-attendants-chosen-for-her.html | MISS ELSIE ANDERSON TO WED ON JUNE 21; Attendants Chosen for Her Marriage to Richard HowlettWalker in Scarborough. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/old-point-comfort.html | OLD POINT COMFORT. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/regional-plans-for-aviation.html | REGIONAL PLANS FOR AVIATION. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/mrs-hoover-starts-trip-leaves-for-cambridge-mass-to-attend.html | MRS. HOOVER STARTS TRIP.; Leaves for Cambridge, Mass., to Attend Radcliffe Celebration. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/college-title-meet-will-begin-today-stanford-favored-to-win-third.html | COLLEGE TITLE MEET WILL BEGIN TODAY; Stanford Favored to Win Third Straight I.C.A.A.A.A. Crown at Franklin Field. 32 TEAMS WILL COMPETE Five Champions to Defend Titles Today and Tomorrow--Krenz Stands Out in Discus Throw. Nichols to Defend Title. Star Pole Vaulters Entered. | TRUE | By Arthur J. Daley. Special To the New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/new-women-voters-brighten-election-some-ask-london-police-for-whom.html | NEW WOMEN VOTERS BRIGHTEN ELECTION; Some Ask London Police for Whom to Vote--One Seeks to Mark Ballot With Lipstick. Difficulties for Women | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/saves-life-to-pay-for-gift-seaman-in-hospital-gives-blood-gets.html | SAVES LIFE TO PAY FOR GIFT; Seaman in Hospital Gives Blood, Gets Dollar for Present to Chaplain. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/texan-slays-wife-and-kills-himself-arthur-sayers-houston-oil-man.html | TEXAN SLAYS WIFE AND KILLS HIMSELF; Arthur Sayers, Houston Oil Man, Sought Reconciliation at Fort Worth Meeting. LEFT NOTE SHOWING PLANS Wife's Brother Hears Shots and Arrives as the Husband Turns Pistol on Himself. Left Note Revealing Plan. Sees Sayers Shoot Himself. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/newark-shuts-out-jersey-city-twice-triumphs-6-to-0-in-morning-game.html | NEWARK SHUTS OUT JERSEY CITY TWICE; Triumphs, 6 to 0, in Morning Game and 5 to 0 in Ten Innings in Afternoon. HARVIN STARS FOR BEARS 18-Year-Old Twirler Allows Only 4 Hits in First Contest-- Mamaux Victor in Closing Fray. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/couple-shot-in-auto-brooklyn-man-and-wife-believe-gang-mistook.html | COUPLE SHOT IN AUTO.; Brooklyn Man and wife Believe Gang Mistook Their Identity. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/columbus-knights-gather-state-council-will-open-session-today-at.html | COLUMBUS KNIGHTS GATHER; State Council Will Open Session Today at Lake Placid. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/harvard-conquers-brown-nine-8-to-1-mchale-crimson-hurler-in-superb.html | HARVARD CONQUERS BROWN NINE 8 TO 1; McHale, Crimson Hurler, in Superb Form, Holding the Losers to Two Singles. 13 HITS FOR THE VICTORS Prior, With Four, Leads the Attack on Sondheim, Rawlings and Lingham, Brown's Pitchers. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/shumaker-quits-flying-corps.html | Shumaker Quits Flying Corps. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/permits-modest-petting-rockaway-beach-police-also-will-tolerate.html | PERMITS 'MODEST PETTING.; Rockaway Beach Police Also Will Tolerate One-Piece Bathing Suits. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/another-troller-seized-american-salmon-fisher-towed-into-port-by.html | ANOTHER TROLLER SEIZED; American Salmon Fisher Towed Into Port by Canadian Patrol. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/find-obrien-died-of-poison-by-error-baseball-man-took-fatal-dose-in.html | FIND O'BRIEN DIED OF POISON BY ERROR; Baseball Man Took Fatal Dose in Home From Bottle Bearing Wrong Label.BOUGHT EIGHT YEARS AGOFamily Physician Smells Bottle inTest and Almost DrinksCyanide From It. Poison in House Eight Years. Funeral to Be Today. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/freeforall-to-krazy-kat-gumbus-pilots-outboard-motor-boat-to-lake.html | FREE-FOR-ALL TO KRAZY KAT; Gumbus Pilots Outboard Motor Boat to Lake Ronkonkoma Victory. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 29662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/adds-6-stations-to-chain-american-broadcasting-company-official.html | ADDS 6 STATIONS TO CHAIN; American Broadcasting Company Official Announces New Connections | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/middlebury-shows-way-defeats-norwich-16-to-3-scoring-nine-runs-in.html | MIDDLEBURY SHOWS WAY.; Defeats Norwich, 16 to 3, Scoring Nine Runs in the Fifth. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/nyack-gar-veterans-join-parade.html | Nyack G.A.R. Veterans Join Parade | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/building-and-loan-parley-new-jersey-league-hears-groups-have.html | BUILDING AND LOAN PARLEY.; New Jersey League Hears Groups Have $575,000,000 Assets. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/storm-on-mexican-border-columbus-nm-is-isolated-by-breakdown-of.html | STORM ON MEXICAN BORDER; Columbus, N.M., Is Isolated by Breakdown of Wires. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/11-drowned-4-die-of-heat-as-throngs-quit-torrid-city-all-means-of.html | 11 DROWNED, 4 DIE OF HEAT AS THRONGS QUIT TORRID CITY; All Means of Traffic Taxed by Crowds Seeking Relief at Shore and Mountain. TEMPERATURE GOES TO 83 One of Hottest Memorial Days --Humidity Climbs to 92--Relief Promised Tomorrow.800,000 AT CONEY ISLAND All Shore Resorts on Long Island and in New Jersey AreJammed. Record Crowds at Beaches. 11 DROWNED, 4 DIE OF HEAT IN CITY Throngs Leave City. Throngs at Rockaways. 200,000 Report at Long Beach. Crowds in Central Park. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/murray-shipley-dies-former-president-of-national-metal-trades.html | MURRAY SHIPLEY DIES.; Former President of National Metal Trades Association. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/hylan-sees-bungling-by-walker-in-markets-declares-administration.html | HYLAN SEES BUNGLING BY WALKER IN MARKETS; Declares Administration Rescinded Appropriation for Two at the 'Behest of Food Profiteers.' | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/winners-for-last-15-years-of-the-historic-withers-mile.html | Winners for Last 15 Years Of the Historic Withers Mile | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/talkie-again-held-up-new-injunction-stops-the-singing-fool-in.html | TALKIE AGAIN HELD UP.; New Injunction Stops "The Singing Fool" in Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/dr-norris-scores-hospital-autopsy-criticizes-performance-of-an.html | DR. NORRIS SCORES HOSPITAL AUTOPSY; Criticizes Performance of an Operation at Roosevelt Without Authorization.RECALLS COBERG DEATHMedical Examiner Considers Actionto Stop Such Procedure AfterCase of Fatally Injured Man. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/big-gain-in-output-for-superior-oil.html | Big Gain in Output for Superior Oil. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/miss-wertheim-wed-at-country-home-new-york-philanthropists-daughter.html | MISS WERTHEIM WED AT COUNTRY HOME; New York Philanthropist's Daughter Married to Percival W. Whittlesey. ELABORATE GARDEN FETE Two Hundred Guests Go to Elberon, N.J., by Special Train for the Wedding. The Bridesmaids. Dinner and Dance in Garden. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/memorials-held-at-french-graves-flowers-are-placed-on-30000-resting.html | MEMORIALS HELD AT FRENCH GRAVES; Flowers Are Placed on 30,000 Resting Places of American War Dead. PERSHING DEPLORES FORCE General Asserts America Must Find Way for Nations to Settle Differences Peaceably. SERVICES HELD IN ENGLAND Legion Members Place Wreath on London Cenotaph and Attend Annual Church Ceremony. Principal Service at Suresnes. Twenty-four Isolated Graves Decorated. Pershing Deplores Use of Force. Veterans Honor Lincoln in London. 1813 War Victims Honored Tribute Is Paid in Rumania. MANY MARCH IN NEW JERSEY. Civil War Veterans in Places of Honor--Princeton Observes Day. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/wickersham-gives-commission-plans-organizations-for-law-enforcement.html | WICKERSHAM GIVES COMMISSION PLANS; Organizations for Law Enforcement Will Be Asked forData and Statistics.DIVIDES INTO TWO GROUPS One Will Deal With Causes of Crime, the Other With Remedies--Max Lowenthal Made Secretary. Wickersham Issues Statement. Request Data and Statistics. Lowenthal Has Served Other Boards | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/sharavogue-gains-corinthian-trophy-leads-hunter-class-at-devon.html | SHARAVOGUE GAINS CORINTHIAN TROPHY; Leads Hunter Class at Devon Before Record Crowd Which Includes Gov. Fisher. MISS CARPENTER TRIUMPHS Captures Riddle Cup With Her Hunt Team--Jumping Feature Won by Van Ingen's Barrington. Governor Fisher Presents Trophy. Hambleton in Near Spill. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/worcester-academy-leads-in-brown-meet-victors-amass-55-points-with.html | WORCESTER ACADEMY LEADS IN BROWN MEET.; Victors Amass 55 Points, With Erasmas Hall Next With 14-- Poly Prep Earns 12 1-3. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/hedeman-sets-new-mark-runs-64-miles-to-lordsburg-nm-in-8-hours-27.html | HEDEMAN SETS NEW MARK.; Runs 64 Miles to Lordsburg, N.M., in 8 Hours 27 Minutes. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/western-union-advances-fittabaldi.html | Western Union Advances Fittabaldi. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/habibullah-escapes-bomb-afghan-usurpers-war-minister-is-reported.html | HABIBULLAH ESCAPES BOMB; Afghan Usurper's War Minister Is Reported Killed at Troop Review. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/citywide-services-honor-war-dead-the-new-york-times-friday-may-31.html | CITY-WIDE SERVICES HONOR WAR DEAD; THE NEW YORK TIMES FRIDAY, MAY 31, 1929 | TRUE | Times Wide World Photo.Times Wide World Photo. | C1B 29662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/map-wide-rail-belt-for-region-in-1965-experts-count-on-270000000.html | MAP WIDE RAIL BELT FOR REGION IN 1965; Experts Count on 270,000,000 Passengers and 100,000,000 Tons of Freight a Year. SET UP THREE INNER LOOPS Network of Connecting Lines and 13 Union Terminals Proposed in Vast New Trunk System. Six New Terminals in Jersey. Plan Great By-Pass. Steps to Carry Out Program. Outer Belt Line. Inner Belt Lines. Connecting Belt Lines. Connections or Waterfront Line RAISES HEALTH QUESTION. Dr. G.A. Soper Finds Regional Plan Omits Sanitation Proposals. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/observe-day-at-merritt-bergen-county-veterans-assemble-in-camp-for.html | OBSERVE DAY AT MERRITT; Bergen County Veterans Assemble in Camp for Celebration. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/agreement-at-paris.html | AGREEMENT AT PARIS. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/lauds-ban-on-speed-law-los-angeles-police-chief-calls-test-of-plan.html | LAUDS BAN ON SPEED LAW.; Los Angeles Police Chief Calls Test of Plan Satisfactory. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/van-lear-black-begins-flight-to-the-orient-baltimore-publisher.html | VAN LEAR BLACK BEGINS FLIGHT TO THE ORIENT; Baltimore Publisher Departs From England for 20,000-Mile Trip to Tokio and Return. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/robert-o-bacons-buy-newport-home-to-occupy-white-lodge-the.html | ROBERT O. BACONS BUY NEWPORT HOME; To Occupy White Lodge, the Residence of Late Lispenard Stewart.MANY VILLAS ARE OPENING Summer Residents Are Arriving for Early Season--Yachting IsAlready Under Way. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/women-keep-tryst-of-twenty-years-ago-one-of-five-who-worked-in.html | WOMEN KEEP TRYST OF TWENTY YEARS AGO; One of Five Who Worked in Dress Shop Comes From Cuba to Fulfill Memorial Day Pledge. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/the-french-message.html | "THE FRENCH MESSAGE." | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/six-ships-to-sail-three-arrive-today-majestic-statendam-ile-de.html | SIX SHIPS TO SAIL, THREE ARRIVE TODAY; Majestic, Statendam, Ile de France and Carinthia Among the Departing Liners. FRANCONIA IS COMING IN Cunarder Concluding World Cruise --Berengaria and President Harding Also Arriving. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/peruvian-fliers-reach-alabama.html | Peruvian Fliers Reach Alabama. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/auto-truck-kills-boy-5-in-the-bronx-child-runs-into-wheel-as-the.html | AUTO TRUCK KILLS BOY, 5, IN THE BRONX; Child Runs Into Wheel as the Vehicle Swerves From Him-- Girl, 12, Fatally Injured. WOMAN VICTIM IN ACCIDENT Car Drops Over Embankment at Newburgh--New Jersey Farmer Dies in Motorcycle Crash. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/mrs-harriet-h-mcclure-editor-and-publisher-dies.html | MRS. HARRIET H. McCLURE.; Wife of S.S. McClure, Editor and Publisher, Dies at 73. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/looks-for-irt-aid-in-transit-parleys-city-hopes-federal-court-will.html | LOOKS FOR I.R.T. AID IN TRANSIT PARLEYS; City Hopes Federal Court Will Throw Out Case and Then Road Will Help in Unification. DECISION SOON IS LIKELY Once Way Is Cleared Negotiations Are Expected to Be Resumed. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/pease-sophomore-will-lead-princeton-varsity-crew-squad.html | Pease, Sophomore, Will Lead Princeton Varsity Crew Squad | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/lindberghs-still-hidden-one-rumor-has-them-watching-motor-race-at.html | LINDBERGHS STILL HIDDEN.; One Rumor Has Them Watching Motor Race at Indianapolis. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/kearny-relay-team-triumphs-at-hoboken-wins-mile-feature-of-annual.html | KEARNY RELAY TEAM TRIUMPHS AT HOBOKEN; Wins Mile Feature of Annual City Track Meet, in Which 800 Take Part. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/texas-flood-news-sends-cotton-up-reparations-action-at-paris-also.html | TEXAS FLOOD NEWS SENDS COTTON UP; Reparations Action at Paris Also Factor in Last Hour Gains at New Orleans. OCTOBER CLOSES AT 18.50 Rise Is 17 Points for the Day-- Trading Is Light, With Most Markets in Country Idle. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/win-in-english-cricket-nottinghamshire-and-derbyshire-victors-in.html | WIN IN ENGLISH CRICKET.; Nottinghamshire and Derbyshire Victors in County Matches. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/wide-murder-plots-seen-in-macon-case-police-extend-inquiry-on-woman.html | WIDE MURDER PLOTS SEEN IN MACON CASE; Police Extend Inquiry on Woman and Youth Held in Insurance Slaying. ONE MAN HAS DISAPPEARED Mrs. Powers Collected in Part on His Insurance--Agent in Case Mysteriously Killed. "Perfect Case," Says Prosecutor. Other Cases Under Inquiry. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/whites-win-at-polo-defeat-blues-13-to-4-in-opening-match-at-oxridge.html | WHITES WIN AT POLO.; Defeat Blues, 13 to 4, in Opening Match at Ox-Hunt Club. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/reville-post-four-triumphs-by-123-legionaires-rout-first-division.html | REVILLE POST FOUR TRIUMPHS BY 12-3; Legionaires Rout First Division Poloists Before 5,000 Crowd at Fort Hamilton. GEORGE SCORES 7 POINTS Tallies First Three Goals for Victors --Losers Hold Their Own at Start, But Falter at End. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/gloversville-paper-sold-collins-company-printing-evening-paper-gets.html | GLOVERSVILLE PAPER SOLD.; Collins Company, Printing Evening Paper, Gets Morning Herald. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/artists-fix-low-prices-group-arranges-exhibition-to-sell-at-from-19.html | ARTISTS FIX LOW PRICES.; Group Arranges Exhibition to Sell at From $19 to $50 Each. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/kings-in-the-gorgeous-east.html | KINGS IN THE GORGEOUS EAST | TRUE | | C1B 29662 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/henry-g-paine-dies-author-and-editor-literary-agent-70-helped-to.html | HENRY G. PAINE DIES; AUTHOR AND EDITOR; Literary Agent, 70, Helped to Found Columbia Spectator as Semi-Monthly in 1877. FOR SIMPLIFIED SPELLING He Was Treasurer of Board Favoring the Movement--Edited Authors' League Bulletin. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/wheat-falls-5-cents-in-canadian-trading-two-days-decline-carries.html | WHEAT FALLS 5 CENTS IN CANADIAN TRADING; Two Days' Decline Carries Prices Down to the Lowest Levels in Six Years. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/amherst-annexes-little-three-title-with-score-11-in-tenth-inning.html | AMHERST ANNEXES LITTLE THREE TITLE; With Score 1-1 in Tenth Inning, Groskloss Singles, Driving In 2 Runs for 3-1 Victory. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/914-companies-gain-in-working-capital-accountants-report-increase.html | 914 COMPANIES GAIN IN WORKING CAPITAL; Accountants Report Increase Also in Liquid Condition of Concerns Last Year. 25 INDUSTRIES ANALYZED Cash and Marketable Securities Formed Larger Proportion of Assets Than in 1927. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/fireman-dies-in-wreck-washout-derails-milk-train-near-livingston.html | FIREMAN DIES IN WRECK.; Washout Derails Milk Train Near Livingston Manor, N.Y. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/would-limit-containers-bureau-favors-simplified-vegetable-and-fruit.html | WOULD LIMIT CONTAINERS; Bureau Favors Simplified Vegetable and Fruit Packages. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/poincare-favors-accord-cabinet-members-approve-figures-accepted-by.html | POINCARE FAVORS ACCORD; Cabinet Members Approve Figures Accepted by Debt Experts. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/olendorf-boats-first-motor-launches-take-honors-in-class-d-races-at.html | OLENDORF BOATS FIRST.; Motor Launches Take Honors in Class D Races at Norwalk. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/four-die-in-flaming-car-detroit-family-trapped-after-plunge-down.html | FOUR DIE IN FLAMING CAR.; Detroit Family Trapped After Plunge Down Embankment. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bad-weather-bars-ocean-fliers-path-french-pilots-repair-paris-plane.html | BAD WEATHER BARS OCEAN FLIERS' PATH; French Pilots Repair Paris Plane While Lotti Returns to New York. NEW FUEL TESTS PLANNED Green Flash's Damaged Wheels Replaced, While Crew PreparesAnother Start for Rome. Plan Tests of Fuel Mixtures Lotti Arrives in New York. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/stotesbury-cup-won-by-west-catholic-beats-germantown-academy-by.html | STOTESBURY CUP WON BY WEST CATHOLIC; Beats Germantown Academy by Three Lengths, Gaining Permanent Possession of Trophy. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/brilliant-crowd-sees-racing-at-belmont-many-luncheon-parties-at-the.html | BRILLIANT CROWD SEES RACING AT BELMONT; Many Luncheon Parties at the Turf and Field Club--Mayor Walker in Attendance. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/peekskill-holds-parade-five-civil-war-veterans-take-part-in.html | PEEKSKILL HOLDS PARADE; Five Civil War Veterans Take Part in Memorial Exercises. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/soldiers-verses-sung-marine-band-accompanies-poem-found-on.html | SOLDIER'S VERSES SUNG.; Marine Band Accompanies Poem Found on Battlefield | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/one-hit-off-nekola-as-holy-cross-wins-10000-see-boston-college-shut.html | ONE HIT OFF NEKOLA AS HOLY CROSS WINS; 10,000 See Boston College Shut Out, 6-0, in First Game of Annual Series. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/32-horses-listed-for-epsom-derby-cragadour-at-6-to-1-remains-the.html | 32 HORSES LISTED FOR EPSOM DERBY; Cragadour, at 6 to 1, Remains the Favorite for English Classic on June 5. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/progress-of-dairen-a-chinese-marvel-in-22-years-visits-of-ships.html | PROGRESS OF DAIREN A CHINESE MARVEL; In 22 Years Visits of Ships Each 12 Months Multiplies by 126 Times. EXPORT GROWTH ALSO FAST Under Japanese Tutelage, it Builds More Schools Than Any Lake Area in China. Big Foreign Trade Increase. The Versatile Soya Bean. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/meiji-nine-victor-86-defeats-providence-college-despite-losers-4run.html | MEIJI NINE VICTOR, 8-6.; Defeats Providence College Despite Losers' 4-Run Rally in Ninth. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/cabinet-discusses-french-film-quota-hears-41-plan-on-american.html | CABINET DISCUSSES FRENCH FILM QUOTA; Hears 4-1 Plan on American Pictures Reviewed by Poncet, but Takes No Action. NEW ACCORD EFFORT LIKELY With Issue Now in Their Hands, It Is Assumed Two Governments Will Try to Find Settlement. | | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/golf-ball-kills-caddy-boy-hit-in-eye-by-50yard-drive-at-forest-park.html | GOLF BALL KILLS CADDY; Boy Hit in Eye by 50-Yard Drive at Forest Park Public Links. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/dartmouth-defeats-vermont-nine-7-to-0-hanover-team-makes-ten-hits.html | DARTMOUTH DEFEATS VERMONT NINE, 7 TO 0; Hanover Team Makes Ten Hits Off Two Pitchers and, Aided by Errors, Triumphs at Burlington. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/rev-dr-tobias-t-myers-professor-in-juniata-college-dies-in.html | REV. DR. TOBIAS T. MYERS.; Professor in Juniata College Dies in Huntingdon, Pa. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/commends-peace-pact-at-yale-services-professor-seymour-declares-it.html | COMMENDS PEACE PACT AT YALE SERVICES; Professor Seymour Declares It Carries Out Pledge to Those Who Died in War. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/hindenberg-a-peacemaker-president-wishes-saxony-well-despite-citys.html | HINDENBERG A PEACEMAKER; President Wishes Saxony Well Despite City's Failure to Honor Him. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/queens-family-welfare-benefit.html | Queens Family Welfare Benefit. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/pope-72-years-old-today-receives-relatives-on-eve-of-anniversary.html | POPE 72 YEARS OLD TODAY; Receives Relatives on Eve of Anniversary--Troops Mark Event. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/pirates-lose-51-then-beat-cubs-40-winning-streak-of-eight-straight.html | PIRATES LOSE, 5-1, THEN BEAT CUBS, 4-0; Winning Streak of Eight Straight Halted When Chicago Wins in Morning Contest. 60,000 SEE TWO GAMES Grimes Scores 8th Victory in Row When Mates Reach Root for 4 Runs in 8th Inning. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/to-aid-humane-education-mrs-ce-proctor-gives-silver-trophy-to-be.html | TO AID HUMANE EDUCATION.; Mrs. C.E. Proctor Gives Silver Trophy to Be Awarded to School. | TRUE | | C1B 29662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/crescent-ac-wins-at-lacrosse-4-to-2-second-half-rally-upsets.html | CRESCENT A.C. WINS AT LACROSSE, 4 TO 2; Second Half Rally Upsets Toronto University Twelve atBay Ridge Field. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/statendam-sails-tonight-two-hollandamerica-officials-to-go-abroad.html | STATENDAM SAILS TONIGHT; Two Holland-America Officials to Go Abroad on Liner. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/pinchot-sees-nation-wholly-dry-by-1933-hoover-unlike-predecessors.html | PINCHOT SEES NATION WHOLLY DRY BY 1933; Hoover, Unlike Predecessors, Will Try to Enforce Law, He Says --Off for South Sea Soon. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/sues-his-wifes-mother-hb-burmeister-names-mrs-margaret-c-beale-in.html | SUES HIS WIFE'S MOTHER; H.B. Burmeister Names Mrs. Margaret C. Beale in $500,000 Action. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/fordham-is-victor-over-nyu-12-to-2-cooney-maroon-captain-turns-back.html | FORDHAM IS VICTOR OVER N.Y.U., 12 TO 2; Cooney, Maroon Captain, Turns Back Opponents as Mates Get 17 Safeties. HE ALSO LEADS WITH BAT Fordham's Winning Streak Now Totals Six--5,000 in Broiling Sun Witness Contest. Shows Remarkable Form. Many Fordham Men on Bases. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/national-income-put-at-89-billions-prof-copeland-estimates-realized.html | NATIONAL INCOME PUT AT 89 BILLIONS; Prof. Copeland Estimates 'Realized' Total in 1928 for the Hoover Committee.MONEY INCOME 81 BILLIONSBoth Classifications Increased About $50,000,000,000 From 1914 to Last Year.WORKERS SHARE RISINGProportion Going to AgricultureDecreased 3 Per Cent Overa 13-Year Period. Money Income 81 Billions. Gain in Employes' Share. Increase in Efficiency. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/lady-astors-margin-closest-of-her-career-her-labor-foes-demand-two.html | LADY ASTOR'S MARGIN CLOSEST OF HER CAREER; Her Labor Foes Demand Two Recounts Before Accepting Their Defeat by 211 Votes. | TRUE | Special Cable to THE NEW YORK TIMES.Times Wide World Studio. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/will-discuss-report-on-lausanne-meeting-ministers-of-six-churches.html | WILL DISCUSS REPORT ON LAUSANNE MEETING; Ministers of Six Churches in Unity Movement to Meet in Washington Cathedral. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/escobar-reported-at-vancouver-hotel-man-who-lived-in-luxurious.html | ESCOBAR REPORTED AT VANCOUVER HOTEL; Man Who Lived in Luxurious Flower-Laden Suite Is Believed to Be Mexican Rebel Chief. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/neglect-is-charged-in-caisson-blast-union-official-asserts-worn.html | NEGLECT IS CHARGED IN CAISSON BLAST; Union Official Asserts Worn Materials Caused Explosion in Which Six Men Died. SIX INQUIRIES UNDER WAY Crews Work All Night to Recover Bodies Under Hackensack River-- Five of Eight Hurt in Hospital. Six Investigations Begun. Work to Recover Bodies. Union Official Indignant. Tells Story of His Escape. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/nyac-nine-wins-from-lakewood-72-gillespie-and-courtney-yield-only-5.html | N.Y.A.C. NINE WINS FROM LAKEWOOD, 7-2; Gillespie and Courtney Yield Only 5 Hits--Graham Gets Triple and Single. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/markets-in-paris-improved.html | Markets in Paris Improved. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/drafting-sea-safety-code-london-parley-gets-technicians-report-and.html | DRAFTING SEA SAFETY CODE.; London Parley Gets Technicians' Report and Works on Convention. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/sandino-reported-in-san-salvador.html | Sandino Reported in San Salvador. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/absolves-brown-men-in-riotous-outbreak-providence-chief-of-police.html | ABSOLVES BROWN MEN IN RIOTOUS OUTBREAK; Providence Chief of Police Says City's Lawless Rabble Spurred Collegians to Violence. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/death-robs-him-of-parade-elmer-barton-civil-war-veteran-dies.html | DEATH ROBS HIM OF PARADE; Elmer Barton, Civil War Veteran, Dies Looking Out Window. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/byrd-instructs-dunedin-group-to-honor-new-zealand-heroes.html | Byrd Instructs Dunedin Group To Honor New Zealand Heroes | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/vote-plan-to-unite-two-church-groups-congregational-council.html | VOTE PLAN TO UNITE TWO CHURCH GROUPS; Congregational Council Approves Proposal to Merge WithChristian Denomination.OTHER MERGERS PREDICTEDBishop Nicholson Says Union ofMethodists North and SouthWill Come Soon. Nicholson Praises Merger. Wide Use of Radio Urged. McConnell Predicts Wider Unions. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/tree-honors-the-byrds-governer-will-tell-brother-in-the-antarctic.html | TREE HONORS THE BYRDS.; Governer Will Tell Brother in the Antarctic of Virginia Tribute. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/gar-holds-last-service-at-grants-tomb-yields-to-veterans-sons-after.html | G.A.R. Holds Last Service at Grant's Tomb; Yields to Veterans' Sons After 45 Years | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bandits-rob-new-orleans-gamblers.html | Bandits Rob New Orleans Gamblers. | TRUE | | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/allies-and-germans-tackle-debt-terms-committees-confer-on-schacht.html | ALLIES AND GERMANS TACKLE DEBT TERMS; Committees Confer on Schacht Conditions of Moratorium, Rail Lien and Final Annuities. OBSTACLES ARE DIFFICULT Accord Making $136,800,000 Yearly Available to Meet Bond Issue Is Expected at Paris. Allies Against Moratorium. Get Down to Full Payments. ALLIES AND GERMANS TACKLE DEBT TERMS Bank Profits Considered. Discuss Railroad Lien. FRENCH LEADERS CLASH ON DEBT DISCUSSION | TRUE | By P.J. Philip. Special Cable to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/juniata-triumphs-easily-scores-five-runs-in-first-to-defeat.html | JUNIATA TRIUMPHS EASILY.; Scores Five Runs in First to Defeat Bucknell by 13 to 2. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/heat-kills-4-in-boston-scores-are-prostrated-as-mercury-goes-to-96.html | HEAT KILLS 4 IN BOSTON.; Scores Are Prostrated as Mercury Goes to 96 Degrees. | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/german-stocks-sweep-upward.html | German Stocks Sweep Upward. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29662 |

| Date1 | Date2 | URL | Description | | Note | Code |
|---|---|---|---|---|---|---|
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/call-warder-today-in-ferrari-inquiry-federal-investigators-to-press.html | CALL WARDER TODAY IN FERRARI INQUIRY; Federal Investigators to Press Hunt for Assets in Lancia Motors Bankruptcy. MOSES HEARINGS PRIVATE His Staff Will Continue to Talk to Witnesses to Prepare for Public Session Monday. MANY YET TO BE EXAMINED Brother of Former City Trust Head, Di Paola and Daughter of Warder Have Been Called. Moreland Hearing Private. Some Lines of Inquiry. | | TRUE | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/new-yorker-drowned-in-lake-ellis.html | New Yorker Drowned in Lake Ellis. | | TRUE | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/senta-is-yacht-victor-is-15-seconds-ahead-of-lazymame-on-oyster-bay.html | SENTA IS YACHT VICTOR.; Is 15 Seconds Ahead of Lazymame on Oyster Bay. | | TRUE | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/sees-lawlessness-peril-tuttle-in-glens-falls-address-cites-hoover.html | SEES LAWLESSNESS PERIL; Tuttle, in Glens Falls Address, Cites Hoover Warning. | | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/thomas-bartlett-aldrich-descendant-of-two-old-new-england-families.html | THOMAS BARTLETT ALDRICH; Descendant of Two Old New England Families Dies at 63. | | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/to-act-for-southern-presbyterians.html | To Act for Southern Presbyterians. | | TRUE | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/2-columbia-crews-win-on-the-harlem-freshman-150pounders-and-senior.html | 2 COLUMBIA CREWS WIN ON THE HARLEM; Freshman 150-Pounders and Senior Four Triumph in the Memorial Day Regatta. PRINCETON ENTRY SCORES Bigler Shows Way in Junior Single Shells--Clark Brothers First in Senior Double Sculls. Janecek and Clark Collide. Former Princetonians Lose. | | TRUE | By Robert F. Kelley. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/trinity-nine-bows-135-loses-to-st-michaels-college-of-vermont-at.html | TRINITY NINE BOWS, 13-5.; Loses to St. Michael's College of Vermont at Hartford. | | TRUE | Special to The New York Times. | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/plane-for-chile-disabled-capt-montgomery-coming-here-to-get-new.html | PLANE FOR CHILE DISABLED.; Capt. Montgomery Coming Here to Get New Engines. | | TRUE | C1B 29662 |
| 1929-05-31 | 1929-05-31 | https://www.nytimes.com/1929/05/31/archives/bronx-site-is-sold-for-improvement-builder-buys-katonah-avenue-plot.html | BRONX SITE IS SOLD FOR IMPROVEMENT; Builder Buys Katonah Avenue Plot at 239th Street for a Six-Story Flat. RESALE ON HONE AV. CORNER Parcel on Van Neat Av. Acquired for Two-Family Houses--Other Deals in the Borough. | | TRUE | C1B 29662 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/tin-futures-dull-here-prices-close-unchanged-to-10-points-offcopper.html | TIN FUTURES DULL HERE.; Prices Close Unchanged to 10 Points Off--Copper Inactive. | | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/prize-german-shepherd-dog-here-for-his-new-york-owner.html | Prize German Shepherd Dog Here for His New York Owner | | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/kings-relapse-caused-by-abscess-discovered-after-sudden-rise-in.html | KING'S RELAPSE CAUSED BY ABSCESS; Discovered After Sudden Rise in Temperature, Which Is Now Abating. SOME ALARMIST RUMORS Report of Return of Attack of Pleurisy Not Borne Out by the Official Bulletins. KING'S RELAPSE CAUSED BY ABSCESS Reports Return of Pleurisy. Stimson Sends Our Sympathy. | | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/smith-girls-draw-crowd-northampton-police-ghief-is-agreeable-to.html | SMITH GIRLS DRAW CROWD.; Northampton Police Ghief Is Agreeable to One-Piece Bathing Suits. | | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/article-1-no-title.html | Article 1 -- No Title | | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/454-killed-in-battle-with-tripolitan-tribe-italian-troops-crush.html | 454 KILLED IN BATTLE WITH TRIPOLITAN TRIBE; Italian Troops Crush Rebels in Major Engagement in Desert --Take Many Prisoners. | | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/saxophonist-sues-wife.html | Saxophonist Sues Wife. | | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/berlin-speculates-on-british-coalition-press-thinks-lloyd-george.html | BERLIN SPECULATES ON BRITISH COALITION; Press Thinks Lloyd George Holds Balance of Power--Doubts That Labor Is Radical. | | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/wheat-prices-drop-in-a-weak-market-late-trading-is-marked-by-a.html | WHEAT PRICES DROP IN A WEAK MARKET; Late Trading Is Marked by a Rally, but the Close Is at Net Losses. ALL MONTHS AT NEW LOWS May Corn Shows Strength in a Falling Market--Rye and Oats Go Lower. | | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/eden-aristocrat-best-in-dog-show-the-bondys-champion-wirehaired-fox.html | EDEN ARISTOCRAT BEST IN DOG SHOW; The Bondys' Champion WireHaired Fox Terrier Scoreson Widener Estate.KIN OF HOOVER PET WINSInglehurs Marie Taken Top HonorsAmong Gordon Setters--Cremede Is Creme Best Cocker. | | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/peddie-graduation-today-dedication-of-new-dormitory-among-events-at.html | PEDDIE GRADUATION TODAY.; Dedication of New Dormitory Among Events at School Exercises. | | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/byron-n-clark-dies-he-was-secretary-of-vermont-ym-ca-for-more-than.html | BYRON N. CLARK DIES.; He was Secretary of Vermont Y.M. C.A. for More Than 20 Years. | | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/bronx-propertiessold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIESSOLD; New Dealings in Improved and Unimproved Holdings. BRONX PARCELS AUCTIONED. Lots in Old Estates In Riverdale Sold--New Jersey Sale. AUCTION SALES TODAY. Auctioneers to Offer Many Lots in the Suburbs. LEASES 2 EAST SIDE FLATS. Barkin Company Rents in Eightyfourth Street. Buys Home in Montclair. Bald Mountain Tract Sold. Investor Buys Nelson Towers. Sells Brooklyn Residence. Builders Sell Astoria Houses. Purchases Larchmont Dwelling . | | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/french-debt-plans-rouse-deputies-reported-intent-of-poincare-to.html | FRENCH DEBT PLANS ROUSE DEPUTIES; Reported Intent of Poincare to Ratify Accords by Decree Strengthens Opposition. PREMIER'S RUGHTS DOUBTED But He Promises Cosultation of Commissions Before Acting--Will Test Chamber Tuesday. Socialists Demand Debate. Interpellations Planned. | | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/frank-p-coakley-dies-tammany-leader-of-tenth-assembly-district-68.html | FRANK P. COAKLEY DIES.; Tammany Leader of Tenth Assembly District, 68, Was Long III. | | TRUE | C1B 30249 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/banker-seized-here-in-loss-of-200000-national-city-branch-cashier.html | BANKER SEIZED HERE IN LOSS OF $200,000; National City Branch Cashier Accused of Misappropriating Funds in Detroit. WORKED HERE TWO MONTHS Ira F. Acheson Asserts Money Was Withdrawn on Notes Which Superior Authorised. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/safety-prizes-awarded-winners-in-school-contests-will-be-received.html | SAFETY PRIZES AWARDED.; Winners in School Contests Will Be Received by Hoover on Monday. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/money-call-loans-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank Bankers' Acceptances. London Market. Clearing House Exchanges. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/house-votes-mail-pay-fund-appropriates-52000000-for-higher.html | HOUSE VOTES MAIL PAY FUND; Appropriates $52,000,000 for Higher Compensation to the Railroads. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/exonerates-morgan-on-liquor-charges-lowman-says-treasury-inquiry.html | EXONERATES MORGAN ON LIQUOR CHARGES; Lowman Says Treasury Inquiry Clears Representative of Having Contraband in Baggage. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/mr-shean-mourns-at-gallagher-service-survivor-of-onetime-vaudeville.html | MR. SHEAN MOURNS AT GALLAGHER SERVICE; Survivor of One-Time Vaudeville Team Forgets Old Quarrels-- Chesterfield Lauds Comedian. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/fire-ruins-1046-houses-flames-still-rage-in-forests-of-saghalien.html | FIRE RUINS 1,046 HOUSES.; Flames Still Rage in Forests of Saghalien. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/des-moines-trustees-lose-court-battle-university-boards-plea-to-end.html | DES MOINES TRUSTEES LOSE COURT BATTLE; University Board's Plea to End Writ Against Their Control Is Denied. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/financial-markets-confused-movement-of-stocks-railways-up.html | FINANCIAL MARKETS; Confused Movement of Stocks, Railways Up, Industrials Down --Brokers' Loans Cut. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/miss-sears-in-french-hike-boston-woman-walks-425-miles-to-paris-in.html | MISS SEARS IN FRENCH HIKE; Boston Woman Walks 42.5 Miles to Paris in 8 Hours. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/ea-fleisher-offers-music-to-library-collection-of-rare-scores-now.html | E.A. FLEISHER OFFERS MUSIC TO LIBRARY; Collection of Rare Scores, Now on View in Philadelphia, Will Be Considered by Board There in July. Swimming Safety Drive June 3. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/withdraws-500000-suit-js-bryan-accepts-explanation-by-the-richmond.html | WITHDRAWS $500,000 SUIT.; J.S. Bryan Accepts Explanation by The Richmond Times-Dispatch. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/wool-market-slack-prices-however-little-changed-foreign-markets.html | WOOL MARKET SLACK.; Prices, However, Little Changed-- Foreign Markets Quiet. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/election-confuses-leagues-program-it-endangers-council-action-on.html | ELECTION CONFUSES LEAGUE'S PROGRAM; It Endangers Council Action on Minorities at Session in Madrid Next Week. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/us-davis-cup-team-eliminates-cuba-van-ryn-and-allison-beat-morales.html | U.S. DAVIS CUP TEAM ELIMINATES CUBA; Van Ryn and Allison Beat Morales and Upmann, 6-2, 6-1, 6-0, in Detroit. SERIES SCORE NOW IS 3-0 Lott Will Play in One of Singles Tests Today--America Gains Interzone Final. Lott to Make Debut. Americans Switch Formation. | TRUE | By Allison Danzig. Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/study-foreign-relations-committee-members-of-social-research.html | STUDY FOREIGN RELATIONS.; Committee Members of Social Research Council Meet at Briarcliff. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/curtis-dedicates-atlantic-city-hall-praises-edison-as-superpatriot.html | CURTIS DEDICATES ATLANTIC CITY HALL; Praises Edison as Super-Patriot in Triple Celebration in New Auditorium. HOWARD LAUDS PEACE PACT British Envoy Hopes Structure May Hold World Congresses After Wars End. BUILDING CAN SEAT 66,000 675 Feet Long and 351 Feet Wide, Its Main Chamber Will Accommodate 41,000. Ceremonies to Last Three Days. Governor Starts Fete. Curtis Lauds Edison. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hoover-hails-accord-of-paris-as-notable-aid-to-stability.html | Hoover Hails Accord of Paris As 'Notable' Aid to Stability | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/arrival-of-buyer.html | ARRIVAL OF BUYER | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/ford-sells-30000000-in-cars-to-russia-and-agrees-to-help-soviet.html | Ford Sells $30,000,000 in Cars to Russia and Agrees to Help Soviet Build Factory | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/2-companies-race-for-bridge-permit-concern-asserting-authority-of.html | 2 COMPANIES RACE FOR BRIDGE PERMIT; Concern Asserting Authority of Congress Ready to Build at Fifty-ninth St. CLAIMS EXCLUSIVE RIGHTS And Intimates Readiness to Fight Revised 57th street project in State and Federal Courts. Holds Permit Has Lapsed. Spy-Lawyers Uphold Claim. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/labor-wins-plurality-lacks-control-macdonald-likely-to-be-premier-a.html | LABOR WINS PLURALITY, LACKS CONTROL; MACDONALD LIKELY TO BE PREMIER AND HASTEN NAVAL ACCORD WITH US; LIBERALS HOLD BALANCE Lloyd George Says He Will Use Power for Best Interests of Britain. LABOR OBTAINS 288 SEATS Possibilities of a Labor-Liberal or a Tory-Liberal Alliance Are Also Discussed. NEXT MOVE UP TO BALDWIN Returns From 14 Missing Districts Will Not Alter Relative Strength. Lloyd George Holds Balance. Tories Lay Fall to Liberals. Baldwin Lays Course Next Weeks. Lloyd George Claims Balance. Chamberlain | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/the-cocoa-market.html | THE COCOA MARKET. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/lady-astor-to-goad-labor-declares-she-will-keep-socialists-up-to.html | LADY ASTOR TO GOAD LABOR; Declares She Will Keep Socialists Up to Promises. | TRUE | | C1B 30249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/debt-accord-is-due-today-as-experts-clear-the-way-of-all-but-two.html | DEBT ACCORD IS DUE TODAY AS EXPERTS CLEAR THE WAY OF ALL BUT TWO OBSTACLES; MARKS ISSUE THORNY POINT That and Amount of the Unconditional Payments Not Settled at Paris. LIEN ON REICH RAILS LIFTED Prior Charge of $144,000,000 Substituted to Add to the Mobilizable Dues. PAYMENT DELAY GRANTED Schacht May Even Yet Hold Up Agreement, but Morgan Will Sail for Home Today. Belgium Marks a Snag. Belgians Held Justified. DEBT ACCORD IS DUE; EXPERTS CLEAR WAY Allies Concede Moratorium. Bank Capital Fixed. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/treasury-calls-15508900.html | Treasury Calls $15,508,900. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/robbers-get-34000-in-3-jersey-raids-5600-bronx-payroll-seized-girl.html | ROBBERS GET $34,000 IN 3 JERSEY RAIDS; $5,600 Bronx Payroll Seized-- Girl Foils Long Island City Hold-Up. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/national-guard-title-is-won-by-garafola-donovan-beaten-in-12round.html | NATIONAL GUARD TITLE IS WON BY GARAFOLA; Donovan Beaten in 12-Round Bout for State Welterweight Crown and the Haskell Trophy. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/claudel-welcomes-french-cincinnati-ambassador-greets-members-of.html | CLAUDEL WELCOMES FRENCH CINCINNATI; Ambassador Greets Members of Historical Society Upon Arrival Here. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/yale-orders-ban-next-fall-on-students-motorcycles.html | Yale Orders Ban Next Fall On Students' Motorcycles | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/copenhageh-celebrates-city-observes-450th-anniversary-of-its.html | COPENHAGEH CELEBRATES.; City Observes 450th Anniversary of Its University. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/riders-are-listed-for-epsom-derby-brennan-will-ride-cragadour-while.html | RIDERS ARE LISTED FOR EPSOM DERBY; Brennan Will Ride Cragadour, While Weston Will Have Mount on Hunter's Moon. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/german-socialists-hail-british-vote.html | German Socialists Hail British Vote. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/ap-davis-goes-to-turkestan.html | A.P. Davis Goes to Turkestan. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/dayloan-fee-voted-by-clearing-house-charge-of-not-less-than-1-per.html | DAY-LOAN FEE VOTED BY CLEARING HOUSE; Charge of "Not Less Than 1 Per Cent" Is Imposed Despite Protest of Brokers. TO GO INTO EFFECT MONDAY Cost Likely to Be Added to Regular Interest--No Action on Loans to Others. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/stocks-ex-dividend- | STOCKS EX DIVIDEND TODAY | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/changes-announced-by-corporations-standard-oil-of-new-york-alters-l.html | CHANGES ANNOUNCED BY CORPORATIONS; Standard Oil of New York Alters Limits of Directorate--Hudson River Steamboat's Officers. E.G. CARRINGTON CHAIRMAN Edward L. Ryerson Jr. Is Elected President of Joseph T. Ryerson & Son, Inc. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/diplomats-pay-sun-tribute-in-nanking-place-wreaths-at-his-bier-in.html | DIPLOMATS PAY SUN TRIBUTE IN NANKING; Place Wreaths at His Bier in Kuomintang Headquarters After Call on President. 20 NATIONS REPRESENTED Minister MacMurray and Admiral Bristol Head Americans--Body to Be Carried to Tomb Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/surety-company-paid-loss.html | Surety Company Paid Loss. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/markets-in-london-paris-and-berlin-business-light-and-dealers.html | MARKETS IN LONDON, PARIS AND BERLIN; Business Light and Dealers Cautious at Opening of English Exchange.FRENCH TRADERS UNEASY Month-End Settlements Made With No Difficulty--Less Foreign Buying on German Boerse. London Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/4000-open-festival-of-saengerbund-mayor-walker-greets-massed-choirs.html | 4,000 OPEN FESTIVAL OF SAENGERBUND; Mayor Walker Greets Massed Choirs of 120 Units in Madison Square Garden.HOOVER MESSAGE IS READHuge Body of Choristers Make aDeep Impression in "Sanctus"From Schubert's German Mass. Open With "Star-Spangled Banner. The Singing Societies. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/defense-of-ratchitch-begins-in-belgrade-twentyeight-lawyers-start.html | DEFENSE OF RATCHITCH BEGINS IN BELGRADE; Twenty-eight Lawyers Start Arguments to Justify Raditch Slaying--One Talks Five Hours. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/pope-tries-new-auto-at-72-pius-spends-day-in-audiences-and-work.html | POPE TRIES NEW AUTO.; At 72 Pius Spends Day in Audiences and Work. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/murder-victim-lured-to-macon-say-police-chief-at-hapeville-ga.html | MURDER VICTIM LURED TO MACON, SAY POLICE; Chief at Hapeville, Ga., Asserts Mrs. Powers Sent Parks $10 in an Endearing Letter. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/revere-bell-in-maine-to-go-on-pilgrimage-will-be-used-to-arouse.html | REVERE BELL IN MAINE TO GO ON PILGRIMAGE; Will Be Used to Arouse Interest in Memorial to General Knox, Who Gave If to Church. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/ten-liners-to-sail-for-foreign-ports-eight-will-leave-for-europe.html | TEN LINERS TO SAIL FOR FOREIGN PORTS; Eight Will Leave for Europe and Two for Southern Destinations Today. PASSENGERS TOTAL 4,575 List Includes Belgenland, Baltic, Deutschland, Franconia, Frederik VIII, Caledonia, Minnekahda. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/summer-weather-stimulates-trade-weekly-reviews-report-gain-in.html | SUMMER WEATHER STIMULATES TRADE; Weekly Reviews Report Gain in Retail Business, With Increase Over Year Ago. INDUSRY ALSO STRONGER Activity in Steel Mills Outstanding Feature--Factory Lines Quieter, but Still Above 1928. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/sees-antialien-move-in-reapportionment-representative-clancy.html | SEES ANTI-ALIEN MOVE IN REAPPORTIONMENT; Representative Clancy Charges Corn Belt and South Join in Plan Aimed at Wet Cities. Eugenics Groups to Meet Today. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/harvard-athletes-take-exams-amidst-philadelphia-games.html | Harvard Athletes Take Exams Amidst Philadelphia Games | TRUE | | C1B 30249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/capt-halligan-promoted-at-34-he-is-youngest-man-ever-to-be.html | CAPT. HALLIGAN PROMOTED.; At 34 He Is Youngest Man Ever to Be Battalion Fire Chief Here. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/jersey-city-wins-from-newark-74-walshs-homer-in-3d-with-one-on-base.html | JERSEY CITY WINS FROM NEWARK, 7-4; Walsh's Homer in 3d With One on Base a Decisive Factor in Game at Newark. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/labor-chiefs-aims-told-would-settle-freedom-of-seas-with-washington.html | LABOR CHIEF'S AIMS TOLD; Would Settle Freedom of Seas With Washington, as Well as Naval Cuts. KEYNOTE IS AMITY WITH US With That as Basic Principle, MacDonald Would Seek Naval Negotiations With others. DIFFERS WITH US IN PART War Debts and Competency of the World court May Find Him Challenging America. To Seize First Opportunity. LABOR PLANS ACTION ON NAVY ISSUE SOON England May Present Plan. Text of Declaration. Opposes Us on Other Issues. War Debts Another Problem. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/world-war-ace-bedridden-six-years-brought-here-in-plane-sings-over.html | World War Ace, Bedridden Six Years, Brought Here in Plane, Sings Over Radio | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/market-in-paris-uneasy-paris-closing-prices.html | Market in Paris Uneasy.; Paris Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hagen-is-trounced-by-compston-8-and-7-american-shows-lack-of-zest.html | HAGEN IS TROUNCED BY COMPSTON, 8 AND 7; American Shows Lack of Zest for 36-Hole Match and Loses to Briton. FALTERS AFTER GOOD START Is 2 Down at End of Morning Round, but His Game Collapses-- Meets Rival Again Today. Hagen Appears Tired. Hagen Wins Cheers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/textile-nine-wins-divisional-crown-beats-curtis-42-and-takes-lower.html | TEXTILE NINE WINS DIVISIONAL CROWN; Beats Curtis, 4-2, and Takes Lower Manhattan-Richmond Baseball Championship. LALLY HURLS NO-HIT GAME Tottenville Pitcher Blanks Wagner High, 7.0--Manhattan Prep on Top--Other Results. Wagner High Is Beaten. St. Ann's Beaten, 4-2. De La Salle Bows, 5-2. Loughlin Is Victor, 15-8. Dickinson High Scores. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/the-business-world-browns-lead-fall-color-card-silk-tests-show.html | THE BUSINESS WORLD; Browns Lead Fall Color Card. Silk Tests Show Weighting Limits. Music Trade to Launch Slogan. Stores Play Up Outboard Boats. Mill Stresses Retail Contact. Sees Better Silverware Sales. Wash Fabrics Meet Big Demand. Paint Sales Run Well Ahead. May Change Hard Coal Season. Gray Goods Still Quiet Here. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/cotton-prices-sag-despite-much-rain-influence-of-bad-weather-in.html | COTTON PRICES SAG DESPITE MUCH RAIN; Influence of Bad Weather in South Offset by Selling of July Contracts. BREAK IN WHEAT A FACTOR Gain of 10 to 15 Points in Early Trading Followed by Net Loss of Equal | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/uneasiness-in-italy-over-british-vote-proportions-of-labor-victory.html | UNEASINESS IN ITALY OVER BRITISH VOTE; Proportions of Labor Victory Leaves the Nation Both Surprised and Worried.MAY ALTER FOREIGN POLICYRome Doubts Whether Mussolini Will Still Be Able to Counton London's Support. | TRUE | By Arnaldo Cortesi. Wireless to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/utility-merger-approved-connecticut-electric-service-unites-with.html | UTILITY MERGER APPROVED.; Connecticut Electric Service Unites With Securities Company. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/german-right-objects-nationalists-declare-reich-cannot-fulfill.html | GERMAN RIGHT OBJECTS.; Nationalists Declare Reich Cannot Fulfill Young Plan Terms. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/board-defers-rate-action-reserve-authorities-omit-meeting-with.html | BOARD DEFERS RATE ACTION.; Reserve Authorities Omit Meeting, With Opinion Divided on Rediscount | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/13-women-win-commons-seats-beautiful-and-talented-are-noted-among.html | 13 WOMEN WIN COMMONS SEATS; Beautiful and Talented Are Noted Among the Seven Former and Six New Members. 55 GO DOWN DEFEAT Mogan Lloyd George, Liberal, and Lady Cynthia Mosley, Socialist, Are Newcomers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/tariff-bill-stirs-a-storm-in-france-outcry-over-our-raise-in-duties.html | TARIFF BILL STIRS A STORM IN FRANCE; Outcry Over Our Raise in Duties is Likely to Force Formal Protest by Government. WARNINGS OF REPRISALS Industrialists Urge Closing the Doors to Our Expanding Trade --Swiss Also Are Upset. Industrial Leaders Protest. Ask If Paris Will Remain Silent. "An Exaggerated Monroe Doctrine." Swiss Protest Urging Reprisals. Edward Johnson Gets Degree. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/big-sales-of-manicipal-bonds-to-fill-dealers-portfolios.html | Big Sales of Manicipal Bonds To Fill Dealers' Portfolios | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/tells-of-a-tumor-that-modified-sex-medical-journal-tells-of-woman.html | TELLS OF A TUMOR THAT MODIFIED SEX; Medical Journal Tells of Woman Who Began to Grow Beard-- Operation Restored Her. Fight Fire on Ritz-Carlton Roof. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/gorky-gets-badge-as-red-russian-author-greeted-by-party-on-visit-to.html | GORKY GETS BADGE AS RED.; Russian Author Greeted by Party on Visit to Moscow. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/foreign-exchange-list-breaks-badlyweakness-originates-abroad-and-is.html | FOREIGN EXCHANGE; List Breaks Badly--Weakness Originates Abroad and Is Traceable to British Election. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Associated Gas and Electric. Telephone Companies. | TRUE | | C1B 30249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/congressman-fish-has-new-army-plan-letter-to-secretary-good.html | CONGRESSMAN FISH HAS NEW ARMY PLAN; Letter to Secretary Good Suggests Cadets Be Limited to 4Years of College Football.BELIEVES NAVY WILL AGREE Would Let Man With Two Years Experience in College Play OnlyTwo at Academies. Previous Efforts in Vain. Experience Big Factor. Outlines his Compromise. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/mrs-lillias-ha-betts-amateur-singer-and-wife-of-retired-lawyer-dies.html | MRS. LILLIAS H.A. BETTS.; Amateur Singer and Wife of Retired Lawyer Dies. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/cotton-house-suspends-mh-thomas-co-notify-exchange-of-inability-to.html | COTTON HOUSE SUSPENDS.; M.H. Thomas & Co. Notify Exchange of Inability to Meet Claims. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/big-ten-to-take-up-iowa-petition-soon-officials-designate-next-week.html | BIG TEN TO TAKE UP IOWA PETITION SOON; Officials Designate Next Week as Time for Considering Plea for Reinstatement. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/bmt-seeks-grant-to-run-16-bus-lines-on-a-5cent-fare-wants-to.html | B.M.T. SEEKS GRANT TO RUN 16 BUS LINES ON A 5-CENT FARE; Wants to Operate in Brooklyn Alone on Terminable Permit or Fixed-Term Franchise. 2-CENT TRANSFER CHARGE Seen as Move to Protect the Surface System Before Going Ahead with Transit Program. READY TO START SERVICE But Approval is Not Expected Before Fall--Plan Comes Up Next Thursday. Grant Not Expected Till Fall. Wallstein Approves Terms. B.M.T. SEEKS GRANT TO RUN 16 BUS LINES No Routes to Coney Island. Layout of Reutes. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/col-little-backed-as-fusion-leader-republican-chiefs-view-head-of.html | COL. LITTLE BACKED AS FUSION LEADER; Republican Chiefs View Head of Publishing Concern With Favor as Candidate. HOPE PERSISTS ON CONBOY Supporters Think He May Be Coaxed to Run for Mayor--Conference Expected Before June 15. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/columbias-eights-reach-hudson-camp-varsity-junior-varsity-freshman.html | COLUMBIA'S EIGHTS REACH HUDSON CAMP; Varsity, Junior Varsity, Freshman and Substitutes Drill atCrum Elbow in Evening.HAVE ONLY A SHORT ROW Glendon Sends Shells Two Miles Up the River and Back--DoubleSessions Start Today. 42 in Columbia Party. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/fifty-notables-await-turns-on-hot-pier-as-new-inspection-rule-is.html | Fifty Notables Await Turns on Hot Pier As New Inspection Rule Is Put Into Force | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/stock-sales-made-record-for-may-turnover-of-91283550-shares.html | STOCK SALES MADE RECORD FOR MAY; Turnover of 91,283,550 Shares Compares With 82,600,470 in April, 82,163,544 a Year Ago. PRICES DECLINED SHARPLY Break Was Widest Since Last December--Bond Dealings Totaled $229,132,450. Pirce Break Widest This Year. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/berlin-looks-to-hoover-opinion-links-his-arms-plea-with-prospect-of.html | BERLIN LOOKS TO HOOVER.; Opinion Links His Arms Plea With Prospect of British Action. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/miss-m-langworthy-weds-dwight-taylor-chicago-society-girl-married.html | MISS M. LANGWORTHY WEDS DWIGHT TAYLOR; Chicago Society Girl Married to Dramatist, Son of Actress, in New York Last Saturday. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/seneca-captures-trophy-at-devon-miss-carpenters-horse-outjumps.html | SENECA CAPTURES TROPHY AT DEVON; Miss Carpenter's Horse Outjumps Field of 65 to WinPalmer Event.LAWLER PONY IN TRIUMPHKillegarry Joy Adjudged Champion in Novice Harness Class--King of the Plain Wins. Beaucaire Is Second. Sharavogue Is Third. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/49053234-sought-by-state-and-cities-hundred-bond-issues-listed-for.html | $49,053,234 SOUGHT BY STATE AND CITIES; Hundred Bond Issues Listed for Award Next Week--Keen Bidding Expected. TENNESSEE WILL BORROW Philadelphia, Atlantic City and Yonkers Also in the Market for Large Loans. Philadelphia's Issue. Awards to Be Made. Noblitt Sparks Offers Rights. Railroads Order Cars. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/gives-books-to-college-senior-class-presents-them-to-new-jersey.html | GIVES BOOKS TO COLLEGE; Senior Class Presents Them to New Jersey Women's Institution. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hoover-for-speed-in-arms-reduction-british-election-brings-hope-of.html | HOOVER FOR SPEED IN ARMS REDUCTION; British Election Brings Hope of Aid--Stimson Discloses Aim to Cut Navy Costs. OUR OUTLAY $1,170,000,000 15-Cruiser and Dreadnought Program May Be Stopped by Direct Dealing With Powers. Would Lessen Our Arms Outlay. Mr. Stimson's Statement. America's Armament Costs. HOOVER FOR SPEED IN ARMS REDUCTION Hoover Impatient Over Lethargy. Tried League Commission First. Hoover Swings to Economic Side. Plea to Peoples to Clear Way. Hoover Speech Lauded in Senate. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/to-study-ship-bids-for-mail-contracts-secretary-lamont-is-named-by.html | TO STUDY SHIP BIDS FOR MAIL CONTRACTS; Secretary Lamont Is Named by Hoover to Head Inter-Departmental Group.WILL ADVISE ON PROBLEMS Subcommittee Appointed to Aid in Work--Hoover Says Aim of Lawlis to Build Up Merchant Marine. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/mexican-rebels-in-cuba-ricardo-topete-iturbe-and-enginas-will-stay.html | MEXICAN REBELS IN CUBA; Ricardo Topete, Iturbe and Enginas Will Stay in Havana. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/feared-boston-ban-on-german-war-book-publishers-say-changes-were.html | FEARED BOSTON BAN ON GERMAN WAR BOOK; Publishers Say Changes Were Made Because English Edition Would Have Been Barred. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/3-skeletons-found-in-vienna-are-believed-to-be-americans.html | 3 Skeletons Found in Vienna Are Believed to Be Americans' | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/elected-to-head-rotary-eugene-newsom-of-durham-nc-named-on-final.html | ELECTED TO HEAD ROTARY.; Eugene Newsom of Durham, N.C., Named on Final Day of Meeting. | TRUE | | C1B 30249 |

| Date | Date | URL | Title | | Byline | Ref |
|------|------|-----|-------|---|--------|-----|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/john-ia-hunt-dead-head-of-elevator-and-transit-company-was-active.html | JOHN I.A. HUNT DEAD.; Head of Elevator and Transit Company Was Active in Welfare Work. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/womens-clubs-ask-training-in-homes-adopt-report-favoring-moral.html | WOMEN'S CLUBS ASK TRAINING IN HOMES; Adopt Report Favoring Moral Instruction as a Way to Reduce Crime. HOOVER MOVE COMMENDED Swampscott Meeting Praises Plan to Study Law Enforcement--outdoor Advertising Curb Urged. Holds Crime Could Be Reduced, Cites Increased Living Cost. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/big-gain-in-listings-by-stock-exchange-total-in-may-4026642256.html | BIG GAIN IN LISTINGS BY STOCK EXCHANGE; Total in May $4,026,642,256, Against $2,828,820,209 in Previous Month. INCREASE ON CURB MARKET $253,404 087 Securities Added, $247,404,087 in Stocks, $6,000,000 in Bonds. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/55-per-cent-gain-in-bank-clearings-increase-chiefly-at-new-york.html | 5.5 PER CENT GAIN IN BANK CLEARINGS; Increase Chiefly at New York, Total for Outside Cities Showing Decrease. REDUCTIONS IN THE SOUTH Chicago and San Francisco Also Among Centres Reporting Fewer Exchanges. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/byrnecolton-rift-revealed-by-suits-realty-man-asks-125000-from.html | BYRNE-COLTON RIFT REVEALED BY SUITS; Realty Man Asks $125,000 From Wife's Grandfather and Parents for Alienation. SHE SEEKS A SEPARATION Abduction of Their Child From Crib on Winter Night Is Charged in Her Action. Gets $25 a Week Alimony. Charges Deceit as to His Age. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/middlebury-nine-wins-triumphs-over-tufts-by-4-to-2-in-pitchers.html | MIDDLEBURY NINE WINS.; Triumphs Over Tufts by 4 to 2 in Pitchers' Battle at Middlebury. Freeman Won Association Singles. Lewis Signs for Mat Bout. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/rubber-market-listless-turnover-reduced-and-prices-declinelondon.html | RUBBER MARKET LISTLESS.; Turnover Reduced and Prices Decline--London Also Quiet. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/mi-vida-triumphs-by-eight-lengths-1110-favorite-speeds-1-116-miles.html | MI VIDA TRIUMPHS BY EIGHT LENGTHS; 11-10 Favorite Speeds 1 1-16 Miles of Raceland Handicap at Belmont in 1:43 4-5. LIVE OAK IS DISQUALIFIED Loses Place Money for Bumping-- Jockey Robertson Scores on Swatter and Pretty Pose. Whitney Pair Odds-On. Rated Star by His Owner. | TRUE | By Bryan Field. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/exeter-triumphs-83-rallies-in-the-fourth-and-seventh-innings-defeat.html | EXETER TRIUMPHS, 8-3.; Rallies in the Fourth and Seventh Innings Defeat Hebron. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/curb-admits-securities-sterling-securities-gets-temporary-listing.html | CURB ADMITS SECURITIES.; Sterling Securities Gets Temporary Listing for 1,000,000 Shares. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hearst-leases-building-gets-control-of-east-57th-st-site-near.html | HEARST LEASES BUILDING.; Gets Control of East 57th St. Site Near Brisbane Holding. Brooklyn Residence Sold. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/old-bank-merged-new-institution-opens-at-philadelphiaresources.html | OLD BANK MERGED.; New Institution Opens at Philadelphia--Resources $175,000,000. Special to The New York Times. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/corporation-reports-ceco-manufacturing-company-mcintyre-porcupine.html | CORPORATION REPORTS.; Ceco Manufacturing Company. McIntyre Porcupine Mines. Butterick Company. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/erie-makes-promotions-jm-condon-placed-in-charge-of-whole-systems.html | ERIE MAKES PROMOTIONS.; J.M. Condon Placed in Charge of Whole System's Transportation. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/man-posing-as-doctor-sentenced-to-prison-goldenberg-whose-medicine.html | MAN POSING AS DOCTOR SENTENCED TO PRISON; Goldenberg, Whose "Medicine" Was 99.3% Water, to Serve 6 Months to 3 Years. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/bond-tenders-invited-276824available-for-argentine-issueother.html | BOND TENDERS INVITED.; $276,824 Available for Argentine Issue--Other Redemptions. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/the-new-unemployment-the-case-of-men-thrown-out-of-work-during.html | THE NEW UNEMPLOYMENT.; The Case of Men Thrown Out of Work During Prosperity. To Be Used With Care. | TRUE | JACOB BILLIKOPF,JOSEPH KRIMSKY, M.D. 30, 1929, | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/silk-market-steady-short-covering-on-exchange-helps-to-maintain.html | SILK MARKET STEADY.; Short Covering on Exchange Helps to Maintain Tone. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/cable-letter-rates-to-danzig-cut.html | Cable Letter Rates to Danzig Cut. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/castellane-wins-bout-outpoints-okeefe-in-feature-match-at-the.html | CASTELLANE WINS BOUT.; Outpoints O'Keefe in Feature Match at the Newark Velodrome. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/anna-scott-betrothed-to-wed-moorhead-c-kennedy-jr-son-of-railroad.html | ANNA SCOTT BETROTHED.; To Wed Moorhead C. Kennedy Jr. Son of Railroad Official. Miss Frumberg to Wed Tomorrow. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/episcopal-clergymen-of-quaker-city-meet-to-avert-sixth-election-of.html | Episcopal Clergymen of Quaker City Meet To Avert Sixth Election of Bishop Coadjutor | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/holdings-of-discontinued-bills-increase-weekly-report-to-federal.html | Holdings of Discontinued Bills Increase Weekly Report to Federal Board Shows | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/tuberculosis-war-to-save-child-urged-nationwide-prevention-plea.html | TUBERCULOSIS WAR TO SAVE CHILD URGED; Nation-Wide Prevention Plea Made on Anniversary of New Jersey Preventorium. OPEN-AIR SCHOOLS WANTED Views of Chicago Physician Are Endorsed by the New York Health Commissioner. | TRUE | Special to The New York Times. | C1B 30249 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/a-disappointing-election.html | A DISAPPOINTING ELECTION. | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/syndicate-to-build-on-the-east-side-james-t-stewart-co-head-group.html | SYNDICATE TO BUILD ON THE EAST SIDE; James T. Stewart & Co. Head Group in Purchase of 116122 East 79th St.COOPERATIVE IS PLANNEDDr. Henry James Buys Residenes inEast 74th Street for Occupancy--West Side Sale. | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/german-market-reacts-berlin-closing-prices.html | German Market Reacts.; Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hebrew-union-college-considers-a-change-trustees-talk-of-a-graduate.html | HEBREW UNION COLLEGE CONSIDERS A CHANGE; Trustees Talk of a Graduate School and Reducing Term From Eight to Four Years. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/five-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/simpson-wins-a-lap-stages-comeback-in-run-from-lordsburg-nm-to.html | SIMPSON WINS A LAP.; Stages Comeback in Run From Lordsburg, N.M., to Duncan, Ariz. Bronxville Net Play Listed Today. | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/social-notes-in-new-york-and-elsewhere-new-york-westchester-long.html | Social Notes in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. WASHINGTON. | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/police-department.html | Police Department. | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/segrave-through-with-auto-races-he-says-holder-of-speed-record.html | Segrave Through With Auto Races, He Says; Holder of Speed Record Prefers Motor Boats | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/repeal-18th-amendment-urged-by-jury-which-assails-philadelphia.html | Repeal 18th Amendment Urged by Jury Which Assails Philadelphia Police Methods | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hope-for-buses.html | HOPE FOR BUSES. | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Cook County, Ill. Albany, N.Y. Montclair, N.J. Buffalo, N.Y. Ridgewood, N.J. West Orange, N.J. Springfield, N.J. | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/doherty-at-gas-meeting-makes-his-first-public-business-statement-in.htm | DOHERTY AT GAS MEETING.; Makes His First Public Business Statement in Three Years. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/4500000-fraud-in-stamps-charged-federal-officials-asked-to-seize-7.html | $4,500,000 FRAUD IN STAMPS CHARGED; Federal Officials, Asked to Seize 7 Men Here, Tell of Big Loss by "Washing." TWO ARE INDICTED IN CITY Postal Clerk Is Accused of Selling Stamps Supplied to Him by Dealer. Postal Clerk Indicted. Says Fraud Loss Is Large. | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/gen-ely-demanded-trial-of-his-aide-says-he-brought-the-charges.html | GEN. ELY DEMANDED TRIAL OF HIS AIDE; Says He Brought the Charges Against Colonel Enochs as a Matter of Discipline. RUMORS OF AN ARGUMENT Accused Officer Is Said to Have Resented Criticism of His Conduct of Mess. General Goes to Boston. Round Robin Recalled. | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/almazan-to-visit-arms-plants-abroad.html | Almazan to Visit Arms Plants Abroad | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hoover-for-letting-senate-fix-recess-backs-leaders-opposing-long.html | HOOVER FOR LETTING SENATE FIX RECESS; Backs Leaders Opposing Long Vacation Unless Date Is Set for Tariff Vote. ACTION ON FARM BILL NEAR Senate Conferees Indicate They Will Move to Drop Controversial Debentures Plan. Special to The New York Times. Progress on Farm Bill Likely. Hint Debentures Will Be Dropped. HOOVER FOR LETTING SENATE FIX RECESS | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/planes-help-rout-rebels-federal-infantry-under-heavy-barrage-take.html | PLANES HELP ROUT REBELS.; Federal Infantry Under Heavy Barrage Take Mexican Village. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/loan-associations-gird-to-fight-banks-jersey-groups-threaten-war-to.html | LOAN ASSOCIATIONS GIRD TO FIGHT BANKS; Jersey Groups Threaten War to Finish in Reply to Demand for Legislative Curbs. RESENT RICHARDS'S SPEECH State Senator at Atlantic City Says They Must Submit to the Same Restrictions as Savings Banks. Lawyers Accept Challenge. Urges Protective Restrictions. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/our-foreign-service.html | OUR FOREIGN SERVICE. | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/sherwin-williams-dividend.html | Sherwin Williams' Dividend. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/silverdale-scores-5th-victory-in-row-adds-to-season-record-by.html | SILVERDALE SCORES 5TH VICTORY IN ROW; Adds to Season Record by Defeating Plumbago by Neck in Churchill Downs Feature.ROYAL JULIAN TRIUMPHSBeats Typhoon by Neck With The Choctaw Third--W. FronkRides Two Winners. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/oil-engine-critic-is-termed-biased-captain-mcfarlands-opinions.html | OIL ENGINE CRITIC IS TERMED 'BIASED'; Captain McFarland's Opinions Scored as Diesel-Steam Controversy Reopens. | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/winners-of-prizes-announced-at-yale-ten-awards-are-made-to.html | WINNERS OF PRIZES ANNOUNCED AT YALE; Ten Awards Are Made to Sophomores and Freshmen and Thirteen to Music Students. School Planned for Camp Workers. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/rutgers-plays-manhattan-today.html | Rutgers Plays Manhattan Today. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/beurysimons-stockwellmumford.html | Beury--Simons.; Stockwell--Mumford. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/capt-kurtz-will-retire-from-navy.html | Capt. Kurtz Will Retire From Navy. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/french-to-haillone-sailor-plan-great-welcome-for-roundworld-yacht.html | FRENCH TO HAILLONE SAILOR; Plan Great Welcome for 'RoundWorld Yacht of Gerbault. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | C1B 30249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/new-issues-in-may-were-623491000-total-compares-with-472206000-in-a.html | NEW ISSUES IN MAY WERE $623,491,000; Total Compares With $472,206,000 in April and $790,702,000 a Year Ago.STOCKS OUTWEIGH BONDS Figures Reflect Shift of PublicInterest--Aggregate for Five Months Is $3,270,023. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/asks-for-tariff-protests-senator-thomas-moves-that-they-be-turned.html | ASKS FOR TARIFF PROTESTS.; Senator Thomas Moves That They Be Turned Over to Committee. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/472639206-paid-in-may-dividends-disbursements-compare-with.html | $472,639,206 PAID IN MAY DIVIDENDS; Disbursements Compare With $347,900,405 a Year Ago-- Nearly Double April Total. MANY INITIALS DECLARED 191 First Payments, Against 28 in May. 1928--Extras Numbered 68, Compared With 31. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/garment-parley-tuesday-union-keeps-men-at-work-as-labor-contracts.html | GARMENT PARLEY TUESDAY.; Union Keeps Men at Work as Labor Contracts Expire. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/indian-leader-dies-keeping-pagan-faith-chief-isaacs-of-the.html | INDIAN LEADER DIES KEEPING PAGAN FAITH; 'Chief Isaacs' of the Onondagas Expires as Medicine Men Combat Evil Spirits. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/interesting-if-true-attempt-is-made-to-correct-misconceptions-of.html | INTERESTING IF TRUE.; Attempt Is Made to Correct Misconceptions of Railroad Practice. It Might Work Out. | TRUE | J. STANLEY MacNIDER.CECIL B. FOWLER. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/firstday-summaries-of-icaaaa-meet.html | First-Day Summaries of I.C.A.A.A.A. Meet | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/goldwyn-gets-london-bid-offer-would-entail-moving-hollywood-plant.html | GOLDWYN GETS LONDON BID.; Offer Would Entail Moving Hollywood Plant to England, He Says. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/cugnot-and-van-nek-win-long-bike-race-take-62-mile-event-with-46.html | CUGNOT AND VAN NEK WIN LONG BIKE RACE; Take 62 -Mile Event With 46 Points--Dempsey-Horder Second at N.Y. Velodrome. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/helium-production.html | HELIUM PRODUCTION. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/colors-dipped-he-says-french-veterans-head-explains-incident-in.html | COLORS DIPPED, HE SAYS.; 'French Veterans' Head Explains Incident in Thursday's Parade. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/mgr-james-p-turner-dies-in-philadelphia-prothonotary-apostolic-and.html | MGR. JAMES P. TURNER DIES IN PHILADELPHIA; Prothonotary Apostolic and Rector Was Editor of the Catholic Quarterly Review. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/range-of-call-loans-reported-for-may-rates-moved-between-6-and-15.html | RANGE OF CALL LOANS REPORTED FOR MAY; Rates Moved Between 6 and 15 Per Cent. Averaging 8.709 for Renewals and 8.387 for New. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/confesses-slaying-at-windsor-ont.html | Confesses Slaying at Windsor, Ont. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/barnard-exercises-begin-senior-week-observed-with-traditional-songs.html | BARNARD EXERCISES BEGIN.; Senior Week Observed With Traditional Songs, Dancing and Dramatics. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/stock-exchange-trading-in-may.html | STOCK EXCHANGE TRADING IN MAY | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/rare-americana-for-sale-london-house-will-offer-an-amsterdam-henry.html | RARE AMERICANA FOR SALE.; London House Will Offer an Amsterdam Henry Hudson. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/giant-meteor-turns-night-to-day-at-sea-officer-of-liner-harding.html | GIANT METEOR TURNS NIGHT TO DAY AT SEA; Officer of Liner Harding Says Phenomenon Occurred at Midnight on Last Trip. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/topics-of-interest-to-the-churchgoer-dr-macleod-to-speak-before.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. MacLeod to Speak Before Reformed Church Synod Session in Holland (Mich.).BOYS HONOR MGR. LAVELLEWill Attend His Jubilee Mass in St.Patrick's--Episcopalians to Buildat Sea View Hospital. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/loans-to-brokers-down-232000000-reserve-bank-reports-greatest.html | LOANS TO BROKERS DOWN $232,000,000; Reserve Bank Reports Greatest Decrease on Record--Total Now $5,288,000,000. DROP EXCEEDS PREDICTIONS Funds Lent for Outside Banks Off $110,000,000--Those for Others, $67,000,000. BOARD DEFERS RATE ACTION Officials in Washington Hold No Meeting--New Requests for Higher Rediscount Expected. Interior Banks Lead Decline. Loan Totals Since Jan. 1, 1928. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/shields-is-winner-in-harvard-tennis-new-yorker-defeats-noble-in.html | SHIELDS IS WINNER IN HARVARD TENNIS; New Yorker Defeats Noble in Straight Sets, 6-1, 6-3, 6-1, in Interscholastic Tournament. Del Val Divides With Cue. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/inquirer-marks-century-hoover-taft-and-coolidge-congratulate.html | INQUIRER MARKS CENTURY.; Hoover, Taft and Coolidge Congratulate Philadelphia Paper. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/miss-jean-moore-to-be-bride-today-her-marriage-to-hon-oliver-m.html | MISS JEAN MOORE TO BE BRIDE TODAY; Her Marriage to Hon. Oliver M. Wallop in Cathedral of the Incarnation, Garden City. MISS M. ALLEN'S BRIDAL Ceremony With Will R. Gregg at Spottiswoode, Scarsdale--Other Nuptials of Today. Allen--Gregg. Runkle--Bell. Budd--Sterner. May--Taylor. Morse--Busselle. Allee--Detzer. Halsey--Van Vechten. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/amateur-bomber-nearly-hits-child.html | Amateur Bomber Nearly Hits Child. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/changes-in-partnerships-morgan-davis-co-and-appenzellar-co.html | CHANGES IN PARTNERSHIPS.; Morgan Davis & Co. and Appenzellar & Co. Reorganized. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/dry-agents-jailed-in-drunken-row-two-and-their-driver-held-for.html | DRY AGENTS JAILED IN DRUNKEN ROW; Two and Their Driver Held for Grand Jury Following Quarrel at Elmont, L.I.STATE TROOPER CALLED IN One Prohibition Official Said toHave Drawn Pistol in Private Quarrel at Restaurant. | TRUE | Special to The New York Times. | C1B 30249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/progressives-hall-british-vote-result-borah-norris-wheeler-applaud.html | PROGRESSIVES HALL BRITISH VOTE RESULT; Borah, Norris, Wheeler Applaud Labor Gains--Washington Sees Naval Cuts Hastened. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/says-we-lead-in-medicine-dr-blancoacevedo-of-montevideo-here-to.html | SAYS WE LEAD IN MEDICINE.; Dr. Blanco-Acevedo of Montevideo Here to Study Hospitals. Threefold Movement Starts Centres. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/sports-of-the-times-save-the-pieces-the-benefit-of-training-golfers.html | Sports of The Times.; Save the Pieces. The Benefit of Training. Golfers in Clover. Ribbing the Traps. | TRUE | By John Kieran. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/federal-reserve-bank-statements-comparative-statement-of-condition.html | Federal Reserve Bank Statements; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS MAY 29, 1929. New York Reserve Bank New York City Reporting Member Banks Twelve Federal Reserve Banks Combined. Individual Reserve Banks | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/gold-imports-in-may-totaled-22393000-most-of-the-metal-came-from.html | GOLD IMPORTS IN MAY TOTALED $22,393,000; Most of the Metal Came From Germany and Argentina-- Exports $201,000. Plans for Burlap Exchange. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/miss-e-murray-engaged-to-wed-presiding-episcopal-bishops-daughter.html | MISS E. MURRAY ENGAGED TO WED; Presiding Episcopal Bishop's Daughter to Marry R. Taylor Coleman in Autumn. MISS WILLETT BETROTHED New York Girl to Marry Harry E. Rockefeller, Engineer, on June 14--Other Engagements. Willett--Rockefeller. Muller--Rousselot. Croft-O'Neill. Gernovich--Kent. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/years-hottest-day-kills-nine-fells-18-relief-likely-today-city.html | YEAR'S HOTTEST DAY KILLS NINE, FELLS 18; RELIEF LIKELY TODAY; City Sizzles on Warmest May 31 in 34 Years as Mercury Hits 90 and Humidity Is High. NORTHEAST STATES SUFFER Springfield, Mass., Registers a Peak Temperature of 94-- 32 in Flagstaff, Ariz. HEAT TIES UP SUBWAY HERE Scorching Sun Swells a Section of Flushing Creek Drawbridge-- Court Growds Coatless. Heat Rules in Northeast. Peak Hero in Afternoon. YEAR'S HOTTEST DAY KILLS NINE, FELLS 18 Identifies Memorial Day Victim. Heat Ties Up Subway Trains. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/56831000-bonds-offered-in-week-total-compares-with-33355704-last.html | $56,831,000 BONDS OFFERED IN WEEK; Total Compares With $33,355,704 Last Week and $89,123,000 a Year Ago.MUNICIPALS HEAD THE LISTAggregate for Group $23,982,000Public Utilities Next With$13,000,000. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/giants-are-honored-at-stbonaventure-mcgraw-absent-but-his-college.html | GIANTS ARE HONORED AT ST.BONAVENTURE; McGraw Absent, but His College Makes Each Player an Honorary Alumnus. NEW YORK WINS BY 11 TO 5 Giants' Share of Gate Receipts Donated to the Institution-- Auer,New Pitcher, Starts Game. Tierney Presents Letters. Auer Is Touched for Four Hits. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/grain-futures-act-is-upheld-by-court-federal-judge-rules-trading.html | GRAIN FUTURES ACT IS UPHELD BY COURT; Federal Judge Rules Trading Companies Must Report to the Agriculture Department. Mother Takes Girl From Court. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/exercises-at-maymount-preparatory-school-awards-honors-to.html | EXERCISES AT MAYMOUNT.; Preparatory School Awards Honors to Graduating Class. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/business-records-satisfied-judgments-mechanics-liens-satisfied.html | BUSINESS RECORDS; SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/windward-victor-in-m-class-event-junius-s-morgan-jrs-new-sloop.html | WINDWARD VICTOR IN M CLASS EVENT; Junius S. Morgan Jr.'s New Sloop Beats Avatar in Indian Harbor Yacht Club Race. 69 ENTRIES IN FLUKY WIND Miss Bell and Harding Repeat Victories of Thursday--HesterWins With Celeritas. Miss Bell Triumphs Again. Fifteen Minutes Separate Boats. Gratifying Feature of Race. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/grain-drop-shows-100000000-loss-renewed-declines-in-futures-markets.html | GRAIN DROP SHOWS $100,000,000 LOSS; Renewed Declines in Futures Markets Cut Sum From Potential Farm Income.LIQUIDATION A FEATUREAll Trading Centres Affected--Report of West Weather in Southwest Causes Rally. Bears Call Wheat Low Enough. May Deliveries Set Record. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/henry-s-brophy-dies-grace-line-official-native-new-yorker-succumbs.html | HENRY S. BROPHY DIES; GRACE LINE OFFICIAL; Native New Yorker Succumbs at East Orange Home to Effects of Operation Several Months Ago. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hurt-chasing-cat-gets-150-award-two-get-alfred-university-medal.html | Hurt Chasing Cat, Gets $150 Award.; Two Get Alfred University Medal. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/reserve-bank-position-range-of-important-items-in-1928-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1928 Compared With Preceding Years. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/scientists-display-heredity-control-carnegie-workers-in-genetic.html | SCIENTISTS DISPLAY HEREDITY CONTROL; Carnegie Workers in Genetic Research Determine Sex of Fleas and Doves. CREATE "TIRELESS" MICE Rodents at Exhibition Dance All Day--Green Corn Bears Albino Seedlings. General Carty Hails Work. Dr. Conklin Urges Evolution Study.Sex of Fleas Controlled. Changed Color of Weed. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/atlantic-fliers-still-mark-time-fog-at-old-orchard-prevents-test-of.html | ATLANTIC FLIERS STILL MARK TIME; Fog at Old Orchard Prevents Test of Fuel Mixtures for French Plane. OCEAN STORM AREA WIDER Crews of the Yellow Bird and the Green Flash Guests of Commerce Chamber. | TRUE | Special to The New York Times. | C1B 30249 |

| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/emergency-rent-laws-end-few-price-rises-expected.html | Emergency Rent Laws End; Few Price Rises Expected | TRUE | | C1B 30249 |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/huggins-benches-koenig-and-lary-mananer-announces-robertson-will.html | HUGGINS BENCHES KOENIG AND LARY; Mananer Announces Robertson Will Play Third and Durocher Short--Meusel to Stay Out COMBS ALSO MAY GET REST Huggins, Chagrined at Team's Slump, Makes Shake-Up Effective for Today's Game With Chicago. | TRUE | By John Drebinger. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/price-changes-few-in-counter-market-bank-industrial-and-insurance.html | PRICE CHANGES FEW IN COUNTER MARKET; Bank, Industrial and Insurance Groups Show Some Recessions--Others Are Quiet. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/rush-for-auto-permits-tardy-license-seekers-keep-motor-bureau.html | RUSH FOR AUTO PERMITS.; Tardy License Seekers Keep Motor Bureau Office Staffs Busy. WHITE PLAINS, N.Y., May 31. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/mark-for-shotput-broken-by-rothert-stanford-stars-toss-of-50-feet-3.html | MARK FOR SHOT-PUT BROKEN BY ROTHERT; Stanford Star's Toss of 50 Feet 3 Inches in Trials Betters I.C.A.A.A.A. Record. THREE CHAMPIONS BEATEN Krenz, Nichols and Kieselhorst Trail, but All Qualify for the Finals Today. STANFORD SHOWS THE WAY Champions Qualify 14, Penn Is Next With 10, and N.Y.U. Places 8 --Borah Eliminated in 220. Krenz Still Has Chance. Collier's Time Fastest. Kent Wins the Heat. Bowen Shows Versatility. Another Violet Is Star. | TRUE | By Arthur J. Dalet. Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/mrs-roosevelt-to-fly-after-naming-plane-governors-wife-will-go.html | MRS. ROOSEVELT TO FLY AFTER NAMING PLANE; Governor's Wife Will Go Aloft for First Time at Albany Next Tuesday. Special to The New York Times. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/french-find-cause-for-anxiety-in-vote-conservative-press-especially.html | FRENCH FIND CAUSE FOR ANXIETY IN VOTE; Conservative Press Especially Fears Laborites May Change Foreign Policy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/water-in-vestris-mystified-officers-fourth-engineer-testifies-he.html | WATER IN VESTRIS MYSTIFIED OFFICERS; Fourth Engineer Testifies He Sat in It Up to His Neck and Could Not Find Its Source. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/london-greets-macdonald-like-conqueror-position-not-all-beer-and.html | London Greets MacDonald Like Conqueror; Position Not All 'Beer and Skittles; He Says | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/victory-over-reds-gives-cards-lead-may-driven-from-mound-in-3d.html | VICTORY OVER REDS GIVES CARDS LEAD; May Driven From Mound in 3d Inning, While Frankhouse Huds 8-1 Triumph. FIFTH CONQUEST IN 3 DAYS Hafey Hits Eleventh Homer of Season in First Inning With Highand Frisch on Base. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/1060-for-seamens-fund.html | $1,060 for Seamen's Fund. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/wall-morriseys-show-he-will-present-keep-it-clean-at-the-times.html | WALL MORRISEY'S SHOW.; He Will Present "Keep It Clean" at the Times Square Soon. Chrystie Players in "Disraeli.' | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/russianamericans-sing-the-demon-give-a-commendable-performance-of.html | RUSSIAN-AMERICANS SING 'THE DEMON'; Give a Commendable Performance of Rubinstein's Seldom-Heard Opera at the Manhattan. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/labor-experience-in-office-was-brief-it-ruled-for-nine-months-in.html | LABOR EXPERIENCE IN OFFICE WAS BRIEF; It Ruled for Nine Months in 1924, but MacDonald Had to Depend on Liberal Aid. BUDGET PROVED POPULAR But "Flirtations" with Extreme Elements Resulted in Downfall Over Campbell Affair. MacDonald Long in Politics | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/bars-children-from-films.html | Bars Children From Films. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/union-to-aid-peace-sects-schwimmer-case-causes-liberties-body-to.html | UNION TO AID PEACE SECTS.; Schwimmer Case Causes Liberties Body to Seek Further Court Tests. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/labor-here-exults-over-british-gains-central-body-cables-greetings.html | LABOR HERE EXULTS OVER BRITISH GAINS; Central Body Cables Greetings to MacDonald on Behalf of 700,000 New Yorkers. A.F. OF L. CHIEF PLEASED Woll and Socialists Predict More Efforts for World Peace and Better Hope of Naval Accord. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/labor-office-takes-25000-filene-gift-league-bureaus-director-wires.html | LABOR OFFICE TAKES $25,000 FILENE GIFT; League Bureau's Director Wires Acceptance of Wage Data Fund to Boston Merchant. EUROPEAN BOOM FORESEEN But Officials Also Fear Jealousy of Competitors if Americans Rage Pay Standard. Advantage to Americans Seen. New Factor in Conference. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/reserve-board-hit-by-durant-in-paris-he-tells-american-club-that.html | RESERVE BOARD HIT BY DURANT IN PARIS; He Tells American Club That Opposition Will Force a Law Defining Its Functions. SAYS IT DISTURBED EUROPE Board Sent Interest Rates Soaring Here and Abroad, He Declares, Charging Too Much Power. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/rochester-honors-louis-wiley-at-60-notable-gathering-at-press-club.html | ROCHESTER HONORS LOUIS WILEY AT 60; Notable Gathering at Press Club Dinner Features Visit to His Former Home. VOLUME OF TESTIMONIALS Hoover, Coolidge, Taft and Many Others Here and Abroad Send Congratulations. Busy Round of Functions. Wilson Speaks for Rochester. Father Duffy Stirs Laughter. Mr. Ochs'S Remarks. A Declaration Reiterated. Past Master of the Amenities. Perennial Problem Revived. Wiley Recalls Former Days. Debut as Public Speaker. Entering on New York Career. Tribute to Rochester's Leaders. As For the Next Sixty Years. Messages From Many States. Welcomed at the Station. | TRUE | From a Staff Correspondent of The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/haverford-elects-3-captains.html | Haverford Elects 3 Captains. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 30249 |

| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/tells-why-he-left-universal-finance-rj-fitzmaurice-orange-official.html | TELLS WHY HE LEFT UNIVERSAL FINANCE; R.J. Fitzmaurice, Orange Official, Testifies Resignation Followed New Sale of Stock. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/mr-hoover-for-reduction.html | MR. HOOVER FOR REDUCTION. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/fordization-abroad.html | FORDIZATION ABROAD. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/lake-placid-masons-greet-state-k-of-c-local-lodge-and-commandery.html | LAKE PLACID MASONS GREET STATE K. OF C.; Local Lodge and Commandery Tender Lodge Rooms for Use of Delegates. WORK FOR CHURCH URGED Bishop Conroy Asks Knights to Tell of Its Aims and Work to Counteract Prejudice. Urges Defense of Religion. Masons Show Their Good-Will. Committee Chairman Named. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/annapolis-hears-prize-winners-list-the-professional-and-athletic.html | ANNAPOLIS HEARS PRIZE WINNERS' LIST; The Professional and Athletic Awards to Be Made at Last Dress Parade. HONOR MAN TAKES FOUR Midshipmen John B. Webster of Annapolis Heads This Year's Graduating Class. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/frederick-brown-wells-realty-man-and-descendant-of-old.html | FREDERICK BROWN WELLS.; Realty Man and Descendant of Old Connecticut Family Dies. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/will-rogers-reflects-on-memorial-day.html | Will Rogers Reflects On Memorial Day | TRUE | WILL ROGERS. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/belgium-lists-new-home-posts-for-army-now-in-rhineland.html | Belgium Lists New Home Posts For Army Now in Rhineland | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/athletics-hitting-tames-tigers-96-mackmen-win-fourth-in-row-and.html | ATHLETICS' HITTING TAMES TIGERS, 9-6; Mackmen Win Fourth in Row and Fifteenth in Their Last Sixteen Games. BOXING BOUTS TONIGHT. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/900-bottles-of-liquor-found-on-the-harding-raid-follows-first.html | 900 Bottles of Liquor Found on the Harding; Raid Follows First Voyage Under New Line | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/warder-testimony-put-off-to-tuesday-he-spends-much-of-day-going.html | WARDER TESTIMONY PUT OFF TO TUESDAY; He Spends Much of Day Going Over Transcript of His Story in Lancia Motors Inquiry. WILL BE ASKED TO SIGN IT Action in 50 Suits to Recover $400,000 on City Trust Notes Starts Today. BANTON FOLLOWING CASE District Attorney, After Talks With Moses, Says "There'll Be No Whitewashing." May Ask Changes in Record. Moreland Hearing on Monday. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/magicians-meet-here-to-pool-their-tricks-public-excluded-as-they.html | MAGICIANS MEET HERE TO POOL THEIR TRICKS; Public Excluded as They Reveal for the First Time the Inside Story of How They Baffle and Amaze. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/clear-contractors-in-caisson-tragedy-jersey-city-police-find-the.html | CLEAR CONTRACTORS IN CAISSON TRAGEDY; Jersey City Police Find the Company Blameless in Blast Which Caused Six Deaths. WELDING JOINT IS 'LECAL' But Union Men Insist That Lack of Riveting in Shaft Joint Shows Negligence.--Two Quit Hospital. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/weeks-rise-shown-in-check-payments-total-in-period-ending-may-25.html | WEEK'S RISE SHOWN IN CHECK PAYMENTS; Total in Period Ending May 25 Exceeded Previous Week's and the 1928 Figure. WHOLESALE PRICES LOWER Stock Prices Higher Than Year Ago, but Bonds Decreased, Says Federal Report. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/dividends-announced-extra-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Ordered by Corporations. European Rayon Merger Planned | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/join-united-states-lines-cp-kremer-and-wi-votow-receive-executive.html | JOIN UNITED STATES LINES.; C.P. Kremer and W.I. Votow Receive Executive Appointments. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/election-results-listed-last-returns-confirm-gains-made-by-the.html | ELECTION RESULTS LISTED; Last Returns Confirm Gains Made by the Labor Party. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/pope-appoints-ruiz-delegate-to-mexico-step-toward-solving-dispute.html | POPE APPOINTS RUIZ DELEGATE TO MEXICO; Step Toward Solving Dispute Over Religious Laws Is Seen in Vatican's Move. FIRST ENVOY SINCE 1926 Archbishop, Who Makes Announcement in Washington, Probably WillLeave There in Two Weeks. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/liverpools-cotton-week-british-stocks-reduced-but-imports-are.html | LIVERPOOL'S COTTON WEEK.; British Stocks Reduced, but Imports Are Doubled. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Wheat an Acknowledged Influence. Pool Operators Handicapped. Watching Developments Abroad. The Drop in Brokers' Loans. Rumor Takes a Hand. An Unusual Money | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/winners-of-the-vail-medals-for-public-service-cash-award-given-with.html | WINNERS OF THE VAIL MEDALS FOR PUBLIC SERVICE.; Cash Award Given With Medals. Rescued Man From River. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/c-huntington-dies-retired-engineer-vice-president-of-huntington.html | C. HUNTINGTON DIES; RETIRED ENGINEER; Vice President of Huntington Aircraft Corporation, 85, Was Born in Auburn, N.Y. ONCE TAUGHT AT HAMILTON He Had Been Architect and Consultant on Mining-.-Led Surveyin Mexico at 82. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hahn-buying-office-opens-store-chain-able-to-handle-daily-3500.html | HAHN BUYING OFFICE OPENS.; Store Chain Able to Handle Daily 3,500 Salesmen, 500 Buyers. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/ruth-gets-homer-as-yanks-win-8-to-1-entertains-chambersburg-fans.html | RUTH GETS HOMER AS YANKS WIN, 8 TO 1; Entertains Chambersburg Fans With Circuit Blow in 5th-- He Pitches Final Inning. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/city-taxes-pour-in-month-of-grace-ends-throngs-visit-collection.html | CITY TAXES POUR IN; MONTH OF GRACE ENDS; Throngs Visit Collection Offices and Mail Swamps the Extra Forces of Clerks. | TRUE | | C1B 30249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/festival-of-light-on-radio-tonight-concert-and-word-picture-of.html | FESTIVAL OF LIGHT ON RADIO TONIGHT; Concert and Word Picture of Illumination at Atlantic City to Be on WEAF Chain. HISTORY SERIES PLANNED Weekly Broadcasts Over WABC, Sponsored by Historical Society, to Begin on Monday. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/cedar-rapids-ran-accused-discuss-shakespeare-in-music.html | Cedar Rapids Ran Accused.; Discuss "Shakespeare in Music." | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/france-honors-american-butts-of-paris-embassy-gets-legion-of-honor.html | FRANCE HONORS AMERICAN.; Butts of Paris Embassy Gets Legion of Honor. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hunger-strike-in-court-200-mexican-rail-workers-abstain-24-hours.html | HUNGER STRIKE IN COURT.; 200 Mexican Rail Workers Abstain 24 Hours, Then Heed Portes Gil. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/louise-v-voorhees-weds-ce-kimball-ceremony-in-ballroom-of-the.html | LOUISE V. VOORHEES WEDS C.E. KIMBALL; Ceremony in Ballroom of the Colony Club Performed by Rev. Dr. David G. Wylie. MISS L. CAMPBELL BRIDE St. Petersburg (Fla.) Girl Married to Palmer C.R. Renshaw in St. George's--Other Nuptials. Bride's Aucestors From Holland. Renshaw-Campbell. Chambliss--Miller. McCloskey--McCall. Guinness--Ashford. A Daughter to Mrs. J.J. Tucker 2d. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/utilities-gain-oncurb-some-at-new-highs-activity-of-group-gives.html | UTILITIES GAIN ONCURB; SOME AT NEW HIGHS; Activity of Group Gives Strength to List, Though Many Stocks Show Declines. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/youth-is-prominent-in-new-parliament-sons-of-famous-politicians.html | YOUTH IS PROMINENT IN NEW PARLIAMENT; Sons of Famous Politicians Will Appear, but Not All With Fathers' Parties. MANY LAWYERS ELECTED Foreign Affairs Experts Swell Labor Ranks--London East End Defeats Society Men. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/tilden-is-forced-to-5-sets-to-win-takes-last-three-from-de-morpurgo.html | TILDEN IS FORCED TO 5 SETS TO WIN; Takes Last Three From de Morpurgo to Gain Semi-Final in French Tennis. HUNTER LEADING BOROTRA Has 2 of 3 Sets When Darkness Ends Play--Miss Wills Wins--Lacoste, III, Advances. Miss Wills Advances. Plays a Masterly Game. Italian Takes the Set. Winner to Meet Cochet. Lacoste III. May Default. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/maniac-slayer-of-3-hunted-in-chicago-police-and-posse-of-citizens.html | MANIAC SLAYER OF 3 HUNTED IN CHICAGO; Police and Posse of Citizens Search Terrorized Northwestern District for Fugitive.TWO OF DEAD POLICEMENGassed Veteran, Drink-Maddenedand Armed With Pump Gun,Wounds Three Others. Took Detective's Revolver. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/widow-gets-estate-of-jc-morgenthau-receives-philatelists-house-and.html | WIDOW GETS ESTATE OF J.C. MORGENTHAU; Receives Philatelist's House and Half of Residuary Property Outright. Family Gets Worcester Estate. Ulmer Will Is Filed. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/says-pupils-receive-scanty-breakfasts-98-per-cent-of-rural-children.html | SAYS PUPILS RECEIVE SCANTY BREAKFASTS; 98 Per Cent of Rural Children Affected, Tuberculosis Association Hears. Professor Moore Leaves Columbia. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/drop-in-structural-steel-awards-for-week-26000-tons-against-53000.html | DROP IN STRUCTURAL STEEL; Awards for Week 26,000 Tons, Against 53,000 in Previous Period. Kroger Grocery Has 5,367 Stores. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/bank-of-montreal-gains-resources-exceed-900000000-semiannual-report.html | BANK OF MONTREAL GAINS.; Resources Exceed $900,000,000, Semiannual Report Shows. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/mme-alda-is-hostess-dinner-dance-at-great-neck-home-celebrates-her.html | MME. ALDA IS HOSTESS.; Dinner Dance at Great Neck Home Celebrates Her Birthday. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/leasehold-deals-hotel-berkshire-control-bought-lexington-avenue.html | LEASEHOLD DEALS.; Hotel Berkshire Control Bought Lexington Avenue Rental. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/two-are-swept-away-in-houston-flood-city-water-supply-shortened.html | TWO ARE SWEPT AWAY IN HOUSTON FLOOD; City Water Supply Shortened-- Town in Brazos Valley and Penitentiary Abandoned. GALINA KOPERNAK INJURED. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/parker-wins-medal-in-scholastic-golf-exeter-student-with-a-73-leads.html | PARKER WINS MEDAL IN SCHOLASTIC GOLF; Exeter Student With a 73 Leads Field in New England Tourney at Oakley Club. Amateur Golf Entries to Close. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/springfield-wins-161-defeats-st-michaels-college-nine-as-home.html | SPRINGFIELD WINS, 16-1.; Defeats St. Michael's College Nine as Home Season Ends. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/hoover-sends-thanks-to-king-of-belgians-acknowledges-memorial-day.html | HOOVER SENDS THANKS TO KING OF BELGIANS; Acknowledges Memorial Day Greeting Expressing Great Friendship for America. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/entries-riders-probable-odds-for-suburban-handicap-today.html | Entries, Riders, Probable Odds For Suburban Handicap Today | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/count-cyril-tolstoy-to-wed-mrs-seyburn-her-father-cameron-currie-of.html | COUNT CYRIL TOLSTOY TO WED MRS. SEYBURN; Her Father, Cameron Currie of Detroit, Says Marriage Will Take Place Here on June | TRUE | Special Cable to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/rochester-wins-in-15th-rip-collinss-homer-decides-game-with.html | ROCHESTER WINS IN 15TH.; Rip Collins's Homer Decides Game With Toronto--Score, 12-11. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/wa-robinson-aide-of-civic-opera-dies-artistic-director-of.html | W.A. ROBINSON, AIDE OF CIVIC OPERA, DIES; Artistic Director of Philadelphia Group Gave Strauss and Korngold Works a Premiere Here.WAS NOTED ARCHAEOLOGISTHe Was Also Accomplished Pianistand Gave Financial Help toMany Musicians. Edwin Page Hanks Dies at 92. | TRUE | Special to The New York Times. | C1B 30249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/maid-slays-mistress-in-butcherknife-duel-confesses-killing-mrs-am.html | MAID SLAYS MISTRESS IN BUTCHER-KNIFE DUEL; Confesses Killing Mrs. A.M. Snyder, Cleveland Society Woman,After Argument Over Wages. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/phils-win-and-oust-pirates-from-lead-score-10-to-7-victory-by.html | PHILS WIN AND OUST PIRATES FROM LEAD; Score 10 to 7 Victory by FourRun Rally in 8th--O'Doul andKlein Hit Home Runs. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/metal-sales-still-light-ninth-week-of-inactivity-shows-prices-no.html | METAL SALES STILL LIGHT.; Ninth Week of Inactivity Shows Prices No Lower Than Month Ago. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/james-w-pacey-dies-south-nyack-exmayor-he-was-delegate-to.html | JAMES W. PACEY DIES; SOUTH NYACK EX-MAYOR; He Was Delegate to International Rivers and Harbors Congress and Was Touring Germany | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/the-peoples-mandate.html | THE PEOPLE'S MANDATE. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/fixes-new-market-rents-dwyer-to-charge-125-a-month-for-stalls-in.html | FIXES NEW MARKET RENTS.; Dwyer to Charge $125 a Month for Stalls in the Bronx Building. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/heyward-cutting-left-2200192-estate-of-explorer-killed-in-auto.html | HEYWARD CUTTING LEFT $2,200,192; Estate of Explorer Killed in Auto Accident Bequeathed to Widow and Her Children. SALOMON NAMED CHARITIES Fortune of Investment Banker Set at $838,306--James Shewan Had $1,838,240 at Death. Shewan Estate $1,838,240. A.K. Salomon Left $858,306. Dr. Shaffer Left $742,127. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/to-cooperate-with-banks-home-life-insurance-adopts-policy-for.html | TO COOPERATE WITH BANKS.; Home Life Insurance Adopts Policy for Administration of Funds. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/tornadoes-and-winds-killed-2000-in-1928-property-damage-is-put-at.html | TORNADOES AND WINDS KILLED 2,000 IN 1928; Property Damage Is Put at $50,000,000--Greatest Number of Diturbances Was in June. New Stock to Be Marketed. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/gomez-aide-is-killed-by-rebels.html | Gomez Aide Is Killed by Rebels. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/weddings-fell-off-in-may-manhattan-and-brooklyn-offices-report.html | WEDDINGS FELL OFF IN MAY.; Manhattan and Brooklyn Offices Report Declines Against 1928. F.C. Hendersons Are Dinner Hosts. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/theatre-club-elects-mrs-gr-crossley-again-named-to-head.html | THEATRE CLUB ELECTS.; Mrs. G.R. Crossley Again Named to Head Century--Other Officers Chosen. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/calamity-jane-and-other-clubs-are-forwarded-to-bobby-jones.html | 'Calamity Jane' and Other Clubs Are Forwarded to Bobby Jones | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/urges-smith-foes-to-hold-virginia-bishop-cannon-calls-on-democrats.html | URGES SMITH FOES TO HOLD VIRGINIA; Bishop Cannon Calls On Democrats to Nominate Them as Gubernatorial Candidates.FOR A RUMP CONVENTION Dry Leader Counsels His Party to Repudiate Present Leadershipand Support Hoover. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/yale-varsity-crew-holds-long-drill-leader-sends-eight-through-hard.html | YALE VARSITY CREW HOLDS LONG DRILL; Leader Sends Eight Through Hard Workout on Thames Course Despite Heat. 3 OTHER CREWS PRACTICE Jayvees, Freshmen and Combination Try Racing Starts--Examinations Begin for Oarsmen. Juniors Row First. Other Duties for Oarsmen. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/288-labor-seats-253-tory-total-vote-22390703.html | 288 Labor Seats, 253 Tory; Total Vote 22,390,703 | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/trotsky-aide-back-in-fold-leo-kameneff-gets-soviet-post-after.html | TROTSKY AIDE BACK IN FOLD; Leo Kameneff Gets Soviet Post After Dropping Opposition. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/fire-department.html | Fire Department. | TRUE | | C1B 30249 |
| 1929-06-01 | 1929-06-01 | https://www.nytimes.com/1929/06/01/archives/mrs-hoover-hails-radcliffes-day-takes-presidents-greeting-to.html | MRS. HOOVER HAILS RADCLIFFE'S DAY; Takes President's Greeting to Semi-Centennial Celebration of College at Cambridge. SPEAKS FOR 'FAR, FAR WEST' First Lady, in Cap and Gown, Leads Academic Procession and Gets Ovation in Sanders Theatre. | TRUE | Special to The New York Times. | C1B 30249 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/where-allegiance-balked-girl-does-not-deny-violating-18th-amendment.html | WHERE ALLEGIANCE BALKED; Girl Does Not Deny Violating 18th Amendment, Despite Oath. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hanover-fire-increases-capital.html | Hanover Fire Increases Capital. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/out-of-the-school-flies-the-dragon-of-youth-new-york-banishes-home.html | OUT OF THE SCHOOL FLIES THE DRAGON OF YOUTH; New York Banishes Home Work From Certain Grades and Thus Earns the Gratitude of the Pupil and His Parents | TRUE | By L.h. Robbins | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/world-mark-for-100-equaled-by-simpson-wind-aids-ohio-state-stars.html | WORLD MARK FOR 100 EQUALED BY SIMPSON; Wind Aids Ohio State Star's 0:09 6-10 in Dual Meet Against Navy at Annapolis. OHIO STATE IS VICTOR Conquers Middies by 75 1-3 to 50 2-3--Allon of Losers Wins Mile by Yard in Exciting Race. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/fire-checked-50-feet-from-big-oil-reservoirs-as-five-long-island.html | Fire Checked 50 Feet From Big Oil Reservoirs As Five Long Island Towns Battle Flames | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/women-tell-court-of-ballot-stuffing-three-sentenced-in-pittsburgh.html | WOMEN TELL COURT OF BALLOT STUFFING; Three Sentenced in Pittsburgh Vote Frauds Accuse Cabaret Man and Police Captain. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/few-changes-made-in-labor-leaders-personnel-of-british-party-has.html | FEW CHANGES MADE IN LABOR LEADERS; Personnel of British Party Has Been Kept More Intact Than Either Liberal or Tory. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Date | Date | URL | Title/Description | | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/lassman-submits-to-brain-operation-injured-nyu-football-star.html | LASSMAN SUBMITS TO BRAIN OPERATION; Injured N.Y.U. Football Star Expected to Recover Fully as Fluid Is Drained. LOCAL ANESTHETIC USED He Had Suffered Partial Relapse After Rallying From Injuries in Larnegie Tech Game Nov. 24. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/virginia-erects-road-signs-to-indicate-historic-spots.html | VIRGINIA ERECTS ROAD SIGNS TO INDICATE HISTORIC SPOTS | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/phenolax-judged-champion-hunter-mrs-sommervilles-entry-gains-beale.html | PHENOLAX JUDGED CHAMPION HUNTER; Mrs. Sommerville's Entry Gains Beale Trophy for Second Time in Devon Show. RESERVE TO CAPTAIN DOANE Beaucaire Triumphs in Saddle Horse Class--Montpelier Cup Won by Mrs. Goodman's Star Shot. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/auto-accessory-sales-up-shipments-in-april-and-four-months-set.html | AUTO ACCESSORY SALES UP.; Shipments in April and Four Months Set Record, Survey Shows. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wars-horror-as-a-german-private-saw-it-all-quiet-on-the-western.html | War's Horror as a German Private Saw It; "All Quiet on the Western Front" Is An Extraordinarily Vivid Document | TRUE | By Louis Kronenberger | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-dance-a-street-parade-in-vienna-labans-spectacle-will-be-a.html | THE DANCE: A STREET PARADE IN VIENNA; Laban's Spectacle Will Be a Ballet of the City's Trades and Its History | TRUE | By John Martin. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/keech-gets-31900-as-auto-race-winner-meyer-second-in-indianapolis.html | KEECH GETS $31,900 AS AUTO RACE WINNER; Meyer, Second in Indianapolis Speed Classic, Receives $19,900 Prize, and Gleason, third, $7,000 | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/apartment-finished-975-park-avenue-85-per-cent-leased-before.html | APARTMENT FINISHED.; 975 Park Avenue 85 Per Cent Leased Before Completion. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/warm-spell-brought-active-dress-market-sports-wear-also-gainedfall.html | WARM SPELL BROUGHT ACTIVE DRESS MARKET; Sports Wear Also Gained--Fall Frocks Stress Princess Lines, Buyers Find. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tuckerton-menaced-by-a-forest-fire-flames-asnproach-within-mile-of.html | TUCKERTON MENACED BY A FOREST FIRE; Flames Asnproach Within Mile of Jersey Town Before They Are Checked in 10-Hour Battle. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/to-mark-randolph-grave-virginia-masons-will-erect-shaft-to-first.html | TO MARK RANDOLPH GRAVE.; Virginia Masons Will Erect Shaft to First Attorney General. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/jean-moore-weds-hon-oliver-wallop-bride-of-second-son-of-earl-of.html | JEAN MOORE WEDS HON. OLIVER WALLOP; Bride of Second Son of Earl of Portsmouth in the Garden City Cathedral. BISHOP STIRES OFFICIATES Choral Service and Elaborate Floral Decorations--Couple to Live on Wyoming Ranch. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/lamont-lauds-examiner-congratulates-wt-hutchinson-on-62-years.html | LAMONT LAUDS EXAMINER.; Congratulates W.T. Hutchinson on 62 Years' Service in Patent Office. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/manhattan-orchestra-opens-season-the-chautauqua-concerts.html | MANHATTAN ORCHESTRA OPENS SEASON; THE CHAUTAUQUA CONCERTS. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/world-edison-lighted-renders-him-homage-dawn-of-the-electrical-era.html | WORLD EDISON LIGHTED RENDERS HIM HOMAGE; DAWN OF THE ELECTRICAL ERA | TRUE | By James C. Young. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/in-the-foreign-field-touring-in-greece.html | IN THE FOREIGN FIELD; Touring in Greece. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-salmagundi-club-a-summer-exhibition-that-embraces-many-kinds-of.html | THE SALMAGUNDI CLUB; A Summer Exhibition That Embraces Many Kinds of Art--Plenty of Serious Work. | TRUE | By Elisabeth Luther Cary. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/parties-open-fight-to-rule-in-commons-liberals-hold-key-labor-with.html | PARTIES OPEN FIGHT TO RULE IN COMMONS; LIBERALS HOLD KEY; Labor, With Most Seats, Waits for Vanquished Tories to Decide How to Quit Gracefully. WEAKEST ACTS LIKE VICTOR But Leaders of the Rival Forces Said in Campaign They Would Not Work With Lloyd George. BALDWIN'S STEP UNCERTAIN MacDonald Says He Will Use. All His Influence to Put Off New Election Two Years: | TRUE | By Charles A. Selden. Special Cable To The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/moissis-dialogue-film-famous-actor-with-teuton-company-is-at-work.html | MOISSI'S DIALOGUE FILM; Famous Actor With Teuton Company Is At Work on German Picture in Brooklyn | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/big-power-merger-upstate-bruited-plan-to-unite-buffalo-niagara-and.html | BIG POWER MERGER UP-STATE BRUITED; Plan to Unite Buffalo, Niagara and Eastern With Associated Gas Reported. WIDE TERRITORY INVOLVED Former Concern in Schoellkopf Group--Largest Producer of Electricity in District. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dealers-fight-milk-rise-grocers-and-dairymen-meet-today-will.html | DEALERS FIGHT MILK RISE.; Grocers and Dairymen Meet Today --Will Consider Cooperative Buying | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hails-paris-accord-as-big-aid-to-peace-baruch-says-settlement-of.html | HAILS PARIS ACCORD AS BIG AID TO PEACE; Baruch Says Settlement of Reparations Paves Way to Industrial Renaissance. PREDICTS EASIER CREDITS Wilson Aide Believes Agreement Will Lessen Tariff Evils--He Praises American Experts. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/jubilee-of-mgr-lavelle-rector-of-st-patricks-has-been-a-priest.html | JUBILEE OF MGR. LAVELLE; Rector of St. Patrick's Has Been a Priest Fifty Years | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/spain-to-electrify-roads.html | Spain to Electrify Roads. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/black-flies-over-constantinople.html | Black Flies Over Constantinople. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/virginian-hits-back-at-cannon-letter-rosewell-page-says-the-bishop.html | VIRGINIAN HITS BACK AT CANNON LETTER; Rosewell Page Says the Bishop Is Misleading Democrats After Voting for Hoover. OTHER LEADERS ARE SILENT Head of Methodist Board Refuses to Name the Candidate for Governor He Would Support. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tariff-changes-cuba-provides-segarate-duty-on-containersitaly-and.html | TARIFF CHANGES.; Cuba Provides Segarate Duty on Containers--Italy and France Raise Wheat Tax. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/get-a-writ-to-bar-discipline-by-union-members-of-hoisting-engineers.html | GET A WRIT TO BAR DISCIPLINE BY UNION; Members of Hoisting Engineers' Local Win Fight to Join 'Vigilant Social Club.' | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-canaan-popular-acreage-plots-for-summer-homes-steadily.html | NEW CANAAN POPULAR.; Acreage Plots for Summer Homes Steadily Advancing. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/puts-500th-child-in-home-hebrew-orphan-asylum-aims-at-high.html | PUTS 500TH CHILD IN HOME.; Hebrew Orphan Asylum Aims at High Standards. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/robbed-by-wife-he-dies-omaha-man-shocked-by-her-running-off-with.html | ROBBED BY WIFE, HE DIES.; Omaha Man shocked by Her Running Off With His Life Savings. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/gives-flower-dance-league-of-girls-clubs-holds-its-annual.html | GIVES FLOWER DANCE.; League of Girls' Clubs Holds Its Annual Celebration. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/several-rye-plots-offered-at-auction-old-disk-estate-at-milton.html | SEVERAL RYE PLOTS OFFERED AT AUCTION; Old Disk Estate at Milton Point to Be Sold by James R. Murphy. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/lovers-of-the-beautiful.html | LOVERS OF THE BEAUTIFUL. | TRUE | JULIA KAZASKA. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/cooperative-apartment-sold.html | Cooperative Apartment Sold. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/regional-plan-is-topic-queeansboro-section-of-long-island-realty.html | REGIONAL PLAN IS TOPIC.; Queeansboro Section of Long Island Realty Board to Hear Hydecker. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/eleanor-is-yacht-victor-leads-star-class-fleet-in-test-one-the.html | ELEANOR IS YACHT VICTOR.; Leads Star Class Fleet in Test one the Lower Bay. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/agreement-is-reached-on-reparations-allies-demands-again-being.html | AGREEMENT IS REACHED ON REPARATIONS, ALLIES' DEMANDS AGAIN BEING REDUCED; GERMAN MARKS IN BELGIUM STILL AN ISSUE; CREDITORS WAIVE TERMS Accept $158,400,000 as the Unconditional Part of Annuities. CALLED A RECONCILIATION Bank Profits Will Aid the Last 21 Payments--Reallocation if War Debts Are Cut. DRAFT REPORT READY TODAY Its Adoption Depends on Belgian Marks Settlement--4 Months Spent in Parleys. | TRUE | By P.J. Philip. Special Cable To the New York Times | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/evangeline-booth-better-skull-not-fractured-in-accident-xrays.html | EVANGELINE BOOTH BETTER.; Skull Not Fractured in Accident, x-Rays Reveal Conclusively. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ransom-cash-is-scarce-release-of-missionary-in-china-is-expected-to.html | RANSOM CASH IS SCARCE.; Release of Missionary in China Is Expected to Be Delayed. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/italian-labor-aroused-protests-against-milan-industrialists.html | ITALIAN LABOR AROUSED.; Protests Against Milan Industrialists' Anti-Union Attitude. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/paris-keeps-charm-amid-her-changes-still-captivating-with-pulse-of.html | PARIS KEEPS CHARM AMID HER CHANGES; Still Captivating, With Pulse of Life Beating Faster and Old Buildings Giving Way. NEW ARCHITECTURE APPEALS And Even the Dreaded American Has Not Made Shopkeepers Forget Native Tongue. | TRUE | By Dana Brannan. Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/city-trust-aides-lose-again-in-fight-tavormina-and-ziniti-fail-to.html | CITY TRUST AIDES LOSE AGAIN IN FIGHT; Tavormina and Ziniti Fail to Get Stay in Appeals Court to Avoid Giving Testimony. PLEA IN CONTEMPT CASE Moses Hearings in Public Continue Tomorrow--Broderick Pushes His Private Investigation. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/banker-shot-by-bandits-joseph-zitiello-of-cleveland-seriously-hurt.html | BANKER SHOT BY BANDITS.; Joseph Zitiello of Cleveland Seriously Hurt Frustrating Hold-Up. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/veterans-organize-in-cuba.html | Veterans Organize In Cuba. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/justice-hoyt-wins-25000-on-dry-plan-proposes-in-hearst-contest-on.html | JUSTICE HOYT WINS $25,000 ON DRY PLAN; Proposes in Hearst Contest on Temperance to Redefine 'Intoxicatin'? Liquor.' WOULD BAN DISTILLATION Brig. Gen. Dalton, in Second Place, Gets $5,000--Seven Judges Studied 71,248 Manuscripts. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/vogue-in-novels.html | VOGUE IN NOVELS. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/labor-party-urges-public-ownership-recent-campaign-pamphlet-says-it.html | LABOR PARTY URGES PUBLIC OWNERSHIP; Recent Campaign Pamphlet Says It Has Been Successful in British Dominions. CITES CANADIAN SHIP LINES Declares Increase in Foreign Trade Has Resulted--State Insurance in New Zealand Praised. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/michigan-nine-wins-big-ten-title-again-captures-championship-for.html | MICHIGAN NINE WINS BIG TEN TITLE AGAIN; Captures Championship for the Second Straight Time by Victory Over Ohio State, 15 to 11. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/paris-season-varied-furtwaengler-triumphs-with-berlin.html | PARIS SEASON VARIED; Furtwaengler Triumphs With Berlin Philharmonic--Ibert's "Andromede" | TRUE | By Henry Prunieres. Paris, May 22. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/elect-harbord-president-second-division-veterans-insist-on-general.html | ELECT HARBORD PRESIDENT.; Second Division Veterans Insist on General Taking Office. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/holding-company-formed-first-national-bancorporation-is.html | HOLDING COMPANY FORMED.; First National Bancorporation Is Incorporated in Delaware. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bowman-is-victor-in-two-net-matches-he-beats-osgood-and-then.html | BOWMAN IS VICTOR IN TWO NET MATCHES; He Beats Osgood and Then Griffin to gain 3d Round in Bronxville Field Club Tourney. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/concert-of-scandinavian-works.html | Concert of Scandinavian Works. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/andrew-johnson-paid-for-loyalty-to-lincolns-ideas-mr-strykers.html | Andrew Johnson Paid for Loyalty to Lincoln's Ideas; Mr. Stryker's Biography Is a Complete Portrayal of the Man in Relation to Reconstruction Times | TRUE | By Charles Willis Thompson | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/czech-officer-seized-on-espionage-charge-captains-arrest-followed.html | CZECH OFFICER SEIZED ON ESPIONAGE CHARGE; Captain's Arrest Followed Careless Leaning of Briefcaseat Prague Airdrome. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/indians-beat-red-sox-32-morris-loses-although-he-allows-only-six.html | INDIANS BEAT RED SOX, 3-2.; Morris Loses, Although He Allows Only Six Hits in Series Opener. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/princeton-homer-beats-yale-in-10th-carters-drive-wins-54-before.html | PRINCETON HOMER BEATS YALE IN 10TH; Carter's Drive Wins, 5-4, Before Fewer Than 2,000, Smallest Crowd in History of Series. LOSERS GET AN EARLY LEAD Tally 2 in First, Tigers Get 3 in Fifth--Score Tied in 8th Inning in First of Series. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/edisons-50-years-in-utilities-traced-his-first-incandescent-lamp.html | EDISON'S 50 YEARS IN UTILITIES TRACED; His First Incandescent Lamp the Keystone of the Present Light and Power Industry. VALUED AT $10,000,000,000, Half-Century of Development Leaves Field Only Half Occupied, Says C.M. Withington. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/challenges-richards-on-loan-association-former-head-of-jersey.html | CHALLENGES RICHARDS ON LOAN ASSOCIATION; Former Head of Jersey League Says Senator Is Spokesman of Critical Minority. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/institute-will-aid-hoover-law-survey-leaders-to-carry-on-inquiry-of.html | INSTITUTE WILL AID HOOVER LAW SURVEY; Leaders to Carry On Inquiry of Situation Scope Aug. 4 to 17 at University of Virginia. DR. MOLEY TO HEAD STUDY Dean Maphis Arranges Program and Hopes Members of the Commission Appear. MANY LEADERS TO SPEAK Round Tables Planned Show Shift From Rural Economic Problems to Discussion of the | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/chamber-to-study-mortgage-insurance-bronx-commerce-members-say-that.html | CHAMBER TO STUDY MORTGAGE INSURANCE; Bronx Commerce Members Say That Policies Often Exceed Value of the Properties. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/nogara-heads-vatican-treasury.html | Nogara Heads Vatican Treasury. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/french-language-reduced-to-sixteen-basic-sounds.html | FRENCH LANGUAGE REDUCED TO SIXTEEN BASIC SOUNDS | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/pratt-institute-loses-brooklyn-nine-succumbs-before-rensselaer-at.html | PRATT INSTITUTE LOSES.; Brooklyn Nine Succumbs Before Rensselaer at Troy, 9 to 8. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/russians-hail-tory-fall-soviet-press-sees-complete-condemnation-by.html | RUSSIANS HAIL TORY FALL.; Soviet Press Sees Complete Condemnation by British Voters. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/westchester-deals-scarsdale-residence-purchased-other-buyers-plan.html | WESTCHESTER DEALS; Scarsdale Residence Purchased-- Other Buyers Plan Homes. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/byproducts-our-own-superregional-plan.html | BY-PRODUCTS.; Our Own Super-Regional Plan. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/phi-beta-kappa-picks-6-at-columbia.html | Phi Beta Kappa Picks 6 at Columbia | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/romance-with-a-watteau-background.html | Romance With a Watteau Background | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/coming-pictures.html | COMING PICTURES | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/240-at-annapolis-will-get-diplomas-naval-academy-will-graduate.html | 240 AT ANNAPOLIS WILL GET DIPLOMAS; Naval Academy Will Graduate Thursday One of the Smallest Classes in Recent Years. J.B. WEBSTER HONOR MAN Commencement Week Drills and Exercises Will Get in Full Swing Tomorrow. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/richmond-area-improves-retail-trade-and-industrial-activity.html | RICHMOND AREA IMPROVES.; Retail Trade and Industrial Activity Gain-- Crops Progress. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/villanova-victor-9-to-4-closes-its-home-baseball-season-by.html | VILLANOVA VICTOR, 9 TO 4.; Closes Its Home Baseball Season by Defeating Penn A.C. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/honor-pierre-s-du-pont-citizens-of-pennsylvania-present-tablet.html | HONOR PIERRE S. DU PONT.; Citizens of Pennsylvania Present Tablet Lauding His Services. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/poor-get-free-treatment-womans-hospital-spends-184000-for.html | POOR GET FREE TREATMENT.; Woman's Hospital Spends $184,000 for Charitable Purposes. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/end-florida-party-split-republicans-keep-knotts-as-state-chief-on.html | END FLORIDA PARTY SPLIT.; Republicans Keep Knotts as State Chief on Patronage Agreement. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/legal-comment-on-current-events-courts-apparently-lean-toward-the.html | Legal Comment on Current Events; Courts Apparently Lean Toward the Plaintiff in Suits for Breach of Promise--Most Meritorious Cases of This Kind Rarely Are Aired in Public. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | Photo by White Studio. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sees-world-opinion-against-poison-gas-army-officer-says-dangers-of.html | SEES WORLD OPINION AGAINST POISON GAS; Army Officer Says Dangers of Attack Have Been Greatly Overrated. COMPLICATIONS INVOLVED Other Nations Would Turn Against One Resorting to Chemicals Without Due Warning. | TRUE | By C.e. Kilbourne, Brigadier General, United States Army. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/fordham-golfers-lose-bow-to-army-101-on-storm-king-links-at.html | FORDHAM GOLFERS LOSE.; Bow to Army, 10-1, on Storm King Links at Cornwall. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/miss-higgins-is-bride-daughter-of-salvation-army-head-weds-in.html | MISS HIGGINS IS BRIDE.; Daughter of Salvation Army Head Weds in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/outstanding-radio-talks-this-week.html | Outstanding Radio Talks This Week | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/chamberlain-to-go-to-council-meeting-madrid-session-on-minorities.html | CHAMBERLAIN TO GO TO COUNCIL MEETING; Madrid Session on Minorities Thursday Made Certain by His Presence. GENEVA EXPECTS CHANGES Thinks Liberals Will Back Labor in Strong Foreign Policy for Disarmament and Peace. | TRUE | By Clarence H. Streit. Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/berlin-press-hails-british-elections-interprets-labor-victory-as.html | BERLIN PRESS HAILS BRITISH ELECTIONS; Interprets Labor Victory as Blow to Veiled Militarism and Demand for Social Reform. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/australias-war-on-rabbits-proves-to-be-a-long-hard-job-rapid.html | AUSTRALIA'S WAR ON RABBITS PROVES TO BE A LONG, HARD JOB; Rapid Breeding Calls for Annual Campaign, Which Is Now at Its Height | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/great-smokies-to-be-explored-three-men-and-a-boy-will-try-to.html | GREAT SMOKIES TO BE EXPLORED; Three Men and a Boy Will Try to Penetrate the High Fastnesses of a Region That Is Soon to Be a National Park | TRUE | By Walter S. Adams. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/rush-work-to-open-casino-on-tuesday-lessees-of-park-restaurant-also.html | RUSH WORK TO OPEN CASINO ON TUESDAY; Lessees of Park Restaurant Also Scan Lists to Pick 500 for Event at $10 Charge. PLACE OPEN TO THE PUBLIC THEREAFTER Landscaping Work Nearly Complete --Zittel Will Continue Fight Against New Operators. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/irving-l-foster-educator-dies-professor-of-romance-languages-of.html | IRVING L. FOSTER, EDUCATOR, DIES; Professor of Romance Languages of Pennsylvania StateCollege Was III One Week.ON THE FACULTY 30 YEARS He Was Author of Several FrenchTextbooks, Including a War Manual--Graduate of Brown. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/a-monteverdi-renaissance-malipieros-edition-of-masters-works.html | A MONTEVERDI RENAISSANCE; Malipiero's Edition of Master's Works, Nearing Completion, Stimulates Interest in Early Music--Opera in Italy | TRUE | By Guido M. Gatti. Milan, May 20. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/lightning-kills-alabaman-eleven-others-of-work-grew-are-shocked-two.html | LIGHTNING KILLS ALABAMAN.; Eleven Others of Work Grew Are Shocked, Two Seriously, by Bolt. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/miss-cynthia-cheney-chooses-bridal-party-will-be-married-to.html | MISS CYNTHIA CHENEY CHOOSES BRIDAL PARTY; Will Be Married to Starling W. Childs Jr. Next Saturday. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/virginia-house-is-gift-richmond-structure-is-presented-to.html | VIRGINIA HOUSE IS GIFT.; Richmond Structure Is Presented to Historical Society. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/takes-wgy-case-to-supreme-court-radio-board-asks-for-review-of.html | TAKES WGY CASE TO SUPREME COURT; Radio Board Asks for Review of Decision Giving Station Full Time on Channel. REALLOCATIONS INVOLVED Commission Argues Appeals Bench Misconstrued Law to Deprive It of Jurisdiction. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sicily-welcomes-king-fuad.html | Sicily Welcomes King Fuad. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/lord-astors-2-derby-hopes-cragadour-and-cavendo-gallop.html | Lord Astor's 2 Derby Hopes, Cragadour and Cavendo, Gallop | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/times-sq-snake-arrived-in-auto-but-it-was-already-dead-note-from.html | TIMES SQ. SNAKE ARRIVED IN AUTO; But It Was Already Dead, Note From Man Who Brought It Here Declares. WATCHMAN SLEW IT AGAIN Puzzle Arises as to Whether It Had Power of Resurrection or Was a Reincarnated Cat. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/in-our-gardens-are-modern-fauns-and-nymphs-sculptured-figures-for.html | IN OUR GARDENS ARE MODERN FAUNS AND NYMPHS; Sculptured Figures for the Out-of-Doors Have Thrown Off the Restraints and Conventions of the Past to Assume the Easy Manners of Today | TRUE | By Virginia Pope | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/mr-wallace-gets-his-due-his-new-one-stands-out-in-a-week-which-also.html | MR. WALLACE GETS HIS DUE; His New One Stands Out in a Week which Also Holds "The Shanghai Gesture" | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/notre-dame-nine-defeats-navy-64-scores-4-times-in-fourth-and-twice.html | NOTRE DAME NINE DEFEATS NAVY, 6-4; Scores 4 Times in Fourth and Twice in Ninth to Take Middies' Final Contest. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/developers-buy-club-property.html | Developers Buy Club Property. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/mrs-irwin-loses-title-beaten-by-miss-rogers-for-carolina-womens.html | MRS. IRWIN LOSES TITLE.; Beaten by Miss Rogers for Carolina Women's Golf Crown. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/trading-in-tin-light-prices-unchanged-to-15-points-up-copper.html | TRADING IN TIN LIGHT.; Prices Unchanged to 15 Points Up --Copper Inactive. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/start-using-machine-guns-detroit-river-rumrunners-fire-at.html | START USING MACHINE GUNS; Detroit River Rum-Runners Fire at Government Boat. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/do-listeners-pay-for-broadcasts-caldwell-says-loudspeakers.html | DO LISTENERS PAY FOR BROADCASTS?; Caldwell Says Loud-Speaker's Entertainment Is As Free as the Air--Public Pays No Price Penalty for Listening, He Contends | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/souvenir-seekers-cut-roses-at-hoovers-palo-alto-home.html | Souvenir Seekers Cut Roses at Hoover's Palo Alto Home | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/paris-suicides-careless-many-choose-to-die-in-subways-at-rush-hours.html | PARIS SUICIDES CARELESS.; Many Choose to Die in Subways at Rush Hours, Delaying Traffic. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/approves-wieman-removal-michigan-board-says-football-coach-will-be.html | APPROVES WIEMAN REMOVAL; Michigan Board Says Football Coach Will Be a Physical Director. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bobbies-buses-and-zoo-in-london-centenaries-london-in-the-older.html | BOBBIES, BUSES AND ZOO IN LONDON CENTENARIES; LONDON IN THE OLDER DAYS | TRUE | By Clair Price. London. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dr-westlake-is-accused-los-angles-man-formally-charged-with-killing.html | DR. WESTLAKE IS ACCUSED.; Los Angles Man Formally Charged With Killing Mrs. Sutton. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/evolving-a-style-of-architecture-designers-expect-our-own-school-to.html | EVOLVING A STYLE OF ARCHITECTURE; Designers Expect Our Own School to Develop in New York. COMING OUT OF A MAZE Modernistic Type Called Probable Basis of American Style as Business and Home Methods Change. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/obituary-10-no-title.html | Obituary 10 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sift-other-macon-deaths-police-hear-of-two-more-cases-in-inquiry-on.html | SIFT OTHER MACON DEATHS.; Police Hear of Two More Cases in Inquiry on Mrs. Powers. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/geneva-impressed-by-hoover-speech-league-circles-see-president-in.html | GENEVA IMPRESSED BY HOOVER SPEECH; League Circles See President in Move to Push Powers Into Action on Arms Cut. COURT ADHERENCE IS SEEN It Is Believed He Is in Favor of Our Entry on Root Formula --His "Tons" Lauded. | TRUE | By Clarence K. Streit Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/lease-business-space-several-firms-take-offices-at-485-madison.html | LEASE BUSINESS SPACE.; Several Firms Take Offices at 485 Madison Avenue. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-plea-of-a-passenger-te-salutamus.html | THE PLEA OF A PASSENGER; TE SALUTAMUS. | TRUE | CANDLER COBB. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/help-for-french-children-vocational-guidance-is-now-obtainable-free.html | HELP FOR FRENCH CHILDREN; Vocational Guidance Is Now Obtainable Free of Charge in Paris. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/raskob-for-safety-of-middle-classes-he-discusses-purposes-of-his.html | RASKOB FOR SAFETY OF MIDDLE CLASSES; He Discusses Purposes of His Proposed Investment Trust for Wage Earners. TO AID PROPERTY OWNERS Small Entrepreneurs Threatened by Constant Concentration of Capital, He Believes. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wins-realty-golf-honors-lauren-upson-captures-championship-for.html | WINS REALTY GOLF HONORS; Lauren Upson Captures Championship for Third Season. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hm-goldfogle-dies-suddenly-president-of-board-of-taxes-and.html | H.M. GOLDFOGLE DIES SUDDENLY; President of Board of Taxes and Assessments Victim of Heart Disease. IN CONGRESS EIGHT TERMS Also Had Served as Municipal Court Justice--Long Active in Philanthropy. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-branch-banks-authorized-by-state-other-changes-in-metropolitan.html | NEW BRANCH BANKS AUTHORIZED BY STATE; Other Changes in Metropolitan District Announced by Department. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/vermont-wins-in-14th-defeats-tufts-nine-by-5-to-4-in-game-at.html | VERMONT WINS IN 14TH.; Defeats Tufts Nine by 5 to 4 in Game at Burlington. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-professional-woman-a-contrast-in-this-country-she-has-moved.html | THE PROFESSIONAL WOMAN: A CONTRAST; In This Country She Has Moved Ahead Of Her Sister In England | TRUE | By Leonora W. Lockhart | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/oil-operator-loses-15000-in-jewelry-mr-and-mrs-patrick-malloy-of.html | OIL OPERATOR LOSES $15,000 IN JEWELRY; Mr. and Mrs. Patrick Malloy of Tulsa Miss Bag on Train After Leaving New York. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ras-tafari-helps-falashas.html | Ras Tafari Helps Falashas. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/fathers-wagon-kills-a-child.html | Father's Wagon Kills a Child. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wilbur-dedicates-college-secretary-stresses-the-maintenance-of.html | WILBUR DEDICATES COLLEGE; Secretary Stresses the Maintenance of American Civilization. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/life-in-city-makes-no-appeal-to-crossroads-philosopher-after.html | LIFE IN CITY MAKES NO APPEAL TO CROSSROADS PHILOSOPHER; After Consorting Here With Scofflaws and Commuters He Finds Farmer's Lot Not So Bad Despite Drawbacks | TRUE | HOMER M. GREEN. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/union-to-graduate-200-commencement-festivities-will-start-thursday.html | UNION TO GRADUATE 200.; Commencement Festivities Will Start Thursday Evening. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/architects-sponsor-awards-for-workers-america-institute-lauds.html | ARCHITECTS SPONSOR AWARDS FOR WORKERS; America Institute Lauds Results of Recognition ofCraftsmanship. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/2200-plants-now-in-queens-borough-value-of-manufactured-goods.html | 2,200 PLANTS NOW IN QUEENS BOROUGH; Value of Manufactured Goods Nearly Half a Billion Dollars Annually. NEW FACTORIES GOING UP Large Unrestricted Area Insures Room for Future Growth, Says the Chamber of Commerce in Survey. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/register-to-vote-in-fall-four-take-advantage-on-first-day-of-system.html | REGISTER TO VOTE IN FALL.; Four Take Advantage on First Day of System for Absentees. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/peace-and-high-explosives-were-alfred-nobels-life-a-creator-of.html | Peace and High Explosives Were Alfred Nobel's Life; A creator of Destructive Forces, His Dream Was to Benefit Mankind | TRUE | By Alma Luise Olson | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/code-for-candy-industry-meeting-to-consider-ethics-program-with.html | CODE FOR CANDY INDUSTRY.; Meeting to Consider Ethics Program, With Premiums a Topic. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/explorers-give-advice-to-byrd-on-sleeping-in-the-antarctic.html | Explorers Give Advice to Byrd On Sleeping in the Antarctic | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/holding-companies-may-list-stocks-admittance-of-united-corporation.html | HOLDING COMPANIES MAY LIST STOCKS; Admittance of United Corporation to Big Board Leads Othersto Study Application. EXCHANGE SETS PRECEDENTRequirements Indicated by Clauses in Application Accepted--Conditions Not Divulged. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/peddie-track-team-keeps-state-title-score-43-points-to-capture-new.html | PEDDIE TRACK TEAM KEEPS STATE TITLE; Score 43 Points to Capture New Jersey Prep Honors--Lawrenceville Next With 37. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/willebrandt-move-held-blow-at-drys-writer-for-chicago-paper-says.html | WILLEBRANDT MOVE HELD BLOW AT DRYS; Writer for Chicago Paper Says Hoover Will Put an End to anti-Saloon 'Dictation.' NAMES OFFICIALS OUSTED Retiring Assistant to Mitchel Expected Free Hand in Present Regime, It Is Asserted. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/honor-christy-mathewson-today.html | Honor Christy Mathewson Today. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-marquette-makes-its-bow-mediumpriced-companion-of-buick.html | NEW MARQUETTE MAKES ITS BOW; Medium-Priced Companion of Buick Presented in Six Models, With Special Features-- Motors and Motor Men | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wants-mrs-carr-returned-gov-trumbull-signs-extradition-papers-for.html | WANTS MRS. CARR RETURNED; Gov. Trumbull Signs Extradition Papers for Actress Held Here. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/copelands-son-chosen-captain.html | Copeland's Son Chosen Captain. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/electrical-trade-active-manufacturers-report-that-seasonal.html | ELECTRICAL TRADE ACTIVE.; Manufacturers Report That Seasonal Recession Is in Prospect. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/may-near-lillian-gish.html | MAY NEAR LILLIAN GISH | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/child-locks-itself-in-trunk.html | Child Locks Itself in Trunk. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/spurs-ambulance-service-donahue-ordera-hospitals-to-keep-city-cars.html | SPURS AMBULANCE SERVICE.; Donahue Ordera Hospitals to Keep City Cars in Constant Service. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/magicians-elect-hardeen-brother-of-houdini-is-named-president-of.html | MAGICIANS ELECT HARDEEN.; Brother of Houdini Is Named President of American Society. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/unveils-monument-to-british-veterans-sir-esme-howard-speaks-at.html | UNVEILS MONUMENT TO BRITISH VETERANS; Sir Esme Howard Speaks at Philadelphia Ceremony for Closer Relations With Us. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/miss-cowls-new-play.html | MISS COWL'S NEW PLAY | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/rubber-futures-firm-prices-close-unchanged-to-40-points-up120.html | RUBBER FUTURES FIRM.; Prices Close Unchanged to 40 Points Up--120 Contracts Sold. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/attack-vienna-jews-nationalist-students-launch-assault-in.html | ATTACK VIENNA JEWS.; Nationalist Students Launch Assault in University Hall. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/andover-beats-exeter-on-track-77-to-44-pickett-and-pierce-of.html | ANDOVER BEATS EXETER ON TRACK, 77 TO 44; Pickett and Pierce of Victors Set Mark in Pole Vault--Osborne Sprint Star. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/songs-out-of-blackstone-by-schwartz.html | SONGS OUT OF BLACKSTONE BY SCHWARTZ | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/poincare-promises-full-debt-debate-he-and-foreign-and-finance.html | POINCARE PROMISES FULL DEBT DEBATE; He and Foreign and Finance Ministers Will Also Appear Before Commissions. DEPUTIES STRESS DANGER New Resolution Urges Right to Suspend Payments-- Ratificationby Decree Likely. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/middlebury-beats-clark-dolan-of-victors-has-perfect-day-at-bat-in-9.html | MIDDLEBURY BEATS CLARK.; Dolan of Victors Has Perfect Day at Bat in 9 to 4 Game. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/plans-house-fight-on-reapportioning-coalition-of-democrats-and-some.html | PLANS HOUSE FIGHT ON REAPPORTIONING; Coalition of Democrats and Some Republicans Opposes Alien Representation. RANKIN ATTACKS THE BILL Measure Passed by the Senate Is Described as "Merely a Political Camouflage." | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/two-rest-days-a-week-a-new-goal-of-labor-president-green-of-the-af.html | TWO REST DAYS A WEEK A NEW GOAL OF LABOR; President Green of the A.F. of L. Urges the Shorter Work Schedule gas a Benef it to Men and Business and for The Sake of Leisure for Living | TRUE | By William Green, | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/relief-comes-to-city-parched-by-4-hot-days-toll-of-38-lives-taken.html | Relief Comes to City, Parched by 4 Hot Days; Toll of 38 Lives Taken by the Torrid Spell | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/nick-the-greek-arrested-gambler-taken-in-detroit-as-chicago.html | 'NICK THE GREEK' ARRESTED; Gambler, Taken in Detroit as Chicago Fugitive, Is Released in Bail. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/when-the-vacationist-packs-extra-sheer-summer-underwear-solves-one.html | WHEN THE VACATIONIST PACKS; Extra Sheer Summer Underwear Solves One Problem Of Space--Vanity Case for Sports Costumes | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/build-at-sutton-place-sixteenstory-apartment-will-be-ready-for.html | BUILD AT SUTTON PLACE.; Sixteen-Story Apartment Will Be Ready for Summer Occupancy. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wesleyan-closes-june-17-secretary-stimson-and-count-kabayama-will.html | WESLEYAN CLOSES JUNE 17.; Secretary Stimson and Count Kabayama Will Attend Commencement. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-mystery-stories-the-green-toad-by-walter-s-masterman-304-pp-new.html | New Mystery Stories; THE GREEN TOAD. By Walter S. Masterman. 304 pp. New York: E.P. Dustton & Co. $2. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ew-browning-realty-at-public-auction-operator-to-dispose-of-hotels.html | E.W. BROWNING REALTY AT PUBLIC AUCTION; Operator to Dispose of Hotels, Flats, Lofts Scattered Throughout the City. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/quits-farm-department-edwin-smith-resigns-post-as-foreign.html | QUITS FARM DEPARTMENT.; Edwin Smith Resigns Post as Foreign Commissioner. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/southampton-wakes-up-arrival-of-early-colonists-starts-resort-life.html | SOUTHAMPTON WAKES UP; Arrival of Early Colonists Starts Resort Life -- Old Residents in New Houses | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wisconsin-repeal-applied-state-court-frees-man-accused-of-having.html | WISCONSIN REPEAL APPLIED.; State Court Frees Man Accused of Having Liquor on His Hip. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/farm-bill-pressed-by-administration-to-give-aid-to-wheat-concern.html | FARM BILL PRESSED BY ADMINISTRATION TO GIVE AID TO WHEAT; Concern Over Price Decline Impels Effort for Agreement, Expected Early This Week. FEDERAL BOARD AGREED ON Conferees Provide for Nine Men Whose First Task Will Be to Seek Grain Stabilizing. POLITICAL ASPECT ENTERS Democrat Says Farmers Face Loss of Half a Billion Due to Republican Neglect--Crop Cut Urged. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/future-musical-shows.html | FUTURE MUSICAL SHOWS | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/amherst-conquers-wesley-an-by-8-to-3-pratt-on-mound-for-victors.html | AMHERST CONQUERS WESLEY AN BY 8 TO 3; Pratt, on Mound for Victors, Fans 11 and Accounts for Tally With Triple. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/brooks-heads-army-tennis-team.html | Brooks Heads Army Tennis Team, | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/furriers-to-vote-tuesday-on-strike-14000-ask-renewal-of-1926-terms.html | FURRIERS TO VOTE TUESDAY ON STRIKE; 14,000 Ask Renewal of 1926 Terms, Which They Assert Employers Violate. 50 POLICE WATCH MEETING 500 of Union Attend Open-Air Rally and Hear Denunciations of Their Working Conditions. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/fire-in-gimbel-refuse-chute.html | Fire in Gimbel Refuse Chute. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/st-bonaventure-victor-defeats-cortland-normal-nine-72-totaling-12.html | ST. BONAVENTURE VICTOR.; Defeats Cortland Normal Nine, 7-2, Totaling 12 Hits Off Garvey. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/seven-new-books-of-verse-poems-by-robert-nathan-carlton-talbott.html | Seven New Books of Verse; Poems by Robert Nathan, Carlton Talbott, Charles Norman, William Haskell Simpson and Others | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-news-of-europe-in-weekend-cables-reich-seeks-friends-special.html | THE NEWS OF EUROPE IN WEEK-END CABLES; REICH SEEKS FRIENDS Special Effort Made to Win Recognition of German Arts and Sciences. CONVENTIONS ARE INVITED Athletes Are Being Trained in Hopes of Bringing Olympic Meet to Berlin in 1936. | TRUE | By Wythe Williams. Special Cable To The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/enshrining-chekhov-four-productions-of-his-plays-in-one-seasonhis.html | ENSHRINING CHEKHOV; Four Productions of His Plays in One Season-- His Times Compared With Our Own | TRUE | By J. Brooks Atkinson. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/vaudeville.html | VAUDEVILLE | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/plays-that-continue.html | PLAYS THAT CONTINUE | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/suits-for-wets-or-drys-seaside-costumes-this-year-assure-both-kinds.html | SUITS FOR WETS OR DRYS; Seaside Costumes This Year Assure Both Kinds of Bathers a Chic Appearance | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/orders-military-training-president-of-honduras-decrees-it-for-all.html | ORDERS MILITARY TRAINING.; President of Honduras Decrees It for All Public Schools. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/jane-bridal-season-opens-with-rush-to-get-licenses.html | Jane Bridal Season Opens With Rush to Get Licenses | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/stock-exchange-beaten-carlson-crescent-ac-allows-three-hits-to.html | STOCK EXCHANGE BEATEN.; Carlson, Crescent A.C., Allows Three Hits to Score 5 to 1 Victory. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/yale-crew-drills-on-4mile-course-leader-winds-up-weekend-by-putting.html | YALE CREW DRILLS ON 4-MILE COURSE; Leader Winds Up Week-End by Putting Varsity Through Long Test at Gales Ferry. OARSMEN TO REST TODAY All Members of the Squad Will Be Guests on J.H. Whitney Yacht for Five-Hour Cruise. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/honduras-bans-liquor-on-pay-days.html | Honduras Bans Liquor on Pay Days | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/taylor-ewart-co-brokers-suspend-step-is-forced-by-new-york-and.html | TAYLOR, EWART & CO., BROKERS, SUSPEND; Step Is Forced by New York and Chicago Banks Calling In $4,000,000 Loans. ASSETS PUT AT $6,000,000 Sharp Drop in Securities Held by Firm Is Blamed--Clients Will Not Suffer, Official Says. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/public-sees-light-exhibit-westinghouse-institute-show-at-grand.html | PUBLIC SEES LIGHT EXHIBIT.; Westinghouse Institute Show at Grand Central Palace. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/auto-shipments-show-some-declines-in-may-most-reports-issued-so-far.html | AUTO SHIPMENTS SHOW SOME DECLINES IN MAY; Most Reports Issued so Far Reveal Recessions Compared With April and a Year Ago. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/becky-sharp-mirrors-two-periods-in-tomorrow-nights-revival-the.html | BECKY SHARP" MIRRORS TWO PERIODS; In Tomorrow Night's Revival the Twentieth Century Will Look At the Eighteenth Through the Eyes of the Nineteenth | TRUE | By H.i. Brock. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/pampero-is-yacht-victor-repeats-triumph-of-memorial-day-with.html | PAMPERO IS YACHT VICTOR.; Repeats Triumph of Memorial Day With Mistral Again Second. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/barnard-proposes-new-museum-wing-sculptor-offers-to-sell-gothic.html | BARNARD PROPOSES NEW MUSEUM WING; Sculptor Offers to Sell Gothic Cloisters Near Cloisters for $500,000. METROPOLITAN WANTS PART Declines to Buy All His Acquisitions, Announced Now for First Time -- Many Rarities Listed. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/montclair-ac-wins-triumphs-over-the-st-johns-alumni-nine-by-6-to-5.html | MONTCLAIR A.C. WINS.; Triumphs Over the St. John's Alumni Nine by 6 to 5. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/gov-kohler-invites-congress-to-ripon-wisconsin-executive-also-bids.html | GOV. KOHLER INVITES CONGRESS TO RIPON; Wisconsin Executive Also Bids People of Nation Come to Jubilee of Republican Party. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/lacoste-conquers-tilden-in-4-sets-plays-machinelike-tennis-staves.html | LACOSTE CONQUERS TILDEN IN 4 SETS; Plays Machine-Like Tennis, Staves Off Rival's Rally and Wins, 6-1, 6-0, 5-7, 6-3. MISS WILLS GAINS FINAL Triumphs Over Miss Bennett After Close Second Set-- Hunter Loses to Borotra. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hit-by-prowlers-shots-young-woman-near-pittsburgh-is-wounded-as.html | HIT BY PROWLER'S SHOTS.; Young Woman Near Pittsburgh Is Wounded as Brother Chases Trio. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/myers-us-single-sculls-champion-is-defeated-by-wright-in-race-in.html | Myers, U.S. Single Sculls Champion, Is Defeated by Wright in Race in Canada; WRIGHT IS VICTOR IN SCULLING MATCH Canadian Defeats Myers, U.S. Singles Champion, in Sprint at Brule Lake, Ont. MISS CATTERDAM TRIUMPHS Leads Miss Tower in Mile Swimming Race-- Young Outdistances Vierkoetter in Mile Event. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/battle-to-be-reenacted-fort-hamilton-troops-to-show-how-aef-fought.html | BATTLE TO BE RE-ENACTED.; Fort Hamilton Troops to Show How A.E.F. Fought at Cantigny. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tells-retail-stand-on-silk-weighting-ce-sweitzer-of-national-body.html | TELLS RETAIL STAND ON SILK WEIGHTING; C.E. Sweitzer of National Body Explains Why Increases Are Opposed. STANDARDS NOW LIBERAL "Lab." Tests Showing Strength Loss Are Backed by Federal Bureau of Standards. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/college-aid-urged-on-umemployment-dr-clark-recommends-change-to-put.html | COLLEGE AID URGED ON UMEMPLOYMENT; Dr. Clark Recommends Change to Put Teaching Methods on a Sounder Economic Basis. PORTS TO HOOVER REPORT DeclareS Schools Should Alter Programs to Meet Need or Admit Only Culture Aim.ASKS INFORMATION ON JOBSWants Survey to Show Status in AllLines of Workto That Congestionin Some Can Be Eliminated. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/asks-harlem-link-with-westchester-engineer-proposes-extending.html | ASKS HARLEM LINK WITH WESTCHESTER; Engineer Proposes Extending Westchester & Boston Line Along 125th Street. WITH TRANSIT CONNECTIONS Says Passengers Could Be Transferred to Six Routes WithBig Saving in Time. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/title-company-branch-erecting-nineteenstory-building-in-fortyfifth.html | TITLE COMPANY BRANCH.; Erecting Nineteen-Story Building in Forty-fifth Street. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/south-shore-division-incorporated-by-long-island-chamber-as-the.html | SOUTH SHORE DIVISION.; Incorporated by Long Island Chamber as the Sunrisers. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/leasehold-and-theatre-to-be-sold.html | Leasehold and Theatre to Be Sold. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/many-bridals-this-week-tomorrow-miss-evelyn-fahnestock-is-to-be.html | MANY BRIDALS THIS WEEK; Tomorrow Miss Evelyn Fahnestock Is to Be Married to Mr. Steele--Other Plans | TRUE | Photographs by New York Times Studios. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/naval-orders-movements-of-naval-vessels.html | Naval Orders.; Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/league-chiefs-go-cingerly-to-madrid-antide-rivera-demonstrations.html | LEAGUE CHIEFS GO CINGERLY TO MADRID; Anti-de Rivera Demonstrations Among Embarrassments Possible for Council. TABLE SENT FROM GENEVA Visit This Week Will Cost Spain $40,000, but Benefits for Both Her and League Are Promised. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/100000-are-victims-of-famine-in-wilna-succession-of-bad-crops.html | 100,000 ARE VICTIMS OF FAMINE IN WILNA; Succession of Bad Crops Brings Great Suffering to Poland's Poorest Province. GOVERNMENT MOVES TO AID Warsaw Furnishes Food and Credit and Suspends Collection of All Taxes. | TRUE | By Jerzy Szapiro. Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/st-johns-netmen-win-defeat-cooaer-union-5-to-0-in-dual-meet-at.html | ST. JOHN'S NETMEN WIN; Defeat Cooaer union, 5 to 0, in Dual Meet at Brooklyn. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/finds-our-exports-reach-new-markets-dr-jh-rogers-of-missouri.html | FINDS OUR EXPORTS REACH NEW MARKETS; Dr. J.H. Rogers of Missouri University Says Whole Industries Are Being Shipped. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/500-applicants-in-five-weeks-for-east-side-model-flats.html | 500 Applicants in Five Weeks For East Side Model Flats | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/eight-ministers-lose-in-british-elections-only-one-however-is-of.html | EIGHT MINISTERS LOSE IN BRITISH ELECTIONS; Only One, However, Is of Cabinet Rank--Sir William Cope and W.G. Norman Defeated. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hearing-thursday-on-river-driveway-julius-malich-committee-chairman.html | HEARING THURSDAY ON RIVER DRIVEWAY; Julius Malich, Committee Chairman, Says All East SideBodies Have Pledged Aid.CALLED A SAFETY MOVE Chamber of Commerce MembershipExpected to Appear Before Board of Estimate in Full Force. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/talent-centres-of-the-west-called-program-reservoirs.html | TALENT CENTRES OF THE WEST CALLED PROGRAM RESERVOIRS | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/reviving-section-of-fifth-avenue-broker-predicts-renewal-of.html | REVIVING SECTION OF FIFTH AVENUE; Broker Predicts Renewal of Activity Between Twenty-third and Thirty-fourth Streets. NEW BUILDINGS RENT WELL Zoning Law Restricting Manufacturing Important Factor in Avenue's Future Development. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/blesses-cornerstone-of-hospital-building-bishop-dunn-officiales-at.html | BLESSES CORNERSTONE OF HOSPITAL BUILDING; Bishop Dunn Officiales at St. Vincent's Hospital, S.I., Ceremony. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/real-estate-club-to-play-golf.html | Real Estate Club to Play Golf. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/that-rara-avis-a-realistic-novel-out-of-the-orient.html | That Rara Avis, a Realistic Novel Out of the Orient | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/german-bill-strikes-at-war-guilt-charge.html | GERMAN BILL STRIKES AT WAR GUILT CHARGE | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/strikers-prefer-prison-to-fines-leaders-of-cafeteria-workers-make.html | STRIKERS PREFER PRISON TO FINES; Leaders of Cafeteria Workers Make Gesture of Protest Against Injunction. TO SURRENDER TOMORROW Sam Kramberg and Michael Obermeier Defy Supreme | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/man-can-still-control-his-destiny-captive-human-will-wins-its.html | MAN CAN STILL CONTROL HIS DESTINY"; Captive Human Will Wins Its Freedom In New Theories Of Physicists | TRUE | By Andre Maurois | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/browns-beat-senators-score-2-runs-in-9th-and-triumph-over-the.html | BROWNS BEAT SENATORS.; Score 2 Runs In 9th and Triumph Over the Senators, 5 to 4. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/foreign-exchange-rates-hold-in-quiet-session-higher-cables-and.html | FOREIGN EXCHANGE; Rates Hold in Quiet Session-- Higher Cables and Local Buying Steady List. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/will-talk-on-queens-realty.html | Will Talk on Queens Realty. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/planes-as-ambulances-have-saved-many-lives-the-wings-of-mercy.html | PLANES AS AMBULANCES HAVE SAVED MANY LIVES; THE WINGS OF MERCY | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/pmc-triumphs-at-polo-defeats-all-philadelphia-four-by-10-goals-to-7.html | P.M.C. TRIUMPHS AT POLO.; Defeats All Philadelphia Four by 10 Goals to 7. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/l-cox-resigns-jersey-school-post.html | R. L. Cox Resigns Jersey School Post | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/music-week-contests-final-interborough-competitions-to-be-judged-by.html | MUSIC WEEK CONTESTS; Final Interborough Competitions to Be Judged by Prominent Musicians | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/federal-bureaus-aid-home-owners-the-commerce-department-branches.html | FEDERAL BUREAUS AID HOME OWNERS; The Commerce Department Branches Had Hand in Stabilizing Building Industry.GET NUMEROUS REPORTSRealty Association Credits HousingDivision With Large Share in Reforms Boosting Home Ownership. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/low-prices-of-year-reached-by-cotton-steady-selling-pressure-on-the.html | LOW PRICES OF YEAR REACHED BY COTTON; Steady Selling Pressure on the July Position Forces Whole List Downward. NET LOSS 7 TO 10 POINTS Quantity of Commodity at This Port for Delivery on Contracts a Depressing Factor. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/listeningin-on-the-radio-cavalcade-concert-and-goldman-band.html | LISTENING-IN ON THE RADIO; Cavalcade Concert and Goldman Band Broadcast Saturday Night--Revelers to Sing "Rhapsody In Blue" | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/stops-favoritism-on-baggage-entry-treasury-issues-drastic-rules-for.html | STOPS FAVORITISM ON BAGGAGE ENTRY; Treasury Issues Drastic Rules for the Restriction of 'Expedite Orders.' ACTS ON COMPLAINTS HERE Practice Is Called Un-American-- Curb on Congress Members Seen in Customs Order. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/st-johns-triumphs-126-brookly-team-makes-17-hits-against-providence.html | ST. JOHN'S TRIUMPHS, 12-6.; Brookly Team Makes 17 Hits Against Providence College. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tigers-routed-11-to-2-by-athletics-who-score-16th-victory-in-last.html | Tigers Routed, 11 to 2, by Athletics, Who Score 16th Victory in Last 17 Game; ATHLETICS TROUNCE DETROIT BY 11 TO 2 Take Second in Row From Tigers, Registering 16th Victory in Last 17 Games.SIMMONS MAKES 2 HOMERSEarnshaw, Who Holds Losers to Six Hits, and Haas Also Connectfor Circuit Clouts. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/143000-ukrainian-jews-toil.html | 143,000 Ukrainian Jews Toil. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/business-section-built-several-stores-are-opened-in-lake-mohawk.html | BUSINESS SECTION BUILT.; Several Stores Are Opened in Lake Mohawk Plaza. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/holy-cross-victor-over-harvard-103-sends-six-runs-home-in-fourth-to.html | HOLY CROSS VICTOR OVER HARVARD, 10-3; Sends Six Runs Home in Fourth to Take First Game of the Series. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ethical-culturae-institute-to-expand-in-brooklyn.html | ETHICAL CULTURAE INSTITUTE TO EXPAND IN BROOKLYN | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/panda-killed-by-roosevelts-is-sacred-to-asian-natives-rare-beast-of.html | PANDA KILLED BY ROOSEVELTS IS SACRED TO ASIAN NATIVES; Rare Beast of the Tibetan Border Has Strange Markings--Specimen in American Museum | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Date | Date | URL | Title/Description | | Source | Code |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/de-sibours-in-a-plane-saw-sights-of-india-letters-of-the-former.html | DE SIBOURS IN A PLANE SAW SIGHTS OF INDIA; Letters of the Former Violette Selfridge Tell of Their Many Thrills and Adventures as Air Voyagers From Karachi to Burma iy Their Own Airplane | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/fitkin-gives-500000-for-asbury-hospital-construction-of-1000000.html | FITKIN GIVES $500,000 FOR ASBURY HOSPITAL; Construction of $1,000,000 Edifice to Begin at Once--May Be Merged With Spring Lake Clinic. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/intelligence-test-floors-chinese-girls-one-calls-lloyd-george.html | INTELLIGENCE TEST FLOORS CHINESE GIRLS; One Calls Lloyd George Prizefighter--Our Vice PresidentListed as a Publisher. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/american-hospital-is-opened-in-tokio-built-with-money-left-from.html | AMERICAN HOSPITAL IS OPENED IN TOKIO; Built With Money Left From Relief Fund Contributed by Us After Earthquake. TO SERVE AS A MEMORIAL It Will Be Operated on Charity Basis in One of Poorest Districts - Erected Where 32,000 Perished. | TRUE | By Hugh Byas. Special Cable To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bondy-memorial-trophy-to-best-dog-in-north-westchester-show.html | Bondy Memorial Trophy to Best Dog In North Westchester Show Saturday; Annual Exhibition Is Scheduled to Be Held on the Lawrence Farm at Mount Kisce--Morris and Essex Show at Madison Well Handled--Other Kennel News. | TRUE | By Henry R. Ilsley. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wood-partitions.html | Wood Partitions. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/brazil-population-rises-total-jan-1-put-at-39103856-27-per-cent.html | BRAZIL POPULATION RISES.; Total Jan. 1 Put at 39,103,856, 27 Per Cent Gain Over 1920. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/at-the-wheel-representing-the-marquette.html | AT THE WHEEL; REPRESENTING THE MARQUETTE | TRUE | By James O. Spearing. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/national-origins-plan-held-to-be-soundest-in-principle-modification.html | NATIONAL ORIGINS PLAN HELD TO BE SOUNDEST IN PRINCIPLE; Modification of President's Position Is Cited as Indicating Fallacy of the "Alien and Arbitrary" 1890 System | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/delay-is-ordered-in-enochs-trial-capt-scott-prosecutor-arrives-to.html | DELAY IS ORDERED IN ENOCHS TRIAL; Capt. Scott, Prosecutor, Arrives to Prepare Case for CourtMartial.HE INTERVIEWS WITNESSESBrig. Gen. Drum Estimates HearingWill Open Wednesday--Enochs at Ball Game. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/military-tournament-for-army-relief-fund-annual-governors-island.html | MILITARY TOURNAMENT FOR ARMY RELIEF FUND; Annual Governors Island Garden Party and Carnival To Be Held June 14 and 15 | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/finds-film-storage-safe-dorman-reports-to-mayor-on-survey-of.html | FINDS FILM STORAGE SAFE.; Dorman Reports to Mayor on Survey of Precautions Here. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/government-gets-200000-a-year-for-its-panama-junk.html | Government Gets $200,000 A Year for Its Panama Junk | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/increased-buying-brings-wheat-rise-prices-advance-three-cents-but.html | INCREASED BUYING BRINGS WHEAT RISE; Prices Advance Three Cents, but Profit-Taking Appears and Checks the Rise. EXPORT TRADE IMPROVES Corn Advances to a Higher Close, With Shorts the Best Buyers --Oats and Rye Higher. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ccny-netmen-win-60-sweep-singles-and-doubles-matches-with-moravian.html | C.C.N.Y. NETMEN WIN, 6-0.; Sweep Singles and Doubles Matches With Moravian College. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/gives-kansas-scholarship-se-summerfield-sets-up-fund-to-aid-20.html | GIVES KANSAS SCHOLARSHIP; S.E. Summerfield Sets Up Fund to Aid 20 Students Eventually. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/concha-espina-coming-spanish-woman-novelist-to-give-lectures-at.html | CONCHA ESPINA COMING.; Spanish Woman Novelist to Give Lectures at Barnard. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/western-flights-start-jack-dempsey-rides-on-plane-opening-kansas.html | WESTERN FLIGHTS START.; Jack Dempsey Rides on Plane Opening Kansas City-Los Angeles Line. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/five-phil-homers-rout-pirates-94-hurst-hits-two-while-whitney-klein.html | FIVE PHIL HOMERS ROUT PIRATES, 9-4; Hurst Hits Two, While Whitney, Klein, Lerian Get One Each, Accounting for 8 Runs. KLEIN BRINGS TOTAL TO 13 Outfielder Retains Lead in Circuit Blows--Hurst Connects in 4th and 6th Innings. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sees-europe-taking-our-school-ideas-dr-duggan-says-many-courses-are.html | SEES EUROPE TAKING OUR SCHOOL IDEAS; Dr. Duggan Says Many Courses Are Modeled After American Precepts.DORMITORY PLAN POPULARSystem, Virtually Unknown BeforeWar, Being Widely Adopted -- Administration Less Strice. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sure-on-repeat-orders-stores-may-hit-or-miss-at-start-but-tests.html | SURE ON REPEAT ORDERS.; Stores May "Hit or Miss" at Start, but Tests Settle Reorders. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/contact.html | CONTACT* | TRUE | By Reginald M. Cleveland | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/city-bank-tells-of-personal-loans-typical-cases-of-financial-aid-in.html | CITY BANK TELLS OF PERSONAL LOANS; Typical Cases of Financial Aid in Emergencies Related by Vice President. SURGEON'S FEE ADVANCED Loan for Doctors' and Funeral Bills Liquidated--Working Boy Backs Father's Note. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/969705-cars-use-tubes-holland-tunnel-traffic-for-april-again-sets-a.html | 969,705 CARS USE TUBES.; Holland Tunnel Traffic for April Again Sets a Record. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/group-government.html | GROUP GOVERNMENT. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/railway-surgeons-to-meet.html | Railway Surgeons to Meet. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-new-york-of-1965-a-colossal-city-from-the-researches-of-the.html | THE NEW YORK OF 1965: A COLOSSAL CITY; From the Researches of the Committee on Regional Plan It Is Possible to Envision an Urban Area Vast and Smokeless, in Which Traffic Flows Easily and Garden Apartments Replace Tenements | TRUE | By R.I. Duffus. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/us-davis-cup-team-sweeps-series-50-lott-and-allison-win-final-2.html | U.S. DAVIS CUP TEAM SWEEPS SERIES, 5-0; Lott and Allison Win Final 2 Singles Matches From Cuba, Beating Upmann, Vollmer. WILL SAIL ON WEDNESDAY Americans, Who Lost Only One Match of 15, Ready to Meet Victor in European Zone Play. | TRUE | By Allison Danzig. Special To The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/andrews-heads-board-of-new-era-motors.html | ANDREWS HEADS BOARD OF NEW ERA MOTORS | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/creating-new-apartment-area-on-lower-second-avenue-second-avenue.html | CREATING NEW APARTMENT AREA ON LOWER SECOND AVENUE; Second Avenue Awakening. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/good-ways-lead-across-country-principal-routes-run-through-famous.html | GOOD WAYS LEAD ACROSS COUNTRY; Principal Routes Run Through Famous Na tional Parks and Scenic Wonders of West-- Roads and Road Conditions | TRUE | By Leon A. Dickinson. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/potato-test-is-recommended-to-tell-character-of-women.html | Potato Test Is Recommended To Tell Character of Women | TRUE | special Correspondence of THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wawbeek-wins-yacht-race-finishes-two-seconds-ahead-of-marge-at.html | WAWBEEK WINS YACHT RACE; Finishes Two Seconds Ahead of Marge at Black Rock. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/feng-offers-to-go-if-all-soongs-quit-peace-plan-calls-for-html | FENG OFFERS TO GO IF ALL SOONGS QUIT; Peace Plan Calls for Resignation of Chiang and TwoMinisters at Nanking.ALL WOULD LIVE IN EXILE Project Would Remove From PublicLife Chief Militarists of China.Leaving Civilians at Helm. | TRUE | By Hallet Abend. Special Cable To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/club-women-to-gather-helpful-suggestions-included-in-chautauqua.html | CLUB WOMEN TO GATHER.; Helpful Suggestions Included in Chautauqua Institution Program. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/four-new-military-airplane-planned-as-war-game-result-armored.html | FOUR NEW MILITARY AIRPLANE PLANNED AS WAR GAME RESULT; Armored Cruiser, Fast Day Bomber, Speedier Pursuit Craft and High Atitude Type to Come | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/atlantic-city-ball-opens-auditorium-curtis-and-other-notables.html | ATLANTIC CITY BALL OPENS AUDITORIUM; Curtis and Other Notables Remain for First Fete in $15,000,000 Structure.THRONGS SEE 5-ACRE HALL500 Exhibits Already Installed for Electric Light Convention-- Edison Display Continues. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS. Clearing House Return. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/expect-200-entries-in-motor-boat-race-roundmanhattan-marathon-to-be.html | EXPECT 200 ENTRIES IN MOTOR BOAT RACE; Round-Manhattan Marathon to Be Held June 30 for Pulitzer Trophy and $1,250. STARTS AND FINISHES HERE Staten Island Contest Is Listed for July 14--New England Outboard Race June 15. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hints-to-drivers.html | HINTS TO DRIVERS | TRUE | By Frederick C. Russell. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/pet-fox-takes-flight-hearing-call-of-the-wild.html | Pet Fox Takes Flight, Hearing Call of the Wild. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/win-twohour-bike-race-team-of-ciulla-and-asarissi-scores-54-points.html | WIN TWO-HOUR BIKE RACE; Team of Ciulla and Asarissi Scores 54 Points at New York Velodrome. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/peacox-to-deny-his-guilt-lawyer-says-he-will-seek-acquitta-for.html | PEACOX TO DENY HIS GUILT.; Lawyer Says He Will Seek Acquitta for Torch Slayer. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/1931-wins-hamilton-singing-prize.html | 1931 Wins Hamilton Singing Prize. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/persian-railway-is-planned.html | Persian Railway Is Planned. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/rapid-rental-record-few-suites-left-in-new-house-at-1185-park.html | RAPID RENTAL RECORD.; Few Suites Left in New House at 1,185 Park Avenue. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/soviet-russias-new-men.html | SOVIET RUSSIA'S NEW MEN. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/drove-through-desert-balks-at-n-y-traffic.html | DROVE THROUGH DESERT, BALKS AT N. Y. TRAFFIC | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/prrs-holdings-of-stocks-debated-railway-men-discuss-pennroad.html | P.R.R.'S HOLDINGS OF STOCKS DEBATED; Railway Men Discuss Pennroad Corporation in Relation to the Wabash and Lehigh. LEGAL CONTEST INDICATED Pennsylvania Expected to Fight Citation of I.C.C. Under Clayton Anti-Trust Act. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/greek-bouillabaisse.html | GREEK BOUILLABAISSE. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/army-lacrosse-team-defeats-penn-state-scores-21-triumph-in-first.html | ARMY LACROSSE TEAM DEFEATS PENN STATE; Scores 2-1 Triumph in First Visit of a Cadet Athletic Squad to State College. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/brief-reviews-the-old-dominion-new-roads-in-old-virginia-by-agnss.html | Brief Reviews; THE OLD DOMINION NEW ROADS IN OLD VIRGINIA. By Agnss Rothery. Illustrated by Alice Achsson. 223 pp. Bos- ton: Houghton Mifflin Company. $2.50. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/northern-pacifics-new-train.html | Northern Pacific's New Train. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tennessee-counts-on-local-road-aid-inability-to-float-note-issue-in.html | TENNESSEE COUNTS ON LOCAL ROAD AID; Inability to Float Note Issue in Outside Markets Endangers Highway Plans. STATE BANKERS CALLED ON Belief Exists That Pay-as-You-Go System May Be Saved--Governor May Delay Other Work. | | By W.g. Foster. Editorial Correspondence of the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tomski-loses-offices-soviet-trade-union-president-is-not-in-new.html | TOMSKI LOSES OFFICES.; Soviet Trade Union President Is Not in New Secretariat. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/business-watching-slump-in-wheat-effect-on-buying-power-of-the.html | BUSINESS WATCHING SLUMP IN WHEAT; Effect on Buying Power of the Farmers Is Now Problem of Trade and Industry. PRODUCERS MAY RECOUP But Excess of World's Supply Detracts From Income Chances in Another Bid Crop. MARKET SUPPORT LACKING Some Chicago Traders Lay Decline in Grains to Interference, Causing Tight Money and Credit, | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tagore-sees-india-as-a-future-power-native-poet-on-pacific-voyage.html | TAGORE SEES INDIA AS A FUTURE POWER; Native Poet, on Pacific Voyage, Pictures Country Today as Apathetic in Its Misery. BRITISH SYSTEM CRITICIZED But Britons Are Called Best of Foreign Rulers, With Natives Unready for Task. | | By Herbert L. Matthews. Special Correspondence of the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/building-managers-review-conditions-new-office-structures-will-be.html | BUILDING MANAGERS REVIEW CONDITIONS; New Office Structures Will Be Out of Date in Twenty-five Years, Says Report. APARTMENT HOUSE STUDY Engineer Tells Members That Automatic Control Devices Are Still in Beginning Stage. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/to-fight-for-minorities-two-czech-ministers-assail-little-entente.html | TO FIGHT FOR MINORITIES.; Two Czech Ministers Assail Little Entente Note to League. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/becomes-port-supervisor-capt-anderson-relieves-courtney-who-will.html | BECOMES PORT SUPERVISOR; Capt. Anderson Relieves Courtney, Who Will Command the Tennessee. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/brooklyn-women-outnumber-men-marriages-and-births-steadily-decrease.html | BROOKLYN WOMEN OUTNUMBER MEN; Marriages and Births Steadily Decrease, Annual Figures of Chamber Show. FAMILY AVERAGE DECLINES Russians Form the Largest Group Among Foreign Born-- Voters' List Enlarged. | | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sands-point-club-nearly-ready.html | SANDS POINT CLUB NEARLY READY | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/when-attilas-horde-distracted-rome-m-brion-pictures-the-famus.html | When Attila's Horde Distracted Rome; M. Brion Pictures the Famus "Scourge Of God" as a Great Politician | TRUE | By Elmer Davis | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/will-durant-the-liaison-officer-of-philosophy-he-continues-to-put.html | Will Durant, the Liaison Officer of Philosophy; He Continues to Put Serious Thinking at the Service Of the Man in the Street | TRUE | By Percy Hutchison | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/next-season-takes-shape-dates-for-societys-principal-dances-are.html | NEXT SEASON TAKES SHAPE; Dates for Society's Principal Dances Are Fixed Tentative!--A Full Program | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/a-champers-regulation-outfit.html | A CHAMPER'S REGULATION OUTFIT | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/rutgers-graduation-set-for-next-friday-alumni-day-celebration-will.html | RUTGERS GRADUATION SET FOR NEXT FRIDAY; Alumni Day Celebration Will Be Saturday--Class Programs Are Announced. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/kentucky-oaks-won-by-rose-of-sharon-camdens-filly-holds-on-to-beat.html | KENTUCKY OAKS WON BY ROSE OF SHARON; Camden's Filly Holds On to Beat Lady Broadcast by Neck at Louisville. CURRENT SETS THE PACE Favorite Overhauled in Stretch by Victor, Which Pays $8.18 for $2 -- Triumph Nets $10,080. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/barba-beats-pellegrino-farber-stops-mora-in-semifinal-at-ridgewood.html | BARBA BEATS PELLEGRINO.; Farber Stops Mora in Semi-Final at Ridgewood Grove Club. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-england-makes-record-business-for-five-months-beats-all.html | NEW ENGLAND MAKES RECORD.; Business for Five Months Beats All Previous Years. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-jersey.html | NEW JERSEY. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/phone-line-strung-to-hoovers-camp-longdistance-connection-with.html | PHONE LINE STRUNG TO HOOVER'S CAMP; Long-Distance Connection With Fishing Lodge Necessitated Fifteen-Mile Circuit. SITE USED FIRST IN 1840 Virginia Couple Passed Their Honeymoon There--Conditions Much Different Now. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/national-grange-meeting.html | NATIONAL GRANGE MEETING | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/cleveland-sales-advance-department-stores-reported-37-per-cent-gain.html | CLEVELAND SALES ADVANCE.; Department Stores Reported 3.7 Per Cent Gain for April. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/negro-homes-started-number-of-fourroom-cottages-going-up-on-long.html | NEGRO HOMES STARTED.; Number of Four-Room Cottages Going Up on Long Island Tract. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/will-study-arctic-birds-swarthmore-professor-to-go-north-with.html | WILL STUDY ARCTIC BIRDS.; Swarthmore Professor to Go North With MacMillan. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/army-will-sell-surplus-shoes.html | Army Will Sell Surplus Shoes. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/film-flashes.html | FILM FLASHES | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/winter-preachers-retire.html | WINTER PREACHERS RETIRE | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/twin-sons-to-mrs-john-j-brosnan.html | Twin Sons to Mrs. John J. Brosnan | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/moore-elected-to-house-democrat-wins-by-1000-to-fill-3d-kentucky.html | MOORE ELECTED TO HOUSE.; Democrat Wins by 1,000 to Fill 3d Kentucky District Vacancy. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/spend-6000000-on-bergen-roads-new-jersey-highway-officials-plan.html | SPEND $6,000,000 ON BERGEN ROADS; New Jersey Highway Officials Plan Traffic Arteries to New Hudson Bridge. MAIN ROUTES DESCRIBED Safety Lights and Tree Planting Recommended in Chamber of Commerce Committee Report. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/mark-flags-adoption-patriotic-groups-to-hold-exercises-friday-in.html | MARK FLAG'S ADOPTION.; Patriotic Groups to Hold Exercises Friday in City Hall Park. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/to-teach-rural-pastors-university-of-wisconsin-opens-on-july-1.html | TO TEACH RURAL PASTORS.; University of Wisconsin Opens on July 1. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/immigration-issue-in-western-canada-conservatives-in-saskatchewan.html | IMMIGRATION ISSUE IN WESTERN CANADA; Conservatives in Saskatchewan Making Fight to Exclude Eastern Europeans. RELIGION ALSO A FACTOR Liberals in Power Scout Appeal to Racial Prejudice--Election Set for June 6. | TRUE | By J.b. McGeachy. Editorial Correspondence of the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/judah-leaves-havana-resigning-american-ambassador-coming-home-with.html | JUDAH LEAVES HAVANA.; Resigning American Ambassador Coming Home With Family. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/clergy-coming-here-from-many-nations-ministers-and-lay-leaders-to.html | CLERGY COMING HERE FROM MANY NATIONS; Ministers and Lay Leaders to Attend Pan-Presbyterian Parley in Boston This Month. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/heads-luther-league-the-rev-henry-wahl-and-other-state-officers.html | HEADS LUTHER LEAGUE.; The Rev. Henry Wahl and Other State Officers Installed at Rochester | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/giants-crush-cubs-74-before-30000-come-from-behind-with-3-runs-in.html | GIANTS CRUSH CUBS, 7-4, BEFORE 30,000; Come From Behind With 3 Runs in Sixth After Mays Is Driven From Box in Fifth. SCOTT IN RELIEF ROLE Yields Only 2 Hits in 4 2-3 Innings--Wilson Fouls Out With Bases Loaded in Ninth. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/porcelain-bells-ring-meissens-birthday-saxon-city-famed-for.html | PORCELAIN BELLS RING MEISSEN'S BIRTHDAY; Saxon City Famed for Chinaware Is 1,000 Years Old--Memorial to War Dead Dedicated. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/juniata-college-to-graduate-92.html | Juniata College to Graduate 92. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/drexel-nine-triumphs-closes-home-season-with-victory-over-st.html | DREXEL NINE TRIUMPHS.; Closes Home Season With Victory Over St. Joseph's, 9-0. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/music-week-contests-several-more-winners-are-named-in-final.html | MUSIC WEEK CONTESTS.; Several More Winners Are Named in Final Sessions. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/reports-unusual-stability-rail-shipments-best-in-three-years.html | REPORTS UNUSUAL STABILITY.; Rail Shipments Best in Three Years, Philadelphia Finds. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dives-off-brooklyn-bridge-professional-unhurt-seeking-to-take.html | DIVES OFF BROOKLYN BRIDGE; Professional Unhurt Seeking to Take Brodie's Path to Fame. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/gardens-of-long-island-on-view.html | GARDENS OF LONG ISLAND ON VIEW | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/swedish-art-in-paris-recent-exchibition-of-l-art-suedois-proves.html | SWEDISH ART IN PARIS; Recent Exchibition of l' Art Suedois Proves Strongest in the Moyen Age Examples | TRUE | By Ruth Green Harris. Paris. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/a-scholar-and-two-amateurs-look-at-shakespeare.html | A scholar and Two Amateurs Look at Shakespeare | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/announces-judges-in-homes-contest-head-of-national-competition.html | ANNOUNCES JUDGES IN HOMES CONTEST; Head of National Competition Names Four Architects on the Jury of Awards. OTHERS WILL BE ADDED Of the 2,713 Entries So Far 43 Come From Outside the United States. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/early-bets-favor-walker-4to1-chance-for-reelection-shown-in.html | EARLY BETS FAVOR WALKER; 4-to-1 Chance for Re-election Shown in Brooklyn Wagers. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/lone-veteran-at-reunion-one-of-three-of-79th-new-york-volunteers.html | LONE VETERAN AT REUNION.; One of Three of 79th New York Volunteers of '61 Known as Living. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/review-of-week-in-realty-market-trading-slows-down-as-many-offices.html | REVIEW OF WEEK IN REALTY MARKET; Trading Slows Down as Many offices Close for the Holiday. CHANIN DEAL THE LARGEST Expiration of Rent Laws Causes Mild Interest--Large Volume of Bronx Sales Continues. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/psychologists-to-meet-international-congress-will-convene-at-yale.html | PSYCHOLOGISTS TO MEET.; International Congress Will Convene at Yale Sept. 1 to 7. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/berlin-refuses-comment-official-circles-insist-belgian-marks-issue.html | BERLIN REFUSES COMMENT; Official Circles Insist Belgian Marks Issue Is Political. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/skyscraper-on-madison-av-corner.html | SKYSCRAPER ON MADISON AV. CORNER | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hagens-fine-rally-defeats-compston-american-comes-from-behind-to.html | HAGEN'S FINE RALLY DEFEATS COMPSTON; American Comes From Behind to Win 36-Hole Match on Hoyl Green, 1 Up. HORTON SMITH IS BEATEN Loses Charity Test to Cotton by 6 and 5--Dudley and Farrell Trail Mitchell. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/maniac-ends-life-after-killing-three-chicago-drinkcrazed-veteran-is.html | MANIAC ENDS LIFE AFTER KILLING THREE; Chicago Drink-Crazed Veteran Is Found Dead Beside Railroad Track. VANISHED AFTER SHOOTINGS Police Believe Preuss Decided on Suicide When He Sobered and Realized His Crimes. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/again-windsor-castles-lights-gleam-william-the-conquerors-strong.html | AGAIN WINDSOR CASTLE'S LIGHTS GLEAM; William the Conqueror's "Strong Place" and Queen Victoria's Favorite Home Is Now Centre of the Court | TRUE | By Kathleen Woodward | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/rally-in-9th-wins-for-evander-childs-beats-roosevelt-87-victors.html | RALLY IN 9TH WINS FOR EVANDER CHILDS; Beats Roosevelt, 8-7, Victors Clinching Second in Upper Manhattan-Bronx Race. COONEY IN NO-HIT GAME Newtown Pitcher Turns Back Poughkeepsie, 7-0--St. Paul's Victor--Other Results. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/60yearold-law-trips-publishers-in-britain-two-firms-liable-to-heavy.html | 60-YEAR-OLD LAW TRIPS PUBLISHERS IN BRITAIN; Two Firms Liable to Heavy Fines Owing to Changed Practices in Printing Trade. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/urges-amendment-of-immigration-law-chinese-newspaper-would-have-us.html | URGES AMENDMENT OF IMMIGRATION LAW; Chinese Newspaper Would Have Us Admit Asiatic Wives and Mothers of Citizens. BAR AGAINST SUBTERFUGE Proof of Five Years of Married Life Required Before Permitting Woman to Enter. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/finds-bride-dead-in-fathers-garage-charles-bible-of-brooklyn-had.html | FINDS BRIDE DEAD IN FATHER'S GARAGE; Charles Bible of Brooklyn Had Been Summoned to Search for Estranged Wife. COUPLE WED IN DECEMBER 3 Months' Seperation Period Was Nearly Ended--Dout's Cast on Theory of Gas Poisoning. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/another-royal-exile-joins-ranks-of-deposed-monarchs-amanullah-of.html | ANOTHER ROYAL EXILE JOINS RANKS OF DEPOSED MONARCHS; Amanullah of Afghanistan, Seeking Refuge in Europe, Has Plenty of Company | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/houston-flood-drops-texans-elsewhere-hit-waters-which-overran-parts.html | HOUSTON FLOOD DROPS; TEXANS ELSEWHERE HIT; Waters Which Overran Parts of City Recede--Beaumont Cut Off as Neches River Rises. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/soviet-shows-gain-in-trade-reports-sale-of-370000-tons-of-coal-here.html | SOVIET SHOWS GAIN IN TRADE REPORTS; Sale of 370,000 Tons of Coal Here and in Canada Made as Grain Prospects Improve. MORE PRODUCTION PLANNED Five-Year Program for All Industry Is Voted--Workers "Tried" in Press for Laziness. | TRUE | By Walter Duranty. Wireless To The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/liquor-in-lifeboat-brings-on-inquiry-passengers-safety-imperiled-by.html | LIQUOR IN LIFEBOAT BRINGS ON INQUIRY; Passengers' Safety Imperiled by Cache in Air Chambers on the Harding, Inspectors Find. CAPTAIN IS EXONERATED Criminal Negligence to Be Charged Against Any Found Responsible for Impairing Craft. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/professors-deny-the-absent-mind-they-scout-the-tradition-that.html | PROFESSORS DENY THE ABSENT MIND; They Scout the Tradition That Represents Them as a Much Preoccupied Group, Despite Some Classic Examples | TRUE | By Bertram Reinitz. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/suburbans-record-sparkles-with-names-of-turf-heroes.html | Suburban's Record Sparkles With Names of Turf Heroes | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ward-line-to-bring-tour-parties-here-foreign-groups-on-allexpense.html | WARD LINE TO BRING TOUR PARTIES HERE; Foreign Groups on All-Expense Basis Will Come to See Eastern Cities. GUIDES WILL BE PROVIDED Plan to Aid Merchants' Association Campaign to Make New York a Summer Playground. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/mexico-promotes-ramos-names-defender-of-juarez-undersecretary-of.html | MEXICO PROMOTES RAMOS.; Names Defender of Juarez UnderSecretary of War. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/600000-dial-phones-added-to-countrys-supply-in-1928.html | 600,000 Dial Phones Added To Country's Supply in 1928 | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/filipino-fans.html | FILIPINO "FANS" | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/43051600-bonds-called-for-may-retirement-of-loans-prior-to-maturity.html | $43,051,600 BONDS CALLED FOR MAY; Retirement of Loans Prior to Maturity Continues to Decrease in Volume.ESTIMATE FOR JUNE SMALL 'Total of About $37,000,000 IsExpected, Against $91,283,250In Same Month of 1928. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/card-party-to-benefit-the-house-of-calvary.html | CARD PARTY TO BENEFIT THE HOUSE OF CALVARY | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/police-department.html | Police Department. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/foreign-financing-lighter-here-now-investment-bankers-report-heavy.html | FOREIGN FINANCING LIGHTER HERE NOW; Investment Bankers Report Heavy Decline Recently, With British Offerings Up. SHIFT OF CONTROL SEEN Analysis of Foreign Borrowing Here in 1928 Shows Germany in Lead --Stock Issues Increase. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/agents-for-twelve-new-houses.html | Agents for Twelve New Houses. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/morrow-seen-aiding-mexico-and-church-said-to-have-brought-message.html | MORROW SEEN AIDING MEXICO AND CHURCH; Said to Have Brought Message From Portes Gil to Catholic Official in Washington. RUIZ OFF TO PARLEY SOON Archbishop Will Leave in Twelve Days to Confer With President --Jalisco Peace Near. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/merchants-oppose-a-bridge-at-57th-st-fifth-avenue-croup-holds-that.html | MERCHANTS OPPOSE A BRIDGE AT 57TH ST.; Fifth Avenue Croup Holds That Heavy Traffic Would Destroy Property Values in District. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/awards-drop-50-per-cent-heavy-construction-contracts-show-big.html | AWARDS DROP 50 PER CENT.; Heavy Construction Contracts Show Big Decline in Week. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/versatile-house-for-narrow-lot-presented-in-home-costing-about.html | VERSATILE HOUSE FOR NARROW LOT PRESENTED IN HOME COSTING ABOUT $13,500 | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/forthcoming-books.html | FORTHCOMING BOOKS | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/foreign-trade-note.html | Foreign Trade Note. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/chinese-clan-leader-outbids-police-chief-with-price-on-his-head.html | CHINESE CLAN LEADER OUTBIDS POLICE CHIEF; With Price on His Head, 'Crazy Chang' Offers More for Capture of His Enemy. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/togs-for-camp-shorts-are-much-in-vogre-others-articles.html | TOGS FOR CAMP; Shorts Are Much in Vogre --Others Articles | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/yacht-race-on-long-island-sound-won-by-avatar-avatar-home-first-in.html | Yacht Race on Long Island Sound Won by Avatar; AVATAR HOME FIRST IN THRILLING RACE Triumphs in M Class as Strong Wind Makes Fine Contests in American Y.C. Regatta. THREE SLOOPS DISMASTED Many Others Collide and some Have Close Escapes--Stirring Finishes Keep Excitement High. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/storm-still-holds-fliers-in-maine-weather-bureau-here-warns-yellow.html | STORM STILL HOLDS FLIERS IN MAINE; Weather Bureau Here Warns Yellow Bird and Green Flash Crews Not to Start. LOTTI PERMITS FUEL TESTS Backer of the Paris Flight Seeks Gasoline Formula to Prevent Knocking in Engine. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/fochs-story-of-the-victory-on-the-marne-in-a-vivid-narrative-the.html | FOCH'S STORY OF THE VICTORY ON THE MARNE; In a Vivid Narrative, the Marshal Describes the Failure of the First German Campaign Plan and the Vain Attempt to Smash His Hard-Pressed Lines | TRUE | By Raymond Recouly. Copyright, 1929, By the New York Times Company. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bullfighting-spreads-increase-of-socalled-sport-in-france-rouses-in.html | BULL-FIGHTING SPREADS.; Increase of So-Called Sport In France Rouses Indignation. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/250-barnard-seniors-to-observe-ivy-day-37th-annual-ceremony-set-for.html | 250 BARNARD SENIORS TO OBSERVE IVY DAY; 37th Annual Ceremony Set for Thursday--Baccalaureate Service Sunday. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/chains-after-retail-talent-a-factor-in-buyer-turnover.html | Chains After Retail Talent; A Factor in Buyer Turnover | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ulster-drys-meet-crushing-setback-all-three-candidates-routed-all.html | ULSTER DRYS MEET CRUSHING SETBACK; All Three Candidates Routed at the Polls and Local Option Appears Doomed. SHANNON PLAN GOES AWRY Electrification Work Is Delayed Six Months When Section of the Embankment Gives Way. | TRUE | By Arthur Webb. Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bolivar-the-liberator-motion-and-speed.html | BOLIVAR THE LIBERATOR; MOTION AND SPEED. | TRUE | R. MUNOZ-TEBAR. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/miss-morse-bride-of-rm-busselle-ceremony-held-in-the-ancestral-home.html | MISS MORSE BRIDE OF R.M. BUSSELLE; Ceremony Held in the Ancestral Home of Bridegroom's Parents in Chappaqua.MISS M. ALLEN MARRIESWed to Will R. Gregg in Garden offer Parents' Home, Spottiswoode, Scarsdale--Other Nuptials. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/durocher-again-has-chance-to-win-berth-leo-ousts-lary-for-second.html | DUROCHER AGAIN HAS CHANCE TO WIN BERTH; Leo Ousts Lary for Second Time This Year as Shortstop of the Yankees. | TRUE | Times Wide World Photo. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tax-refunds-total-10428025-in-40-days-credits-and-abatements-added.html | Tax Refunds Total $10,428,025 in 40 Days; Credits and Abatements Added $7,803,010 | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/english-eleven-wins-62-beats-picked-team-of-chicago-amateur-soccer.html | ENGLISH ELEVEN WINS, 6-2.; Beats Picked Team of Chicago Amateur Soccer Players. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/georgetown-beats-nyu-in-11th-65-mccarthy-tallies-winning-run-on.html | GEORGETOWN BEATS N.Y.U. IN 11TH 6-5; McCarthy Tallies Winning Run on Error in Handling of Wholly's Drive. GALLAGHER IS HIT HARD Violet Star Pounded for 18 Hits In 5 2-3 Innings--N.Y.U. Rallies to Even the Count Twice. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/proposes-widening-citys-retail-zone-fifth-avenue-association-tells.html | PROPOSES WIDENING CITY'S RETAIL ZONE; Fifth Avenue Association Tells of Study With View to Enlarging Area. HAILS PARKING REFORMS Annual Report Shows That the Membership Is Largest in its History. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-yorkers-hurt-in-upset.html | New Yorkers Hurt in Upset. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/army-nine-defeats-williams-11-to-4-clinches-closing-game-of-the.html | ARMY NINE DEFEATS WILLIAMS, 11 TO 4; Clinches Closing Game of the Season at West Point With 3-Run Splurge in 4th. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/veteran-office-aid-rewarded-by-banton-andrew-fay-completing-44.html | VETERAN OFFICE AID REWARDED BY BANTON; Andrew Fay, Completing 44 Years of Service, Honored and Gets Salary Increase. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/englands-new-york.html | ENGLAND'S NEW YORK | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bagdad-to-sell-antiquities.html | Bagdad to Sell Antiquities. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/visits-to-westchester-estates.html | VISITS TO WESTCHESTER ESTATES | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/navy-tops-maryland-at-lacrosse-4-to-3-cashmans-line-shot-breaks-tie.html | NAVY TOPS MARYLAND AT LACROSSE. 4 TO 3; Cashman's Line Shot Breaks Tie and Wins for Annapolis Team Just Before Final Time Is Called | TRUE | Special to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/la-follette-holds-secrecy-will-end-predicts-in-radio-talk-that-the.html | LA FOLLETTE HOLDS SECRECY WILL END; Predicts in Radio Talk That the Senate Will Abolish Closed Sessions. CALLS PRACTICE HARMFUL Open Hearings on Nominations Would Make for Better Fitted Nominees, He Asserts. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/alekhine-arrives-here-world-chess-champion-will-play-in-bradley.html | ALEKHINE ARRIVES HERE.; World Chess Champion Will Play in BradleY Beach Event. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/east-view-passes-last-day-placidly-special-to-the-new-york-times.html | EAST VIEW PASSES LAST DAY PLACIDLY; Special to The New York Times. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tidbits-for-admirers-of-george-moore.html | Tidbits for Admirers of George Moore | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dates-of-the-hindu-festivals-vary-yearly-with-the-stars.html | DATES OF THE HINDU FESTIVALS VARY YEARLY WITH THE STARS | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/mussolini-explains-education-church-free-to-instruct-youth.html | MUSSOLINI EXPLAINS STAND ON EDUCATION; Church Free to Instruct Youth, but State Claims Monopoly on Character Formation. REPLY FAILS TO SUIT ALL Premier Scores Senate Critic of Lateran Treaties--Lovet-Lovski Exhibits in Rome. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hempstead-homes-built-new-residence-community-on-old-eldridge.html | HEMPSTEAD HOMES BUILT.; New Residence Community on Old Eldridge Estate. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-roads-open-suburbs-new-jersey-residential-areas-aided-by.html | NEW ROADS OPEN SUBURBS; New Jersey Residential Areas Aided by Highway Program. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/plays-at-chautauqua-jamestown-eric-and-pittsburgh-little-theatres.html | PLAYS AT CHAUTAUQUA.; Jamestown, Eric and Pittsburgh Little Theatres to Appear. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/on-a-lion-hunt-with-nandi-warriors-brave-and-skillful-they-kneel.html | ON A LION HUNT WITH NANDI WARRIORS; Brave and Skillful, They Kneel and Take the Charges of The Savage Beasts on Their Sharp Spear | TRUE | By Paul L. Hoefler | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/report-winslow-faces-new-inquiry-tuttle-declines-to-comment-on.html | REPORT WINSLOW FACES NEW INQUIRY; Tuttle Declines to Comment on Possible Prosecution of the Former Federal Judge. HELFAND RETAINS BUCKNER Man Involved in the Bankruptcy Scandal Said to Have Talked Freely to Officials. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/danube-continues-to-lose-its-traffic-tariff-barriers-of-seven.html | DANUBE CONTINUES TO LOSE ITS TRAFFIC; Tariff Barriers of Seven States Along the Great River Are Obstacles to Commerce. NATIONALISM IS HINDRANCE Channel at Outlet Now Silted Up Because Commission Has No Funds to Make Repairs. | TRUE | By John MacCormac. Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/britons-manifest-strange-contrasts-even-socialists-bow-to-tradition.html | BRITONS MANIFEST STRANGE CONTRASTS; Even Socialists Bow to Tradition as They Attack Nobility's Special Privileges. SCOTS GREET KING'S SON Praises Heroes Who Fought England--Town Celebrates Duke of Norfolk's Birthday. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/virginia-may-get-picture-peales-washington-left-in-states-custody.html | VIRGINIA MAY GET PICTURE.; Peale's Washington Left in State's Custody by Rockefeller Jr. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wizards-made-girl-insane.html | Wizards" Made Girl Insane. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-utrecht-loses-meet-sows-to-the-army-plebes-on-track-by-7547.html | NEW UTRECHT LOSES MEET.; Sows to the Army Plebes on Track by 75-47 Score. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/killed-in-crash-in-south-h-calden-of-newark-was-returning-from.html | KILLED IN CRASH IN SOUTH.; H. Calden of Newark Was Returning From Alabama--Wife in Hospital. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/broadway-as-a-film-elaborate-talking-and-singing-production-of.html | 'BROADWAY' AS A FILM; Elaborate Talking and Singing Production Of Play--Other Shadow Offerings | TRUE | By Mordaunt Hall. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/stamford-woman-takes-her-life.html | Stamford Woman Takes Her Life | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/harvard-rule-bars-dismissed-freshmen-in-only-exceptional-cases-dean.html | HARVARD RULE BARS DISMISSED FRESHMEN; In Only Exceptional Cases, Dean Announces, Will They Be Readmitted to College. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/library-for-white-house-comes-at-last-as-a-gift-addition-to.html | LIBRARY FOR WHITE HOUSE COMES AT LAST AS A GIFT; Addition to Collection Begun by Mrs. Fillmore Seventy-seven Years Ago Now Offered | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/louis-bertrand-again-writes-of-spain.html | Louis Bertrand Again Writes of Spain | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/brown-and-nichols-wins-on-the-charles-undefeated-eight-first-by.html | BROWN AND NICHOLS WINS ON THE CHARLES; Undefeated Eight First by Length in Harvard Regatta--Noble and Greenough Second. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/prr-employes-retired-115-including-twenty-in-new-york-zone-placed.html | P.R.R. EMPLOYES RETIRED.; 115, Including Twenty in New York Zone, Placed on Pension Roll. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/defending-church-council-organization-may-have-made-mistakes-but.html | DEFENDING CHURCH COUNCIL; Organization May Have Made Mistakes but Its Aims Are Approved | TRUE | JOHN M. TROUT | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/trade-stimulated-by-warm-weather-retail-distribution-responds-to.html | TRADE STIMULATED BY WARM WEATHER; Retail Distribution Responds to Change, but Wholesale Buying Is Less Active.PROSPECTS ARE FAVORABLE Fifth Successive Month of NewRecords Ends--Only Seasonal Slack Expected.INDUSTRIAL ACTIVITY HIGHReports From the Federal Reserve Districts Encouraging--Crop Outlook Improving. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/central-market-plan-urged-for-east-side-chamber-of-commerce-to-ask.html | CENTRAL MARKET PLAN URGED FOR EAST SIDE; Chamber of Commerce to Ask New System Abolishing Curb Carts. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/huge-cortege-pays-last-tribute-to-sun-thousands-march-to-purple.html | HUGE CORTEGE PAYS LAST TRIBUTE TO SUN; Thousands March to Purple Mountain Shrine at End of Week's Ceremony. START MADE BEFORE DAWN Widow, Dressed in Black, Walks in Procession, Weeping Beside Her Son. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/questions-and-answers-what-is-the-difference-between-radio-and.html | QUESTIONS AND ANSWERS; What Is the Difference Between "Radio" and "Wireless"?--Are Short Waves More ValuableThan Long-Wave Lengths? | TRUE | By Orrin E. Dunlap Jr. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dividend-for-south-african-bank.html | Dividend for South African Bank. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/silver-bay-graduation-fourteen-boys-will-receive-diplomas-on-monday.html | SILVER BAY GRADUATION.; Fourteen Boys Will Receive Diplomas on Monday. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/palestine-immigration-417-go-to-country-in-april-and-172-are.html | PALESTINE IMMIGRATION.; 417 Go to Country in April and 172 Are Emigrants. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/berlins-not-so-merry-month-of-may.html | BERLIN'S NOT SO MERRY MONTH OF MAY | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dictatorship-irks-patriotic-croats-they-see-in-it-only-another.html | DICTATORSHIP IRKS PATRIOTIC CROATS; They See in It Only Another Attempt to Put Them in a "Serb Strait-Jacket." LIBERTY OF PRESS IS GONE Restrictions of New Absolutism Illustrated by Censorship of Ratchitch Murder Trial. | TRUE | By G.e.r. Gedye. Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/patron-saint-of-motorists-long-friend-of-travelers-st-christophers.html | PATRON SAINT OF MOTORISTS LONG FRIEND OF TRAVELERS; St. Christopher's Image to Appear on Plaque In the Niew Limousine of the | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/williams-cubs-win-61-bring-season-to-close-with-victory-over-poly.html | WILLIAMS CUBS WIN, 6-1.; Bring Season to Close With Victory Over Poly Prep of Brooklyn. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/purchasing-agents-off-to-buffalo.html | Purchasing Agents Off to Buffalo. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/canadian-mine-stocks-off-dominion-bureau-of-statistics-reports.html | CANADIAN MINE STOCKS OFF.; Dominion Bureau of Statistics Reports Week's Movements. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/veterans-curse-war-6000-czechoslovakian-wounded-meet-in-prague.html | VETERANS CURSE WAR.; 6,000 Czechoslovakian Wounded Meet in Prague, Demanding Peace. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/air-merger-plans-made-maddux-directors-approve-union-with.html | AIR MERGER PLANS MADE.; Maddux Directors Approve Union With Transcontinental. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/king-progressing-doctors-declare-they-report-his-condition-as.html | KING PROGRESSING, DOCTORS DECLARE; They Report His Condition as Satisfactory, but Recovery Will Be Tedious. MONARCH HAS A GOOD DAY But Must Spend Birthday Tomorrow In Bed--Thanksgiving Services June 16 Postponed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/observations-from-times-watchtowers-tariff-clouds-loom.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; TARIFF CLOUDS LOOM Administration Is Apprehensive That House Bill Means Political Storms. FARM GROUPS DISSATISFIED And What Senators, With Many Interests Clamoring, Will Do to Rates Is a Problem. | TRUE | By Richard V. Oulahan. Editorial Correspondence of the York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/palestine-labor-quota-out.html | Palestine Labor Quota Out. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/five-generations-united-maryland-family-line-born-within-span-of-82.html | FIVE GENERATIONS UNITED.; Maryland Family Line Born Within Span of 82 Years. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/war-on-mosquitos-to-be-relentless-city-health-department.html | WAR ON MOSQUITOS TO BE RELENTLESS; City Health Department Asks $100,000 for Special Extermination Work.TO DRAIN INFESTED AREAS Marshes, Aqueducts, Ditches and Rivers Will Be Workers'Objectives. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/german-envoy-guest-at-the-saengerfest-von-prittwitz-hears-concert.html | GERMAN ENVOY GUEST AT THE SAENGERFEST; Von Prittwitz Hears Concert by 4,000 Voices--Lehman Welcomes Singers. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/fay-compton-barries-star-in-talk-film.html | FAY COMPTON, BARRIE'S STAR, IN TALK FILM | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hijackers-take-car-loaded-with-asphalt-driver-kidnapped-near.html | HIJACKERS TAKE CAR LOADED WITH ASPHALT; Driver Kidnapped Near Kingston N.J., Is Thrown Out of Truck Near Roslyn, Pa. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/traffic-protection-urged-by-mclintock-harvard-research-director.html | TRAFFIC PROTECTION URGED BY M'CLINTOCK; Harvard Research Director Makes Plea for Safety of Highways. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/another-derby-throws-a-spell-over-britain-leading-in-the-winner.html | ANOTHER DERBY THROWS A SPELL OVER BRITAIN; LEADING IN THE WINNER | TRUE | By Fitzhugh L. Minnigerode. London. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/best-radio-features-chosen-by-listenfrs.html | BEST RADIO FEATURES CHOSEN BY LISTENFRS | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ce-hughes-jr-sworn-as-solicitor-general-next-to-taft-he-is-the.html | C.E. HUGHES JR. SWORN AS SOLICITOR GENERAL; Next to Taft He Is the Youngest to Hold That Office--Lucas Also Takes Oath. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/university-trustees-vanish-in-des-moines-letter-from-ku-klux-klan.html | UNIVERSITY TRUSTEES VANISH IN DES MOINES; Letter From Ku Klux Klan Is Said to Have Threatened Canadian Chairman. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/building-guilds-grow-german-construction-cooperatives-steadily.html | BUILDING GUILDS GROW.; German Construction Cooperatives Steadily Strengthening Positions. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/trainwreckers-are-shot-mexican-troops-capture-and-slay-leader-of.html | TRAIN-WRECKERS ARE SHOT.; Mexican Troops Capture and Slay Leader of Dynamite Band. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/palestine-gained-in-march.html | Palestine Gained in March. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/yaleharvard-regatta.html | YALE-HARVARD REGATTA | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/stevens-tennis-victor-beats-pratt-in-event-that-is-decided-on-final.html | STEVENS TENNIS VICTOR.; Beats Pratt in Event That Is Decided on Final Match. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/restore-webb-home-in-north-tarrytown-many-famous-guests-entertained.html | RESTORE WEBB HOME IN NORTH TARRYTOWN; Many Famous Guests Entertained in Stone House in Sleepy Hollow Manor. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/renewal-of-lease-binds-guarantor-court-of-appeals-reverses-ruling.html | RENEWAL OF LEASE BINDS GUARANTOR; Court of Appeals Reverses Ruling in Suit Over Firm's Unpaid Rent. AGREEMENT IS CONSTRUED Partner Could Not Bind Firm in Guaranty, So Tenants' Mother Wins on Appeal. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/women-end-council-at-boston-receptions-general-federation-delegates.html | WOMEN END COUNCIL AT BOSTON RECEPTIONS; General Federation Delegates, After Swampscott Sessions, Are Guests of District Clubs. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/crescent-ac-beats-toronto-u-twelve-strong-defense-and-accurate.html | CRESCENT A.C. BEATS TORONTO U. TWELVE; Strong Defense and Accurate Passing Bring Second Triumph in 3 Days to Victors--Score, 3-0. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-yorker-heads-world-detectives.html | New Yorker Heads "World Detectives." | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/protest-end-of-rent-law-negroes-parade-and-urge-tenants-to-unite.html | PROTEST END OF RENT LAW.; Negroes Parade and Urge Tenants to Unite for Protection. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/art-here-and-out-of-town-in-philadelphia.html | ART HERE AND OUT OF TOWN; In Philadelphia. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/big-brothers-and-sisters-ask-aid.html | Big Brothers and Sisters Ask Aid. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/americans-in-paris-aid-foch-hospital-memorial-will-be-erected-on.html | AMERICANS IN PARIS AID FOCH HOSPITAL; Memorial Will Be Erected on Site of La Pompadour's Chateau, Overlooking the Seine. $240,000 IS RAISED ALREADY Institution Will Help Poorly Paid Intellectuals of All Nations-- Herrick Joins Jockey Club. | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/fbhawley-dead-merchant-and-author-formerly-vice-president-of-the.html | F. B. HAWLEY DEAD; MERCHANT AND AUTHOR; Formerly Vice President of the Economic Association of New York. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/thirteen-lay-preachers-take-the-pulpit.html | Thirteen Lay Preachers Take the Pulpit | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/how-to-use-the-land.html | HOW TO USE THE LAND. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hurdle-mark-broken-in-chicago-games-keller-does-024-for-220yard-low.html | HURDLE MARK BROKEN IN CHICAGO GAMES; Keller Does 0:24 for 220-Yard Low Hurdles, New Interscholastic Record--Three Equaled. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/felicity-first-by-minute-notus-is-second-as-nine-yachts-race-at.html | FELICITY FIRST BY MINUTE; Notus Is Second as Nine Yachts Race at Oyster Bay. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/creating-a-new-american-race-sir-arthur-keith-believes-that-here-in.html | CREATING A NEW AMERICAN RACE; Sir Arthur Keith Believes That Here in the United States, Assisted by Modern Invention, Is Building From Old European Stock a People That Will Be Unique in Body and Spirit | TRUE | By Sir Arthur Keith | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/boston-elevated-again-to-the-fore-house-provides-for-referendum-on.html | BOSTON ELEVATED AGAIN TO THE FORE; House Provides for Referendum on the Question of Public or Private Ownership. GOVERNOR'S PLANS UPSET Bay State Proceeds With Water Supply Program Despite Suit Brought by Connecticut. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/election-alarms-hungary-newspapers-had-expected-liberal-victory-and.html | ELECTION ALARMS HUNGARY; Newspapers Had Expected Liberal Victory and Aid to Kingdom. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/fruit-prices-soar-with-hot-weather-but-review-of-local-markets.html | FRUIT PRICES SOAR WITH HOT WEATHER; But Review of Local Markets Reveals Sharp Slump in Asparagus Cost. HEAT CHANGES APPETITES Supply Is Heavy in Green Corn and Vegetables--Potatoes Are More Expensive. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/regatta-called-off-as-2-boats-capsize-rough-water-and-high-wind.html | REGATTA CALLED OFF AS 2 BOATS CAPSIZE; Rough Water and High Wind Postpone Philadelphia Races After One Outboard Wins a Heat. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/latest-books-latest-books.html | Latest Books; Latest Books | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/projection-jottings-murnau-and-flaherty-join-colorant.html | PROJECTION JOTTINGS; Murnau and Flaherty Join Colorant Productions-Other News From Hollywood | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/clubwomen-plan-gala-dinner-party.html | CLUBWOMEN PLAN GALA DINNER PARTY | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/mrs-tingley-is-injured-theosophist-and-5-companions-hurt-in-auto.html | MRS. TINGLEY IS INJURED.; Theosophist and 5 Companions Hurt in Auto Crash. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/conn-aggies-win-98-kolbs-pitching-in-pinches-saves-day-for-the.html | CONN. AGGIES WIN, 9-8.; Kolb's Pitching in Pinches Saves Day for the Victors. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/state-k-of-c-thanks-lake-placid-masons-council-votes-change-in.html | STATE K. OF C. THANKS LAKE PLACID MASONS; Council Votes Change in System of College Scholarships-- Re-elects Officers. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/broad-radio-permit-is-granted-by-peru-concession-to-all-america.html | BROAD RADIO PERMIT IS GRANTED BY PERU; Concession to All America Cables Covers New Stations and Extends Old Rights. I.T.&T. SYSTEM INCREASED New Wireless Telephone and Telegraph Facilities to Be Ready In Two Years. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/declared-in-murder-car-elizabeth-nj-man-identified-by-west-virginia.html | DECLARED IN MURDER CAR.; Elizabeth (N.J.) Man Identified by West Virginia Witnesses. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wins-brooksbright-prize-stanley-elliott-of-oregon-obtains-years.html | WINS BROOKS-BRIGHT PRIZE; Stanley Elliott of Oregon Obtains Year's Study in England. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/air-line-for-tin-mines-london-syndicate-and-anglooriental-plan-one.html | AIR LINE FOR TIN MINES.; London Syndicate and AngloOriental Plan One for Far East. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/molly-v-harding-to-wed-jb-osborn-mrs-henry-r-barrows-announces-her.html | MOLLY V. HARDING TO WED J.B. OSBORN; Mrs. Henry R. Barrows Announces Her Daughter's Troth at a Luncheon at Sherry's.LILLIAN PABST BETROTHEDDaughter of Late Banker Is toMarry William Paul Wilson--Other Engagements. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/gorky-moved-by-changes-he-finds-in-azerbaijan-russian-novelist.html | GORKY MOVED BY CHANGES HE FINDS IN AZERBAIJAN; Russian Novelist Attends a Celebration of the Adoption of Latin Alphabet | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/old-street-names-many-thoroughfares-on-the-east-side-have-been.html | OLD STREET NAMES.; Many Thoroughfares on the East Side Have Been Renamed. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/fairmount-derby-is-won-by-karl-eitel-naishapur-at-1-to-2-is-4th.html | Fairmount Derby Is Won by Karl Eitel; Naishapur, at 1 to 2, Is 4th; KARL EITEL WINS FAIRMOUNT DERBY Thistle Fyrn Is Second and Minotaur Third--Naishapur, at 1 to 2, Is Fourth. 15,000 WITNESS THE EVENT Winner pays $15.08 for $2 in Mutuels--Bather Is Only OtherStarter in Field | TRUE | Times Wide World Photo. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/gift-to-army-sergeant-officers-at-west-point-present-watch-to.html | GIFT TO ARMY SERGEANT; Officers at West Point Present Watch to Daniel Carroll. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/trade-notes-and-comment-radio-service-men-to-meet-at-mecca.html | TRADE NOTES AND COMMENT; Radio Service Men to Meet at Mecca Auditorium on June 12--Sound Emanates From Bottom of Cabinet in New Colonial Set | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/womens-college-gives-193-degrees-dr-john-m-thomos-confers-the.html | WOMEN'S COLLEGE GIVES 193 DEGREES; Dr. John M. Thomos Confers the Diplomas at Graduation of New Jersey Institution. FORTY WIN FIRST HONORS Fifty-six Seniors Get Second Honors --Special Prizes Are Conferred at Eighth Annual Commencement. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/aviation-law-study-is-begun-by-nyu-research-department-headed-by-hj.html | AVIATION LAW STUDY IS BEGUN BY N.Y.U.; Research Department Headed by H.J. Freeman Cooperates With Aeronautical Chamber. FUNDS ARE PROVIDED Dean Sommer Declares Many Vexing and Important Questions in New Industry Remain to Be Settled. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/current-magazines.html | Current Magazines | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/czech-reds-expel-exleader-from-party-new-chiefs-decide-deputy-muna.html | CZECH REDS EXPEL EX-LEADER FROM PARTY; New Chiefs Decide Deputy Muna, Once Bela Kun's Aide, Is an Agitator. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/technicalities-of-conflict-whether-mobilization-means-war-bids-fair.html | TECHNICALITIES OF CONFLICT; Whether "Mobilization Means War" Bids Fair to Be Subject of Long Controversy | TRUE | RAYMOND TURNER. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/to-search-baggage-in-florida-for-fruit-spreading-fly-pest.html | To Search Baggage in Florida For Fruit Spreading Fly Pest | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/chic-summer-accessories.html | CHIC SUMMER ACCESSORIES | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ruth-wallops-no-10-as-yanks-win-8-to-1-lazzeri-also-connects-for.html | RUTH WALLOPS NO. 10 AS YANKS WIN, 8 TO 1; Lazzeri Also Connects for Homer While Huggins's Revised Line-Up Upsets White Sox. CHAMPIONS REGAIN PUNCH Get Only 7 Hits, but All Count --Hoyt Blanks Chicago Till 9th--25,000 See Game. | TRUE | By John Drebinger. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hits-circular-exporting-buying-agent-sees-lines-cheapened-through.html | HITS 'CIRCULAR' EXPORTING.; Buying Agent Sees Lines Cheapened Through This Method. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-hampshire-beats-dartmouth-by-10-to-4-victors-pound-two-pitchers.html | NEW HAMPSHIRE BEATS DARTMOUTH BY 10 TO 4; Victors Pound Two Pitchers for 10 Hits to Take Losers' Last Regular Home Game of Season. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/russia-and-mexico-in-similar-wars-on-liquor-soviet-children-active.html | Russia and Mexico in Similar Wars on Liquor; Soviet Children Active in Fight Against Alcohol | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ap-service-extended-brazilian-and-guatemalan-envoys-hail-inclusion.html | A.P. SERVICE EXTENDED.; Brazilian and Guatemalan Envoys Hail Inclusion of Their Countries. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/notes-in-field-of-aviation.html | NOTES IN FIELD OF AVIATION | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/crisis-threatens-argentine-sugar-president-urged-by-that-industry.html | CRISIS THREATENS ARGENTINE SUGAR; President Urged by That Industry to Restrict Production and Check Imports. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/was-los-taps-six-at-hamilton.html | Was Los Taps Six at Hamilton. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/market-in-berlin-active-and-strong-advance-of-stocks-broadens-as.html | MARKET IN BERLIN ACTIVE AND STRONG; Advance of Stocks Broadens as Uncertainty About Reparations Disappears. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ganna-walska-has-debut-as-actress-appears-in-la-castiglione-before.html | GANNA WALSKA HAS DEBUT AS ACTRESS; Appears in "La Castiglione" Before Crowded House of ParisSociety Folk. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/intimate-and-symbolic-art-of-the-bookplate-two-collections-of.html | Intimate and Symbolic Art of the Bookplate; Two Collections of Designs by Rockwell Kent and Harold Nelson | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/chicago-weakening-in-efforts-for-good-forces-of-civic-righteousness.html | CHICAGO WEAKENING IN EFFORTS FOR GOOD; Forces of Civic Righteousness Weary of Well-Doing in Face of Disappointments. DAWES STEPS INTO BREACH He Is Going to Raise $10,000,000 for World's Fair Before He Leaves to Be Ambassador. | TRUE | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/liner-cruises-announced-laplands-caribbean-schedule-includes-77.html | LINER CRUISES ANNOUNCED.; Lapland's Caribbean Schedule Includes 77 Ports of Call. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/newark-reading-divide-twin-bill-bears-capture-initial-contest-95.html | NEWARK, READING DIVIDE TWIN BILL; Bears Capture Initial Contest, 9-5, Then Lose the Nightcap, 3 to 2, in 7 Innings. PITCHING DUEL IN SECOND Greene Has Shade the Better of Davies--Quellich Gets Homer, His Second in Two Games. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/child-in-auto-killed-by-long-island-train.html | CHILD IN AUTO KILLED BY LONG ISLAND TRAIN | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/marquette-routed-by-army-on-track-cadets-in-first-invasion-of-west.html | MARQUETTE ROUTED BY ARMY ON TRACK; Cadets, in First Invasion of West for Dual Meet, Score 95 1-3 to 35 2-3 Victory, 5 STADIUM MARKS BROKEN George Lermond and Treps Gain Doubles--Cadets Take Ten Firsts and Tie for One. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/german-music-engineer.html | GERMAN MUSIC ENGINEER | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/speaks-at-gordon-school-dr-osborn-talks-on-patriotism-at-exercises.html | SPEAKS AT GORDON SCHOOL; Dr. Osborn Talks on Patriotism at Exercises at Garrison. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/that-victorian-love-idyl-of-the-brownings.html | That Victorian Love Idyl of the Brownings | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/madison-again-wins-psal-handball-title-defeats-commerce-high-4-to-1.html | MADISON AGAIN WINS P.S.A.L. HANDBALL TITLE; Defeats Commerce High, 4 to 1, to Capture Championship for Fifth Consecutive Time. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/schaefer-rallies-to-defeat-horemans-in-match-at-paris.html | Schaefer Rallies to Defeat Horemans in Match at Paris | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tang-of-sea-touches-the-barge-canal-now-the-swift-motor-ship-speeds.html | TANG OF SEA TOUCHES THE BARGE CANAL; Now the Swift Motor Ship Speeds From Ocean to Midland And a New Breed of Boatmen Ply the Inland Stream | TRUE | By F.p. Kimball | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/nyac-nine-snaps-fordhams-streak-inflicts-first-defeat-in-seven.html | N.Y.A.C. NINE SNAPS FORDHAM'S STREAK; Inflicts First Defeat in Seven Games, 7-2, Hitting Three Maroon Hurlers Hard. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/all-chrysler-services-to-be-under-one-roof.html | ALL CHRYSLER SERVICES TO BE UNDER ONE ROOF | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/miss-catherwood-in-hospital-olympic-star-hurt-training.html | Miss Catherwood in Hospital; Olympic Star Hurt Training | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/commerce-man-from-london-here.html | Commerce Man From London Here. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/city-properties-in-kennelly-sale-auction-schwind-estate-holdings-of.html | CITY PROPERTIES IN KENNELLY SALE; Auction Schwind Estate Holdings of Hotel Commodore--Teaneck Sale This Week. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/elect-masius-executive-secretary.html | Elect Masius Executive Secretary. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/degrees-awarded-by-hebrew-college-dr-weizmann-and-the-hon-lily.html | DEGREES AWARDED BY HEBREW COLLEGE; Dr. Weizmann and the Hon. Lily Montagu Honored at Commencement at Cincinnati.INSTITUTION'S WORK LAUDEDBaccalaureate Is Delivered by RabbiZie Lonia--Tributes Paid toEndowment Fund Raisers. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/50-new-homes-planned-sunshine-city-developers-start-work-on.html | 50 NEW HOMES PLANNED.; Sunshine City Developers Start Work on Low-Priced Group. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/more-crude-rubber-used-record-consumption-of-50000-tons-estimated.html | MORE CRUDE RUBBER USED.; Record Consumption of 50,000 Tons Estimated for May. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/an-empire-note-in-todays-decoration-pieces-in-american-adaptation.html | AN EMPIRE NOTE IN TODAY'S DECORATION; Pieces in American Adaptation Figure In Interiors of Modern Design-- Biedermeier Also Finds a Place | TRUE | By Walter Rendell Storey | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/urges-endowment-to-improve-rage-eugenist-says-funds-should-be-given.html | URGES ENDOWMENT TO IMPROVE RAGE; Eugenist Says Funds Should Be Given to Aid Best Families to Rear More Children. FEARS MAN'S EXTINCTION Dr. C.G. Campbell Puts the "Survival Number" at Four Children --Asks Churches to Take Lead. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/miss-boumantilden-paired-for-international-net-play.html | Miss Bouman-Tilden Paired For International Net Play | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/short-waves-carry-wlws-programs.html | SHORT WAVES CARRY WLW'S PROGRAMS | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/charles-l-hoffman-dies-suddenly-at-49-stock-broker-long-in-wall.html | CHARLES L. HOFFMAN DIES SUDDENLY AT 49; Stock Broker, Long in Wall Street, Stricken With Heart Disease at His Country Home. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/army-victor-at-tennis-defeats-fordham-7-to-2-in-final-matches-of.html | ARMY VICTOR AT TENNIS.; Defeats Fordham, 7 to 2, in Final Matches of the Season. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/philadelphia-papers-anniversary.html | Philadelphia Paper's Anniversary | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/corn-belt-is-calm-over-farm-relief-inclination-seems-to-be-to-make.html | CORN BELT IS CALM OVER FARM RELIEF; Inclination Seems to Be to Make the Best of Whatever Measure Is Enacted. COOPERATIVES AGAINST BILL Organizations See Menace to Their Growth--Farm Tenancy Survey Gives New Siant. | TRUE | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/rome-press-calm-on-labor-victory-italians-agree-that-no-radical.html | ROME PRESS CALM ON LABOR VICTORY; Italians Agree That No Radical Changes in England's Policy Are to Be Expected. MACDONALD IS APPROVED His Handling of Italy's Colonial War Claims Is Recalled as Having Been Satisfactory. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/irene-castle-joins-police-to-protect-chicago-animals.html | Irene Castle Joins Police To Protect Chicago Animals | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/national-bankhead-resigns-in-brazil-teixeira-quits-after-drive-to.html | NATIONAL BANKHEAD RESIGNS IN BRAZIL; Teixeira Quits After Drive to Restrict Credit, Though President Asks Him to Stay.BUSINESS MEN PROTESTEDCalled on Washington Luis to TellHim Situation Was Serious--He Promised Improvement. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/feitner-hackl-timpson-and-stearns-gain-timber-point-invitation-golf.html | Feitner, Hackl, Timpson and Stearns Gain Timber Point Invitation Golf Semi-Final; STEARNS ADVANCES IN INVITATION GOLF Reaches Semi-Final of Timber Point Tourney After Winning Medal With 82. ELIMINATES HOYT, 5 AND 4 Feitner, Hackl and Timpson Also Triumph--Field of 50 Players in Qualifying Round. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/camera-work-for-screen.html | CAMERA WORK FOR SCREEN | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/goelet-wins-case-for-new-building-appellate-division-refuses-to.html | GOELET WINS CASE FOR NEW BUILDING; Appellate Division Refuses to Order Revocation of Sutton Place South Plans. BUILDING HEIGHT DEFINED Tenement House and Zoning Laws Fightly Applied by Commissioner Deccan, Says Justice. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/husband-kills-wife-over-45-cents.html | Husband Kills Wife Over 45 Cents. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/russia-engages-denver-engineer.html | Russia Engages Denver Engineer. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/named-to-lehigh-faculty-two-new-professors-appointed-fellowships.html | NAMED TO LEHIGH FACULTY.; Two New Professors Appointed--Fellowships Awarded. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ring-boosts-art-prices-new-method-of-speculation-in-paintings-found.html | RING BOOSTS ART PRICES.; New Method of Speculation In Paintings Found In Paris. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sciences-of-the-home-as-taught-at-cornell-studying-a-fine-art-at.html | SCIENCES OF THE HOME AS TAUGHT AT CORNELL; STUDYING A FINE ART AT CORNELL | TRUE | By Virgina Pope. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/newark-airport-row-ends-transport-concern-accepts-rental-terms-on.html | NEWARK AIRPORT ROW ENDS; Transport concern Accepts Rental Terms on Poundage Basis. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/gleanings-from-the-screen.html | GLEANINGS FROM THE SCREEN | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/counter-list-quiet-price-changes-few-most-early-gains-by-small.html | COUNTER LIST QUIET; PRICE CHANGES FEW; Most Early Gains by Small Number of Active Stocks AreLost Before Close. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/cheerio-sent-to-byrd-latest-from-broadway-is-put-on-radio-for-men.html | CHEERIO" SENT TO BYRD.; Latest From Broadway Is Put on Radio for Men in Little America. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/foch-an-intimate-portrait-his-aidedecamp-plays-boswell-to-the.html | FOCH: AN INTIMATE PORTRAIT; His Aide-de-Camp Plays Boswell to the Generalissimo | TRUE | By P.w. Wilson. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/eleven-years-wasted-in-suit-for-bill-company-that-funished-city.html | ELEVEN YEARS WASTED IN SUIT FOR BILL; Company That Funished City With Garage Must Start Over Again. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wilsons-college-room-at-virginia-a-shrine-restored-by-alumni-to.html | Wilson's College Room at Virginia a Shrine, Restored by Alumni to Honor War President | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/pilot-killed-in-crash-society-girl-injured-ysabel-goss-of-los.html | PILOT KILLED IN CRASH; SOCIETY GIRL INJURED; Ysabel Goss of Los Angeles, Who Was Learning to Fly, Is Expected to Die. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/in-the-spotlight-popular-play-on-screen.html | IN THE SPOTLIGHT; POPULAR PLAY ON SCREEN | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/coordination-retail-topic-joint-merchandising-and-advertising.html | COORDINATION RETAIL TOPIC; Joint Merchandising and Advertising Convention Sets Program. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/kynaston-conquers-orcutt-in-four-sets-gains-brooklyn-singles-net.html | KYNASTON CONQUERS ORCUTT IN FOUR SETS; Gains Brooklyn Singles Net Final by Victory, 0-6, 6-l, 6-0, 6-2 --Kurzrok Beats Phillips. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/600-penh-state-degrees-engineering-school-leads-in-the-coming.html | 600 PENH STATE DEGREES.; Engineering School Leads in the Coming Graduates. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/find-new-native-iris-dr-john-k-small-describes-flower-as-truly.html | FIND NEW NATIVE IRIS.; Dr. John K. Small Describes Flower as "Truly American Race." | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/mill-strike-settled-by-a-womans-tact-anna-weinstock.html | MILL STRIKE SETTLED BY A WOMAN'S TACT; ANNA WEINSTOCK | TRUE | Photography by Times Wide World. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/studies-maids-story-in-slaying-of-woman-cleveland-prosecutor.html | STUDIES MAID'S STORY IN SLAYING OF WOMAN; Cleveland Prosecutor Investigates Tale That Mrs. D.M. Snyder Feared Exposure. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sprague-breaks-99-at-mineola-traps-misses-only-once-in-high-wind-to.html | SPRAGUE BREAKS 99 AT MINEOLA TRAPS; Misses Only Once in High Wind to Lead Thomas by Two-- Doubles Cup to Walsh. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bobby-jones-bruised-as-lightning-strikes-golf-champions-shoulder.html | BOBBY JONES BRUISED AS LIGHTNING STRIKES; Golf Champion's Shoulder Hurt by Brick which Hits Umbrella When Dislodged. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/to-make-larder-head-sizes.html | To Make Larder Head Sizes. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/raw-silk-futures-steady-prices-unchanged-to-1c-lower-sales-total.html | RAW SILK FUTURES STEADY.; Prices Unchanged to 1c Lower-- Sales Total 810 Bales. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/operator-acquires-grantwood-corner-schlesinger-adds-anderson-av.html | OPERATOR ACQUIRES GRANTWOOD CORNER; Schlesinger Adds Anderson Av. Parcel to Moldings--Other New Jersey Deals. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dead-sea-riches-to-be-extracted-after-years-of-negotiation-a.html | DEAD SEA RICHES TO BE EXTRACTED; After Years of Negotiation, a Syndicate Receives a Concession to Recover Potash and Salts From This Strange Body of Water | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/markles-gift-aids-settlement.html | Markle's Gift Aids Settlement. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/prince-henry-reaches-canada-from-japan-how-is-my-father-query.html | PRINCE HENRY REACHES CANADA FROM JAPAN; 'How Is My Father?' First Query as He Lands at Victoria--Gets Cablegrams From Windsor. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/239000000-works-tied-up-in-chicago-3400-structural-and.html | $239,000,000 WORKS TIED UP IN CHICAGO; 3,400 Structural and Architectural Iron Men Strike inWage Dispute.UNIONS DEMAND A RISE Building Employers Allege Breakingof Agreement--Settlement Will Be Sought Tomorrow. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/little-caesar-and-other-recent-works-of-fiction-a-lear-of-the.html | "Little Caesar" and Other Recent Works of Fiction; A LEAR OF THE PLAINS A HUMBLE LEAR. By Lorna Doone Beers. 381 pp. New York: E.P. Dutton & Co., Inc., $2.50. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/zionists-fix-convention-date-today.html | Zionists Fix Convention Date Today | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/misses-jacobs-and-nuthall-win-middlesex-doubles-title.html | Misses Jacobs and Nuthall Win Middlesex Doubles Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/clendon-eases-drill-for-columbia-crews-recent-heat-wave-causes-the.html | CLENDON EASES DRILL FOR COLUMBIA CREWS; Recent Heat Wave Causes the Coach to Delay Strenuous Workout for Oarsmen. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/pomfret-crews-triumph-capture-two-fouroared-races-from-middlesex.html | POMFRET CREWS TRIUMPH.; Capture Two Four-Oared Races From Middlesex School. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/navy-bureau-deluged-by-boys-who-want-airplane-pictures-gets-many.html | NAVY BUREAU DELUGED BY BOYS WHO WANT AIRPLANE PICTURES; Gets Many Letters Also Which Ask in Preparing Debates on Phases of Aviation | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/city-gets-70465757-in-taxes-in-one-day-record-set-on-friday-as.html | CITY GETS $70,465,757 IN TAXES IN ONE DAY; Record Set on Friday as 91,544 Property Owners Pay--700 Clerks Work Over Week-End. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dials-for-plaza-exchange-telephone-company-to-change-instruments-on.html | DIALS FOR PLAZA EXCHANGE.; Telephone Company to Change Instruments on July 15. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/army-polo-team-bows-to-yale-9-to-3-victors-score-five-goals-in.html | ARMY POLO TEAM BOWS TO YALE, 9 TO 3; Victors Score Five Goals in First Period--Porter Leads With Three Tallies. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/ludwig-ruf.html | Ludwig Ruf. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/chinese-here-renew-allegiance-to-dr-sun.html | CHINESE HERE RENEW ALLEGIANCE TO DR. SUN | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/voigt-will-return-to-golf-this-week-driggs-and-held-other-stars-in.html | VOIGT WILL RETURN TO GOLF THIS WEEK; Driggs and Held Other Stars in Long Island Play Opening at Lakeville Thursday. HOMANS IN JERSEY EVENT Fine Field in Westchester Tourney, to Be Held Simultaneously With Two Other Competitions. | TRUE | Times Wide World Photo. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/seeks-christians-funds-trenton-lawyer-quits-omaha-for-chicago-on.html | SEEKS CHRISTIAN'S FUNDS.; Trenton Lawyer Quits Omaha for Chicago on Trail of Suitcases. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bankhead-alabama-lawyer-to-oppose-heflin-for-senate.html | Bankhead, Alabama Lawyer, To Oppose Heflin for Senate | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/60000-in-jewelry-stolen-from-hotel-guests-at-asbury-park-reported.html | $60,000 IN JEWELRY STOLEN FROM HOTEL; Guests at Asbury Park Reported Loss Wednesday Night,but No Clues Are Discovered.NEW YORKERS VICTIMSLoss of Mr. and Mrs. Sittenfield Putat $29,600--A.G. Kays of Pittsburgh Also Robbed. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/schoolboy-golf-title-is-won-by-crossley-dedham-high-star-first-to.html | SCHOOLBOY GOLF TITLE IS WON BY CROSSLEY; Dedham High Star First to Capture New England Championship--Parker Is Runner-Up. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/use-68-types-of-plants-for-model-home-gardens.html | Use 68 Types of Plants For Model Home Gardens | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/a-daughter-to-mrs-j-lowry-dale.html | A Daughter to Mrs. J. Lowry Dale. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/evander-golfers-triumph-clinch-first-placc-in-division-by-defeating.html | EVANDER GOLFERS TRIUMPH; Clinch First Placc in Division by Defeating Washington, 2-1. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/advertising-gains-despite-its-faults-expert-cites-among-handicaps.html | ADVERTISING GAINS DESPITE ITS FAULTS; Expert Cites, Among Handicaps, Practices Which Strain Public Credulity. FAILURE TO SEE CHANGE Facts Now wanted--Mergers Should Bring Better Work--Media Selection a Problem. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/roger-baldwin-denies-siding-with-red-union-declares-his-visit-to.html | ROGER BALDWIN DENIES SIDING WITH RED UNION; Declares His Visit to Whalen Was Not to Aid Cause of Communist Furriers. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/run-over-by-speedboat-two-sanford-fla-children-are-seriously.html | RUN OVER" BY SPEEDBOAT; Two Sanford (Fla.) Children Are Seriously Injured. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/rattlers-still-found-near-new-york-city-lying-on-a-hot-rock.html | RATTLERS STILL FOUND NEAR NEW YORK CITY; LYING ON A HOT ROCK. | TRUE | Photograph by Edwin R. Sanbonn. Courtesy of New York Zoological Society. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/named-to-new-chair-at-pennsylvania-dr-ep-cheyney-is-made-lea.html | NAMED TO NEW CHAIR AT PENNSYLVANIA; Dr. E.P. Cheyney Is Made Lea Professor of History at the University. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dartmouth-twelve-wins-johnston-and-gunther-each-score-4-goals.html | DARTMOUTH TWELVE WINS; Johnston and Gunther Each Score 4 Goals, Beating Springfield, 11-3. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/london-film-notes-an-unfortunate-contretemps.html | LONDON FILM NOTES; An Unfortunate Contretemps. | TRUE | By James N. Stephens. London. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/mrs-rockefeller-aids-drive-to-conserve-rural-beauty.html | Mrs. Rockefeller Aids Drive To Conserve Rural Beauty | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/munich-drinks-its-beer-and-grumbles-bavarias-capital-looks-with.html | MUNICH DRINKS ITS BEER AND GRUMBLES; Bavaria's Capital Looks With Misgivings on Its Rival, Berlin, and the Domination of Prussia | TRUE | By Harold Callender | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/plane-crash-victim-dies-woman-is-second-to-lose-life-in-huntsville.html | PLANE CRASH VICTIM DIES.; Woman Is Second to Lose Life in Huntsville (Ala) Accident. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/cornell-will-confer-910-degrees-june-17-two-members-of-the-class-of.html | CORNELL WILL CONFER 910 DEGREES JUNE 17; Two Members of the Class of 1869 Are Expected to Attend the Commencement. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/albrightschuylkill-tie-darkness-halts-game-in-seventh-with-score-at.html | ALBRIGHT-SCHUYLKILL TIE.; Darkness Halts Game in Seventh With Score at 2-All. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/child-musicians-to-give-concert.html | CHILD MUSICIANS TO GIVE CONCERT | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/eight-hurt-2-fatally-in-collision-of-autos-two-queens-children-are.html | EIGHT HURT, 2 FATALLY, IN COLLISION OF AUTOS; Two Queens Children Are Dying, Six Adults in Hospital at Fairfield, Conn. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bogus-stamp-trail-leads-to-canada-agent-sifting-4500000-fraud-also.html | BOGUS STAMP TRAIL LEADS TO CANADA; Agent Sifting $4,500,000 Fraud Also Charges "Wash" Ring Bought Stolen Postage. TWO MORE ARE HELD HERE Additional Arrests Revealed in Boston and Chicago-- Buyers to Be Investigated. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/promoted-by-western-union.html | Promoted by Western Union. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/gop-to-have-birthday-party-on-ripon-college-campus.html | G.O.P. TO HAVE BIRTHDAY PARTY; ON RIPON COLLEGE CAMPUS | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/revhw-brueninghausen-rector-of-episcopalian-church-in-newark-dies.html | REV.H.W. BRUENINGHAUSEN; Rector of Episcopalian Church in Newark Dies at 51. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bateau-201-takes-suburban-by-nose-peteewrack-in-turn-noses-out-toro.html | BATEAU, 20-1, TAKES SUBURBAN BY NOSE; Petee-Wrack in Turn Noses Out Toro for Second, With Sunfire Head Back.25,000 CROWD IN FRENZY Man o' War Filly Rushes Upon the Rail to Win $14,100 Prize at Belmont TORO RUNS A GREAT RACE Off Poorly, Coit Makes Up MuchGround--Chance Shot, Choice,Never Figures--Bangle Scores. | TRUE | By Bryan Field. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hindenburg-a-social-butterfly-at-formal-affairs-he-asserts.html | Hindenburg a Social Butterfly At Formal Affairs, He Asserts | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/book-on-television.html | BOOK ON TELEVISION. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/city-still-battles-over-airport-site-civic-bodies-in-philadelphia.html | CITY STILL BATTLES OVER AIRPORT SITE; Civic Bodies in Philadelphia Make Independent Surveys, but Fail to Agree. HOG ISLAND MOST FAVORED But Impression Prevails That Government Would Release OnlyHalf of Property. | TRUE | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/shows-stock-yields-run-from-15-to-76-survey-reveals-aviation-shares.html | SHOWS STOCK YIELDS RUN FROM 1.5 TO 7.6%; Survey Reveals Aviation Shares Pay Least, Traction Most-- Price Ratios Computed. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/drills-unlocked-safe-milwauksss-bonehead-burglar-cut-out-window.html | DRILLS UNLOCKED SAFE.; Milwaukss's "Bonehead" Burglar Cut Out Window Next to Open One. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/columbia-loses-to-penn-nine-84-victors-clinch-contest-at-phils-park.html | COLUMBIA LOSES TO PENN NINE, 8-4; Victors Clinch Contest at Phils' Park in Fifth by Sending Four Runs Across. LIONS' RALLY FALLS SHORT Caniglia of New York Stars at Bat for Penn--Drewes and Masters Set Back Columbia. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wider-range-for-cinema-new-type-of-screen.html | WIDER RANGE FOR CINEMA; New Type of Screen. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/state-legislation.html | STATE LEGISLATION. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/speeded-air-services-may-follow-refueling-feats-of-fort-worth-army.html | SPEEDED AIR SERVICES MAY FOLLOW REFUELING; Feats of Fort Worth, Army Bomber and Question Mark Open Vista of Non-Stop Transport Flights--Pick-Up Method Also Interests Commercial Aviation | TRUE | By Lauren D. Lyman. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/aid-planning-boards-westchester-developers-offer-help-in-realty.html | AID PLANNING BOARDS.; Westchester Developers Offer Help in Realty Problems. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/demucchio-pitches-nohit-norun-game-rutgers-star-hurls-third-shutout.html | DEMUCCHIO PITCHES NO-HIT, NO-RUN GAME; Rutgers Star Hurls Third ShutOut Victory of the Season to Defeat Manhattan, 5 to 0.DRIVES IN 2 RUNS, FANS 14Southpaw Twirler Spoils Perfect Record by Walking One Man inGame at New Brunswick. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/st-cecelia-school-keeps-track-title-gains-third-straight-victory-in.html | ST. CECELIA SCHOOL KEEPS TRACK TITLE; Gains Third Straight Victory in Catholic League With Total of 38 Points. 600 ATHLETES COMPETE Holy Name School, Second, Totals 35, and St. Gabriel's 32--Knightly Sets 50-Yard Record. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/mabel-taliaferro-sued-for-divorce-jpobrien-third-husband-of-actress.html | MABEL TALIAFERRO SUED FOR DIVORCE; J.P.O'Brien, Third Husband of Actress, Files Complaint at Reno, Charging Desertion. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/metal-strike-to-go-on-500-workers-vote-to-continue-and-press-wage.html | METAL STRIKE TO GO ON.; 500 Workers Vote to Continue and Press Wage and Hour Demands. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/david-garnett-builds-a-queer-triangle.html | David Garnett Builds a Queer Triangle | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/head-of-hamaton-institute-resigns.html | Head of Hamaton Institute Resigns. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/holds-senior-exercises-randolphmacon-womans-college-to-confer.html | HOLDS SENIOR EXERCISES.; Randolph-Macon Woman's College to Confer Degrees Tuesday. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/an-anniversary.html | AN ANNIVERSARY. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/surveying-the-other-planets-for-life-the-narrow-limit-of-conditions.html | SURVEYING THE OTHER PLANETS FOR LIFE; The Narrow Limit of Conditions for Physical Existence Seem to Exclude All Except Mars | TRUE | By Waldemar Kaempffert | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/grants-rail-application-icc-authorizes-detroit-road-to-operate-on.html | GRANTS RAIL APPLICATION.; I.C.C. Authorizes Detroit Road to Operate on Another Line. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/temple-beats-penn-state-young-leads-attack-in-diamond-victory-by.html | TEMPLE BEATS PENN STATE.; Young Leads Attack in Diamond Victory by 13-9 Score. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/early-broadcasting-a-success-church-services-sent-over-phone.html | EARLY BROADCASTING A SUCCESS; Church Services Sent Over Phone Circuit in 1880 With "Central" Announcing | TRUE | ARTHUR ELLIOT SPROUL. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tyler-to-quit-budapest-american-ends-term-as-league-finance.html | TYLER TO QUIT BUDAPEST.; American Ends Term as League Finance Delegate. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/to-close-plane-contest-guggenheim-fund-sets-date-soon-to-end.html | TO CLOSE PLANE CONTEST.; Guggenheim Fund Sets Date Soon to End Entries in Safety Event. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | TRUE | By Fred Kingsbury. Detroit. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | TRUE | Special to The New York Times | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/jersey-city-loses-6-to-5-bows-to-orioles-in-initial-game-of-series.html | JERSEY CITY LOSES, 6 TO 5.; Bows to Orioles in Initial Game of Series at Baltimore. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/baseball-makes-slang-of-its-own-constant-interchange-of-players-in.html | BASEBALL MAKES SLANG OF ITS OWN; Constant Interchange of Players in Professional Leagues Keeps All Parts of Country Adding To Its Racy, Picturesque Language | TRUE | By R.J. Conners. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/paris-agrees-on-a-mode-from-the-chaos-of-experimenting-clearcut.html | PARIS AGREES ON A MODE; From the Chaos of Experimenting, ClearCut Lines for Costumes Emerge | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/corporate-reports.html | CORPORATE REPORTS. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-microphone-will-present-radio-industry-dinner-entertainment-on.html | THE MICROPHONE WILL PRESENT--; Radio Industry Dinner Entertainment on the Air From Chicago Features SchumannHeink and Symphony Orchestra | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/quotation-marks.html | QUOTATION MARKS | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/another-negro-film-king-vidor-realizes-ambition-by-making.html | ANOTHER NEGRO FILM; King Vidor Realizes Ambition by Making "Hallelujah," an Audible Picture | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/cotton-tariff-urged-at-atlanta-meeting-louisiana-official-also.html | COTTON TARIFF URGED AT ATLANTA MEETING; Louisiana Official Also Demands a Protective Duty on Jute and Vegetable Oils. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/decries-conditions-in-laundry-trade-womens-trade-union-league.html | DECRIES CONDITIONS IN LAUNDRY TRADE; Women's Trade Union League Reports Failure to Organize Workers in Industry. REVIEWS 3 YEARS WORK Praises Compensation Laws, but Thinks More Should Be Done in Shortening Hours. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| Date | Date | URL | Title/Description | | Note | Code |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/museums-have-not-kept-up-with-changes-in-conditions-one-finds-them.html | MUSEUMS HAVE NOT KEPT UP WITH CHANGES IN CONDITIONS; One Finds Them in Much the Same Position As the Pubic Libraries Were Before the Open-Shelf Policy Was Adopted | TRUE | J.C. DANA. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/building-managers-to-gather-june-10-new-york-men-will-take-an.html | BUILDING MANAGERS TO GATHER JUNE 10; New York Men Will Take an Active Part in Montreal Convention. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/for-rainy-days-attractive-ponchos-and-other-chic-accessories-are.html | FOR RAINY DAYS; Attractive Ponchos and Other Chic Accessories Are Being Shown | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/renew-cable-contract-with-peru.html | Renew Cable Contract With Peru. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bankruptcy-total-was-1897-in-may-compared-with-2021-in-april-and.html | BANKRUPTCY TOTAL WAS 1,897 IN MAY; Compared With 2,021 in April and 2,008 a Year Ago-- Lowest Since November. BUT LIABILITIES ROSE Several Large Defaults Brought Amount to $41,215,865, Against $35,269,702 in April. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/gen-dyer-to-be-honored-dinner-june-10-will-mark-his-40th.html | GEN. DYER TO BE HONORED.; Dinner June 10 Will Mark His 40th Anniversary in National Guard. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/more-oats-grown-here-despite-decline-in-horse-and-mule-population.html | MORE OATS GROWN HERE.; Despite Decline In Horse and Mule Population. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/regional-plan-aims-to-spread-industry-program-of-land-uses-seeks-to.html | REGIONAL PLAN AIMS TO SPREAD INDUSTRY; Program of Land Uses Seeks to Cut Distances Between Homes and Businesses. 2,000,000 HOUSES TO RISE East River Islands Visioned as Parks, and Recreational Spaces Are Preposed in Many Areas. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/reds-triumph-by-3-to-2-annex-the-opening-game-of-their-home-series.html | REDS TRIUMPH BY 3 TO 2.; Annex the Opening Game of Their Home Series With the Braves. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/catholic-prestige-gains-in-holy-land-influence-of-church-extended.html | CATHOLIC PRESTIGE GAINS IN HOLY LAND; Influence of Church Extended by Accord Between Italy and the Vatican. FRANCE AIDS IN EFFORTS Great Britain Now Recognizes Patriarchate in Jerusalem as a Legation. | TRUE | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/heavy-durant-losses-on-stocks-reported-ball-operator-is-said-to.html | HEAVY DURANT LOSSES ON STOCKS REPORTED; Ball Operator Is Said to Have Liquidated Much of Holdings at Cost of Millions. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dispute-over-colonial-colors-avoided-by-b-m-in-booklet.html | Dispute Over Colonial Colors Avoided by B. & M. in Booklet | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sales-plugging-worries-radio-warning-given-that-program-sponsors.html | SALES PLUGGING WORRIES RADIO; Warning Given That Program Sponsors Send Out Too Much Advertising Ballyhoo-Manu facturers Say Listeners Complain | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/miss-meara-weds-dr-jw-hammond-ceremony-takes-place-at-the-home-of.html | MISS MEARA WEDS DR. J.W. HAMMOND; Ceremony Takes Place at the Home of the Bride in New Haven. MISS ADELE PYLE A BRIDE Married to Horton Spitzer in Bridgeport--Edith May Wed toBurton W. Taylor. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/liberal-gain-leads-in-popular-vote-party-polled-23-per-cent-of-the.html | LIBERAL GAIN LEADS IN POPULAR VOTE; Party Polled 23 Per Cent of the Total Ballot, but Won Only 9 Per Cent of Seats. NEW VOTERS RESPONSIBLE Figures Indicate That Lloyd George Now Has Argument for Wielding Balance of Power. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/seaurchins-from-maine-a-delicacy-to-aliens-here.html | SEA-URCHINS FROM MAINE A DELICACY TO ALIENS HERE | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/dr-sayre-mourned-by-his-old-patients-more-than-500-many-walking.html | DR. SAYRE MOURNED BY HIS OLD PATIENTS; More Than 500, Many Walking With Canes, Attend Funeral of Noted Surgeon. NELLIE REVELL PRESENT Masses of Flowers Surround Coffin in Grace Church During Simple Service. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/topete-is-refugee-in-cuba-mexican-rebel-leader-in-havana-with-two.html | TOPETE IS REFUGEE IN CUBA; Mexican Rebel Leader in Havana With Two Fugitive Generals. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/music-education-praised-ernest-fowles-english-critic-writes.html | MUSIC EDUCATION PRAISED; Ernest Fowles, English Critic, Writes Impressions of American Tour | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/a-once-flourishing-marriage-broker.html | A ONCE FLOURISHING MARRIAGE BROKER | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sports-of-the-times-judge-and-jury.html | Sports of the Times; Judge and Jury. | TRUE | Reg. U.S. Pat. Off. By John Kieran. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/radio-is-called-a-major-industry-plant-equipment-of-stations.html | RADIO IS CALLED A MAJOR INDUSTRY; Plant Equipment of Stations Estimated at $25,000,000--Couzens Proposes "Day-to Day" Licenses for Broadcasters | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/excavations-reveal-history-of-alphabet-stone-slab-unearthed-at.html | EXCAVATIONS REVEAL HISTORY OF ALPHABET; Stone Slab Unearthed at Ancient Phoenician Port, Dating 2000 B.C., Called Valuable | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/the-weeks-events.html | THE WEEK'S EVENTS | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/columbia-oarsmen-sail-on-thursday-150pound-eight-will-leave-for.html | COLUMBIA OARSMEN SAIL ON THURSDAY; 150-Pound Eight Will Leave for England to Race in Marlow and Henley Regattas. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/polish-balloon-lands-pilot-held.html | Polish Balloon Lands, Pilot Held. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hoover-praises-lord-as-general-retires-he-declares-former-director.html | HOOVER PRAISES LORD AS GENERAL RETIRES; He Declares Former Director of Budget Has Earned Thanks of tht Country. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/richman-wins-63d-lap-new-yorker-runs-434-miles-to-safford-ariz-in.html | RICHMAN WINS 63D LAP.; New Yorker Runs 43.4 Miles to Safford, Ariz., in 5:18:10. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/honor-for-cushman-building-managers-association-elects-him-as-new.html | HONOR FOR CUSHMAN.; Building Managers Association Elects Him as New President. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/italys-king-visits-synagogue.html | Italy's King Visits Synagogue. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/soccer-team-from-wales-wins-first-game-of-canadian-tour.html | Soccer Team From Wales Wins First Game of Canadian Tour | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/strange-malady-in-mexico.html | Strange Malady in Mexico. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/hoover-spurs-move-for-quick-paring-of-worlds-navies-gives-up.html | HOOVER SPURS MOVE FOR QUICK PARING OF WORLD'S NAVIES; Gives Up Fishing Trip and Summons Adams to a Conference on Subject. NAVAL BUDGET IS DELAYED Inference Is That the President Hopes for Understanding Which Will Cut Estimates. SEES ENCOURAGING SIGNS London Reception of Memorial Day Speech and Labor Party Victory Among Them. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/golden-wedding-for-cb-hubbells-former-president-of-new-york-city.html | GOLDEN WEDDING FOR C.B. HUBBELLS; Former President of New York City Education Boards Is Nearing 76. WRITES HIS REMINISCENCES Celebration Will Be Held on June 5 at Waterbury | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/financial-markets-irregular-recovery-in-stocks-railway-shares.html | FINANCIAL MARKETS; Irregular Recovery in Stocks, Railway Shares Higher--Week of Confused Incidents. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/holiday-reduced-orders-credit-queries-reflect-wholesale-drop-of-16.html | HOLIDAY REDUCED ORDERS.; Credit Queries Reflect Wholesale Drop of 16 Per Cent. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/brooklyn-eleven-beats-plainfield-cricket-club-wins-first-met.html | BROOKLYN ELEVEN BEATS PLAINFIELD; Cricket Club Wins First Met. District Game of Year by an Innings and 4 Runs. UNION COUNTY TRIUMPHS Defeats Columbia Oval, 162-145, in N.Y.-N.J. Association Contest --Dr. Sinson Scores 40. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/writing-finis-to-another-year-in-the-theatre-a-list-of-the-shows.html | WRITING FINIS TO ANOTHER YEAR IN THE THEATRE; A List of the Shows and the Number of Performances Played | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/todays-programs-in-citys-churches-many-summer-programs-will-start.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Summer Programs Will Start as Some Pastors Leave for Vacations. EVENING SERVICES DROPPED Calvary Baptist Flock Begins Worship in Pythian Temple Till New Home Is Built. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/tourists-register-299-for-9-wickets-south-africa-cricket-team-gets.html | TOURISTS REGISTER 299 FOR 9 WICKETS; South Africa Cricket Team Gets Stern Opposition From the Marylebone Club. MORKEL RECORDS FINE 70 Yorkshire Scores 126 Against 125 for Kent In First Innings Played at Sheffield. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/montclair-twelve-wins-defeats-new-york-lacrosse-club-by-score-of-8.html | MONTCLAIR TWELVE WINS.; Defeats New York Lacrosse Club by Score of 8 to 1. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/our-continental-policy.html | OUR CONTINENTAL POLICY. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/kills-son-for-squirrel-north-carolina-hunter-mistakes-gray-of-boys.html | KILLS SON FOR SQUIRREL.; North Carolina Hunter Mistakes Gray of Boy's Clothing. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/shadows-and-voices.html | SHADOWS AND VOICES | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/complete-list-of-winners-of-icaaaa-track-title.html | Complete List of Winners Of I.C.A.A.A.A. Track Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/stewarts-yacht-is-first-beats-steinermans-bayside-gull-as-only-two.html | STEWART'S YACHT IS FIRST.; Beats Steinerman's Bayside Gull as Only Two Compete in Race. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/cooperative-egg-marketing-grows.html | Cooperative Egg Marketing Grows. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/at-86-to-wed-his-associate-51.html | At 86 to Wed His Associate, 51. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/james-ford-rhodes-business-man-and-historian.html | James Ford Rhodes, Business Man and Historian | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/company-to-underwrite-arthur-s-kieeman-co-to-manage-5000000.html | COMPANY TO UNDERWRITE.; Arthur S. Kieeman & Co. to Manage $5,000,000 Corporation. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/point-way-to-fight-plane-ice-menace-engineers-of-advisory-group-for.html | POINT WAY TO FIGHT PLANE ICE MENACE; Engineers of Advisory Group for Aeronautics Urge Avoidance of Cold Rain or Fog Areas. RESEARCH COVERS 2 YEARS Chemical Treatment of Wings Failed to Help--Pilots Advised to Get Special Thermometers. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/kinsella-victor-in-bout-outpdints-pellegrino-in-six-rounds-at-14th.html | KINSELLA VICTOR IN BOUT; Outpdints Pellegrino in Six Rounds at 14th Regiment Armory. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/columbia-begins-exercises-today-baccalaureate-sermon-at-4-p-m.html | COLUMBIA BEGINS EXERCISES TODAY; Baccalaureate Sermon at 4 P. M. Starts Ceremonies of the 175th Commencement. DEGREE AWARDS TUESDAY " More Than 4,000 Will Be Bestowed by Dr. Butler--20,000 Expected to Attend Outdoor Service. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/stanford-wins-title-third-time-in-row-two-of-the-stars-who-helped.html | STANFORD WINS TITLE THIRD TIME IN ROW; Two of the Stars Who Helped Stanford Retain Its I.C.A.A.A.A. Title. | TRUE | By Arthur J. Daley. Special To The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/bus-grant-campaign-by-trolleys-looms-bmt-step-is-forerunner-of.html | BUS GRANT CAMPAIGN BY TROLLEYS LOOMS; B.M.T. Step Is Forerunner of Drive for Surface Rights in Manhattan and Queens. BOROUGH UNITS FORECAST Transit Heads Aim to Check Trend Toward Extra Fare for Intra-Borough Riders. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/peddle-exercises-open-professor-luther-williams-addresses-junior.html | PEDDLE EXERCISES OPEN.; Professor Luther Williams Addresses Junior School--76 Will Graduate. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/prospect-of-coregress-recess-brightens-as-democrats-agree-to-tariff.html | Prospect of Coregress Recess Brightens As Democrats Agree to Tariff Program | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/auction-at-englewood-hills.html | Auction at Englewood Hills. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/old-colonial-houses-had-firm-foundations.html | OLD COLONIAL HOUSES HAD FIRM FOUNDATIONS | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/consumer-returns-traced-to-selling-philadelphia-store-analyzed.html | CONSUMER RETURNS TRACED TO SELLING; Philadelphia Store Analyzed 10,000 Cases and Found Methods to Blame. ONLY 27% PUBLIC'S FAULT Goods and Sales Errors Accounted for 73%--Exchange Personnel Has Been Changed. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/to-vote-on-sunday-movies-nyack-residents-will-decide-question.html | TO VOTE ON SUNDAY MOVIES; Nyack Residents Will Decide Question Tuesday. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/gossip-of-the-rialto-jenny-for-new-yorkmr-buchanan-and-mr-haleythe.html | GOSSIP OF THE RIALTO; "Jenny" for New York--Mr. Buchanan and Mr. Haley--The Greenwich Try-Outs --Sundry Items | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/possible-omen-of-17year-locust.html | Possible Omen of War Is Seen In Coming of 17-Year Locust | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/no-news-is-cool-news-just-a-few-prints-a-few-watercolors-and.html | NO NEWS IS COOL NEWS; Just a Few Prints, a Few Water-Colors and Drawings; a Gourmet's Book on Taste. | TRUE | By Edward Alden Jewell. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sunback-bathing-suits-sought.html | "Sunback" Bathing Suits Sought. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/mallory-liner-damaged-algonquin-is-at-galveston-after-fire-with-bow.html | MALLORY LINER DAMAGED.; Algonquin Is at Galveston After Fire With Bow Sunk. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/palestine-industry-up-between-5000-and-6000-workers-now-employed-by.html | PALESTINE INDUSTRY UP.; Between 5,000 and 6,000 Workers Now Employed by It. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/wc-boyden-rites-held-attorney-was-prominent-in-profession-in.html | W.C. BOYDEN RITES HELD.; Attorney Was Prominent In Profession in Illinois for 20 Years. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/california-adds-to-her-pageantry-spectacle-based-on-indian-lore.html | CALIFORNIA ADDS TO HER PAGEANTRY; Spectacle Based on Indian Lore Staged at Perris This Year for First Time. SUCH SHOWS DOT THE STATE Some Have Their Background in Religion--Arizona Reports Continued Prosprity. | TRUE | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/jobbers-to-teach-stores-institute-ready-to-issue-booklet-for.html | JOBBERS TO TEACH STORES.; Institute Ready to Issue Booklet for Smaller Concerns. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/take-safe-and-25000-thieves-rob-jacob-siegel-restaurant-man-of-park.html | TAKE SAFE AND $25,000.; Thieves Rob Jacob Siegel, Restaurant Man, of Park Ridge, N.J. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/teacher-69-stabs-himself-in-throat-wm-gilmore-head-of-school-44.html | TEACHER, 69, STABS HIMSELF IN THROAT; W.M. Gilmore, Head of School 44 Since 1894, Is in Critical Condition.FRCED RETIREMENT SOONRockaway Beach Principal Also Was Depressed Because of Realty Losses, Friends Say. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/leases-wall-st-space-american-sugar-refining-company-gets-two.html | LEASES WALL ST. SPACE.; American Sugar Refining Company Gets Two Floors in New Building. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/rate-of-oil-output-increased-in-april-total-was-80110000-barrels.html | RATE OF OIL OUTPUT INCREASED IN APRIL; Total Was 80,110,000 Barrels, Despite Efforts at Curtailment, Mines Bureau Reports. STOCKS ON HAND A RECORD Gasoline, With High Mark of Daily Production, Showed Drop in Holdings Due to Demand. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/arabic-endangered-by-big-iceberg-in-fog-liners-engines-stopped-six.html | ARABIC ENDANGERED BY BIG ICEBERG IN FOG; Liner's Engines Stopped Six Hours Thursday Off Newfoundland Banks--Reaches Halifax. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/1000000-building-started-by-hunter-contract-awarded-for-first-of.html | $1,000,000 BUILDING STARTED BY HUNTER; Contract Awarded for First of Fourteen Structures to Rise at New Bronx Centre. WILL BE READY IN 1930 New Schoolhouse Will Have Room for 1,500 Students--eThree Others to Be Built at Once. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/laboratory-shows-forces-of-heredity-carnegie-eugenics-exhibits.html | LABORATORY SHOWS FORCES OF HEREDITY; Carnegie Eugenics Exhibits Reveal How Characteristics Are Transmitted. MOVIES TRACE PROGRESS Chromosomes of Jimson Weed, for 15 Years an Object of Research, Magnified 50,000 Times. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/stay-in-federal-council-united-presbyterians-at-the-same-time-cut.html | STAY IN FEDERAL COUNCIL.; United Presbyterians at the Same Time Cut Annual Subscription. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/stresses-comfort-for-air-transport-can-change-power-plant-in-30.html | STRESSES COMFORT FOR AIR TRANSPORT; CAN CHANGE POWER PLANT IN 30 MINUTES | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/sees-sales-managers-turning-from-soldiers-to-engineers.html | Sees Sales Managers Turning From Soldiers to Engineers | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/accord-is-reached-by-iraq-and-persia-agreement-on-contested-points.html | ACCORD IS REACHED BY IRAQ AND PERSIA; Agreement on Contested Points Leads to Hope for Additional Middle East Benefits. DISPUTE WITH BRITAIN OPEN Bagdad Government Seeks Pledge of Membership in League of Nations in 1932. | TRUE | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/plan-to-develop-alberta-tar-sands-canadian-dominion-and-provincial.html | PLAN TO DEVELOP ALBERTA TAR SANDS; Canadian Dominion and Provincial Governments to Cooperate --Bitumen Plant to Be Built.CHAPUT-HUGHES IN MERGERMeeting on June 12 to Vote on Union With Kirkland Lake Gold Mining--Ventures, Ltd., Buys Refinery. | TRUE | Special to The New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/budge-estate-goes-to-widow-in-germany-fortune-of-banker-estimated.html | BUDGE ESTATE GOES TO WIDOW IN GERMANY; Fortune of Banker Estimated at More Than $l,000,000--Will of Adolph Hollander Filed. | TRUE | | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/queen-expects-third-child.html | Queen Expects Third Child. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-02 | 1929-06-02 | https://www.nytimes.com/1929/06/02/archives/berlin-operates-farms-to-feed-city-it-owns-and-manages-tracts.html | BERLIN OPERATES FARMS TO FEED CITY; It Owns and Manages Tracts Totaling 125,000 Acres in Environs at Profit. VENTURE LAND INVESTMENT Labor Party, With 1,000,000 Paying Members and $2,625,000 Income, Is Reich's Wealthiest. | TRUE | By Guido Enderis. Special To the New York Times. | C1B 29831,C1B 29832,C1B 29833,C1B 29834,C1B 29835,C1B 29836,C1B 29837 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/one-expedite-order-among-300-on-liners-crippled-veteran-only.html | ONE EXPEDITE ORDER AMONG 300 ON LINERS; Crippled Veteran Only Passenger on Two Ships to Get SpecialAttention by Customs Men. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/stamp-fraud-origin-laid-to-collectors-inspectors-assert-they-used.html | STAMP FRAUD ORIGIN LAID TO COLLECTORS; Inspectors Assert They Used Their Facilities to Exchange Pre-Canceled Postage. PAID PENNY FOR WRAPPERS Stamps of High Denomination Were Then Soaked Off and Sold in City of Their Origin. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/st-peters-aglow-at-night-enthralls-all-rome-exterior-alight-for-don.html | St. Peter's Aglow at Night Enthralls All Rome; Exterior Alight for Don Bosco's Beatification | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/first-mexican-bishop-returns-after-exile-more-expected-soon-as.html | First Mexican Bishop Returns After Exile; More Expected Soon as Accord Looms Nearer | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/10000-will-attend-electric-convention-200-manufacturers-to-show.html | 10,000 WILL ATTEND ELECTRIC CONVENTION; 200 Manufacturers to Show Exhibits Today in Auditoriumof Atlantic City. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/captain-reports-big-ice-field-in-ship-lane-cameronia-slowed-in-dark.html | Captain Reports Big Ice Field in Ship Lane; Cameronia Slowed in Dark, Saw Many Bergs | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/berlin-refuses-to-draw-gold-from-the-london-market.html | Berlin Refuses to Draw Gold From the London Market | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hoover-attends-church-alone-throngs-surround-edifice.html | Hoover Attends Church Alone; Throngs Surround Edifice | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/says-city-hospitals-receive-bad-beef-bullock-charges-an-inferior.html | SAYS CITY HOSPITALS RECEIVE BAD BEEF; Bullock Charges an Inferior Cuban Grade, Condemned by Government, Is Fed to Ill. ASSERTS COLER FOUGHT IT But Declares Deliveries Have Grown Since He Retired -Cites Report on Pols Company Shipments. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/new-size-currency-to-appear-july-10-smaller-notes-in-denominations.html | NEW SIZE CURRENCY TO APPEAR JULY 10; Smaller Notes in Denominations Up to $20 to Be Issued by Federal Reserve. BANKS TO BE DISTRIBUTERS Replacement of Outstanding Larger-Size Bills Will Be Gradual, Mellon Announces.NEW DESIGNS DESCRIBEDChanges Are Aimed at RemovingConfusion and Adding Protection Against Counterfeiting. Asks Cooperation of Public. List of Portraits to Be Used. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/3000-plead-for-mooney.html | 3,000 Plead for Mooney. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/10-policemen-at-nyu-hunt-aid-students-kill-raccoon.html | 10 Policemen at N.Y.U. Hunt Aid Students Kill Raccoon | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/sense-of-humor-essential-dr-guthrie-declares.html | Sense of Humor Essential, Dr. Guthrie Declares | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/the-screen-a-gullible-couple-queer-fun-fox-movietone-news-reel.html | THE SCREEN; A Gullible Couple. Queer Fun. Fox Movietone News Reel. | TRUE | By Mordaunt Hall. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/peekskill-academy-graduation.html | Peekskill Academy Graduation. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/califano-captures-40mile-acme-race-outpedals-35-riders-to-place.html | CALIFANO CAPTURES 40-MILE ACME RACE; Outpedals 35 Riders to Place Third in Galucci Series Along Pelham Course. PERFITO AND MEDICA WIN Lead Bronx and Manhatan Fields in Unione Sportiva Italiana Events --Other Results. Astoria Leads Sprint Field. Manhattan Division. Talmadge Trails in Century Race. Rosales First at Fairview. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/dr-wise-says-faith-is-outlook-on-life-tells-confirmation-class-of.html | DR. WISE SAYS FAITH IS OUTLOOK ON LIFE; Tells Confirmation Class of the Free Synagogue It Is as True and Glorious as Ever. LAST SERVICE OF SEASON Greeting Pronounced by Winner of Essay Contest--Children in Procession. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/john-matthews-ill-on-outing.html | John Matthews III on Outing. | TRUE | Special to The New York Times. | C1B 29783 |

| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/state-led-nation-in-dry-convictions-5742-in-first-half-of-1928.html | STATE LED NATION IN DRY CONVICTIONS; 5,742 in First Half of 1928 Exceeded Fourth of Country's Total of 23,683. INCREASE IN PROSECUTIONS Department of Justice Reports 27,575 Cases Instituted-- Convictions and Fines Fell. Prosecutions Increased. Prison Term Total Fell. STATE LED NATION IN DRY CONVICTIONS Dry Law Record, July-December, 1927-1928 | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/david-belasco-a-governor.html | DAVID BELASCO A GOVERNOR | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hakoah-wins-41-in-state-soccer-beats-hungaria-in-first-round-at.html | HAKOAH WINS, 4-1, IN STATE SOCCER; Beats Hungaria in First Round at Starlight Park--Rangers Also Advance, 7-0. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/will-fete-brooklyn-scouts.html | Will Fete Brooklyn Scouts. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/welldon-joins-charity-society.html | Welldon Joins Charity Society. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/the-settlement.html | THE SETTLEMENT. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/alternative-service-a-most-unjust-measure-tribute-to-magistrate.html | Alternative Service.; A Most Unjust Measure. Tribute to Magistrate Simpson. | TRUE | ISAAC ROBERTS.NATHANIEL PHILLIPS. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/lehman-answers-hospital-critics-declares-republican-legislators-are.html | LEHMAN ANSWERS HOSPITAL CRITICS; Declares Republican Legislators Are 'Misleading or Inaccurate' in Attack on Delay. FUNDS ARE OVERESTIMATED Letter Hits Opposition to a New Bond Issue, Asking What Program Is Proposed. Says Construction Is Pressed. Letter to the Chairmen. LEHMAN ANSWERS HOSPITAL CRITICS Says Wrong Impression Is Given. Holds Estimates of Beds "Too High" Says Many Delays Can Be Checked. Asks What Is to Be Done. Urges Critics to State Program. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/german-borrowing-abroad-increases.html | German Borrowing Abroad Increases | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/stanford-enters-only-3-men-in-ncaa-meet-saturday.html | Stanford Enters Only 3 Men In N.C.A.A. Meet Saturday | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/macdonald-calls-on-baldwin-to-quit-labor-chief-asserts-commons-will.html | MACDONALD CALLS ON BALDWIN TO QUIT; Labor Chief Asserts Commons Will Censure Premier If He Seeks to Carry On. CREDITS GAINS TO WOMEN Lloyd George Reported to Have Decided Liberals Will Not Back Tories in New Parliament. Seen as Seeking Support. Latest Election Returns. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/wins-color-honors-at-naval-academy-seventh-company-commanded-by.html | WINS COLOR HONORS AT NAVAL ACADEMY; Seventh Company, Commanded by Georgia Midshipman, Gains Highest Points. FIANCEE TO PRESENT FLAG Chaplain Evans Delivers Farewell Sermon to Graduates, His Last at Annapolis. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/urges-national-board-of-jewish-charities-sa-goldsmith-presents.html | URGES NATIONAL BOARD OF JEWISH CHARITIES; S.A. Goldsmith Presents Project to Aid Backward Communities at Atlantic City Parley. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/pirates-win-exhibition-conquer-massillon-semipro-team-106make-20.html | PIRATES WIN EXHIBITION.; Conquer Massillon Semi-Pro Team, 10-6-- Make 20 Hits. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/bmt-to-modernize-its-trolley-lines-plans-to-spend-several-millions.html | B.M.T. TO MODERNIZE ITS TROLLEY LINES; Plans to Spend Several Millions on Improved Equipment on Merged Routes. WILL ASK PARKING CURB Manhattan and Bronx Roads to Join Move to Speed Service in Congested Streets. May Seek to Run Buses. Protest Bus Plan. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/tight-money-at-berlin-no-relaxation-despite-relief-at-paris.html | TIGHT MONEY AT BERLIN.; No Relaxation Despite Relief at Paris Conference Agreement. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Arkansas Natural Gas. Claremont Investing. Detroit Gray Iron Foundry Co. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/finds-myths-of-christianity-a-barrier-to-true-faith.html | Finds "Myths" of Christianity A Barrier to True Faith | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/trade-fears-effect-of-grain-price-drop-farmers-expected-to-curtail.html | TRADE FEARS EFFECT OF GRAIN PRICE DROP; Farmers Expected to Curtail Buying, but This May Be Offsetby City Gains. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/student-fliers-killed-two-die-in-nebraska-tail-spin-crashanother.html | STUDENT FLIERS KILLED.; Two Die in Nebraska Tail Spin Crash-- Another Badly Hurt. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/juilliard-school-to-give-73-diplomas-music-institution-will-hold.html | JUILLIARD SCHOOL TO GIVE 73 DIPLOMAS; Music Institution Will Hold Its Commencement Tonight in Carnegie Hall. SOME GET CERTIFICATES Students In Teachers' and Artists' Courses and in Specialized Fields Complete Courses. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/wants-renovation-of-spiritual-lives-dr-reiland-says-man-who-does.html | WANTS RENOVATION OF SPIRITUAL LIVES; Dr. Reiland Says Man Who Does Most to Better His Inner Self Does Most for the World. WAY TO IMPROVE SOCIETY Our Institutions Automatically Would Follow Progress of the Individual, He Declares. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/to-confer-with-iowa-committee-to-consider-petition-for.html | TO CONFER WITH IOWA.; Committee to Consider Petition for Reinstatement Tuesday. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/will-honor-chamberlin-cv-bob-to-give-luncheon-on-second-anniversary.html | WILL HONOR CHAMBERLIN.; C.V. Bob to Give Luncheon on Second Anniversary of Sea Hop. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/labor-is-limited-in-foreign-policy-faces-majority-problem-will.html | LABOR IS LIMITED IN FOREIGN POLICY; Faces Majority Problem. Will Fight Admirals. | TRUE | By Edwin L. James. Wireless To the New York Times. | C1B 29783 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/major-alf-law-dies-veteran-of-spanish-and-world-wars-stricken.html | MAJOR ALF LAW DIES.; Veteran of Spanish and World Wars Stricken Suddenly. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hopeful-feeling-on-paris-market-reparation-agreement-deemed.html | HOPEFUL FEELING ON PARIS MARKET; Reparation Agreement Deemed Successful and Arrangement on American Debt Discussed. NEXT AUGUST'S PAYMENT $400,000,000 Maturity Could Be Met From Exchange Holdings, but Markets Wish to Arrange Otherwise Exchange. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/seaplane-base-work-starts.html | Seaplane Base Work Starts. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/ji-case-company-changes-name.html | J.I. Case Company Changes Name. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/walker-will-call-queens-conference-to-summon-forty-leaders-in-an.html | WALKER WILL CALL QUEENS CONFERENCE; To Summon Forty Leaders in an Effort to Smooth Out Factional Differences.RIFT APPARENTLY GROWINGF.X. Sullivan Expected to Hold a Leading Position if the Harmony Move Succeeds. Butler Threatens Fight. Contest Over Sheriff. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/run-on-bank-in-brazil-caused-by-rumors-of-impending-failuretwo.html | RUN ON BANK IN BRAZIL; Caused by Rumors of Impending Failure--Two Arrested. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/optimistic-on-copper-survey-says-reparations-agreement-should.html | OPTIMISTIC ON COPPER.; Survey Says Reparations Agreement Should Increase Buying. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/demar-to-leave-on-saturday-to-run-in-marathon-on-coast.html | DeMar to Leave on Saturday To Run in Marathon on Coast | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/scouts-to-run-borough-two-to-take-bronx-official-posts-in-drive-for.html | SCOUTS TO RUN BOROUGH.; Two to Take Bronx Official Posts in Drive for Camp Funds. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/leo-s-rassieur-dies-former-commander-of-grand-army-of-the-republic.html | LEO. S. RASSIEUR DIES.; Former Commander of Grand Army of the Republic Was 85. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/gregory-outboard-victor-defeats-chapman-in-freeforall-on-lake.html | GREGORY OUTBOARD VICTOR.; Defeats Chapman in Free-for-All on Lake Ronkonkoma. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/opposes-increase-in-sugar-tariff-committee-report-of-chamber-of.html | OPPOSES INCREASE IN SUGAR TARIFF; Committee Report of Chamber of Commerce Says It Would Impair Our Foreign Trade. SEES NO GAIN FOR FARMER Advance in Cuban Rate Would Mean Larger Production on Other Islands, It Is Argued. Would Add to Cuban Duty. $85,000,000 Increase in Price. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/a-daughter-to-mrs-john-w-brock.html | A Daughter to Mrs. John W. Brock. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/confirms-two-classes-bishop-larned-officiates-at-college-point-and.html | CONFIRMS TWO CLASSES.; Bishop Larned Officiates at College Point and Flushing. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/urges-labor-party-here-norman-thomas-predicts-one-which-will.html | URGES LABOR PARTY HERE.; Norman Thomas Predicts One Which Will Replace Democrats. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hoover-asserts-ads-aid-business-ethics-in-message-to-forthcoming.html | HOOVER ASSERTS ADS AID BUSINESS ETHICS; In Message to Forthcoming Berlin Meeting, He Says They Exact Self-Scrutiny. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/higher-tariff-bill-passed-in-turkey-measure-effective-probably-in.html | HIGHER TARIFF BILL PASSED IN TURKEY; Measure, Effective Probably in September, Adds 25 Per Cent to Nearly All Duties. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/film-of-modern-manners-the-doctors-women-holds-the-interest-and.html | FILM OF MODERN MANNERS.; "The Doctor's Women" Holds the Interest and Moves Fast. Other Photoplays. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/to-have-double-wedding-the-misses-brickner-announce-plans-for.html | TO HAVE DOUBLE WEDDING.; The Misses Brickner Announce Plans for Bridals on June 20. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/four-bouts-on-armory-card.html | Four Bouts on Armory Card. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/englewood-auction-tract-of-447-lots-to-be-sold-june-15-by-major.html | ENGLEWOOD AUCTION.; Tract of 447 Lots to Be Sold June 15 by Major Kennelly. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/robins-wins-three-games-defeats-lewis-koeune-and-del-val-in-amateur.html | ROBINS WINS THREE GAMES.; Defeats Lewis, Koeune and Del Val in Amateur Three Cushions. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/girl-found-dead-with-broken-neck-death-of-mary-b-lee-an-exteacher.html | GIRL FOUND DEAD WITH BROKEN NECK; Death of Mary B. Lee, an ExTeacher of New York, in HotelRoom Is Mystery in Detroit.FATHER BLAMES ACCIDENTThinks Wellesley Graduate FellFrom Bed and Sustained Injuriesin Epileptic Attack. No Murder Clues Available. Discovery of the Body. Death Accidental, Father Thinks. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/corporation-reports-checker-cab-manufacturing-celotex-company.html | CORPORATION REPORTS.; Checker Cab Manufacturing. Celotex Company. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/reduced-balance-of-payments-by-germany-in-past-year.html | Reduced Balance of Payments By Germany in Past Year | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/predicts-dry-law-gains-mcbride-in-radio-address-voices-confidence.html | PREDICTS DRY LAW GAINS.; McBride in Radio Address Voices Confidence in Hoover Commission. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/40-alarms-harass-brooklyn-firemen-all-rung-in-within-3-hours-sparks.html | 40 ALARMS HARASS BROOKLYN FIREMEN; All Rung In Within 3 Hours--Sparks From One Blaze Start Five Others. APARTMENT HOUSE SWEPT Throngs Watch Flames in Unfinished Twin Building atNinety-first Street. WAREHOUSE IS BURNED Ignited by Embers Borne Quarter ofMile to Fort Hamilton--Greenpoint Plant Damaged. Crowds at Blazes Patrolman Detects Fire. Near-By Homes Catch. Rescues Two Shortackes. | TRUE | | C1B 29783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/replies-to-critics-of-missions-abroad-dr-buttrick-cites-the-order.html | REPLIES TO CRITICS OF MISSIONS ABROAD; Dr. Buttrick Cites the Order of Jesus to His Disciples to Preach to All the World. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/she-got-what-she-wanted-to-reopen.html | 'She Got What She Wanted' to Reopen. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/holy-cross-keeps-lead-in-baseball-sets-pace-in-east-with-only-one.html | HOLY CROSS KEEPS LEAD IN BASEBALL; Sets Pace in East With Only One Defeat in 21 Games for a Percentage of .953. AMHERST IN SECOND PLACE Little Three Champions Have Won 11 Tests and Lost One--Boston College Third on List. Carter's Homer Decided. Japanese Nine Broke Even. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/silent-on-sutton-murder-dr-fp-westlake-of-los-angeles-refuses-to.html | SILENT ON SUTTON MURDER.; Dr. F.P. Westlake of Los Angeles Refuses to Amplify Frame-Up View. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/cr-sturges-dies-on-train-manager-for-william-hodge-stricken-on-way.html | C.R. STURGES DIES ON TRAIN; Manager for William Hodge Stricken on Way to Meet Actor. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/miss-wills-keeps-french-net-crown-gains-clay-court-title-for-the.html | MISS WILLS KEEPS FRENCH NET CROWN; Gains Clay Court Title for the Second Time--Conquers Mme. Mathieu by 6-3, 6-4. BOROTRA SPRINGS UPSET Plays Courageously to Eliminate Cochet in Semi-Finals--Will Meet Lacoste. CONTEST GOES FIVE SETS 12,000, Largest French Tennis Crowd, See Basque Triumph in Hard Battle, 6-3, 5-7, 7-5, 5-7, 6-4. Score of the Match. Starts With a Rush. Forced to Best Game. Wins in | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/camerons-78-runs-win-cricket-match-provide-margin-of-45-against.html | CAMERON'S 78 RUNS WIN CRICKET MATCH; Provide Margin of 45 Against Brooklyn in Met. League-- G. Howard Stands Out. UNION COUNTY CLUB LOSES Trails Staten Island by 21 on Totals of 125 and 104--Plainfield Beaten by Columbia Oval. Runtz Excels for Staten Island. Columbia Has 123-78 Edge. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/sees-churches-abandoning-christ.html | Sees Churches Abandoning Christ. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/miss-m-davenport-to-wed-saturday-attendants-for-her-marriage-to-dr.html | MISS M. DAVENPORT TO WED SATURDAY; Attendants for Her Marriage to Dr. Ernest S. Griffith in Chapel of Hamilton College. KATHERINE KING'S BRIDAL Ceremony With Frank G. Karslake in Madison Av. Presbyterian Church June 15--Other Future Nuptials. Kind--Karslake. Wilson--Cutchins. Pfeifer--Cohen. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/palestine-drive-ends-city-group-reports-pledges-of-806000-in.html | PALESTINE DRIVE ENDS.; City Group Reports Pledges of $806,000 in Campaign for $900,000. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/bank-in-new-office-today-interstate-trust-to-open-headquarters-at.html | BANK IN NEW OFFICE TODAY.; Interstate Trust to Open Headquarters at 37 Wall Street. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/woman-is-arrested-in-counterfeit-plot-night-club-singer-indicted-at.html | WOMAN IS ARRESTED IN COUNTERFEIT PLOT; Night Club Singer, Indicted at Utica, Held Here--Accused Husband Missing. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/many-are-injured-in-austrian-clash-heimwehr-chief-is-hurt-in.html | MANY ARE INJURED IN AUSTRIAN CLASH; Heimwehr Chief Is Hurt in Collision of His Faction With Socialists. BROKE CHILDREN'S PARADE Sons of Ex-Kaiser March in Steel Helmet Demonstration at Munich. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/saddle-river-tops-first-division-76-vetter-scores-3-goals-in-polo.html | SADDLE RIVER TOPS FIRST DIVISION, 7-6; Vetter Scores 3 Goals in Polo Victory at Fort Hamilton Army Reservation. 6,000 WITNESS STRUGGLE Capt. Wise Slightly Injured During Skirmish in 5th Period, Mallet Striking Knee. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/suggests-neville-chamberlain-lead.html | Suggests Neville Chamberlain Lead. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/feibleman-defeated-by-sheridan-in-3-sets-1928-winner-loses-in.html | FEIBLEMAN DEFEATED BY SHERIDAN IN 3 SETS; 1928 Winner Loses in Bronxville Invitation Tennis Play--Bowman Victor Over Einsman. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/blaze-in-a-hospital-fire-in-jersey-city-is-put-out-without.html | BLAZE IN A HOSPITAL.; Fire in Jersey City Is Put Out Without Disturbing Patients. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/rain-again-keeps-robinscards-idle-doubleheader-listed-for-tomorrow.html | RAIN AGAIN KEEPS ROBINS-CARDS IDLE; Double-Header Listed for Tomorrow, With Another Twin Bill Setfor July 31 in St. Louis. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/williamsfay-box-tonight-open-met-outdoor-boxing-season-at-dexter.html | WILLIAMS-FAY BOX TONIGHT.; Open Met. Outdoor Boxing Season at Dexter Park Arena. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/board-to-open-bids-for-two-ship-lines-offers-for-23-diamond-and.html | BOARD TO OPEN BIDS FOR TWO SHIP LINES; Offers for 23 Diamond and France Vessels Will Be Received Tomorrow. OPERATORS TO BE FAVORED Proposals Also Expected From McCormack, Winchester and P.W. Chapman Interests. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/efficiency-first-urged-on-farmers-national-farm-school-dean-says.html | EFFICIENCY FIRST URGED ON FARMERS; National Farm School Dean Says Agriculture Needs Highly Trained Men. FOUNDER'S DAY CELEBRATED Tributes Paid to Rabbi Krauskopf at Doylestown, Pa.--Ground Broken for New Buildings. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/governors-island-excels-at-polo-163-repulses-105th-field-artillery.html | GOVERNORS ISLAND EXCELS AT POLO, 16-3; Repulses 105th Field Artillery to Gain Nadal Cup--Jones Scores Six Goals. | TRUE | | C1B 29783 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/schwimmer-ruling-held-unchristian-holmes-declares-doctrine-of.html | SCHWIMMER RULING HELD UN-CHRISTIAN; Holmes Declares Doctrine of Non-Resistance Is at Heart of Sermon on the Mount. DECRIES RELIGION OF FORCE Modern Church Betrays Jesus, Says Pastor, in Reliance on the Power of Violence. SAYS WAR SPIRIT STILL LIVES. Dr. Bowie Sees Evidence of This in Schwimmer Decision. SEES PARIS PACT FLOUTED. Rev. C.E. Wagner Says Schwimmer Ban Makes Us a Laughing Stock. RABBI FINDS MINORITY RIGHT. America Will Yet Lead in Peace Progress, Says Dr. Jacob Katz. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/holds-creed-essential-doctrine-prime-factor-of-church-declares-dr-j.html | HOLDS CREED ESSENTIAL.; Doctrine Prime Factor of Church, Declares Dr. J. Wilson Sutton. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/world-federation-urged-for-labor-woll-proposes-uniting-panamerican.html | WORLD FEDERATION URGED FOR LABOR; Woll Proposes Uniting PanAmerican and European Bodies,With Each Autonomous. ECONOMIC BASIS STRESSED A.F. of L. Official Would MaintainRegional Viewpoints and AvoidAny Dictatorship. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/jackie-coogan-is-operated-on.html | Jackie Coogan Is Operated On. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/arch-selwyn-plans-four-productions-a-musical-version-of-garden-of.html | ARCH SELWYN PLANS FOUR PRODUCTIONS; A Musical Version of "Garden of Eden"--"Bitter Sweet" Among Others With C.B. Cochran. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/mt-vernon-block-sold-investor-buys-site-in-fleetwood.html | MT. VERNON BLOCK SOLD.; Investor Buys Site in Fleetwood Section--Harrison Deal. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/sands-point-wins-in-extra-period-jock-whitneys-goal-defeats.html | SANDS POINT WINS IN EXTRA PERIOD; Jock Whitney's Goal Defeats Hitchcock's San Carlos Four, 12-11, in Opening Game. LOSERS' RALLY TIES SCORE Sands Point Leads, 11-8, at Start of 8th Period, but San Carlos Scores 3 Goals--2,000 Attend. Guest Is at No. 3. Roark Hits and Rides Hard. San Carlos on Defense. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/mrs-s-wood-mcclave-widow-of-father-of-the-hudson-river-bridge-dies.html | MRS. S. WOOD McCLAVE.; Widow of "Father of the Hudson River Bridge" Dies at 68 Years. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/education-of-workers-its-relation-to-trade-unions-and-the.html | EDUCATION OF WORKERS.; Its Relation to Trade Unions and the Federation of Labor. The Cop's Origin in Brooklyn. For a Quiet Fourth. Aerial Advertising Annoys. | TRUE | MATTHEW WOLL.RICHARD FERRIS.CHARLES H. SIMPSON.Mrs. CHARLES APPLETON TERRY.CHARLES J. CUTAJAR. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/senators-triumph-over-browns-21-break-up-pitching-duel-between.html | SENATORS TRIUMPH OVER BROWNS, 2-1; Break Up Pitching Duel Between Hadley and Blaeholder in Ninth Inning.CRONIN'S BLOW PAVES WAYHe Doubles, Goes to Third on Judge'sSacrifice and Scores on Squeeze Play When Hayes Bunts. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/berlin-market-rises-on-conference-news-indications-of-reparations.html | BERLIN MARKET RISES ON CONFERENCE NEWS; Indications of Reparations Agreement Bring Large ForeignOrders for Stocks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/yale-divinity-exercises-new-yorkers-in-graduating-class-to-speak-at.html | YALE DIVINITY EXERCISES.; New Yorkers in Graduating Class to Speak at Anniversary. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/commodity-average-declined-last-week-now-at-years-lowestbritish.html | COMMODITY AVERAGE DECLINED LAST WEEK; Now at Year's Lowest--British Prices Down, Italian Slightly Higher. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/taken-for-a-ride-shot-but-survives-hoboken-man-kidnapped-sentenced.html | 'TAKEN FOR A RIDE,' SHOT, BUT SURVIVES; Hoboken Man Kidnapped, 'Sentenced' to Death, Then Wounded Thrice.CHICAGOAN ESCAPES DEATHTortured for Secret He Did NotKnow, Finally Freed--BurnedWith Cigarettes, He Declares. Picked Up By Motorist. Chicago Man Also Survives. Gangs Battle in Autos. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/columbia-to-play-today-will-oppose-penn-nine-in-quadrangle-game-at.html | COLUMBIA TO PLAY TODAY.; Will Oppose Penn Nine in Quadrangle Game at South Field. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/think-wheat-prices-will-continue-low-italian-government-raising.html | THINK WHEAT PRICES WILL CONTINUE LOW; Italian Government Raising Import Duties Again to Protectthe Home Market.SEE LARGE FOREIGN CROPS But It Is Believed That Abundant Yield Will Compensate EuropeanGrowers for Small Returns. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/gives-four-reasons-for-a-belief-in-god-dr-rogers-lists-our-reason.html | GIVES FOUR REASONS FOR A BELIEF IN GOD; Dr. Rogers Lists Our Reason, Our Experience, Beauty and Teaching of Inspired Writers. SAYS CONCEPTS CHANGE Declares Our Ideas of a Diety Should Grow and Be Altered With Every Phase of Our Lives. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/albert-frank-co-move-advertising-agency-to-open-offices-at-165.html | ALBERT FRANK & CO. MOVE.; Advertising Agency to Open Offices at 165 Broadway Today. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/deficit-in-german-budget-revenue-above-estimates-but-offset-by.html | DEFICIT IN GERMAN BUDGET.; Revenue Above Estimates, but Offset by Unexpected Expenditure. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/roosevelt-weighs-wide-bank-inquiry-arrives-here-today-governor-to.html | ROOSEVELT WEIGHS WIDE BANK INQUIRY; ARRIVES HERE TODAY; Governor to Take Up General Investigation as Soon as He Reaches City From Georgia. IS REPORTED TO FAVOR IT Leaders Hold Move Imperative, Believing Republicans Will Act if Executive Does Not. SPECIAL SESSION UP ALSO He Will Talk with Advisers on Plan to Aid Hospital Program by $50,000,000 Bond Issue. See Broad Inquiry Needed. ROOSEVELT WEIGHS WIDE BANK INQUIRY Special Session Up Also 25 BEFORE MOSES TODAY. Di Paola to Be One Witness at Public City Trust Hearing. | TRUE | | C1B 29783 |

| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/thomas-criticizes-walker-on-rent-law-declares-harlem-situation-is.html | THOMAS CRITICIZES WALKER ON RENT LAW; Declares Harlem Situation Is Especially Bad--Tells of Rise From $47 to $75 in One Case. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/taliaferro-divorce-to-be-heard-today-actress-said-to-be-unlikely-to.html | TALIAFERRO DIVORCE TO BE HEARD TODAY; Actress Said to Be Unlikely to Contest Reno Suit of Captain O'Brien, Her Third Husband. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/new-partnerships-succeed-three-here-stokes-hodges-co-dissolved-but.html | NEW PARTNERSHIPS SUCCEED THREE HERE; Stokes, Hodges & Co. Dissolved, but Name Is to Be Continued --Emanuel & Co. Formed. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/bnai-jeshurun-exercises-prizes-awarded-at-closing-of-community.html | B'NAI JESHURUN EXERCISES.; Prizes Awarded at Closing of Community Religious School. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/large-gain-reported-in-machinery-exports-value-last-year-was.html | LARGE GAIN REPORTED IN MACHINERY EXPORTS; Value Last Year Was $206,211,738, Against $183,168,687in 1927. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/500-in-band-to-give-a-radio-concert-shriners-massed-musicians-will.html | 500 IN BAND TO GIVE A RADIO CONCERT; Shriners' Massed Musicians Will Be Heard From Los Angeles Tomorrow. OVER NATION-WIDE HOOK-UP Air Transport Programs Shifted-- I.T.&T. Company to Extend Service in Peru. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/willebrandt-move-traced-to-mitchell-chicago-writer-says-attorney.html | WILLEBRANDT MOVE TRACED TO MITCHELL; Chicago Writer Says Attorney General Fought Her Plan to Be Dry Enforcement Czar. CAPITAL CALLS IT FINESSE Resignation Followed Hoover's Unexpected Support of His Aide,According to Story. Reported Relying on Drys' Demands. Many Stories on Mitchell's Stand. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/portuguese-lead-at-half.html | Portuguese Lead at Half. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/col-cj-coventry-dies-son-of-earl-of-coventry-had-long-career-in.html | COL. C.J. COVENTRY DIES.; Son of Earl of Coventry Had Long Career in British Army. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/buys-bronx-site-for-garage.html | Buys Bronx Site for Garage. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/dr-straton-to-return.html | Dr. Straton to Return Today. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hillquit-felicitates-labor.html | Hillquit Felicitates Labor. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/one-dead-as-dams-burst-in-wyoming-all-but-one-bridge-to-cheyenne.html | ONE DEAD AS DAMS BURST IN WYOMING; All but One Bridge to Cheyenne Washed Out as Reservoir Is Overtaxed by Rain. AUTOS SWEPT TO STREAM Many Residents of City Rescued From Homes as Water Floods Streets--Motorists Marooned. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/many-see-genetic-exhibit-scientists-from-distant-points-visit-cold.html | MANY SEE GENETIC EXHIBIT; Scientists From Distant Points Visit Cold Spring Harbor Display. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/red-sox-turn-back-indians-by-12-to-3-drive-shaute-out-of-box-in-the.html | RED SOX TURN BACK INDIANS BY 12 TO 3; Drive Shaute Out of Box in the Third Inning and Hit Ferrell, His Successor, Hard. GASTON HURLS EFFECTIVELY Holds Losers to Three Hits After Third--Morgan Collides With Fence and Is Knocked Unconscious. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/warn-against-laws-which-handicap-radio-commission-counsel-urge.html | WARN AGAINST LAWS WHICH HANDICAP RADIO; Commission Counsel Urge Avoidance of Invalid or UnwiseState Regulation. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/to-greet-swedish-fliers-mayor-to-receive-pilots-ready-to-start.html | TO GREET SWEDISH FLIERS.; Mayor to Receive Pilots Ready to Start Across Ocean Today. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/asks-hospital-pay-for-needy-veterans-fish-will-offer-house-bill.html | ASKS HOSPITAL PAY FOR NEEDY VETERANS; Fish Will Offer House Bill Today Providing $8 Monthly Stipend for the Uncompensated. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/policeman-freed-in-court-assault-charge-dropped-but-he-faces.html | POLICEMAN FREED IN COURT; Assault Charge Dropped, but He Faces Department Trial. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/rome-and-london-view-our-market-italians-see-difficulty-in-bringing.html | ROME AND LONDON VIEW OUR MARKET; Italians See Difficulty in Bringing It Back to Normality Without a Collapse of Prices. EXPECT SPECULATIVE CURB British Think Speculation Will Decline Slowly Under PressureFrom Banking Interests. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/new-soviet-diplomacy-seen-in-note-to-china-communist-organ-lauds.html | NEW SOVIET DIPLOMACY SEEN IN NOTE TO CHINA; Communist Organ Lauds Protest on Consulate Raids as Warning to "Imperialists" | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/harvard-oarsmen-reach-thames-camp-varsity-crews-installed-in-new.html | HARVARD OARSMEN REACH THAMES CAMP; Varsity Crews Installed in New Quarters at Red Top-- Drills Start Today. FRESHMEN TO ARRIVE LATER Yale Varsity Men Go for Five-Hour Sail on Long Island Sound on Whitney Yacht Captiva. Will Drill for Three Weeks. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/mrs-tingley-is-doing-.html | Mrs. Tingley Is Doing Well. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hopkins-triumphs-in-paced-bike-race-wins-30mile-event-defeating.html | HOPKINS TRIUMPHS IN PACED BIKE RACE; Wins 30-Mile Event, Defeating Georgetti, Debaets, Chapman, Deulberg and Hill. RAFFO VICTOR AT ONE MILE Spencer and Petri Tie for Second Place--Walker Captures Pursuit Contest. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/two-win-war-story-prize-wt-scanion-and-miss-mary-lee-divide-25000.html | TWO WIN WAR STORY PRIZE.; W.T. Scanion and Miss Mary Lee Divide $25,000. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/london-feeling-mixed-over-british-election-markets-disappointed-at.html | LONDON FEELING MIXED OVER BRITISH ELECTION; Markets Disappointed at Indecisive Vote, but Not Fearful ofRadical Legislation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/wheat-and-republicans.html | WHEAT AND REPUBLICANS. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/broker-struck-him-policeman-charges-fa-buell-held-for-assault-on.html | BROKER STRUCK HIM, POLICEMAN CHARGES; F.A. Buell Held for Assault on Riverside Drive and Gets Driving Summons Also. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/j-lichtenstein-80-injured-by-auto-retired-tobacco-importer-in-a.html | J. LICHTENSTEIN, 80, INJURED BY AUTO; Retired Tobacco Importer in a Critical Condition After Being Struck in Park. CAR KILLS YOUNG WOMAN Alleged to Have Stepped in Front of Vehicle Near Ardsley--Police Seek Writer of Love Note. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/weekly-money-market.html | WEEKLY MONEY MARKET | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/stock-average-declines-fisher-index-now-at-the-lowest-of-the-year.html | STOCK AVERAGE DECLINES.; "Fisher Index" Now at the Lowest of the Year. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/changes-by-silk-company-peltzgreenstein-plans-increase-in-stock-and.html | CHANGES BY SILK COMPANY.; Peltz-Greenstein Plans Increase in Stock and New Name. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/to-act-goose-hangs-high-kittredge-club-players-to-appear-at.html | TO ACT 'GOOSE HANGS HIGH.'; Kittredge Club Players to Appear at Heckscher Theatre Tomorrow. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/pizarro-statue-unveiled-monument-gift-of-american-woman-erected-in.html | PIZARRO STATUE UNVEILED.; Monument, Gift of American Woman, Erected in Spain. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/separation-obtained-by-gen-terruzzis-wife-former-lillian-weinman.html | SEPARATION OBTAINED BY GEN. TERRUZZI'S WIFE; Former Lillian Weinman, Operatic Singer, Receives Decree From Rome Court. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hackley-exercises-begin-dr-cadman-preaches-sermon-at-tarrytown.html | HACKLEY EXERCISES BEGIN.; Dr. Cadman Preaches Sermon at Tarrytown School. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/nurmi-easily-wins-sixmile-handicap-beats-anderson-by-175-yards-at.html | NURMI EASILY WINS SIX-MILE HANDICAP; Beats Anderson by 175 Yards at Ulmer Park in 30:35 3-5-- Purje, Kyronen Victors. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/children-pay-homage-to-einstein-here-memorial-tree-planted-at-a.html | CHILDREN PAY HOMAGE TO EINSTEIN HERE; Memorial Tree Planted at a Young Judaea Celebration in Lewisohn Stadium. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/radio-show-opens-today-makers-see-in-chicago-exhibits-lowering-of.html | RADIO SHOW OPENS TODAY.; Makers See in Chicago Exhibits Lowering of Receiving Set Prices. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/all-tuckerton-fights-approaching-fire-planes-fly-over-brush.html | All Tuckerton Fights Approaching Fire; Planes Fly Over Brush Directing Workers | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/beef-prices-advance-despite-hot-weather-other-live-stock-values.html | BEEF PRICES ADVANCE DESPITE HOT WEATHER; Other Live Stock Values Decline With Hogs the Lowest Since February. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/meetings-announced.html | MEETINGS ANNOUNCED | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/old-parish-churches-of-virginia.html | OLD PARISH CHURCHES OF VIRGINIA. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/gage-dog-named-best-in-white-marsh-show-newmarket-brandysnap-of.html | GAGE DOG NAMED BEST IN WHITE MARSH SHOW; Newmarket Brandysnap of Welwire, Wire-Haired Fox Terrier,Carries Off Top Honors. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/kurzrok-wins-title-in-brooklyn-tennis-conquers-kynaston-by-63-62-86.html | KURZROK WINS TITLE IN BROOKLYN TENNIS; Conquers Kynaston by 6-3, 6-2, 8-6 in Final of Tourney at the Terrace Club. VICTOR IS IN TOP FORM Dominates Match in First Two Sets, but Is Forced to Come From Behind in the Third. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/exchange-market-now-favors-berlin-reichsbanks-credit-restriction.html | EXCHANGE MARKET NOW FAVORS BERLIN; Reichsbank's Credit Restriction Has Averted the Strain on German Gold Reserves. NOT TAKING LONDON'S GOLD Berlin Institution Building Up a Foreign Exchange Reserve--Hope That Restraint May Be Relaxed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/held-for-rivals-death-woman-just-freed-of-murder-charge-accused-of.html | HELD FOR RIVAL'S DEATH.; Woman, Just Freed of Murder Charge, Accused of Killing Girl. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/debt-accord-raises-hopes-in-germany-people-wait-eagerly-to-see.html | DEBT ACCORD RAISES HOPES IN GERMANY; People Wait Eagerly to See Whether Debt Agreement Will Free Rhine of Foreign Armies. GILBERT TO LOSE HIS JOB. Agent General and Reparations Commission Must Give Way. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/us-golfers-receive-sendoff-in-london-american-ryder-cup-team-boards.html | U.S. GOLFERS RECEIVE SEND-OFF IN LONDON; American Ryder Cup Team Boards Train for Southampton to Sail for Home. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/uncertainty-exists-on-london-market-fear-that-election-will-affect.html | UNCERTAINTY EXISTS ON LONDON MARKET; Fear That Election Will Affect Foreign Opinion--No Business Setback Expected. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/municipal-loans-new-securities-to-be-offered-for-subscription-by.html | MUNICIPAL LOANS.; New Securities to Be Offered for Subscription by Investment Bankers. Alabama State Bridge Corporation. State of Alabama. Springfield, N.J. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/takings-of-steel-continue-heavy-rate-of-production-is-fast-with.html | TAKINGS OF STEEL CONTINUE HEAVY; Rate of Production Is Fast, With Little Signs of a Slowing Up. MILLS BOOKED INTO JULY Few Changes Are Anticipated in Finished Steel Prices for the Third Quarter. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/high-court-docket-is-nearly-cleared-recess-today-will-find-fewer.html | HIGH COURT DOCKET IS NEARLY CLEARED; Recess Today Will Find Fewer Cases Carried Over Than in Recent Years. 789 DISPOSED OF TO DATE In Its Potentialities the O'Fallon Railroad Decision Is Considered the Most Important. May Decide Sinclair Appeal. Rail Valuations Affected. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/german-prices-stationary-agricultural-products-however-are-at.html | GERMAN PRICES STATIONARY; Agricultural Products, However, Are at Lowest Since 1924. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/honor-mathewson-memory-war-veterans-hold-services-at-pitchers-grave.html | HONOR MATHEWSON MEMORY; War Veterans Hold Services at Pitcher's Grave at Bucknell. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/chinas-washington.html | CHINA'S "WASHINGTON." | TRUE | | C1B 29783 |

| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/dr-maurice-levy-prominent-lakewood-resident-found-dead-in-friends.html | DR. MAURICE LEVY.; Prominent Lakewood Resident Found Dead in Friend's Home Here. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/smith-acclaimed-at-heckscher-park-gets-an-ovation-from-7000-as-he.html | SMITH ACCLAIMED AT HECKSCHER PARK; Gets an Ovation From 7,000 as He Lashes Legislature at Dedication of State Tract. EXPECTS PARKWAY VICTORY Tablet to Philanthropist Unveiled as Onlookers at Ceremony Cry, "God Bless Him." Lashes the Legislature. Tells Situation Before 1923. Heckscher Praises "Governor." | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/steven-b-ayres-dies-in-his-sleep-exrepresentative-in-congress-from.html | STEVEN B. AYRES DIES IN HIS SLEEP; Ex-Representative in Congress From Bronx Stricken Ill on Visit Here. A REAL ESTATE OPERATOR Author and College Lecturer-- Charter Member of City and Dunwoodie Golf | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/tramps-of-church-scored-by-fosdick-says-sermontasters-who-go-merely.html | 'TRAMPS' OF CHURCH SCORED BY FOSDICK; Says 'Sermon-Tasters' Who Go Merely to Try Out Preacher Are Many in the City. HITS AT IRRESPONSIBILITY Declares Christian Service Does Not Begin at 11 o'Clock Sunday, but at 7 Monday Morning. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/king-george-raises-five-to-peerage-birthday-titles-list-includes-an.html | KING GEORGE RAISES FIVE TO PEERAGE; Birthday Titles List Includes an Earldom for Inchcape and a Viscountcy for Bridgeman. ROYAL PHYSICIANS HONORED O.M.'s for Gasworthy and Bridges--No Change in the Stricken King's Condition. KING GEORGE RAISES FIVE TO PEERAGE Kind Keeping to Castle. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/two-home-runs-help-yankees-win-6-to-1-gehrig-hits-no-12-against-the.html | TWO HOME RUNS HELP YANKEES WIN, 6 TO 1; Gehrig Hits No. 12 Against the White Sox in First--Durst Connects in the Seventh. RUTH ON THE SIDELINES Babe Rests Injured Right Wrist, but Byrd Plays a Fine Game in Right Field. 45,000 AT THE STADIUM Pigras Turns In Splendid Effort, Holding Chicago to 6 Hits-- Walsh Knocked Out in First. Offsets His One Mistake. Keeps Team in Running. | TRUE | By John Drebinger. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/24-patrons-are-taken-in-nassau-liquor-raids-detectives-descend-on.html | 24 PATRONS ARE TAKEN IN NASSAU LIQUOR RAIDS; Detectives Descend on Places in Five Towns--Seven Resorts Here Entered, 9 Arrests. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/will-rogers-flying-west-pinch-hitting-for-lindy.html | Will Rogers Flying West, "Pinch Hitting for Lindy" | TRUE | WILL ROGERS. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/manhattan-rally-beats-nyac-65-trailing-5-to-2-collegians-score-four.html | MANHATTAN RALLY BEATS N.Y.A.C., 6-5; Trailing, 5 to 2, Collegians Score Four Runs in Eighth to Decide Issue. ALEXANDER LEADS AT BAT Slams Homer and Three Singles for Clubmen--Burns Makes Three Singles for Victors. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/1850-bronx-stores-vote-milk-boycott-act-in-protest-against-price.html | 1,850 BRONX STORES VOTE MILK BOYCOTT; Act in Protest Against Price Rise From $4 to $4.40 Put Into Effect by Wholesalers. TO SELL BOTTLED PRODUCT Ban Effective Thursday Unless a Settlement Is Reached--Market of 30,000 Cans Affected. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/mexico-plans-to-drill-for-oil-in-cathedral-government-believes.html | MEXICO PLANS TO DRILL FOR OIL IN CATHEDRAL; Government Believes Aztecs of Pre-Spanish Days Exploited Petroleum From Site. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/new-modern-investment-branch.html | New Modern Investment Branch. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/deborah-sanitarium-staff-to-meet.html | Deborah Sanitarium Staff to Meet. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/moto-meter-merger-in-effect.html | Moto Meter Merger in Effect. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hackl-takes-final-at-golf-by-3-and-2-wins-four-decisive-holes-to.html | HACKL TAKES FINAL AT GOLF BY 3 AND 2; Wins Four Decisive Holes to Beat Timpson, Last Year's Winner, at Timber Point. GAINS A LEAD OF 4 UP Captures Ninth, Tenth, Eleventh and Twelfth After Match Is Squared at the Eighth. Gets 4 to Win. Victor Over Stearns. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/service-for-sun-yatsen-virtues-of-chinese-leader-are-praised-at-new.html | SERVICE FOR SUN YAT-SEN.; Virtues of Chinese Leader Are Praised at New York Meeting. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/essence-of-religion-is-defined-as-love-the-rev-sm-shoemaker-jr.html | ESSENCE OF RELIGION IS DEFINED AS LOVE; The Rev. S.M. Shoemaker Jr. Warns Against Sentimentalism in Charity. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/say-lighterage-fees-would-penalize-port-serious-injury-to-commerce.html | SAY LIGHTERAGE FEES WOULD PENALIZE PORT; Serious Injury to Commerce Seen by the Port Authority--200 Vessels Dock Daily. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/18-injured-in-blast-laid-to-black-hand-explosion-wrecks-fruit-store.html | 18 INJURED IN BLAST LAID TO BLACK HAND; Explosion Wrecks Fruit Store and Damages Number of Other Buildings in Dickson City, Pa. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/penn-rowing-squad-arrives-on-hudson-locates-in-highland-week-ahead.html | PENN ROWING SQUAD ARRIVES ON HUDSON; Locates in Highland Week Ahead of Schedule and Is Expected to Go on River Today. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/helen-kane-sings-baby-songs-at-palace-her-prattle-much-liked.html | HELEN KANE SINGS BABY SONGS AT PALACE; Her Prattle Much Liked--Bill Robinson, Dancer, Again Reigns --Unit Show in Bountiful Bill. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/girl-seniors-to-act-saving-grace.html | Girl Seniors to Act "Saving Grace." | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/madrid-radios-greeting-spanish-newspaper-starting-wireless-sends.html | MADRID RADIOS GREETING.; Spanish Newspaper, Starting Wireless, Sends Message to The Times. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/united-feldspar-gets-4-companies.html | United Feldspar Gets 4 Companies. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/the-british-bank-reserve-weeks-figure-highest-on-record-influence.html | THE BRITISH BANK RESERVE.; Week's Figure Highest on Record--Influence on Bank Rate. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/miss-grace-koehler-married-in-garden-wed-to-walter-h-lieman-jr-on.html | MISS GRACE KOEHLER MARRIED IN GARDEN; Wed to Walter H. Lieman Jr. on Mrs. Louis Levy's Estate, Beacon Hill, Dobbs Ferry. Miller--Frumberg. Sinclair--Gunter. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/galicia-gains-final-stops-new-rochelle-triumphs-42-in-southern-new.html | GALICIA GAINS FINAL; STOPS NEW ROCHELLE; Triumphs, 4-2, in Southern New York Cup Tie Competition-- Hispano Gets 1-1 Draw. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/asks-red-seal-mark-aid-creditors-association-seeks-stimsons-help-on.html | ASKS RED SEAL MARK AID.; Creditors' Association Seeks Stimson's Help on Belgium Payments. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/debt-experts-toil-to-end-mark-issue-so-all-can-sign-plan-germany.html | DEBT EXPERTS TOIL TO END MARK ISSUE SO ALL CAN SIGN PLAN; Germany Raises Hope by Move to Settle Claim Separately With Belgium. DRAFT REPORT UP TODAY Delegates Will Clarify It in Full Paris Session and Hope to Sign by Wednesday. FRENCH WELCOME SOLUTION But Want to Be Freed From Paying America if Reich Defaults Under Transfer Clause. Admitted in Principle. French Press Favorable. DEBT EXPERTS TOIL TO END MARK ISSUE Agreement Was Verbal. American Explains. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/recent-operations-in-manhattan-realty-clinton-st-property-sold.html | RECENT OPERATIONS IN MANHATTAN REALTY; Clinton St. Property Sold After 30 Years--Plumbers Buy in the Village. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/taking-pennroad-shares-over-11000-prr-stockholders-and-employes.html | TAKING PENNROAD SHARES.; Over 11,000 P.R.R. Stockholders and Employes Have Subscribed. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/democrats-hail-kentucky-victory-shouse-says-first-test-since.html | DEMOCRATS HAIL KENTUCKY VICTORY; Shouse Says First Test Since Presidential Election Shows Revolt Against Tariff. FARM ANGER ALSO IS SEEN Party Leaders Wil Meet in Washington June 10 to Make Organization Plans. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/goldfogle-burial-plans-funeral-of-exjustice-to-be-held-tomorrow.html | GOLDFOGLE BURIAL PLANS.; Funeral of Ex-Justice to Be Held Tomorrow Afternoon. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/boss-cannon.html | BOSS CANNON. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/lauds-central-park-west-apartment-builder-turns-attention-to-new.html | LAUDS CENTRAL PARK WEST; Apartment Builder Turns Attention to New Section. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/antiserb-feeling-deepens-in-croatia-banishment-of-pribitchevitch.html | ANTI-SERB FEELING DEEPENS IN CROATIA; Banishment of Pribitchevitch and Failure to Win Autonomy Rouse Resentment. FEARS OF VIOLENCE GROW People Condemn the Dynamiting of Bridges--Both Sides Charge Political Murders. Plannel Serbian Accord. Political Crimes Charged. | TRUE | By G.e.r. Gedye. Wireless To the New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/star-class-to-pampero-gains-third-straight-victory-in-pequot-races.html | STAR CLASS TO PAMPERO.; Gains Third Straight Victory in Pequot Races at Southport. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/sankey-and-nelson-to-meet.html | Sankey and Nelson to Meet. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/money-for-the-hospitals.html | MONEY FOR THE HOSPITALS. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/british-vote-elates-russians.html | British Vote Elates Russians. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/weather-a-factor-in-cotton-trading-however-surplus-of-rain-fails-to.html | WEATHER A FACTOR IN COTTON TRADING; However, Surplus of Rain Fails to Offset Other Factors Lowering Price. SEE A LARGER ACREAGE Belief That Area Sown Has Been Increased Considered a Bearish Influence on Market. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/richards-wins-6263-turns-back-hummell-in-exhibition-match-at-the.html | RICHARDS WINS, 6-2, 6-3.; Turns Back Hummell in Exhibition Match at the Garden. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/girl-is-found-slain-exfiance-a-suicide-shooting-at-moorestown-nj.html | GIRL IS FOUND SLAIN, EX-FIANCE A SUICIDE; Shooting at Moorestown, N.J., Follows Return of Socially Prominent Pair From Outing. JEALOUSY HINTED AS CAUSE Friends Say Breaking of Troth Depressed Youth--Families Silent on Tragedy. Conflicting Stories Develop. Couple Go on an Outing. GIRL IS FOUND SLAIN, EX-FIANCE A SUICIDE Girl Dies Within Hour. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/mahoning-valley-busy-shipments-of-iron-ore-more-than-double-those.html | MAHONING VALLEY BUSY.; Shipments of Iron Ore More Than Double Those of a Year Ago. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/sees-gain-for-cigar-trade-united-executive-says-lunch-counters-aid.html | SEES GAIN FOR CIGAR TRADE; United Executive Says Lunch Counters Aid Stores' Business. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/trade-in-germany-is-still-improving-production-and-export-show.html | TRADE IN GERMANY IS STILL IMPROVING; Production and Export Show Gradual Increase, Reduction of Unemployment Continues. STEEL MART MORE ACTIVE But Press Says New American Steel Export Corporation's Competition Is Being Felt. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/brooklyn-wins-high-saengerfest-honor-united-singers-capture.html | BROOKLYN WINS HIGH SAENGERFEST HONOR; United Singers Capture Columbia Prize, Besides Firstfor Their Class.THEY SCORE 119 POINTSElizabeth Liederkranz and Kreutzer Quartet Club Among OtherVictors of Meet. Other Events. Composer Is Honored. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/employers-study-building-row-cost-contractors-seek-effect-of-the.html | EMPLOYERS STUDY BUILDING ROW COST; Contractors Seek Effect of the Recent Labor Disputes on Their Profits. SEES BASIC SUPPLY GAIN Peace Through Lockout Settlement Will Bring Demand for Materials, Says Beals. | TRUE | | C1B 29783 |

| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/lewis-m-swasey-dead-in-70th-year-retired-tax-commissioner-of.html | LEWIS M. SWASEY DEAD IN 70TH YEAR; Retired Tax Commissioner of Brooklyn Is a Victim of Apoplexy. LONG A REPUBLICAN LEADER Had Charge in the 17th District-- Served in Several Offices, That of Sheriff Among Them. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/corn-market-shows-mixed-sentiment-may-closed-nearly-at-seasons.html | CORN MARKET SHOWS MIXED SENTIMENT; May Closed Nearly at Season's Low--Oats and Rye Have Sharp Decline. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/one-liner-to-sail-seven-arrive-today-the-berlin-departing-tonight.html | ONE LINER TO SAIL, SEVEN ARRIVE TODAY; The Berlin Departing Tonight-- Minnewaska and American Banker Come From London. VULCANIA DUE FROM ITALY The Hamburg, De Grasse, Muenchen and Stavangerfjord Also Are Arriving From Europe. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/dp-condon-to-retire-registrar-of-farmers-loan-and-trust-will-do.html | D.P. CONDON TO RETIRE.; Registrar of Farmers' Loan and Trust Will Do Welfare Work. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/suffolk-tract-for-game-preserve.html | Suffolk Tract for Game Preserve. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/prince-bay-netmen-win-at-staten-island-top-corinthian-club-50-while.html | PRINCE BAY NETMEN WIN AT STATEN ISLAND; Top Corinthian Club, 5-0, While Westerleigh Repels Great Kills in League Tennis. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/says-church-cannot-fall-human-element-not-geniuses-protect.html | SAYS CHURCH CANNOT FALL.; Human Element, Not Geniuses, Protect Christianity, Says Dr. Jefferson | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/worldwide-decline-in-wheat-continues-excessive-supplies-bring-sharp.html | WORLD-WIDE DECLINE IN WHEAT CONTINUES; Excessive Supplies Bring Sharp Drop in All Markets, but Open Interest Remains Big. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/west-pointannapolis-football.html | WEST POINT-ANNAPOLIS FOOTBALL. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hoover-is-host-to-13-guests-at-dinner-in-white-house.html | Hoover Is Host to 13 Guests at Dinner in White House | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/pirandello-play-has-premiere-here-teatro-darte-gives-tutto-per-bene.html | PIRANDELLO PLAY HAS PREMIERE HERE; Teatro d'Arte Gives "Tutto per Bene" ("All's Well That Ends Well") at the Bijou. DRAMA OF FAMILY LIFE Production Given in Honor of Giuseppe Sterni, Director, Who Excels in Leading Role. | TRUE | By Walter Littlefield. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/weight-officials-to-meet-local-sealers-of-country-will-take-up.html | WEIGHT OFFICIALS TO MEET; Local Sealers of Country Will Take Up Problems at Capital. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/associated-rayon-assets-statement-shows-46800000-on-may-31.html | ASSOCIATED RAYON ASSETS.; Statement Shows $46,800,000 on May 31, Including Foreign Holdings. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hoover-praises-hospital-sends-message-lauding-child-aid-to-seaside.html | HOOVER PRAISES HOSPITAL.; Sends Message Lauding Child Aid to Seaside Institution. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/defines-communion-spirit-dr-robinson-calls-service-a-memorial-to.html | DEFINES COMMUNION SPIRIT.; Dr. Robinson Calls Service a Memorial to Christ. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/zionists-to-meet-without-lipsky-president-recently-operated-on-in.html | ZIONISTS TO MEET WITHOUT LIPSKY; President, Recently Operated On in Palestine, Will Miss a Convention for First Time. JUNE 30 RETAINED AS DATE Executive Committee Decides to Keep Original Plans for Detroit Session Despite Plea for Change. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/be-a-snob-to-get-forward-is-advice-to-mit-seniors.html | "Be a Snob" to Get Forward, Is Advice to M.I.T. Seniors | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/london-bank-gets-gold-large-gain-last-week-2285086-more-coming-from.html | LONDON BANK GETS GOLD; Large Gain Last Week-- 2,285,086 More Coming From Transvaal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/f-spencer-beaten-by-harris-horder-champion-length-behind-rival-in.html | F. SPENCER BEATEN BY HARRIS HORDER; Champion Length Behind Rival in Pro Bike Event of Title Series at Newark. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/tension-is-relaxed-on-london-market-relief-at-the-reaction-in.html | TENSION IS RELAXED ON LONDON MARKET; Relief at the Reaction in Stocks on Wall Street Openly Expressed. HAS EASED MONEY STRAIN Now Believed That Fall In Sterling and Drain on London's Gold May Be Averted. Money Rate and Sterling, As London Sees Our Market. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/dr-sockman-likens-human-life-to-violin-says-we-must-learn-to-play.html | DR. SOCKMAN LIKENS HUMAN LIFE TO VIOLIN; Says We Must Learn to Play on It, Not Just Twang the Strings as Child Does. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/italys-balance-of-trade-exports-and-imports-rise-in-april-excess-of.html | ITALY'S BALANCE OF TRADE.; Exports and Imports Rise in April, Excess of Imports Less. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/film-quota-at-once-pariss-reported-aim-producers-press-reported-aim.html | FILM QUOTA AT ONCE PARIS'S REPORTED AIM; Producers Press Government to Enforce 4-1 Plan--Interpellation to Be Made in Chamber. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/trade-balance-still-runs-against-france-april-results-show-smaller.html | TRADE BALANCE STILL RUNS AGAINST FRANCE; April Results Show Smaller Import Surplus, but ComparisonWith 1928 Is Unfavorable. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/dancers-held-up-in-cafe-five-bandits-invade-bronx-resort-flee-with.html | DANCERS HELD UP IN CAFE.; Five Bandits Invade Bronx Resort, Flee With $420. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/united-gas-offers-stock-to-holders-gives-rights-for-216723-shares.html | UNITED GAS OFFERS STOCK TO HOLDERS; Gives Rights for 216,723 Shares in Ratio of One to Five Owned, at $20 Each. PROCEEDS FOR PIPE LINE Also for Other Corporate Purposes --Interest in Consolidated Gas Utilities Revealed. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/chess-opens-today-at-bradley-beach-alekhine-worlds-champion-among.html | CHESS OPENS TODAY AT BRADLEY BEACH; Alekhine, World's Champion, Among Early Arrivals--Laske May Withdraw. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/utility-earnings-oregonwashington-water-service.html | UTILITY EARNINGS.; Oregon-Washington Water Service. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/amherst-netmen-elect-bowditch.html | Amherst Netmen Elect Bowditch. | TRUE | Special to The New York Times. | C1B 29783 |

| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/lawrence-s-butler-gives-a-musicale-large-company-entertained-at-his.html | LAWRENCE S. BUTLER GIVES A MUSICALE; Large Company Entertained at His Country Home in St. James, L.I. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/long-island-city-lease.html | Long Island City Lease. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/ice-coats-plane-of-atlantic-fliers-test-flight-of-green-flash-shows.html | ICE COATS PLANE OF ATLANTIC FLIERS; Test Flight of Green Flash Shows Present Hazard--French Airmen Refuse to Chance Take-Off. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/decries-check-to-truth-dr-ribourg-sees-offense-by-religion-in-him.html | DECRIES CHECK TO TRUTH.; Dr. Ribourg Sees Offense by Religion in Discouraging Thinkers. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/resident-buyers-report-on-trade-orders-for-lightweight-goods-of-all.html | RESIDENT BUYERS REPORT ON TRADE; Orders for Lightweight Goods of All Kinds Were Heavy During Past Week. BATHING SUIT SALES LARGE Better Frocks Hard to Find--Men's Straw Hats Sell Freely--Fall Lines Favor Velvets. Working on Fall Dresses. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/a-carnival-for-charity-westchester-women-to-aid-jewish.html | A CARNIVAL FOR CHARITY.; Westchester Women to Aid Jewish Philanthropies on June 18. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/saddle-river-four-wins-turns-back-ramapo-polo-team-by-count-of-8.html | SADDLE RIVER FOUR WINS.; Turns Back Ramapo Polo Team by Count of 8 Goals to 6. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/locating-the-driveway.html | LOCATING THE DRIVEWAY. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/raskob-to-keep-post-despite-cannon-democratic-chairman-offered-to.html | RASKOB TO KEEP POST DESPITE CANNON; Democratic Chairman Offered to Resign Two Months Ago, but Heeded Protests. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/canal-zone-governor-going-to-washington-he-will-consult-officials.html | CANAL ZONE GOVERNOR GOING TO WASHINGTON; He Will Consult Officials of War Department--Admits Trip Has Special Character. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/to-dedicate-inn-tomorrow-special-to-the-new-york-times.html | To Dedicate Inn Tomorrow.; Special to The New York Times. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/seven-aces-2-on-18th-hole-made-on-met-district-courses.html | Seven Aces, 2 on 18th Hole, Made on Met. District Courses | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/stock-values-down-3001409396-in-may-240-representative-issues-in-20.html | STOCK VALUES DOWN $3,001,409,396 IN MAY; 240 Representative Issues in 20 Groups Reached New Low Average for Year. ONLY THE RAILS ADVANCED Decline Contrasts With $418,688,632 Rise in April--Drop of$142,983,331 in March. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/mayell-to-lead-nyu-nine-his-father-was-on-1900-team.html | Mayell to Lead N.Y.U. Nine; His Father Was on 1900 Team | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/court-warns-police-against-assaults-tells-patrolman-he-does-not.html | COURT WARNS POLICE AGAINST ASSAULTS; Tells Patrolman He Does Not Credit His Story of How Prisoner Got Bruises. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/dance-of-barnard-seniors-tonight.html | Dance of Barnard Seniors Tonight. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/met-pairings-set-for-us-open-golf-starting-times-for-qualifying.html | MET. PAIRINGS SET FOR U.S. OPEN GOLF; Starting Times for Qualifying Event a Week From Today at Salisbury Listed. TWO COURSES TO BE USED Tests at 36 Holes Will Start at 8 A.M. With Strong Amateur Contingent in Big Field. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/borah-raises-bar-to-congress-recess-tariff-rift-widens-idahoan-will.html | BORAH RAISES BAR TO CONGRESS RECESS; TARIFF RIFT WIDENS; Idahoan Will Refuse Consent to Voting Agreement in the Senate. WHEAT DROP ADDED ISSUE Plan to Use Farm Aid Fund Offered as Conferees Seek to Report Bill This Week. WEST DEMANDING "PARITY" Minneapolis Paper Rounds Up the Agricultural Groups to Protest on House Duties. Borah Prepared to Object. Robinson's Name to Fore. Projects for Use of Fund Now. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/vixen-and-patty-ann-lead-at-seaside-park-piloted-by-tim-and-tom.html | VIXEN AND PATTY ANN LEAD AT SEASIDE PARK; Piloted by Tim and Tom Parkman, Respectively, They BeatFour Barnegat Bay Stars. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/belgian-crown-prince-returns.html | Belgian Crown Prince Returns. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/three-win-war-awards-cj-travails-of-this-city-and-cl-edell-of.html | THREE WIN WAR AWARDS.; C.J. Travails of This City and C.L. Edell of Paterson, N.J., Named. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/mrs-owen-johnson-berkshire-hostess-gives-luncheon-at-stockbridge.html | MRS. OWEN JOHNSON BERKSHIRE HOSTESS; Gives Luncheon at Stockbridge for Forty Members of the Coffee House Club. MRS. ADRIANCE ENTERTAINS Honors Mrs. John H. Denison-- Norman H. Davies and Miss Mary Parsons Are Hosts. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During Past Week. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/plan-popes-sacerdotal-jubilee.html | Plan Pope's Sacerdotal Jubilee. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/fl-blendinger-dies-exrailroad-official-first-vice-president-of.html | F.L. BLENDINGER DIES; EX-RAILROAD OFFICIAL; First Vice President of Lehigh Valley Until Retirement Last Year. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/boys-fete-lavelle-as-jubilee-opens-200-young-parishioners-cheer-him.html | BOYS FETE LAVELLE AS JUBILEE OPENS; 200 Young Parishioners Cheer Him at Service Celebrating His 50 Years as Priest. CARDINAL IN WARM TRIBUTE "This Is No Swan Song," Rector Says at Breakfast Following Communion in St. Patrick's. Tribute of Cardinal. Boy's Cheer Rector. Clergy Day Wednesday. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/lillian-l-howell-engaged-to-marry-betrothed-to-major-s-fullerton.html | LILLIAN L. HOWELL ENGAGED TO MARRY.; Betrothed to Major S. Fullerton Weaver--Both of Distinguished Ancestry. Millikin--Neeley. | TRUE | | C1B 29783 |

| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/warns-at-columbia-of-klan-mentality-dr-robbins-in-baccalaureate.html | WARNS AT COLUMBIA OF 'KLAN MENTALITY'; Dr. Robbins in Baccalaureate Says Group Action Is Not Necessarily 'Moral.' ASKS FREE SPEECH REVIVAL Urges Graduates to Resist All Opinions Which Oppose Conscience and Reason. FINDS UNIVERSITY LIBERAL Says It Has Roots in Insistence on Liberty--Dr. Butler's First Public Appearance Since Illness. Lauds University's Liberality. "Morality" of Group Action. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/more-freight-cars-in-repair.html | More Freight Cars in Repair. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/radio-aids-police-in-detroit-arrests-cruisers-made-96-captures-in.html | RADIO AIDS POLICE IN DETROIT ARRESTS; "Cruisers" Made 96 Captures in May on Wireless Calls From Central Stations. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/sports-of-the-times-reg-us-pat-off-the-drawing-card-mysteries-how.html | Sports of the Times Reg. U.S. Pat. Off.; The Drawing Card. Mysteries. How Much Is Left? | TRUE | By John Kieran. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/edwardss-record-halfmile-feat-the-result-of-an-uphill-struggle.html | Edwards's Record Half-Mile Feat The Result of an Uphill Struggle; Famous N.Y.U. Athlete, Novice on Arrival Here Few Years Ago, Developed Into Great Runner--Other I.C.A.A.A.A. Heroes Also Overcame Difficulty. Starred as a Schoolboy. Faster in Initial Circuit. Forces Conqueror to | TRUE | By Arthur J. Daley. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/thugs-rob-brooklyn-merchant.html | Thugs Rob Brooklyn Merchant. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/rail-men-going-to-mexico-600-american-delegates-will-be-greeted-by.html | RAIL MEN GOING TO MEXICO; 600 American Delegates Will Be Greeted by President. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/ford-and-edison-sign-dry-law-plea-other-business-leaders-join-in.html | FORD AND EDISON SIGN DRY LAW PLEA; Other Business Leaders Join in Petition to Give It an Honest Trial. AID TO PRESIDENT URGED Los Angeles Attorney Attacks Group of Lawyers Here on Opposition-- Sees the Profession Hurt. Text of the Message. Plea for Honest Trial. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/newark-wins-in-9th-from-reading-109-breaks-99-tie-when-kingdon-and.html | NEWARK WINS IN 9TH FROM READING, 10-9; Breaks 9-9 Tie When Kingdon and Cummings, Ex-Giant, Hit Consecutive Doubles. SPEAKER FEATURES AT BAT Bears Manager Clouts Homer and Two Singles--Ring and Holley Driven Out of Box. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/slavin-defends-title-tomorrow.html | Slavin Defends Title Tomorrow. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/76-peddie-graduates-get-diplomas-today-dedication-of-austen-colgate.html | 76 PEDDIE GRADUATES GET DIPLOMAS TODAY; Dedication of Austen Colgate Hall Will Precede School Exercises. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/gibson-appeals-for-peace-speaks-at-memorial-services-in-belgium-for.html | GIBSON APPEALS FOR PEACE.; Speaks at Memorial Services in Belgium for American Dead. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/edward-s-savage-dies-aboard-majestic-retired-new-york-lawyer-74.html | EDWARD S. SAVAGE DIES ABOARD MAJESTIC; Retired New York Lawyer, 74, Stricken a Few Hours After Sailing With Wife. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/thinks-wheat-price-cut-too-heavily-national-city-banks-review.html | THINKS WHEAT PRICE CUT TOO HEAVILY; National City Bank's Review Doubts Increase of CarryOver Will Be Serious.REGRETS CREDIT CONDITIONSituation Likely to Hurt Business ifContinued, It Says--BuildingAlready Affected. Credit Situation. New York Affected. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/giants-four-runs-in-7th-defeat-cubs-45000-see-mcgrawmen-stage-rally.html | GIANTS' FOUR RUNS IN 7TH DEFEAT CUBS; 45,000 See McGrawmen Stage Rally Against Blake Which Yields 7 Hits and Win, 4-1. McMILLAN SAVES SHUT-OUT Slams Home Run in Ninth Off Benton--Victors Take Fourth in Row and Ten of Last Eleven Games. Giants Keep Up Fast Pace. Jackson's Hit Scores Terry. Giants Lead in Dual Series. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/eastern-prince-leaves-new-motor-ship-bound-here-makes-18-knots.html | EASTERN PRINCE LEAVES.; New Motor Ship Bound Here Makes 18 Knots, Report Grants. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/new-york-leads-in-raw-silk-sales.html | New York Leads in Raw Silk Sales. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/theatre-camps-plans-faculty-to-conduct-courses-from-july-1-at.html | THEATRE CAMP'S PLANS.; Faculty to Conduct Courses From July 1 at Peterborough. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hahn-and-dunwoodie-win-handball-title-defeat-sakman-and-lennon-in.html | HAHN AND DUNWOODIE WIN HANDBALL TITLE; Defeat Sakman and Lennon in the Final of State Four-Wall Tourney by 21-10, 21-11. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/pick-wellesley-leaders-students-elect-officers-of-the-campus.html | PICK WELLESLEY LEADERS.; Students Elect Officers of the Campus Societies. | TRUE | Special to The New York Times. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/chilled-motorists-wait-in-lines-at-ferries-as-mercury-sinks-to-the.html | Chilled Motorists Wait in Lines at Ferries As Mercury Sinks to the 40's After Hot Spell | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/cramer-plans-distance-flight.html | Cramer Plans Distance Flight. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/phillies-are-victors-14-to-3.html | Phillies Are Victors, 14 to 3. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/canzonerifernandez-end-drills.html | Canzoneri-Fernandez End Drills. | TRUE | | C1B 29783 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/sea-safety-code-signed-in-london-shows-big-advance-delegates-of-18.html | SEA SAFETY CODE SIGNED IN LONDON SHOWS BIG ADVANCE; Delegates of 18 Nations, After Six Weeks, Agree on Much Greater Precautions. ORDER LIFEBOATS FOR ALL Ships Down to 1,600 Tons Must Carry Efficient Radio Unless on Exempted Near-Shore Duty. WEATHER DATA EXTENDED Reports on Sea Dangers Imperative. -- Maritime Powers Must Ratify the Document. Every Ship Potential Lifesaver. Ferry and Coastal Advantages. SEA SAFETY CODE SIGNED IN LONDON Collision Rules Changed. Classifications Little Changed. Even Rules for Piping. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/shaw-wins-auto-race-keech-is-forced-out-100mile-grind-cut-to-85-as.html | SHAW WINS AUTO RACE; KEECH IS FORCED OUT; 100-Mile Grind Cut to 85 as Crowd Rushes on Track When Driver Breaks Wheel in Cleveland. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/viennas-festival-of-music-opened-philharmonic-orchestra-gives.html | VIENNA'S FESTIVAL OF MUSIC OPENED; Philharmonic Orchestra Gives Concert--Reinhardt Stages "Danton's Tod." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/seek-exposition-of-1932-sponsors-of-new-york-for-washington.html | SEEK EXPOSITION OF 1932.; Sponsors of New York for Washington Anniversary Organize. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/told-to-feed-child-without-emotions-parents-advised-in-survey-pleas.html | TOLD TO FEED CHILD WITHOUT EMOTIONS; Parents Advised in Survey Pleas and Promises Linked to Spinach Are Valueless. ROUTINE PRACTICE URGED Children in Test Grow Indifferent to Salt Solution and Vinegar After Four Months' Effort. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/english-soccer-team-defeats-pro-eleven-in-chicago-32.html | English Soccer Team Defeats Pro Eleven in Chicago, 3-2 | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/plan-luncheon-and-theatre-party.html | Plan Luncheon and Theatre Party. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/tips-to-under-taker-on-deaths-barred-schroeder-to-dismiss-employes.html | TIPS TO UNDER TAKER ON DEATHS BARRED; Schroeder to Dismiss Employes of City Hospitals Found Giving Information. ORDER IN EFFECT TODAY Funeral Director Also Must Make Affidavit He Did Not Solicit Burial -New Autopsy Rules. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/hot-weed-wins-by-3-lengths-in-rich-feature-at-longchamps.html | Hot Weed Wins by 3 Lengths In Rich Feature at Longchamps | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/miss-poli-to-wed-july-11-her-marriage-to-marquis-lippo-gerrini-to.html | MISS POLI TO WED JULY 11.; Her Marriage to Marquis Lippo Gerrini to Take Place in New Haven | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/plantation-rubber-steady-in-london-para-grades-remain-unchanged-tin.html | PLANTATION RUBBER STEADY IN LONDON; Para Grades Remain Unchanged --Tin Market Dull--Trading in Lead Light. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/urges-the-adoration-of-a-god-incarnate-divine-knowledge-not-gained.html | URGES THE ADORATION OF A GOD INCARNATE; Divine Knowledge Not Gained by Mere Speculation, Says Dr. Bell. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/financial-markets-the-end-of-an-interesting-seasonresults-of-the.html | FINANCIAL MARKETS; The End of an Interesting Season--Results of the "Springtime Test." | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/party-in-aid-of-irish-centre-fund.html | Party in Aid of Irish Centre Fund. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/jersey-city-wins-116-then-bows-90-pounds-ball-for-fifteen-hits-in.html | JERSEY CITY WINS, 11-6, THEN BOWS, 9-0; Pounds Ball for Fifteen Hits in First Game to Triumph Over Baltimore. | TRUE | | C1B 29783 |
| 1929-06-03 | 1929-06-03 | https://www.nytimes.com/1929/06/03/archives/park-example-day-is-deferred-again-summonses-given-to-litterers-as.html | PARK 'EXAMPLE DAY' IS DEFERRED AGAIN; Summonses Given to Litterers as Plan to Hold Sunday Court Falls Through. ROSENBLUTH OFFERED AID But McAdoo Told Him Officials Opposed Move--34 Visitors Served,With 65 Police on Duty. Thirty Extra Policemen on Duty. Not to "Hound" Visitors. | TRUE | | C1B 29783 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/neisner-brothers-inc-reports.html | Neisner Brothers, Inc. Reports. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/win-gold-medals-in-music-week-finals-recipients-names-announced.html | WIN GOLD MEDALS IN MUSIC WEEK FINALS; Recipients' Names Announced After Contests at Carnegie and Steinway Halls. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/four-warrants-out-in-jersey-recount-fraud-laid-to-two-women-and-two.html | FOUR WARRANTS OUT IN JERSEY RECOUNT; Fraud Laid to Two Women and Two Men as Check of Votes Shows Discrepancies. FUSION SCORES BIG GAIN Anti-Hague Ballots Jump From 6 to Average of 33 in First District Investigated. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/giants-upset-cubs-and-take-4th-place-win-81-with-hubbell-for-11th.html | GIANTS UPSET CUBS AND TAKE 4TH PLACE; Win, 8-1, With Hubbell for 11th Victory in Last 12 Games-- Schalk Is Honored. LINDSTROM HITS HOME RUN Malone Driven From Box in Sixth-- Fans Boo Hornsby and Wilson When They Fan in Pinch. Stephenson Prevents Shutout. Streak Now Five Straight. | TRUE | By William E. Brandt. Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Guessing at the Losses. Call Money Slightly Higher. Railways and the Wheat Crisis. Settling One Rumor. The Brokers' Loan Report. Far Eastern Exchange Drop. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/athletics-repulse-tigers-in-13th-32-uhle-with-9-straight-victories.html | ATHLETICS REPULSE TIGERS IN 13TH, 3-2; Uhle, With 9 Straight Victories, Ends Own String by Forcing In Deciding Tally. GROVE ALLOWS FOUR HITS Scores Eighth Triumph of Season, While Mackmen Run Present Winning Streak to Six. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/hagenlacher-wins-two-matches.html | Hagenlacher Wins Two Matches. | TRUE | | C1B 30445 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/antialien-move-attacked-in-house-the-proposed-reapportionment.html | ANTI-ALIEN MOVE ATTACKED IN HOUSE; The Proposed Reapportionment Amendment Held Fostered by the Klan and Drys. IT IS CALLED UN-AMERICAN Rankin of Mississippi Supports Proposal Excluding Aliens in Allotment of Representation. | TRUE | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/denies-santa-fe-plans-stock-bonus-storey-ends-recent-reports-of.html | DENIES SANTA FE PLANS STOCK BONUS; Storey Ends Recent Reports of Prospective Payment of 40 Per Cent. | TRUE | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/drops-radio-complaint-food-products-group-says-cigarette.html | DROPS RADIO COMPLAINT.; Food Products Group Says Cigarette Advertising Was Modified. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/richfield-oil-forms-new-york-company-consolidates-acewood-petroleum.html | RICHFIELD OIL FORMS NEW YORK COMPANY; Consolidates Acewood Petroleum and Walburn for Distribution of Products in East. | TRUE | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/guilford-with-144-leads-in-title-golf-tops-ogg-who-is-second-by-5.html | GUILFORD WITH 144 LEADS IN TITLE GOLF; Tops Ogg, Who Is Second, by 5 Strokes in Massachusetts Open Tournament. BOTH CLIP COURSE RECORD Guilford's 70 Takes 3 Strokes Off Old Mark, Then Ogg Turns In a Card of 69. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/police-department.html | Police Department. | TRUE | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/honduras-approves-air-mail-deal.html | Honduras Approves Air Mail Deal. | TRUE | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/fighting-the-fruitfly.html | FIGHTING THE FRUIT-FLY. | TRUE | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/avert-receivership-for-taylor-ewart-principal-creditors-want-to.html | AVERT RECEIVERSHIP FOR TAYLOR, EWART; Principal Creditors Want to Await More Favorable Market for Liquidation. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/greeks-reelect-president-admiral-kondouriotis-receives-259-votes.html | GREEKS REELECT PRESIDENT; Admiral Kondouriotis Receives 259 Votes Out of 309. | TRUE | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/hospital-action-urged-bronx-chamber-asks-roosevelt-to-call-special.html | HOSPITAL ACTION URGED.; Bronx Chamber Asks Roosevelt to Call Special Session. Cuba's Revenue Increases. | TRUE | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/chief-music-honor-to-anna-auerbach-wins-scholarship-for-best.html | CHIEF MUSIC HONOR TO ANNA AUERBACH; Wins Scholarship for Best AllRound Student at Instituteof Musical Art.DIPLOMAS RECEIVED BY 73George McAneny Praises School and Juilliard Foundation in Addressto Graduates. | TRUE | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/harvard-crimson-hits-back-on-snobs-paper-takes-prof-rogers-to-ask.html | HARVARD CRIMSON HITS BACK ON 'SNOBS'; Paper Takes Prof. Rogers to Task for Reference to the University's "Front." VIEWS HERE ARE AT ODDS Prof. Horne Says Success Is Linked to Democracy--Morris Sides With Rogers. Says Harvard Is Not Fooled. Views at Maryland Colleges. Comments Differ Here. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/utility-votes-new-stock-massachusetts-gas-companies-to-add-166667.html | UTILITY VOTES NEW STOCK.; Massachusetts Gas Companies to Add 166,667 Common Shares. | TRUE | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/czech-officer-held-as-spy-falont-of-general-staff-seized-on.html | CZECH OFFICER HELD AS SPY; Falont of General Staff Seized on Returning to Prague for Bag. | TRUE | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/hint-of-tariff-bill-veto-unless-rates-are-cut-open-senate-hearing.html | HINT OF TARIFF BILL VETO UNLESS RATES ARE CUT; OPEN SENATE HEARING SET; HOOVER STUDIES DUTIES Considers the Shoe and Sugar Schedules Would Raise Living Costs. FINDS OPPOSITION GROWING President Learns From Clipping Service 91 2-3 Per Cent of Press Is Against House Measure. SENATE ACTION SPEEDED Subcommittees Will Sit to July 10, With Bill Due in August and Vote Likely by Nov. 1. Clipping Services Aid Hoover. Viewe Adverse in Wheat Belt. Senate Committee Acts Quickly. Nye Seeks National Origins Vote. URGE EUROPEAN REPRISALS. Belgian Industrialists Seek United Action Against American Tariffs. Argentine Paper Sees Barrier. ALABAMANS FOR PROTECTION. Farm Leaders Join Others in South for Plea to Congress. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/new-ruling-helps-citys-fare-fight-dismissal-of-irt-ancillary-suits.html | NEW RULING HELPS CITY'S FARE FIGHT; Dismissal of I.R.T. Ancillary Suits Opens Way to Push State Litigation. RESTORES BOARD'S POWER Removes Bar to Enforcement of Order for Longer Platforms and More Cars. EARLY ACTION IS EXPECTED Upholds Board's Stand. Decision Based on Mandate. Quackenbush is Satisfied. | TRUE | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/straus-art-brings-140000-at-auction-caricature-by-danmier-goes-for.html | STRAUS ART BRINGS $140,000 AT AUCTION; Caricature by Danmier Goes for $6,000 at Paris Sale--A Fragonard Fetches $20,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/say-reich-asks-ports-dutch-report-german-offer-to-settle-belgian.html | SAY REICH ASKS PORTS.; Dutch Report German Offer to Settle Belgian Claims. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/connecticut-woman-driver-jailed.html | Connecticut Woman Driver Jailed. | TRUE | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/lion-hearted-81-triumphs-by-neck-3yearold-maiden-wins-prince-of.html | LION HEARTED, 8-1, TRIUMPHS BY NECK; 3-Year-Old Maiden Wins Prince of Wales Purse at Thorncliffe, With Humanist Second. CIRCULET, ODDS-ON, IS 4TH Falters Badly After Setting Early Pace and Trails Lindsay, Show Winner, by 8 Lengths. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | C1B 30445 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/miss-orcutt-leads-eastern-golf-field-defending-champion-scores-a-78.html | MISS ORCUTT LEADS EASTERN GOLF FIELD; Defending Champion Scores a 78 in First 18 Holes of Title Play Over Aronimink Course. MISS QUIER'S 83 SECOND Mrs. Hurd Next With 84, While Miss Parker Tips Mrs. Stetson's 85--Miss Hicks Has 87. Takes Five at Seventeenth. Metropolitan Leaders Total 427. Hits Tree at Sixteenth. Miss Quier Close to | TRUE | By William D. Richardson. Special To the New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/sinclair-to-serve-six-months-more-for-shadowing-jury-supreme-court.html | SINCLAIR TO SERVE SIX MONTHS MORE FOR SHADOWING JURY; Supreme Court Also Upholds 4-Month Term for H.M. Day, Frees W.J. Burns. W.S. BURNS TO PAY $1,000 High Bench Calls Surveillance Odious and Not Justified Even by Prosecutors. SINCLAIR SILENT IN JAIL New Penalty Is for Contempt of Court and Good Behavior Allowance Is Doubtful. Battle Lasted Nineteen Months. Sinclair Declines to Comment. SINCLAIR TO SERVE SIX MONTHS MORE Court Outlines the Facts. Cites Defense Contention. Insists on Court Protection. Would Endanger Jury System. No License for Wrongdoing. Statement of W.S. Burns. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/ccny-ratifies-70-athletic-awards-baseball-and-track-team-members.html | C.C.N.Y. RATIFIES 70 ATHLETIC AWARDS; Baseball and Track Team Members Get Major and MinorLetters and Numerals.10 SWEATERS ALSO VOTED Barckman, Football Star, Earns 5th Letter--Gold Baseballs Given toMusicant and Malter. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/ames-heads-johns-hopkins-provost-of-university-elected-to-succeed.html | AMES HEADS JOHNS HOPKINS; Provost of University Elected to Succeed Dr. Goodnow. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/armys-nine-and-track-squad-elect-beauchamp-and-luckett.html | Army's Nine and Track Squad Elect Beauchamp and Luckett | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/buses-and-trolleys.html | BUSES AND TROLLEYS. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/dewey-wins-boy-king-his-gift-of-toy-boat-makes-friend-of-rumanian.html | DEWEY WINS BOY KING.; His Gift of Toy Boat Makes Friend of Rumanian Sovereign. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/miller-asks-razing-of-6th-av-elevated-urges-estimate-board-to-act.html | MILLER ASKS RAZING OF 6TH AV. ELEVATED; Urges Estimate Board to Act at Once So Work Can Begin When New Subway Opens. LAND OWNERS TO PAY COST Borough Head Sees Property Value Rise of $2,000,000 and Relief for Traffic. Predicts Traffic Relief. Effects of Subway Opening. MILLER ASKS RAZING OF 6TH AV.ELEVATED | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/125-golfers-in-tourney-today.html | 125 Golfers in Tourney Today. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/stanford-trackmen-drill-rothert-krenz-and-edmonds-work-out.html | STANFORD TRACKMEN DRILL; Rothert, Krenz and Edmonds Work Out at Travers Island. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mrs-corey-and-prince-are-reported-at-odds-wedding-has-been.html | MRS. COREY AND PRINCE ARE REPORTED AT ODDS; Wedding Has Been Postponed Indefinitely, Luis's Mother Is Quoted as Saying. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/leasehold-deals-zauderers-get-lexington-avenue-cornerworld-tower.html | LEASEHOLD DEALS.; Zauderers Get Lexington Avenue Corner--World Tower Deal. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/dr-george-f-baker-financier-dies-at-65-president-of-philadelphia.html | DR. GEORGE F. BAKER, FINANCIER, DIES AT 65; President of Philadelphia Academy of Music and a Directorin Several Banks. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/traced-as-author-of-morrow-threats-boston-customs-guard-accused-of.html | TRACED AS AUTHOR OF MORROW THREATS; Boston Customs Guard Accused of Letters to Ambassador's Daughter, Constance. NO CHARGES ARE FILED Similar Missives in the Past Were Attributed to G.E. Long's "Befuddled" Condition. Long Remains At His Home. Began With St. John Smith Letters. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/heads-mother-church-ww-davis-elected-at-meeting-of-christian.html | HEADS MOTHER CHURCH.; W.W. Davis Elected at Meeting of Christian Scientists. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Electric Power and Light. Engineers Public Service. Ohio Water Service. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/jack-donahue-to-be-star-florenz-ziegfeld-also-has-comedians.html | JACK DONAHUE TO BE STAR.; Florenz Ziegfeld Also Has Comedian's Services in Films. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/fight-rockefeller-on-shifting-railroad-pocantico-hills-holds-moving.html | FIGHT ROCKEFELLER ON SHIFTING RAILROAD; Pocantico Hills Holds Moving of Putnam Line Will Make It a Deserted Village. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/operators-active-in-yorkville-area-levy-and-bing-syndicate-buy.html | OPERATORS ACTIVE IN YORKVILLE AREA; Levy and Bing Syndicate Buy Large Plottage in East Eighty-sixth Street. FIRST AVENUE PURCHASE Samuel Silver Acquires 61st Street Corner for Twenty-Story Apartment Building. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mrs-walsh-gains-in-net-title-play-goes-to-third-round-by-victories.html | MRS. WALSH GAINS IN NET TITLE PLAY; Goes to Third Round by Victories in Women's Eastern Tourney at Montclair A.C. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/800000-bad-money-laid-to-gang-here-five-seized-in-two-raids-for.html | $800,000 BAD MONEY LAID TO GANG HERE; Five Seized in Two Raids for Flooding City With Bogus Federal Reserve Notes. FORMS AND PAPER FOUND Ring Had Been Operating Since Jan. 1, Agents Declare-- Many Banks Victimized. | TRUE | | C1B 30445 |

| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/children-get-mrs-macy-estate.html | Children Get Mrs. Macy Estate. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/building-awards-decline-metropolitan-total-of-98403300-in-may-well.html | BUILDING AWARDS DECLINE.; Metropolitan Total of $98,403,300 In May Well Below 1928 Period. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/post-and-paddock.html | Post and Paddock | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mrs-tingley-is-resting-easily.html | Mrs. Tingley Is Resting Easily. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/germany-commissions-the-jaguar.html | Germany Commissions the Jaguar. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mabel-taliaferro-divorced.html | Mabel Taliaferro Divorced. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/southbridge-mass-news-sold.html | Southbridge (Mass.) News Sold. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/ship-bringing-3000000-here.html | Ship Bringing $3,000,000 Here. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/navy-flier-dies-in-crash-parachute-saves-his-aide-as-wing-breaks.html | NAVY FLIER DIES IN CRASH.; Parachute Saves His Aide as Wing Breaks Near Nestor, Cal. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/sues-to-test-legality-of-oil-conservation-sacramente-cal-woman.html | SUES TO TEST LEGALITY OF OIL CONSERVATION; Sacramente (Cal.) Woman Seeks to Compel Secretary Wilbur to Grant Her a Prospecting Permit. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/to-induct-barbour-oct-18-brown-will-inaugurate-new-president-at-old.html | TO INDUCT BARBOUR OCT. 18; Brown Will Inaugurate New President at Old Meeting House. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/says-jw-seligman-broke-promise-to-wed-actress-suing-for-100000.html | SAYS J.W. SELIGMAN BROKE PROMISE TO WED; Actress, Suing for $100,000, Asserts Banker Supported Her --He Charges Blackmail. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/weather-again-delays-transatlantic-fliers-french-plane-has.html | WEATHER AGAIN DELAYS TRANSATLANTIC FLIERS; French Plane Has Difficulty on Test Flight--Green Flash Pronounced Fit for Long Voyage. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/lacoste-wins-title-borotra-defeated-victor-forced-to-five-sets-by.html | LACOSTE WINS TITLE; BOROTRA DEFEATED; Victor Forced to Five Sets by Basque Before Taking French Crown, 6-3, 2-6, 6-0, 2-6, 8-6. LOSER'S GRIT STIRS CROWD Lame and Nerve-Worn, Borotra Rallies, but Yields at Last to theMachine-Like Play of Rival. Rain Mars Borotra's Play. Won Sympathy of the Gallery. Lacoste Takes First Four Games. Borotra's Grit Holds Till Last. | TRUE | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/berlin-names-ritter-marks-negotiator-schacht-suggests-suspending.html | BERLIN NAMES RITTER MARKS NEGOTIATOR; Schacht Suggests Suspending Young Plan Pending Separate Settlement With Belgium. SOME ALLIES WOULD ACCEPT But French and Belgians Insist on Agreement Before They Sign Reparations Accord. CUTT IS BELGIAN NOMINEE Experts Hope to Conclude Task by End of Week--Americans Plan to Sail Saturday. To Avoid Frontier Question. Text of Schacht's Offer. Belgians Urged to Accept. Lively Exchanges in Debate. Belgian Claim Cut | TRUE | By P.J. Philip. Special Cable to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/bragaw-loses-at-tennis-defeated-by-kingdon-jackson-in-new-england.html | BRAGAW LOSES AT TENNIS.; Defeated by Kingdon Jackson in New England First-Round Play. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/minnesota-divides-two-beats-chicago-nine-in-opener-43-but-loses-in.html | MINNESOTA DIVIDES TWO; Beats Chicago Nine in Opener, 4-3, but Loses in Nightcap, 15-10. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/financial-markets-recovery-in-stockscall-money-7stock-exchange.html | FINANCIAL MARKETS; Recovery in Stocks--Call Money 7%--Stock Exchange Reports Brokers' Loan Reduction. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/woman-acrobat-hurt-in-fall.html | Woman Acrobat Hurt in Fall. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/sir-john-gibson-of-canada-dead-had-served-as-lieutenant-governor-of.html | SIR JOHN GIBSON OF CANADA DEAD; Had Served as Lieutenant Governor of Ontario forSix Years.WAS NOTED AS A LAWYER Former Attorney General of Province and a Major General ofDominion Militia. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/hold-levee-intact-at-greenville-miss-merchants-planters-negroes-and.html | HOLD LEVEE INTACT AT GREENVILLE, MISS.; Merchants, Planters, Negroes and Convicts Work Side by Side to Save City. EARLY PANIC IS STILLED Citizens Find Hope in Fall of River and Indications That the Worst of Flood Is Over. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/miss-mclellan-engaged-to-marry-late-generals-daughter-to-wed.html | MISS M'CLELLAN ENGAGED TO MARRY; Late General's Daughter to Wed Cuthbert Lee, Son of Dr. John Clarence Lee. MISS DUDLEY BETROTHED Middleburg (Va.) Girl to Marry John Louis Newell, Junior In Harvard Medical School. Announcement has been made of the engagement of Miss Josephine McClellan of 33 West Fifty-first Street, daughter of the late General and Mrs. John McClellan of Washington, D.C., to Cuthbert Lee of this city, son of Dr. John Clarence Lee,former President of St. Lawrence University and Mrs. Lee of New ... Dudley--Newell. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/reds-rout-braves-123-score-6-runs-in-first-on-6-hits-to-gain.html | REDS ROUT BRAVES, 12-3.; Score 6 Runs in First on 6 Hits to Gain Decisive Margin. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/to-take-up-canal-stores-governor-burgess-will-confer-with-good-on.html | TO TAKE UP CANAL STORES.; Governor Burgess Will Confer With Good on Panama Complaints. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/homeopath-college-to-give-degrees-to-50-twentynine-nurses-will-also.html | HOMEOPATH COLLEGE TO GIVE DEGREES TO 50; Twenty-Nine Nurses Will Also Be Graduated From Flower Hospital Tonight. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/six-ships-due-today-from-foreign-ports-they-are-the-olympic-paris.html | SIX SHIPS DUE TODAY FROM FOREIGN PORTS; They Are the Olympic, Paris, Kungsholm, Westphalia, Essequibo and American Legion. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/company-meetings- | COMPANY MEETINGS TODAY | TRUE | | C1B 30445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/auction-at-waldorf-ends-after-a-month-caesar-bust-and-careworn.html | AUCTION AT WALDORF ENDS AFTER A MONTH; Caesar Bust and Careworn Capid Among Final Items--Total May Reach $625,000. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/roosevelt-confers-on-banking-inquiry-back-from-vacation-he-says.html | ROOSEVELT CONFERS ON BANKING INQUIRY; Back From Vacation, He Says That Action on a Broader Investigation Is Likely. MEETS LEADERS AT HOME Discusses With Them the Calling of Extra Session to Push Hospital Program. Extra Session Discussed. Will Study Finances. ROOSEVELT CONFERS ON BANK INQUIRY Tells of Inspection Tour. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/lord-reading-hails-our-peace-efforts-peer-lauds-kellogg-pact-at.html | LORD READING HAILS OUR PEACE EFFORTS; Peer Lauds Kellogg Pact at Dinner to Women Delegates of American Garden Club. BILLBOARDS CONDEMNED In Speech at Reception Given by English Speaking Union, Lee of Fareham Attacks Unsightly Signs. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/katonah-faculty-opposes-calhoun-labor-college-staff-asks-that-left.html | KATONAH FACULTY OPPOSES CALHOUN; Labor College Staff Asks That Left Wing Aide Be Dropped as Instructor. BOARD TO ACT WITHIN WEEK Move Seen as Step in Consolidating Militant Group in Fight for the Control of A.F. of L. Denies Communist Membership. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/cards-of-the-leading-players-in-womens-eastern-golf-event.html | Cards of the Leading Players In Women's Eastern Golf Event | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/2-big-league-records-tied-as-giants-outfield-idles.html | 2 Big League Records Tied As Giants' Outfield Idles | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/new-rochelle-issues-99-permits.html | New Rochelle Issues 99 Permits. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/westchester-maps-riverside-parkway-34000000-drive-from-city-to.html | WESTCHESTER MAPS RIVERSIDE PARKWAY; $34,000,000 Drive From City to Tarrytown Surveyed by Park Commission. WOULD EASE CONGESTION 95% of Operating Expense of the County Park System, Met by Income From Concessions in Year. Operation Almost Self-Supporting. Riverside Plan Is Tentative. To Relieve Boston Post Road. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/211-receive-degrees-at-goucher-college-secretary-wilbur-addresses.html | 211 RECEIVE DEGREES AT GOUCHER COLLEGE; Secretary Wilbur Addresses Girl Graduates at Baltimore--Eleven Engaged, One Already Wed. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/11-to-defend-track-titles-bracey-among-champions-who-will-compete.html | 11 TO DEFEND TRACK TITLES; Bracey Among Champions Who Will Compete in Chicago Meet. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/peddie-school-has-a-class-of-76-boys-prizes-and-scholarships.html | PEDDIE SCHOOL HAS A CLASS OF 76 BOYS; Prizes and Scholarships Awarded of 63d Commencement--Austin Colgate Hall Dedicated. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/sports-of-the-times-reg-us-pat-off-possible-combinations-picking-a.html | Sports of the Times Reg. U.S. Pat. Off.; Possible Combinations. Picking a Prize. Time to Retire. The Big Hitters. | TRUE | By John Kieran. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/fire-department.html | Fire Department. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/bobsled-course-engineer-arrives.html | Bobsled Course Engineer Arrives. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/the-sea-safety-code.html | THE SEA SAFETY CODE. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/french-search-for-lone-sailor.html | French Search for Lone Sailor. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/stock-is-offered-by-noyes-company-mutualization-is-planned-by-firm.html | STOCK IS OFFERED BY NOYES COMPANY; Mutualization Is Planned by Firm With Annual Business of $300,000,000. LINKED WITH UNITED CIGAR Realty Brokerage and Management Organization Has National Representation. Capitalization Planned. Stock Retired. Physician Buys in New House. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/hudson-plane-base-to-be-at-135th-st-board-authorizes-oneyear.html | HUDSON PLANE BASE TO BE AT 135TH ST.; Board Authorizes One-Year Permits to Establish Air Terminals There. FIVE CONCERNS ASK SPACE But Site Can Provide Room for Only Three, Cosgrove Says--145th Street Project Delayed. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mr-jinks-becomes-equal-derby-choice-only-gray-among-30-colts-in.html | MR. JINKS BECOMES EQUAL DERBY CHOICE; Only Gray Among 30 Colts in English Race Rated Even With Cragadour at 8-1. COURSE IS BEING WATERED Is Hard as Iron Around Tattenham Corner--Record Crowd Expected for Tomorrow's Classic. Two More Are Scratched. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mccone-to-coach-temple-cubs.html | McCone to Coach Temple Cubs. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/gray-turns-back-senators-6-to-4-gives-10-hits-1-more-than-browns.html | GRAY TURNS BACK SENATORS, 6 TO 4; Gives 10 Hits, 1 More Than Browns Get, in the Third Game of Series. ST. LOUIS MAKES 4 IN 1ST Rally Provides Lead, Which Is Held to the End--Manush Hits Triple, Double and Single. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/public-library-a-defendant-in-padlock-suit-as-landlord-of-night.html | Public Library a Defendant in Padlock Suit as Landlord of Night Club That Sold Liquor | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/parley-in-milk-war-today-wholesalers-to-meet-dealers-in-effort-to.html | PARLEY IN MILK WAR TODAY.; Wholesalers to Meet Dealers in Effort to Avert Bronx Boycott. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/wickersham-at-berkeley-addresses-divinity-school-tonight-yale.html | WICKERSHAM AT BERKELEY.; Addresses Divinity School Tonight --Yale Divinity Hears Dr. Tweedy. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/nanking-supports-mukden-notifies-moscow-legation-it-approves-raids.html | NANKING SUPPORTS MUKDEN; Notifies Moscow Legation It Approves Raids on Consulates. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/sister-of-mrs-tunney-returns-on-vulcania-reports-wife-of-boxer.html | SISTER OF MRS. TUNNEY RETURNS ON VULCANIA; Reports Wife of Boxer Seemed to Be Recovering--J. Butler Wright Also Is on Board. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/get-writ-to-break-brick-conspiracy-independents-charge-dealers.html | GET WRIT TO BREAK BRICK 'CONSPIRACY'; Independents Charge Dealers' Group, With Labor Aid, Has Seized Monopoly. HEARING SET FOR THURSDAY House Wreckers and Truck Owners Also Take Part in Plans for $500,000 Suit. Tells Story of "Conspiracy." Charges Slush Fund Was Raised. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Bronx Title and Mortgage Guarantee. S.W. Straus & Co. Bickford's, Inc. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/radio-set-makers-open-chicago-show-display-for-dealers-includes-new.html | RADIO SET MAKERS OPEN CHICAGO SHOW; Display for Dealers Includes New Screen-Grid Tubes Among Novel Features. AIDS RECEPTION IN 2 WAYS New Device Sharpens Selectivity and Improves Amplification-- Prices of Models Reduced. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/reception-opens-electric-convention-household-appliances-and-other.html | RECEPTION OPENS ELECTRIC CONVENTION; Household Appliances and Other Exhibits Inspected at Atlantic City Show. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/dry-statement-by-24-suggested-by-3-men-started-in-committee-of-1000.html | DRY STATEMENT BY 24 SUGGESTED BY 3 MEN; Started in Committee of 1,000 but Was Not Officially Promoted There. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/zucchetti-captures-50mile-pace-event-leads-jaeger-and-lamb-in-11948.html | ZUCCHETTI CAPTURES 50-MILE PACE EVENT; Leads Jaeger and Lamb in 1:19:48 in Philadelphia-- Walker Defeats Piani. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/graduate-at-des-moines-students-who-rioted-receive-diplomas.html | GRADUATE AT DES MOINES.; Students Who Rioted Receive Diplomas Unsigned by Trustees. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/hundreds-reported-casualties-in-mexico-rebels-killed-or-wounded-in.html | HUNDREDS REPORTED CASUALTIES IN MEXICO; Rebels Killed or Wounded in Series of Battles--Fifty Women Face Term on Penal Isles. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/lawyers-mortgage-reduces-par.html | Lawyers Mortgage Reduces Par. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/comments-on-drop-in-call-loan-rate-federal-reserve-agent-finds-it.html | COMMENTS ON DROP IN CALL LOAN RATE; Federal Reserve Agent Finds It Not Justified by Change in Credit Situation. FUNDS FROM OTHER PLACES Banks Here Use Transferred Money to Reduce Debts to Federal Bank, He Explains. New York Banks as Index. Decline in Call Rates. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/helen-kane-obliged-to-discard-3-songs-protest-made-to-the-palace-of.html | HELEN KANE OBLIGED TO DISCARD 3 SONGS; Protest Made to the Palace of Her Use of Numbers From "Follow Thru" and "Good Boy." | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/refuses-engineers-plea-estimate-board-sends-group-asking-more-pay.html | REFUSES ENGINEERS' PLEA.; Estimate Board Sends Group Asking More Pay Back to Delaney. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/sharp-rise-in-tin-futures-prices-up-25-to-50-points-in-active.html | SHARP RISE IN TIN FUTURES.; Prices Up 25 to 50 Points in Active Trading--Copper Inactive. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/will-recover-transfer-charges-at-st-louis-on-western-freight.html | Will Recover Transfer Charges at St. Louis on Western Freight. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/miss-booth-may-sit-up-soon.html | Miss Booth May Sit Up Soon. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/new-3500000-wing-to-museum-advanced-estimate-board-votes-35000-to.html | NEW $3,500,000 WING TO MUSEUM ADVANCED; Estimate Board Votes $35,000 to Cover Architect's Fee for Preparing Plans. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/200-insane-in-fire-panic-quieted-with-difficulty-at-rochester-state.html | 200 INSANE IN FIRE PANIC.; Quieted With Difficulty at Rochester State Institution--Damage Slight. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/wood-scores-a-record-68-new-jersey-pro-champion-4-under-par-on.html | WOOD SCORES A RECORD 68; New Jersey Pro Champion 4 Under Par on Salisbury Links. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/perus-fliers-in-mexico-goodwill-airmen-reach-capital-from-new.html | PERU'S FLIERS IN MEXICO.; Good-Will Airmen Reach Capital From New Orleans in 13 Hours. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/tuckerton-fire-out-300-volunteers-rest-after-saving-town-from-brush.html | TUCKERTON FIRE OUT.; 300 Volunteers Rest After Saving Town From Brush Blaze. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/canzoneri-to-meet-fernandez-tonight-10round-bout-heads-opening-card.html | CANZONERI TO MEET FERNANDEZ TONIGHT; 10-Round Bout Heads Opening Card of Season at Queensboro Stadium--Other Programs. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/williams-to-lead-w-and-l-nine.html | Williams to Lead W. and L. Nine. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/industrial-activity-reported-in-south-reserve-bank-describes.html | INDUSTRIAL ACTIVITY REPORTED IN SOUTH; Reserve Bank Describes Unusual Business Expansion During the Past Month. Nations Trade More Active. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/fire-near-tower-alarms-london.html | Fire Near Tower Alarms London. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/foreign-exchange-sharp-decline-in-easterns-drop-in-silver-among-the.html | FOREIGN EXCHANGE; Sharp Decline in Easterns-- Drop in Silver Among the Factors. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/indians-acquire-hauser-cleveland-gets-former-athletics-star-on.html | INDIANS ACQUIRE HAUSER.; Cleveland Gets Former Athletics' Star on Waivers From Philadelphia. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/norfolk-house-is-sold-luxury-flats-to-go-on-site.html | Norfolk House Is Sold; Luxury Flats to Go on Site | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30445 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/touring-the-world-by-plane-and-ship-miscount-and-viscountess-de.html | TOURING THE WORLD BY PLANE AND SHIP; Miscount and Viscountess de Sibour Land at Seattle on Their Last Lap. STARTED FROM LONDON In Gypsy Moth Graft Couple Have Grossed Gibraltar Straits and Arabian Desert. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/baldwin-to-resign-today-in-favor-of-labor-leader-no-coalition-is-in.html | BALDWIN TO RESIGN TODAY IN FAVOR OF LABOR LEADER; NO COALITION IS IN SIGHT; PREMIER DECIDES ALONE Cabinet Splits, Churchill Favoring, Chamberlain Opposing Resignation. NO LABOR-LIBERAL DEAL MacDonald Proposes to Rule Alone--Likely to Take Office Tomorrow. SPECULATION ON MINISTRY Henderson or Mosley Likely as Foreign Minister, With Philip Snowden at Exchequer. Cabinet Not Unanimous. Chamberlain Urges Fight. BALDWIN TO RESIGN IN FAVOR OF LABOR Radicals Seen Checked. Leader Works On Cabinet. Americans Hail MacDonald. Another Tory Defeat. | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/markets-in-london-paris-and-berlin-giltedge-securities-rise-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities Rise on English Exchange With Rail and Other Stocks. FRENCH BOURSE IS STEADY Advance Continued in the German Capital, American Buying Contributing to Gains. London Closing Prices. French Market Little Changed. Paris Closing Prices. German Market Advances. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/tennessee-slayer-vanishes-as-the-jury-finds-him-guilty.html | Tennessee Slayer Vanishes As the Jury Finds Him Guilty | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/auto-makers-issue-reports-for-may-several-recent-statements-show-in.html | AUTO MAKERS ISSUE REPORTS FOR MAY; Several Recent Statements Show Increases in Output Over a Year Ago. FORD PRODUCTION, 200,903 Total for Company Compares with 190,388 in April--Shipments Generally Heavy. Ford Motor. Chrysler Corporation. Hudson Motor. Packard Motor Car. Nash Motors. Graham-Paige. Marmon Motor. Oakland Pierce Arrow Motor Car. Peerless Motor Car. Auburn Automobile. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mailorder-sales-rise-increases-of-previous-months-in-1929-continued.html | MAIL-ORDER SALES RISE.; Increases of Previous Months in 1929 Continued in May. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/fete-to-aid-church-building-fund.html | Fete to Aid Church Building Fund. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/heads-elks-association-wt-phillips-of-new-york-elected-at-rochester.html | HEADS ELKS' ASSOCIATION.; W.T. Phillips of New York Elected at Rochester Convention. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/scores-hole-in-one-with-mashie.html | Scores Hole in One With Mashie. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/croats-complain-of-school-closure-delegation-of-bishops-goes-to.html | CROATS COMPLAIN OF SCHOOL CLOSURE; Delegation of Bishops Goes to Rome to Protest Against Decree of Belgrade. REGIME IN NEED OF MONEY This, Minority Holds, Will Give Bankers Decisive Role in Insisting on Autonomy. | TRUE | By G.e.r. Gedye. Wireless To the New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/business-world.html | BUSINESS WORLD | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/stocks-close-higher-on-curb-exchange-days-trading-erratic-with.html | STOCKS CLOSE HIGHER ON CURB EXCHANGE; Day's Trading Erratic, With Utities Declining and OilsGaining at Finish. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/taxpayers-in-bronx-bought-at-auction-ab-cohen-acquires-two-corners.html | TAXPAYERS IN BRONX BOUGHT AT AUCTION; A.B. Cohen Acquires Two Corners at Kennelly Sale WhichTotals $994,750. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/chicago-exchange-reelects-wood.html | Chicago Exchange Re-elects Wood. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/iowa-mapping-plans-for-hearing-today-faculty-committee-will-listen.html | IOWA MAPPING PLANS FOR HEARING TODAY; Faculty Committee Will Listen to Appeal for Reinstatement in the Big Ten. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/miss-gladman-arrives-reaches-here-from-coast-for-extensive-tennis.html | MISS GLADMAN ARRIVES.; Reaches Here From Coast for Extensive Tennis Campaign. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/list-32-postponed-games-doubleheaders-in-american-league-fixed-by.html | LIST 32 POSTPONED GAMES; Double-Headers in American League Fixed by Revised Schedule. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/15500000-new-securities-to-be-put-on-market-today.html | $15,500,000 New Securities To Be Put on Market Today | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/turkish-navy-plan-puts-britain-on-alert-admiralty-weighs-possible.html | TURKISH NAVY PLAN PUTS BRITAIN ON ALERT; Admiralty Weighs Possible Effect of Italo-Turk Cooperation in Control of Mediterranean. | TRUE | By Edwin L. James. Wireless To the New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/rubber-futures-firm-prices-advance-on-exchange-here-with-strength.html | RUBBER FUTURES FIRM.; Prices Advance on Exchange Here With Strength in London. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/columbia-university-will-hold-175th-annual-commencement-exercises.html | Columbia University Will Hold 175th Annual Commencement Exercises Today; COLUMBIA TO CONFER 4,628 DEGREES TODAY 175th Annual Commencement Will Be Held Before Library on Morningside Heights. ELEVEN GET HONOR TITLES Massey, Canadian Minister, and Davila, Chilean Envoy, to Receive Doctorates. FIVE AWARDS IN PHARMACY Degrees Will Be Given to Winners as Part of Celebration of 100th Anniversary of School. 4,628 Degrees Are to Be Bestowed in Graduation Ceremonies at Columbia To Award Columbia Degrees Today | TRUE | Times Wide World Photo.Times Wide World Photo. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/hedin-reaches-seattle-swedish-explorer-found-dinosaur-egg-in-gobi.html | HEDIN REACHES SEATTLE.; Swedish Explorer Found Dinosaur Egg in Gobi Desert. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 30445 |

| Date | Date | URL | Description | | | Code |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/lindberghs-cruising-in-long-island-sound-aviator-in-a-new-motor.html | LINDBERGHS CRUISING IN LONG ISLAND SOUND; Aviator in a New Motor Boat, Mouette, Is Recognized at Block Island. GETS SUPPLIES, DEPARTS He and Bride Drove Through City on Wedding Day to North Shore. Gave Aid in Making Landing. LINDBERGHS FOUND CRUISING ON SOUND New Owner Asked Secrecy. Had Dinner in New York. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/dishonorably-discharged-guardsman-who-deserted-palace-post-also.html | DISHONORABLY DISCHARGED; Guardsman Who Deserted Palace Post Also Goes to Jail. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/courtney-atlantic-flier-seeks-american-citizenship.html | Courtney, Atlantic Flier, Seeks American Citizenship | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/russia-reports-average-wheat-crop.html | Russia Reports Average Wheat Crop | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/fashion-school-exhibits-prizes-are-awarded-to-traphagen-students.html | FASHION SCHOOL EXHIBITS.; Prizes Are Awarded to Traphagen Students for Drawings. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/crude-oil-price-steady-unchanged-last-week-at-175-a-barrelrefinery.html | CRUDE OIL PRICE STEADY.; Unchanged Last Week at $1.75 a Barrel--Refinery Gasoline Up. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/railway-express-changes-its-name-wartime-organization-becomes.html | RAILWAY EXPRESS CHANGES ITS NAME; War-Time Organization Becomes A Railway and Express Co.by Stockholders' Vote.$100 SHARES NOW NO PARIncrease of Stock and Split-UpAuthorized--Board of Directors Re-elected. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/budget-surplus-to-be-100000000-treasury-estimate-for-june-30-will.html | BUDGET SURPLUS TO BE $100,000,000; Treasury Estimate for June 30 Will Be Applied to Debt Cut of $660,000,000 in Fiscal Year. TOTAL DOWN TO WAR DAYS At $16,940,000,000 It Will Represent a $9,650,000,000 Reduction in Ten Years. Reduction May Be Larger. Ten-Year Fiscal Achievement. Calculation of the Surplus. Doubt of Tax Cut Program. Decline in Ordinary Receipts. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/gl-loft-fined-200-as-drunken-driver-with-him-is-former-show-girl.html | G.L. LOFT FINED $200 AS DRUNKEN DRIVER; With Him Is Former Show Girl Who Last February Said She Was His Wife. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/gilmore-dies-of-wound-rockaway-school-head-who-stabbed-himself.html | GILMORE DIES OF WOUND.; Rockaway School Head Who Stabbed Himself Expires in Hospital. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/fires-in-japan-extend-natives-seek-to-curb-forest-blazes-saghalien.html | FIRES IN JAPAN EXTEND.; Natives Seek to Curb Forest Blazes -- Saghalien Fires Revive. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/93-park-violators-fined-court-frees-24man-who-terms-law-futile-must.html | 93 PARK VIOLATORS FINED.; Court Frees 24--Man Who Terms Law "Futile" Must Pay $1. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/husband-hard-to-find-says-princess-ileana-she-tells-bishop-it-is.html | HUSBAND HARD TO FIND, SAYS PRINCESS ILEANA; She Tells Bishop It Is Not Easy for a Girl to Wed, Even if She Is a Princess. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mbride-attacks-hearst-dry-plan-also-assails-wet-press-before.html | M'BRIDE ATTACKS HEARST DRY PLAN; Also Assails "Wet Press" Before Presbyterian General Assembly in Pittsburgh. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/kent-and-worcester-defeated-in-cricket-sensational-collapses-bring.html | KENT AND WORCESTER DEFEATED IN CRICKET; Sensational Collapses Bring Victory to Yorkshire and Gloucestershire--Other Match Results. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/godfrey-stops-byrne-ends-bout-in-seventh-round-before-12000-in.html | GODFREY STOPS BYRNE.; Ends Bout in Seventh Round Before 12,000 in Phillies Ball Park. Callahan Wins Holyoke Bout. Gitlitz and Hunt in Draw. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/senate-passes-food-license-bill.html | Senate Passes Food License Bill. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/jersey-city-bows-to-orioles-6-to-2-rhodes-exyankee-allows-baltimore.html | JERSEY CITY BOWS TO ORIOLES, 6 TO 2; Rhodes, Ex-Yankee, Allows Baltimore Only Six Hits, but Losesin an Eighth-Inning Rally. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/clash-in-the-house-on-canadian-liquor.html | CLASH IN THE HOUSE ON CANADIAN LIQUOR | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/waldorf-property-taken-by-syndicate-group-formed-by-the.html | WALDORF PROPERTY TAKEN BY SYNDICATE; Group Formed by the ChathamPhenix Bank Plans EarlyDemolition of Hotel.OFFICE BUILDING TO RISEBethlehem Engineering Co. Sells OutClaim After Futile Attempts at Secondary Financing. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/peacox-to-go-on-trial-june-24-as-slayer-he-pleads-not-guilty-in.html | PEACOX TO GO ON TRIAL JUNE 24 AS SLAYER; He Pleads Not Guilty in Torch Murder--Hundred Extra Talesmen to Be Drawn. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/find-roberts-slew-girl-and-himself-moorestown-police-say-youth-was.html | FIND ROBERTS SLEW GIRL AND HIMSELF; Moorestown Police Say Youth Was Deranged Over Her Breaking Engagement. PARENTS ACCEPT FINDING Murder and Suicide Followed Miss Wilson's Request That He Cease Calling on Her. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/westchester-deals-apartments-planned-for-post-road-site-in.html | WESTCHESTER DEALS.; Apartments Planned for Post Road Site in Mamaroneck. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/dividends-announced-extra-payments-to-stockholders-ordered-by-four.html | DIVIDENDS ANNOUNCED.; Extra Payments to Stockholders Ordered by Four Corporations. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/engaged-for-the-talkies-oscar-hammerstein-2d-and-romberg-join.html | ENGAGED FOR THE TALKIES.; Oscar Hammerstein 2d and Romberg Join Warner Brothers' Service. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/muscle-shoals-plan-reported-to-senate-agriculture-committee-attacks.html | MUSCLE SHOALS PLAN REPORTED TO SENATE; Agriculture Committee Attacks "Power Trust" in Urging Federal Operation. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/bank-increases-capital-public-national-stockholders-vote-to-add.html | BANK INCREASES CAPITAL.; Public National Stockholders Vote to Add 66,000 Shares. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/repeals-milwaukee-dry-ordinances.html | Repeals Milwaukee Dry Ordinances. | TRUE | | C1B 30445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/japanese-press-content-views-british-election-result-as-swing-of.html | JAPANESE PRESS CONTENT.; Views British Election Result as Swing of the Pendulum. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/house-of-david-upheld-michigan-high-court-modifies-decrees-on-the.html | HOUSE OF DAVID UPHELD.; Michigan High Court Modifies Decrees on the Colony. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/new-bank-to-open-in-5th-av-on-june-18-broadway-national-will-have.html | NEW BANK TO OPEN IN 5TH AV. ON JUNE 18; Broadway National Will Have $3,300,000 Capital Funds-- D.A. Brown Chairman. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/jefferson-high-third-in-us-rifle-meet-scored-2842-washington-dc.html | JEFFERSON HIGH THIRD IN U.S. RIFLE MEET; Scored 2,842, Washington (D.C.) Central Winning With 2,876-- Fresno (Cal.) Secord With 2,852 | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/a-new-book-of-snobs.html | A NEW BOOK OF SNOBS. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/brokers-loans-off-109792470-in-may-stock-exchanges-figure-less-than.html | BROKERS' LOANS OFF $109,792,470 IN MAY; Stock Exchange's Figure Less Than Expected, Reserve Bank Showing $244,000,000. TOTAL NOW $6,665,137,925 Ratio of Demand Money From Banks to That From Private and Foreign Agencies Is 5 to 1. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/us-davis-cup-team-is-gathering-here-van-ryn-and-allison-arrive-from.html | U.S. DAVIS CUP TEAM IS GATHERING HERE; Van Ryn and Allison Arrive From Detroit, While Hennessey and Dixon Are Due Tomorrow. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/broadway-drug-store-robbed.html | Broadway Drug Store Robbed. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/houses-to-be-auctioned-flats-and-other-parcels-in-four-boroughs-to.html | HOUSES TO BE AUCTIONED.; Flats and Other Parcels in Four Boroughs to Be Sold Today. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/sees-france-injured-by-her-film-plan-goldwyn-says-quota-restriction.html | SEES FRANCE INJURED BY HER FILM PLAN; Goldwyn Says Quota Restriction Would Have Little Effect on American Movies. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Philadelphia, Pa. Richmond, Va. Barlington, Vt. Putnam County, N.Y. Glen Cove, N.Y. Greensburg, Pa. Mineola, N.Y. Binghamton, N.Y. Atlantic City, N.J. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/silk-futures-steady-demand-prevents-large-declines-in-spite-of.html | SILK FUTURES STEADY.; Demand Prevents Large Declines, in Spite of Weakness in Japan. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/miller-again-heads-the-cotton-exchange-pb-weld-elected-vice.html | MILLER AGAIN HEADS THE COTTON EXCHANGE; P.B. Weld Elected Vice President and T.L. Guild Treasurer-- Seven New Managers. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/fay-is-knocked-out-by-williams-in-5th-louisville-heavyweight-badly.html | FAY IS KNOCKED OUT BY WILLIAMS IN 5TH; Louisville Heavyweight Badly Punished by Harlem Rival at Dexter Park Arena. LEVINE OUTPOINTS DUANE Olin Stops Johnson in the First Round--Wallace Gets Decision Over Leone in Six-Rounder. Duane Loses to Levine. Johnson Knocked Out in First. | TRUE | By James P. Dawson. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/new-finance-company-for-air-investors-inc-deal-near-for-control-and.html | NEW FINANCE COMPANY FOR AIR INVESTORS, INC.; Deal Near for Control and Management of $3,000,000 Concern,to Bay United Aviation Assets. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/bars-aluminum-trust-case-supreme-court-refuses-to-pass-on-haskells.html | BARS 'ALUMINUM TRUST' CASE.; Supreme Court Refuses to Pass on Haskell's Suit Against Company. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/coolidges-wrist-in-splints-sprained-fishing-it-is-said.html | Coolidge's Wrist in Splints; Sprained Fishing, It Is Said | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/dividends-declared-dividends-payable-today-stocks-ex-dividends.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY. STOCKS EX DIVIDENDS TODAY. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/pirates-trounce-phillies-by-14-to-2-pittsburgh-comes-back-after.html | PIRATES TROUNCE PHILLIES BY 14 TO 2; Pittsburgh Comes Back After Losing Two Straight to Wreak Vengeance in Home Game. NINTH VICTORY FOR GRIMES Triple Play by Thompson, Hurst and Friberg Features Fourth After Rivals Score 4 Runs. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/miss-e-fahnestock-weds-gs-steele-bishop-ernest-m-stires-performs.html | MISS E. FAHNESTOCK WEDS G.S. STEELE; Bishop Ernest M. Stires Performs the Ceremony in St.Thomas's Church.FATHER ESCORTS THE BRIDE Bridal Procession Passes ThroughFloral Lane of White and Green-- Reception at Fahnestock Home. Ushers Lead Bridal Party. Among the Guests. McCormick-Goodhart--de Veau. Scandrett--Satterthwaite. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/deposits-decrease-bank-report-shows-weekly-statement-of-member-bank.html | DEPOSITS DECREASE, BANK REPORT SHOWS; Weekly Statement of Member Banks Shows Increase in Borrowings. LOANS ON SECURITIES LESS Holdings of U.S. Government Securities Drop $20,000,000 in New York District. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/one-swallow.html | ONE SWALLOW. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/settles-precedence-at-southern-reunion-adjutant-general-arranges.html | SETTLES 'PRECEDENCE' AT SOUTHERN REUNION; Adjutant General Arranges the Grand March to Include Several 'First Ladies.' | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/last-meetings-of-synods-three-lutheran-bodies-will-be-united-at.html | LAST MEETINGS OF SYNODS; Three Lutheran Bodies Will Be United at Albany Tomorrow. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Federal Reserve District on May 29, 1929. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/wellesley-student-commits-suicide-miss-louise-f-mcbride-of-weston.html | WELLESLEY STUDENT COMMITS SUICIDE; Miss Louise F. McBride of Weston, West Va., Takes Poisonon Eve of Tests.NO MOTIVE DISCOVEREDYoung Woman Is Said to Have Been in Good Health and Excellentin Scholarship at College. | TRUE | Special to The New York Times. | C1B 30445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/average-fall-in-prices-slight-during-may-general-reduction-only-1.html | AVERAGE FALL IN PRICES SLIGHT DURING MAY; General Reduction Only 1 %, but Decline in Breadstuffs Was Larger. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/find-no-blame-in-auto-race-deaths.html | Find No Blame in Auto Race Deaths | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/reserve-board-sustained-court-holds-it-has-power-to-refuse.html | RESERVE BOARD SUSTAINED; Court Holds It Has Power to Refuse Financing Charter. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/winchester-to-load-for-chapman-lines-will-continue-as-agent-for.html | WINCHESTER TO LOAD FOR CHAPMAN LINES; Will Continue as Agent for Ships of Merchant Fleet Until June 30 --Republic Due at Boston Today. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/holdup-men-get-15000-in-jewels-salesman-forced-to-drive-auto-into.html | HOLD-UP MEN GET $15,000 IN JEWELS; Salesman, Forced to Drive Auto Into Side Street, Chased With Companion. CAR IS ALSO STOLEN Unarmed Thugs Exchange Signals With Confederates and Speed Away. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/princeton-twelve-elects-picks-scarlett-a-junior-to-lead-the-team.html | PRINCETON TWELVE ELECTS.; Picks Scarlett, a Junior, to Lead the Team Next Season. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/presbyterians-elect-fm-whitford-named-to-head-union-at-meeting-and.html | PRESBYTERIANS ELECT.; F.M. Whitford Named to Head Union at Meeting and Dinner Here. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/the-customs-court.html | THE CUSTOMS COURT. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/british-empire-show-opens-here-for-week-consul-general-stresses.html | BRITISH EMPIRE SHOW OPENS HERE FOR WEEK; Consul General Stresses Need for Anglo-American Cooperation --India Festival Today. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/columbia-alumni-march-in-odd-garb-annual-costume-parade-on-the.html | COLUMBIA ALUMNI MARCH IN ODD GARB; Annual Costume Parade on the Campus Finds Some Clad as Bartenders, Some as Sheiks. SENIORS HOLD CLASS DAY Dean Hawkes Awards Prizes at the Exercises-- Graduates Play Ball Game With Faculty. Class of '28 Carries Rattles. Senior-Faculty Game Held. FETE AT PHARMACY SCHOOL. Columbia Institution Opens Celebration of 100th Anniversary. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/newark-loses-duel-to-reading-by-32-fowler-allows-three-singles.html | NEWARK LOSES DUEL TO READING BY 3-2; Fowler Allows Three Singles, While Team Scores Twice in Eighth to Gain Lead. SPEAKER IS HELD HITLESS Mamaux Goes Route, but Keys' Rally Upsets Him at End-- Murphy Heads Reading Attack. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations.Fokker Aircraft Corporation. Cherry-Burrell Corporation. Eastern Steamship Lines. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/hoover-to-pick-five-for-a-canal-survey-will-name-three-army-men-and.html | HOOVER TO PICK FIVE FOR A CANAL SURVEY; Will Name Three Army Men and Two Civilians to Study Nicaraguan Route. COST PUT AT $1,000,000,000 Proposed and Other Routes to Be Considered--More Funds Needed, Says Secretary Good. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/throngs-see-park-pl-fire-burning-insulation-casts-off-pall-of-smoke.html | THRONGS SEE PARK PL. FIRE; Burning Insulation Casts Off Pall of Smoke in Downtown Area. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/the-screen-a-telltale-phonograph-vampires-and-coffins.html | THE SCREEN; A Tell-Tale Phonograph. Vampires and Coffins. | TRUE | By Mordaunt Hall. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/black-lands-in-persia-he-completes-1000mile-flight-from-bagdad-in-8.html | BLACK LANDS IN PERSIA.; He Completes 1,000-Mile Flight From Bagdad in 8 Hours. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/penns-11-hits-stop-columbia-by-7-to-1-victors-keep-in-quadrangle.html | PENN'S 11 HITS STOP COLUMBIA BY 7 TO 1; Victors Keep in Quadrangle Cup Race by Winning Before an Alumni Crowd of 4,000. LIONS USE THREE HURLERS Cerny, Bohrer and Landau Toil on Mound, but Team Makes Nine Errors in Final Home Game. Cerny Hurls Six Innings. Carlsten Starts Rally. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/new-sportsmens-club-is-opened-in-london-king-sends-greetings-to.html | NEW SPORTSMEN'S CLUB IS OPENED IN LONDON; King Sends Greetings to Novel Institution Which Has Members From 29 Countries. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/3-mortgage-concerns-in-10000000-merger-state-title-first-guarantee.html | 3 MORTGAGE CONCERNS IN $10,000,000 MERGER; State Title, First Guarantee and Provident Form Company Headed by D.H. Knott. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/trading-irregular-in-counter-stocks-bank-shares-gain-after-early.html | TRADING IRREGULAR IN COUNTER STOCKS; Bank Shares Gain After Early Weakness--Insurance Group Higher--Bonds Quiet. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/vesuvius-erupts-boiling-lava-toward-pompeii-stream-40-feet-wide.html | Vesuvius Erupts Boiling Lava Toward Pompeii; Stream, 40 Feet Wide, Crawls Into Hell Valley | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/soccer-teams-reelected-gillingham-and-exeter-city-named-by-english.html | SOCCER TEAMS RE-ELECTED.; Gillingham and Exeter City Named by English League Officials. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/chicago-patients-rescued-thirty-in-hospital-panicstricken-in-fire.html | CHICAGO PATIENTS RESCUED; Thirty in Hospital, Panic-Stricken in Fire, Carried Out Safely. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/rail-delegates-reach-mexico-city.html | Rail Delegates Reach Mexico City. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/notables-as-bearers-at-goldfogle-burial-exgovernor-smith-and-mayor.html | NOTABLES AS BEARERS AT GOLDFOGLE BURIAL; Ex-Governor Smith and Mayor Walker to Be Among Them-- Services This Afternoon. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/calles-off-on-vacation.html | Calles Off on Vacation Trip. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/max-hart-convalescing.html | Max Hart Convalescing. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/arthur-hammerstein-reelected-president-again-heads-managers.html | ARTHUR HAMMERSTEIN RE-ELECTED PRESIDENT; Again Heads Managers' Protective Association--Discuss Necessity of Enlarging Scope. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/brith-abraham-fight-halts-convention-night-session-is-adjourned-in.html | BRITH ABRAHAM FIGHT HALTS CONVENTION; Night Session Is Adjourned in Disorder--Master's Report Hooted. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | TRUE | | C1B 30445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/vestris-men-score-rescue-arrangements-witnesses-at-london-inquiry.html | VESTRIS MEN SCORE RESCUE ARRANGEMENTS; Witnesses at London Inquiry Say Lifebelts Got in Way and Boats Spilled Gear. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mrs-hoover-receives-swarthmore-degree-her-aid-to-presidents-career.html | Mrs. Hoover Receives Swarthmore Degree; Her Aid to President's Career Is Emphasized | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/seeks-use-for-fliers-of-deadly-flat-spin-aeronautics-advisory.html | SEEKS USE FOR FLIERS OF DEADLY 'FLAT' SPIN; Aeronautics Advisory Committee Will Construct a Vertical Wind Tunnel for Additional Research. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/golden-throne-for-zogu-albanian-ruler-receives-gift-from-italys.html | GOLDEN THRONE FOR ZOGU.; Albanian Ruler Receives Gift From Italy's King. Darrow to Take Cure in Germany. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/jack-high-speeds-to-easy-triumph-1to3-choice-races-mile-and-furlong.html | JACK HIGH SPEEDS TO EASY TRIUMPH; 1-to-3 Choice Races Mile and Furlong of Colin Purse Under Restraint in 1:50 3-5. FOLKING 2D AND MARINE 3D Lace Scores as Bradley's Peggy Wheels at Start--Davis Silks in Double at Belmont. Proves He Is Fit Horse. Polish First in 'Chase. | TRUE | By Bryan Field. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/tighter-money-forecast-washington-reports-higher-rediscount-rate.html | TIGHTER MONEY FORECAST.; Washington Reports Higher Rediscount Rate Still Possible. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/says-hospital-beef-met-federal-tests-schroeder-asserts-cuban-meat.html | SAYS HOSPITAL BEEF MET FEDERAL TESTS; Schroeder Asserts Cuban Meat Also Conformed to Estimate Board Specifications. WEEK'S REJECTIONS LISTED Hospital Department Will Do Its Own Buying and Inspecting After July 1. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mayer-said-to-plan-leaving-the-police-reports-have-the-manhattan.html | MAYER SAID TO PLAN LEAVING THE POLICE; Reports Have the Manhattan Detective Chief Retiring on Return From Vacation. WHALEN SEEMS SURPRISED Inspector Declared to Be Piqued Over Curtailing of Power and to Be Weighing Wall St. Project. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/wheat-up-9-cents-in-wild-trading-market-excited-by-reports-of.html | WHEAT UP 9 CENTS IN WILD TRADING; Market Excited by Reports of Government Efforts to Lift Prices. SHORTS IN A STAMPEDE Other Grains Join the Upward Movement--Corn Gains 4 Cents, Oats 1 Cents. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/progressives-back-metz-for-mayor-league-announces-it-also-world.html | PROGRESSIVES BACK METZ FOR MAYOR; League Announces It Also Would Support Enright or Klein on Fusion Ticket. WANTS AN INDEPENDENT Will Notify Republicans So Names May Be Suggested at an Unofficial Convention. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/stress-german-need-of-colonies.html | Stress German Need of Colonies. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/dow-agiac-triumphs-at-washington-park-king-nadi-the-favorite-loses.html | DOW AGIAC TRIUMPHS AT WASHINGTON PARK; King Nadi, the Favorite, Loses by 1 Lengths--Jimmy Moran Sets New Track Mark in 4th Race. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/king-64-spends-birthday-in-bed-duke-of-connaught-takes-salute-for.html | KING, 64, SPENDS BIRTHDAY IN BED; Duke of Connaught Takes Salute for British Monarch When the Guards "Troop the Colors." RULER ANSWERS MESSAGES One Is From Honor--Princess Elizabeth Gives Grandfather Posy --King Has Good Day. Hoover Sends Greetings. American Cruiser Salutes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/church-council-hit-as-british-agency-capt-dw-knox-of-navy-links.html | CHURCH COUNCIL HIT AS BRITISH AGENCY; Capt. D.W. Knox of Navy Links Religious Body With Charges of "Propaganda" on Arms. ALLEGES A BIG FUND He Says Public Opinion Is Sent "With Subtle Fallacy" to the English Naval Advantage. Influence of Opinion on Arms. Defeat of Coolidge Naval Program. Charges Outlay of Large Sums. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/governments-poison-kills-drinker-of-liquor-here.html | Government's Poison Kills Drinker of Liquor Here | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/schiller-kin-sentenced-the-poets-greatgreatgrandson-is-fined-in.html | SCHILLER KIN SENTENCED.; The Poet's Great-Great-Grandson Is Fined in Attempted Fraud. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/11178-in-checks-of-the-city-trust-traced-to-warder-two-drawn-by.html | $11,178 IN CHECKS OF THE CITY TRUST TRACED TO WARDER; Two Drawn by Ferrari Bear "Redraw" Notation and Third is Initialed "F.W." BANKER PAID FOR SEA TRIP Tickets for Voyage Across the Atlantic Went to Mrs. Warder and Daughter. VOTING TRUST IS SIFTED Attorney Tells of Formation of Holding Company Group, but Denies It Was Illegal. Tells of Voting Trust. CITY TRUST CHECKS TRACED TO WARDER Identifies Check Signatures. Traces Voting Trust. Moses Takes Part. LANCIA HEARING PUT OFF. Warder Is Scheduled to Appear Before Referee Today. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/tacnaarica-treaty-is-signed-in-lima-ceremony-ratifies-the-already.html | TACNA-ARICA TREATY IS SIGNED IN LIMA; Ceremony Ratifies the Already Announced End of 46-YearOld Boundary Dispute. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/mercury-at-44-a-low-record-for-june-here-boston-gets-snow-entire.html | Mercury at 44, a Low Record for June Here; Boston Gets Snow, Entire Country Chilled | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/davis-to-take-oath-today-new-governor-general-will-sail-for-the.html | DAVIS TO TAKE OATH TODAY.; New Governor General Will Sail for the Philippines Saturday. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/jones-stops-mello-flooring-him-twice-scores-second-victory-as.html | JONES STOPS MELLO, FLOORING HIM TWICE; Scores Second Victory as Manager Halts Bout in Sixth Before 17,500 at Boston Arena. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/longwood-tennis-stands-burned.html | Longwood Tennis Stands Burned. | TRUE | | C1B 30445 |

| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/central-asks-more-time-requests-extension-until-july-1-1931-for.html | CENTRAL ASKS MORE TIME.; Requests Extension Until July 1, 1931 for Electrification of Line. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/don-tomkins-weds-phylis-brown.html | Don Tomkins Weds Phylis Brown. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/fairbanks-jr-19-weds-joan-crawford-here-pair-too-busy-in-films-for.html | Fairbanks Jr., 19, Weds Joan Crawford Here; Pair Too Busy in Films for Honeymoon Now | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/orange-junior-net-play-called-off.html | Orange Junior Net Play Called Off. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/may-shipping-gained-at-san-francisco-tonnage-of-3324069-was-199890.html | MAY SHIPPING GAINED AT SAN FRANCISCO; Tonnage of 3,324,069 Was 199,890 Over May, 1928, but "Seasonal Dullness" Is Seen. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/hoboken-gangster-seized-in-shooting-joseph-heenan-is-held-after.html | HOBOKEN GANGSTER SEIZED IN SHOOTING.; Joseph Heenan Is Held After Rival Says He "Took Him for a Ride." GIRL ARRESTED WITH HIM Victim of Bullets Tells Police He Was Placed Against Pole, Shot At and Left for Dead. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/shriners-at-los-angeles-twentyone-trains-bring-delegations-for.html | SHRINERS AT LOS ANGELES.; Twenty-one Trains Bring Delegations for National Convention. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/jaeger-to-race-tonight-will-compete-in-motorpaced-event-at-new-york.html | JAEGER TO RACE TONIGHT.; Will Compete in Motor-Paced Event at New York Velodrome. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/jury-court-opens-with-150-cases-set-justices-foresee-quick-easing.html | JURY COURT OPENS WITH 150 CASES SET.; Justices Foresee Quick Easing of Municipal Term Jams as Pooling Becomes Operative. TO LIST 100 TRIALS DAILY 300 Prospective Jurors Summoned Instead of 750 Required Under District System. More Justices Urged. First Jurors Empaneled | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/4-penn-crews-hold-1st-spin-on-hudson-callow-arrives-and-varsity.html | 4 PENN CREWS HOLD 1ST SPIN ON HUDSON; Callow Arrives and Varsity, Junior, Freshman and Combination Eights Row Twice.COLUMBIA ALSO IN DRILL Squad Covers Eight Miles at Poughkeepsie--Slade Goes to No. 4in Junior Shell. Callow Has Infected Foot. Slade Replaces | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/jewish-women-begin-world-conference-300-delegates-meet-at-hamburg.html | JEWISH WOMEN BEGIN WORLD CONFERENCE; 300 Delegates Meet at Hamburg to Discuss International Questions--League Is Planned. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/two-canadian-tennis-stars-advance-in-london-matches.html | Two Canadian Tennis Stars Advance in London Matches | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/the-play-the-players-annual-gambol-concert-by-salvation-army-chorus.html | THE PLAY; The Players' Annual Gambol. Concert by Salvation Army Chorus. Apprentices for Civic Theatre. | TRUE | By J. Brooks Atkinson. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/for-hands-off-business-humphrey-tells-purchasing-agents-of-new.html | FOR HANDS-OFF BUSINESS.; Humphrey Tells Purchasing Agents of New Trade Board Policy. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/ponselle-scores-again-wins-her-second-london-success-in-revival-of.html | PONSELLE SCORES AGAIN.; Wins Her Second London Success in Revival of "Gioconda." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/kidnap-children-twice-in-few-days-first-their-father-took-them-they.html | KIDNAP CHILDREN TWICE IN FEW DAYS; First Their Father Took Them, They Tell Police, and Then a 'Thickly Veiled Woman.' FOUND ABONDONED IN FIELD Virginia, Aged 10, Says Woman May Have Been Their Mother, but They Were Too Sleepy to Be Sure. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/find-clother-shot-in-hotel-olcott-police-tentatively-accept-theory.html | FIND CLOTHER SHOT IN HOTEL OLCOTT; Police Tentatively Accept Theory of Suicide by Sol Bashwitz, Retired Dealer. FAMILY SUSPECT FOUL PLAY Victim Had Summoned Attorney, Who Discovered His Body on Arrival. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/plans-stadium-death-suit-son-of-victim-gets-permission-to-bring.html | PLANS STADIUM DEATH SUIT; Son of Victim Gets Permission to Bring Action Against Yankee Club. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/broadway-flat-auctioned-plaintiff-gets-walter-arms-on-bid-of.html | BROADWAY FLAT AUCTIONED.; Plaintiff Gets Walter Arms on Bid of $2,890,000. Credit Men to Hear Day. Buys Six Houses In Highlands. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/campbell-wins-golf.html | Campbell Wins Golf Prize. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/realty-financing-2000000-broad-street-mortgage-900000-garage-loan.html | REALTY FINANCING.; $2,000,000 Broad Street Mortgage --$900,000 Garage Loan. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/whalen-asks-public-gifts-for-new-uniforms-hutton-starts-donations.html | Whalen Asks Public Gifts for New Uniforms; Hutton Starts Donations for $75,659 Fund | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/treman-heads-cornell-trackmen.html | Treman Heads Cornell Trackmen. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/to-gather-watering-fund-womens-league-to-show-work-for-horses-at.html | TO GATHER WATERING FUND.; Women's League to Show Work for Horses at Library Today. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/detroit-dean-to-quit-demands-free-pulpit-dr-johnson-of-cathedral.html | DETROIT DEAN TO QUIT; DEMANDS FREE PULPIT; Dr. Johnson of Cathedral There Declares the Vestry Limits Him in His Sermons. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/senator-shipstead-leaves-hospital.html | Senator Shipstead Leaves Hospital. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/300000000-rise-stirs-grain-market-traders-react-to-government-plan.html | $300,000,000 RISE STIRS GRAIN MARKET; Traders React to Government Plan to Use $100,000,000 to Stabilize Wheat. PRICE JUMPS 8 CENTS Federal Plan to Add 25c Per Bushel Causes Speculation as to How It Will Be Done. Excited Scenes at Board. $300,000,000 RISE STIRS GRAIN MARKET Speculation on Government Plan. Trading Here | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/auction-of-railway-set-central-vermont-notified-property-will-be.html | AUCTION OF RAILWAY SET.; Central Vermont Notified Property Will Be Sold on July 29. | TRUE | | C1B 30445 |

| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 30445 |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/soviet-industry-gets-american-aid-interstate-trust-in-new-quarters.html | SOVIET INDUSTRY GETS AMERICAN AID; Interstate Trust in New Quarters. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/berry-and-his-aide-criticize-harvey-tell-him-his-street-cleaning.html | BERRY AND HIS AIDE CRITICIZE HARVEY; Tell Him His Street Cleaning Bureau Is Muddled by Experiments in Government. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/drafting-note-to-china-state-department-will-be-noncommittal-on.html | DRAFTING NOTE TO CHINA.; State Department Will Be Noncommittal on Extraterritoriality. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/new-stock-planned-for-vick-chemical-directors-propose-to-triple-the.html | NEW STOCK PLANNED FOR VICK CHEMICAL; Directors Propose to Triple the Authorized Shares and to Make Two-for-One Split. FOR EXPANSION OF OUTPUT Additional Products Contemplated --Holders to Get Bonus From Financial Corporation. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/american-race-types.html | AMERICAN RACE TYPES. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/aid-from-rosenwald-fund-massachusetts-general-hospital-gets-150000.html | AID FROM ROSENWALD FUND; Massachusetts General Hospital Gets $150,000, Lowers Rates. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/col-roosevelt-extends-hunting-trip.html | Col. Roosevelt Extends Hunting Trip | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/exgov-tc-mrae-of-arkansas-dead-active-in-politics-for-nearly-a-half.html | EX-GOV. T.C. MRAE OF ARKANSAS DEAD; Active in Politics for Nearly a Half Century--Lived to the Age of 78. IN CONGRESS NINE TERMS Difficulties Over Taxation Due to Road Building Marked His Administration as Governor. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/city-obtains-time-in-jersey-suits-supreme-court-allows-amending-of.html | CITY OBTAINS TIME IN JERSEY SUITS; Supreme Court Allows Amending of Diversion Answer and 2 Weeks in Beach Case. COURT DECIDES TAX APPEALS Holds Payment of Tax by Another Than the Person Taxed Is Added Income. Holds Tax Payment Added Income. Refuses to Pass on Exporters' Tax. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/our-entry-to-court-topic-for-league-council-at-madrid-this-week-is.html | OUR ENTRY TO COURT TOPIC FOR LEAGUE; Council, at Madrid This Week, Is Expected to Call Conference for Action on Root Plan. ACCEPTANCE IS PREDICTED Its Ratification by Senate Is Also Foreseen-Chamberlain Not to Go to Spain. League Is Now in Paris. Grahame May Act for Britain. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/postal-strike-in-paris-red-union-of-letter-carriers-orders-24hour.html | POSTAL STRIKE IN PARIS.; Red Union of Letter Carriers Orders 24-Hour Walkout. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/cooper-wins-pro-title-scores-139-to-take-state-event-sets-course.html | COOPER WINS PRO TITLE.; Scores 139 to Take State Event-- Sets Course Mark. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/wellss-2hit-game-tops-white-sox-10-clancys-overslide-of-plate-on.html | WELLS'S 2-HIT GAME TOPS WHITE SOX, 1-0; Clancy's Overslide of Plate on Long Drive in Second Only Threat Against Yanks. HUGMEN COUNT IN FIRST Run Wins Third in Row From Chicago in Hour and 20 Minutes-- Ruth Treated at Hospital. No Shorter Game Recalled. Ruth Still | TRUE | By John Drebinger. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/matsuyama-wins-2-cue-matches.html | Matsuyama Wins 2 Cue Matches. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/waitt-bond-debentures-called.html | Waitt & Bond Debentures Called. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/navy-crews-row-twice-varsity-jayvee-and-plebes-will-hold-double.html | NAVY CREWS ROW TWICE.; Varsity, Jayvee and Plebes Will Hold Double Drills All Week. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/new-day-loan-fee-of-1-in-effect-practice-expected-to-increase-use.html | NEW DAY LOAN FEE OF 1% IN EFFECT; Practice Expected to Increase Use of Facilities of Stock Clearing Corporation. SMALLER BORROWING SEEN Overcertification Likely to Be Scaled Down and Some Loans Eliminated. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/liquor-on-harding-costs-4-their-jobs-third-officer-and-3-masters-at.html | LIQUOR ON HARDING COSTS 4 THEIR JOBS; Third Officer and 3 Masters at Arms Are Discharged for Gross Negligence. THEY INSPECTED LIFEBOATS Had Ample Opportunity to Uncover Cache, Officials Say-- Federal Inquiry Continues. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/to-hear-reports-on-tubes-radio-engineers-will-listen-to-research.html | TO HEAR REPORTS ON TUBES; Radio Engineers Will Listen to Research Men Tomorrow. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/penalized-900-for-ring-french-passenger-on-ship-failed-to-declare.html | PENALIZED $900 FOR RING; French Passenger on Ship Failed to Declare It to Customs. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/millions-for-hospital-bulk-of-tm-fitzgerald-estate-left-for-it-at.html | MILLIONS FOR HOSPITAL.; Bulk of T.M. Fitzgerald Estate Left for It at Lansdowne, Pa. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/harvard-oarsmen-row-over-thames-two-varsity-crews-in-first-workout.html | HARVARD OARSMEN ROW OVER THAMES; Two Varsity Crews in First Workout on Course--Later Paddle With Eli Freshmen. YALE HOLDS LONG SESSION Coach Leader Sends First Eights Through Ten-Mile Drill-- Loses His Megaphone. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/nineteen-icebergs-sighted-by-arabic-fog-and-growlers-also-cause.html | NINETEEN ICEBERGS SIGHTED BY ARABIC; Fog and 'Growlers' Also Cause Six-Hour Delay--Passengers Enjoy Sight. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/cubs-release-catcher-angley.html | Cubs Release Catcher Angley. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/favors-french-debt-plan-senate-committee-approves-delay-on-war.html | FAVORS FRENCH DEBT PLAN.; Senate Committee Approves Delay on War Supplies Sum. | TRUE | | C1B 30445 |

| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/robins-lose-9-to-8-score-tied-5-times-succumb-before-cards-pitcher.html | ROBINS LOSE, 9 TO 8; SCORE TIED 5 TIMES; Succumb Before Cards, Pitcher Ballou Forcing In Deciding Run With Base on Balls. SHERDEL VICTOR IN BOX Frederick and Hendrick Connect for Homers--Dudley Gives Way in the Sixth. Douthit Scores Johnson. Sherdel Succeeds | TRUE | By Roscoe McGowen. Special To the New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/opening-rehearsed-at-the-park-casino-urban-stages-preview-for-the.html | OPENING REHEARSED AT THE PARK CASINO; Urban Stages Pre-View for the Press, Beams and Explains Rooms' "Rhythmic Line." FIRST NIGHT LIST IS SIFTED Governors Pick 544 Guests Who Will Be Admitted Tonight From Among 2,000 Applications. Describes "Rhythmic Line." Solomon Is Speechless. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/city-approves-plan-on-west-side-tracks-estimate-board-voting.html | CITY APPROVES PLAN ON WEST SIDE TRACKS; Estimate Board, Voting GradeCrossing Removal Project,Attains 40-Year Goal."DEATH AVENUE" DOOMEDRevisions on Approach at 145thStreet Clear the Way forAgreement With Central.ROAD TO PAY $110,000,000Improvement, Including RiversideDevelopment, to Cost $175,000,000 --City's Share $50,000,000. Plan Is Comprehensive. Agree on 115th St. Approach. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/countess-bernadotte-undergoes-operation-after-being-rushed-from.html | Countess Bernadotte Undergoes Operation After Being Rushed From Liner at Quarantine | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/find-miss-lee-died-in-epileptic-attack-detroit-authorities-remove.html | FIND MISS LEE DIED IN EPILEPTIC ATTACK; Detroit Authorities Remove All Mystery in Case of New York Ex-Teacher. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/other-manhattan-sales-deals-is-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals is Business and Other Parcels Reported Yesterday. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/artists-model-to-wed-miss-vera-m-martin-will-be-bride-of-mf-de.html | ARTISTS' MODEL TO WED.; Miss Vera M. Martin Will Be Bride of M.F. De Muller, Diplomat. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/chemical-company-leases-floors.html | Chemical Company Leases Floors. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/will-rogers-impressed-by-aviation-activities.html | Will Rogers Impressed By Aviation Activities | TRUE | WILL ROGERS. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/tariff-and-farmers-present-bill-will-benefit-neither-them-nor.html | TARIFF AND FARMERS.; Present Bill Will Benefit Neither Them Nor Consumers. SEE NEW YORK FIRST. Professor Shotwell's Speech. | TRUE | JAMES A. MARTIN.WALTER J. LEMENTY.JAMES T. SHOTWELL.Rubbish in the Parks.CASUAL PARK | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/cotton-prices-rise-almost-2-a-bale-reports-of-government-aid-for.html | COTTON PRICES RISE ALMOST $2 A BALE; Reports of Government Aid for Agriculture Start Recovery After Long Decline. FINAL QUOTATIONS HIGHEST Rally in Wheat Market and Steady Foreign Conditions Also Factors in the Advance. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/hoover-to-lay-stone-will-use-washingtons-trowel-for-new-commerce.html | HOOVER TO LAY STONE.; Will Use Washington's Trowel for New Commerce Building. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/denyse-remington-to-wed-on-june-29-attendants-chosen-for-her.html | DENYSE REMINGTON TO WED ON JUNE 29; Attendants Chosen for Her Marriage to Allen Earle Whitmanin Locust Valley. Rosenberg--Rappaport. De Gaetani--Tedesco. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/negro-order-victor-in-suit-by-shriners-supreme-court-upholds-use-of.html | NEGRO ORDER VICTOR IN SUIT BY SHRINERS; Supreme Court Upholds Use of Similar Name and Same Titles and Regalia. TEXAS COURT IS REVERSED Long Silence by White Order as Other Grew Is Cited in Opinion by Van Devanter. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/acts-on-tennessee-strike-charge.html | Acts on Tennessee Strike Charge. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/parcels-in-suburbs-are-sold-at-auction-flashing-lots-bring-229775.html | PARCELS IN SUBURBS ARE SOLD AT AUCTION; Flashing Lots Bring $229,775 at Day Sale--Teaneck Total Is $117,000. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/trading-begins-today-on-new-hide-exchange-unit-to-be-40000-pounds.html | TRADING BEGINS TODAY ON NEW HIDE EXCHANGE; Unit to Be 40,000 Pounds, Changes in Price in Hun- dredths of Cent. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/jolsons-talkie-wins-berlin-audiences-three-shows-held-last-night.html | JOLSON'S TALKIE WINS BERLIN AUDIENCES; Three Shows Held Last Night, Despite Court Action by German Combine. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/nannes-wins-net-match-beats-de-mott-in-bronxville-field-club.html | NANNES WINS NET MATCH ; Beats De Mott in Bronxville Field Club Tourney--Sheridan Loses. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/resent-vestris-charge-stevedores-not-to-blame-for-disaster-marine.html | RESENT VESTRIS CHARGE.; Stevedores Not to Blame for Disaster, Marine Association Holds. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/church-head-denies-a-truce-in-mexico-mgr-ruiz-at-washington-says.html | CHURCH HEAD DENIES A 'TRUCE' IN MEXICO; Mgr. Ruiz, at Washington, Says Government Has Not Agreed to Let Exiled Bishops Return. NO ACCORD CONCLUDED Reference to Report of Morrow's Good Offices Seen in Statement-- Mexico Expects Ruiz Soon. Morrow Reports Recalled. Text of Ruiz Statement. Mexico Expects Ruiz Soon. | TRUE | By Richard V. Oulahan. Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/an-unpopular-tariff.html | AN UNPOPULAR TARIFF. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/welsh-eleven-welcomed-soccer-players-attend-reception-in-their.html | WELSH ELEVEN WELCOMED.; Soccer Players Attend Reception in Their Honor at Hamilton. | TRUE | | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/curb-admits-securities.html | CURB ADMITS SECURITIES. | TRUE | | C1B 30445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/marshall-and-fox-advance-at-chess-us-champion-and-canadian-win.html | MARSHALL AND FOX ADVANCE AT CHESS; U.S. Champion and Canadian Win First-Round Matches in Bradley Beach Play. DR. ALEKHINE HELD EVEN World Champion Fails to Win an Advantage Over Turover, Who Plays a Wary Game. Cintron Loses After 29 Moves. Steiner Averts a Checkmate. | TRUE | Special to The New York Times. | C1B 30445 |
| 1929-06-04 | 1929-06-04 | https://www.nytimes.com/1929/06/04/archives/argue-housing-law-today-riegelman-and-john-w-davis-named-to-defend.html | ARGUE HOUSING LAW TODAY.; Riegelman and John W. Davis Named to Defend Its Constitutionality. | TRUE | | C1B 30445 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/form-publishing-firm-sm-rinehart-jr-and-john-farrar-announce-new.html | FORM PUBLISHING FIRM.; S.M. Rinehart Jr. and John Farrar Announce New Concern. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.S.W. Straus & Co. Canadian Mining Securities. Blake Mortgage Company. Foster Wheeler Corporation. Grand Central Surety. Claremont Investing. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/oregon-ruling-favors-curb-stocks.html | Oregon Ruling Favors Curb Stocks. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/british-type-investors-add-stock.html | British Type Investors Add Stock. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/crude-oil-output-up-21300-barrels-almost-all-of-the-increase-in.html | CRUDE OIL OUTPUT UP 21,300 BARRELS; Almost All of the Increase in California--Daily Flow There 790,200. IMPORTS LESS FOR WEEK Receipts From West Coast at Gulf and Atlantic Ports Smaller in May Than in April. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/gerard-quits-as-head-of-germanic-trust-stays-on-directoratefe.html | GERARD QUITS AS HEAD OF GERMANIC TRUST; Stays on Directorate--F.E. Hasler to Succeed Him--Changes in Other Corporations. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/randall-buys-queens-corner.html | Randall Buys Queens Corner. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/labor-takes-office.html | LABOR TAKES OFFICE. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/revenue-collector-indicted-for-bribery-lester-tark-deputy-is.html | REVENUE COLLECTOR INDICTED FOR BRIBERY; Lester Tark, Deputy, Is Accused of Soliciting $100 to Falsify Income Tax Return. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/us-davis-cup-team-will-sail-tonight-hennessey-van-ryn-and-allison.html | U.S. DAVIS CUP TEAM WILL SAIL TONIGHT; Hennessey, Van Ryn and Allison in the Party Which WillDepart on Berengaria. Captain Dixon Gives Views. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-plea-for-ratchitch-lawyer-says-parliament-should-try-him-but-it.html | NEW PLEA FOR RATCHITCH.; Lawyer Says Parliament Should Try Him, but It Is Dissolved. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/dividends-announced-extra-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Ordered by Corporations. Dominion Stores, Ltd. United Light and Power. Q.R.S. DeVry. Dresser & Escher Associates. Wheatsworth, Inc. Fifth Avenue Bank. Intertype Corporation. Humble Oil and Refining. Ross Gear and Tool. Cities Power and Light. Acetol Products, Inc. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/kilpatrick-to-produce-melodrama.html | Kilpatrick to Produce Melodrama. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/grain-exports-less-weeks-shipments-however-exceed-those-of-year-ago.html | GRAIN EXPORTS LESS.; Week's Shipments, However, Exceed Those of Year Ago. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/one-prisoner-in-30000-escapes.html | One Prisoner in 30,000 Escapes. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/president-ames.html | PRESIDENT AMES. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/yorkville-houses-sold-to-operators-four-buildings-in-east-86th.html | YORKVILLE HOUSES SOLD TO OPERATORS; Four Buildings in East 86th Street Are Bought by Edwin H. Stern & Co. BUYERS IN 72D ST. DEAL They Purchase Holding on West Side--Malcolm Goodridge Sells Two Houses on East Side. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/radio-royalty-cut-predicted-at-show-manufacturers-official-at.html | RADIO ROYALTY CUT PREDICTED AT SHOW; Manufacturers' Official at Chicago Forecasts Announcement Within a Week.SEES SAVING OF $2,000,000 Sales Managers Attending Trade Exhibition Estimate Big Increase in Demand for Sets. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/produce-exchange-will-share-fees-to-split-commissions-on-deals-in.html | PRODUCE EXCHANGE WILL SHARE FEES; To Split Commissions on Deals in Securities With Members of Stock Exchange and Curb. SEEKS TO EXTEND BUSINESS Privilege Does Not Include Floor Rights, but Requires Payment of $200 a Year. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-york-team-named-for-sears-cup-play-womens-tennis-squad-will.html | NEW YORK TEAM NAMED FOR SEARS CUP PLAY; Women's Tennis Squad Will Leave Tommorrow for Boston--Mrs. Hawk Is Captain. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/votes-for-merger-of-lutheran-synod-new-york-body-adopts-plan-at.html | VOTES FOR MERGER OF LUTHERAN SYNOD; New York Body Adopts Plan at Amsterdam Meeting--Gifts Presented at Banquet. Other Groups Favor Merger. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/136-will-seek-title-in-new-jersey-golf-large-field-will-start-play.html | 136 WILL SEEK TITLE IN NEW JERSEY GOLF; Large Field Will Start Play Tomorrow in Amateur Event Overthe Plainfield Links. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/clinic-disaster-takes-123d-victim.html | Clinic Disaster Takes 123d Victim. | TRUE | | C1B 29936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/chamberlin-hailed-for-ocean-flight-hoover-and-byrd-greet-him-in.html | CHAMBERLIN HAILED FOR OCEAN FLIGHT; Hoover and Byrd Greet Him in Messages on Anniversary of Long Hop to Germany. WREATH DROPPED AT SEA Pilot Leads Fleet of Planes to Honor Fliers Lost in the Atlantic.--C. V. Bob Host to Aviation Group. Hoover and Byrd Greet Him. Atlantic Flight Recalled. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/loening-pioneer-in-aviation-drops-2000-feet-in-parachute.html | Loening, Pioneer in Aviation, Drops 2,000 Feet in Parachute | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/airplane-exports-double-year-ago-sixtynine-craft-valued-at-1103520.html | AIRPLANE EXPORTS DOUBLE YEAR AGO; Sixty-nine Craft, Valued at $1,103,520, Sold Abroad During First Quarter. INCREASING MARKET FOUND Commerce Bureau Official Says American Makers Are Active in Extending Sales Abroad. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/atlantic-pilots-wait-americans-at-old-orchard-test-plane-in-blind.html | ATLANTIC PILOTS WAIT.; Americans at Old Orchard Test Plane in "Blind" Flying. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/long-island-four-is-defeated-148-team-composed-of-whitney-talbot.html | LONG ISLAND FOUR IS DEFEATED, 14-8; Team Composed of Whitney, Talbot, Webb and Dempsey Loses to Whippany River. ARE EVEN FOR TWO PERIODS Then the New Jersey Players Soar Into Lead--Richards and Thebolt Each Get 5 Goals. Richards Gets a Goal. Webb Scores Two | TRUE | By Grover Theis. Special To the New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/bronx-taxpayer-sold.html | Bronx Taxpayer Sold. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/cubans-study-new-sugar-process.html | Cubans Study New Sugar Process. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/lavelle-is-honored-by-italian-king-order-of-the-crown-to-be.html | LAVELLE IS HONORED BY ITALIAN KING; Order of the Crown to Be Conferred on Monsignor at Jubilee Luncheon Today. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/rebel-chief-is-slain-in-mexican-revolt-death-of-enrique-goroztieta.html | REBEL CHIEF IS SLAIN IN MEXICAN REVOLT; Death of Enrique Goroztieta in Jalisco Is Expected to End Religious Insurrection. PEACE BY JUNE 15 FORECAST Leader Is Said to Have Advised His Followers to Disperse Because Settlement Appeared Near. Jalisco Pacification Foreseen. Trained Under Porfirio Diaz. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/dividends-payable.html | DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/chapman-bid-high-for-freight-ships-united-states-lines-inc-leads-in.html | CHAPMAN BID HIGH FOR FREIGHT SHIPS; United States Lines, Inc., Leads in Proffers for Two North Atlantic Services. WOULD PAY $23.38 A TON Board Gets Other Bids Down to $14 a Ton for American Diamond and American France Boats. In North Atlantic Cargo Service. Vessels Offered for Sale. Would Combine Services. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/to-try-enochs-on-monday-courtmartial-of-colonel-to-be-convened-in.html | TO TRY ENOCHS ON MONDAY; Court-Martial of Colonel to Be Convened in Officers' Club. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/felix-warburg-back-from-palestine-says-he-is-pleased-with.html | FELIX WARBURG BACK FROM PALESTINE; Says He Is Pleased With Improvement There--Samuel Insull Also on Olympic. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/al-brodbeck-named-captain-of-penn-varsity-golf-team.html | Al Brodbeck Named Captain of Penn Varsity Golf Team | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/vacuumstandard-oil-merger.html | Vacuum-Standard Oil Merger. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/young-has-record-as-able-diplomat-career-marked-by-ability-to-view.html | YOUNG HAS RECORD AS ABLE DIPLOMAT; Career Marked by Ability to View Sympathetically Both Sides of Controversial Issue. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/childs-family-sued-for-cost-of-contest-restaurant-company-seeks.html | CHILDS FAMILY SUED FOR COST OF CONTEST; Restaurant Company Seeks $79,000 and Asks Injunction Against$1,000 Salary Action. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/john-david-stone-laying-today.html | John David Stone Laying Today. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/holiday-to-close-saturday.html | "Holiday" to Close Saturday. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/jw-herberts-entertain-mrs-samuel-zucker-is-also-dinner-hostess-at.html | J.W. HERBERTS ENTERTAIN.; Mrs. Samuel Zucker Is Also Dinner Hostess at St. Regis. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/matsuyama-wins-two-matches.html | Matsuyama Wins Two Matches. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/mexico-welcomes-american-rail-men-superintendents-association-holds.html | MEXICO WELCOMES AMERICAN RAIL MEN; Superintendents' Association Holds First Session in National Palace. ROTARIANS IN CAPITAL ALSO Visits Are Hailed as Proof of Country's Return to Normal After Recent Revolt. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/daughter-to-mrs-donald-jones.html | Daughter to Mrs. Donald Jones. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/copper-trading-active-five-lots-sold-on-metal-exchange-here-against.html | COPPER TRADING ACTIVE.; Five Lots Sold on Metal Exchange Here, Against Three of Tin. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/nathan-lamport-buried-new-york-philanthropist-and-wife-laid-to-rest.html | NATHAN LAMPORT BURIED.; New York Philanthropist and Wife Laid to Rest in Jerusalem. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/automotive-exports-continue-above-1928-april-value-of-66686653-made.html | AUTOMOTIVE EXPORTS CONTINUE ABOVE 1928; April Value of $66,686,653 Made 4-Month Total $254,134,917, or $89,000,000 Over Year Ago. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/state-title-lends.html | State Title Lends $5,351,250. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/the-sixth-avenue-elevated.html | THE SIXTH AVENUE ELEVATED. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/oxford-thanks-eastman-accepts-with-gratitude-200000-for.html | OXFORD THANKS EASTMAN.; Accepts "With Gratitude" $200,000 for Professorship. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/holstein-owners-offer-prizes.html | Holstein Owners Offer Prizes. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/salmon-treaty-delayed-differences-in-ottawa-committee-hold-up.html | SALMON TREATY DELAYED.; Differences in Ottawa Committee Hold Up Ratification. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/montes-de-oca-falls-in-river.html | Montes de Oca Falls in River. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/bank-clerk-gets-prison-term.html | Bank Clerk Gets Prison Term. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/full-debt-accord-reached-belgium-agrees-to-settle-marks-issue-with.html | FULL DEBT ACCORD REACHED; BELGIUM AGREES TO SETTLE MARKS ISSUE WITH GERMANY; ALL OTHER POINTS SOLVED Brussels Consent to Hold Separate Parley Assures Unanimity at Paris. EXPERTS RUSH FINAL DRAFT Signing of Report Is Looked For This Week--Governments Then Must Act on It. YOUNG WINS HIGH PRAISE Present Worth of Sums Reich Is Asked to Pay Creditors Is About $8,800,000,000. Put Finishing Touches to Draft. To Rush Final Report. Bank Details in Annex. Chapter on Reich Economics. Cuts Show New Spirit. Some Points Left for States. Principal Recommendations. Provide | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/wins-pennsylvania-seat-dr-turpin-republican-victor-in-special.html | WINS PENNSYLVANIA SEAT.; Dr. C.M. Turpin, Republican, Victor in Special Congressional Election. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/president-appoints-engineer-delegates-seventeen-will-represent-this.html | PRESIDENT APPOINTS ENGINEER DELEGATES; Seventeen Will Represent This Country at World Meeting in Tokio on Oct. 29. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/17830000-new-securities-on-todays-investment-list.html | $17,830,000 New Securities On Today's Investment List | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/the-customs-court.html | THE CUSTOMS COURT. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/brown-buys-leasehold-acquires-6th-av-block-front-50th-to-51st.html | BROWN BUYS LEASEHOLD.; Acquires 6th Av. Block Front, 50th to 51st Street. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/mission-work-explained-presbyterian-base-sets-annual-individual.html | MISSION WORK EXPLAINED.; Presbyterian Base Sets Annual Individual Cost at $1,575. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/buys-on-lamington-river.html | Buys on Lamington River. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/london-will-ship-gold-here-today-1000000-consignment-first-since.html | LONDON WILL SHIP GOLD HERE TODAY; $1,000,000 Consignment, First Since February, Follows Break in Sterling After Election. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/dawn-on-the-moon-shown-in-princeton-movie-light-ousts-darkness-at.html | Dawn on the Moon Shown in Princeton Movie; Light Ousts Darkness at 9-Mile-an-Hour Rate | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/schuylkill-nine-wins-timely-hitting-defeats-albright-5-to-4-in.html | SCHUYLKILL NINE WINS.; Timely Hitting Defeats Albright, 5 to 4, in Final Game of Season. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/morgan-extends-holdings-banker-buys-the-williams-house-opposite.html | MORGAN EXTENDS HOLDINGS; Banker Buys the Williams House Opposite Morgan Library. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/pope-names-mageean-irish-bishop.html | Pope Names Mageean Irish Bishop. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/drop-in-malayan-rubber.html | DROP IN MALAYAN RUBBER. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/the-business-world-buyers-in-market-decline-may-silk-use-ahead-of.html | THE BUSINESS WORLD; Buyers in Market Decline. May Silk Use Ahead of Last Year. American Designer Year Ahead. Dark Overcoat Season Foreseen. Buying Courses Start Fall Activity. Blouse Sales Running Up. Fall Glove Orders Show Gain. Cottons Curtailment Growing. Gray Goods Buying Broader. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/financial-markets-recovery-in-stocks-continues-call-money-7wheat.html | FINANCIAL MARKETS; Recovery in Stocks Continues --Call Money 7%--Wheat Rises Again. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/f-spencer-victor-at-ny-velodrome-takes-halfmile-title-race-and.html | F. SPENCER VICTOR AT N.Y. VELODROME; Takes Half-Mile Title Race and Gains Lead in Series for the 1929 Crown. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/on-huguenot-trusts-board.html | On Huguenot Trust's Board. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/latonia-inaugural-captured-by-jock-mclean-colt-beats-broadside-by-a.html | LATONIA INAUGURAL CAPTURED BY JOCK; McLean Colt Beats Broadside by a Length, With Easter Stockings Third. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/bowman-advances-in-bronxville-tennis-eliminates-mccauliff-by-61-63.html | BOWMAN ADVANCES IN BRONXVILLE TENNIS; Eliminates McCauliff by 6-1, 6-3 --Bonneau and Partridge Also Gain Semi-Final. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/municipal-bonds-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL BONDS.; Announcements of New Securities to Be Offered to Bankers and the Public. Government of Newfoundland. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/pirates-triumph-over-phillies-95-swetonic-allows-13-hits-but-keeps.html | PIRATES TRIUMPH OVER PHILLIES, 9-5; Swetonic Allows 13 Hits, but Keeps Them Scattered Until Late in Game. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/macdonald-up-from-poverty-he-left-school-for-work-at-12-but.html | MACDONALD UP FROM POVERTY; He Left School for Work at 12, but Continued His Studies. First Parliament Race in 1895 Peace First on His Program. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/training-ship-to-cruise-newport-rendezvous-of-alumni-association.html | TRAINING SHIP TO CRUISE.; Newport Rendezvous of Alumni Association Meeting Sunday. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/ethel-schniewind-names-attendants-brideelect-of-he-manville-jr.html | ETHEL SCHNIEWIND NAMES ATTENDANTS; Bride-Elect of H.E. Manville Jr. Chooses Sister, Mrs. J.J. Lee, for Matron of Honor. NANNETTE GREACEN'S PLAN To Be Married to F.T. Van Beuren Jr. on June 29 in St. George's Chapel. Greacen--van Beuren. Roberts-Tarrant. | TRUE | | C1B 29936 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/25000-black-diamonds-sifted-out-of-dirt-after-crash-of-mail-plane.html | $25,000 Black Diamonds Sifted Out of Dirt After Crash of Mail Plane Carrying Stones | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/586-candidates-get-mit-degrees-graduating-class-of-the-bay-state-in.html | 586 CANDIDATES GET M.I.T. DEGREES; Graduating Class of the Bay State Institute Includes Six Women. BINGHAM MAKES ADDRESS Senator's Theme at Commencement in Boston Is "Immediate Needs of Aviation." Bingham Speaks on Aviation. Fellowships Awarded. Graduate Research Grants. Doctors of Philosophy and Science. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/police-department.html | Police Department. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/countess-bernadotte-better.html | Countess Bernadotte Better. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/boy-severely-banned-in-slide-down-side-of-mt-hood-glacier.html | Boy Severely Banned in Slide Down Side of Mt. Hood Glacier | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/fight-second-cole-will-widow-and-daughter-allege-insanity-in-action.html | FIGHT SECOND COLE WILL.; Widow and Daughter Allege Insanity in Action Over $5,000,000 Estate. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/connecticut-bans-3-law-schools-here-fordham-nyu-and-brooklyn.html | CONNECTICUT BANS 3 LAW SCHOOLS HERE; Fordham, N.Y.U. and Brooklyn Graduates to Be Excluded After Next January. PART TIME STUDY IS CAUSE Deans, Condemning Ruling, See a Handicap to Students of Limited Means. Action Is Explained. CONNECTICUT BANS 3 LAW SCHOOLS HERE "Against Democratic Education." N.Y.U. Professor Assails Ban. Status at Fordham. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/loses-suit-over-levy-on-queens-sewers-lawyers-action-against.html | LOSES SUIT OVER LEVY ON QUEENS SEWERS; Lawyer's Action Against BoroughWide Assessment Held toBe Premature. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/chicago-strike-partly-broken-iron-workers-employed-by-independent.html | CHICAGO STRIKE PARTLY BROKEN; Iron Workers Employed by Independent Group Win Terms and Return Today.END OF TIE-UP PREDICTEDBuilders' Association Officer Says Body Will Have to Meet Demand for $13 Day. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/syrias-unhappy.html | SYRIA'S UNHAPPY MANDATE. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/robins-and-cards-divide-twin-bill-brooklyn-captures-the-second-118.html | ROBINS AND CARDS DIVIDE TWIN BILL; Brooklyn Captures the Second, 11-8, After Dropping First Encounter, 3 to 1. HENDRICK HITS 2 HOMERS He Accounts for Five Runs in the Nightcap--Bottomley's Homer Wins the Opening Game. Alexander Yields Four Runs. Hendrick's Blow Scores | TRUE | By Roscoe McGowen. Special To the New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/dr-mussey-joins-the-nation-staff.html | Dr. Mussey Joins the Nation Staff | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/major-tucker-wins-at-tennis.html | Major Tucker Wins at Tennis. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/chronology-shows-the-experts-labors-conference-marked-by-nearbreak.html | CHRONOLOGY SHOWS THE EXPERTS' LABORS; Conference Marked by NearBreak, Offers and Counter-OffersSince It Started on Feb. 11. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/silk-merchant-buys-estate.html | Silk Merchant Buys Estate. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/tin-deliveries-high-in-may-arrivals-of-8480-tons-set-rccord-for.html | TIN DELIVERIES HIGH IN MAY.; Arrivals of 8,480 Tons Set Rccord for That Month. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/chiles-successor-interests-council-bolivia-peru-paraguay-talked-of.html | CHILE'S SUCCESSOR INTERESTS COUNCIL; Bolivia, Peru, Paraguay Talked Of for the League Place Vacant in September.MADRID READY FOR MEETING Festival in Honor of Delegates Session--100 Direct Phonesfor Reporters. Fought Move to Reduce Seats. Little Chance for Canadian Plan. Britons Leave for League Meeting. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/say-mexico-will-end-bands-reports-assert-she-will-abolish-those-in.html | SAY MEXICO WILL END BANDS; Reports Assert She Will Abolish Those in the Army. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/describes-trade-growth-schurman-gives-address-at-100th-anniversary.html | DESCRIBES TRADE GROWTH.; Schurman Gives Address at 100th Anniversary of Frankfurt Consulate | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/hotel-radio-device-uses-steel-girders-framework-of-the-lincoln.html | HOTEL RADIO DEVICE USES STEEL GIRDERS; Framework of the Lincoln Replaces Wire Network inNew System.SIX PROGRAMS OFFERED Small Sets Are Plugged Into Light Sockets and Dial Gives Choice--Cost Said to Be Low. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/cotton-prices-rise-28-to-36-points-net-report-of-government-fund-to.html | COTTON PRICES RISE 28 TO 36 POINTS NET; Report of Government Fund to Help Crop Marketing Starts Rally in Last Hour. WEST BUYS HEAVILY HERE Turnover in the Closing Period Surpasses Business for Any RecentFull Session. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/show-girl-cast-named-ruby-keeler-to-have-leading-role-in-new.html | "SHOW GIRL" CAST NAMED.; Ruby Keeler to Have Leading Role in New Musical Play. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/mount-st-vincent-gives-137-degrees-cardinal-hayes-awards-prizes-for.html | MOUNT ST. VINCENT GIVES 137 DEGREES; Cardinal Hayes Awards Prizes for Essay and Class Excellence. 15 GET HIGHEST HONORS Dean Condemns Teaching of Materialism--"Guesses" of Scientists Scored. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/fred-j-bohlmann-peekskill-school-superintendent-buried-at-andes-ny.html | FRED J. BOHLMANN.; Peekskill School Superintendent Buried at Andes, N.Y. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/scarborough-school-fete-fa-vanderlip-speaks-at-graduation-of-19son.html | SCARBOROUGH SCHOOL FETE; F.A. Vanderlip Speaks at Graduation of 19--Son Wins Prize. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/as-frissell-banker-hurt-in-auto-accident-octogenarian-still-in.html | A.S. FRISSELL, BANKER, HURT IN AUTO ACCIDENT; Octogenarian Still in Serious Condition From Injuries ReceivedMay 27. | TRUE | | C1B 29936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/survey-port-from-air-charleston-sc-officials-fly-over-bay-in.html | SURVEY PORT FROM AIR.; Charleston (S.C.) Officials Fly Over Bay in Tri-Motored Plane. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/eight-women-drown-when-boat-capsizes-one-of-party-of-eleven-negroes.html | EIGHT WOMEN DROWN WHEN BOAT CAPSIZES; One of Party of Eleven Negroes Near Beaufort, S.C., Stands Up, Unbalancing Craft. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/shifts-are-tried-in-penn-boatings-callow-twice-changes-stroke-and.html | SHIFTS ARE TRIED IN PENN BOATINGS; Callow Twice Changes Stroke and No. 7 of Varsity, Which Sprints Against Jayvees. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/foreign-journalists-in-new-orleans.html | Foreign Journalists in New Orleans. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/lays-root-triumph-to-common-sense-cravath-in-radio-talk-under.html | LAYS ROOT TRIUMPH TO COMMON SENSE; Cravath in Radio Talk Under Auspices of Women's League Traces World Court Moves. BARRIERS ONLY 'APPARENT' Jurist Is Praised for "Practical Procedure" That Required Neither Side to Yield Stand. Gives History of Dispute. Status if We Claim Interest. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/house-bars-aliens-in-reapportioning-also-votes-to-exclude-negroes.html | HOUSE BARS ALIENS IN REAPPORTIONING; Also Votes to Exclude Negroes Disfranchised After Debate Marked by Disorder. PARTY LINES ARE BROKEN Leaders Hope Both Amendments Will Be Defeated at Final Action on Them Today. May Yet Be Defeated. Calls It Immigration Question. Amendment Affecting South. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/dividends-declared-stocks-exdividends-today-stocks-exrights-today.html | DIVIDENDS DECLARED; STOCKS EX-DIVIDENDS TODAY. STOCKS EX-RIGHTS TODAY. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/westchester-deals-business-building-in-katonah-is-boughtcroton.html | WESTCHESTER DEALS.; Business Building in Katonah Is Bought--Croton Project. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/macdonald-for-arms-cut-he-tells-copenhagen-journalist-small-states.html | MACDONALD FOR ARMS CUT.; He Tells Copenhagen Journalist Small States Do Not Need Military. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/met-college-group-votes-to-disband-but-long-island-wagner-cooper.html | MET. COLLEGE GROUP VOTES TO DISBAND; But Long Island, Wagner, Cooper Union, Brooklyn City, N.Y. Aggies Will Complete Football List. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/dartmouth-picks-crosier-hammer-thrower-to-lead-the-track-team23-get.html | DARTMOUTH PICKS CROSIER; Hammer Thrower to Lead the Track Team--23 Get Letters. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/detective-dies-at-wheel-joseph-j-cooney-stricken-while-driving-car.html | DETECTIVE DIES AT WHEEL.; Joseph J. Cooney Stricken While Driving Car in Woodhaven. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/philadelphia-six-sold-griscom-widener-and-dixon-in-group-that-buys.html | PHILADELPHIA SIX SOLD.; Griscom, Widener and Dixon in Group That Buys Hockey Team. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/defers-bankers-securities-case.html | Defers Bankers Securities Case. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/entries-owners-riders-and-probable-odds-for-the-historic-derby-at.html | Entries, Owners, Riders and Probable Odds For the Historic Derby at Epsom Downs Today | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/will-rogers-discovers-changes-in-hollywood.html | Will Rogers Discovers Changes in Hollywood | TRUE | WILL ROGERS. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/stimson-sends-young-his-congratulations-message-to-american-members.html | STIMSON SENDS YOUNG HIS CONGRATULATIONS; Message to American Members of Reparations Committee Hails 'Striking Success.' | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/massey-defeats-slavin-philadelphian-wins-decision-at-22d.html | MASSEY DEFEATS SLAVIN.; Philadelphian Wins Decision at 22d Engineers--Rizzo Victor. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/hagenlacher-wins-two-games.html | Hagenlacher Wins Two Games. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/takes-cousins-jail-term-then-substitute-abiks-at-fingerprinting-and.html | TAKES COUSIN'S JAIL TERM.; Then Substitute aBiks at Fingerprinting and Principal Goes to Cell. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/zeppelin-to-start-june-20-will-begin-flight-to-america-then-weather.html | ZEPPELIN TO START JUNE 20.; Will Begin Flight to America Then, Weather Permitting. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/wheat-prices-rise-on-a-buying-wave-report-of-immediate-farm-relief.html | WHEAT PRICES RISE ON A BUYING WAVE; Report of Immediate Farm Relief Brings Late Rush to Buy and Values Climb. CLOSE IS 5 CENTS HIGHER Corn Shows a Firm Undertone and as Buying Developed Prices Swiftly Advanced. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/oppose-wool-in-label-content-to-be-stated-group-decide-new.html | OPPOSE 'WOOL' IN LABEL; CONTENT TO BE STATED; Trade Group Decide New Rules Are to Become Effective Jan. 1, 1931. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/kills-sykes-radio-plan-commission-by-3-to-2-rejects-scheme-to.html | KILLS SYKES RADIO PLAN.; Commission by 3 to 2 Rejects Scheme to Reassign Channels. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/fernandez-beaten-by-tony-canzoneri-filipino-outpointed-by-former.html | FERNANDEZ BEATEN BY TONY CANZONERI; Filipino Outpointed by Former Featherweight Champion in Queensboro Opening. 14,000 WITNESS THE BOUT Mack, Knocked Down for Count of Nine in 9th Round, Rallies and Holds Pilkington to Draw. Becomes Lightweight Contender. Pilkington Held to a Draw. | TRUE | By James P. Dawson. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/brith-abraham-head-calls-for-police-aid-six-policemen-restore-order.html | BRITH ABRAHAM HEAD CALLS FOR POLICE AID; Six Policemen Restore Order at Convention in Clash Over Class A Ruling. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/braves-stop-the-reds-41-avert-descent-to-cellar-by-knocking-luque.html | BRAVES STOP THE REDS, 4-1.; Avert Descent to Cellar by Knocking Luque Off Mound. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 29936 |

| Date | Date | URL | Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/200000-voted-for-olympic-winter-sports-which-will-be-held-at-lake.html | $200,000 Voted for Olympic Winter Sports, Which Will Be Held at Lake Placid in 1932 | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/7-in-mohegan-lake-class-military-academy-graduates-hear-address-by.html | 7 IN MOHEGAN LAKE CLASS.; Military Academy Graduates Hear Address by Dr. Robbins. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/one-killed-one-hurt-at-crossing.html | One Killed, One Hurt at Crossing. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/property-owners-hail-6th-av-plan-say-cost-of-razing-elevated-will.html | PROPERTY OWNERS HAIL 6TH AV. PLAN; Say Cost of Razing Elevated Will Be Compensated by Increase in Values. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/poincare-sets-date-for-debts-debate-chamber-will-take-up-accords.html | POINCARE SETS DATE FOR DEBTS DEBATE; Chamber Will Take Up Accords With United States and Britain on June 25. Presents Issue Squarely Poincare Replies. Opinion Divided. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/abe-beats-chapin-in-title-net-play-japanese-davis-cup-team-captain.html | ABE BEATS CHAPIN IN TITLE NET PLAY; Japanese Davis Cup Team Captain Wins, 6-1, 6-2, in NewEngland Championships. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/east-river-islands-wanted-for-parks-transformation-of-randalls.html | EAST RIVER ISLANDS WANTED FOR PARKS; Transformation of Randall's, Ward's and Welfare Is Urged by City Club. TERMED IDEAL FOR PLAY Central Locations Too Valuable for Present Uses by City, Bulletin Declares. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/plan-private-park-on-east-end-avenue-vincent-astor-and-as-bing-to.html | PLAN PRIVATE PARK ON EAST END AVENUE; Vincent Astor and A.S. Bing to Develop Garden Plot for Their Tenants. SEVERAL SALES IN HARLEM Brokers Announce Transactions Involving Business and Housing Properties There. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/readings-7-in-8th-defeat-bears-1510-victors-make-only-three-hits-in.html | READING'S 7 IN 8TH DEFEAT BEARS, 15-10; Victors Make Only Three Hits in Rally, but Wildness of Newark Pitchers Aids. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/auction-results.html | AUCTION RESULTS. | TRUE | By Joseph P. Day. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/urge-retaliation-by-france-on-tariff-french-business-men-protest-to.html | URGE RETALIATION BY FRANCE ON TARIFF; French Business Men Protest to Their Government Against Proposed American Duties. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/broderick-drafts-report-on-inquiry-prepares-data-at-roosevelts.html | BRODERICK DRAFTS REPORT ON INQUIRY; Prepares Data at Roosevelt's Request to Aid Decision on Banking Investigation. WARDER AGAIN NOT HEARD Fail to Appear Friday in Lancia Hearing--Public Session of Moses Commission Today. Warder Appears Again. McLaughlin Back From Europe. Mutual Trust to Act Soon. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/army-cites-new-yorker-de-harrower-of-woodmere-gets-silver-star-for.html | ARMY CITES NEW YORKER.; D.E. Harrower of Woodmere Gets Silver Star for Gallantry. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/senate-asks-action-on-paper-ownership-transmits-to-attorney-general.html | SENATE ASKS ACTION ON PAPER OWNERSHIP; Transmits to Attorney General Report on Dailies in Which the International Owns Stock. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/portes-gil-frees-woman-senora-de-bonilla-is-in-penal-colony-for.html | PORTES GIL FREES WOMAN; Senora de Bonilla Is in Penal Colony for Aiding Religious Rebels. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/deny-coreybourbon-rift-friends-explain-italian-law-has-delayed.html | DENY COREY-BOURBON RIFT; Friends Explain Italian Law Has Delayed Marriage to Prince. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/marshall-leads-in-chess-tourney-us-champion-takes-his-second-game.html | MARSHALL LEADS IN CHESS TOURNEY; U.S. Champion Takes His Second Game, Defeating Cintron After 41 Moves.TUROVER, H. STEINER WIN Triumph Over Bigelow and Kupchik --Dr. Alekhine Adjourns HisGame With Fox. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/shockproof-xray-tested-by-hospital-new-machine-insulated-in-oil.html | SHOCK-PROOF X-RAY TESTED BY HOSPITAL; New Machine Insulated in Oil, Eliminating Exposed Wires, Devised by Victor Corporation. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/the-play.html | THE PLAY | TRUE | By J. Brooks Atkinson. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/czechs-honor-wilson-prague-gymnast-team-lays-a-wreath-on-presidents.html | CZECHS HONOR WILSON.; Prague Gymnast Team Lays a Wreath on President's Tomb. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/political-parley-forecast-berlin-considers-next-steps-to-rat-ify.html | POLITICAL PARLEY FORECAST; Berlin Considers Next Steps to Rat' ify Debt Experts' Report. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/propaganda-denied-by-church-council-dr-macfarland-calls-knoxs.html | PROPAGANDA DENIED BY CHURCH COUNCIL; Dr. Macfarland Calls Knox's Charges 'Groundless and Calculated to Stir Up Ill-Will.'NO FOREIGN FUNDS, HE SAYSHe Defends Opposition to 'Big Navy'Bill--Women's Peace Organizations Also Reply. Use of Foreign Money Denied. Opposition to Big Navy Bill. Women Charge Affront to Hoover. Cite Peace Crusade in England. Called Taxpayers' Cause. As Navy's "Propaganda." | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/start-traffic-lights-along-lenox-avenue-2000-see-mayor-switch-on.html | START TRAFFIC LIGHTS ALONG LENOX AVENUE; 2,000 See Mayor Switch On Power and Turn New System Over to Grover Whalen. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/lancashire-wins-by-eight-wickets-english-cricket-country-champion.html | LANCASHIRE WINS BY EIGHT WICKETS; English Cricket Country Champion Tops Glamorganshire AfterBrilliant Rally at Swansea. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/sues-for-loss-of-wife-broker-charges-alienation-of-affections-to-ea.html | SUES FOR LOSS OF WIFE.; Broker Charges Alienation of Affections to E.A. Cappelen Smith. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/antilitter-essays-rewarded.html | Anti-Litter Essays Rewarded. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/plans-theatre-in-paris-earle-boothe-to-go-abroad-in-july-to-start.html | PLANS THEATRE IN PARIS.; Earle Boothe to Go Abroad in July to Start American Playhouse. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-police-clinic-opens-with-pomp-400-guests-at-the-first-formal.html | NEW POLICE CLINIC OPENS WITH POMP; 400 Guests at the First Formal Luncheon Known to Have Been Staged at Headquarters. "LINE-UP" THERE USUALLY Heckscher, Who Gave Laboratory, Among the Listeners as Mayor Praises Work of Whalen. | TRUE | | C1B 29936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations.Durant Motors, Inc. National Cash Register. Pullman Company. Utility Equities Corporation. Backstay Welt Company. National Bellas Hess. Granger Trading Corporation. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/middle-atlantic-team-chosen.html | Middle Atlantic Team Chosen. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/buys-into-united-national-united-founders-corporation-effects.html | BUYS INTO UNITED NATIONAL; United Founders Corporation Effects $200,000,000 Affiliation. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/store-chains-report-gain-of-164-in-may-eight-systems-announce-total.html | STORE CHAINS REPORT GAIN OF 16.4% IN MAY; Eight Systems Announce Total Sales of $27,651,050 for the Month. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/hardware-sales-uneven-heat-stimulates-trade-in-some.html | HARDWARE SALES UNEVEN.; Heat Stimulates Trade in Some Sections--Recessions Noted. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/prof-george-s-raymer-mining-associate-at-harvard-dies-at-cambridge.html | PROF. GEORGE S. RAYMER.; Mining Associate at Harvard Dies at Cambridge Home. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/26-in-field-today-for-english-derby-500000-expected-to-witness.html | 26 IN FIELD TODAY FOR ENGLISH DERBY; 500,000 Expected to Witness 150th Running of English Classic Worth $73,000. CRAGADOUR FAVORED AT 7-1 Mr. Jinks Is 15-2 and Kopi, Whose Owner Buys His Calcutta Sweep Ticket, 17-2.$100,000,000 IS AT STAKESum Is Represented by CountlessSweeps--Gypsies Roam Downs asPicturesque Crowd Assembles. Race First Run in 1780. Steve Donoghue on Gay Day. Kopi's Stable Confident. All Kinds of Vehicles Used. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/manchuria-seizes-3-soviet-officials-consul-general-at-mukden-is.html | MANCHURIA SEIZES 3 SOVIET OFFICIALS; Consul General at Mukden Is Arrested as He Is Crossing Border to Siberia. SEARCHED FOR DOCUMENTS Russian Troops Said to Be Massing to Keep Chinese From Leaving Soviet Territory. Seized Him at Border. Governor Ordered Arrests. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/sells-richmond-hill-delaware.html | Sells Richmond Hill House. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/corporate-changes-new-york-delaware.html | CORPORATE CHANGES.; New York. Delaware. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/party-birthplace-row-is-avoided-by-hoover-refusal-to-go-to-ripon.html | PARTY BIRTHPLACE ROW IS AVOIDED BY HOOVER; Refusal to Go to Ripon (Wis.) Celebration Laid to Other Cities' Rival Fetes. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/sculptures-in-soap-put-on-exhibition-1675-in-prizes-given-to.html | SCULPTURES IN SOAP PUT ON EXHIBITION; $1,675 in Prizes Given to Amateur and Professional Artists--3,000 Pieces Are Shown. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/buys-four-buildings-near-custom-house-utilities-building.html | BUYS FOUR BUILDINGS NEAR CUSTOM HOUSE; Utilities Building Corporation Acquires Properties in Lower Manhattan. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/to-support-dry-law-plea-committee-of-1000-has-program-to-further.html | TO SUPPORT DRY LAW PLEA; Committee of 1,000 Has Program to Further President's Aims. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/slater-mill-fund-raised-first-cotton-mill-in-country-at-pawtucket.html | SLATER MILL FUND RAISED.; First Cotton Mill in Country, at Pawtucket, Will Be Preserved. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/rubber-market-irregular-prices-drop-early-but-part-of-loss-is.html | RUBBER MARKET IRREGULAR; Prices Drop Early, but Part of Loss Is Erased in Later Trading. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/tolan-to-compete-in-wingate-meet-michigan-sprinter-accepts.html | TOLAN TO COMPETE IN WINGATE MEET; Michigan Sprinter Accepts Invitation to Run in Twilight Games at Yankee Stadium. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/st-marys-hall-exercises-bishop-matthews-of-new-jersey-presents.html | ST. MARY'S HALL EXERCISES; Bishop Matthews of New Jersey Presents Diplomas to Graduates. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/dr-butler-scores-a-selfish-tariff-says-at-columbia-graduation.html | DR. BUTLER SCORES A 'SELFISH' TARIFF; Says at Columbia Graduation Present Policy Puts Profits Above Everything Else. SEES PERIL TO WORLD TIES "Pharisaical Nationalism," He Declares, Asserts Itself as Though We Existed Alone. 20,000 ATTEND EXERCISES $105,000 Alumni Gifts Announced at Luncheon--Class Day Is Held at Barnard College. Sees Sound Policy Superseded. Dr. Butler's Address. Defines True Patriotism. Deplores Present Trend. Dr. Ackley Offers Prayer. Honorary Degrees Conferred. Five Pharmacists Honored. Citations of Recipients. Alumni Gifts Announced. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/claims-on-mexico-cut-2600000-reduced-to-200000-by-international.html | CLAIMS ON MEXICO CUT.; $2,600,000 Reduced to $200,000 by International Commission. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/king-stands-well-cabinet-shift-duty-monarch-preserves-calm-while.html | KING STANDS WELL CABINET SHIFT DUTY; Monarch Preserves Calm While Receiving Baldwin, Come to Quit Premiership. ANSWERS HOOVER GREETING Ruler's 3-Year-Old Granddaughter Pedals Tricycle Outside His Room as History Is Made Inside. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/dr-ja-ryan-dies-in-street-suffers-heart-attack-in-argument-over.html | DR. J.A. RYAN DIES IN STREET; Suffers Heart Attack In Argument Over Auto Collision. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/title-to-guilford-in-massachusetts-wins-state-open-golf-crown.html | TITLE TO GUILFORD IN MASSACHUSETTS; Wins State Open Golf Crown Second Time, Scoring 295 Over Vesper Club Links. REPEATS HIS 1919 VICTORY Brady and MacAndrews Tie at 297 for Second Honors--Crowley Next With 298. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/morells-112-wins-in-7th-regiment-golf-takes-gross-honors-for-27.html | MORELL'S 112 WINS IN 7TH REGIMENT GOLF; Takes Gross Honors for 27 Holes --Major Gen. Haskell Ties for 18-Hole Net Prize With 73. | TRUE | Special to The New York Times. | C1B 29936 |

| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/kieselhorst-hurdles-star-elected-yale-track-captain.html | Kieselhorst, Hurdles Star, Elected Yale Track Captain | TRUE | Special to The New York Times. | C1B 29936 |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/usurper-takes-kandahar-capture-of-afghan-city-is-described-as.html | USURPER TAKES KANDAHAR.; Capture of Afghan City Is Described as Bloodless. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/opens-radio-plant-to-phone-to-europe-bell-system-puts-in-service.html | OPENS RADIO PLANT TO PHONE TO EUROPE; Bell System Puts in Service New Short Wave Transmitter at Lawrenceville, N.J. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/london-museum-to-get-a-room-of-bunyans-house-beautiful.html | London Museum to Get a Room Of Bunyan's 'House Beautiful' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/holds-out-new-hope-of-cancer-control-dr-ewing-tells-health-meeting.html | HOLDS OUT NEW HOPE OF CANCER CONTROL; Dr. Ewing Tells Health Meeting Special Institutions Will Be Set Up in Large Cities. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/markets-in-london-paris-and-berlin-giltedge-securities-advance-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities Advance on English Exchange With AngloAmerican Issues.TRADING IN PARIS IMPROVESAmerican and Other Foreign BuyingIs Feature of Business Donein German Capital. London Closing Prices. Trading in Paris Improved. Paris Closing Prices. Americans Buying in Berlin. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/davis-sworn-as-governor-general.html | Davis Sworn as Governor General. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/yanks-sweep-series-with-the-white-sox-johnson-fourth-pitcher-in-row.html | YANKS SWEEP SERIES WITH THE WHITE SOX; Johnson, Fourth Pitcher in Row to Go Route, Allows Four Hits --Hugmen Win, 4-2. FABER IN BOX FOR CHICAGO Veteran Yields Two Runs in First-- Victors Play Errorless Game for Fourth Straight Day. Youngster Opposes Veteran. Robertson Singles Again. | TRUE | By John Drebinger. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/hh-frazee-dies-suddenly-at-48-famous-theatre-and-baseball-man.html | H.H. FRAZEE DIES SUDDENLY AT 48; Famous Theatre and Baseball Man Expires--Mayor With Him at End. HIS CAREER SPECTACULAR Sold Babe Ruth to New York and Produced Many Successes of Stage. Had Been Ill for Year. Produced Many Successes. Quit Baseball in 1923. | TRUE | Harris & Ewing Photo. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/hoover-felicitates-americans-on-success-of-debt-parley.html | Hoover Felicitates Americans On Success of Debt Parley | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/liberals-add-one-seat-sir-robert-hamilton-victor-in-orkney-and.html | LIBERALS ADD ONE SEAT.; Sir Robert Hamilton Victor in Orkney and Shetland Islands. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/henry-hadley-composer-buys-suite-near-central-park-west.html | Henry Hadley, Composer, Buys Suite Near Central Park West | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/steinke-victor-on-mat-defeats-shuster-in-38-minutes-at-the.html | STEINKE VICTOR ON MAT.; Defeats Shuster in 38 Minutes at the Ridgewood Grove. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-dwellings-suit-filed-architect-goes-to-court-when-city-refuses.html | NEW DWELLINGS SUIT FILED.; Architect Goes to Court When City Refuses Right to Enter Plans. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/rumanian-regent-ill-patriarch-with-hemorrhage-regarded-as-in.html | RUMANIAN REGENT ILL.; Patriarch, With Hemorrhage, Regarded as in Critical State. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/health-order-canceled-travelers-from-england-to-france-need-not-be.html | HEALTH ORDER CANCELED.; Travelers From England to France Need Not Be Vaccinated. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/fluctuations-in-wheat.html | FLUCTUATIONS IN WHEAT. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/national-childrens-day-june-15.html | National Children's Day June 15. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/jw-rices-wed-50-years-they-celebrate-anniversary-with-a-reception.html | J.W. RICES WED 50 YEARS.; They Celebrate Anniversary With a Reception in New Brunswick. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/young-plan-is-climax-of-10-years-parleys-americans-have-played.html | YOUNG PLAN IS CLIMAX OF 10 YEARS' PARLEYS; Americans Have Played Large Part in Getting Reparations Debt Into Real Figures. Bonds Asked First. Dawes Plan Resulted. Internal Debt Wiped Out. Control Over Railways. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/raw-silk-trading-dull-465-bales-sold-on-exchangeprices-unchanged.html | RAW SILK TRADING DULL.; 465 Bales Sold on Exchange--Prices Unchanged to 2 Cents Off. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/katharine-steele-weds-a-ponvert-jr-the-ceremony-takes-place-in-the.html | KATHARINE STEELE WEDS A. PONVERT JR.; The Ceremony Takes Place in the Church of the Resurrection. DOROTHY COLLINS A BRIDE Is Married to Willem van Tets in St. James's Church--Other Weddings of Yesterday. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/miss-orcutt-keeps-eastern-golf-lead-her-162-is-five-strokes-ahead.html | MISS ORCUTT KEEPS EASTERN GOLF LEAD; Her 162 Is Five Strokes Ahead of Miss Hicks, Who Scores an 80. MRS. STETSON, 172, THIRD Miss Bishop Gets an 86 and Ties Mrs. Hurd at 173--Miss Orcutt Has an 84. Plays Brilliant Golf. Miss Quier Falls Back. Miss Hicks Makes Fine Shot. | TRUE | By William D. Richardson. Special To The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/5for1-stock-split-for-superpower-single-class-with-voting-rights.html | 5-FOR-1 STOCK SPLIT FOR SUPERPOWER; Single Class With Voting Rights Replaces A and B Common, Paving Way for Listing. MERGER ALSO IS APPROVED Absorption of Utility Shares Corporation Authorized by Stockholders of Both Companies. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/leasehold-deals-first-avenue-corner-holding-is-soldother-leases.html | LEASEHOLD DEALS.; First Avenue Corner Holding Is Sold--Other Leases. | TRUE | | C1B 29936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/lindberghs-off-cape-cod-the-colonel-asks-an-inquisitive-skiff-to.html | LINDBERGHS OFF CAPE COD.; The Colonel Asks an Inquisitive Skiff to "Cast Loose." | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/swedish-surgeons-arrive-some-aided-on-liner-when-countess.html | SWEDISH SURGEONS ARRIVE.; Some Aided on Liner When Countess Bernadotte Was Stricken. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/colombia-gives-radio-grant-here-all-america-cables-enabled-to.html | COLOMBIA GIVES RADIO GRANT HERE; All America Cables Enabled to Compete With Foreign Interests in South America. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/upsala-graduates-58-dr-leach-in-address-says-nation-does-not-know.html | UPSALA GRADUATES 58.; Dr. Leach in Address Says Nation Does Not Know How to Use Leisure. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/woodmansten-inn-gets-dry-padlock-williamsbridge-road-resort-must.html | WOODMANSTEN INN GETS DRY PADLOCK; Williamsbridge Road Resort Must Close for Nine Months for Liquor Violation. RAIDED NEW YEAR'S EVE Four Other Places Closed for Same Period and Twelve Draw Penalty of One Year. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/borough-title-won-by-brooklyn-prep-captures-chsaa-sectional-crown.html | BOROUGH TITLE WON BY BROOKLYN PREP; Captures C.H.S.A.A. Sectional Crown Second Year in Row, Beating St. John's, 5 to 1. MANHATTAN PREP VICTOR Defeats La Salle, 4-0, to Gain Tie for First Place in Manhattan Division--Other School Games. Tie Created in C.H.S.A.A. Group. Iona Prep Triumphs, 6 to 5. Stock Exchange on Top, 11-4. Bayonne Victor, 4 to 2. Lyndhurst Triumphs, 5-2 | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/capital-change-for-rockland-light.html | Capital Change for Rockland Light. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/steel-output-still-large-production-of-ingots-maintained-at-95-per.html | STEEL OUTPUT STILL LARGE.; Production of Ingots Maintained at 95 Per Cent of Capacity. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-jersey-acreage.html | New Jersey Acreage Sold. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/big-downtown-site-in-a-reported-deal-several-structures-surrounding.html | BIG DOWNTOWN SITE IN A REPORTED DEAL; Several Structures Surrounding the Radio Corporation Building Said to Have Been Sold. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/3000000-airport-planned-in-bronx-curtiss-corporation-announces.html | $3,000,000 AIRPORT PLANNED IN BRONX; Curtiss Corporation Announces Purchase of Site Adjoining Pelham Bay Park. WORK TO BEGIN SOON Triangular 250-Acre Plot Is Termed Ideal for Sea and Land | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/canton-troops-triumph-take-muchow-kwangsi-capital-unopposed-as-foes.html | CANTON TROOPS TRIUMPH.; Take Muchow, Kwangsi Capital, Unopposed as Foes Flee. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/hayden-altheimer-15-missing.html | Hayden Altheimer, 15, Missing. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/daughter-to-mrs-charles-e-heming.html | Daughter to Mrs. Charles E. Heming | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/bg-dawes-accused-in-oil-stock-suit-named-as-chief-conspirator-in.html | B.G. DAWES ACCUSED IN OIL STOCK SUIT; Named as "Chief Conspirator" in Buying 900,900 Shares From E.H. Jennings, EXECUTORS ASK $420,989 Seek to Recover Cost of Settling Suit Over Commission From W. A. Read & Co. Members. B.G. Dawes Examined Properties. Syndicate Agreement Shown. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-haven-would-aid-utilities.html | New Haven Would Aid Utilities. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/mrs-clh-drayton-weds-cw-carpenter-quiet-ceremony-held-in-newport.html | MRS. C.L.H. DRAYTON WEDS C.W. CARPENTER; Quiet Ceremony Held in Newport One Hour After Bride's Divorce Became Final. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/tufts-triumphs-5-to-4-defeats-new-hampshire-storey-holding-rivals.html | TUFTS TRIUMPHS, 5 TO 4.; Defeats New Hampshire, Storey Holding Rivals to Six Hits. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/wheat-values-rise-by-500000000-buying-rush-at-chicago-on-fourth-day.html | WHEAT VALUES RISE BY $500,000,000; Buying Rush at Chicago on Fourth Day of Advance Brings Gains of 5 to 5 7/8 Cents. News of Day Boosts Stocks. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/ia-son-to-mrs-ne-pierson.html | A Son to Mrs. N.E. Pierson. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/reparations-at-versailles.html | REPARATIONS AT VERSAILLES. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/5400000-in-bank-rights-harris-trust-and-savings-proposes-to-sell.html | $5,400,000 IN BANK RIGHTS.; Harris Trust and Savings Proposes to Sell New Stock. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-bank-to-be-organized.html | New Bank to Be Organized. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/soucek-tries-to-set-new-seaplane-mark-navy-flier-climbs-38500-to.html | SOUCEK TRIES TO SET NEW SEAPLANE MARK; Navy Flier Climbs 38,500 to 39,500 Feet High, According to Altimeter.RESULT UP TO BAROGRAPH Lieutenant Describes Desperate Thrusts at Top--Heated Goggles Prove Great Help.HIS PLANE PITCHES UPWARDHe Goes From 65 Degrees AboveZero to 70 Degrees Belowin 7  Miles. | TRUE | By Lieut. A. Soucek, U.s.n. Navy Altitude Flier. All Rights Reserved. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/brooklyn-taxpayer-sold.html | Brooklyn Taxpayer Sold. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/byrd-quarters-named-commander-calls-them-the-biltmore-he-radios.html | BYRD QUARTERS NAMED.; Commander Calls Them the Biltmore, He Radios Bowman. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/ahrenberg-ready-for-hop-swedish-pilot-and-companions-await-good.html | AHRENBERG READY FOR HOP; Swedish Pilot and Companions Await Good Weather. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEWPORT. WASHINGTON. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/a-rich-pharmacist.html | A RICH PHARMACIST. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/king-thanks-president-british-sovereign-deeply-touched-at-hoovers.html | KING THANKS PRESIDENT.; British Sovereign Deeply Touched at Hoover's Recent Greeting. | TRUE | Special to The New York Times. | C1B 29936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/finds-poland-doing-well-cs-dewey-adviser-reports-rise-in-government.html | FINDS POLAND DOING WELL.; C.S. Dewey, Adviser, Reports Rise in Government Income. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/brisk-trade-starts-new-hide-exchange-turnover-of-2000000-pounds-of.html | BRISK TRADE STARTS NEW HIDE EXCHANGE; Turnover of 2,000,000 Pounds of Futures on Opening Day Exceeds Expectations. PRICE RANGE IS NARROW Interest Centres in December and January Positions-- Professional Traders Active. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/repeats-city-beef-violates-standard-bullock-says-it-passes-federal.html | REPEATS CITY BEEF VIOLATES STANDARD; Bullock Says It Passes Federal Inspection but Is Below Quality Set by Estimate Board. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/sports-of-the-times-next-witness-still-coming-just-a-moment-a-timid.html | Sports of the Times; Next Witness. Still Coming. Just a Moment. A Timid Suggestion. | TRUE | By John Kieran. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/bond-flotations-securities-of-public-utility-and-real-estate.html | BOND FLOTATIONS.; Securities of Public Utility and Real Estate Companies to Be Marketed. La Salle-Wacker Building. Central Maine Power. Mortgage Certificates. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/may-reject-hagen-tour-argentine-gulf-association-expected-to-refuse.html | MAY REJECT HAGEN TOUR.; Argentine Gulf Association Expected to Refuse $20,000 Request. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/richard-partington-noted-artist-dead-philadelphian-had-painted.html | RICHARD PARTINGTON, NOTED ARTIST, DEAD; Philadelphian Had Painted Portraits of Many ProminentPersons. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/virginia-pensions-lannigan-after-25-years-as-coach.html | Virginia Pensions Lannigan After 25 Years as Coach | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/coe-fillies-run-12-in-stake-set-back-keep-on-conclave-suffer-for.html | COE FILLIES RUN 1-2 IN STAKE; SET BACK; Keep On, Conclave Suffer for Actions of Stablemate in Feature at Belmont. ADEQUATE PUT 1ST, ERIN 2D Coe's Dail, Choice in Fifth, Left at Post--His $70,000 Colt Hustle On Breaks Down. Fouls Own Stablemates. Jockeys Revise Plans. | TRUE | By Bryan Field. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/merrick-road-death-perplexes-the-police-investigators-uncertain-if.html | MERRICK ROAD DEATH PERPLEXES THE POLICE; Investigators Uncertain if Man Died in Auto Crash or From Hammer Blow. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/tigers-win-by-84-and-halt-athletics-heavy-hitting-of-victors-ends.html | TIGERS WIN BY 8-4 AND HALT ATHLETICS; Heavy Hitting of Victors Ends Six-Game Winning Streak of the League Leaders. QUINN KNOCKED OUT IN 4TH Heilmann and Shea Hit Homers With One on Against Orwoll-- Dykes Also Drives for Circuit. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/widows-body-in-canal-mrs-sc-walker-of-princeton-believed-to-have.html | WIDOW'S BODY IN CANAL.; Mrs. S.C. Walker of Princeton Believed to Have Committed Suicide. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/de-muller-not-of-french-embassy.html | De Muller Not of French Embassy. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/16000000-market-opened-by-walker-bronx-terminal-criticisms-are.html | $16,000,000 MARKET OPENED BY WALKER; Bronx Terminal Criticisms Are Decried by Mayor, in Urging Service to Entire City. DWYER PREDICTS SUCCESS Says 246 Applications Have Been Received for the 36 Stalls Available. PICK TENANTS IN 10 DAYS 2,285,000 Cubic Feet of Storage Space in First Municipally Operated Market. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/young-wife-found-beaten-to-death-radio-reports-passenger-on-ship.html | YOUNG WIFE FOUND BEATEN TO DEATH; Radio Reports Passenger on Ship, Accused of Murder, Is Under Arrest. DENIES HE IS IMPLICATED Police Believe Los Angeles Slayer Used Hammer--Banker, Husband of Woman, Collapses. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/told-false-story-of-being-kidnapped-fawley-children-admit-they-fled.html | TOLD FALSE STORY OF BEING KIDNAPPED; Fawley Children Admit They Fled Asylum--Father Denies He Fails to Support Them. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/ransom-predicts-electric-rate-cut-it-would-stimulate-growing-use-of.html | RANSOM PREDICTS ELECTRIC RATE CUT; It Would Stimulate Growing Use of Labor-Saving Devices in Homes, Counsel Says. SEES BENEFIT TO TRADE Report to Convention Calls for "More and Better" Educational Activity in Schools. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/harvard-varsity-rows-nine-miles-paddles-to-finish-line-of.html | HARVARD VARSITY ROWS NINE MILES; Paddles to Finish Line of Downstream Course and Return--Oarsmen Back to Weight. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/sh-fields-left-60000-for-yale-income-of-50000-is-to-be-used-for.html | S.H. FIELDS LEFT $60,000 FOR YALE; Income of $50,000 Is to Be Used for Educating Relatives or Others There. DEANE ESTATE $200,000 Mary Shaw, for 50 Years on Stage, Left All Her Fortune in Trust for Son. Mary Shaw Left Estate to Son. Dr. Deane Left $200,000. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/judge-ja-mcilvaine-washington-pa-jurist-dies-was-active-in-welfare.html | JUDGE J.A. McILVAINE.; Washington (Pa.) Jurist Dies; Was Active in Welfare Work. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/voorhis-100-years-old-july-27-again-heads-tammany-society.html | Voorhis, 100 Years Old July 27, Again Heads Tammany Society | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/dr-work-resigns-as-party-chairman-committee-head-takes-step-after.html | DR. WORK RESIGNS AS PARTY CHAIRMAN; Committee Head Takes Step After Conference With Hoover --Effective in Fall. MOVE SURPRISES CAPITAL President's Campaign Manager Is Pictured as Believing He Had Been Ignored. Sends Letter to the President. Tells Committee of Purpose. DR. WORK RESIGNS AS PARTY CHAIRMAN Close Associates Surprised. Some Clashes During Campaign. Took No Part In Hoover | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/the-screen-sophie-tucker-music-week-medal-winners.html | THE SCREEN; Sophie Tucker. Music Week Medal Winners. | TRUE | By Mordaunt Hall. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/british-festival-stresses-india.html | British Festival Stresses India. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/5940-for-dickens-copy-gabriel-wells-buys-tale-of-two-cities.html | $5,940 FOR DICKENS COPY.; Gabriel Wells Buys 'Tale of Two Cities' Inscribed to George Eliot. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29936 |

| Date | Date | URL | Title | Flag | Source | Code |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/parisian-mail-men-strike-third-of-force-in-sympathy-walkoutthirty.html | PARISIAN MAIL MEN STRIKE.; Third of Force in Sympathy Walkout--Thirty Are Arrested. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/suit-over-dead-husband-doctors-widow-asks-25000-from-woman-in.html | SUIT OVER DEAD HUSBAND.; Doctor's Widow Asks $25,000 From Woman in Alienation Action. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/indians-blank-red-sox-fonseca-drives-in-all-the-runs-in-4to0.html | INDIANS BLANK RED SOX.; Fonseca Drives In All the Runs in 4-to-0 Victory. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/film-action-delay-by-paris-reported-government-said-to-be-waiting.html | FILM ACTION DELAY BY PARIS REPORTED; Government Said to Be Waiting to Give French Objectors to 3-1 Quota a Hearing. AMERICANS PROTEST AGAIN Commercial Attache Reiterates to Arts Ministry That Our Producers Would Have to Withdraw. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/baldwin-resigns-macdonald-to-take-premiership-today-tory-prime.html | BALDWIN RESIGNS; MACDONALD TO TAKE PREMIERSHIP TODAY; Tory Prime Minister Goes Out at Audience With King on Sickbed at Windsor. LABORITE BUILDS CABINET New Government Head Likely to Direct Foreign Policy, Though Not as Minister. NAVAL BID TO US PREDICTED Approach to Problem on Basis of Freedom of Seas Rather Than Cruiser Issue Is Forecast. Will Guide Foreign Policy. MACDONALD TO TAKE PREMIERSHIP TODAY Call for Parley Expected. Limited by Other Parties. BALDWIN GOES OUT QUIETLY. Premier Leaves by Back Door on Way to Hand Resignation to King. Baldwin Finds King in Bed. MacDonald Confers With Aides. | TRUE | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/147-aids-for-insuranshares-funds.html | 147 Aids for Insuranshares' Funds | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/50-receive-degrees-at-flower-hospital-one-woman-is-in-homeopathic.html | 50 RECEIVE DEGREES AT FLOWER HOSPITAL; One Woman Is in Homeopathic Class--29 Nurses Get Diplomas. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/bryn-mawr-confers-degrees-on-87-today-sherborn-mass-girl-gets.html | BRYN MAWR CONFERS DEGREES ON 87 TODAY; Sherborn (Mass.) Girl Gets Highest Honors Among 61 Seniors--Breasted to Give Address. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/convict-shot-in-break-three-others-escape-to-woods-from-ohio.html | CONVICT SHOT IN BREAK.; Three Others Escape to Woods From Ohio Penitentiary. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/brietbart-to-edit-the-campus.html | Brietbart to Edit the Campus. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/reserve-board-attacked-speculation-orgy-decried-in-stormy-senate.html | RESERVE BOARD ATTACKED, SPECULATION ORGY DECRIED, IN STORMY SENATE DEBATE; HARM TO TRADE CHARGED Glass Proposes Tax on Sales of Stock Held Under 60 Days. SAYS RATE RISE JUST LOST COUZENS Calls Federal Reserve 'Dumb' on What He Attacks as 'Gambling' Loans. KING PRESSES FOR INQUIRY Senate Bars House Clause to Exempt Treasury Bills from Capital Impost. Criticism Takes Wide Range. RESERVE BOARD HIT IN SENATE DEBATE Edge Defends Present Board. Recalls Statement by Coolidge. Watson Enters the Discussion. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/pepyss-diary-compared-with-lives-of-saints-for-inspiration-by.html | Pepys's Diary Compared With Lives of Saints For Inspiration by London Memorial Speaker | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/merger-of-trolleys-favored-by-board-transit-body-indicates-it-will.html | MERGER OF TROLLEYS FAVORED BY BOARD; Transit Body Indicates It Will Approve Linking B.M.T. and City Railroad Lines. HEARINGS ON PLAN END City Must Act on Transfer of Franchises--Operation Likely toStart in the Fall. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/hebrew-institute-will-graduate-93-technical-school-to-hold-43d.html | HEBREW INSTITUTE WILL GRADUATE 93; Technical School to Hold 43d Commencement in Cooper Union Tonight. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/sloane-gets-a-new-writ-former-student-to-argue-friday-for.html | SLOANE GETS A NEW WRIT.; Former Student to Argue Friday for Freedom--Won on a Retrial. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/united-for-news-space-cigar-chain-to-increase-advertising-after.html | UNITED FOR NEWS SPACE.; Cigar Chain to Increase Advertising After Successful Tests. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/radio-licenses-granted-experimental-work-at-jersey-city-and-bay.html | RADIO LICENSES GRANTED.; Experimental Work at Jersey City and Bay State Stations Allowed. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/struggle-for-a-play-park-mrs-macomber-explains-rise-of-opposition.html | STRUGGLE FOR A PLAY PARK.; Mrs. Macomber Explains Rise of Opposition to the Brooklyn Site. BRIDGES AND CONVENIENCE. War Department's Attitude Toward Navigation Is Criticized. | TRUE | MABEL E. MACOMBER.STEPHEN G. RICH. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/business-records-satisfied-mechanics-liens-business-notes.html | BUSINESS RECORDS; SATISFIED MECHANICS' LIENS. BUSINESS NOTES. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/miss-holland-wins-in-womens-golf-sunset-hill-players-gross-of-88-is.html | MISS HOLLAND WINS IN WOMEN'S GOLF; Sunset Hill Player's Gross of 88 Is Best in Met. One-Day Event at Quaker Ridge. MRS. LESE TAKES LOW NET Score of 79 Tops Field of 81 Players --Mrs. Lawlor and Mrs. Bentham Have 84 Net. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/wickersham-scores-disregard-for-law-he-asserts-those-who-have-most.html | WICKERSHAM SCORES DISREGARD FOR LAW; He Asserts Those Who Have Most at Stake Preach and Practice Such Doctrine. CITES PRIVATE POLICE COST Head of Law Enforcement Investigation Group Speaks at BerkeleyDivinity School Exercises. Holds Situation Alarming. Would Investigate Extra Cost. | TRUE | Special to The New York Times. | C1B 29936 |

| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-container-law-up-at-convention-weights-and-measures-officials.html | NEW CONTAINER LAW UP AT CONVENTION; Weights and Measures Officials Plan for Carrying Out Act Effective Nov. 1. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/winged-foot-links-condition-pleases-douglas-and-ramsay.html | Winged Foot Links' Condition Pleases Douglas and Ramsay | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/mexico-will-give-ruiz-passport.html | Mexico Will Give Ruiz Passport. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/british-praise-for-young-success-of-debt-parley-credited-by-paper.html | BRITISH PRAISE FOR YOUNG.; Success of Debt Parley Credited by Paper Largely to Him. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/slayer-of-princess-on-trial-in-vienna-accused-baron-says-temporary.html | SLAYER OF PRINCESS ON TRIAL IN VIENNA; Accused Baron Says Temporary Insanity Caused Him to Kill Egyptian Beauty. WOMEN CROWD COURT ROOM Story of Sensational Shooting at Concert Hall Draws Socially Prominent to Hear Case. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/vestris-life-loss-laid-to-bungling-affidavit-of-hwg-johnstone.html | VESTRIS LIFE LOSS LAID TO BUNGLING; Affidavit of H.W.G. Johnstone, Passenger, Says Better Trained Crew Could Have Saved All. BOATS DECLARED DEFECTIVE Captain Sorenson Says He Wanted to Shoot Seamen Who Refused to Aid Swamping Lifeboat. Believes All Could Have Been Saved. Lamport Manager Testifies. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/air-line-to-lake-george-company-directors-will-open-new-passenger.html | AIR LINE TO LAKE GEORGE.; Company Directors Will Open New Passenger Service Flight Today. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/clyde-van-dusen-in-chicago-to-point-for-american-derby.html | Clyde Van Dusen in Chicago To Point for American Derby | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/hunter-college-building-architects.html | Hunter College Building Architects. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/wage-scale-continued-few-changes-made-by-western-sheet-and-tin.html | WAGE SCALE CONTINUED.; Few Changes Made by Western Sheet and Tin Plate Association. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/big-ten-committee-upholds-iowa-ban-decides-after-fivehour-meeting.html | BIG TEN COMMITTEE UPHOLDS IOWA BAN; Decides After Five-Hour Meeting It Would Be Premature to Lift the Suspension.PRESIDENT JESSUP TALKSOfficials Want University to Have Time to "Demonstrate It CanCorrect Present Abuscs." Three on Each Side. Meet First in Morning. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/income-tax-bill-killed-in-illinois.html | Income Tax Bill Killed in Illinois. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/migels-dance-hosts-miss-elizabeth-riddle-honored-at-ritzcarlton.html | MIGELS DANCE HOSTS.; Miss Elizabeth Riddle Honored at Ritz-Carlton Function. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/denies-800-gold-theft-jewelry-treasurer-accused-by-head-of-company.html | DENIES $800 GOLD THEFT.; Jewelry Treasurer, Accused by Head of Company, Pleads Not Guilty. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/roosevelt-fosters-health-projects-tells-business-men-at-luncheon-of.html | ROOSEVELT FOSTERS HEALTH PROJECTS; Tells Business Men at Luncheon of Program of Development at Saratoga Springs.BARUCH AND GOELET TO AIDAnnounces a Check-Up of Cripplesand Asks Private Supportto Care for Them. Checking Up Cripples. Paralysis Victim Restored. Benefited at Warm Springs. | TRUE | | |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/actors-equity-goes-into-talkie-field-orders-closed-shop-makes-first.html | ACTORS' EQUITY GOES INTO TALKIE FIELD; ORDERS CLOSED SHOP; Makes First Decisive Invasion of Movies by Setting Up a Uniform Contract. 48-HOUR WEEK PROVIDED Declaration Effective Today-- Also Demands Pay During Rehearsals and Overtime. ABUSES CITED BY GILLMORE Head of Association Expects Little Opposition From Producers--Studios Silent on Move. Present Contracts Stand. Terms on Overtime. ACTORS' EQUITY GOES INTO TALKIE FIELD Producers Refuse Comment. FILM COLONY IS SILENT. Equity Move an "Industry Matter," Says Paramount Chief. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/standard-oil-heads-to-get-2000000-stockholders-of-new-jersey-vote.html | STANDARD OIL HEADS TO GET $2,000,000; Stockholders of New Jersey Vote Bonus Under New Profit-Sharing Plan. DIRECTORS MAY GET HALF Their Quotas Likely to Be About $52,000 Each--Board and All Officers Re-elected. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/ps-straus-back-lauds-nyu-work-declares-he-gave-1000000-because-it.html | P.S. STRAUS BACK, LAUDS N.Y.U. WORK; Declares He Gave $1,000,000 Because It Brings Education in Reach of Masses. FULTON OURSLER ARRIVES Playwright, Passenger on the Paris, Carries Stage Devices of Magician Cagliostro. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/morrow-cuts-vacation-and-starts-for-mexico-as-religious-conferences.html | Morrow Cuts Vacation and Starts for Mexico As Religious Conferences Are Scheduled | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/honors-american-seamen-bremen-votes-medals-to-sagauches-crew-for.html | HONORS AMERICAN SEAMEN.; Bremen Votes Medals to Sagauche's Crew for Rescue Work. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/men-flee-as-woman-dies-two-bring-80yearold-wounded-victim-to.html | MEN FLEE AS WOMAN DIES.; Two Bring 80-Year-Old Wounded Victim to Hospital, Then Run Away. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/named-to-postoffice-unit-fa-tilton-accountant-made-third-assistant.html | NAMED TO POSTOFFICE UNIT.; F.A. Tilton, Accountant, Made Third Assistant Postmaster General. | TRUE | Special to The New York Times. | C1B 29936 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/mrs-mary-frances-barr-descendant-of-michigan-pioneers-dead-at-the.html | MRS. MARY FRANCES BARR.; Descendant of Michigan Pioneers Dead at the Age of 79. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/red-fur-workers-call-for-a-strike-vote-for-walkout-aimed-at-the.html | RED FUR WORKERS CALL FOR A STRIKE; Vote for Walkout Aimed at the Union Affiliated With Labor Federation. JOINT COUNCIL ACTS TODAY Rival Organization Warns Its Members Not to Join the Movement. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/eulogies-are-paid-h-m-goldfogle-1200-at-funeral-in-central.html | EULOGIES ARE PAID H. M. GOLDFOGLE; 1,200 at Funeral in Central Synagogue Hear Tributes to Tax Commissioner. MANY NOTABLES ATTEND Lehman, Smith and Walker Among Honorary Pallbearers--Dr. S. S. Wise Lauds Ex-Justice's Career. Dr. Wise in Tribute. Many Notables Present. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/to-add-800000-shares-commercial-credit-to-increase-common-with.html | TO ADD 800,000 SHARES.; Commercial Credit to Increase Common With Retirement of Preferred. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/live-stock-at-chicago-live-stock-and-meats.html | LIVE STOCK AT CHICAGO ; LIVE STOCK AND MEATS. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/players-praise-dobie-three-members-of-cornell-varsity-football-team.html | PLAYERS PRAISE DOBIE.; Three Members of Cornell Varsity Football Team Defend Mentor. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/san-franciscos-first-anglosaxon-baby-dies-mrs-george-j-bucknall.html | SAN FRANCISCO'S FIRST ANGLO-SAXON BABY DIES; Mrs. George J. Bucknall Born Under Mexican Flag 84 Years Ago. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/grove-wins-easily-in-newark-feature-scores-over-fagan-decisively-in.html | GROVE WINS EASILY IN NEWARK FEATURE; Scores Over Fagan Decisively in Ten Rounds--Levine Outpoints Sarazen in Eight. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/cubs-hit-5-homers-repel-giants-109-three-are-bunched-in-the-fifth.html | CUBS HIT 5 HOMERS, REPEL GIANTS, 10-9; Three Are Bunched in the Fifth --Wilson Drives Two, Hornsby, Grimm, Grace One Each. McGRAWMEN'S RALLY FAILS One Run Short Despite Terry's Circuit Smash in Ninth Which Sends in Lindstrom. Make the Game Close. Cubs Take the Lead. | TRUE | By William E. Brandt. Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/police-investigate-death-of-clothier-inquire-into-theory-of-family.html | POLICE INVESTIGATE DEATH OF CLOTHIER; Inquire Into Theory of Family That Solomon Bashwitz Was Victim of Foul Play. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/van-lear-black-in-india-publisher-reports-hot-plane-trip-from.html | VAN LEAR BLACK IN INDIA.; Publisher Reports Hot Plane Trip From Persia on Way to Tokio. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/long-island-golf-to-start-tomorrow-voigt-to-defend-title-against-69.html | LONG ISLAND GOLF TO START TOMORROW; Voigt to Defend Title Against 69 Other Players--Preliminaries in Westchester Today. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/salo-and-richman-tie-passaic-nj-runner-regains-lead-in-21mile-lap.html | SALO AND RICHMAN TIE.; Passaic (N.J.) Runner Regains Lead in 21-Mile Lap to Superior. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/halts-trading-in-stock-ungerleider-financial-gets-shares-removed.html | HALTS TRADING IN STOCK.; Ungerleider Financial Gets Shares Removed From Produce Exchange. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/senators-dropping-debenture-scheme-hoover-informed-of-conferees.html | SENATORS DROPPING DEBENTURE SCHEME; Hoover, Informed of Conferees' Accord, Expects Farm Bill to Be in Force July 1. BOARD WILL ACT ON WHEAT President, While Sending Aides to China, Views Plan to Ship Surplus as Impractical. Hopes for Speedy Enactment. Haugen Predicts Action Today. For $500,000,000 Fund at Once. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/lava-stream-buries-homes-on-vesuvius-destroys-farm-houses-and.html | LAVA STREAM BURIES HOMES ON VESUVIUS; Destroys Farm Houses and Orchards as Peasants Flee in Terror. VILLAGE IS THREATENED Inhabitants Ready to Abandon Terzigno as Lava Front 100 Feet Wide Advances. Roads Filled With Fleeing. LAVA STREAM BURIES HOMES ON VESUVIUS Ready to Evacuate. Flooded Floor of Crater. Experts Optimistic. Smoke Three Miles High. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times.by Arnaldo Cortesi. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/buffalo-graduates-265-dr-graves-speaks-at-commencement-exercises-at.html | BUFFALO GRADUATES 265.; Dr. Graves Speaks at Commencement Exercises at University. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/mrs-keller-triumphs-in-montclair-tennis-wins-3-singles-matches-and.html | MRS. KELLER TRIUMPHS IN MONTCLAIR TENNIS; Wins 3 Singles Matches and, With Mrs. Pritchard, Defeats Miss Roberts and Miss Thomasson. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/wk-field-dead-at-63-dominant-figure-in-the-bituminous-coal-industry.html | W.K. FIELD DEAD AT 63.; Dominant Figure in the Bituminous Coal Industry. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/john-r-osterhage-dead-cincinnati-veteran-was-one-of-the-first-to.html | JOHN R. OSTERHAGE DEAD.; Cincinnati Veteran Was One of the First to Enlist in World War. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/nevada-mining-concerns-to-merge.html | Nevada Mining Concerns to Merge. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/find-bronx-woman-mortally-beaten-workmen-discover-mrs-pauline-frost.html | FIND BRONX WOMAN MORTALLY BEATEN; Workmen Discover Mrs. Pauline Frost, 33, in a Vacant Lot-- She Dies in Hospital. UNABLE TO TELL OF ATTACK Had Started to Walk Home Monday Night From Meeting-Auto Tracks and Footprints at the Scene. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/panama-transits-drop-may-tolls-were-2296726-for-542-vessels.html | PANAMA TRANSITS DROP; May Tolls Were $2,296,726 for 542 Vessels. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/jc-hebden-dead-brooklyn-inventor-end-comes-to-authority-on.html | J.C. HEBDEN DEAD; BROOKLYN INVENTOR; End Comes to Authority on Explosives in Providence After 6 Weeks' Illness. SIFTED WAR AIR BOMBINGS Made Investigations in Paris and Other Cities--Was Co-Inventor of Dye Process. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/brilliant-throng-opens-park-casino-600-selected-guests-attend-the.html | BRILLIANT THRONG OPENS PARK CASINO; 600 Selected Guests Attend the Formal First Night and View Renovation of Landmark. SPECIAL FRENCH MENU Restaurant Public in Daytime, but Is Restricted Again Tonight and Tomorrow Night. Distinguished "First Nighters." Old Casino Existed 60 Years. BRILLIANT THRONG OPENS PARK CASINO | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/agnes-whelan-wed-to-pt-kammerer-jr-daughter-of-late-elizabeth.html | AGNES WHELAN WED TO P.T. KAMMERER JR.; Daughter of Late Elizabeth Banker Bride of New York Lawyer. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/cornelia-skinner-honored-lady-swaythling-gives-a-reception-in.html | CORNELIA SKINNER HONORED; Lady Swaythling Gives a Reception in London. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/irt-fights-razing-sixth-av-elevated-will-contest-miller-proposal.html | I.R.T. FIGHTS RAZING SIXTH AV. ELEVATED; Will Contest Miller Proposal Before Estimate Board and Transit Commission. HOLDS ROUTE IS NEEDED Quackenbush Also Says Law Requires Substitution of a Subway Line. CALLS VALUATION TOO LOW $5,000,000 Estimate Termed Utterly Inadequate--Impairing of Rest of Elevated Is Feared. Holds Line Is Needed. Calls Valuation Too Low. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/sells-connecticut-residence.html | Sells Connecticut Residence. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/gladys-waterbury-engaged-to-marry-american-girl-to-become-bride-of.html | GLADYS WATERBURY ENGAGED TO MARRY; American Girl to Become Bride of Major William H. WynneFinch of Scots Guards.MRS. TAINTER BETROTHED Former Miss Studio to Wed CaptainE.D. Kalbfleisch, U.S.M.C.--Other Engagements. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/kentucky-sentence-upset-state-court-orders-new-trial-for-wallace-in.html | KENTUCKY SENTENCE UPSET; State Court Orders New Trial for Wallace in Primary Case. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Source of the Buying. Course of the Bond Market. Reserve Bank and Market. New York Gets London Gold. Sharing in the Profits. Telephone Rights Cleared. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/blast-kills-four-in-jersey-quarry-400-pounds-of-dynamite-go-off-at.html | BLAST KILLS FOUR IN JERSEY QUARRY; 400 Pounds of Dynamite Go Off at North Bergen as Workers Attach Fuse.NEAR-BY TOWNS ROCKEDBlast Shatters $20,000 Worth ofWindow Glass--One Man Is Seriously Injured. Twenty Narrowly Escape. Inquiry Starts at Once. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/senators-6-in-9th-win-bluege-steals-home-with-run-that-defeats-the.html | SENATORS' 6 IN 9TH WIN.; Bluege Steals Home With Run That Defeats the Browns by 8-7. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/new-money-displayed-at-fifth-avenue-bank-design-of-small-currency.html | NEW MONEY DISPLAYED AT FIFTH AVENUE BANK; Design of Small Currency to Be Issued July 10 Wins Favorable Comment. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/hague-foes-gain-ask-four-arrests-recount-cuts-majority-85-in-one.html | HAGUE FOES GAIN; ASK FOUR ARRESTS; Recount Cuts Majority 85 in One Jersey City District and Warrants Are Sought. WORK PROGRESSES SLOWLY Fusionists Now Believe Checking of Ballots in Election May Require Two Months. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/prince-henry-breaks-collarbone-at-polo-thrown-from-horse-in-game-at.html | Prince Henry Breaks Collarbone at Polo; Thrown From Horse in Game at Vancouver | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/alexander-hamilton-wins-defeats-townsend-harris-twelve-30-kaplan.html | ALEXANDER HAMILTON WINS; Defeats Townsend Harris Twelve, 3-0, Kaplan Scoring All Goals. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/authorized-to-abandon-trolleys.html | Authorized to Abandon Trolleys. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/money.html | MONEY. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/brown-brutus-wins-by-three-lengths-outsider-beats-nicodemus-and.html | BROWN BRUTUS WINS BY THREE LENGTHS; Outsider Beats Nicodemus and Judge Hay in Washington Park Feature Race. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/four-ships-sail-today-for-foreign-ports-berengaria-president.html | FOUR SHIPS SAIL TODAY FOR FOREIGN PORTS; Berengaria, President Harding, Santa Marta and Caracas-- The Republic Is Due. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/1132000-britons-jobless-new-labor-government-faces-huge-task-of.html | 1,132,000 BRITONS JOBLESS.; New Labor Government Faces Huge Task of Finding Work. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/priest-wounds-girl-and-ends-his-own-life-he-visits-former.html | PRIEST WOUNDS GIRL, AND ENDS HIS OWN LIFE; He Visits Former Parishioner in Harrison, N.J., and Turns Weapon on Victim and Himself. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/orders-for-edison-stamps-flood-menlo-park-postoffice.html | Orders for Edison Stamps Flood Menlo Park Postoffice | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/reichsbank-increases-foreign-bill-holdings-exchange-reserve-rises.html | REICHSBANK INCREASES FOREIGN BILL HOLDINGS; Exchange Reserve Rises $152,692,000 Marks in Week--NoteCirculation Expands. | TRUE | | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/wilbur-talk-to-open-conference-on-oil-conservation-parley-will.html | WILBUR TALK TO OPEN CONFERENCE ON OIL; Conservation Parley Will Start at Colorado Springs June 10-- Secretary Faces More Suits. | TRUE | Special to The New York Times. | C1B 29936 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/deplores-drabness-of-life-in-america-rabbi-goldman-urges-social.html | DEPLORES DRABNESS OF LIFE IN AMERICA; Rabbi Goldman Urges Social Service Workers to Help Give Color to Monotony Here. SEES INTEGRITY MENACED Counsels 600 at Jewish Conferences at Atlantie City to Fight for 4,000 Years of Culture. Difficult to Preserve Values. Links Social and Medical Work. Function of Volunteers. | TRUE | Special to The New York Times. | C1B 29936 |
| 1929-06-05 | 1929-06-05 | https://www.nytimes.com/1929/06/05/archives/title-to-manual-twelve-defeats-erasmus-hall-43-to-gain-fifteenth.html | TITLE TO MANUAL TWELVE.; Defeats Erasmus Hall, 4-3, to Gain Fifteenth P.S.A.L. Lacrosse Crown. | TRUE | | C1B 29936 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/seelye-benedict-dies-insurance-broker-dean-in-his-field-having.html | SEELYE BENEDICT DIES; INSURANCE BROKER; Dean in His Field, Having Founded in 1872 Firm He HeadedTill Death. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/fear-row-will-bar-reapportionment-republican-leaders-fail-to-find.html | FEAR ROW WILL BAR REAPPORTIONMENT; Republican Leaders Fail to Find Way to Kill Controverted Amendments. HOUSE SESSION IS SHORT Quick Recess Blocks Reconsideration of Clauses Eliminating Aliens and Southern Negroes.TILSON SEES STATE FIGHTNew York Republican Offers Planto Give Legislature SoiePower in Redistricting. Tilson Calls It a State Issue. New York Amendment an Issue. Drys to Blame, Clancy Says. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/exchanges-to-build-commodity-centre-28-to-30-story-skyscraper-to.html | EXCHANGES TO BUILD COMMODITY CENTRE; 28 to 30 Story Skyscraper to Rise on Hanover Square to House Trade Groups. INITIAL SITE PURCHASED Two More Are Under Negotiation-- Coffee and Sugar, Cocoa, Rubber and Silk Bodies in Deal. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/trigo-331-wins-the-english-derby-crowd-of-million-sees-irish-horse.html | TRIGO, 33-1, WINS THE ENGLISH DERBY; Crowd of Million Sees Irish Horse Score by Length and a Half at Epsom. WALTER GAY, 100-8, NEXT Brienz, 50 to 1, Crosses Third as Favorites Finish Out of the Money. PRINCE OF WALES PRESENT Great Throng Spellbound as Outsiders Lead in Classic--RainAlso Dampens Enthusiasm. Jolt for the Experts. One Tradition Remains. Parking Spaces Are Filled. Make a Fine Start. Jockey Praises Trigo. BELFAST BACKED THE WINNER. Many Followed Tip Wired From the Epsom Downs Track. | TRUE | Special Cable to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mexico-frees-university-deputies-grant-portes-gils-request-to-give.html | MEXICO FREES UNIVERSITY.; Deputies Grant Portes Gil's Request to Give It Self-Rule. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/oxford-to-give-dawes-degree-kellogg-unable-to-go-for-one.html | Oxford to Give Dawes Degree; Kellogg Unable to Go for One | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/leather-exports-lower-shipments-from-here-in-first-third-of-1929.html | LEATHER EXPORTS LOWER.; Shipments From Here in First Third of 1929 Fell Off $6,000,000. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/bank-rate-weighed-at-capital-parley-mellon-presides-at-conference.html | BANK RATE WEIGHED AT CAPITAL PARLEY; Mellon Presides at Conference Which Five New York Reserve officials Attend. MITCHELL IS AMONG THEM But He Is Silent as to Whether He Advocated a Rise in the Rediscount Charge. BOARD MEETINGS TODAY Washington Body Will Await Any Action Taken by Directors in This City. Board Ignored Attack. Rumors of Break Discounted | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/frederick-f-bullen-wealthy-chicago-malster-dies-in-california-at-75.html | FREDERICK F. BULLEN.; Wealthy Chicago Malster Dies in California at 75 Years. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/more-fusion-gains-in-jersey-recount-antihague-ticket-picks-up.html | MORE FUSION GAINS IN JERSEY RECOUNT; Anti-Hague Ticket Picks Up Seventeen Votes in Three Districts. FOUR ARRESTS ORDERED Judge Kalisch Expected to Rule on 125 Disputed Ballots. Orders More Arrests. Member of Board Gives Up. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/cuban-lawyer-slays-wife-on-liner-at-sea-manuel-secades-japon-seized.html | CUBAN LAWYER SLAYS WIFE ON LINER AT SEA; Manuel Secades Japon Seized at Cadiz on Arrival From New York--Believed Deranged. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/deals-in-new-jersey-madison-estate-to-be-developed-zauderer-buys-in.html | DEALS IN NEW JERSEY.; Madison Estate to Be Developed --Zauderer Buys in Ridgewood. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/may-shift-races-foa-americas-cup-new-york-yacht-club-discusses.html | MAY SHIFT RACES FOA AMERICA'S CUP; New York Yacht Club Discusses Advisability of Holding Tests at Newport. THINK LIPTON WILL AGREE Members Also Consider Having Sloops of Same Rating to Avoid Using Handicaps. Ready to Accept Challenge. Newport Change Popular. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/virginia-primary-ruled-as-invalid-state-law-permitting-party-to.html | VIRGINIA PRIMARY RULED AS INVALID; State Law Permitting Party to Exclude Negroes Is Upset by Federal Judge. NEGRO SUED DEMOCRATS Barring Him From Polls Violated 14th and 15th Amendments, Groner Declares. Vote Effect of Decision. State Law Voided, Says Lawyer. Supreme Court Ruling in 1927. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/committee-named-on-educations-study-secretary-wilbur-picks-three.html | COMMITTEE NAMED ON EDUCATION'S STUDY; Secretary Wilbur Picks Three Groups to Consider Relations to Government. BROAD PROGRAM OUTLINED Members Will Meet in Capital Tomorrow to Consider Plan forSurvey. ACADEMY GRADUATES 38. Commencement Exercises Are Held at Holy Cross High School. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/leasehold-deals-columbus-avenue-corner-leased-with-purchase-option.html | LEASEHOLD DEALS.; Columbus Avenue Corner Leased With Purchase Option. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/ferry-outpoints-peters-german-star-beaten-in-main-bout-at-mitchel.html | FERRY OUTPOINTS PETERS.; German Star Beaten in Main Bout at Mitchel Field. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/624000-cars-made-in-may-automobile-chamber-of-commerce-gets.html | 624,000 CARS MADE IN MAY.; Automobile Chamber of Commerce Gets Report--Decline From April. | TRUE | | C1B 30594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mandelbaums-buy-hudson-st-parcel-operators-add-to-site-bought-from.html | MANDELBAUMS BUY HUDSON ST. PARCEL.; Operators Add to Site Bought From Cardinal Hayes for Modern Housing Development. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/missionarys-escape-confirmed.html | Missionary's Escape Confirmed. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/tories-win-two-more-seats-murray-beaten-at-oxford.html | Tories Win Two More Seats; Murray Beaten at Oxford | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/77000000-rights-by-guaranty-trust-directors-authorize-200000-new.html | $77,000,000 RIGHTS BY GUARANTY TRUST; Directors Authorize 200,000 New Shares to Be Issued at $500 in 1 for 3 Ratio. BANK TO LEAD IN CAPITAL Funds Will Total $260,000,000--$5 Quarterly Dividend Also Voted Against $4 Previously Paid. $5 Dividend Also Voted. Funds of Merged Banks. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/prof-hc-longwell-dies-member-of-princeton-philosophy-department-was.html | PROF. H.C. LONGWELL DIES.; Member of Princeton Philosophy Department Was 52 Years Old. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/council-takes-up-minorities-today-report-on-proposed-changes-in.html | COUNCIL TAKES UP MINORITIES TODAY; Report on Proposed Changes in Dealing With Them Comes Up Before League Body. THEY FAIL TO WIN FAVOR Committee of Three Opposes Most of Suggestions-- Stresemann Expected to Fight for His. German Proposal Rejected. Want Procedure Quickened. Stresemann's Objections. Stresemann Off to | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mrs-roosevelt-names-plane-governor-starts-here-by-air-forced-down.html | Mrs. Roosevelt Names Plane 'Governor,' Starts Here by Air, Forced Down at Poughkeepsie | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/58-plots-to-be-sold-for-play-site-fund-city-sets-1831855-minimum.html | 58 PLOTS TO BE SOLD FOR PLAY SITE FUND; City Sets-- $1,831,855 Minimum Value on Land to Go Under Hammer July 10 and 11. PARCELS IN ALL BOROUGHS Upset Prices Range From $100 to $303,000--Sale to Be in Aldermanic Chamber. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/dinner-in-alfred-s-amers-honor.html | Dinner in Alfred S. Amer's Honor. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/benes-for-arbitration-he-says-czechs-would-make-pact-with-hungary.html | BENES FOR ARBITRATION.; He Says Czechs Would Make Pact With Hungary. | TRUE | Special Cable to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/summit-high-wins-at-tennis.html | Summit High Wins at Tennis. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/safecrackers-get-500-in-laundry.html | Safecrackers Get $500 in Laundry. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/219-to-get-degrees-at-new-york-law-schools-38th-commencement-to-be.html | 219 TO GET DEGREES AT NEW YORK LAW; School's 38th Commencement to Be Held at Carnegie Hall Tonight. PRIZE WINNERS ANNOUNCED Justice Tompkins Will Address Graduates--Class Elects Officers --List of Candidates. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/meet-draws-500-entries-met-aau-junior-championships-are-listed-for.html | MEET DRAWS 500 ENTRIES.; Met. A.A.U. Junior Championships Are Listed for June 16. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/long-island-parcels-leased.html | Long Island Parcels Leased. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/chocolate-victor-defeats-gregorio-cuban-outpoints-spaniard-in-10.html | CHOCOLATE VICTOR; DEFEATS GREGORIO; Cuban Outpoints Spaniard in 10 Rounds Before 20,000 Fans in Philadelphia. VERDICT IS UNPOPULAR Gregorio's Rally in Closing Rounds Wing Plaudits of Throng-- Wallace Beats Flowers. Chocolate's Thumbs Broken. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/buys-250000-bronxville-house.html | Buys $250,000 Bronxville House. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/james-d-hurd-left-3683688-estate-widow-gets-bulk-of-fortune-of.html | JAMES D. HURD LEFT $3,683,688 ESTATE; Widow Gets Bulk of Fortune of Steam Corporation Head-- Only $23 in Cash. ZUCKERMAN HAD $628,120 Broker Willed Property to Wife and Children--Bequests of Justice Friedlander Cut. Justice Friedlander Left $77,224. Mrs. H.V.S. Thorne's Estate. Zuckerman Estate to Widow. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/may-iron-production-breaks-all-records-daily-average-passes-1923.html | MAY IRON PRODUCTION BREAKS ALL RECORDS; Daily Average Passes 1923 Max imum for First Time--Output 3% Above April. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/jersey-city-plans-stadium-to-seat-50000-as-500000-memorial-to-her.html | Jersey City Plans Stadium to Seat 50,000 As $500,000 Memorial to Her Soldier Dead. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/tariffs-effect-in-canada-banker-there-says-bill-here-may-increase.html | TARIFF'S EFFECT IN CANADA.; Banker There Says Bill Here May Increase English Trade. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/liners-transport-planes-as-baggage-paris-and-lle-de-france-begin.html | LINERS TRANSPORT PLANES AS BAGGAGE; Paris and Ile de France Begin Latest Service for Their Passengers. FIRST EXPERIMENT IS MADE Licenses and Papers Provided by French Acro Club Permit Flying Anywhere in Europe. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/miss-orcutt-keeps-eastern-golf-title-wins-crown-third-time-and-her.html | MISS ORCUTT KEEPS EASTERN GOLF TITLE; Wins Crown Third Time and Her Score of 241 Is Lowest in History of Event. MISS HICKS, 247, NEXT Mrs. Hurd's Record 77 Makes Total 250 for Third--Mrs. Stetson, 257, Fourth. Philadelphians Fare Well. Wavers at the Start. Sets a Brilliant Pace. Gets a Perfect 4. Others Have Good Scores. | TRUE | By William D. Richardson. Special To The New York Times.times Wide World Photo. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/miss-landon-picks-bridal-attendants-grace-church-parish-worker-to.html | MISS LANDON PICKS BRIDAL ATTENDANTS; Grace Church Parish Worker to Marry the Rev. Clyde H. Roddy on June 21. MISS BRENNEMAN'S PLANS Her Ceremony With William Seward Lyon on June 12--Other Future Marriages. | TRUE | | C1B 30594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/town-is-invaded-by-vesuvius-lava-half-of-terzigno-is-destroyed.html | TOWN IS INVADED BY VESUVIUS LAVA; Half of Terzigno Is Destroyed -- Streams Hold Village in Gigantic Vise. VOLCANO FLOW SLACKENS But Cooling Streams Become Wider, Wiping Out an Increasing Number of Houses. Still Distant From Station. Terzigno Residents in Flight. Valuables Are Carried Away. Cinders Fall a Foot Deep. Explosive Activity Grows. Terzigno Surrounded. Front 850 Feet Wide. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/poland-rejects-soviet-protest.html | Poland Rejects Soviet Protest. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mabon-senior-golfer-sails.html | Mabon, Senior Golfer, Sails. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Senator's Glass's Tax Plan. Bond Market Grows Firmer. London's Gold Export. An Industrial High Record. Concerning the Bill Market. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/utilities-continue-to-advance-on-curb-ugi-reaches-new-high.html | UTILITIES CONTINUE TO ADVANCE ON CURB; U.G.I. Reaches New High, While Superpower Issues Ease-- Several Specialties Gain. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/alfred-harvey-lister-worsted-company-president-dies-in-providence.html | ALFRED HARVEY LISTER.; Worsted Company President Dies in Providence, R.I. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/silverthorne-golf-victor-mccreery-vice-president-wins-cup-in.html | SILVERTHORNE GOLF VICTOR; McCreery Vice President Wins Cup in Merchants' Tourney. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mount-vernon-assessments-rise.html | Mount Vernon Assessments Rise. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/tennessee-bonds-on-market-today-four-issues-totaling-21000000.html | TENNESSEE BONDS ON MARKET TODAY; Four Issues Totaling $21,000,000 Awarded and Resold toLarge Banking Syndicate.$1,000,000 ALREADY TAKEN Offering Consists of $13,000,000Highway Notes, $7,500,000 Bridgeand $500,000 University Notes. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/navy-bought-patents-then-gave-them-back-paid-1600000-during-war-to.html | NAVY BOUGHT PATENTS THEN GAVE THEM BACK; Paid $1,600,000 During War to Telegraph Company, Radio Hearing Witnesses State. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/lafayette-college-to-give-190-decrees-four-will-be-honorary-and-43.html | LAFAYETTE COLLEGE TO GIVE 190 DECREES; Four Will Be Honorary and 43 in the Various Branches of Engineering. SIX WILL BE MADE MASTERS President-Elect Hutchins of the University of Chicago Will Be Commencement Speaker. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/raw-silk-futures-dull-price-movements-on-exchange-here-are-small.html | RAW SILK FUTURES DULL.; Price Movements on Exchange Here Are Small and Irregular. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/railways-to-merge-in-central-america-lines-in-guatemala-and.html | RAILWAYS TO MERGE IN CENTRAL AMERICA; Lines in Guatemala and Salvador Will Form Largest ForeignSystem for Interests Here.80-MILE LINK TO OPEN SOONCosting $12,000,000, It Will End atPuerto Barrios, Saving 7 to 15Days Over Panama Canal. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/prince-henry-comfortable-collar-bone-broken-in-vancouver-polo-game.html | PRINCE HENRY COMFORTABLE; Collar Bone Broken in Vancouver Polo Game Is Knitting. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/business-world.html | BUSINESS WORLD | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/form-montreal- | FORM MONTREAL EXCHANGE. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/trigo-derby-victor-wins-widows-riches-one-who-sold-half-interest-in.html | TRIGO, DERBY VICTOR, WINS WIDOWS RICHES; One Who Sold Half Interest in Sweepstakes Ticket Shares $608,375 With Nephew. $328,525 TO MAJOR IN INDIA Boy, 7, Who Held, a Favorite, Nets $58,400 by Father's Sale of Three-fourths of Chance. Bought Half Share on Winner. TRIGO, DERBY VICTOR, WINS WIDOWS RICHES Americans Sweep Pool. Paid 99 Cents for Ticket. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mangin-king-picked-for-church-cup-team-lang-also-named-for-tennis.html | MANGIN, KING PICKED FOR CHURCH CUP TEAM; Lang Also Named for Tennis Matches With Philadelphia and Boston at Forest Hills. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/celotex-pays-balance-due-on-notes.html | Celotex Pays Balance Due on Notes. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/41-dead-in-japanese-forest-fires.html | 41 Dead in Japanese Forest Fires. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/pop-over-captures-open-jumping-blue-captain-darrs-entry-wins-after.html | POP OVER CAPTURES OPEN JUMPING BLUE; Captain Darr's Entry Wins After Tie With Nigra as West Point Slow Opens. SWEETHEART LEADS FIELD Gimbel's Brown Mare Excels in Class for Novice Hunters-- My Love Is First Among Saddle Horses. Afternoon Competition Keen. Little Jeff Captures Blue. | TRUE | By Henry R.ilsley. Special To the New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/virginia-dry-killing-goes-to-jury-today-accused-deputy-on-stand.html | VIRGINIA DRY KILLING GOES TO JURY TODAY; Accused Deputy on Stand Denies He Saw in Car Young Student Who Was Shot. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/degrees-conferred-on-87-at-bryn-mawr-prof-breasted-tells-graduates.html | DEGREES CONFERRED ON 87 AT BRYN MAWR; Prof. Breasted Tells Graduates Nile Heard Cry for Social Justice 4,000 Years Ago. CORRUPTION FOUGHT THEN Dean Helen Taft Manning to Be Acting President in Sabbatical Absence of Dr. Park. BARNARD ALUMNAE MEET. Classes of 1904 and 1924 Give Endowments at Reunion Dinner. Swedish Mines Set New Record. | TRUE | Special to The New York Times. | C1B 30594 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/opens-pittsburgh-filling-stations.html | Opens Pittsburgh Filling Stations. | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/tin-market-tends-lower-some-quotations-unchangedcopper-higher-but.html | TIN MARKET TENDS LOWER; Some Quotations Unchanged--Copper Higher, but No Sales Made. | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/reconsiders-diamond-lil-detroit-mayor-will-give-mae-wests-play-a.html | RECONSIDERS 'DIAMOND LIL.'; Detroit Mayor Will Give Mae West's Play a Chance for Revision. | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/hudson-bay-to-increase-capital.html | Hudson Bay to Increase Capital. | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/copper-mining-reduced-two-mines-in-montana-closed-for.html | COPPER MINING REDUCED.; Two Mines in Montana Closed for Repairs--Workers Go to Farms. | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/miss-a-crawford-engaged-to-marry-debutante-of-last-winter-is-to.html | MISS A. CRAWFORD ENGAGED TO MARRY; Debutante of Last Winter Is to Wed John Boyd Ballantine, Princeton Senior. MISS HOUGHTON BETROTHED Member of Rosemary Hall Staff Is to Marry Duncan C. Cumming --Other Engagements. | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/rate-cut-denied-boston-shipping-board-says-lower-ocean-charge-would.html | RATE CUT DENIED BOSTON.; Shipping Board Says Lower Ocean Charge Would Not Give Port Parity. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/2-planes-to-take-part-in-5point-radio-test-experiment-in-twoway.html | 2 PLANES TO TAKE PART IN 5-POINT RADIO TEST; Experiment in Two-Way Program With Three Stations to Be Broadcast by WABC. | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/funeral-of-sb-ayres-delegation-from-syracuse-university-among.html | FUNERAL OF S.B. AYRES.; Delegation From Syracuse University Among Friends Present. | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/two-gardens-open-today-they-are-on-long-islandwestchester-estates.html | TWO GARDENS OPEN TODAY.; They Are on Long Island--Westchester Estates Open Tomorrow. | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/union-square-park-to-be-raised-3-feet-plans-for-improvement-call.html | UNION SQUARE PARK TO BE RAISED 3 FEET; Plans for Improvement Call for Boundary Wall and Complete Relandscaping. PLAZA WILL BE BUILT To serve Partly for Mass Meetings--Statues to Be Relocated in Work Which Is to Cost $125,000. | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/15-policemen-get-medals-also-one-detective-is-honored-for-saving.html | 15 POLICEMEN GET MEDALS.; Also One Detective Is Honored for Saving Persons From Drowning. | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/machold-confers-on-hospitals-today-will-meet-republican-leaders-in.html | MACHOLD CONFERS ON HOSPITALS TODAY; Will Meet Republican Leaders in Legislature to Map Out a Policy. TO GET INSPECTION DATA Also to Consider More for a Banking Inquiry if Extra Session Is Called. | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/defer-bringing-up-french-debt-date-house-leaders-hold-up-plan-to.html | DEFER BRINGING UP FRENCH DEBT DATE; House Leaders Hold Up Plan to Delay Maturity of $400,000,000 Principal. FOREIGN OPINION IS FACTOR Discussion of Payment for War Supplies Would Arouse Feeling Abroad Now, It Is Believed. Poincare Plan Opposed. VIOLIN PLAYERS COMPETE. Three Groups Play in the Final Interborough Auditions. Summer Stock for Woodstock. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/trigo-is-second-331-shot-in-row-to-win-the-derby.html | Trigo Is Second 33-1 Shot In Row to Win the Derby | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/dr-miller-decries-uniform-culture-ohio-professor-urges-jewish.html | DR. MILLER DECRIES UNIFORM CULTURE; Ohio Professor Urges Jewish Conference to Fight to Keep Group Viewpoint. CALLS IT LOSING BATTLE Sees Standardization as Inevitable-- Dr. Boris D. Borgen Named to Head Welfare Group. DR. SCOVILLE GETS MEDAL. Receives 1929 Remington Award for Contributions to Pharmacy. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/reds-heavy-hitting-crushes-phils-214-nine-runs-cross-in-sixthinning.html | REDS' HEAVY HITTING CRUSHES PHILS, 21-4; Nine Runs Cross in Sixth-Inning Attack--Klein Gets 14th Homer of Season in First. | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/shriners-elect-officers-convention-at-los-angeles-names-wheeling.html | SHRINERS ELECT OFFICERS.; Convention at Los Angeles Names Wheeling Man as Outer Guard. | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/crop-progress-is-fair-as-weather-improves-government-report-for-the.html | CROP PROGRESS IS FAIR AS WEATHER IMPROVES; Government Report for the Week Shows Cotton and Corn in Better Condition. | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/taps-sound-on-mayflower-dismantling-of-former-presidential-yacht.html | TAPS SOUND ON MAYFLOWER; Dismantling of Former Presidential Yacht Follows Farewell Ceremony. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/tax-refunded-to-dg-baird-here.html | Tax Refunded to D.G. Baird Here. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/chicago-student-wins-prix-de-rome-architecture-award-entitles-b-k.html | CHICAGO STUDENT WINS PRIX DE ROME; Architecture Award Entitles B. K. Johnson, 22, to Three Years' Study. DEFEATS 44 ASPIRANTS H.G.A. Elarth of Omaha Gains Honorable Mention--Plans Are on Exhibition. | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/welsh-eleven-wills-41-triumphs-before-10000-in-toronto.html | WELSH ELEVEN Wills, 4-1.; Triumphs Before 10,000 in Toronto Stadium-- Preston to Tour. | TRUE | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/markets-in-london-paris-and-berlin-giltedge-securities-sag-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities Sag on English Exchange, but Stocks Move Forward. BUYING IMPROVES IN PARIS German Boerse Remains Firm, With Native Investors Following the Lead of Foreigners. London Closing Prices. Paris Closing Prices. Situation Clears in Paris. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/seven-hurt-in-fire-three-trapped-in-sleep-in-4th-st-house-are.html | SEVEN HURT IN FIRE.; Three Trapped in Sleep in 4th St. House Are Seriously Burned. | TRUE | C1B 30594 |

| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/five-ships-sail-today-for-foreign-ports-they-are-the-de-grasse.html | FIVE SHIPS SAIL TODAY FOR FOREIGN PORTS; They Are the De Grasse, Muenchen, American Banker, President Monroe and Santa Maria. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/raw-silk-imports-rise-volume-in-1928-up-2leads-all-commodities-at.html | RAW SILK IMPORTS RISE.; Volume in 1928 Up 2%--Leads All Commodities, at $367,997,000. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/food-lack-menaces-soviet-prosperity-wages-depreciate-as-prices.html | FOOD LACK MENACES SOVIET PROSPERITY; Wages Depreciate as Prices Rise--Peasant Still Dominates Despite the State Farms. BUT VOLGA HOPES ARE GOOD Porters With Heavy Sacks of Grain File Into Warehouses--River Transport Multiplies. Peasant Is Chief Factor. Volga Transport Revives. Plan to Double Services. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/buys-hawthorns-field-agar-purchases-soccer-pitch-for-his-five-league.html | BUYS HAWTHORNS FIELD.; Agar Purchases Soccer Pitch for His Five League Teams. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/german-iron-exports-rise-565413-tons-were-shipped-in-april.html | GERMAN IRON EXPORTS RISE.; 565,413 Tons Were Shipped in April -- Production Grew. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/institute-of-banking-will-graduate-164-new-york-chapter-ceremony-to.html | INSTITUTE OF BANKING WILL GRADUATE 164; New York Chapter Ceremony Tonight at Brick Church-- Justice Black to Speak. GRADUATION AT PEEKSKILL. Thirty-six in Class at Military Academy Exercises Today. BOY WINS PEEKSKILL PRIZE. Edward Cruger Gets $525 College Scholarship for Next Year. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/building-leased-by-bayer-drug-company-rents-new-12story-structure.html | BUILDING LEASED BY BAYER.; Drug Company Rents New 12-Story Structure in Tunnel Zone. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/senators-buy-atlanta-club-valued-by-owner-at-750000.html | Senators Buy Atlanta Club, Valued by Owner at $750,000 | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/municipal-loans-increased-in-may-bonds-for-177507218-sold-against.html | MUNICIPAL LOANS INCREASED IN MAY; Bonds for $177,507,218 Sold, Against $141,285,015 in Same Month of 1928. STATES' ISSUES INCLUDED Volume of Long-Term Borrowing Since New Year Is Smallest Since 1923. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/bushwick-defeats-brooklyn-tech-117-gains-sectional-psal-title.html | BUSHWICK DEFEATS BROOKLYN TECH, 11-7; Gains Sectional P.S.A.L. Title Before 6,000 Crown in Heavy Hitting Contest. MORRIS ROUTS TEXTILE, 15-0 Auer Yields Three Hits in SemiFinal Clash--St. Ann's AcademyTakes Lead--Other Results. Auer Gives Textile Three Hits. Tenth Victory for St. Ann's. Washington Stops De La Salle. Triple Tie in Westchester. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/libel-action-is-settled-jb-burnham-ends-suit-against-trustee-of.html | LIBEL ACTION IS SETTLED.; J.B. Burnham Ends Suit Against Trustee of Wild Life Fund. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/novel-roles-for-scouts-bronx-president-and-district-attorney.html | NOVEL ROLES FOR SCOUTS.; Bronx 'President' and 'District Attorney' Installed for Boys' Campaign | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/13-padlock-decrees-are-issued-by-coxe-pelham-heath-inn-consents-to.html | 13 PADLOCK DECREES ARE ISSUED BY COXE; Pelham Heath Inn Consents to Closure for 6 Months Rather Than Face Trial. FIVE ARE BARRED FOR YEAR More Federal Court Orders Against Suburban Resorts Are for Nine Months. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/would-lease-rails-to-us-austrian-experts-urge-this-as-one-solution.html | WOULD LEASE RAILS TO US.; Austrian Experts Urge This as One Solution of Deficit Problem. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/will-rogers-defines-politics-here-and-abroad.html | Will Rogers Defines Politics, Here and Abroad | TRUE | WILL ROGERS. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/sam-janney-killed-in-overturned-auto-dramatists-neck-broken-in.html | SAM JANNEY KILLED IN OVERTURNED AUTO; Dramatist's Neck Broken in California After Supervising a Talkie of "Loose Ankles." | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/300-compete-today-in-3-met-events-long-island-westchester-and-new.html | 300 COMPETE TODAY IN 3 MET. EVENTS; Long Island, Westchester and New Jersey Golfers Open Three-Day Tourneys. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/hiegel-wins-fifth-straight.html | Hiegel Wins Fifth Straight. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/jaeckel-divorce-granted-second-wife-of-furrier-to-receive-700-a.html | JAECKEL DIVORCE GRANTED.; Second Wife of Furrier to Receive $700 a Month for Life. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/vanderbilt-birthplace-sold-as-site-for-picture-theatre.html | Vanderbilt Birthplace Sold As Site for Picture Theatre | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/queens-realty-sales-randall-adds-to-holdings-in-astoriarockaway.html | QUEENS REALTY SALES.; Randall Adds to Holdings in Astoria-- Rockaway Deals. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/begin-world-study-of-origin-of-quakes-scientists-of-carnegie.html | BEGIN WORLD STUDY OF ORIGIN OF QUAKES; Scientists of Carnegie Institution to Visit Africa, Himalayas and Java.TWO ARE ON THEIR WAY Dr. Bailey Willis of Washington and Dr. N.L. Bowen of NewYork Will | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mutual-savings-bank-widening-its-service-holds-9000000000-of.html | MUTUAL SAVINGS BANK WIDENING ITS SERVICE; Holds $9,000,000,000 of Nation's Deposits, Report to Association at Saranac Lake Says. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/estates-appraised.html | Estates Appraised. | TRUE | | C1B 30594 |

| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/exeter-triumphs-8-to-6-boston-college-freshmen-score-5-in-9th-but.html | EXETER TRIUMPHS, 8 TO 6.; Boston College Freshmen Score 5 in 9th, but Rally Fails. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/silverdale-wins-sixth-race-in-row-mclean-colt-beats-illegitimate.html | SILVERDALE WINS SIXTH RACE IN ROW; McLean Colt Beats Illegitimate, Odds-On Choice, by a Neck in Latonia Feature. HEUPEL SCORES DOUBLE Triumphs With Whiskarm and Edna Glenn in 3d and 4th Races-- Sydney Takes the 6th. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/senate-holds-up-confirmation-of-cotton-after-approving-him-as.html | Senate Holds Up Confirmation of Cotton After Approving Him as Stimson's Aide | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/pharmacy-students-get-rutgers-degrees-new-jersey-college-has-record.html | PHARMACY STUDENTS GET RUTGERS DEGREES; New Jersey College Has Record Class of 81--Dr. Thomas Awards Prizes. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/boston-college-scores-oconnor-holds-providence-college-to-five-hits.html | BOSTON COLLEGE SCORES.; O'Connor Holds Providence College to Five Hits and Wins, 3-0. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/negro-congress-in-jamaica-aug-1.html | Negro Congress in Jamaica Aug. 1. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/police-department.html | Police Department. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/court-upholds-will-of-clara-morris-heir-dismisses-suit-by-cousins.html | COURT UPHOLDS WILL OF CLARA MORRIS HEIR; Dismisses Suit by Cousins of Mrs. Burtis Seeking to Share in $5,000 Estate. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/harris-forbes-trust.html | Harris Forbes Trust Opens. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/athletics-triumph-over-browns-5-to-2-losers-drop-from-second-to.html | ATHLETICS TRIUMPH OVER BROWNS, 5 T0 2; Losers Drop From Second to Third Place as Mackmen Increase Lead to 6  Games.ONLY 4 HITS OFF WALBERGConsecutive Homers by Melillo, Kress Only Tallies by Losers--Cochrane Miller Also Get Circuit Clouts. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/darrow-amuses-in-dry-debate-five-thousand-in-washington-make-merry.html | DARROW AMUSES IN 'DRY' DEBATE; Five Thousand, in Washington Make Merry at Discussion With Dr. Wilson. LATTER HAILS 'MIRACLE' But Chicago Lawyer Says He Will Fight for Right to Drink What He Likes. Wilson Calls England "Drunken." Darrow's Philosophy. Refers to | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/superpower-board-votes-to-give-rights-offers-stockholders-shares-of.html | SUPERPOWER BOARD VOTES TO GIVE RIGHTS; Offers Stockholders Shares of Commonwealth and Southern --Stock on Curb Today. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/narrow-nationalism.html | NARROW NATIONALISM. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/cashier-held-as-forger-employe-of-42d-st-concern-says-he-spent.html | CASHIER HELD AS FORGER.; Employe of 42d St. Concern Says He Spent Stolen, $10,000 for Liquor. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/collector-at-detroit-long-under-fire-quits-cary-d-ferguson-as-head.html | COLLECTOR AT DETROIT, LONG UNDER FIRE, QUITS; Cary D. Ferguson, as Head of Border Patrol, Failed to Stop Flow of Liquor. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/tilden-hunter-score-in-swiss-tennis-play-capture-2-singles-matches.html | TILDEN, HUNTER SCORE IN SWISS TENNIS PLAY; Capture 2 Singles Matches Each and Then Pair for Victory in Doubles Encounter. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/w-talbot-kirkby-young-bostonian-dies-of-typhoid-fever-in-mexico.html | W. TALBOT KIRKBY; Young Bostonian Dies of Typhoid Fever in Mexico City. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/santa-fes-dividend-meeting.html | Santa Fe's Dividend meeting. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/swiss-approve-kellogg-pact.html | Swiss Approve Kellogg Pact. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/26570000-rights-by-morgan-utility-united-corporation-to-offer.html | $26,570,000 RIGHTS BY MORGAN UTILITY; United Corporation to offer 1,133,200 Shares to Holders at $37.50 Each. PLANS CAPITAL INCREASE Meeting Called for July 10 to Art on Proposal, Seen as Step in Further Expansion. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/241-to-graduate-at-annapolis-today-jb-webster-of-california-heads.html | 241 TO GRADUATE AT ANNAPOLIS TODAY; J.B. Webster of California Heads Naval Academy Class With an Average of 902.98. 14 RECEIVE "DISTINCTION" Year's Prizes Are Awarded--Band Concert This Afternoon Will End Commencement Week. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/penn-nine-upsets-syracuse-18-to-5-collects-18-hits-off-three.html | PENN NINE UPSETS SYRACUSE, 18 TO 5; Collects 18 Hits Off Three Visiting Pitchers in 20th VictoryOut of 26 Games. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/trust-inquiry-opens-on-paper-box-group-dealer-outside-association.html | TRUST INQUIRY OPENS ON PAPER BOX GROUP; Dealer Outside Association Says He Had Trouble Getting Products and Trucks. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/urges-better-service-to-the-rockaways-harvey-asks-that-city-plan-to.html | URGES BETTER SERVICE TO THE ROCKAWAYS; Harvey Asks That City Plan to Buy Rail Link for a Transit Line to Be Pushed. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/11-die-13-hurt-in-blast-in-italy.html | 11 Die, 13 Hurt in Blast in Italy. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/film-congress-names-board-on-quota-plan-committee-will-study.html | FILM CONGRESS NAMES BOARD ON QUOTA PLAN; Committee Will Study Contingent Method of Limiting American 'Invasion' of Europe. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/steel-ingot-output-smaller-for-may-but-it-continued-near-limit-of.html | STEEL INGOT OUTPUT SMALLER FOR MAY; But It Continued Near Limit of Theoretical Capacity, Weekly Reviews Report. OUTLOOK CONSIDERED GOOD Price Seen as Minor Factor in the Transition to Third Quarter, With Contracting Light. Relation of General Business. Little Interst in Third Quarter. | TRUE | | C1B 30594 |

| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/brazilian-left-to-attack-liberal-deputies-plan-campaign-against.html | BRAZILIAN LEFT TO ATTACK.; Liberal Deputies Plan Campaign Against President on Finance. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/ohio-college-honors-willa-cather.html | Ohio College Honors Willa Cather | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/dr-trexler-heads-union-of-lutherans-chosen-on-third-ballot-as.html | DR. TREXLER HEADS UNION OF LUTHERANS; Chosen on Third Ballot as President of Synod FormedFrom Three Older Ones.MERGER FORMALLY MADE Conference at Albany of New Unit,Taking In 428 Churches, WillSit to Tomorrow Noon. Brotherhood Plan Taken Up. Dr. Trexler Comes of Clerical Family | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/pope-pius-honors-lavelle-on-jubilee-rector-of-st-patricks-named.html | POPE PIUS HONORS LAVELLE ON JUBILEE; Rector of St. Patrick's Named Prothonotary Apostolic for Archdiocese of New York. CEREMONY AT CATHEDRAL Cardinal Hayes Announces Bestowal at Colorful Celebration ofHis Aide's 50 Years as Priest. Symbols Were Gifts. Cardinal Announces Honor. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/federal-reserve-policies.html | FEDERAL RESERVE POLICIES. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/dawes-and-family-leave-chicago-special-to-the-new-york-times.html | Dawes and Family Leave Chicago, Special to The New York Times. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/zogus-palace-started-foundations-laid-for-albanian-kings-1000000.html | ZOGU'S PALACE STARTED.; Foundations Laid for Albanian King's $1,000,000 Mansion. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/will-stop-oil-drills-in-kettleman-hills-six-companies-agree-to.html | WILL STOP OIL DRILLS IN KETTLEMAN HILLS; Six Companies Agree to Interior Department's Request as to California Field. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mayor-makes-plea-for-peace-in-queens-walker-asks-harmony-as-warring.html | MAYOR MAKES PLEA FOR PEACE IN QUEENS; Walker Asks Harmony as Warring Chiefs Meet for First TimeSince Fall of Connolly.GETS PLEDGE OF SUPPORTBut Agreement on BoroughRows Appears Distant AfterRally in Long Island City. GUERRILLA TACTICS SCORED Mayor Insists Unity Is Necessaryfor Fall Campaign--Leadersto Meet Again Soon. Walker Won't Comment. Leaders at the Meeting. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/scoville-beats-hagenlacher.html | Scoville Beats Hagenlacher. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/to-get-new-fee-privilege-stock-exchange-firms-approved-for-produce.html | TO GET NEW FEE PRIVILEGE.; Stock Exchange Firms Approved for Produce Exchange Registration. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/fords-theatre-sold-to-al-erlanger-no-change-to-be-made-in-name-or.html | FORD'S THEATRE SOLD TO A.L. ERLANGER; No Change to Be Made in Name or Policy of Famous Baltimore Playhouse. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/three-banks-approve-merger.html | Three Banks Approve Merger. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/marberry-beats-tigers-by-8-to-2-senator-in-first-start-against.html | MARBERRY BEATS TIGERS BY 8 TO 2; Senator, in First Start Against Former Pilot's Club, Yields Only Five Safeties. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/adds-2500000-capital-american-surety-meeting-approves.html | ADDS $2,500,000 CAPITAL.; American Surety Meeting Approves Increase-Right's to Be Given. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/kondouriotis-takes-oath-36-italian-planes-fly-over-athens-as-he.html | KONDOURIOTIS TAKES OATH.; 36 Italian Planes Fly Over Athens as He Re-enters Presidency. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/sports-of-the-times-too-cold-for-a-cane-literary-tastes-education.html | Sports of the Times; Too Cold for a Cane. Literary Tastes. Education on the Wholesale Plan. Getting Him Straight. | TRUE | By John Kieran. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS; Financial Statements for Various Periods Issued by Public Service Corporations. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/drama-of-fire-ends-old-thalia-theatre-bowery-landmark-wrecked-as.html | DRAMA OF FIRE ENDS OLD THALIA THEATRE; Bowery Landmark Wrecked as Roof Drops Into Pit Where Crinolines Once Swished. BLAZING BALCONIES CAVE IN Flames in Playhouse, Burned Six Times Since Opening in 1826, Menace Tenements. Regret at Loss Not Universal. Policeman Discovers Blaze. Cause Remains Mystery. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/edison-stamp-sale-draws-big-crowd-1000-worth-sold-in-half-hour-at.html | EDISON STAMP SALE DRAWS BIG CROWD; $1,000 Worth Sold in Half Hour at Menlo Park--They Are Used on Gift Sent to Him. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/cable-estate-to-children-widow-of-plano-manufacturer-left-23000-in.html | CABLE ESTATE TO CHILDREN; Widow of Plano Manufacturer Left $23,000 in Specific Bequests. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/move-to-modify-radio-advertising-manufacturers-broadcasters-and.html | MOVE TO MODIFY RADIO ADVERTISING; Manufacturers, Broadcasters and Dealers Condemn "Ballyhoo" on the Air. BELIEVE INTEREST IS LOST Counsel for Manufacturers at Chicago--Meeting Warns Against Legislation and Overproduction. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/brooklyn-site-sold-for-1500000-flat-syndicate-buys-thirty-lots-on.html | BROOKLYN SITE SOLD FOR $1,500,000 FLAT; Syndicate Buys Thirty Lots on Ocean Avenue and Plans SixStory House--Other Sales. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/changes-in-directorates-ef-hutton-and-w-catchings-on-chrysler.html | CHANGES IN DIRECTORATES.; E.F. Hutton and W. Catchings on Chrysler Corporation Board. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/paris-police-order-fox-furs-manicured-claws-must-be-clipped-rounded.html | PARIS POLICE ORDER FOX FURS 'MANICURED'; Claws Must Be Clipped, Rounded and Polished to Protect Public From Being Scratched. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/red-sox-triumph-17-to-2-manager-blackburne-white-sox-relief.html | RED SOX TRIUMPH, 17 TO 2.; Manager Blackburne White Sox Relief Hurler--Victors Get 23 Hits. | TRUE | | C1B 30594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/jc-porter-los-angeles-mayor.html | J.C. Porter Los Angeles Mayor. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/company-meetings- | COMPANY MEETINGS TODAY | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/equity-move-spurs-parley-by-film-men-producers-meet-in-a-hurried.html | EQUITY MOVE SPURS PARLEY BY FILM MEN; Producers Meet in a Hurried Conference, but Keep Silence on Unionizing Action. ORDER EXPLAINED FURTHER Secretary of Actors' Group Asserts Decree Will Protect Theatre and Will Be Backed by Labor. Studies Here Silent. Question of Contracts PLANS BRITISH SUBSIDIARY Columbia Pictures in Deal for New Concern, to Be Financed in London | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/miss-burgher-weds-duncan-d-sutphen-married-to-president-of-ad.html | MISS BURGHER WEDS DUNCAN D. SUTPHEN; Married to President of A.D. Juilliard & Co. in Chapel of St. Bartholomew's. MISS HAMMOND BRIDE Wed to Frederick R. Wheeler in Church of the Transfiguration -- Other Marriages. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/pope-pius-takes-mussolini-to-task-on-treaty-speeches-declares-he.html | POPE PIUS TAKES MUSSOLINI TO TASK ON TREATY SPEECHES; Declares He Did Not Expect the 'Heretical and Worse Than 'Heretical' Words of Il Duce. HIS VIEW OF CHURCH SCORED Pontiff Stresses Its Claim of Divine Origin and Reaffirms Its Rights in Education. REGRETS RIFT WITH STATE He Says Accord With Italy Must Stand or Fall by That Country's Observance of Concordat. Christianity Thesis Disputed. Sorry Joy Has Been Shattered. POPE PIUS TAKES MUSSOLINI TO TASK Objects to Church as a Subject. Stand or Fall Together. Says, Pope May Emerge Tomorrow. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/illinois-senate-kills-dry-law-repeal.html | Illinois Senate Kills Dry Law Repeal | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/sloan-advocates-electric-rate-cut-head-of-edison-company-here-urges.html | SLOAN ADVOCATES ELECTRIC RATE CUT; Head of Edison Company Here Urges "Inducement" Price to Increase Business. REDUCTION IN CITY LOOMS He Admits Plans Have Been Made After Atlantic City Address-- Ford Expected There Today. Plans Formulated Here. Urges Inducement Rate. Henry Ford to Speak. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/ee-olcott-dies-day-line-president-organizer-of-hudsonfulton.html | E.E. OLCOTT DIES; DAY LINE PRESIDENT; Organizer of Hudson-Fulton Celebration Succumbs in His 76th Year. EDUCATED AS AN ENGINEER Operated Mines on the Continents --Former President of Two Mining Societies. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/swedish-yacht-to-race-30square-meter-craft-to-compete-at-marblehead.html | SWEDISH YACHT TO RACE.; 30-Square Meter Craft to Compete at Marblehead in August. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/surgical-instruments-manufacturer-gives-reasons-for-seeking-a.html | SURGICAL INSTRUMENTS.; Manufacturer Gives Reasons for Seeking a Higher Tariff. High Tariff and Bonus. A GOVERNMENT of LAWS. Argument That the Eighteenth Amendment Was Not Adopted Constitutionally. The Movement Spreads. | TRUE | G.F. RICHTER.FRANK B. WIESTLING.ELIOT TUCKERMAN.GEORGE T. BROWN | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/sees-big-expansion-in-europes-business-philip-d-wagoner-sailing-on.html | SEES BIG EXPANSION IN EUROPE'S BUSINESS; Philip D. Wagoner, Sailing on Berengaria, Is Optimistic After Reparations Accord. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mrs-louis-hertle-wife-of-owner-of-historic-gunston-hall-is-dead.html | MRS. LOUIS HERTLE.; Wife of Owner of Historic Gunston Hall Is Dead. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/pullman-porters-get-wage-rise.html | Pullman Porters Get Wage Rise. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/loft-site-is-sold-in-east-53d-street-george-a-fuller-company-and.html | LOFT SITE IS SOLD IN EAST 53D STREET; George A. Fuller Company and Tulsa Investors, Inc., Buy Two Flats. BUYERS PLAN NEW BUILDING Horn & Hardart in Hanover Square Deal--Joseph O'Donnell Buys 42 Stone Street. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/us-davis-cup-team-sails-for-england-hennessey-with-a-visa-which.html | U.S. DAVIS CUP TEAM SAILS FOR ENGLAND; Hennessey, With a Visa Which Expires Tomorrow, May Be Refused Admittance. 3 OTHERS ARE IN SQUAD Van Ryn, Allison and Captain Dixon in Party--Lott, Delayed by Studies, to Leave June 14. Avoids Thirteen Racquets. Tilden in Line for Action. | TRUE | By Allison Danzig. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/financial-markets-prices-of-both-stocks-and-wheat-declinecall-money.html | FINANCIAL MARKETS; Prices of Both Stocks and Wheat Decline--Call Money 7 Per Cent. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/gulfhawaii-agreement-canceled.html | Gulf-Hawaii Agreement Canceled. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/curb-has-36-governors-twelve-new-members-added-to-boarddivided-into.html | CURB HAS 36 GOVERNORS.; Twelve New Members Added to Board-- Divided Into Three Groups. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/islands-for-parks.html | ISLANDS FOR PARKS. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/westchester-deals-old-chemical-factory-in-croton-is-solddwelling.html | WESTCHESTER DEALS.; Old Chemical Factory in Croton Is Sold-- Dwelling Sales. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/235-gain-in-may-by-19-store-chains-aggregate-sales-of-68375130.html | 23.5% GAIN IN MAY BY 19 STORE CHAINS; Aggregate Sales of $68,375,130 Reported, Against $55,349,102 Year Ago. 13.2% RISE IN FIVE MONTHS Total of $283,392,989 Compares With $245,853,492 in 1928-- Big Increase for Woolworth. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 30594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/jersey-city-again-defeats-newark-don-miller-newly-acquired-pitcher.html | JERSEY CITY AGAIN DEFEATS NEWARK; Don Miller, Newly Acquired Pitcher, Turns In 2d Victory Within Week Over Losers. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/union-league-adds-to-site-additional-park-avenue-plot-is-acquired.html | UNION LEAGUE ADDS TO SITE; Additional Park Avenue Plot Is Acquired for New Clubhouse. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/police-officials-map-strategy-for-strikes-whalen-seeking-to-prevent.html | POLICE OFFICIALS MAP STRATEGY FOR STRIKES; Whalen, Seeking to Prevent Disorders, Warns That the ForceMust Be Neutral. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/other-municipal-loans-announcements-of-new-securities-to-be-offered.html | OTHER MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/giants-beat-cards-who-lose-the-lead-otts-homer-with-two-on-in-the.html | GIANTS BEAT CARDS, WHO LOSE THE LEAD; Ott's Homer With Two on in the Fifth Deciding Factor of 6-4 Victory--Pirates Gain Top. MAYS LASTS TWO INNINGS Hafey Hits for Circuit With One On in Loser's 3-Run Attack in 2d-- Walker Effective as Relief. Only 4,500 Fans on Hand. Wilson Doubles and Scores. Hafey Makes 13th Homer. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/values-club-at-5500000-kennelly-appraises-westchester-biltmore-for.html | VALUES CLUB AT $5,500,000.; Kennelly Appraises Westchester Biltmore for Bowman. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/des-moines-teachers-sue-29-instructors-at-university-act-against-dr.html | DES MOINES TEACHERS SUE.; 29 Instructors at University Act Against Dr. Shields for Salaries. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/zeppelin-starts-june-26-next-trip-to-america-delayed-by-repairs-to.html | ZEPPELIN STARTS JUNE 26; Next Trip to America Delayed by Repairs to Engines. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/matsuyama-wins-two-matches.html | Matsuyama Wins Two Matches. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/glasss-5-tax-plan-stirs-wall-street-would-end-speculation-and-close.html | GLASS'S 5% TAX PLAN STIRS WALL STREET; Would End Speculation and Close Many Brokerage Houses, Stock Dealers Say. ACTUAL MEANING DEBATED Senator's Proposal to Eliminate Short Loans on Government Bonds Also Assailed. Plan Called Ridiculous. Glass's Meaning Not Clear. Durant Sends Message. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mary-garden-to-sing-in-philadelphia-opera-expected-to-appear-at.html | MARY GARDEN TO SING IN PHILADELPHIA OPERA; Expected to Appear in Massenet's 'Le Jongleur de Notre Dame' Early in the Season. "PASSION PLAY" TO CLOSE. Ends Run at Hippodrome Saturday Night--To Tour. "JOURNEY'S END" TOURS. First of the American Companies to Open in Chicago on Sept. 9. ETHEL COLT WINS HONORS. Mother, Ethel Barrymore, Sees Her Graduated From Academy. TO STAGE MARQUIS'S PLAY. 'The Dark Hours,' a Modern Drama. Has Jesus as a Character. REVIVAL OF HOYT PLAY. "A Temperance Town" to Be Produced in Revised Form. No 'Canned Music' for Hammerstein | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/briton-claims-right-in-sperry-compass-sir-james-henderson-charges.html | BRITON CLAIMS RIGHT IN SPERRY COMPASS; Sir James Henderson Charges at London Hearing Admiralty Gave His Discoveries Away. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/says-nyu-changed-law-requirements-secretary-in-statement-on-ban-in.html | SAYS N.Y.U. CHANGED LAW REQUIREMENTS; Secretary in Statement on Ban in Connecticut Asserts Rules Go in Force in 1930. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/bishop-garland-accedes-will-meet-pennsylvania-clergymen-to-discuss.html | BISHOP GARLAND ACCEDES; Will Meet Pennsylvania Clergymen to Discuss Bishop Coadjutorship. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/bars-debtors-oath-in-connecticut.html | Bars Debtors' Oath in Connecticut. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/gunboat-luzon-is-in-peril-on-breakwater-at-woosung.html | Gunboat Luzon is in Peril On Breakwater at Woo-sung | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/salo-wins-51mile-lap-increases-lead-nearly-an-hour-in-run-from.html | SALO WINS 51-MILE LAP.; Increases Lead Nearly an Hour in Run From Superior to Mesa. Ariz. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/crews-hampered-by-wind-on-thames-harvard-varsity-paddles-full-4mile.html | CREWS HAMPERED BY WIND ON THAMES; Harvard Varsity Paddles Full 4Mile Course in Evening-- Yale Tries 3-Mile. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/asks-for-allocation-of-radio-press-waves-organization-of-which.html | ASKS FOR ALLOCATION OF RADIO PRESS WAVES; Organization of Which Raskob Is Member Wants Those Already Given to Newspapers. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/hungarian-scores-speculators.html | Hungarian Scores Speculators. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/schultzs-149-wins-medal-beats-hoffner-kipdt-tied-at-151-in.html | SCHULTZ'S 149 WINS MEDAL; Beats Hoffner, Kipdt, Tied at 151 in Philadelphia Amateur Golf. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/miss-mauslan-wins-on-montclair-courts-defeats-miss-lamarche-63-61.html | MISS M'AUSLAN WINS ON MONTCLAIR COURTS; Defeats Miss Lamarche, 6-3, 6-1, in Quarter Final After Opponent Had Beaten Mrs. Walsh, 7-5, 7-5. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/auto-killed-bronx-woman-mrs-pauline-frost-was-not-beaten-to-death.html | AUTO KILLED BRONX WOMAN; Mrs. Pauline Frost Was Not Beaten to Death, Investigation Reveals. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/americans-reject-french-film-quota-state-department-sends-to-paris.html | AMERICANS REJECT FRENCH FILM QUOTA; State Department Sends to Paris Decision of Interests Here on 4 to 1 Basis. PLAN HELD IMPRACTICABLE Manufacturers Seem Determined to Quit French Field if Proposed Ratio Is Insisted Upon. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/ccny-net-team-names-epstein.html | C.C.N.Y. Net Team Names Epstein | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/cubs-4-runs-in-9th-defeat-robins-43-held-by-mcweeny-to-two-singles.html | CUBS' 4 RUNS IN 9TH DEFEAT ROBINS, 4-3; Held by McWeeny to Two Singles in Eight Innings Chicago Rallies for Victory.MARTNETT'S HIT IS DECISIVEPinch-Hitter's Blow Sends in Tying and Winning Tallies--Bancroft'sMisplays Pave Way for Winners. Grimm's Hit Fills Bases. Dudley to Face Cubs. | TRUE | By Roscoe McGowen. Special to The New York Times. | C1B 30594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/forms-20000000-bank-for-brokers-continental-to-increase-funds-by.html | FORMS $20,000,000 BANK FOR BROKERS; Continental to Increase Funds by Subscriptions From Curb and Stock Exchange Firms. CAPITAL NOW IS $2,500,000 Commercial Business to Be Secondary--Stockholders to Meet July 1 to Ratify Plan.NEW STOCK TO BE ISSUED Present Shareholders to Get $4,000,000 and Brokerages to Take$13,500,500. Plan Has Strong Support. Member of Federal Reserve. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/macdonald-accepts-second-premiership-cabinet-is-approved-final-list.html | MACDONALD ACCEPTS SECOND PREMIERSHIP; CABINET IS APPROVED; Final List Will Be Announced Saturday When King Gives Seals of Office to Socialist. EMPLOYMENT CHIEF ISSUE Naval Accord With America Is Next on Program and Then Recognition of Russia. LABORITES CALL FOR FUND Appeal Strengthens Belief That Premier Will Ask New Election if Foes Thwart Him. Spends an Hour With King. MACDONALD ACCEPTS SECOND PREMIERSHIP KING ABLE TO BE UP. Bulletins Likely to Be Discontinued for Several Days. SAID TO PLAN DEBT PARLEY. MacDonald, Paris Paper Reports, Means to Take Up Question With Us DAUGHTER AIDS M'DONALD. Will Be Hostess for Premier at 10 Downing Street. SANKEY IS CABINET TIMBER. Justice May Be Named Labor Lord Chancellor. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/glass-meant-coolidge-did-not-refer-to-hoover-in-speech-he-declares.html | GLASS MEANT COOLIDGE.; Did Not Refer to Hoover in Speech He Declares. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/to-pick-zionist-delegates-american-groups-vote-sunday-on-those-to.html | TO PICK ZIONIST DELEGATES.; American Groups Vote Sunday on Those to Send to Zurich Congress. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/sweet-verbena-61-triumphs-by-head-wins-for-first-time-by-beating.html | SWEET VERBENA, 6-1 TRIUMPHS BY HEAD; Wins for First Time by Beating Aquastella in Coaching Club American Oaks at Belmont. GOLDEN ANGER IS THIRD Victor Earns $16,825 and Cup for Pendleton--Beacon Hill Scores in Impressive Fashion. Favorite Out of Money. Wins by Four Lengths Beacon Hill Impresses. | TRUE | By Bryan Field. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/40-sail-for-dublin-with-body-of-devoy-crowds-honor-irish-patriot.html | 40 SAIL FOR DUBLIN WITH BODY OF DEVOY; Crowds Honor Irish Patriot Before the President HardingLeaves Port. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/1000000-given-to-nyu-by-baker-bankers-endowment-in-honor-of-dr.html | $1,000,000 GIVEN TO N.Y.U. BY BAKER; Banker's Endowment in Honor of Dr. George David Stewart, Is to Aid Surgery. START FOR HEALTH CENTRE Chancellor Brown Hails Gift as First Step in $15,000,000 Medical Development. $15,000,000 to Be Sought. Chancellor Extols Stewart. $1,000,000 GIVEN TO N.Y.U. BY BAKER Selection of Personnel. Dr. Stewart Studied at Bellevue. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/milk-boycott-begins-in-the-bronx-today-dealers-attempt-to-force.html | MILK BOYCOTT BEGINS IN THE BRONX TODAY; Dealers Attempt fo Force Wholesale Price of Loose Productto $4 Level. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/two-companies-insure-employes.html | Two Companies Insure Employes. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/250000-to-repair-air-station-denied-sinking-fund-board-refuses-to.html | $250,000 TO REPAIR AIR STATION DENIED; Sinking Fund Board Refuses to Act Now on Grant for Rockaway Point. STRAUS FIGHTS PROPOSAL Objects Also to the Regional Plan Suggestion That Parks Be Used for Aviation Fields. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/coach-names-purdue-in-big-ten-charges-eager-to-hear-high-school.html | COACH NAMES PURDUE IN BIG TEN CHARGES; Eager to Hear High School Mentor, Says Griffith--Purdue Welcomes Investigation. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/magicians-in-convention-2000-of-them-take-their-bags-of-tricks-to.html | MAGICIANS IN CONVENTION.; 2,000 of Them Take Their Bags of Tricks to Lima, Ohio. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/southern-democrats-cut-dinner-for-raskob-tribute-plans-are-declared.html | Southern Democrats 'Cut' Dinner for Raskob; Tribute Plans Are Declared 'Inopportune' | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/bradstreet-index-number-decline-in-commocity-average-in-may-and-for.html | BRADSTREET INDEX NUMBER; Decline in Commocity Average in May and for Year to Date. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/debt-pact-will-free-rhine-by-the-fall-briand-goes-happily-to-league.html | DEBT PACT WILL FREE RHINE BY THE FALL; Briand Goes Happily to League Council at Madrid to Discuss Plans With Stresemann. NO FEARS ON RATIFICATION But Repartition Issue May Raise Difficulty When States Act on Adoption of Paris Report. Secrecy on Repartition. French Face Debt Accords. DEBT PACT TO FREE RHINE BY THE FALL See Thoiry Fulfillment. Will Discuss Rhine Evacuation. Bank Plan Is Modified. Dawes Hails Experts. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/singer-will-box-roy-in-coliseum-tonight-to-clash-in-main-10round.html | SINGER WILL BOX ROY IN COLISEUM TONIGHT; To Clash in Main 10-Round Bout in Bronx--Favorite Despite Previous Knockout. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/dr-butler-sails-on-peace-mission-will-confer-with-associates-of.html | DR. BUTLER SAILS ON PEACE MISSION; Will Confer With Associates of Carnegie Endowment in European Cities. WILL VISIT WORLD COURT And Also Review Work of League at Geneva--Hails Meeting of International Lawyers Here. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/admiral-burney-dead-in-london-sir-cecil-second-in-command-of.html | ADMIRAL BURNEY DEAD IN LONDON; Sir Cecil Second in Command of British Fleet at the Battle of Jutland. LATER ADMIRAL OF FLEET Authority on Submarine Warfare-- Father of Designer of the New Giant Dirigible R-100. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 30594 |

| Date | Date | URL | Title | Bool | Note | ID |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/victims-widow-in-court-mme-basarichek-is-first-relative-of-slain.html | VICTIM'S WIDOW IN COURT.; Mme. Basarichek Is First Relative of Slain Croat Deputies at Trial. | TRUE | Special Cable to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/asks-keener-heart-study-dr-rh-halsey-cites-deaths-in-talk-to-state.html | ASKS KEENER HEART STUDY.; Dr. R.H. Halsey Cites Deaths In Talk to State Medical Society. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/to-advise-oil-committee-group-selected-by-president-of-american.html | TO ADVISE OIL COMMITTEE.; Group Selected by President of American Petroleum Institute. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/auction-in-bronx-tonight-murphy-to-sell-dwelling-and-business.html | AUCTION IN BRONX TONIGHT.; Murphy to Sell Dwelling and Business Parcels. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/more-locomotives-need-repairs.html | More Locomotives Need Repairs. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/say-accountants-clear-moscowitz-judges-counsel-deny-report.html | SAY ACCOUNTANTS CLEAR MOSCOWITZ; Judge's Counsel Deny Report Congressional Aides Found $53,000 Payments Amiss. SUM CALLED DIVIDENDS 'Criticism Impossible' Lawyers for Jurist Assert-- Hearings Here to Resume on June 17. Said to Be Dividends. Hearings Resume June 17. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mexico-plans-new-drive-troops-concentrated-at-tacambaro-for-attack.html | MEXICO PLANS NEW DRIVE.; Troops Concentrated at Tacambaro for Attack on Rebels. Calles Welcomed at Monterey. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/columbia-crew-off-for-england-today-150pound-oarsmen-sail-at-4-pm.html | COLUMBIA CREW OFF FOR ENGLAND TODAY; 150-Pound Oarsmen Sail at 4 P.M. to Row in Marlow and Henley Regattas. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/sunoco-gasoline-cheaper.html | Sunoco Gasoline Cheaper. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/new-record-for-franklin-cars.html | New Record for Franklin Cars. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/sifts-a-shooting-by-customs-guard-twogun-morgan-asked-to-explain.html | SIFTS A SHOOTING BY CUSTOMS GUARD; "Two-Gun" Morgan Asked to Explain Beating of Watchman and Firing of Pistol. ALTERCATION LAID TO FEUD Victim Taken to Hospital After Arrest After LeavePost. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/held-as-thief-on-tale-of-mrs-ae-smith-jr-bogus-tailor-who-called.html | HELD AS THIEF ON TALE OF MRS. A.E. SMITH JR.; Bogus Tailor Who Called Her Husband's Clothes Remanded for Sentence for Illegal Entry. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/prices-of-hides-advance-market-responds-to-reports-from-argentina.html | PRICES OF HIDES ADVANCE.; Market Responds to Reports From Argentina and Chicago. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/dr-yeager-is-chosen-for-chair-of-oratory-illinois-university-man.html | DR. YEAGER IS CHOSEN FOR CHAIR OF ORATORY; Illinois University Man Named for Post Endowed by Mrs. Depew at George Washington. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/german-wins-prize-for-moon-trip-plan-but-french-donors-say-his-idea.html | GERMAN WINS PRIZE FOR MOON TRIP PLAN; But French Donors Say His Idea of Using Double Fuses Remains Entirely Impracticable. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/witt-to-play-with-reading.html | Witt to Play With Reading. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/to-sell-factory-parcels-day-to-auction-ice-company-holdings-this.html | TO SELL FACTORY PARCELS.; Day to Auction Ice Company Holdings This Noon. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/loses-only-1-in-16-years-cashing-checks-at-princeton.html | Loses Only $1 in 16 Years Cashing Checks at Princeton | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/freight-loadings-rise-1523t-cars-in-week-railway-association.html | FREIGHT LOADINGS RISE 15,23T CARS IN WEEK; Railway Association Reports a Total of 1,061,416 for Period Ended May 25. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/counter-issues-ease-after-early-advance-many-bank-shares-lower.html | COUNTER ISSUES EASE AFTER EARLY ADVANCE; Many Bank Shares Lower, Insurance Stocks Show Strength--Other Groups Irregular. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/8945000-new-securities-to-be-put-on-market-otday.html | $8,945,000 New Securities To Be Put on Market oTday | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/post-and-paddock.html | Post and Paddock | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/beaty-to-succeed-huston-will-be-chairman-of-transcontinental.html | BEATY TO SUCCEED HUSTON; Will Be Chairman of Transcontinental Oil -Group in Deal for Stock. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/howard-bars-liquor-for-british-embassy-ambassador-notifies-attaches.html | HOWARD BARS LIQUOR FOR BRITISH EMBASSY; Ambassador Notifies Attaches He Will Sign No More Requests for Imports. GOES BEYOND HIS PROMISE Had Told Virginia Dry He Would Meet Government's Wishes on Dry Law. Ambassador Within Rights. HOWARD BARS EMBASSY LIQUOR | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/chess-game-last-nearly-5-years.html | Chess Game Last Nearly 5 Years. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/denmark-and-czechoslovakia-divide-in-davis-cup-singles.html | Denmark and Czechoslovakia Divide in Davis Cup Singles | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/memorial-to-dr-zingher-dr-wise-to-unveil-tomb-in-mount-hope.html | MEMORIAL TO DR. ZINGHER.; Dr. Wise to Unveil Tomb in Mount Hope Cemetery Sunday. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/french-press-raps-ford-and-filene-assails-formers-request-and.html | FRENCH PRESS RAPS FORD AND FILENE; Assails Former's Request and Letter's $25,000 Donation for Labor Office Wage Inquiry. 'AMERICANIZATION' SCORED Attack on 'Super-Protectionism' Said to Reflect Industrial Opinion on Our Proposed Tariff. Sees Error in "Americanization. Sees Protests Justified. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/acts-on-city-ambulances-hospital-official-orders-full-time.html | ACTS ON CITY AMBULANCES.; Hospital Official Orders Full Time Operation of 68 Vehicles. | TRUE | | C1B 30594 |

| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/to-begin-work-on-bridge-mayor-and-others-to-start-new-bronxyorkers.html | TO BEGIN WORK ON BRIDGE.; Mayor and Others to Start New Bronx-Yonkers Span Tomorrow. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/the-doctors-chair.html | THE DOCTOR'S CHAIR. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/retains-world-tower-leasehold.html | Retains World Tower Leasehold. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/athletics-release- | Athletics Release Hassler. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/park-casino-open-to-public-today-mounting-loss-leads-owners-to.html | PARK CASINO OPEN TO PUBLIC TODAY; Mounting Loss Leads Owners to Abandon Third Invitation Dinner Tonight. SCALE OF PRICES SET Comparison Shows Them to Be 25% Above Former Level--Formal Dress Not Required. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/buys-orleans-distilling-company.html | Buys Orleans Distilling Company. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mason-harvard-track-captain-his-father-on-the-1896-team.html | Mason Harvard Track Captain; His Father on the 1896 Team | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/chicago-will-summon-experts-in-tax-crisis-municipal-and-cook-county.html | CHICAGO WILL SUMMON EXPERTS IN TAX CRISIS; Municipal and Cook County Officials Agree to Call Commission to Study Problem. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/confer-on-state-asylums-roosevelt-and-senator-knight-discuss.html | CONFER ON STATE ASYLUMS.; Roosevelt and Senator Knight Discuss $50,000,000 Bond Issue. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/bruen-gets-garden-post-new-vice-president-has-been-active-in-sports.html | BRUEN GETS GARDEN POST.; New Vice President Has Been Active in Sports for Years. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/woman-clerk-traps-man-as-swindler-recognizes-name-in-advertisement.html | WOMAN CLERK TRAPS MAN AS SWINDLER; Recognizes Name in Advertisement and Causes His Arrest on4-Year-Old Fraud Charge. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/new-house-planned-for-broadway-site-grand-view-construction-co-buys.html | NEW HOUSE PLANNED FOR BROADWAY SITE; Grand View Construction Co. Buys Ninety-first Street Corner From Schulte. DEAL IN WEST 81ST STREET H.H. Jackson Acquires Apartment Near Central Park--Other Sales Arranged. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/extends-time-for-deposit-committee-for-allied-packers-bonds.html | EXTENDS TIME FOR DEPOSIT.; Committee for Allied Packers Bonds Acts--Court Approves Plan. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/a-happy-combination.html | A HAPPY COMBINATION. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/medical-care-of- | Medical Care of Teachers. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/madison-av-parcel-sold-to-syndicate-group-buys-northeast-corner-of.html | MADISON AV. PARCEL SOLD TO SYNDICATE; Group Buys Northeast Corner of Ninety-sixth Street From Shroder & Koppel. TO ERECT 19-STORY FLAT Sellers Dispose of Two Other Manhattan Properties--More Deals in Yorkville Area. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/studebakerpierce-arrow-directors-agree-on-terms-for-exchange-of.html | STUDEBAKER-PIERCE ARROW; Directors Agree on Terms for Exchange of Shares. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/holy-cross-defeats-springfield-by-210-losers-are-held-to-five.html | HOLY CROSS DEFEATS SPRINGFIELD BY 21-0; Losers Are Held to Five Scattered Blows--Ryan and Shevlin Hit Homers at Worcester. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/debenture-clause-cut-out-of-farm-bill-by-conferees-up-holding.html | DEBENTURE CLAUSE CUT OUT OF FARM BILL BY CONFEREES, UP HOLDING HOOVER'S STAND; QUICK PASSAGE EXPECTED Administration Leaders Confident of Votes to Win in Senate. HOUSE WILL ACT SPEEDILY Likely to Send Measure to Up per Chamber Tomorrow After Debating Report . SMOOT MAKES TARIFF PLANS Hearings Begin June 12--Subcommittees Named to ConductThem for Various Schedules. Fight Expected in Senate. Tariff Committees Named. Smoot Schedules Hearings. ASK TARIFF BILL CHANGE. Merchants Want Foreign Trading Zones Established Here. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/miss-wills-takes-role-of-a-cartoonist-sketches-herself-for-berlin.html | Miss Wills Takes Role of a Cartoonist; Sketches Herself for Berlin Newspaper Man | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/money.html | MONEY. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/asks-for-reforms-in-evening-schools-council-on-adult-education-for.html | ASKS FOR REFORMS IN EVENING SCHOOLS; Council on Adult Education for Foreign-Born Finds the Requirements Too High.WOULD REDUCE CLASSES Better Equipped Buildings andMore Teachers Are Also Includedin Suggestions. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/salvadors-customs-collections.html | Salvador's Customs Collections. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/goelets-extend-holdings-assemble-third-avenue-block-deal-in.html | GOELETS EXTEND HOLDINGS; Assemble Third Avenue Block-- Deal in Thirty-fourth Street. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/quakes-terrify-bulgaria-new-tremors-rock-argentine-province.html | QUAKES TERRIFY BULGARIA.; New Tremors Rock Argentine Province. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/bond-flotations-securities-of-public-utility-and-real-estate.html | BOND FLOTATIONS.; Securities of Public Utility and Real Estate Companies to Be Marketed. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/andover-nine-loses-125-new-hampshire-cubs-score-7-runs-in-7th-and.html | ANDOVER NINE LOSES, 12-5; New Hampshire Cubs Score 7 Runs in 7th and 8th to Win. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/moves-to-reveal-paper-ownership-senator-phipps-urges-stricter.html | MOVES TO REVEAL PAPER OWNERSHIP; Senator Phipps Urges Stricter Postal Rules as Reports on Power Holdings Arrive. EARLIER DATA ARE REVISED Meanwhile the Federal Trade Board Prepares to Question More Alabama Witnesses. Copley Will Reply to Norris. Amended Postal Statements. Lavarre and Hall Statements. | TRUE | Special to The New York Times. | C1B 30594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mrs-duke-buys-in-cooperative.html | Mrs. Duke Buys in Cooperative. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/tea-for-mrs-dorothea-donnbyrne.html | Tea for Mrs. Dorothea Donn-Byrne. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/hoover-offered-two-posts-to-work-capital-cites-that-fact-to-show.html | HOOVER OFFERED TWO POSTS TO WORK; Capital Cites That Fact to Show There Is No Rift Between President and Chairman. INTRAPARTY WAR PLANNED Committee Head's Retirement Is Linked to His Opposition to Fighting Irregulars at Polls. Against Intraparty Contests. Good Is Mentioned as Successor. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/paris-mail-men-end-strike-back-at-work-but-cabinet-suspends-leaders.html | PARIS MAIL MEN END STRIKE.; Back at Work, but Cabinet Suspends Leaders for Three Months. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/visions-fliers-in-2029-clad-like-bright-birds-john-david-in.html | VISIONS FLIERS IN 2029 CLAD LIKE BRIGHT BIRDS; John David, in Prophecy Put in Cornerstone, Says Shorts Will Replace Trousers. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/fate-of-ship-a-mystery-officials-deny-japanese-steamer-sank-after.html | FATE OF SHIP A MYSTERY.; Officials Deny Japanese Steamer Sank After Fire. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/no-new-grade-crossings-transit-board-rejects-pleas-of-roads-for.html | NO NEW GRADE CROSSINGS.; Transit Board Rejects Pleas of Roads for Additional Ones. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/do-not-fear-senate-inquiry.html | Do Not Fear Senate Inquiry. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/ford-loses-brazil-suit-appeal-against-duties-is-denied-but-victory.html | FORD LOSES BRAZIL SUIT.; Appeal Against Duties Is Denied, but Victory Later Is Foreseen. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/yanks-win-in-12th-and-gain-2d-place-administer-first-defeat-of-year.html | YANKS WIN IN 12TH AND GAIN 2D PLACE; Administer First Defeat of Year to Indians, 6 to 5, for Their Fifth Triumph in Row. HEIMACH SAVES THE DAY Succeeds Hayt in 8th and Blanks Rivals--Lazzeri's Sacrifice With Bases Filled Decides Game. Robertson Starts Final Rally. Yanks Bound Into Lead. Aroused Yankees The the Count. | TRUE | By John Drebinger | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/lawyer-gives-version-of-pure-oil-stock-deal-former-counsel-for-eh.html | LAWYER GIVES VERSION OF PURE OIL STOCK DEAL; Former Counsel for E.H. Jennings Is a Witness in CaseInvolving B.G. Dawes. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/afghan-pretender-reported-seized.html | Afghan Pretender Reported Seized. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/wheat-goes-lower-as-turmoil-ends-trading-is-marked-by-absence-of.html | WHEAT GOES LOWER AS TURMOIL ENDS; Trading Is Marked by Absence of the Excitement of Previous Days. EXPORT SALES IMPROVE Increased Offerings of Cash Corn and Weather News Send Prices Down. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/lindberghs-vanish-again-from-pursuers-reported-covering-of-boats.html | LINDBERGHS VANISH AGAIN FROM PURSUERS; Reported Covering of Boat's Name Evokes a Warning From the Coast Guard. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/alekhine-scores-victory-in-tourney-worlds-champion-beats-bigelow.html | ALEKHINE SCORES VICTORY IN TOURNEY; World's Champion, Beats Bigelow After 46 Moves for First Triumph at Bradley Beach.MARSHALL-KUPCHIK DRAW Third Round Match Ends After 60 Moves--Turover Victor Over H.Steiner--L. Steiner Wins. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/new-capital-voted-for-holding-company-additional-shares-of.html | NEW CAPITAL VOTED FOR HOLDING COMPANY; Additional Shares of Chesapeake Corporation to Be Offered to Stockholders. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/take-george-line-started-air-service-from-here-begun-with-prominent.html | LAKE GEORGE LINE STARTED; Air Service From Here Begun With Prominent Men in Plane. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/admission-to-the-bar.html | ADMISSION TO THE BAR. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/advanced-human-type-linked-to-stone-age-french-discovery-said-to.html | ADVANCED HUMAN TYPE LINKED TO STONE AGE; French Discovery Said to Show Unasual Brain Development in Paleolithic Period. | TRUE | Special Cable to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/85000-in-wingate-fund-psal-announces-contributions-of-7850-in-past.html | $85,000 IN WINGATE FUND.; P.S.A.L. Announces Contributions of $7,850 in Past Few Days. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/weber-and-fields-actors-sell-harlem-parcel-after-27-years.html | Weber and Fields, Actors, Sell Harlem Parcel After 27 Years | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/crude-rubber-prices-sag-market-closes-barely-steady-and-with-losses.html | CRUDE RUBBER PRICES SAG.; Market Closes Barely Steady and With Losses of 40 to 50 Points. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/dl-w-will-buy-power-for-new-lines-railroad-gives-contracts-to-three.html | D.L.& W. WILL BUY POWER FOR NEW LINES; Railroad Gives Contracts to Three Utilities--Had Planned Own Generating Plant. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/tells-duke-graduates-arms-limit-must-wait-senator-george-declares.html | TELLS DUKE GRADUATES ARMS LIMIT MUST WAIT; Senator George Declares That Peace Machinery Is Still Wanting. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/drills-on-hudson-curtailed-by-gale-high-waves-keep-columbia-off.html | DRILLS ON HUDSON CURTAILED BY GALE; High Waves Keep Columbia Off Water in Afternoon at Poughkeepsie Camp. PENN BOATS HALF SWAMPED Callow Forced to Cut Short the Morning Workout--Sends Fleet on River in Evening. Wait for Wind to Abate. Navy Contingent Arrives | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/survey-finds-hope-for-wheat-raisers-federal-bureau-says-stocks-are.html | SURVEY FINDS HOPE FOR WHEAT RAISERS; Federal Bureau Says Stocks Are Moving Fast and Future Yields Are Likely to Drop, EXPECTS PRICE VARIATION All Quotations Held Likely to Fluctuate Widely in Next Two Months With Crop Reports. Expects Lower Yields. World Stocks Are Large. Argentine Pressure Factor Now. Rumanian Patriarch Is Well Again. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/gauss-says-snobbery-does-not-aid-success-simplicity-and-ability-to.html | GAUSS SAYS SNOBBERY DOES NOT AID SUCCESS; Simplicity and Ability to Do Things Well Is Recipe of Princeton Dean. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 30594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/fire-damages-turkish-.html | Fire Damages Turkish Port. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/harvards-rallies-beat-rhode-island-trailing-6-to-0-in-5th-inning.html | HARVARD'S RALLIES BEAT RHODE ISLAND; Trailing 6 to 0 in 5th Inning, Crimson Stages Uphill Battle to Win, 8 to 6. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/ask-belgium-for-gorillas-columbia-expedition-members-hope-to-get.html | ASK BELGIUM FOR GORILLAS; Columbia Expedition Members Hope to Get Them in East Africa Park. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/fire-department.html | Fire Department. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/germany-shows-relief-at-debt-settlement-evacuation-of-rhineland-is.html | GERMANY SHOWS RELIEF AT DEBT SETTLEMENT; Evacuation of Rhineland Is Now Chief Topic--Decision on Marks Pleases Belgians. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/tide-endangers-atlantic-planes-newspaper-men-and-firemen-rescue.html | TIDE ENDANGERS ATLANTIC PLANES; Newspaper Men and Firemen Rescue Them at Old Orchard While Fliers Are Absent. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/rockefeller-in-lease-rents-670-fifth-avenue-to-the-raymond-whitcomb.html | ROCKEFELLER IN LEASE.; Rents 670 Fifth Avenue to the Raymond & Whitcomb Co. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/college-honors-new-york-editor.html | College Honors New York Editor. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/saratoga-board-complete-governor-makes-cochran-goelet-and-baruch.html | SARATOGA BOARD COMPLETE; Governor Makes Cochran, Goelet and Baruch His Appointees. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/cotton-prices-lose-9-to-22-points-net-reaction-in-sympathy-with.html | COTTON PRICES LOSE 9 TO 22 POINTS NET; Reaction in Sympathy With Wheat Follows Advance of Preceding Day. SELLING PRESSURE LIGHT Weather Conditions Bad for Crop in Oklahoma and Texas-- Foreign Markets Lag. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/use-of-ice-pick-stimulates-tire-repair-mans-business.html | Use of Ice Pick Stimulates Tire Repair Man's Business | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/jug-of-dutch-period-found-in-wall-st-wooden-water-main-and-cannon.html | JUG OF DUTCH PERIOD FOUND IN WALL ST.; Wooden Water Main and Cannon Balls Also Unearthed in Excavation. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/equity-and-the-films.html | EQUITY AND THE FILMS. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/cabinet-to-forego-summer-vacations-members-will-brave-capital-heat.html | CABINET TO FOREGO SUMMER VACATIONS; Members Will Brave Capital Heat While Congress and Hoover Remain. DIPLOMATS ALSO STAYING Scant Respite From Government Work in Prospect for the Coming Season. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/prepare-ship-mail-test-plane-to-attempt-rushing-bags-from-leviathan.html | PREPARE SHIP MAIL TEST.; Plane to Attempt Rushing Bags From Leviathan at Sea Tomorrow. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/forest-fire-returns-to-manitoba-village-threatens-to-destroy-all.html | FOREST FIRE RETURNS TO MANITOBA VILLAGE; Threatens to Destroy All Houses in Cranberry Portage 16 Houses Burned of Mile 81. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/roosevelt-memorial-receives-site-in-park-3250000-structure-to-be.html | ROOSEVELT MEMORIAL RECEIVES SITE IN PARK; $3,250,000 Structure to Be Placed on East Side of History Museum. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/city-fireman-dies-taking-part-in-test-louis-lubcker-48-succumbs.html | CITY FIREMAN DIES TAKING PART IN TEST; Louis Lubcker, 48, Succumbs After Running Up Seven Flights of Stairs. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/2000-youths-picked-for-training-camps-half-of-those-who-applied-are.html | 2,000 YOUTHS PICKED FOR TRAINING CAMPS; Half of Those Who Applied Are Chosen for Month's Course Beginning July 1. 1,633 GO TO PLATTSBURG 363 Are Ordered to Fort Niagara 2 to Fort Adams, R.I., and 2 to Fort Monroe, Va.-Company A to Go to Camp Devens | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/on-standard-oils-board-frederic-ewing-and-rp-tinsley-elected-by-new.html | ON STANDARD OIL'S BOARD.; Frederic Ewing and R.P. Tinsley Elected by New York Company. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/funeral-inquiry-opens-undertaker-tells-of-threats-by-jewish.html | FUNERAL INQUIRY OPENS.; Undertaker Tells of Threats by Jewish Association. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/wild-horse-roundup-herds-all-varieties-one-band-of-42-maddened-by.html | WILD HORSE ROUNDUP HERDS ALL VARIETIES; One Band of 42, Maddened by Storm, Breaks Through Montana Camp to Liberty. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/finn-leads-field-on-fenimore-links-wins-low-gross-honors-from.html | FINN LEADS FIELD ON FENIMORE LINKS; Wins Low Gross Honors From McCabe After Extra Hole in Westchester One-Day Event. LOW NET TO LANDOLPHE His 72 Is Best, With Slaybaugh Second--71 Players Enter, but Majority Fail to Finish. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/ask-untermyer-to-aid-in-fur-row-employers-and-conservative-workers.html | ASK UNTERMYER TO AID IN FUR ROW; Employers and Conservative Workers in Move to Block Violence by Reds. HE WILL DECIDE SOON Gets 16 Affidavits Citing Violence by Communists, Who Have Issued a Strike Call. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/austria-likely-to-deport-foe-of-zogu.html | Austria Likely to Deport Foe of Zogu | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/continental-can-starts-new-plant.html | Continental Can Starts New Plant | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/dividends-announced-initial-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Initial and Other Payments to Stockholders Ordered by Corporations. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/manville-party-off-to-launching-tonight-guests-will-witness.html | MANVILLE PARTY OFF TO LAUNCHING TONIGHT; Guests Will Witness Ceremony for the Hi-Esmarn at Bath, Me., Tomorrow. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/cunard-to-reduce-age-limit-to-60-vote-of-lines-sea-and-shore-staffs.html | CUNARD TO REDUCE AGE LIMIT TO 60; Vote of Line's Sea and Shore Staffs Favors Cut From 63 Years. TO APPLY NEW RULE SOON Many Officers, Including the Commodore of the Fleet, Will BeRetired. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/stimson-asks-chinese-permit-for-exploration-by-andrews.html | Stimson Asks Chinese Permit For Exploration by Andrews | TRUE | Special to The New York Times. | C1B 30594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/ends-life-by-shot-at-the-biltmore-jg-wilbraham-former-hotel-man.html | ENDS LIFE BY SHOT AT THE BILTMORE; J.G. Wilbraham, Former Hotel Man, Tells Bellboy to Call at Room, Then Fires Gun. MOROSE ON STOCK LOSSES Operator of the Broadway Central for Seven Years Despondent on Tuesday, Says Physician. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/keech-in-woodbridge-race-indianapolis-victor-to-compete-in-100mile.html | KEECH IN WOODBRIDGE RACE; Indianapolis Victor to Compete in 100-Mile Auto Grind on June 23. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/shields-is-beaten-by-dawson-at-net-10th-us-ranking-player-bows-to.html | SHIELDS IS BEATEN BY DAWSON AT NET; 10th U.S. Ranking Player Bows to 31st in 4th Round of New England Tourney. SCORE IS 4-6, 6-4, 6-3 Hyde, Abe, Hall, Pare and Seligson, Seeded Favorites, Also Win-- Mrs. Chapin Triumphs. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/wills-for-probate.html | Wills for Probate. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/new-stock-issue.html | NEW STOCK ISSUE. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/says-booth-has-relapse-london-paper-reports-setback-in.html | SAYS BOOTH HAS RELAPSE.; London Paper Reports Setback in Salvationist's Condition. | TRUE | Special Cable to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/81-yale-athletes-receive-insignia-31-trackmen-receive-major-y-for.html | 81 YALE ATHLETES RECEIVE INSIGNIA; 31 Trackmen Receive Major 'Y' for Having Placed in Harvard and Princeton Meets. 23 FRESHMEN HONORED Yearling Track Stars Get Numerals and 14 Souvenirs Are Presented Sophomore Track Team. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/city-trust-cashier-refuses-to-explain-redraw-notations-di-paoli.html | CITY TRUST CASHIER REFUSES TO EXPLAIN 'REDRAW' NOTATIONS; Di Paoli Balks at Questions on Ground Answers Might Incriminate Him. HE CONTRADICTS DIRECTORS Asserts Board Was Informed of All Loans and Insists Minutes Are Correct. FEAR OF DEPOSITORS TOLD Magnoni Says Ferrari Showed Him Several $1,000 Bills Just Before Meeting Warder. Tells of Thousand-Dollar Bills. Describes Meeting Warder. City Trust Cashier Refuses to Explain Notations False Account Described. Says Di Paola, Feared Depositors. Request for Waiver Denied. Questions Validity of Sheets Foreign Credits Examined. Asks Meaning of "Redraw." Refuses to Tell of Checks. Balks at More Questions. BRODERICK REPORT JUNE 15. Will Submit Findings and Confer With Governor Next | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/american-women-open-berlin-club.html | American Women Open Berlin Club | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/the-customs-court-marshal-field-lose-and-protest-on-lamp-basespaper.html | THE CUSTOMS COURT.; Marshal Field Lose and Protest on Lamp Bases-- Paper Plants Taxed as Toys. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/prince-of-wales-host-at-dinner.html | Prince of Wales Host at Dinner. | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/reich-chief-visions-professors-in-army-each-company-will-need-one.html | REICH CHIEF VISIONS PROFESSORS IN ARMY; Each Company Will Need One If Standard Is Made Much Higher, Groener Says. UPHOLDS DEFENSE BUDGET Has Credited Annual Manoeuvres for Economy--Sees Science of War at Turning Point. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/mexico-plans-banks-for-tourists.html | Mexico Plans Banks for Tourists. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30594 |
| 1929-06-06 | 1929-06-06 | https://www.nytimes.com/1929/06/06/archives/columbia-beaten-by-princeton-104-lions-succumb-before-tigers-attack.html | COLUMBIA BEATEN BY PRINCETON, 10-4; Lions Succumb Before Tigers' Attack After Assuming Lead in the First Inning. OBEY DRIVES FOR CIRCUIT Victors Clinch Game With Five Runs in the Sixth--Palmer Hits Triple. | TRUE | Special to The New York Times. | C1B 30594 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/finds-gain-in-middle-west-head-of-missouri-pacifie-reports-farm.html | FINDS GAIN IN MIDDLE WEST; Head of Missouri Pacifie Reports Farm Conditions Improved. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/27-chicago-leaders-to-aid-in-tax-crisis-advisory-board-of-bankers.html | 27 CHICAGO LEADERS TO AID IN TAX CRISIS; Advisory Board of Bankers, Lawyers and Merchants Named toHelp in Fiscal Tangle. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/miss-moore-advances-in-montclair-tennis-defeats-miss-taubele-7562.html | MISS MOORE ADVANCES IN MONTCLAIR TENNIS; Defeats Miss Taubele, 7-5, 6-2, in Semi-Final--Miss Miller Beats Miss McAuslan, 6-4, 6-1. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/shriners-pledge-aid-to-hoover-on-law-convention-message-says-600000.html | SHRINERS PLEDGE AID TO HOOVER ON LAW; Convention Message Says 600,000 Back the President'sEnforcement Aims. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/deals-in-new-jersey-new-english-type-residence-in-montclair-is.html | DEALS IN NEW JERSEY.; New English Type Residence in Montclair Is Bought. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/building-steel-ordered-contracts-for-36500-tons-placed-in-weekpart.html | BUILDING STEEL ORDERED.; Contracts for 36,500 Tons Placed in Week--Part for Jobs Here. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/bronx-milk-ban-in-effect-grocers-leader-says-only-bottled-product.html | BRONX MILK BAN IN EFFECT; Grocers' Leader Says Only Bottled Product Is Being Sold. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/railroads-income-record-for-april-net-operating-return-reported-as.html | RAILROADS' INCOME RECORD FOR APRIL; Net Operating Return Was $94,204,000--33.4% More Than a Year Ago. GAIN FOR 4 MONTHS ALSO Figures Greater Than Those for 1928, as Director of Railway Bureau Predicted. Results by Districts. Reports Tabulated. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/barnard-seniors-hold-ivy-ceremony-barnard-seniors-hold-annual-ivy.html | BARNARD SENIORS HOLD IVY CEREMONY; BARNARD SENIORS HOLD ANNUAL IVY CEREMONY. | TRUE | Times Wide World Photo.Times Wide World Photo. | C1B 31139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/cayuga-first-home-in-easy-triumph-gelding-beats-indian-love-call-by.html | CAYUGA FIRST HOME IN EASY TRIUMPH; Gelding Beats Indian Love Call by 3 Lengths at Washington Park-Wacker Drive Is 3d. FIRST FAVORITE TO SCORE Outsiders Take First Four Races and the Seventh--Jockey Neal Rides Two Winners. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/postmaster-general-to-cook-in-private-kitchen-at-office.html | Postmaster General to Cook In Private Kitchen at Office | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/break-ground-for-viaduct-today.html | Break Ground for Viaduct Today. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/set-for-sea-flight-stayed-by-weather-american-and-french-fliers-at.html | SET FOR SEA FLIGHT, STAYED BY WEATHER; American and French Fliers at Old Orchard Heard Conditions Were Favorable.LATER REPORT STOPS THEMAviators Decide to Postpone Startat Least Another Day as Kimball Sends New Data. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/set-dr-britton-resigns-as-botanical-chief-at-70-he-asks-to-be-relieved.html | DR. BRITTON RESIGNS AS BOTANICAL CHIEF; At 70, He Asks to Be Relieved as Director of Garden, Post He Held Since 1896. BEGAN ONLY WITH AN IDEA He Took Wooded Waste and Built Up Institution Ranking Third in World. TO STUDY TROPICAL PLANTS Scientist Tells of Problems Which He Wishes Time to Study-- Boards to Meet Soon. Made Garden from Wooded Waste. Established War Gardens. | TRUE | Underwood & Underwood Photo. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/warfare-declared-on-trade-bribery-purchasing-agents-plan-drive.html | WARFARE DECLARED ON TRADE 'BRIBERY'; Purchasing Agents Plan Drive Against Improper Practices in Sale of Supplies. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rutgers-defeats-syracuse-nine-61-stevenss-home-run-with-2-out-in.html | RUTGERS DEFEATS SYRACUSE NINE, 6-1; Stevens's Home Run With 2 Out in Ninth Prevents Shut-out-- Winners Get 13 Hits. NEWSON AND HOWARD STAR Each Gets Three Safeties, Including a Homer--Captain Triciano Also Hits for Circuit. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/john-e-kellerd-actor-dies-at-67-prominent-portrayer-of.html | JOHN E. KELLERD, ACTOR, DIES AT 67; Prominent Portrayer of Shakespearean Roles Succumbs toApoplexy in Yonkers.HIS NOTED HAMLET RUN Broke Record With 102 Consecutive Performances Here gin 1912-13--A Native of England. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/warder-asks-state-for-4000-pension-applied-for-it-three-days-after.html | WARDER ASKS STATE FOR $4,000 PENSION; Applied for It Three Days After He Resigned, but It Is Held Up for a Legal Opinion. IN PUBLIC OFFICE 38 YEARS Governor Decides Next Week on Wide Bank Inquiry--Warder Scheduled to Testify Today. The Governor's Comment. Warder Served 38 Years. WARDER ASKS STATE FOR $4,000 PENSION | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/churchill-to-lecture-here-on-world-tour-outgoing-chancellor-of.html | CHURCHILL TO LECTURE HERE ON WORLD TOUR; Outgoing Chancellor of Exchequer Will Also Visit Canada, Japan, and Latin America. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/steel-ingot-record-established-in-may-institute-reports-total.html | STEEL INGOT RECORD ESTABLISHED IN MAY; Institute Reports Total Output at 5,273,167 Tons, Against 4,938,025 in April. NEW HIGH FOR FIVE MONTHS Production of 24,085,804 Compares With 21,054,170 Year Ago-- Operations Ratio Rises. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hoover-wants-dry-forces-reorganized-with-speed-calls-on-congress-to.html | HOOVER WANTS DRY FORCES REORGANIZED WITH SPEED; CALLS ON CONGRESS TO ACT; ASKS PLAN IN DECEMBER In a Special Message, He Requests Its Formation by a Joint Committee. PROMPT ACTION IN SENATE Jones Offers Resolution for Group of Seven--Concurrence of House Indicated. DRY UNIT TRANSFER LOOMS But President Does Not Specify It--Hawes in Senate Demands Open Wickersham Sessions. Joint Committee Proposed. Plea to Open Wickersham Sessions. The President's Message. Changed Sentiment on Transfer. President's View in Inaugural. Hawes for Airing Dry Law Facts. Senators Look for Dry Drive. Groundwork for Transfer. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/persia-protests-rug-rate-proposed-tariff-boost-likely-to-be.html | PERSIA PROTESTS RUG RATE; Proposed Tariff Boost Likely to Be "Disastrous," Minister Writes. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/decries-tariff-protest-benes-tells-czechs-complaints-against.html | DECRIES TARIFF PROTEST.; Benes Tells Czechs Complaints Against America Are Exaggerated. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/demand-new-inquiry-in-dry-raid-killing-illinois-legislators.html | DEMAND NEW INQUIRY IN DRY RAID KILLING; Illinois Legislators Denounce Prosecutor in Case of Woman Shot to Death. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/draft-rules-on-planes-for-instalment-sales-commerce-department.html | DRAFT RULES ON PLANES FOR INSTALMENT SALES; Commerce Department Revises License System and Expects Big Jump in Buying. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/buys-site-for-warehouse-l-trombetta-gets-east-river-parcel-at-ice.html | BUYS SITE FOR WAREHOUSE.; L. Trombetta Gets East River Parcel at Ice Company Auction. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/the-bronx-market.html | THE BRONX MARKET. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/quarrel-over-garden-causes-two-deaths-new-hampshire-man-shoots.html | QUARREL OVER GARDEN CAUSES TWO DEATHS; New Hampshire Man Shoots Neighbor Then Himself After Barricading House. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/haves-awards-23-degrees-cardinal-officiates-at-college-of-our-lady.html | HAVES AWARDS 23 DEGREES.; Cardinal Officiates at College of Our Lady of Good Counsel. Chancellor Brown of N.Y.U. Is Ill. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/two-die-in-plane-crash-pilot-and-passnger-killed-in-accident-near.html | TWO DIE IN PLANE CRASH.; Pilot and Passnger Killed in Accident Near Philadelphia. | TRUE | Special to The New York Times. | C1B 31139 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/synod-elects-dr-poling-he-succeeds-dr-mcleod-as-president-of.html | SYNOD ELECTS DR. POLING.; He Succeeds Dr. McLeod as President of Reformed Church Session. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/boston-college-wins-from-iowa-by-11-to-1-mcnulty-strikes-out-ten.html | BOSTON COLLEGE WINS FROM IOWA BY 11 TO 1; McNulty Strikes Out Ten, Allows Only Six Hits and Gets a Single, Double and Homer. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/columbia-and-penn-row-4mile-course-good-showing-is-made-by-lions.html | COLUMBIA AND PENN ROW 4-MILE COURSE; Good Showing Is Made by Lions in Training for Regatta at Poughkeepsie June 24. EVENING WORKOUT HELD Red and Blue Forced to Stop at Cornell Boathouse to Empty Shell Due to Rough Water. MacBain In Good Form. Glendon Cancels Drill. | TRUE | By Robert F. Kelley Special To the New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/sports-of-the-times-an-open-argument-the-army-and-navy-standing.html | Sports of the Times; An Open Argument. The Army and Navy. Standing Firm. Princeton and Poughkeepsie. | TRUE | By John Kieran. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/roerich-describes-his-perils-in-tibet-the-new-york-artistexplorer.html | ROERICH DESCRIBES HIS PERILS IN TIBET; The New York Artist-Explorer Reaches Rome After Privations During Detention by Tribes. THINKS RACE EUROPEAN He Finds Hoover Is Enshrined as God of Happiness and Ford Regarded as a Demi-God. Claim Indians as Kin. Sought Scientific Data. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/nine-boys-graduated-600-at-fete-of-oratory-school-of-oratorian.html | NINE BOYS GRADUATED.; 600 at Fete of Oratory School of Oratorian Fathers at Summit. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/to-honor-major-gen-ellis-here.html | To Honor Major Gen. Ellis Here. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/royal-julian-wins-latonia-feature-scores-second-victory-of-day.html | ROYAL JULIAN WINS LATONIA FEATURE; Scores Second Victory of Day for Whitehouse Silks as Fairy Maiden Loses by Nose. BROWN FLASH IS THIRD Trails by Two Lengths for the Show in Field of Five—Winner Pays $7.84 in the Mutuels. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/4000-vote-for-strike-pocketbook-workers-union-to-go-out-unless.html | 4,000 VOTE FOR STRIKE.; Pocketbook Workers Union to Go Out Unless Employers Yield. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hoover-greets-united-lutherans-gov-roosevelt-also-sends.html | HOOVER GREETS UNITED LUTHERANS; Gov. Roosevelt Also Sends Felicitations to Synod, Meeting at Albany.NEW MINISTERS ORDAINEDCommission to Coordinate Educational Work Is Authorizedat Final Session. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/princeton-four-beaten-loses-to-allstar-tear-in-practice-game-10-to.html | PRINCETON FOUR BEATEN.; Loses to All-Star Tear: In Practice Game, 10 to 6. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/3-us-track-stars-on-english-team-norton-gates-and-mcgill-to-compete.html | 3 U.S. TRACK STARS ON ENGLISH TEAM; Norton, Gates and McGill to Compete With Oxford-Cambridge Squad Against Yale-Harvard. Matsuyama Victor Twice. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/french-gold-reserve-at-new-high-level-bank-of-francs-shows.html | FRENCH GOLD RESERVE AT NEW HIGH LEVEL; Bank of Francs Shows 36,595,000,000 Francs, a Gain of6,000,000 Francs in Week. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/as-to-snobbery-objection-is-raised-to-points-in-professor-rogerss-a.html | AS TO SNOBBERY.; Objection Is Raised to Points in Professor Rogers's Advice. The Brooklyn Playground. Motorized Petting a Menace. Home Limitations. Wheat and Republicans. | TRUE | JEAN FLEMING RAMSAY.THOMAS J. LACEY.DRIVER.Mrs. CLARENCE COBAUGH.E.P. STEVENS. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/drop-3000000-suit-naming-mrs-mumford-executors-of-the-bankers.html | DROP $3,000,000 SUIT NAMING MRS. MUMFORD; Executors of the Banker's Estate Withdraw Charges She Induced Transfer of Stocks. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/schuneman-resigns-post-hoover-names-fk-heath-to-buildings-office-in.html | SCHUNEMAN RESIGNS POST.; Hoover Names F.K. Heath to Buildings Office in Treasury. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/go-to-repatriate-paraguayans.html | Go to Repatriate Paraguayans. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-plan-is-drafted-for-1000foot-piers-mayor-said-to-favor.html | NEW PLAN IS DRAFTED FOR 1,000-FOOT PIERS; Mayor Said to Favor Substitute Location Between 48th and 58th Sts. on the Hudson. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/triborough-tube-planned-across-city-at-38th-st-and-under-east-river.html | TRIBOROUGH TUBE PLANNED ACROSS CITY AT 38TH ST. AND UNDER EAST RIVER; TO CARRY MOTOR TRAFFIC Walker Urges Project of Experts to Cost $86,000,000. TWIN TUNNELS PROVIDED Main Artery Runs East From 10th Av. and Connects With Brooklyn and Queens. FEEDERS TO BE TWO-DECK Sponsors Assert Tube Would Pay With 15,000,000 Cars a Year at 50-Cent Toll. Network of Tubes Proposed. Approach Tunnels in Plan. FOR 3-BOROUGH TUBE ACROSS THE CITY $100,000 for Borings. Pedrick Sees Permanent Relief. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/connecticut-utilities-united.html | Connecticut Utilities United. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/11000-employers-face-jail-threat-miss-perkins-begins-drive-next.html | 11,000 EMPLOYERS FACE JAIL THREAT; Miss Perkins Begins Drive Next Week to Force Insurance of Workers Against Injury. MOST ARE IN THIS CITY Labor Commissioner Asserts That Magistrates Will Hold All Award Cases for Special Sessions. | TRUE | | C1B 31139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rush-work-on-the-bremen-north-german-lloyd-liner-will-make-her.html | RUSH WORK ON THE BREMEN; North German Lloyd Liner Will Make Her Maiden Trip In July. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/tigers-rally-in-8th-to-beat-senators-pound-liska-hadleys-successor.html | TIGERS RALLY IN 8TH TO BEAT SENATORS; Pound Liska, Hadley's Successor for Three Runs and Score 7-to-5 Victory. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/dividends-announced-extra-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Ordered by Corporations. United States Trust Company. Central Aguirre Associates. Railway and Express. Hartford Fire Insurance. Goldman Sachs Trading. Cleveland Cliffs Iron Company. International Petroleum. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-fiancing-company-knickerbocker-national-organized-stock-to-be.html | NEW FIANCING COMPANY; Knickerbocker National Organized --Stock to Be Offered. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/franklin-square-house-sold.html | Franklin Square House Sold. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. HOT SPRINGS. WHITE SULPHUR SPRINGS. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/cuban-papers-assail-proposed-sugar-duty-two-indicate-decreased.html | CUBAN PAPERS ASSAIL PROPOSED SUGAR DUTY; Two Indicate Decreased Buying of American Products If Tariff Is Imposed. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/vesuvius-quited-villagers-return-flow-of-lava-from-crater-ceases.html | VESUVIUS QUITED; VILLAGERS RETURN; Flow of Lava From Crater Ceases, Though Eruptions Flare Up Again Later. DANGER IS REPORTED PAST Inhabitants of Terzigno Rejoice at Saving of Part of Town--Services Held in All Churches. New Spasm Is Felt. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/transfers-staffs-of-boards-ships-united-states-lines-will-sever-all.html | TRANSFERS STAFFS OF BOARD'S SHIPS; United States Lines Will Sever All Relations With Government Today. PLANS CUTS IN PERSONNEL Combines Clerical Forces and WillMake Saving in Other OperatingBranches. Drops Clerical Force. Operating Companies Favored. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-miami-arena-planned-by-carey-huge-boxing-plant-for-dempsey.html | NEW MIAMI ARENA PLANNED BY CAREY; Huge Boxing Plant for Dempsey, Should He Re-enterRing, Garden Head Says. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/more-freight-cars-need-repair.html | More Freight Cars Need Repair. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/french-seek-to-unite-europe-on-our-tariff-defensive-alliance.html | FRENCH SEEK TO UNITE EUROPE ON OUR TARIFF; Defensive Alliance Against High Duties Here Aim of Protest to Paris Government. | TRUE | By Edwin L. James. Special Cable To The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/demarest-nine-wins-65-triumphs-over-west-new-york-high-in-closing.html | DEMAREST NINE WINS, 6-5.; Triumphs Over West New York High in Closing Its Season. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/college-fund-is-3373326-hebrew-union-receives-18000-anonymous-gift.html | COLLEGE FUND IS $3,373,326.; Hebrew Union Receives $18,000 Anonymous Gift From Cleveland. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/changes-on-curb-market-new-securities-admitted-preparatory-to-union.html | CHANGES ON CURB MARKET.; New Securities Admitted Preparatory to Union of Utilities. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/win-princeton-awards-three-jersey-students-get-halsey-scholarships.html | WIN PRINCETON AWARDS.; Three Jersey Students Get Halsey Scholarships, Given for First Time. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/dr-janet-travell-weds-jw-powell-bishop-griswold-of-chicago-performs.html | DR. JANET TRAVELL WEDS J.W. POWELL; Bishop Griswold of Chicago Performs Ceremony in Churchof the Ascension.MRS. HELEN CLARK A BRIDEMarried to Alfred G. Tuckerman byRev. Dr. Simons in All Souls'Church--Other Nuptials. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-student-flying-rule-permit-holders-may-pick-own-instructors-and.html | NEW STUDENT FLYING RULE.; Permit Holders May Pick Own Instructors and Airports. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/gray-veterans-elect-name-general-sneed-of-oklahoma-commander-at.html | GRAY VETERANS ELECT.; Name General Sneed of Oklahoma, Commander at Charlotte, N.C. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/chile-bars-florida-fruit.html | Chile Bars Florida Fruit. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/capone-gives-hospital-1000.html | Capone Gives Hospital $1,000. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/to-make-pennsylvania-museum-a-home-of-historical-relics.html | To Make Pennsylvania Museum A Home of Historical Relics | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/puts-gasoline-theft-at-20000000-a-year-session-of-weight-experts.html | PUTS GASOLINE 'THEFT' AT $20,000,000 A YEAR; Session of Weight Experts, Asks Head of Auto Association, at Check on Dishonest Vendors. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/tory-cabinet-job-hunting-premier-baldwin-buys-secondhand-tennis.html | TORY CABINET JOB HUNTING; Premier Baldwin Buys SecondHand Tennis Racquet From Friend. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/sir-william-davison-weds-miss-marriott-bridegroom-reelected-after-a.html | SIR WILLIAM DAVISON WEDS MISS MARRIOTT; Bridegroom Re-Elected After a Bitter Fight Based on Recent Divorce. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/willard-defends-b-omonon-plan-cites-ripley-report-to-icc-as.html | WILLARD DEFENDS B & O.-MONON PLAN; Cites Ripley Report to I.C.C. as Justifying Proposed Railroad Consolidation.DENIES LOSS TO INDIANASpeaking to Hammond Chamber, No Promises to Ratain Shops inState and Tells of Outlay. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/aviation-merger-voted-stockholders-of-united-corporation-approve.html | AVIATION MERGER VOTED.; Stockholders of United Corporation Approve Deal With Air Investors. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/will-take-up-bridge-loan-port-authority-and-city-to-discuss.html | WILL TAKE UP BRIDGE LOAN.; Port Authority and City to Discuss Financing Hudson Span Approach. | TRUE | | C1B 31139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/panama-picks-ambassador-geenzier-consul-at-new-york-to-go-to.html | PANAMA PICKS AMBASSADOR; Geenzier, Consul at New York, to Go to Venezuela--Successor Named. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/miss-williamss-bridal-her-marriage-to-jha-zuckerman-in-calvary.html | MISS WILLIAMS'S BRIDAL.; Her Marriage to J.H.A. Zuckerman in Calvary Church Tuesday. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/presbyterian-conference-closes.html | Presbyterian Conference Closes. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/loughlin-captures-senior-track-title-has-17-points-to-lead-st-johns.html | LOUGHLIN CAPTURES SENIOR TRACK TITLE; Has 17 Points to Lead St. John's and La Salle M.A., in Catholic Association Meet. Didie Passes Ryan in Stretch. Collins and Maloney in Duel. | TRUE | By Arthur J. Daley. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/roller-skaters-selected-teams-to-take-part-in-6day-race-at-the.html | ROLLER SKATERS SELECTED; Teams to Take Part in 6-Day Race at the Garden Are Announced. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-minimum-price-for-stock-proposed-trustees-of-massachusetts.html | NEW MINIMUM PRICE FOR STOCK PROPOSED; Trustees of Massachusetts Associates Ask Certificate Holders'Views on Low Limit of $20. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/put-5-in-vault-rob-bank-bandits-escape-with-5000-at-cornwells.html | PUT 5 IN VAULT, ROB BANK.; Bandits Escape With $5,000 at Cornwells Heights, Pa. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/german-dirigible-again-damaged.html | German Dirigible Again Damaged. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hide-futures-advance-prices-on-exchange-here-affected-by-chicago.html | HIDE FUTURES ADVANCE.; Prices on Exchange Here Affected by Chicago and River Plate Markets | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/plan-exhibition-lifeboat-drill-on-vulcania-at-her-pier-today.html | Plan Exhibition Lifeboat Drill On Vulcania at Her Pier Today | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hedges-is-elected-captain-of-princetons-track-team.html | Hedges Is Elected Captain Of Princeton's Track Team | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/sofia-reparations-eased-commission-grants-delay-to-aid-bulgarian.html | SOFIA REPARATIONS EASED.; Commission Grants Delay to Aid Bulgarian Areas Hit by Quake. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/harriman-to-play-no-2-polo-star-on-sands-point-team-facing.html | HARRIMAN TO PLAY NO. 2.; Polo Star on Sands Point Team Facing Greentree Sunday. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rogers-has-his-own-idea-about-an-embassy-going-dry.html | Rogers Has His Own Idea About an Embassy Going Dry | TRUE | WILL ROGERS. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/dr-harris-boomed-to-run-for-mayor-friends-suggest-the-former-health.html | DR. HARRIS BOOMED TO RUN FOR MAYOR; Friends Suggest the Former Health Commissioner as Fusion Candidate. PROPOSAL WELL RECEIVED Bronx Republican Chairman Calls Meeting Tonight to Act on City Convention. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/4954000-new-securities-on-todays-investment-list.html | $4,954,000 New Securities On Today's Investment List | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/jersey-cow-brings-5000-80-animals-sell-for-average-of-855-at.html | JERSEY COW BRINGS $5,000.; 80 Animals Sell for Average of $855 at Morristown Auction. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/massey-at-williamsburg-ambassador-remarks-the-progress-in-restoring.html | MASSEY AT WILLIAMSBURG.; Ambassador Remarks the Progress in Restoring Colonial City. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/dare-devil-smiths-body-found.html | 'Dare Devil' Smith's Body Found. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/extra-play-matinees-to-aid-actors-fund-club-limited-to-175.html | EXTRA PLAY MATINEES TO AID ACTORS' FUND; Club, Limited to 175 Subscribers, to Be Officially Formed at a Luncheon Today. Blind to Give Concert Tonight. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/western-union-promotes-five.html | Western Union Promotes Five. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/slang-at-princeton-made-plain-and-easy-ohe-toughie-smoothie-and.html | SLANG AT PRINCETON MADE PLAIN AND EASY; 'Ohe,' 'Toughie,' 'Smoothie' and 'Softie' Among Obscurities Clarified for the Uninitiated. Special to The New York Times. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Trading in Stocks Decreases. Reserve System Deadlock. "Sore Spots" Eliminated. Rediscounts Below Year Ago. The Brokers' Loan Account. Railroad Earnings Roll Up. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/king-zogu-to-dedicate-our-legation-in-tirana-albanias-ruler-will-at.html | KING ZOGU TO DEDICATE OUR LEGATION IN TIRANA; Albania's Ruler Will Attend His First Public Dance at the Opening Ceremonies. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/kellogg-pact-ratified-by-swiss.html | Kellogg Pact Ratified by Swiss. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/war-games-to-test-defense-of-hawaii-army-commanders-will-check-the.html | WAR GAMES TO TEST DEFENSE OF HAWAII; Army Commanders Will Check the Effectiveness of Prepared Plan in Manoeuvres. 12,000 TROOPS IN ACTION Imaginary "Enemy" Fleet Is Now "on Way to Attack" Islands as Part of Two-Week Activities. Subordinates to Use Initiative. All Arms to Aid Resistance. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/a-good-league-year.html | A GOOD LEAGUE YEAR. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/urges-young-lawyers-to-disregard-money-justice-tompkins-tells-219.html | URGES YOUNG LAWYERS TO DISREGARD MONEY; Justice Tompkins Tells 219 at New York Law School to Take Worthy Causes. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hartridge-program-today-james-g-mcdonald-to-speak-at-plainfield.html | HARTRIDGE PROGRAM TODAY; James G. McDonald to Speak at Plainfield Commencement. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/changes-in-asiatic-fleet-fortyfifth-destroyer-division-will-be.html | CHANGES IN ASIATIC FLEET.; Forty-fifth Destroyer Division Will Be Replaced by Thirty-eighth. | TRUE | | C1B 31139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/fire-department.html | Fire Department. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/companies-to-send-officials-to-russia-names-announced-of-those-to.html | COMPANIES TO SEND OFFICIALS TO RUSSIA; Names Announced of Those to Be Represented on Tour Leaving Berlin on July 15. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/bank-of-england-gains-more-gold-weeks-increase-581000note-issue.html | BANK OF ENGLAND GAINS MORE GOLD; Week's Increase 581,000--Note Issue Rises 1,470,000, Reserve Ratio Lower. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/chamber-opposes-new-sugar-tariff-adopts-report-of-committee-against.html | CHAMBER OPPOSES NEW SUGAR TARIFF; Adopts Report of Committee Against Increase of the Duty on Cuban Product. GWYNNE'S SERVICE LAUDED Meeting Votes $2,000 Honorarium to Executive Vice President, 35 Years With Organization. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/steel-men-to-fight-manganese-tariff-not-only-combat-an-increase-by.html | STEEL MEN TO FIGHT MANGANESE TARIFF; Not Only Combat an Increase by Senate, but Oppose Present Rate. HOUSE KILLED PROPOSALS Manufacturers Point to Big Per Cent of Manganese That Has to Be Imported. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rykoff-leaves-for-a-rest-doctors-ordered-it-says-soviet-denying.html | RYKOFF LEAVES FOR A REST.; Doctors Ordered It, Says Soviet, Denying Political Causes. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/theatrical-notes.html | THEATRICAL NOTES. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/raises-gasoline-one-cent-upstate.html | Raises Gasoline One Cent Up-State | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/manville-party-leaves-special-train-carries-guests-to-launching-of.html | MANVILLE PARTY LEAVES.; Special Train Carries Guests to Launching of Yacht at Bath, Me. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hints-at-struggle-in-double-slaying-policeman-says-room-in-which.html | HINTS AT STRUGGLE IN DOUBLE SLAYING; Policeman Says Room in Which Moorestown Couple Were Found Indicated It. FURTHER INQUIRY SOUGHT Family of Horace Roberts Jr. Holds a Third Person May Have Shot Youth and Ex-Fiancee. Further Inquiry Asked. | Special to The New York Times. | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/mme-schwimmer-to-sail-leaves-tonight-on-the-paris-after-getting.html | MME. SCHWIMMER TO SAIL.; Leaves Tonight on the Paris After Getting Emergency Re-entry Permit | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/britain-to-open-darwin-home-as-a-public-museum-today.html | Britain to Open Darwin Home As a Public Museum Today | Wireless to THE NEW YORK TIMES. | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hyde-defeats-abe-in-straight-sets-surprises-by-62-62-and-reaches.html | HYDE DEFEATS ABE IN STRAIGHT SETS; Surprises by 6-2, 6-2, and Reaches Semi-Finals in New England Tournament. | Special to The New York Times. | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/croat-head-seriously-ill-pribitchevitch-in-interment-is-in.html | CROAT HEAD SERIOUSLY ILL.; Pribitchevitch, in Interment, Is In Dangerous Condition. | Special Cable to THE NEW YORK TIMES. | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/ss-streit-going-to-.html | S.S. Streit Going to Europe. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/beaten-by-an-agent-says-gem-smuggler-exsteward-on-liner-pleading.html | BEATEN BY AN AGENT, SAYS GEM SMUGGLER; Ex-Steward on Liner, Pleading Guilty, Accuses Customs Man of Brutality. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-fast-freight-service-will-bring-perishable-goods-from-the.html | NEW FAST FREIGHT SERVICE; Will Bring Perishable Goods From the Pacific in Ten Days. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/aviation-and-coast-defense.html | AVIATION AND COAST DEFENSE. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/beat-man-rob-him-of-1800.html | Beat Man, Rob Him of $1,800. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/westchester-deals-artist-purchases-croton-house-music-publisher.html | WESTCHESTER DEALS.; Artist Purchases Croton House --Music Publisher Buys. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | Special to The New York Times. | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/athletics-trounce-browns-by-15-to-4-score-second-straight-victory.html | ATHLETICS TROUNCE BROWNS BY 15 TO 4; Score Second Straight Victory Over St. Louis and 19th in Last 21 Games. SIMMONS DRIVES IN 6 RUNS His Homer and Two Doubles, While Foxx Also Gets Circuit Clout--Cochrane Has Two Triples. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/jersey-priests-assigned-newark-chancellor-lists-changes-for.html | JERSEY PRIESTS ASSIGNED.; Newark Chancellor Lists Changes for Catholic Diocese. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/silver-bullion.html | SILVER BULLION. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/markets-in-london-paris-and-berlin-government-securities-lower-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Government Securities Lower on English Exchange--Stocks Also Decline. TRADING LIGHTER IN PARIS confidenwe Felt for the Future-- German Boerse Shows Weakness and Irregularity. London Closing Prices. Paris Closing Prices. Trading Light in Paris Weakness in German Market. Berlin Closing Prices. | Wireless to THE NEW YORK TIMES. | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/alexander-abandons-zagreb-visit.html | Alexander Abandons Zagreb Visit. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/loan-groups-trustee-sought-on-warrant-newark-lawyer-hunted-after.html | LOAN GROUPS' TRUSTEE SOUGHT ON WARRANT; Newark Lawyer Hunted After Books of Four Associations Are Impounded. | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/600-hatters-hear-we-lag-as-to-headgear-menjou-at-dinner-calls-dozen.html | 600 Hatters Hear We Lag as Headgear; Menjou at Dinner Calls Dozen a Minimum | | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/east-side-merchants-to-build-apartments-100-subscribing-1000-each.html | EAST SIDE MERCHANTS TO BUILD APARTMENTS; 100 Subscribing $1,000 Each to Form Company--Rents Will Be $20 a Room. | | TRUE | C1B 31139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/brokers-loans-off-4000000-in-week-federal-reserve-reports-total-of.html | BROKERS' LOANS OFF $4,000,000 IN WEEK; Federal Reserve Reports Total of $5,284,000,000, Smallest This Year. INREASE BY BANKS HERE Out-of-Town Institutions and "Others" Show Substantial Cuts --Rediscount Rate Unchanged. Increase by Banks Here. Loan Totals Since Jan. 1, 1928. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/the-government-and-education.html | THE GOVERNMENT AND EDUCATION. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/seven-ships-to-sail-for-foreign-ports-list-includes-paris-olympic.html | SEVEN SHIPS TO SAIL FOR FOREIGN PORTS; List Includes Paris, Olympic, Arabic, Carmania, Vulcania, Volendam and Munamar. FOUR ARE DUE TO ARRIVE They Are the Mauretania, President Roosevelt, Rotterdam and Bermuda. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/case-makes-no-charges-fails-to-accuse-any-of-big-ten-says-griffith.html | CASE MAKES NO CHARGES.; Fails to Accuse Any of Big Ten, Says Griffith After Meeting. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/mistrial-ordered-in-virginia-slaying-jury-is-unable-to-agree-on.html | MISTRIAL ORDERED IN VIRGINIA SLAYING; Jury Is Unable to Agree on Guilt of Officer Who Shot Student as Bootlegger. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/council-marks-time-on-minorities-issue-league-body-starting-private.html | COUNCIL MARKS TIME ON MINORITIES ISSUE; League Body, Starting Private Meetings in Madrid, Hears Committee Report Read.DELAY IS DUE TO BRITAINStresemann Counts on BackingFrom Labor Government forHis Proposals. Council Listens to Report. Germans Displeased. Committee's Work Summarized. Issues to Be Discussed. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rushmore-board-meets-texan-heads-body-named-by-coolidge-for-south.html | RUSHMORE BOARD MEETS.; Texan Heads Body Named by Coolidge for South Dakota Memorial. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/no-loafing-in-navy-adams-tells-class-secretary-urges-annapolis.html | NO LOAFING IN NAVY, ADAMS TELLS CLASS; Secretary Urges Annapolis Graduates to Devote Themselves to the Service.239 RECEIVE DIPLOMASPresentation of Sheepskin by WestPoint Cadet to Brother at Exercises Is Unique Incident. Fifteen Enter Marine Corps. White Caps Hurled in Air. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/treasury-rate-up-on-400000000-certificates-are-offered-at-5-18-a.html | TREASURY RATE UP ON $400,000,000; Certificates Are Offered at 5 1/8, a Shade Above Federal Reserve Rediscount. HIGHEST IN EIGHT YEARS Oversubscription of Previous Issue at 4 Was Far Below Expectations. Unusual Credit Condition. TREASURY RATE UP ON $400,000,000 Secretary Mellon's Statement. Scope of the Certificates. Payment by Depositaries. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/fleischmann-hub-for-food-merger-company-in-which-jp-morgan-co-are.html | FLEISCHMANN HUB FOR FOOD MERGER; Company in Which J.P. Morgan & Co. Are Interested Inspires Bankers With Project. POWERFUL GROUPS IN PLAN Distributive Organization Operating Throughout Country Regarded as Big Factor in Consolidation. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/chicago-iron-workers-win-strike.html | Chicago Iron Workers Win Strike. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/lexington-av-site-sold-to-investor-armory-hill-realty-corporation.html | LEXINGTON AV. SITE SOLD TO INVESTOR; Armory Hill Realty Corporation, Disposes of Property at 97th Street. DEAL IN EAST 113TH ST. Francisco Gallo Sells Flat Near Second Av.--Several Yorkville Sales Reported. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/marks-defeats-knudson-gets-decision-in-112peund-class-final-at-good.html | MARKS DEFEATS KNUDSON.; Gets Decision in 112-Peund Class Final at Good Shepherd A.C. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/robins-again-lose-to-the-cubs-8-to-6-brooklyn-holds-lead-early-in.html | ROBINS AGAIN LOSE TO THE CUBS, 8 TO 6; Brooklyn Holds Lead Early in the Game, but Two Misplays Help Chicago Triumph. HERMAN'S MUFF IS COSTLY English and Cuyler Tally When Bade Drops Fly--Malone and Hornsby Hit for Circuit. Robins Are Still Ahead. Wilson Pulls Down Drive. | TRUE | By Roscoe McGowen. Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/westchester-academy-graduation.html | Westchester Academy Graduation. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/british-urge-union-of-tin-producers-appeal-by-representatives-of.html | BRITISH URGE UNION OF TIN PRODUCERS; Appeal by Representatives of More Than Fifty Companies in Principal Fields. WOULD STABILIZE PRICES Baring on Economic Relations of Britain and United States Considered in Proposal. Crucial Point Reached. Call For Association. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/vatican-to-become-a-city-state-today-mussolini-will-go-there-to.html | VATICAN TO BECOME A CITY STATE TODAY; Mussolini Will Go There to Exchange Ratification of Treaties Creating It. CEREMONY WILL BE SIMPLE Bronze Door, Closed Since 1870, Will Open--Press Comment Meagre on Pope's Criticism of Il Duce. Letter Calmly Received. Vatican Services Not Ready Yet. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/act-on-jr-nugent-estate-counsel-give-account-but-court-asks-data-on.html | ACT ON J.R. NUGENT ESTATE; Counsel Give Account, but Court Asks Data on $22,500 Fees. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hylan-to-address-queens-civics.html | Hylan to Address Queens Civics. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/mussolini-honors-chicago-girl.html | Mussolini Honors Chicago Girl. | TRUE | | C1B 31139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/church-parley-due-in-mexico-monday-breaking-of-the-threeyearold.html | CHURCH PARLEY DUE IN MEXICO MONDAY; Breaking of the Three-Year-Old Deadlock on Religious Laws Within a Week Is Forecast. ENVOYS REPORTED ON WAY Ambassadors Morrow, Tellez, Archbishop Ruiz and Bishop Diaz Said to Be Together. WASHINGTON DOUBTS THIS Mexican General Offers Truce to the "Religious Rebels"--Government Is Repairing Churches. Quick Settlement Expected. Laredo Expects Morrow and Ruiz. Washington Doubts Reports. Bishop Diaz Gone From New York. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/yale-sailors-at-sydney-crew-of-chance-will-be-replaced-by-four.html | YALE SAILORS AT SYDNEY.; Crew of Chance Will Be Replaced by Four Students and Doctor. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Bickford's, Inc. Credit Utility Banking. Atlantic Coast Fisheries. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/lindbergh-and-bride-off-coast-of-maine-anchor-near-kennebunkport.html | LINDBERGH AND BRIDE OFF COAST OF MAINE; Anchor Near Kennebunkport After Stop at York Harbor, 100 Miles From North Haven. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/oneill-reported-ill-london-paper-says-playwright-has.html | O'NEILL REPORTED ILL.; London Paper Says Playwright Has Tuberculosis--Attorney Denies It. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/held-at-leadville-trial-exsheriff-woman-and-another-suspected-of.html | HELD AT LEADVILLE TRIAL.; Ex-Sheriff, Woman and Another Suspected of Murder. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/assails-yale-tap-day-alumni-weekly-urges-end-of-custom-as-barbarous.html | ASSAILS YALE 'TAP DAY.'; Alumni Weekly Urges End of Custom as "Barbarous." | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/irt-to-aid-needy-again-to-carry-children-and-mothers-free-to-parks.html | I.R.T. TO AID NEEDY AGAIN.; To Carry Children and Mothers Free to Parks During Summer. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/max-friedman-not-ejected.html | Max Friedman Not Ejected. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/budapest-bars-talkies-wont-present-them-till-after-may-1930cost-too.html | BUDAPEST BARS TALKIES.; Won't Present Them Till After May, 1930--Cost Too Great. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/ford-has-to-borrow-2-cents-to-purchase-an-edison-stamp.html | Ford Has to Borrow 2 Cents To Purchase an Edison Stamp | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/buyers-in-cooperatives.html | Buyers in Cooperatives. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. American Power and Light. United Light and Power. Postal Telegraph and Cable. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/calls-on-pharmacies-to-stick-to-drugs-dean-rasby-decries-department.html | CALLS ON PHARMACIES TO STICK TO DRUGS; Dean Rasby Decries 'Department Store Trend'--Columbia School Opens Exhibit. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/lott-elected-tennis-captain-at-the-university-of-chicago.html | Lott Elected Tennis Captain At the University of Chicago | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rutgers-to-confer-290-degrees-today-163d-annual-commencement-will-be.html | RUTGERS TO CONFER 290 DEGREES TODAY; 163d Annual Commencement Will Be Held in the New Brunswick Theatre. DR. THOMAS DECRIES SNOBS Tells Graduates, In Baccalaureate, Not to Be Afraid of Overalls or Grime. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/roosevelt-plans-trip-his-inspection-of-canals-and-institutions-will.html | ROOSEVELT PLANS TRIP.; His Inspection of Canals and Institutions Will Begin July 7. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/three-men-burned-in-boat-explosion-clothing-afire-they-leap-into.html | THREE MEN BURNED IN BOAT EXPLOSION; Clothing Afire, They Leap Into River After Gasoline Fires New Craft. $15,000 DAY CRUISER LOST Firemen Stretch Hose 1,300 Feet but Fail to Save Ship Owned by Sterling Pile. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/on-germanic-trusts.html | On Germanic Trust's Board. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/other-manhattan-sales-deals-in-various-parcels-reported-yesterday.html | OTHER MANHATTAN SALES.; Deals in Various Parcels Reported Yesterday. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/radio-concerns-plan-billion-dollar-pool-chicago-convention.html | RADIO CONCERNS PLAN BILLION DOLLAR POOL; Chicago Convention Authorizes Its Formation for Interchange of Patents. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/liberals-are-beaten-in-saskatchewan-longdominant-party-is-running.html | LIBERALS ARE BEATEN IN SASKATCHEWAN; Long-Dominant Party Is Running Far Behind in the Provincial Election. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-zealand-plans-ship-subsidy.html | New Zealand Plans Ship Subsidy | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/wild-truck-injures-39-in-two-trolleys-driverless-it-plunges-down.html | WILD TRUCK INJURES 39 IN TWO TROLLEYS; Driverless, It Plunges Down Hill and Hits Crowded Car, Which Then Rams Another. BOYS BLAMED FOR CRASH Lads Start Parked Vehicle and Leap Off Unhurt--Many of the Victims Are Women. Car's Brakes Fail to Hold. Car Catches on Fire. Driver Left Car to Make Delivery. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/mcarthy-medalist-on-harrison-links-intercollegiate-golf-champion.html | M'CARTHY MEDALIST ON HARRISON LINKS; Intercollegiate Golf Champion Scores a 75 in Westchester Amateur Title Play. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/question-mark-motor-for-museum.html | Question Mark Motor for Museum. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/plan-1000000-alteration-for-telephone-exchange.html | Plan $1,000,000 Alteration For Telephone Exchange | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/chloroform-slayer-obtains-leniency-hartford-woman-pleads-guilty-to.html | CHLOROFORM SLAYER OBTAINS LENIENCY; Hartford Woman Pleads Guilty to Manslaughter in Husband's Death--Gets 1 to 10 Years. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/china-to-guard-relics-nanking-draws-up-regulations-to-restrict.html | CHINA TO GUARD RELICS.; Nanking Draws Up Regulations to Restrict Excavation. | TRUE | | C1B 31139 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/queens-realty-sales-improvement-planned-for-puntine-street.html | QUEENS REALTY SALES.; Improvement Planned for Puntine Street Leasehold in Jamaica. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/metal-sales-still-quiet-business-continues-inactive-but-better.html | METAL SALES STILL QUIET.; Business Continues Inactive, but Better Sentiment Is Noted. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/ratchitch-trial-near-end-defendants-will-make-closing-speeches-in.html | RATCHITCH TRIAL NEAR END; Defendants Will Make Closing Speeches in Belgrade Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/ford-portman-dies-wealthy-landlord-second-largest-holdings-of-land.html | LORD PORTMAN DIES; WEALTHY LANDLORD; Second Largest Holdings of Land in London Bought for $10,000 in 16th Century. THE INCOME IN MILLIONS Late Viscount Kept Up the Family Business of Selling Donkeys' Milk. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-embassy-for-japan-structure-to-be-built-in-capital-at-cost-of.html | NEW EMBASSY FOR JAPAN.; Structure to Be Built in Capital at Cost of $1,000,000. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/coolidge-depicts-boyhood-as-ideal-says-it-abundantly-provided-best.html | COOLIDGE DEPICTS BOYHOOD AS IDEAL; Says "It Abundantly Provided Best There Was for Me," Despite Hardships. FOUND RELIEF IN RETURNING In Magazine Article, He Declares He Was Never So Happy as in Years Before 13. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/miss-nancie-benoist-weds-in-washington-married-to-henry-ravenel.html | MISS NANCIE BENOIST WEDS IN WASHINGTON; Married to Henry Ravenel-- Other Out of Town Marriages. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/dont-be-a-snob-in-marrying-copeland-advises-collegians.html | Don't Be a Snob in Marrying, Copeland Advises Collegians | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/24-pennington-graduates-school-for-boys-in-new-jersey-to-hold.html | 24 PENNINGTON GRADUATES.; School for Boys In New Jersey to Hold Exercises on Tuesday. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/european-film-men-vote-protection-congress-closing-in-paris-urges.html | EUROPEAN FILM MEN VOTE PROTECTION; Congress Closing in Paris Urges Each Country to Act in Own Way to Curb Imports. AMERICAN PRODUCERS HIT French Paper Depicts Our Films as Propaganda for Expansion of Foreign Trade. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/world-body-voted-by-jewish-women-mrs-kohut-of-new-york-elected-head.html | WORLD BODY VOTED BY JEWISH WOMEN; Mrs. Kohut of New York Elected Head of Organisation at Hamburg Meeting. HEADQUARTERS TO BE HERE Resolution Calls for Meeting of Orthodox Rabbis to Change Divorce Rules. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/booths-case-is-prepared-court-is-expected-to-meet-soon-to-act-on.html | BOOTH'S CASE IS PREPARED; Court Is Expected to Meet Soon to Act on Salvation Army Suit. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/miss-gourlay-wins-french-title.html | Miss Gourlay Wins French Title. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/piani-defeats-cugnot-in-match-bike-race-wins-mile-euent-before.html | PIANI DEFEATS CUGNOT IN MATCH BIKE RACE; Wins Mile Euent Before 10,000 in Philadelphia--Chapman Takes 50-Mile Motor-Paced Contest. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/miss-shonk-to-wed-b-hunt-b-smith-junior-league-member-to-marry.html | MISS SHONK TO WED B. HUNT B. SMITH; Junior League Member to Marry Official of Eastern Aeronautical Corporation. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/opposes-establishing-reserve-savings-bank-committee-of-association.html | OPPOSES ESTABLISHING RESERVE SAVINGS BANK; Committee of Association of Mutual Institutions Reports at Saranac Lake Meeting. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/republicans-study-inquiry-commissions-machold-and-other-leaders.html | REPUBLICANS STUDY INQUIRY COMMISSIONS; Machold and Other Leaders Weigh Personnel of Boards Authorized by Legislature. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/yale-rows-4-miles-in-fast-time-test-beat-reaches-38-in-rattle-royal.html | YALE ROWS 4 MILES IN FAST TIME TEST; Beat Reaches 38 in Rattle Royal With Second Varsity--Covers Distance in 20:43. Leader Encourages Crew. Elis to Go Yachting | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/pladner-not-coming-here-has-received-no-contract-to-box-schwartz.html | PLADNER NOT COMING HERE.; Has Received No Contract to Box Schwartz, French Flyweight Says. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/labor-appeals-radio-decision-chicago-federation-refused-change-of.html | LABOR APPEALS RADIO DECISION; Chicago Federation, Refused Change of Channel, Assails Board's Act as Illegal. SALE OF LICENSE CENSURED Commission Chairman Condemns Transfer of Virginia Station Without Permission. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/to-take-over-pat-casey-agency.html | To Take Over Pat Casey Agency. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/mrs-huntington-flies-to-newport-new-yorker-takes-air-route-to.html | MRS. HUNTINGTON FLIES TO NEWPORT; New Yorker Takes Air Route to Inspect Cottage in the Summer Colony. ROCHES LEASE SUNNYLEA Several Members of Naval Circles Take Cottages--Other Arrivals for the Season. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/trolley-hits-auto-1-dead-5-injured-two-in-serious-condition-after.html | TROLLEY HITS AUTO, 1 DEAD, 5 INJURED; Two in Serious Condition After Collision at Broadway and 251st Street. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/petrolle-gets-decision-defeats-miller-in-tenround-bout-in-detroit.html | PETROLLE GETS DECISION.; Defeats Miller in Ten-Round Bout in Detroit Ring. Gagnon Knocks Out Herman. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/factors-plan-uptown-move.html | Factors Plan Uptown Move. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/newark-repulses-jersey-city-102-gets-4-runs-in-first-and-3-in-fifth.html | NEWARK REPULSES JERSEY CITY, 10-2; Gets 4 Runs in First and 3 in Fifth for Easy Victory-- Losers Use 3 Hurlers. | TRUE | | C1B 31139 |

| Date | Date | URL | Title | | Note | ID |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/ahrenberg-to-start-sea-flight-tomorrow-first-stage-of-fliers.html | AHRENBERG TO START SEA FLIGHT TOMORROW; First Stage of Flier's Journey to America Will Be From Stockholm to Bergen. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/prepare-for-rhine-army-british-clear-camp-for-5000-expected-home-by.html | PREPARE FOR RHINE ARMY.; British Clear Camp for 5,000 Expected Home by October. | TRUE | Special Cabel to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/steel-makers-reply-to-250000000-suit-corporation-and-subsidiaries.html | STEEL MAKERS REPLY TO $250,000,000 SUIT; Corporation and Subsidiaries Say Bethlehem Delayed Action on Patents Too Long. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/pushbike-flying-squads-for-london-amuse-whalen.html | 'Push-bike' Flying Squads For London Amuse Whalen | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/canterbury-wins-the-meadow-brook-warrens-horse-kept-in-front-all.html | CANTERBURY WINS THE MEADOW BROOK; Warren's Horse Kept in Front All the Way by G.H. Bostwick in Belmont 'Chase. WARFAIN 2 LENGTHS BACK Is Keen Contender Throughout-- Sarazen 11, 1-to-5, Hard Pressed to Seat Annan--Arcturus Victor. Skedaddle Makes a Bid. Three Race in Salvator. | TRUE | By Bryan Field. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/higgins-criticizes-harvey-for-laxity-charges-failure-to-act-on.html | HIGGINS CRITICIZES HARVEY FOR LAXITY; Charges Failure to Act on Facts He Unearthed About Paving Deficiencies. FINDS SEWER PIPE FAULTY Borough President Replies, "I'm Boss in Queens County," and Minimizes Case. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/smith-seniors-give-plans-only-23-out-of-400-who-will-graduate.html | SMITH SENIORS GIVE PLANS.; Only 23 Out of 400 Who Will Graduate Contemplate Marriage. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/red-union-invites-inquiry-challenges-opponents-to-impartial.html | RED UNION INVITES INQUIRY.; Challenges Opponents to Impartial Investigation of Violence Charges. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/leslie-gets-new-insurance-post.html | Leslie Gets New Insurance Post. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/turks-hail-italian-planes-constantinople-shouts-approval-as-35.html | TURKS HAIL ITALIAN PLANES; Constantinople Shouts Approval as 35 Visitors Arrive. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/to-honor-meyer-london-socialist-groups-plan-workers-library-in-his.html | TO HONOR MEYER LONDON.; Socialist Groups Plan Workers' Library in His Memory. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/ny-womens-team-wins-in-golf-play-defeats-boston-11-matches-to-4-in.html | N.Y. WOMEN'S TEAM WINS IN GOLF PLAY; Defeats Boston, 11 Matches to 4, in Griscom Cup Series at Aronimink Club. MISS ORCUTT IS VICTOR Beats Mrs. Baker, 2 and 1, While Miss Hicks Loses to Miss Payson, 1 Up-- Extra-Hole Matches. Mrs. Smith Loses at 19th. Miss Orcutt Has Two | TRUE | By William D. Richardson. Special To The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Hackensack, N.J. Plainfield, N.J. Cincinnati. Bolivar, Genesee, Clarksville, N.Y. Blair County, Pa. Hempstead, L.I. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/utilities-in-demand-on-the-curb-market-commonwealth-southern.html | UTILITIES IN DEMAND ON THE CURB MARKET; Commonwealth & Southern Heavily Traded, but Declines--SeveralStocks Show Good Gains. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/payson-yacht-launched-soninlaw-of-late-payne-whitney-names-125000.html | PAYSON YACHT LAUNCHED.; Son-in-law of Late Payne Whitney Names $125,000 Craft The Saga. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/69-schools-to-open-for-summer-work-53-to-give-elementary-courses.html | 69 SCHOOLS TO OPEN FOR SUMMER WORK; 53 to Give Elementary Courses for Six-Week Session to Begin July 8. SEVEN ON JUNIOR HIGH LIST Nine Senior High Schools to Start Term July 2 and Continue Until August 23. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hope-put-in-farm-bill-but-bureau-federation-head-voices.html | HOPE PUT IN FARM BILL.; But Bureau Federation Head Voices Disappointment in Tariff. | TRUE | Special to The New York Tiems. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/narcotics-in-her-apartment.html | Narcotics in Her Apartment. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/table-of-marshals-saved-for-france-edward-tuck-gives-16000-to.html | 'TABLE OF MARSHALS' SAVED FOR FRANCE; Edward Tuck Gives $16,000 to Prevent Purchase of Historic Object for W.H. Hearst. IT WILL GO TO MALMAISON American's Benefactions to His Adopted Country Include Schools and Two Hospitals. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/sells-staten-island-sites.html | Sells Staten Island Sites. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/13-fillies-are-named-to-run-in-the-oaks-at-epsom-today.html | 13 Fillies Are Named to Run In the Oaks at Epsom Today | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/ford-at-convention-in-honor-of-edison-makes-special-trip-to.html | FORD AT CONVENTION IN HONOR OF EDISON; Makes Special Trip to Atlantic City, Hears Glowing Tributes, Then is Silent on Friend. HIS SPEECH ONLY 27 WORDS Talks to Delegates at Jubilee of Light on What Is Being Done at Dearborn. SUBMITS TO AN INTERVIEW Calls Electricity the Life-Blood of Industry and Praises Sir Esme's Stand on Liquor. Mr. Ford's Brief Speech. Edison Heard in Movietone. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/saratoga-commission-organizes-for-study-meets-at-baruch-home-to-lay.html | SARATOGA COMMISSION ORGANIZES FOR STUDY; Meets at Baruch Home to Lay Plans for Development of Health Resort. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/picks-more-youths-for-training-camps-army-headquarters-here-lists.html | PICKS MORE YOUTHS FOR TRAINING CAMPS; Army Headquarters Here Lists Assignments for Summer Course of Month. MOST TO GO TO MONMOUTH Fort Ethan Allen, Vt.; Fort Myer, Va., and Fort Niagara Also to Receive Quotas. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/the-business-world-endorse-higher-weighting-limits-to-study.html | THE BUSINESS WORLD; Endorse Higher Weighting Limits. To Study Consumer Returns. David's Forecast Finds Skeptics. Resort Stores Buying Gift Lines. Feature Large Fabric Handbags. Junior Ankle Hose a Feature. Meet to Plan Tariff Bill Fight. Seek More Data on Cloth Imports. Converters Ask Rayon Yarn Data. Gray Goods Market Still Quiet. | TRUE | | C1B 31139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/financial-markets-uncertain-movement-both-in-stocks-and-wheat-call.html | FINANCIAL MARKETS; Uncertain Movement, Both in Stocks and Wheat-- Call Money 7%. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/mrs-pratt-assails-regime-of-walker-declares-his-administration-is.html | MRS. PRATT ASSAILS REGIME OF WALKER; Declares His Administration Is Worst in History and He Is Vulnerable Candidate. FORESEES FUSION VICTORY Tammany Can Be Ousted if Record Is Made Known to Voters, Woman Representative Asserts. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/lehigh-laboratory-ready-gift-of-james-w-packard-will-be-used-for.html | LEHIGH LABORATORY READY.; Gift of James W. Packard Will Be Used for Alumni Homecoming. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/clearing-hospital-ground-first-unit-of-lenox-hill-addition-to-rise.html | CLEARING HOSPITAL GROUND; First Unit of Lenox Hill Addition to Rise in East Seventy-sixth Street. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/mexico-gives-widow-jm-aguirre-property-estate-of-rebel-general-put.html | MEXICO GIVES WIDOW J.M. AGUIRRE PROPERTY; Estate of Rebel General Put to Death Is Turned Back to Wife Because of Her Poverty. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/police-department.html | Police Department. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-shows.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Shows Recovery. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/to-lay-shakespeare-stone-lord-ampthill-will-officiate-at-new.html | TO LAY SHAKESPEARE STONE; Lord Ampthill Will Officiate at New Stratford Theatre Ceremony. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/tin-active-and-higher-distant-futures-cross-44cent-level-copper.html | TIN ACTIVE AND HIGHER.; Distant Futures Cross 44-Cent Level --Copper Trading Better. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/miss-smith-gains-final-beats-miss-ellis-4-up-in-ontario-womans-golf.html | MISS SMITH GAINS FINAL.; Beats Miss Ellis, 4 Up, in Ontario Woman's Golf Tournament. Hagenlacher Double Victor. Hiegel Wins Two Cue Matches. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/wright-is-tennis-victor-survives-fourth-round-in-british.html | WRIGHT IS TENNIS VICTOR.; Survives Fourth Round in British Tourney-- Crocker Also Wins. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/20-seniors-at-miss-fines-school-at-princeton-to-hold-its-graduation.html | 20 SENIORS AT MISS FINE'S; School at Princeton to Hold Its Graduation This Morning. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/asks-apprenticeship-for-young-lawyers-arthur-mayer-favors-twoyear.html | ASKS APPRENTICESHIP FOR YOUNG LAWYERS; Arthur Mayer Favors Two-Year Service in Office Before Final Admission. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/sankey-stops-nelson-cuthbertson-defeats-turner-in-semifinal-at-102d.html | SANKEY STOPS NELSON.; Cuthbertson Defeats Turner in Semi-Final at 102d Regiment. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/ocean-race-attracts-entries-of-42-yachts-malabar-viii-winner-of-new.html | OCEAN RACE ATTRACTS ENTRIES OF 42 YACHTS; Malabar VIII, Winner of New London to Gibson Island Race Two Years Ago, Listed. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/housing-loans-approved-metropolitan-finances-homes-for-1165.html | HOUSING LOANS APPROVED.; Metropolitan Finances Homes for 1,165 Families. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/wins-hotel-travel-award.html | Wins Hotel Travel Award. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/death-tax-cut-charities-british-knights-will-declares-they-crushed.html | DEATH TAX CUT CHARITIES.; British Knight's Will Declares They Crushed His Plans. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/dawes-sees-hoover-on-london-mission-new-ambassador-also-has-final.html | DAWES SEES HOOVER ON LONDON MISSION; New Ambassador Also Has Final Conference With Stimson Before Sailing Tonight. NO ORDERS ON NAVAL CUT But Situation Is Outlined, the Administration Waiting for Next Move From Abroad. Naval Stand Outlined to Him. Tariff Protests to Be Faced. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/philadelphia-stock-brokers-lease.html | Philadelphia Stock Brokers Lease. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/samuel-van-w-lee-lawyer-found-dead-relative-of-confederate-leader.html | SAMUEL VAN W. LEE, LAWYER, FOUND DEAD; Relative of Confederate Leader Stricken at Columbia University Club. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/gunboat-luzon-in-no-peril-aground-in-chinese-river-she-should-be.html | GUNBOAT LUZON IN NO PERIL; Aground in Chinese River, She Should be Refloated Today. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/banks-new-charge-diverts-day-loans-stock-clearing-corporations.html | BANKS' NEW CHARGE DIVERTS DAY LOANS; Stock Clearing Corporation's Turnover Doubled Since Rate Went Into Effect on June 3. BROKERS AVOID NEW 1% FEE Saving Is Computed at About $27 Daily on Each $1,000,000 of Borrowed Funds. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/princess-paley-nets-107000-in-art-sale-auction-of-palace.html | PRINCESS PALEY NETS $107,000 IN ART SALE; Auction of Palace Furnishings of Widow of Grand Duke Paul Starts in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-53story-hotel-to-top-all-in-broadway-10000000-building-planned.html | New 53-Story Hotel to Top All in Broadway; $10,000,000 Building Planned at 55th St. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/howards-dry-move-stirs-diplomats-storm-aroused-because-british.html | HOWARD'S DRY MOVE STIRS DIPLOMATS; Storm Aroused Because British Ambassador Is Dean of Corps in Washington. NONE TO FOLLOW HIS LEAD French Law Demands a Wine Ration--Envoys Get Sympathy in London. Act Follows Letter to a Dry. HOWARD'S DRY MOVE STIRS DIPLOMATS Seeks to Stop Dry Critics. Others Hold Action Needless. French Laws Demand Wine Ration. Sympathy in London for Others. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/fight-sex-education-bar-women-organize-group-to-seek-to-modify.html | FIGHT SEX EDUCATION BAR.; Women Organize Group to Seek to Modify Postal Law. | TRUE | | C1B 31139 |

| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/listed-on-produce-exchange.html | Listed on Produce Exchange. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/fv-martin-to-manage-park-lane.html | F. V. Martin to Manage Park Lane. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/benton-turns-back-cards-for-giants-mcgrawmen-take-2d-in-row-from-st.html | BENTON TURNS BACK CARDS FOR GIANTS; McGrawmen' Take 2d in Row From St. Louis, 5-4--Have Won 13 of Last 16. ROUSH SAVES THE GAME Catches High's Long Fly With 2 On and 2 Out in Ninth--Homers' for Terry and Bottomley. Gelbert Is Ambitious. Bottomley Proves a Problem | TRUE | By William E. Brandt. Special To the New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/pirates-overcome-braves-by-4-to-2-kremer-allows-only-six-hits.html | PIRATES OVERCOME BRAVES BY 4 TO 2; Kremer Allows Only Six Hits, Pittsburgh Maintaining Hold on League Lead. Cronin Obtained by Athletics. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/criminal-type-idea-disputed-by-lawes-warden-tells-boys-club.html | CRIMINAL TYPE IDEA DISPUTED BY LAWES; Warden Tells Boys' Club Federation That Crime Results Froma Combination of Reasons. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/ed-oppenheim-on-cotton-exchange.html | E.D. Oppenheim on Cotton Exchange | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rabid-dogs-invade-town-pack-kills-pips-and-attacks-cattle-at.html | RABID DOGS INVADE TOWN.; Pack Kills Pips and Attacks Cattle at Seekonk, Mass. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/west-side-program-formally-ratified-estimate-board-approves-plan.html | WEST SIDE PROGRAM FORMALLY RATIFIED; Estimate Board Approves Plan While the Mayor Is Out of Room Temporarily. SPEEDS LAST DAY'S WORK Voting Machine and School Funds Granted--Action on Razing East 34th St. Elevated. Ends Death Avenue. Asks Inquiry Into Price. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/arguments-hold-up-recount-in-jersey-ferguson-aide-in-clash-with.html | ARGUMENTS HOLD UP RECOUNT IN JERSEY; Ferguson Aide in Clash With Board Over Getting Books for His Inquiry. OBTAINS A COURT ORDER County Counsel Called in to Settle Tilt on Watchers Inside Tally Enclosure. Clash Over Books. New Argument Arises. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/huge-wood-stadium-planned-in-queens-cl-henderson-proposes-a-frame.html | HUGE WOOD STADIUM PLANNED IN QUEENS; C.L. Henderson Proposes a Frame Structure in Long Island City to Seat 110,000. SITE 56,000 SQUARE FEET Borough Building Head Will Ask Changes in Plans, Declaring They Are "Full of Violations." | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/lady-cynthia-mosley-ill-laborite-elected-to-parliament-undergoes.html | LADY CYNTHIA MOSLEY ILL.; Laborite Elected to Parliament Undergoes Operation at Home. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/aj-muste-heads-labor-militants-brookwood-college-dean-made-chairman.html | A.J. MUSTE HEADS LABOR MILITANTS; Brookwood College Dean Made Chairman of Progressive Political Group. MEMBERSHIP DRIVE OPENS Committee Named to Study All Phases of Movement and Map Campaign. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/phils-blank-reds-2-to-0-thompsons-homer-with-one-on-base-accounts.html | PHILS BLANK REDS, 2 TO 0.; Thompson's Homer With One on Base Accounts for Only Runs. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/forsman-wins-golf-prize-turns-in-low-gross-score-of-89-after-tie.html | FORSMAN WINS GOLF PRIZE.; Turns in Low Gross Score of 89 After Tie Play-Off at Rye. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/census-bill-passed-amendments-killed-tilson-effects-elimination-of.html | CENSUS BILL PASSED; AMENDMENTS KILLED; Tilson Effects Elimination of Ban on Aliens and Negroes in Reapportionment. STRONG-ARM DEAL CHARGED But Republicans Win Point of Order, Then Put Measure Through by 271 to 104. No Change in Total in House. Unemployment Count Voted. CENSUS BILL PASSED; AMENDMENTS KILLED Detailed Vote on the Bill. Beedy Challenges Leaders. Move Arouses Tinkham. Applause Is Impartial. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/honor-dr-kieran-at-dinner-educators-laud-work-and-his-selection-as.html | HONOR DR. KIERAN AT DINNER; Educators Laud Work and His Selection as Hunter President. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/dry-padlocks-put-on-dozen-resorts-hunter-island-inn-and-the.html | DRY PADLOCKS PUT ON DOZEN RESORTS; Hunter Island Inn and the McDermott Club Among Places Ordered Closed. MANY MUST POST BONDS Court Will Hold Sessions in Poughkeepsie June 16 and 17 forthe First Time. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hylan-criticizes-central-park-casino-in-radio-talk-he-decries.html | HYLAN CRITICIZES CENTRAL PARK CASINO; In Radio Talk, He Decries Failure of His Plan to Establish a Music Centre There. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/italy-seeks-900-of-national-who-died-here-claim-of-fascist.html | Italy Seeks $900 of National Who Died Here; Claim of Fascist Government Unprecedented | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/bartel-to-quit-polish-politics.html | Bartel to Quit Polish Politics. | TRUE | Wireless TO THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rodgers-will-contest-compromised.html | Rodgers Will Contest Compromised. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/big-gain-for-year-reported-by-imm-net-for-1928-including-that-of.html | BIG GAIN FOR YEAR REPORTED BY I.M.M.; Net for 1928, Including That of Subsidiaries, Was $1,205,250, Against $561,054, in 1927. FURTHER INCREASE IN 1929 Company's Head Sees Encouraging Outlook--Strong Cash Position Shown--Bonds Reduced. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/peekskill-graduates-36-bishop-ferris-speaks-at-military.html | PEEKSKILL GRADUATES 36.; Bishop Ferris Speaks at Military Academy--Depew Bust Presented. | TRUE | Special to The New York Times. | C1B 31139 |

| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/asks-whipping-post-for-certain-crimes-justice-black-at-graduation.html | ASKS WHIPPING POST FOR CERTAIN CRIMES; Justice Black at Graduation of Banking School Also Calls for Strict view of Laws. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/vote-on-farm-bill-due-in-house-today-conferees-report-with.html | VOTE ON FARM BILL DUE IN HOUSE TODAY; Conferees' Report With Debenture Eliminated Is Expected to Be Approved.SENATE ACTION NEXT WEEKAdministration Leaders Predict Passage There After PerhapsTwo Days of Debate. New Provision in the Bill. Leaders Expect | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/englands-cup-team-captures-two-singles-takes-opening-matches.html | ENGLAND'S CUP TEAM CAPTURES TWO SINGLES; Takes Opening Matches Against South Africa--Denmark Doubles Pair Beaten. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rebel-defeat-reported-federals-in-jalisco-claim-advance-in.html | REBEL DEFEAT REPORTED.; Federals in Jalisco Claim Advance in Eight-Hour Battle. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/experts-will-sign-debt-report-today-ceremony-at-paris-hotel-will-be.html | EXPERTS WILL SIGN DEBT REPORT TODAY; Ceremony at Paris Hotel Will Be Simple, Ending 4 Months of Laborious Discussion. WORK GOES ON ALL NIGHT Report Due Today Is Expected to Banish War Friction and Improve World Stability. MARKS PARLEY ON MONDAY Germans and Belgians Will Meet in Brussels to Discuss Latter's Claim for $212,000,000. Dawes Controls to Go. A Record of Conciliation. Big Hopes in Bank Plan. Allies' Debts Secured. Plan Simple Signing Ceremony. Marks Parley Opens Monday. Firm Belgian Stand Likely. | TRUE | By P.j. Philip. Special Cable to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/reigh-count-takes-the-coronation-cup-epsom-crowd-cheers-wildly-as.html | REIGH COUNT TAKES THE CORONATION CUP; Epsom Crowd Cheers Wildly as U.S. Colt Scores First Victory in England BEATS ATHFORD BY A HEAD Overhauls Brother of Trigo, Derby Winner, in Thrilling Drive in Stretch. CHILDS, KING'S JOCKEY, UP Rides Brilliant Race on Victor, 10-1 Shot--Mr. and Mrs. Hertz Presented to Princess Mary. Silverstead Takes Load. Princess Mary Sees Race. Betters Trigo's Time. Unplaced In First Three Races. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/queens-chiefs-see-no-aid-from-mayor-reaction-to-harmony-appeal-is.html | QUEENS CHIEFS SEE NO AID FROM MAYOR; Reaction to Harmony Appeal Is That Walker Hurt Himself by Lack of Positive Action. HOLD HE IS AVOIDING ROW General Opinion Is That He Should Have Suggested Committee and Remained for Parley. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rebukes-coal-official-court-scores-ce-armstrong-for-attack-on.html | REBUKES COAL OFFICIAL.; Court Scores C.E. Armstrong for Attack on Process Server. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/asks-embassy-for-china-dr-wu-again-reminds-state-department-of.html | ASKS EMBASSY FOR CHINA.; Dr. Wu Again Reminds State Department of Nanking Request. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/chaimovitz-dies-a-pauper-wealthy-resident-of-petrograd-before.html | CHAIMOVITZ DIES A PAUPER.; Wealthy Resident, of Petrograd Before Russian Revolution. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/macdonald-acts-at-once-to-find-jobs-for-a-million-idle-he-puts.html | MACDONALD ACTS AT ONCE TO FIND JOBS FOR A MILLION IDLE; He Puts Thomas at the Head of 'Economic General Staff' to Solve Pressing Problem. RAILROADS TO BE IMPROVED Public Funds Will Be Lent to the British Lines to Modernize Their Equipment. PENSIONS FOR OLD PLANNED Jowitt, Liberal, Likely to Join the Cabinet, as Is Also Miss M. Bondfield as First Woman. Fulfills Campaign Pledge. Thomas Realizes Huge Task. ACTS TO FIND JOBS FOR A MILLION IDLE Railroads to Be Reorganized. Henderson a Veteran Laborite. Electoral Law to Be Issue. Labor-Liberal Pact Doubted. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/my-love-champion-of-saddle-horses-mrs-coles-bay-mare-beats-betty.html | MY LOVE CHAMPION OF SADDLE HORSES; Mrs. Cole's Bay Mare Beats Betty Wright in Small Division at West Point Show. CAMBRIDGE ALSO TRIUMPHS Excels By Chance in Other Group-- Gimbel Gains Hunter Sweep With Captain. Sweep and Welcome. Gimbel Sweeps Hunter Field. High Ho Shades Sandy Jr. | TRUE | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/bond-flotations-securities-of-public-utility-and-transportation.html | BOND FLOTATIONS.; Securities of Public Utility and Transportation Companies to Be Marketed. Wsatern Fruit Express. Federal Water Service. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/harvard-program-going-to-antarctic-broadcast-from-kdka-tomorrow.html | HARVARD PROGRAM GOING TO ANTARCTIC; Broadcast From KDKA Tomorrow Dedicated to 5 Men FromThat University With Byrd.LOUISE HOMER WILL SING College Quartet Will Also Be Heard--Canadian Concert ScheduledOver WOR and Chain. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/exchange-club-elects-ch-schaible-made-president-convention-in.html | EXCHANGE CLUB ELECTS.; C.H. Schaible Made President-- Convention in Albany June 28. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/rabbi-mordecai-j-twerski.html | Rabbi Mordecai J. Twerski. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/800000-left-by-ditson-for-music-education-will-aids-harvard-yale.html | $800,000 LEFT by Ditson for Music Education; Will Aids Harvard, Yale, Princeton, Columbia | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/bank-elects-gf-baker-jr-united-states-trust-puts-first-national.html | BANK ELECTS G.F. BAKER JR.; United States Trust Puts First National Chairman on Board. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/banking-concerns-unite.html | Banking Concerns Unite. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/yacht-race-shift-favored-by-duncan-nyyc-committee-member-looks-for.html | YACHT RACE SHIFT FAVORED BY DUNCAN; N.Y.Y.C. Committee Member Looks for Official Sanction of Newport Plan. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/pantages-merger-near-negotiations-for-transfer-to-radiokeithorpheum.html | PANTAGES MERGER NEAR.; Negotiations for Transfer to RadioKeith-Orpheum Progressing. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/missing-ship-makes-port-japanese-boat-reported-as-having-burned.html | MISSING SHIP MAKES PORT.; Japanese Boat, Reported as Having Burned, Reaches Kamchatka. | TRUE | | C1B 31139 |

| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/record-tourist-year-seen-mexican-bank-chief-looks-for-great-influx.html | RECORD TOURIST YEAR SEEN; Mexican Bank Chief Looks for Great Influx of Americans. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/king-continues-to-gain-british-monarch-may-be-able-to-go-to.html | KING CONTINUES TO GAIN.; British Monarch May Be Able to Go to Sandringham June 16. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/france-honors-wm-seabury.html | France Honors W.M. Seabury. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/will-honor-fechet-and-moffett.html | Will Honor Fechet and Moffett. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/raw-silk-market-steady-closing-prices-of-futures-1-cent-higher-to-1.html | RAW SILK MARKET STEADY.; Closing Prices of Futures 1 Cent Higher to 1 Cent Lower. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/sunup-in-paris-june-21-lucille-la-verne-to-open-at-american.html | "SUN-UP" IN PARIS JUNE 21.; Lucille La Verne to Open at American Theatre--W.P. Dodge's Plans. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/cut-in-auto-output-likely-trade-publication-predicts-seasonal.html | CUT IN AUTO OUTPUT LIKELY; Trade Publication Predicts Seasonal Decline After High Rate. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-chargebrought-against-ned-jakobs-producer-held-in-15000-as-mrs.html | NEW CHARGE-BROUGHT AGAINST NED JAKOBS; Producer Held in $15,000 as Mrs. Barry Again Alleges Larcency --Previous Case Failed. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/gregory-l-smith-dead-general-counsel-of-the-louisville-nashville-in.html | GREGORY L. SMITH DEAD.; General Counsel of the Louisville & Nashville in Alabama. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/a-daughter-to-mrs-ol-delano.html | A Daughter to Mrs. O.L. DeLano. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/stocking-issue-at-wimbledon-left-to-players-good-taste.html | Stocking Issue at Wimbledon Left to Players' Good Taste | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/cotton-prices-gain-3-to-8-points-net-market-strengthened-by-rise-in.html | COTTON PRICES GAIN 3 TO 8 POINTS NET; Market Strengthened by Rise in Wheat and Continued Rains in Southwest. JULY LIQUIDATION GOES ON Foreign Conditions Cause Drop in Early Quotations Here but Weather Starts Recovery. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/branch-license-offices-to-close.html | Branch License Offices to Close. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/columbia-oarsmen-sail-for-england-150pound-crew-cheered-as-it.html | COLUMBIA OARSMEN SAIL FOR ENGLAND; 150-Pound Crew Cheered as It Departs for Races in Marlow and Henley Regattas. COACH SEAS HIS MEN OFF High Glendon Comes Down From Poughkeepsie--Enthusiastic About Chances--13 in Party. Others See Oarsmen Off. Five Veterans in Eight. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/dawson-of-chicago-scores-78-in-england-torrance-leads.html | Dawson of Chicago Scores 78 In England; Torrance Leads | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/washington-news-sends-wheat-up-best-figures-are-not-maintained-but.html | WASHINGTON NEWS SENDS WHEAT UP; Best Figures Are Not Maintained, but the Day ClosesWith Prices Higher.WINNIPEG MARKET STRONG Corn Trade Is Only Fair and theCountry Is Not Disposed to Sell Cash Grain. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/prr-announces-new-bus-service.html | P.R.R. Announces New Bus Service. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/st-louis-sailing-date-advanced.html | St. Louis Sailing Date Advanced. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/lepers-invade-bucharest-fleeing-from-rumanian-lazaretto-they.html | LEPERS INVADE BUCHAREST; Fleeing From Rumanian Lazaretto, They Protest Conditions There. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/miss-weiner-wins-at-net-beats-miss-kendig-in-philadelphia-girls.html | MISS WEINER WINS AT NET.; Beats Miss Kendig in Philadelphia Girls' Tennis Final, 8-6, 6-3. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/white-sox-win-9-to-5-knock-morris-out-of-box-in-2d-inning-in.html | WHITE SOX WIN, 9 TO 5.; Knock Morris Out of Box in 2d Inning in Defeating Boston. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/js-bryan-gets-civitan-medal.html | J.S. Bryan Gets Civitan Medal. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/prr-plans-fight-to-keep-rail-stock-counsel-tells-icc-member-road.html | P.R.R. PLANS FIGHT TO KEEP RAIL STOCK; Counsel Tells I.C.C. Member Road Will Not Dispose of Wabash and Lehigh Shares. BOARD POSTPONES HEARING September Conference to Fix Date on Anti-Trust Citation--Action In Federal Courts Seen. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/crude-rubber-prices-firm-market-steady-with-sales-showing-slight-in.html | CRUDE RUBBER PRICES FIRM; Market Steady, With Sales Showing Slight Increase in Volume. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/school-arithmetic-simplified-new-idea-is-to-link-it-to-life.html | School Arithmetic Simplified; New Idea Is to Link It to Life | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/socialization-gains-in-volga-districts-private-traders-highly-taxed.html | SOCIALIZATION GAINS IN VOLGA DISTRICTS; Private Traders, Highly Taxed, Are Few in Kazan and the City Seems Prosperous. SOME DISSENTERS FOUND Lullabies Teach Children of the Tartar Capital Promise of Soviet Brotherhood. Four Classes on Steamer. Soviet Lullabies. Says Soviet Has Ruined Russia. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/jeffersonian-diners.html | JEFFERSONIAN DINERS. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/fire-in-produce-exchange-gangs-work-all-night-to-repair-telegraph.html | FIRE IN PRODUCE EXCHANGE; Gangs Work All Night to Repair Telegraph and Telephone Wires. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/to-buy-toilet-goods-company.html | To Buy Toilet Goods Company. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/machine-tool-trade-fair-inquiries-continue-heavybuying-shows-some.html | MACHINE TOOL TRADE FAIR.; Inquiries Continue Heavy--Buying Shows Some Let-Up. | TRUE | | C1B 31139 |

| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/sees-germans-hit-by-origins-quota-glenn-charges-in-the-senate-that.html | SEES GERMANS HIT BY ORIGINS QUOTA; Glenn Charges in the Senate That the Law Is Aimed Against Them. REED MAKES A DENIAL Reich and Scandinavian Countries Lose in Plan Taking Effect Effect on July 1. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hornby-chief-holder-in-brokers-bank-president-of-continental.html | HORNBY CHIEF HOLDER IN "BROKERS' BANK"; President of Continental Revealed as Principal Owner of Stock-- With Institution Since | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/jennings-72-wins-long-island-medal-queens-boro-golfer-equals-par-a.html | JENNINGS'S 72 WINS LONG ISLAND MEDAL; Queens Boro Golfer Equals Par at Lakeville in Qualifying Round for Amateur Title. VOIGT, DRIGGS, RIDDELL TIE Are Deadlocked for Second Honors With 73-- Fulkerson and Held Return Cards of 74. Displays Extraordinary Putting. Fulkerson Returns a 74. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/count-de-polignac-and-32-are-seized-here-as-liquor-ring-scion-of.html | COUNT DE POLIGNAC AND 32 ARE SEIZED HERE AS LIQUOR RING; Scion of French Nobility Taken at Savoy-Plaza and Lists of Park Av. Customers Found. HELD IN BAIL, MAKES DENIAL 40 Dry Agents Raid Quarters in Fifth Avenue, Get $150,000 Liquor in Brooklyn. BUSINESS PUT IN MILLIONS Wide Drive on 'Higher Ups' Is Seen --Lowman Says Seizure Is the Result of Years of Work. Much Liquor Is Seized Also. SEIZE DE POLIGNAC AS LIQUOR RING HEAD List of Those Arrested. Tip From Some Suspects Seen. Two Pistols in Count's Room. Held Test for Jones Law. LOWMAN IS GRATIFIED. Trying to Get de Polignac for a Long Time, He Says in Capital. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/internal-revenue-rose-greatly-in-8-years-total-of-22506013831-is-45.html | INTERNAL REVENUE ROSE GREATLY IN 8 YEARS; Total of $22,506,013,831 Is 45 Per Cent of Amount Collected by Federal Unit Since 1862. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/amends-pension-law-estimate-board-changes-act-affecting-street.html | AMENDS PENSION LAW.; Estimate Board Changes Act Affecting Street Workers. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/kindt-loses-on-links-bows-to-hiemenz-3-and-1-in-philadelphia.html | KINDT LOSES ON LINKS.; Bows to Hiemenz, 3 and 1, in Philadelphia Amateur Tourney. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/richard-reti-dies-a-master-of-chess-participant-in-many-of-the.html | RICHARD RETI DIES; A MASTER OF CHESS; Participant in Many of the International Tourneys a Scarlet Fever Victim.HELD BLINDFOLD RECORDPlayed 25 Games Simultaneously Without Seeing Board-- Apostleof the New Idea. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/peace-outlook-dark-says-dr-fred-b-smith-official-of-world-alliance.html | PEACE OUTLOOK DARK, SAYS DR. FRED B. SMITH; Official of World Alliance Sees Drift Toward War Because of Doubts and Suspicions. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/to-install-biggest-electric-meter.html | To Install Biggest Electric Meter. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/salo-wins-another-lap-adds-to-lead-in-54mile-run-from-mesa-to.html | SALO WINS ANOTHER LAP.; Adds to Lead in 54-Mile Run From Mesa to Buckeye, Ariz. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/sharkey-with-71-leads-in-nj-golf-teterboro-player-sets-record-for.html | SHARKEY WITH 71 LEADS IN N.J. GOLF; Teterboro Player Sets Record for Medal Round of Amateur Tournament at Plainfield. 150 STARTERS IN FIELD Homans, Dr. Lauckner and Curtin Score 74's--Six Tie at 79-- Kammer Fails to Qualify. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/panama-cuts-salaries-reduces-pay-for-most-government.html | PANAMA CUTS SALARIES.; Reduces Pay for Most Government Employes--Teachers Plan Strike. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/troops-to-reenact-battle-of-cantigny-to-be-chief-feature-of-fete-on.html | TROOPS TO RE-ENACT BATTLE OF CANTIGNY; To Be Chief Feature of Fete on Governors Island for Two Days Next Week. ELY DESCRIBES THE ATTACK Commander of Americans in Fight Says Men Signed Pledge Not to Be Captured. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/widow-of-caruso-goes-into-business-opens-studio-in-east-62d-street.html | WIDOW OF CARUSO GOES INTO BUSINESS; Opens Studio in East 62d Street to Make Individual Records on Phonograph for Patrons. DENIES WORK IS A HOBBY She Takes Personal Charge to Get Offices Ready-- Says She Is Not Competing With Companies. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations. Adams-Millis Corporation Cavanagh-Dobbs, Inc. Consolidated Dairy Products. Scott Paper Company. Thompson Products, Inc. Quincy Mining Company. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/looks-into-passports-of-alleged-swindler-prosecutor-calls-man-held.html | LOOKS INTO PASSPORTS OF ALLEGED SWINDLER; Prosecutor Calls Man, Held in $10,000 Fraud, 'Bogus Count' --He Denies Posing. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/proposes-to-increase-commuter-rail-fares-westchester-road-issues.html | PROPOSES TO INCREASE COMMUTER RAIL FARES; Westchester Road Issues New Schedules Showing 5 to 25 Per Cent Rise--Fight Is Weighed. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/to-vote-on-banks-capital-stockholders-of-chatham-phenix-to-meet-on.html | TO VOTE ON BANK'S CAPITAL; Stockholders of Chatham Phenix to Meet on Aug. 29. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/yale-college-dismisses-3-disciplines-three-others-for-dishonesty-in.html | YALE COLLEGE DISMISSES 3.; Disciplines Three Others for Dishonesty in Final Examinations. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/debt-decree-legal-paris-jurists-rule-premier-sends-deputies-finding.html | DEBT DECREE LEGAL, PARIS JURISTS RULE; Premier Sends Deputies Finding of Experts That Government Can Ratify Accord With Us. CHAMBER WILL DISCUSS IT But Poincare's Action Is Taken to Show Ministry Will Adopt American and British Compacts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/indians-early-lead-subdues-yanks-97-reach-pipgras-and-thomas-for-8.html | INDIANS' EARLY LEAD SUBDUES YANKS, 9-7; Reach Pipgras and Thomas for 8 Runs in First 5 Innings, While Hugmen Are Blanked. LAZZERI, DURST HIT HOMERS Aid in Late Attack of Lossrs, Which Begins in Sixth--Ferrell Checks Rally in the Ninth. Indians Fill the Bases. Duroeher Hits a Triple. | TRUE | By John Drebinger. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/stocks-irregular-in-counter-market-bank-shares-erratic-better-tone.html | STOCKS IRREGULAR IN COUNTER MARKET; Bank Shares Erratic, Better Tone in Industrials, Chain Stores Firm--Bonds Quiet. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/women-republicans-for-fusion.html | Women Republicans for Fusion. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/would-give-martin-captaincy-of-purdue-without-election.html | Would Give Martin Captaincy Of Purdue Without Election | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/prussiavatican-concordat-drafted.html | Prussia-Vatican Concordat Drafted. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/three-are-convicted-of-stock-frauds-directors-of-finance-company.html | THREE ARE CONVICTED OF STOCK FRAUDS; Directors of Finance Company Found Guilty in Newark-- Two Others Are Freed. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/cooper-union-lists-208-prize-winners-scholarships-and-medals-are-in.html | COOPER UNION LISTS 208 PRIZE WINNERS; Scholarships and Medals Are Included in List of Honors of Institution's Branches. PRESENTATIONS ON MONDAY Awards for Art, Technology and Engineering Schools to Be Made at Commencement. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/prince-sues-britain-son-of-suitan-of-turkey-asks-50000000-for.html | PRINCE SUES BRITAIN.; Son of Suitan of Turkey Asks $50,000,000 for Property. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/held-as-womans-slayer-valparaiso-ind-woman-once-sentenced-to-death.html | HELD AS WOMAN'S SLAYER.; Valparaiso (Ind.) Woman, Once Sentenced to Death, Faces New Charge. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/europeans-coming-as-art-show-judges-de-segonzac-forbes-and-jarocki.html | EUROPEANS COMING AS ART SHOW JUDGES; De Segonzac, Forbes and Jarocki Chosen for Carnegie International. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/russians-will-be-tried-by-chinese-at-mukden-39-arrested-in-raid-on.html | RUSSIANS WILL BE TRIED BY CHINESE AT MUKDEN; 39 Arrested in Raid on Soviet Consulate at Harbin Will Face Special Tribunal. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/26-store-chains-show-254-increase-in-may-sales-totaled-80830194.html | 26 STORE CHAINS SHOW 25.4% INCREASE IN MAY; Sales Totaled $80,830,194 Against $65,513,951 Year Ago --16.4% Gain for 5 Months. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/movie-producers-defy-actors-equity-announce-after-late-night.html | MOVIE PRODUCERS DEFY ACTORS' EQUITY; Announce After Late Night Session That They Will Abideby Own Contract.HOLLYWOOD EXPECTS WAR Gilmore Says No Strike Will BeCalled--Willing to HaveArbitration. Special to The New York Times. Hollywood Awaits Next Move. Producers Expect No Shut Down. Gilmore Expects "Second Thought. Brady Congratulates Gilmore. Says no Strike Will Be Called. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/suspect-gone-from-ship-tallman-held-for-los-angeles-womans-death.html | SUSPECT GONE FROM SHIP.; Tallman, Held for Los Angeles Woman's Death, Escapes From Craft. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/hoover-will-sail-down-the-ohio-in-the-fall-after-speaking-at.html | Hoover Will Sail Down the Ohio in the Fall After Speaking at Cincinnati Celebration | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/new-yorker-wins-citation-jj-cullinan-gets-silver-star-for-gallantry.html | NEW YORKER WINS CITATION; J.J. Cullinan Gets Silver Star for Gallantry in War--D.S.C. Awarded. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/ask-episcopal-straw-vote-clergy-move-against-sixth-election-of.html | ASK EPISCOPAL STRAW VOTE; Clergy Move Against Sixth Election of Coadjutor Bishop. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/lincoln-steffens-63-sued-by-young-wife-pair-who-told-of-romance-in.html | LINCOLN STEFFENS, 63, SUED BY YOUNG WIFE; Pair Who Told of Romance in Magazine Articles Now Face Divorce Court. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/money.html | MONEY. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/democrats-reduce-debt-to-557000-friends-of-exgovernor-smith-in-new.html | DEMOCRATS REDUCE DEBT TO $557,000; Friends of Ex-Governor Smith in New York Give $989,848 in Three Months. GERARD SUBMITS REPORT Raskob, Kenny and Others Are Heavy Contributers--Radio Talks Get $11,616 in Small Sums. Responses to Smith Appeal. Detailed List of Contributions. Comment of Leaders. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/lower-electric-rates.html | LOWER ELECTRIC RATES. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/a-question-of-fact.html | A QUESTION OF FACT. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/exchange-seats-sold-one-brings-39000three-apply-for-membership.html | EXCHANGE SEATS SOLD.; One Brings $399,000—Three Apply for Membership Rights. | TRUE | | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/kid-roy-is-stopped-by-singer-in-first-canadian-helpless-before.html | KID ROY IS STOPPED BY SINGER IN FIRST; Canadian Helpless Before Bronx Rival's Blows When Referee Halts the Battle. FLOORED TWICE BEFORE END Nebo Outpoints Ridgeway in SemiFinal at the Coliseum-- 5,000Witness the Contests. Out to Get His Rival. Ridgeway Loses His | TRUE | By James P. Dawson. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/citizenship-a-privilege-naturalization-is-a-family-affair-and.html | CITIZENSHIP A PRIVILEGE.; Naturalization Is a Family Affair and Therefore Is Not Justiciable. Rent Law Action Needed. | TRUE | CARL C. PETERSON.ROBERT FEBRARI. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/church-cup-tennis-will-start-today-boston-to-oppose-philadelphia-in.html | CHURCH CUP TENNIS WILL START TODAY; Boston to Oppose Philadelphia in Opening of Stadium Season at West Side Club. | TRUE | | C1B 31139 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/marshall-again-victor-at-chess-us-champion-defeats-h-steiner-for.html | MARSHALL AGAIN VICTOR AT CHESS; U.S. Champion Defeats H. Steiner for His Third Triumph in Bradley Beach Tourney ALEKHINE ALSO SCORES World's Champion Captures His Second Game by Defeating Kevitz After 48 Moves. | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/peoples-chorus-heard-concert-directed-by-camilicri-nyra-dorrance.html | PEOPLE'S CHORUS HEARD.; Concert Directed by Camilicri-- Nyra Dorrance Soloist. | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/set-for-seville-take-off-french-fliers-hope-to-attempt-the-atlantic.html | SET FOR SEVILLE TAKE OFF.; French Fliers Hope to Attempt the Atlantic Next Week. | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/sheedy-lauds-capt-rind-captain-of-the-president-harding-absolved-in.html | SHEEDY LAUDS CAPT. RIND.; Captain of the President Harding Absolved in Liquor Case. | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/holdings-of-discounted-bills-decrease-condition-report-of-federal.html | Holdings of Discounted Bills Decrease Condition Report of Federal Banks Shows | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/muster-dry-force-in-detroit-area-government-agencies-join-in-a-new.html | MUSTER DRY FORCE IN DETROIT AREA; Government Agencies Join in a New Effort to Check Liquor Smuggling. ADD 154 TO BORDER PATROL Coast Guard Vessels and Agents to Be Concentrated There From Other Parts of the Country. Detroit Liquor Prices Advance. | TRUE | Special to The New York Times. | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/bridal-links-town-foes-daughter-of-ocean-city-mayor-elopes-with-son.html | BRIDAL LINKS TOWN FOES.; Daughter of Ocean City Mayor Elopes With Son of His Opponent. | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/gold-stock-here-larger-imports-of-1710000-and-exports-of-105000.html | GOLD STOCK HERE LARGER.; Imports of $1,710,000 and Exports of $105,000 Reported. | TRUE | C1B 31139 |
| 1929-06-07 | 1929-06-07 | https://www.nytimes.com/1929/06/07/archives/neunhofers-altitude-record-of-42123-feet-is-accepted.html | Neunhofer's Altitude Record Of 42,123 Feet Is Accepted | TRUE | C1B 31139 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/peruvians-forced-down-in-mexico.html | Peruvians Forced Down in Mexico. | TRUE | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/lafayette-nine-triumphs-fourrun-rally-in-eighth-beats-villanova-9-to.html | LAFAYETTE NINE TRIUMPHS.; Four-Run Rally in Eighth Beats Villanova, 9 to 7. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/resigns-as-opera-head-mrs-houston-dunn-tired-of-worry-over.html | RESIGNS AS OPERA HEAD.; Mrs. Houston Dunn 'Tired of Worry' Over Pennsylvania Company. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/three-mayors-see-bronx-bridge-begun-walker-turns-soil-for-motor.html | THREE MAYORS SEE BRONX BRIDGE BEGUN; Walker Turns Soil for Motor Span Over the Bronx River Parkway at 238th Street. SCHOOL CHILDREN MARCH Officials and Civic Representatives of New York, Yonkers and Mount Vernon Attend Exercises. | TRUE | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/25-injured-in-riots-over-french-verdict-error-gives-charles.html | 25 INJURED IN RIOTS OVER FRENCH VERDICT; Error Gives Charles Barataud, Slayer at Limoges, Prison Sentence Instead of Death. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/7000-athletes-from-schoolboys-to-veterans-to-compete-in-five-met.html | 7,000 Athletes, From Schoolboys to Veterans, To Compete in Five Met. District Meets Today | TRUE | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/preserving-statuesque-amenities.html | Preserving Statuesque Amenities. | TRUE | WILLIAM J. ROE. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/young-lauds-paris-statistician-as-aiding-most-in-accord.html | Young Lauds Paris Statistician as Aiding Most in Accord | TRUE | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/two-made-syracuse-trustees.html | Two Made Syracuse Trustees. | TRUE | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/auctions-this-afternoon-variety-of-parcels-in-new-york-and-new.html | AUCTIONS THIS AFTERNOON.; Variety of Parcels in New York and New Jersey to Be Offered. | TRUE | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/suicide-at-bridge-a-danish-engineer-identified-after-month-as-paul.html | SUICIDE AT BRIDGE A DANISH ENGINEER; Identified After Month as Paul Liunge of Prominent Copenhagen Family. FATHER WAS COURT DOCTOR Landlady Says Man Who LeapedOff Brooklyn Bridge Was Morose--He Left Estate of $15,000. Drew Will Month Before Death. Was a | TRUE | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/six-in-riverdale-class-dr-bi-bell-discusses-purpose-of-modern.html | SIX IN RIVERDALE CLASS.; Dr. B.I. Bell Discusses Purpose of Modern Educational System. | TRUE | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/hagenlacher-defeats-caldwell.html | Hagenlacher Defeats Caldwell. | TRUE | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/431-playgrounds-to-open-city-will-use-all-available-sites-for.html | 431 PLAYGROUNDS TO OPEN.; City Will Use All Available Sites for Recreation Centres. | TRUE | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/washington-glad-of-debt-agreement-promise-of-better-economic.html | WASHINGTON GLAD OF DEBT AGREEMENT; Promise of Better Economic Conditions Here and AbroadSeen in the Plan. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/win-trips-to-berlin-five-to-represent-new-york-young-advertising.html | WIN TRIPS TO BERLIN.; Five to Represent New York Young Advertising Men at Convention. | TRUE | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/miss-dubey-wins-on-links-her-card-of-79-takes-low-net-in-womens-new.html | MISS DUBEY WINS ON LINKS.; Her Card of 79 Takes Low Net in Women's New Jersey Golf. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/edith-weed-bride-of-ha-bishop-jr-norwalk-girl-is-married-to-former.html | EDITH WEED BRIDE OF H.A. BISHOP JR.; Norwalk Girl Is Married to Former Husband of Gloria Gould Bishop. A CHURCH CEREMONY HERE Bride and Bridegroom Are Members of Two Prominent Families of Connecticut. | TRUE | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/business-leases.html | BUSINESS LEASES. | TRUE | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mrs-farry-gets-city-job.html | Mrs. Farry Gets City Job. | TRUE | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/light-drills-held-by-crews-on-hudson-columbia-and-penn-decrease.html | LIGHT DRILLS HELD BY CREWS ON HUDSON; Columbia and Penn Decrease Hard Work, Although Latter Has a Long Row. Callow Not Satisfied. Shifts in Junior Shell. | TRUE | By Robert F. Kelley. Special To The New York Times. | C1B 30805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/milk-fund-fair-held-at-whitney-estate-700-attend-benefit-at-glen.html | MILK FUND FAIR HELD AT WHITNEY ESTATE; 700 Attend Benefit at Glen Cove --Stores Exhibit Wares-- Raffling Is Barred. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mrs-willards-87-wins-takes-low-gross-in-womens-oneday-tourney-at.html | MRS. WILLARD'S 87 WINS.; Takes Low Gross in Women's OneDay Tourney at Hudson River. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/daughter-to-mrs-hl-wofford.html | Daughter to Mrs. H.L. Wofford. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/lauds-dennett-conviction-ralph-m-easley-says-ymca-sex-book-was.html | LAUDS DENNETT CONVICTION; Ralph M. Easley Says Y.M.C.A. Sex Book Was Censored. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-jersey-estate-sold-to-developer-ws-corkran-plans-homes-for.html | NEW JERSEY ESTATE SOLD TO DEVELOPER; W.S. Corkran Plans Homes for Metcalf Acreage in Orange --Morristown Deal. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/richard-lynch-former-mayor-of-west-hoboken-dies-in-his-62d-year.html | RICHARD LYNCH.; Former Mayor of West Hoboken Dies in His 62d Year. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/loan-trustee-missing-police-fail-to-find-newark-lawyer-accused-of.html | LOAN TRUSTEE MISSING.; Police Fail to Find Newark Lawyer Accused of $10,458 Theft. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/miss-auchincloss-guest-dinner-dance-given-for-her-and-fiance-tw.html | MISS AUCHINCLOSS GUEST.; Dinner Dance Given for Her and Fiance, T.W. Armitage. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/class-day-at-university-of-maine.html | Class Day at University of Maine. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/another-tunnel.html | ANOTHER TUNNEL. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/radio-licenses-extended-rca-mackay-and-tropical-companies-gets.html | RADIO LICENSES EXTENDED; RCA, Mackay and Tropical Companies Gets One-Year Grants. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/hoover-board-seeks-full-crime-data-commission-adjourns-until-june.html | HOOVER BOARD SEEKS FULL CRIME DATA; Commission Adjourns Until June 18 While Experts Collect Information for Study. TASK CALLED BAFFLING Wickersham Asserts Solution for Conditions Is Made More Difficult by Lack of Facts. States Problems Before Group. Finds Solution Difficult. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/1000000-yacht-launched-in-maine-manvilles-dieselengined-craft-goes.html | $1,000,000 YACHT LAUNCHED IN MAINE; Manville's Diesel-Engined Craft Goes Down the Ways--Mrs. Manville Christens Vessel. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/final-tribute-paid-to-harry-h-frazee-many-leaders-in-theatrical-and.html | FINAL TRIBUTE PAID TO HARRY H. FRAZEE; Many Leaders in Theatrical and Sports World Attend Funeral of Former Producer. WALKER DELIVERS EULOGY Calls Him Intelligent, Loyal and Sympathetic Friend-- Burial to be in Peoria, Ill. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/luckenbach-brings-action-charges-illinois-central-with.html | LUCKENBACH BRINGS ACTION; Charges Illinois Central With Discrimination on Rates. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/sea-mail-pickup-balked-fire-on-plane-halts-attempt-to-get.html | SEA MAIL PICK-UP BALKED.; Fire on Plane Halts Attempt to Get Consignment From Leviathan. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bankers-start-for-tulsa-thirty-from-new-york-to-attend-convention.html | BANKERS START FOR TULSA.; Thirty From New York to Attend Convention of Institute. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/dawes-off-to-take-his-post-in-london-new-ambassador-accompanied-by.html | DAWES OFF TO TAKE HIS POST IN LONDON; New Ambassador Accompanied by Wife, Daughter and Nephew Who Will Be His Secretary. PLANS FIRST SPEECH THERE Says He Will Make It Soon After His Arrival--Smokes Famous Pipe on Stroll on Olympic Deck. Plans London Speech. Nephew to Study Diplomacy. | TRUE | Times Wide World | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/queens-realty-sales-fletcher-estate-sells-holding-in-kew-gardens.html | QUEENS REALTY SALES.; Fletcher Estate Sells Holding in Kew Gardens After 80 Years. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/finland-ratifies-poison-gas-ban.html | Finland Ratifies Poison Gas Ban. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/tenement-houses-sold-in-yorkville-brokers-announce-transactions.html | TENEMENT HOUSES SOLD IN YORKVILLE; Brokers Announce Transactions Involving Various Properties on the East Side. DEAL IN EAST 82D STREET Realty Return Corporation Disposes of Three Houses-- Concert Singer Sells Her Home. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/careers-of-members-of-the-macdonald-ministry-members-of-ramsay.html | Careers of Members of the MacDonald Ministry; MEMBERS OF RAMSAY MacDONALD'S SECOND BRITISH LABOR CABINET. | TRUE | P. & A. Photos.Underwood & Underwood.Underwood & Underwood.Underwood & Underwood.Bassano, Ltd.Underwood & Underwood. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/spencer-is-victor-at-ny-velodrome-american-champion-leads-raffo-and.html | SPENCER IS VICTOR AT N.Y. VELODROME; American Champion Leads Raffo and Horder Home in Mile Match Race. WALKER TRIUMPHS TWICE Takes Alternance and 5-Mile Open for Professionals--Deulberg First in 20-Mile Event. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/miss-jacobs-wins-at-net-paired-with-wright-she-enters-semifinals-in.html | MISS JACOBS WINS AT NET.; Paired With Wright, She Enters Semi-Finals in North London Play. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/three-enter-for-postponed-election.html | Three Enter for Postponed Election. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/midshipmen-start-cruise-about-900-leave-for-european-waters-on.html | MIDSHIPMEN START CRUISE.; About 900 Leave for European Waters on Three Battleships. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/lindberghs-headed-east-last-sighted-cruising-slowly-along-the-maine.html | LINDBERGHS HEADED EAST.; Last Sighted Cruising Slowly Along the Maine Coast. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/randolph-brandt-dies-in-his-75th-year-retired-new-york-manufacturer.html | RANDOLPH BRANDT DIES IN HIS 75TH YEAR; Retired New York Manufacturer of Marine Specialty Was of an Old Virginia Family. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/crocker-of-canada-is-beaten-by-campbell-in-english-tennis.html | Crocker of Canada Is Beaten By Campbell in English Tennis | TRUE | | C1B 30805 |

| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/henry-ford-buys-centuryold-hacks-kingston-ny-barouches-once-used-in.html | HENRY FORD BUYS CENTURY-OLD HACKS; Kingston (N.Y.) Barouches, Once Used in Funerals and Parades, Are Shipped to Detroit. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/macneill-insists-on-sinn-fein-hymn-irish-governor-general-declines.html | MACNEILL INSISTS ON SINN FEIN HYMN; Irish Governor General Declines to Be Received by 'God Save the King' Alone. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/pangalos-forced-to-testify.html | Pangalos Forced to Testify. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/yale-crews-paddle-on-thames-course-coach-leader-orders-no-time.html | YALE CREWS PADDLE ON THAMES COURSE; Coach Leader Orders No Time Test--Rough Water in Morning Sends Eights Up-Stream. Goetchius Views Workout. Herrick Watches Oarsmen. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/yanks-lose-again-fall-to-3d-place-indians-triumph-73-for-2d-in.html | YANKS LOSE AGAIN; FALL TO 3D PLACE; Indians Triumph, 7-3, for 2d in Row--Wells Is Clubbed Hard by the Victors. CLEVELAND ATTACKS EARLY Successive Homers by Joe Sewell and Morgan in First Account for 4 Runs--Hugmen Start Late. Yankees Finally Make Start. Nallin Rules Blow Foul. | TRUE | By John Drebinger. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/dinner-for-miss-marion-hopkins.html | Dinner for Miss Marion Hopkins. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/48th-st-site-sold-to-furniture-firm-albert-grosfeld-inc-buys-plot.html | 48TH ST. SITE SOLD TO FURNITURE FIRM; Albert Grosfeld, Inc., Buys Plot for a 12-Story Building to Cost $700,000. VICHMANS IN NEW DEAL Builders Purchase Lexington Av. House Near 55th St.--Mme. Heifetz Buys a Dwelling. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/record-or-ragbag.html | RECORD OR RAGBAG? | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/warns-members-of-curb-president-quotes-constitution-relative-to.html | WARNS MEMBERS OF CURB.; President Quotes Constitution Relative to Outside Trading. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/sixty-years-out-of-school.html | SIXTY YEARS OUT OF SCHOOL. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/drowns-in-lake-eslin-new-york-athletic-club-musician-sinks-pursuing.html | DROWNS IN LAKE ESLIN.; New York Athletic Club Musician Sinks Pursuing Drifting Boat. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/five-navy-teams-elect-captains-and-managers-are-named-in-spring.html | FIVE NAVY TEAMS ELECT.; Captains and Managers Are Named in Spring Sports. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/brown-eliminated-in-new-jersey-golf-defending-champion-misses.html | BROWN ELIMINATED IN NEW JERSEY GOLF; Defending Champion Misses Two-Foot Putt on Last Green and Is Beaten by Wild, 1 Up. SHARKEY ALSO ADVANCES Medalist Defeats Curtin, 2 and 1-- Homana Wins From Dr. Boller, 4 and 3, at Plainfield. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/haverford-senior-found-shot-dead-son-of-a-pennsylvania-judge-is.html | HAVERFORD SENIOR FOUND SHOT DEAD; Son of a Pennsylvania Judge Is Declared a Suicide on Day Before Graduation. GAVE A FAREWELL PARTY Bramwell Linn Warned Four Classmates of End-- Dabbled in Pessimistic Philosophy. Verdict Ends Inquiry. Warning at "Last Supper." | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/nurmi-leg-hurt-may-retire-will-sail-for-finland-today.html | Nurmi, Leg Hurt, May Retire; Will Sail for Finland Today | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/protest-on-parked-buses-42d-street-merchants-say-they-obstruct.html | PROTEST ON PARKED BUSES.; 42d Street Merchants Say They Obstruct Congested Traffic Area. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/push-hudson-tube-as-a-38th-st-link-heads-of-commissions-in-two.html | PUSH HUDSON TUBE AS A 38TH ST. LINK; Heads of Commissions in Two States Propose Route From Jersey to Long Island. CALL FOR PROMPT ACTION Dyer and Boettger, Asking "Direct Connection With Triborough Project, See Urgent Need. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/pilot-radio-enlarges-board.html | Pilot Radio Enlarges Board. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mamaux-of-newark-blanks-jersey-city-hurls-his-fourth-shutout-of-the.html | MAMAUX OF NEWARK BLANKS JERSEY CITY; Hurls His Fourth Shutout of the Season in 7-0 Triumph on Losers' Home Field. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations.Warner Brothers Pictures. Thompson-Starrett. Webster Eisenlohr. Robert Reis & Co. United Verde Extension Mining. Ludwig Baumann & Co. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/rev-james-b-lathrop-oldest-of-college-graduates-dies-at-103-years.html | REV. JAMES B. LATHROP.; Oldest of College Graduates Dies at 103 Years. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/cubs-capture-third-in-row-from-robins-knock-dudley-out-of-box-in-2d.html | CUBS CAPTURE THIRD IN ROW FROM ROBINS; Knock Dudley Out of Box in 2d and Win, 11-2--Take 2d Place as Losers Drop to Last. Cubs Get Four Runs in First. Johnson Loses Pass With Bases Loaded. | TRUE | By Roscoe McGowen. Special To The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/affirms-judgment-for-chiapparelli.html | Affirms Judgment for Chiapparelli. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/volga-kulak-uses-soviet-to-get-rich-welltodo-peasants-organize.html | VOLGA KULAK USES SOVIET TO GET RICH; Well-to-Do Peasants Organize Cooperatives, Getting State Machines, Credit and Seed. RAISE TAX-FREE PRODUCTS Samara, Ruled by Starvation and Death in Drought of 1921, Now a Prosperous City. Park Where Peasants Starved. Many Cases of Arson. Sing Anti-Religious Parody. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/hero-honors-for-lubcker-fireman-who-died-in-teat-to-be-buried-today.html | HERO HONORS FOR LUBCKER; Fireman Who Died in Teat to Be Buried Today. | TRUE | | C1B 30805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/financial-markets-stock-exchange-prices-slightly-lower-on-light.html | FINANCIAL MARKETS; Stock Exchange Prices Slightly Lower, on Light Business-- Call Money 7%. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/finds-mental-clinics-badly-overcrowded-statistician-of-national.html | FINDS MENTAL CLINICS BADLY OVERCROWDED; Statistician of National Hygiene Board Says Problem Grows Increasingly Acute. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/dawson-gets-a-tie-for-third-in-england-but-chicago-amateur.html | DAWSON GETS A TIE FOR THIRD IN ENGLAND; But Chicago Amateur Impresses in St. George's Vase Play-- Torrance Wins Event. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/rail-men-elect-mexican-superintendents-name-jj-franco-president-and.html | RAIL MEN ELECT MEXICAN.; Superintendents Name J.J. Franco President and End Convention. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/miss-collett-back-from-british-play-american-champion-praises-miss.html | MISS COLLETT BACK FROM BRITISH PLAY; American Champion Praises Miss Wethered, Who Defeated Her in the Final Round. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bond-dealers-at-outing-delegation-from-club-here-returns-visit-of.html | BOND DEALERS AT OUTING.; Delegation From Club Here Returns Visit of Philadelphia Club. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/an-englishmans-tribute.html | An Englishman's Tribute. | TRUE | JOSEPH E. COUNSUL. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/lord-astors-filly-takes-epsom-oaks-pennycomequick-shows-way-to-12.html | LORD ASTOR'S FILLY TAKES EPSOM OAKS; Pennycomequick Shows Way to 12 Others in Classic Worth $35,000 to Winner. HELD FAVORITE AT 11 TO 10 Beats Golden Silence by 5 Lengths, With Sister Anne Third-- Princess Mary Sees Race. Choice Heavily Played. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/curry-leases-manhasset-estate.html | Curry Leases Manhasset Estate. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/holmes-and-brandeis-frequently-dissent-justices-noted-for.html | HOLMES AND BRANDEIS FREQUENTLY 'DISSENT'; Justices Noted for Opposition Together in Cases Involving Constitutional Points. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/two-bandits-killed-in-nicaraguan-fights-airplanes-bring-news-of.html | TWO BANDITS KILLED IN NICARAGUAN FIGHTS; Airplanes Bring News of Remote Clashes as Rainy Season Depredations Start. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/eduardo-marzo-dead-organist-and-teacher-had-been-accompanist-for.html | EDUARDO MARZO DEAD; ORGANIST AND TEACHER; Had Been Accompanist for Musical Stars--Also a Composer. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/platt-defeats-mchugh-boardman-loses-to-corson-in-semifinal-of.html | PLATT DEFEATS McHUGH.; Boardman Loses to Corson in SemiFinal of Philadelphia Title Golf. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/plans-increase-of-stock-commercial-credit-company-aims-at.html | PLANS INCREASE OF STOCK.; Commercial Credit Company Aims at Retirement of Preferred. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/rights-for-loft-stock-offered.html | Rights for Loft Stock Offered. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/exchange-to-admit-investment-trusts-announces-rigid-requirements.html | EXCHANGE TO ADMIT INVESTMENT TRUSTS; Announces Rigid Requirements for Listing Securities, Limiting Eligible Companies. VAST BUSINESS PREDICTED $2,000,000,000 Value Estimated, With 100 Corporations Likely to Apply--Other Issues Submitted. Eligible Companies Defined. Management Details to Be Shown. Earnings Statement Required. SECURITY LISTINGS SOUGHT. $25,000,000 Bonds of Seaboard Air Line Railway Included. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/rubber-market-steady-trading-quiet-on-exchange-with-small.html | RUBBER MARKET STEADY.; Trading Quiet on Exchange, With Small Gains--London Prices Higher. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/overpay-on-steel-stock-shareholders-misunderstand-offer-and-remit.html | OVERPAY ON STEEL STOCK.; Shareholders Misunderstand Offer and Remit Too Much. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-wells-for-superior.html | New Wells for Superior Oil. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/business-dull-in-cuba-recession-follows-retail-boom-at-inauguration.html | BUSINESS DULL IN CUBA.; Recession Follows Retail Boom at Inauguration. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/matinee-club-growing-forty-new-subscribers-added-to-actors-fund.html | MATINEE CLUB GROWING.; Forty New Subscribers Added to Actors' Fund Auxiliary. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mull-stons-ad-stone-in-second.html | Mull Stons Ad Stone in Second. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/germans-advocate-swift-debt-action-they-hold-delay-in-congress-of.html | GERMANS ADVOCATE SWIFT DEBT ACTION; They Hold Delay in Congress of States to Ratify Young Plan Will Hurt Their Interests. WELCOME RELIEF IT GIVES They Look to Early Evacuation of the Rhine, With Initial Move at League Council in Madrid. Move to Free Rhine Expected. Press Comment Favorable. Tageblatt Praises Solution. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/ruth-out-of-game-for-ten-more-days-home-run-king-has-only-a-cold.html | RUTH OUT OF GAME FOR TEN MORE DAYS; Home Run King Has Only a Cold, Mrs. Ruth Divulges After Day of Alarming Reports. BABE LAUGHS AT STORIES He and Yankee Office Deluged With Inquiries From Many Sections of the Country. Taken Ill After Game Saturday. Messages Flood Yanks' Offices. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/miss-auchincloss-names-attendants-will-have-sister-for-maid-of.html | MISS AUCHINCLOSS NAMES ATTENDANTS; Will Have Sister for Maid of Honor at Wedding to Burton J. Lee Jr. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bradys-68-ties-record-equals-record-for-the-salisbury-country-clubs.html | BRADY'S 68 TIES RECORD.; Equals Record for the Salisbury Country Club's Golf Course. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/george-damerel-dead-wellknown-figure-in-steel-industry-succumbs-to.html | GEORGE DAMEREL DEAD.; Well-Known Figure in Steel Industry Succumbs to Pleurisy. | TRUE | | C1B 30805 |

| Date | Date | URL | Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/crossing-hearing-june-19-transit-board-to-consider-revised-costs.html | CROSSING HEARING JUNE 19.; Transit Board to Consider Revised Costs for West Side Plan. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/clinic-victims-fail-seven-more-of-cleveland-staff-succumbing-after.html | CLINIC VICTIMS FAIL.; Seven More of Cleveland Staff Succumbing After Three Weeks. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/3000-veterans-in-gray-parade-at-charlotte-ride-autos-in-colorful.html | 3,000 VETERANS IN GRAY PARADE AT CHARLOTTE; Ride Autos in Colorful Pageant and Return Crowds' Cheers-- General Kitchin Dies. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/36-increase-here-in-bank-clearings-exchanges-for-week-amount-to.html | 3.6% INCREASE HERE IN BANK CLEARINGS; Exchanges for Week Amount to $9,296,000,000, Against $8,974,000,000 Year Ago. TOTAL OUTSIDE IS REDUCED Decrease of 7.9% Reported for 22 Other Cities, Although Several Announce Gains. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/ten-liners-to-sail-for-foreign-ports-seven-off-for-europe-three-for.html | TEN LINERS TO SAIL FOR FOREIGN PORTS; Seven Off for Europe, Three for South, With Passengers Totaling 6,500. THREE OTHERS EXPECTED Outgoing List Includes Hamburg, Minnetonka, Kungsholm, Albertic-- Leviathan Among Those Due. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/railway-equipment-increasing.html | Railway Equipment Increasing. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/treaty-with-norway-exchanged.html | Treaty With Norway Exchanged. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/dr-alexander-mckenzie-former-surgeon-on-the-mauretania-dies-at-sea.html | DR. ALEXANDER McKENZIE.; Former Surgeon on the Mauretania Dies at Sea. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/montclair-academy-holds-43d-graduation-dr-ww-comfort-of-haverford.html | MONTCLAIR ACADEMY HOLDS 43D GRADUATION; Dr. W.W. Comfort of Haverford College Urges Seniors to Get Sense of Perspective. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/musicale-and-tea-to-aid-music-school-benefit-to-be-given-today-on.html | MUSICALE AND TEA TO AID MUSIC SCHOOL; Benefit to Be Given Today on the Estate of Franklin Q. Browns. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/pageantry-opens-ripon-celebration-500-participate-in-outdoor.html | PAGEANTRY OPENS RIPON CELEBRATION; 500 Participate in Outdoor Dramatization of Founding of Republican Party. BANNERS FLY OVER TOWN Throngs Arriving on Special Trains Centre on Schoolhouse Shrine-- Elephant on Way. Schoolhouse Thronged All Day. Presence of Dry Agents Resented. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/dr-alekhine-gains-lead-in-chess-play-worlds-champion-defeats.html | DR. ALEKHINE GAINS LEAD IN CHESS PLAY; World's Champion Defeats Cintron and Fox in Tourney atBradley Beach 80 MOVES IN ONE GAME Adjourned Match With Fox Lasts 11 Hours and 9 Minutes--Marshall Held to Draw. Cintron Loses in 19 Moves. Marshall Meets L. Steiner. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/german-court-tests-crossexamination-uses-it-for-first-time-subject.html | GERMAN COURT TESTS CROSS-EXAMINATION; Uses It for First Time, Subject to Approval--Plan to Abolish Oath Is Protested. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/ship-lumber-rates-now-free-of-curb-the-intercoastal-conference.html | SHIP LUMBER RATES NOW FREE OF CURB; The Intercoastal Conference Permits Lines to Fix Own Terms in July and August. LEVEL WAS PUT AT $14 But Smaller Companies' Objections Are Believed to Have Caused Sudden Change of Policy. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Radio Takes a Tumble. The Treasury Financing. To List Investment Trusts. The Day Loan Situation. Interpreting an Act. The Gold Movement. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/singer-asks-98970-alimony.html | Singer Asks $98,970 Alimony. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/cardinal-confirms-class-of-265.html | Cardinal Confirms Class of 265. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/sows-ball-on-neighbors-lawn-boy-reaps-12-signed-by-ruth.html | Sows Ball on Neighbor's Lawn, Boy Reaps 12, Signed by Ruth | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mount-warren.html | MOUNT WARREN. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/lamont-to-take-up-hospital-drive.html | Lamont to Take Up Hospital Drive. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/weeks-new-bonds-totaled-63057000-amount-compares-with-56831000-in.html | WEEK'S NEW BONDS TOTALED $63,057,000; Amount Compares With $56,831,000 in Preceding Period and $223,446,365 Year Ago.MUNICIPALS HEAD THE LIST They Make Up $55,481,000 of the Aggregate--Largest Issue Is Oneof $21,000,000 by Tennessee. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/named-california-agents-mccormick-steamship-company-to-act-for.html | NAMED CALIFORNIA AGENTS.; McCormick Steamship Company to Act for Klaveness Line. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/reich-cruiser-approved-budget-committee-votes-15-to-13-for-the.html | REICH CRUISER APPROVED.; Budget Committee Votes 15 to 13 for the Ersatz Preussen. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/seligson-is-beaten-in-threeset-match-intercollegiate-champion-loses.html | SELIGSON IS BEATEN IN THREE-SET MATCH; Intercollegiate Champion Loses to Hyde in Semi-Final of New England Play. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/police-department.html | Police Department. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/dillon-takes-stand-in-pure-oil-co-suit-testifies-dawes-syndicate.html | DILLON TAKES STAND IN PURE OIL CO. SUIT; Testifies Dawes Syndicate Merely Sought to Help Ohio Gas Finance Purchase. | TRUE | | C1B 30805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/minorities-issue-faces-new-delay-canadian-and-finnish-members-of.html | MINORITIES ISSUE FACES NEW DELAY; Canadian and Finnish Members of League Council Ask More Time to Study Report. COURT ACTION IS LIKELY Meeting at Madrid Expected to Pass Root Plan on to Adherents-- Stresemann Due Tonight. German Delegate Protests. Await Root Formula Action. Stresemann at San Sebastian. | | By Clarence K. Streit. Special Cable To the New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-york-reporters-escape-jail.html | New York Reporters Escape Jail. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/fort-hamilton-polo-tomorrow.html | Fort Hamilton Polo Tomorrow. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/56-get-hygiene-diplomas-graduation-exercises-held-at-the-panzer.html | 56 GET HYGIENE DIPLOMAS.; Graduation Exercises Held at the Panzer School in East Orange. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/negro-representative-makes-house-debut-de-priest-challenges-fund.html | NEGRO REPRESENTATIVE MAKES HOUSE DEBUT; De Priest Challenges Fund for School Restricted to Whites and Indians. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/says-czechoslovakia-acted-alone.html | Says Czechoslovakia Acted Alone. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/hoovers-farm-bill-is-passed-by-house-conference-measure-scrapping.html | HOOVER'S FARM BILL IS PASSED BY HOUSE; Conference Measure, Scrapping Debenture Plan, Is Carried Without a Roll-Call. BEFORE THE SENATE TODAY Administration Leaders Believe They Have Votes to Assure Victory Next Week. Little Attention to Debate. HOOVER'S FARM BILL IS PASSED BY HOUSE Deplores Defeat of Debentures. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/behn-urges-merger-of-radio-and-wire-international-telephone-head.html | BEHN URGES MERGER OF RADIO AND WIRE; International Telephone Head Tells Senate Committee It Is in Public Interest. OPPOSES BILL TO PROHIBIT He Declares That All Other Countries Have Encouraged Consolidations for Economic Service. Holds Mergers Are Needed. New Markets to Be Opened. Contrasts Government Policies. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mcmahon-joins-fugazy-to-be-matchmaker-for-bouts-at-ebbets-field.html | McMAHON JOINS FUGAZY.; To Be Matchmaker for Bouts at Ebbets Field This Summer. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/many-villas-open-in-berkshire-hills-ramsay-c-hoguets-and-rodney.html | MANY VILLAS OPEN IN BERKSHIRE HILLS; Ramsay C. Hoguets and Rodney Jarvises EntertainHouse Parties.GAY WEEK-END PROMISED Activity at the Country Clubs--Many Arrivals at the SummerHotels. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/holding-company-formed-allied-aviation-equipment-to-absorb-several.html | HOLDING COMPANY FORMED.; Allied Aviation Equipment to Absorb Several Accessory Concerns. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/matsuyama-makes-run-of-247.html | Matsuyama Makes Run of 247. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/wheat-prices-sag-after-early-gains-buying-develops-early-in-the-day.html | WHEAT PRICES SAG AFTER EARLY GAINS; Buying Develops Early in the Day and Values Rise, Only to Slump Again. CLOSE IS AT DAY'S LOWS Rain in the Corn Belt Results in Buying of That Grain and Prices Make Advances. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/will-rogers-has-a-new-idea-on-relief-for-the-farmer.html | Will Rogers Has a New Idea On Relief for the Farmer | TRUE | WILL ROGERS. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/10000-declared-war-prisoners-still.html | 10,000 Declared War Prisoners Still | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/inquest-is-ordered-into-double-killing-coroner-acts-to-still-rumors.html | INQUEST IS ORDERED INTO DOUBLE KILLING; Coroner Acts to Still Rumors in Shooting of Moorestown Girl and Her Admirer. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bond-flotation-woodlawn-farm-diary-company.html | BOND FLOTATION.; Woodlawn Farm Diary Company. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/soucek-set-new-seaplane-altitude-mark-barographs-confirm-flight-to.html | Soucek Set New Seaplane Altitude Mark; Barographs Confirm Flight to 38,560 Feet | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/gets-text-of-debt-report-associated-press-has-special-western-union.html | GETS TEXT OF DEBT REPORT; Associated Press Has Special Western Union Cable Service Again. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/vada-belle-first-in-jumping-class-takes-blue-in-open-division-as.html | VADA BELLE FIRST IN JUMPING CLASS; Takes Blue in Open Division as Horse Show Opens at Tuxedo Park Grounds. MARQUEE ALSO A VICTOR Scores in Novice Jumping With Lough Royal Second--Double Eagle Best Ladies' Hunter. Novice Hunters Do Well. Betty Wright Is Best. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/raw-hide-prices-higher-futures-advance-on-new-exchange-on-reports.html | RAW HIDE PRICES HIGHER.; Futures Advance on New Exchange on Reports From Argentina. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bronx-republicans-move-for-fusion-county-committee-adopts-a.html | BRONX REPUBLICANS MOVE FOR FUSION; County Committee Adopts a Resolution Calling for an Unoficial City Convention.COOPERATION IS URGED Speakers Stress Need to Work WithOutside Groups to Name StrongTicket to Beat Tammany. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/brooklyn-scientist-leaps-to-his-death-rw-hendee-of-field-expedition.html | BROOKLYN SCIENTIST LEAPS TO HIS DEATH; R.W. Hendee of Field Expedition Was Delirious From Tropical Fever in Indo China. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers for the Public. Union City, N.J. Mount Vernon, N.Y. State of Mississippi. Pleasantville, N.Y. Persia, N.Y. Jersey City, N.J. | TRUE | | C1B 30805 |

| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/miss-wills-finds-berlin-thrilling-tennis-player-enjoys-art.html | MISS WILLS FINDS BERLIN THRILLING; Tennis Player Enjoys Art Galleries and Finds One WhichHas 22 Rembrandts. Have Fine Galleries. Talks of Lindbergh. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/merger-of-trolleys-by-bmt-approved-transit-commission-sanctions.html | MERGER OF TROLLEYS BY B.M.T. APPROVED; Transit Commission Sanctions Consolidation With Brooklyn City Company. ESTIMATE BOARD MUST ACT Will Be Asked to Consent to the Transfer of Franchises to New Corporation. OPERATION LIKELY IN FALL Plan Calls for Substitution of Buses on Some of the Routes Involved. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-law-in-texas-stops-weddings-for-three-days.html | New Law in Texas Stops Weddings for Three Days | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/lehigh-wins-in-ninth-beats-muhlenberg-32-scaring-all-runs-in-final.html | LEHIGH WINS IN NINTH.; Beats Muhlenberg, 3-2, Scaring All Runs in Final Inning. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/report-of-progress-for-olympics-made-california-has-completed.html | REPORT OF PROGRESS FOR OLYMPICS MADE; California Has Completed Coliseum to Seat 80,000, Executive Committee Is Told. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/union-city-house-sold.html | Union City House Sold. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/browns-hit-hard-routing-athletics-win-15-to-6-collecting-18-blows.html | BROWNS HIT HARD, ROUTING ATHLETICS; Win, 15 to 6, Collecting 18 Blows Off Five Pitchers, and Advance to Second Place. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/women-to-celebrate-at-hyde-park-today-trade-union-league-to-observe.html | WOMEN TO CELEBRATE AT HYDE PARK TODAY; Trade Union League to Observe Its 25th Anniversary at Governor's Estate. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/pacific-coast-buying-puzzles-municipal-bond-dealers-here.html | Pacific Coast Buying Puzzles Municipal Bond Dealers Here | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/television-stock-breaks-chicago-stock-exchange-unsettled-by-drop-of.html | TELEVISION STOCK BREAKS.; Chicago Stock Exchange Unsettled by Drop of 25 Points. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/land-bank-inquiry-demanded-in-house-cramton-charges-stockholders.html | LAND BANK INQUIRY DEMANDED IN HOUSE; Cramton Charges Stockholders Face Loss of Millions Through Alleged Criminal Acts. TREASURY HELD NEGLIGENT Michigan Member Seeks to Fix Government's Liability and Restore Crippled Banks. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/sports-of-the-times-the-counterattack-these-be-bitter-words.html | Sports of the Times; The Counter-Attack. These Be Bitter Words. The Clover Controversy. | TRUE | Reg. U.S. Pat. Off. By John Kieran. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/exchange-elects-sprague-governor.html | Exchange Elects Sprague Governor. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/col-enochs-retired-at-his-own-request-charges-against-former-chief.html | COL. ENOCHS RETIRED AT HIS OWN REQUEST; Charges Against Former Chief of Staff at Governors Island Are Dropped. HE CITES 34 YEARS' SERVICE War Department Outlines Allegations of Disrespect and Breachesof Discipline--Good Is Silent. Good Approves Application. Had Been Ordered to Texas. Counsel Silent on Plans. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/connecticut-deals-westport-beach-tract-of-200-acres-bought-by-pa.html | CONNECTICUT DEALS.; Westport Beach Tract of 200 Acres Bought by P.A. Powers. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/digges-going-to-coast-he-will-direct-and-act-in-talking-films-for.html | DIGGES GOING TO COAST.; He Will Direct and Act in Talking Films for Goldwyn. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/florence-parker-wed-marriage-to-donald-roebling-in-virginia-is.html | FLORENCE PARKER WED.; Marriage to Donald Roebling in Virginia is Announced. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/on-trial-again-in-killing-man-accused-of-slaying-gangster-woman.html | ON TRIAL AGAIN IN KILLING; Man Accused of Slaying Gangster --Woman Describes Shooting. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/leiner-outpoints-kelly-mckenna-victor-over-tannyhill-at-212th.html | LEINER OUTPOINTS KELLY.; McKenna Victor Over Tannyhill at 212th Anti-Aircraft Armory. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/lavelle-gets-auto-as-a-jubilee-gift-george-macdonald-sends-car-to.html | LAVELLE GETS AUTO AS A JUBILEE GIFT; George MacDonald Sends Car to Monsignor and Harnett Gives License Plates. 600 CHILDREN AT MASS "School Day" Observed in Fete for St. Patrick's Rector--Candles and Gold Roses Are Tributes. 600 Children at Mass. Guest at a Reception. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/the-old-bowery-theatre.html | THE OLD BOWERY THEATRE. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/markets-in-london-paris-and-berlin-government-securities-easier-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Government Securities Easier on English Exchange, but Various Stocks Advance. TRADING BROADENS IN PARIS Buyers Returning After Absence From Bourse--Prices Decline in German Capital. London Closing Prices. Conditions Improved in Paris. Paris Closing Prices. Market in Berlin Weak. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/robinson-warning-hits-recess-plans-demands-agreement-against.html | ROBINSON WARNING HITS RECESS PLANS; Demands Agreement Against Barring Amendments Before Setting Vote on Tariff. DEMOCRATS MEET MONDAY Party Leader Insists Also That House Should Vote on Farm Debenture Plan. Declares Plan Unjust. Cling to Hope of Agreement. Nye Sees Desire to Filibuster. Robinson Announces Conference. Smoot Schedules Tariff Hearings. Census Bill Conference Committee. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/simmons-wins-at-3-cushions.html | Simmons Wins at 3 Cushions. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/offer-for-tide-water-oil-tide-water-associated-oil-to-make-bid-to.html | OFFER FOR TIDE WATER OIL.; Tide Water Associated Oil to Make Bid to Stockholders. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/check-payments-gained-last-week-showed-substantial-rise-over-the.html | CHECK PAYMENTS GAINED LAST WEEK; Showed Substantial Rise Over the Corresponding Week of Last Year. | TRUE | Special to The New York Times. | C1B 30805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/old-orchard-fliers-wait-weather-delays-both-the-atlantic-flights.html | OLD ORCHARD FLIERS WAIT.; Weather Delays Both the Atlantic Flights Till Monday. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/englishspeaking-union-receives.html | English-Speaking Union Receives. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/prince-plans-more-riding-henry-to-stay-at-vancouver-for-purpose.html | PRINCE PLANS MORE RIDING; Henry to Stay at Vancouver for Purpose Until Collar Bone Knits. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/senate-again-votes-to-end-lame-ducks-approves-64-to-9-proposal-for.html | SENATE AGAIN VOTES TO END LAME DUCKS; Approves, 64 to 9, Proposal for January Inaugural for the Fifth Time in Six Years. HOUSE STILL HOSTILE TO IT Norris Resolution Provides Amendment to the Constitution to Start Congress Terms With New Year. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/pirates-take-second-in-row-from-braves-triumph-by-6-to-2-and.html | PIRATES TAKE SECOND IN ROW FROM BRAVES; Triumph by 6 to 2 and Tighten Hold on First Place--Brame Is Effective. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/urges-merit-rule-for-census-force-wagner-attacks-house-for-cutting.html | URGES MERIT RULE FOR CENSUS FORCE; Wagner Attacks House for Cutting Out His Proposal forCivil Service Tests.INSISTS SENATE KEEP PLAN Cemeteries Were Canvassed in OtherCounts Under "Spoils System,"He Says Over Radio. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/former-byrd-manager-reaches-coast.html | Former Byrd Manager Reaches Coast. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/topics-of-interest-to-the-churchgoer-dr-fh-knubel-hails-merger-of.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. F.H. Knubel Hails Merger of State Lutheran Synods and Election of Dr. Trexler. LEPER HOSPITAL TO OPEN W.N. Danner to Dedicate Clinic in France--West Point Cadets Plan Display for Christian Endeavor. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/14-graduate-at-partridge-jc-mcdonald-speaks-on-foreign-relations-at.html | 14 GRADUATE AT PARTRIDGE; J.C. McDonald Speaks on Foreign Relations at Plainfield School. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/food-merger-talk-grows-reported-presence-of-mc-fleischmann-in-wall.html | FOOD MERGER TALK GROWS.; Reported Presence of M.C. Fleischmann in Wall St. Spurs Rumor. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/china-wants-an.html | CHINA WANTS AN EMBASSY. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/einstein-receives-sailboat-given-by-friends-on-birthday.html | Einstein Receives Sailboat Given by Friends on Birthday | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/king-again-rests-well-but-london-hears-he-is-unlikely-to-attend.html | KING AGAIN RESTS WELL.; But London Hears He Is Unlikely to Attend Parliament Opening. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/7-colts-run-today-in-75000-belmont-classic-at-mile-and-half-is.html | 7 COLTS RUN TODAY IN $75,000 BELMONT; Classic at Mile and Half Is Expected to Decide the 3Year-Old Championship. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/japanese-oppose-naval-expansion-officers-demand-for-higher-cruiser.html | JAPANESE OPPOSE NAVAL EXPANSION; Officers' Demand for Higher Cruiser Ratio Than 5-5-3 Meets Scant Support. FINANCES PRECLUDE RISE Spirit of Disarmament Prevails Among People--Reduction Instead of Replacements Hoped For. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/suggests-modernists-will-sway-princeton-dr-craig-urges-that-new.html | SUGGESTS MODERNISTS WILL SWAY PRINCETON; Dr. Craig Urges That New Seminary Is Needed to Preserve Fundamentalist Doctrines. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/entries-riders-probable-odds-for-the-belmont-stakes-today.html | Entries, Riders, Probable Odds For the Belmont Stakes Today | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/board-resumes-work-in-jersey-city-recount-with-disputes-ended-three.html | BOARD RESUMES WORK IN JERSEY CITY RECOUNT; With Disputes Ended, Three Districts Are Checked--MoreFusionist Gains. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/whalen-raises-sinnott-police-secretary-becomes-a-deputy.html | WHALEN RAISES SINNOTT.; Police Secretary Becomes a Deputy Commissioner as Boag Quits. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/plans-school-for-babies-western-reserve-has-a-program-of-allround.html | PLANS SCHOOL FOR BABIES.; Western Reserve Has a Program of "All-Round Development." | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/the-labor-cabinet.html | THE LABOR CABINET. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mississippi-nears-normal-after-89-days-flood-stage.html | Mississippi Nears Normal After 89 Days' Flood stage | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/talk-of-light-rate-cuts-westchester-company-said-to-be-working-out.html | TALK OF LIGHT RATE CUTS.; Westchester Company Said to Be Working Out New Schedule. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/germany-leads-italy-in-davis-cup-event-landmann-beats-stefani-and.html | GERMANY LEADS ITALY IN DAVIS CUP EVENT; Landmann Beats Stefani and Moldenhauer Upsets de Morpurgo--England Eliminates South Africa. English Team Advances. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/young-regards-bank-chief-achievement-he-expects-it-soon-to-outgrow.html | YOUNG REGARDS BANK CHIEF ACHIEVEMENT; He Expects It Soon to Outgrow Reparations Function and Be Great Aid to World Finance. 7 COUNTRIES IN CONTROL America Not in It Officially, but Citizens Will Put Up Share of $100,000,000 Capital. Bank to Aid World Trade. Committee to Draft Charter. YOUNG HOLDS BANK MAIN ACHIEVEMENT How Board Is Made Up. Can Issue Own Obligations. Will Decide on Moratorium. To Aid Last Twenty-Two Annuities. | TRUE | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/freed-in-card-game-charge.html | Freed in Card Game Charge. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/tells-of-funeral-clash-louis-kasten-accuses-undertakers-association.html | TELLS OF FUNERAL CLASH.; Louis Kasten Accuses Undertakers' Association in Attack on Him. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mrs-robert-a-chambers-has-a-son.html | Mrs. Robert A. Chambers Has a Son | TRUE | | C1B 30805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/police-chief-and-4-others-wounded-by-shots-fired-in-gastonia-strike.html | Police Chief and 4 Others Wounded by Shots Fired in Gastonia Strike Headquarters | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/argentina-to-ship-more-gold-here-bankers-engage-2920000-in-addition.html | ARGENTINA TO SHIP MORE GOLD HERE; Bankers Engage $2,920,000 in Addition to $3,000,000 Starting Today. PESO AT YEAR'S LOW POINT Reports of Second $1,000,000 to Come From London Discredited by Bankers. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/buys-ironing-machine-plant.html | Buys Ironing Machine Plant. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/katharine-burns-engaged-to-marry-her-fiance-el-richards-3d-son-of.html | KATHARINE BURNS ENGAGED TO MARRY; Her Fiance, E.L. Richards 3d, Son of Former Superintendent of Banks. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/rasmus-surpasses-world-discus-mark-his-throw-of-159-feet-1-78.html | RASMUS SURPASSES WORLD DISCUS MARK; His Throw of 159 Feet 1 7/8 Inches in N.C.A.A. Trials Betters the Listed Record. TWO TIE 100-YARD TIME Tolan and Simpson Win Heats in 0:09 5-10--Rothert's 50 Feet 3 Inches Sets Meet Shot-Put Mark. Two Win in Their Heats. More Records Are Expected. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/boyden-left-1000000-bulk-of-chicago-lawyers-estate-willed-to-four.html | BOYDEN LEFT $1,000,000.; Bulk of Chicago Lawyer's Estate Willed to Four Children. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/holy-cross-defeats-iowa-nine-by-8-to-3-westerners-meet-second.html | HOLY CROSS DEFEATS IOWA NINE BY 8 TO 3; Westerners Meet Second Reverse of Trip--Victors Make a Triple Play--Homer for Moran. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/money.html | MONEY. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/saved-from-irate-crowd-youth-menaced-as-he-injures-child-in-fleeing.html | SAVED FROM IRATE CROWD.; Youth Menaced as He Injures Child in Fleeing Street Fight. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/company-resumes-dividends.html | Company Resumes Dividends. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/untermyer-to-aid-in-furriers-dispute-promises-protection-to-workers.html | UNTERMYER TO AID IN FURRIERS' DISPUTE; Promises Protection to Workers Who Refuse to Join in Communist Strike. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/ensigns-assigned-to-naval-vessels-years-graduates-at-annapolis.html | ENSIGNS ASSIGNED TO NAVAL VESSELS; Year's Graduates at Annapolis Receive Orders to Their New Duties. WILL GO ON SHIPS JULY 13 Six of the Young Officers Get Temporary Duty With Rifle Team at Wakefield, Mass. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/couple-miss-liner-their-two-children-sail-olympic-waits-in-bay-till.html | Couple Miss Liner, Their Two Children Sail; Olympic Waits in Bay Till Tug Brings Parents | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/anne-morgan-aids-museum-she-obtains-famous-painting-for.html | ANNE MORGAN AIDS MUSEUM; She Obtains Famous Painting for Franco-American Collection. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/machold-to-resign-as-state-chairman-talked-with-hoover-decision-to.html | MACHOLD TO RESIGN AS STATE CHAIRMAN; TALKED WITH HOOVER; Decision to Quit Last of This Month Is Laid to Pressure of Private Business. HIS SUCCESSOR IN DOUBT But the Selection of an Up-State County Chairman by the Republicans Is Likely. HE REJECTS PLEAS TO STAY Told Friends of His Intention After Seeing the President Early This Week. Urged to Keep Post. MACHOLD TO RESIGN AS STATE | TRUE | Times Wide World. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/player-prize-ended-by-national-league-award-discontinued-after-this.html | PLAYER PRIZE ENDED BY NATIONAL LEAGUE; Award Discontinued After This Year--Owners Vote to Make Ball More Lively. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/morgan-back-shuns-talk-of-debt-work-banker-here-on-mauretania.html | MORGAN BACK, SHUNS TALK OF DEBT WORK; Banker, Here on Mauretania, Declines to Discuss Labors ofExperts in Paris. | TRUE | P. & A. Photo. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/tigers-win-with-6-in-9th-break-tie-and-defeat-senators-1711-in.html | TIGERS WIN WITH 6 IN 9TH.; Break Tie and Defeat Senators, 17-11, in Free-Hitting Game. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/conn-aggies-victors-90-catcher-ryan-turns-relief-pitcher-and.html | CONN. AGGIES VICTORS, 9-0.; Catcher Ryan Turns Relief Pitcher and Defeats Arnold. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/enlarges-ardsley-estate.html | Enlarges Ardsley Estate. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/portes-gil-confirms-parley-with-catholics-papal-envoy-crosses.html | Portes Gil Confirms Parley With Catholics; Papal Envoy Crosses Border Into Mexico | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-liquid-carbonic-stock-sold.html | New Liquid Carbonic Stock Sold. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/to-aid-expansion-of-small-industries-new-england-council-forms.html | TO AID EXPANSION OF SMALL INDUSTRIES; New England Council Forms $500,000 Corporation to Provide Additional Capital. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/travel-increases-in-northwest.html | Travel Increases in Northwest. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/hints-at-reprisals-on-french-exports-senator-shortridge-attacks-the.html | HINTS AT REPRISALS ON FRENCH EXPORTS; Senator Shortridge Attacks the Proposed 4 to 1 Quota Restriction on American Films. CALLS IT AN EMBARGO Californian Presents Resolution Requesting Copies of Protest Recently Made by State Department. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/brownnichols-crew-sails-for-the-henley-schoolboy-oarsmen-receive.html | BROWN-NICHOLS CREW SAILS FOR THE HENLEY; Schoolboy Oarsmen Receive New Shell From Mrs. Clarence BrooksAten Before Leaving for England. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/urges-check-accounts-in-savings-banks-committee-also-proposes.html | URGES CHECK ACCOUNTS IN SAVINGS BANKS; Committee Also Proposes Personal Loans at Final Session of Meeting at Saranac Lake, N.Y. | TRUE | | C1B 30805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/upholds-releasing-of-mmanus-on-bail-appellate-division-rules-levy.html | UPHOLDS RELEASING OF M'MANUS ON BAIL; Appellate Division Rules Levy Acted Aright in Freeing Rothstein Witness. OPINION IS UNANIMOUS Banton to Appeal on His Contention That Supreme Court Cannot Grant Bail in Such Cases. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/nyac-plays-penn-ac-today.html | N.Y.A.C. Plays Penn A.C. Today. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/uniform-state-laws-on-weights-urged-elimination-of-dry-measures.html | UNIFORM STATE LAWS ON WEIGHTS URGED; Elimination of Dry Measures Also Recommended at Final Session of Conference in Capital. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/sloane-loses-fifth-plea-writ-is-dismissed-so-excolumbia-student.html | SLOANE LOSES FIFTH PLEA.; Writ Is Dismissed, So Ex-Columbia Student Must Stay in Prison. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/brooklyn-trading-bronx-investor-resells-parcel-in-remsen-street.html | BROOKLYN TRADING.; Bronx Investor Resells Parcel in Remsen Street. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/six-shows-quit-broadway-twentyeight-are-expected-to-continue-next.html | SIX SHOWS QUIT BROADWAY.; Twenty-eight Are Expected to Continue Next Week. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/hoover-cuts-in-half-handshaking-ordeal-reduces-receptions-to-one-a.html | HOOVER CUTS IN HALF HANDSHAKING ORDEAL; Reduces Receptions to One a Week to Save His Time and the Muscles of His Arm. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/antilitter-essays-win-prizes-for-pupils-officials-laud-students-for.html | ANTI-LITTER ESSAYS WIN PRIZES FOR PUPILS; Officials Laud Students for Aid to Merchants in Drive to Keep City Clean. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/daughter-to-mrs-whitehead-jr.html | Daughter to Mrs. Whitehead Jr. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/offers-for-shares-of-utilities-ended-working-control-of.html | OFFERS FOR SHARES OF UTILITIES ENDED; Working Control of Commonwealth and Two Other Companies Reported Obtained. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bronx-auction-brings-501225.html | Bronx Auction Brings $501,225. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/czech-army-aroused-by-theft.html | Czech Army Aroused by Theft. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/senate-confirms-cotton-again-wheeler-drops-opposition-save-for-vote.html | SENATE CONFIRMS COTTON AGAIN; Wheeler Drops Opposition, Save for Vote, to Nominee for UnderSecretary of State. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/descendants-to-organize-kin-of-frenchmen-who-fought-here-in-1776.html | DESCENDANTS TO ORGANIZE.; Kin of Frenchmen Who Fought Here in 1776 Plan Society. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/leasehold-deals-new-building-planned-for-sixth-avenue-corner-at.html | LEASEHOLD DEALS.; New Building Planned for Sixth Avenue Corner at 36th Street. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/the-twothirds-rule-debates-held-to-indicate-majority-of-a-quorum.html | THE TWO-THIRDS RULE.; Debates Held to Indicate Majority of a Quorum Can Rule. | TRUE | PAUL CARUTHERS MORRIS. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/philadelphia-wins-in-womens-golf-griscom-cup-defenders-defeat.html | PHILADELPHIA WINS IN WOMEN'S GOLF; Griscom Cup Defenders Defeat Boston, 10 to 5--Meet New York in Final Today. MRS. HURD IS DEFEATED Philadelphia's Champion Loses to Mrs. Baker on Last Green--Miss Quier Beats Miss Payson. Mrs. Hurd 2 Up at Turn. Both Off Their Game. | TRUE | By William D. Richardson. Special To The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/miss-maud-smith-beats-sister-to-win-ontario-golf-title.html | Miss Maud Smith Beats Sister To Win Ontario Golf Title | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/ryder-cup-men-due-today-hagen-and-four-others-will-be-honored-on.html | RYDER CUP MEN DUE TODAY.; Hagen and Four Others Will Be Honored on Arrival Here. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/perth-amboy-tract-sold-fortyfive-acres-adjoining-railroad-terminal.html | PERTH AMBOY TRACT SOLD.; Forty-five Acres Adjoining Railroad Terminal to Be Improved. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/treasury-and-money-market.html | TREASURY AND MONEY MARKET | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-airrail-line-to-coast-june-14-new-york-central-joins-with.html | NEW AIR-RAIL LINE TO COAST JUNE 14; New York Central Joins With Aviation Corporation in Daily Service to Los Angeles. FARE IS SET AT $250 Boston, Chicago, Kansas City and Other Centres to Be Included by Branch Line System. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/harvey-tells-higgins-sewer-pipe-met-test-and-then-likens.html | HARVEY TELLS HIGGINS SEWER PIPE MET TEST; And Then Likens Commissioner to Nero Fiddling While Huge Graft Was Going On. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/st-james-high-nine-takes-third-in-row-closes-its-season-with.html | ST. JAMES HIGH NINE TAKES THIRD IN ROW; Closes Its Season With Triumph Over Townsend Harris High by 9 to 6. MANHATTAN PREP WINS, 13-0 Beats Cathedral Boys', Tying for Catholic A.A. Title--George Washington Victor--Other Games. Cathedral Boys' High Bows. Stock Exchange Beaten. Mt. St. Michael's Rallies. Garfield Is Beaten, 3--1. Dickinson Wins Title. St. Michael's Victor. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-power-source-for-city-is-studied-engineers-of-edison-and-other.html | NEW POWER SOURCE FOR CITY IS STUDIED; Engineers of Edison and Other Companies Plan Line From Upper Hudson Valley. ELECTRIC PLANTS BUILDING Energy From Sacandaga Reservoir and Neighboring Developments to Be Available. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/british-tariff-defended-manchester-chamber-official-criticizes.html | BRITISH TARIFF DEFENDED.; Manchester Chamber Official Criticizes Canadian Opposition. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/edison-stamps-sold-here-joseph-lewis-freethinkers-head-sends-check.html | EDISON STAMPS SOLD HERE.; Joseph Lewis, Freethinkers Head, Sends Check for First 5,000. | TRUE | | C1B 30805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/borrowed-love-coming-play-by-bide-dudley-to-open-at-times-square.html | "BORROWED LOVE" COMING.; Play by Bide Dudley to Open at Times Square Theatre June 17. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/expatrolman-gets-15to30year-term-blenk-sentenced-to-sing-sing-for.html | EX-PATROLMAN GETS 15-TO-30-YEAR TERM; Blenk Sentenced to Sing Sing for Part in $20,000 Bronx Robbery. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/emily-alexander-weds-rc-dunn-bishop-john-g-murray-performs-ceremony.html | EMILY ALEXANDER WEDS R.C. DUNN; Bishop John G. Murray Performs Ceremony in St. Bartholomew's Chapel.ALICE SUMNER IS MARRIED Becomes the Bride of Robert N.D. Arndt in the Church of theAscension. Arndt--Sumner. Stitzer--Corkhill. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/hoover-declines-scores-of-invitations-one-of-his-summer-tasks-will.html | HOOVER DECLINES SCORES OF INVITATIONS; One of His Summer Tasks Will Be Planning Elimination of Useless Bureaus. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/liverpools-cotton-week-decrease-in-british-stocksimports-are-larger.html | LIVERPOOL'S COTTON WEEK.; Decrease in British Stocks--Imports Are Larger. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/purchase-homes-in-merrick.html | Purchase Homes in Merrick. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/embassy-liquor-ban-reported-growing-chilean-and-mexican-envoys-wont.html | EMBASSY LIQUOR BAN REPORTED GROWING; Chilean and Mexican Envoys Won't Admit Rumors They Are to Follow British. DAVILA IS SO INCLINED He Has Referred the Situation to His Government, but Has Received No Instructions. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/wool-market-dull-foreign-dealing-quiet-manufacturing-position.html | WOOL MARKET DULL.; Foreign Dealing Quiet, Manufacturing Position Unchanged. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/b-o-seeks-to-buy-520mile-railroad-proposes-to-take-over-buffalo.html | B. & O. SEEKS TO BUY 520-MILE RAILROAD; Proposes to Take Over Buffalo, Rochester & Pittsburgh From the Van Sweringens. SEPARATE MERGER MOVE Wabash Asks Commerce Board to Permit It to Put a Fifth Trunk Line in East. Hopes for Early Action. Wabash Will Submit Plan. Denies Pennsylvania Influence. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-stock-issue-grand-rapids-furniture-company.html | NEW STOCK ISSUE.; Grand Rapids Furniture Company. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/macdonald-tells-a-premiers-trials-article-in-labor-organ-reveals.html | MACDONALD TELLS A PREMIER'S TRIALS; Article in Labor Organ Reveals Difficulty in Placing Those Who Merit Reward. OLD LEADERS ARE PASSING He Says Few Are Left of Those Who Started Party, but Youth Needs Room. Tories Give Seats to King. Thomas Expects Huge | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/chief-justice-taft-goes-to-hospital-for-treatment.html | Chief Justice Taft Goes To Hospital for Treatment | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bond-project-opposed-farmers-in-new-mexico-attack-plan-of.html | BOND PROJECT OPPOSED.; Farmers in New Mexico Attack Plan of Conserving District. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/reorganization-approved-godchaux-sugars-inc-to-issue-new-preferred.html | REORGANIZATION APPROVED.; Godchaux Sugars, Inc., to Issue New Preferred Stock. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/gov-larson-gets-rutgers-degree-he-is-made-a-doctor-of-laws-in.html | GOV. LARSON GETS RUTGERS DEGREE; He Is Made a Doctor of Laws in Recognition of His Work for Education. SIX OTHERS ARE HONORED Prof. E.R. Payson Made a Doctor of Laws--Dr. C.W. Cutler Cited for Work in Dermatology. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/divorce-declared-legal-former-miss-feder-of-new-york-wins-suit-in.html | DIVORCE DECLARED LEGAL.; Former Miss Feder of New York Wins Suit in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | New York. Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/216-graduate-at-peabody-sir-john-adams-delivers-address-at-college.html | 216 GRADUATE AT PEABODY.; Sir John Adams Delivers Address at College for Teachers. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/article-1-no-title-issues-scheduled-for-award-next-week-number-86.html | Article 1 -- No Title; Issues Scheduled for Award Next Week Number 86 and Total $35,538,203. NEWFOUNDLAND TO BORROW Bids to Be Received Here as Well as in Montreal and London-- Market More Active. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bronx-properties-sold-syndicate-buys-manor-av-corner-for-business.html | BRONX PROPERTIES SOLD; Syndicate Buys Manor Av. Corner for Business Building Operation. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/liquor-ring-patrons-facing-subpoenas-socially-prominent-customers.html | LIQUOR RING PATRONS FACING SUBPOENAS; Socially Prominent Customers Are Listed in Papers Found in de Polignac Raids. COUNT SAILS FOR PARIS Goes, After Nearly Losing Bail Bond, Smilingly Calling the Affair 'Misapprehension.' AGENTS SEEK 19 MORE Three New Arrests Bring Total Seized to 35--Grand Jury to Get Evidence Next Week. Three More Arrested. Count Nearly Goes to Jail. Arrest at Darien Reported. Call Count's Visit Here Social. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/opens-subway-bids-estimate-board-gets-twelve-offers-for-bronx-work.html | OPENS SUBWAY BIDS.; Estimate Board Gets Twelve Offers for Bronx Work. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/plans-city-trust-suits-guerin-threatens-action-against-directors.html | PLANS CITY TRUST SUITS.; Guerin Threatens Action Against Directors and State Employes. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/chaco-board-at-sao-paulo-neutral-commission-is-on-way-to-repatriate.html | CHACO BOARD AT SAO PAULO; Neutral Commission Is on Way to Repatriate Bolivian Prisoners. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/experts-sign-report-on-reparations-putting-war-debts-on-business.html | EXPERTS SIGN REPORT ON REPARATIONS PUTTING WAR DEBTS ON BUSINESS BASIS; WILL OF PEOPLES, NOT STATES, SAYS YOUNG; PARIS CEREMONY SIMPLE Plan Highly Pleasing to All, but Not Wholly So to Any, Says Moreau. DUE TO TAKE EFFECT SEPT. 1 Under Accord, if Ratified, Alien Control of Reich Ends, but She Will Pay Till 1988. DELEGATES EXTOL YOUNG Ascribe Success to His Unfailing Devotion-- Berlin Press Urges States Adopt Plan Quickly. Young at Head of Table. Only One Speech Made. Report Covers Fifty Pages. Three Kinds of Annuities. Several Delegates Absent. | TRUE | By P. J. Philip. Special Cable To the New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/saskatchewan-parties-tied.html | Saskatchewan Parties Tied. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/tilden-hunter-reach-swiss-tennis-final-duplaix-no-9-in-france-loses.html | TILDEN, HUNTER REACH SWISS TENNIS FINAL; Duplaix, No. 9 in France, Loses to Tilden, 9-7, 4-6, 6-1, While Hunter Beats Worm, 6-4, 6-2. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/made-vice-president-of-bank.html | Made Vice President of Bank. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/sees-no-dry-repeal-now-ps-du-pont-in-baltimore-address-urges.html | SEES NO DRY REPEAL NOW.; P.S. du Pont in Baltimore Address Urges Government Distribution. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/macdonald-names-cabinet-all-noted-as-peace-advocates-even-outgoing.html | MACDONALD NAMES CABINET, ALL NOTED AS PEACE ADVOCATES; Even Outgoing Tories Commend Strength of Ministry, Majority Having Served Before. FOREIGN POST HENDERSON'S Jowitt, Who Deserted Liberals, Is Attorney General, Arousing Wrath of Former Party. MANY OF HUMBLE ORIGIN America, It Is Said, Has Every Reason to Hope for Speedy Action on Naval and Other Problems. Will Take Offices Today. Most in First Labor Cabinet. MACDONALD CABINET OF PEACE ADVOCATES Jowitt Pledges Support. | TRUE | By Charles A. Selden. Special Cable To the New York Times.by Charles A. Selden. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/jj-davis-silent-as-to-resignation.html | J.J. Davis Silent as to Resignation. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/penn-varsity-nine-wins-gus-caniglia-hits-homey-with-two-on-bases.html | PENN VARSITY NINE WINS; Gus Caniglia Hits Homey With Two on Bases, Beating Alumni, 12-6. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/church-apartment-project-financed-by-1700000-loan.html | Church Apartment Project Financed by $1,700,000 Loan | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/ocean-city-recall-filed-petitions-against-mayor-champion-carry-1282.html | OCEAN CITY RECALL FILED.; Petitions Against Mayor Champion Carry 1,282 Signatures. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mcarthy-reaches-semifinal-round-beats-gardner-6-and-5-and-conquers.html | McCARTHY REACHES SEMI-FINAL ROUND; Beats Gardner, 6 and 5, and Conquers Carr, 2 Up, in Westchsster County Golf. Brush to Meet Jones. Gains Big Lead Early. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mark-silver-wedding-mr-and-mrs-hc-rickaby-give-dinner-on.html | MARK SILVER WEDDING.; Mr. and Mrs. H.C. Rickaby Give Dinner on Anniversary. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/box-man-alleges-attacks-independent-paper-dealer-gets-assurance-of.html | BOX MAN ALLEGES ATTACKS.; Independent Paper Dealer Gets Assurance of Police Protection. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/the-business-world-capucine-shades-for-early-fall-expect-early.html | THE BUSINESS WORLD; Capucine Shades for Early Fall. Expect Early Bathing Suit Opening. Weighting Action Regretted. Show Summer Folding Tables. Feature Novelties in Notions. Urge Gloves for Father's Day. Volume in Nainsooks Good. Window Glass Call Improves. Coal Demand Holds Steady. Gray Goods Market Improves. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/pilot-hurt-in-jersey-plane-crash.html | Pilot Hurt in Jersey Plane Crash. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/labarba-defeats-paul.html | LaBarba Defeats Paul. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/stock-clearing-body-as-aid-to-day-loans-president-of-corporation.html | STOCK CLEARING BODY AS AID TO DAY LOANS; President of Corporation Tells Members of Facilities--Lists Banks Cooperating. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/casino-lease-fight-goes-to-high-court-appellate-division-reserves.html | CASINO LEASE FIGHT GOES TO HIGH COURT; Appellate Division Reserves Decision in Taxpayer's Suit by Friend of Old Lessee. ILLEGAL REPAIRS CHARGED Brief Also Asserts That Herrick Abused Authority in Deal With the Dieppe Corporation. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-role-for-margalo-gillmore.html | New Role for Margalo Gillmore. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/hotel-lets-a-floor-free-cornish-arms-president-makes-admission-in.html | HOTEL LETS A FLOOR FREE.; Cornish Arms President Makes Admission in Fraud Suit. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/10297-vending-machines-sold.html | 10,297 Vending Machines Sold. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/ft-davison-flies-huge-bomber-here-takes-plane-carrying-2500-pounds.html | F.T. DAVISON FLIES HUGE BOMBER HERE; Takes Plane Carrying 2,500 Pounds of Missiles Up for Test at Mitchel Field. HAS SPEED OF 120 MILES Big War Craft Handles Like Sport Ship, Air Secretary Finds--Climbs With One Motor Idle. Climbs With One Motor. Machine Guns in Nose. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/new-move-to-bar-aliens-representative-hoch-offers-resolution-to.html | NEW MOVE TO BAR ALIENS.; Representative Hoch Offers Resolution to Amend Constitution. | TRUE | Special to The New York Times. | C1B 30805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/col-wt-johnston-commander-of-fort-brown-texas-dies-at-age-of-65.html | COL. W.T. JOHNSTON.; Commander of Fort Brown, Texas, Dies at Age of 65. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/lower-price-favored-for-utilities-shares-massachusetts-associates.html | LOWER PRICE FAVORED FOR UTILITIES' SHARES; Massachusetts Associates' Holders Responding on Proposal--New England Power Seenas Bidder. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/on-produce-exchange-list-twenty-outside-brokers-approved-for.html | ON PRODUCE EXCHANGE LIST; Twenty Outside Brokers Approved for Commission Privileges. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/says-labor-prospers-without-union-aid-bl-warden-cites-present-high.html | SAYS LABOR PROSPERS WITHOUT UNION AID; B.L. Warden Cites Present High Wage Scales to Refute Stand of Matthew Woll. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/palisades-board-loses-land-ruling-statutory-court-approves-stay.html | PALISADES BOARD LOSES LAND RULING; Statutory Court Approves Stay Against Park Keeping 171 Acres at Piermont. HOLDS ENTRY WAS ILLEGAL Says Commission Failed to Set Aside Funds to Pay for Tract Valued at $4,000,000. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/grange-to-act-in-talkie-former-football-star-engaged-for-musical.html | GRANGE TO ACT IN TALKIE.; Former Football Star Engaged for Musical Film. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/boojum-18-choice-wins-by-5-lengths-whitney-juvenile-hailed-as.html | BOOJUM, 1-8 CHOICE, WINS BY 5 LENGTHS; Whitney Juvenile, Hailed as Another Man o' War, Leads Field of Ten. MAYA 2D, IMPERIAL AIR 3D Victor Almost Knocked Down at Start--Brown Wizard and Recreation Score at Belmont. Few Bets on Boojum. Two Butler Horses Bump. | TRUE | By Bryan Field. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/di-paola-is-defiant-at-query-on-wealth-faces-court-action-city.html | DI PAOLA IS DEFIANT AT QUERY ON WEALTH; FACES COURT ACTION; City Trust Cashier Refuses to Answer and Contempt Proceeding Is Likely. SAYS HE OBEYED ORDERS Admits Ferrari's Widow Got $20,000--Denies Opening Safe-Deposit Boxes. MOSES PUTS OFF INQUIRY Orders Adjournment Until Tuesday --Suits Against Directors Are Threatened. Gets Story of Prudential Bank. DI PAOLA IS DEFIANT AT QUERY ON WEALTH Again Refuses to Explain 'Redraw.' Widow Withdrew $20,000. Denies Opening Safety Boxes. Livingston Tells of Charter. Many Urges Broad Inquiry. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bobbs-merrill-company-sold.html | Bobbs Merrill Company Sold. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/cotton-irregular-ends-day-with-loss-prices-rise-early-on-prospect.html | COTTON IRREGULAR, ENDS DAY WITH LOSS; Prices Rise Early on Prospect of Farm Relief, but Decline Under July Liquidation. NET DROP IS 4 TO 6 POINTS Movements of Wheat Values Have Effect on Market--Exports Continue to Decrease. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/doctor-holds-office-in-defiance-of-wreckers-treats-patient-calmly.html | Doctor Holds Office in Defiance of Wreckers; Treats Patient Calmly in Din of Demolition | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/pilot-foote-takes-to-air-again.html | Pilot Foote Takes to Air Again. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/umek-wins-desert-lap-covers-472-miles-from-buckeye-ariz-to-gila.html | UMEK WINS DESERT LAP.; Covers 47.2 Miles From Buckeye, Ariz., to Gila Bend in 6:18:40. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/153-to-get-degrees-at-new-rochelle-commencement-week-begins-with.html | 153 TO GET DEGREES AT NEW ROCHELLE; Commencement Week Begins With High Mass at 9 o'Clock This Morning. CLASS EXERCISES TODAY Cardinal Hayes to Make an Address After Conferring Degrees Monday Afternoon. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/terms-revealed-in-insurance-deal-continental-and-fidelityphenix.html | TERMS REVEALED IN INSURANCE DEAL; Continental and Fidelity-Phenix Plan to Acquire Niagara Fire Through Stock Trade. OFFER OPEN UNTIL JULY 10 Must Be Accepted by 75% of Holders and 30% Have Already Approved --Maryland Company Involved. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/heads-auto-chamber-alvan-macauley-reelected-by-the-national-group.html | HEADS AUTO CHAMBER.; Alvan Macauley Re-elected by the National Group at Meeting. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/raw-silk-market-dull.html | RAW SILK MARKET DULL. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/court-upholds-mrs-pond-rules-eastern-star-grand-chapter-had-no.html | COURT UPHOLDS MRS. POND; Rules Eastern Star Grand Chapter Had No Right to Suspend Her. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/giants-beat-cards-and-sweep-series-hubbell-supreme-in-81-triumph-as.html | GIANTS BEAT CARDS AND SWEEP SERIES; Hubbell Supreme in 8-1 Triumph as His Mates Keep Up Their Relentless Attack. LOSERS DROP TO 3D PLACE Now Only Two Games Ahead of New York--Victory 14th in Last 16 Contests for McGrawmen. Giants Bat Sherdel Hard. Four Giant Hits in Fourth. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/foreign-doctors-arrive-at-boston.html | Foreign Doctors Arrive at Boston. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/hutchins-deplores-inferior-law-schools-yale-dean-at-lafayette.html | HUTCHINS DEPLORES INFERIOR LAW SCHOOLS; Yale Dean, at Lafayette Commencement, Declares Too Many Regard Law as Fixed. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/1500000000-in-sight-for-debt-bond-issue-100000000-may-be-floated.html | $1,500,000,000 in Sight for Debt Bond Issue; $100,000,000 May Be Floated Here in 1930 | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30805 |

| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/texas-guinan-club-shut-for-10-months-helen-morgan-place-is-also.html | TEXAS GUINAN CLUB SHUT FOR 10 MONTHS; Helen Morgan Place Is Also Closed and Both Face Personal Injunctions.HEARING SET FOR MONDAY European Club and Village Bar RailAmong Others Which ArePadlocked. Places Ordered Padlocked. Placed Closed a Year. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/gasoline-price- | Gasoline Price Increased. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/asks-power-plants-in-rural-districts-jr-howard-tells-electricity.html | ASKS POWER PLANTS IN RURAL DISTRICTS; J.R. Howard Tells Electricity Men That Farms Hold Their Greatest Untapped Market. PRIVATE OWNERSHIP HAILED Chicago Expert Cites Progress Under Government Control--SloanHeads Association. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/kastler-heads-penn-trackmen.html | Kastler Heads Penn Trackmen. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/boston-team-loses-to-philadelphia-gains-30-lead-but-is-eliminated.html | BOSTON TEAM LOSES TO PHILADELPHIA; Gains 3-0 Lead but Is Eliminated, Is in Church CupTennis Play.HEWITSON BEATS FISCHER Former Australian Springs Surpriseat Forest Hills--Winners FaceNew York Today. Open Stadium Season. Wins in Two Sets. | TRUE | By Allison Danzig. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/pope-becomes-ruler-of-a-state-again-bells-peal-and-crowds-cheer-as.html | POPE BECOMES RULER OF A STATE AGAIN; Bells Peal and Crowds Cheer as Treaty Exchange Restores His Temporal Sovereignty. MUSSOLINI GOES TO VATICAN Pius Sends Blessing to King and Ruler Voices Thanks--Papacy Gets $39,000,000 Check. Pope Sends Blessing to King. POPE BECOMES RULER OF A STATE AGAIN Simple Ceremony Performed. Ceremony Lasts 45 Minutes. New Swiss Guard Salutes the Old. New Government Announced. Pope Walks in Garden. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times.by Arnaldo Cortesi. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/may-bank-clearings-exceed-april-return-total-of-56913908597-falls.html | MAY BANK CLEARINGS EXCEED APRIL RETURN; Total of $56,913,908,597 Falls Below Corresponding Month a Year Ago. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/fire-department.html | Fire Department. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/nine-bouts-on-ridgewood-card.html | Nine Bouts on Ridgewood Card. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/test-jewish-centres-planned-in-nation-association-proposes-to-set.html | TEST JEWISH CENTRES PLANNED IN NATION; Association Proposes to Set Them Up in Type Communities to Draft Program. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/dr-myron-h-adams-former-rochester-physician-dies-in-bronxville.html | DR. MYRON H. ADAMS.; Former Rochester Physician Dies in Bronxville. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/copper-futures-advance-nearby-deliveries-in-demand-on-metal.html | COPPER FUTURES ADVANCE.; Near-By Deliveries in Demand on Metal Exchange--Tin Dearer. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/a-spider-adds-to-art.html | A Spider Adds to Art. | TRUE | NELLIE C. SANFORD. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/driggs-sets-mark-gains-semifinal-with-a-course-record-of-69-in-long.html | DRIGGS SETS MARK; GAINS SEMI-FINAL; With a Course Record of 69 in Long Island Golf, He Beats Flanagan, 2 and 1. VOIGT AND HELD TRIUMPH Defending Champion and Lakeville Star in Semi-Final, Along With Hopkins of Nassau. To Play in National Open. Ends With Two Birdies. | TRUE | By Lincoln A. Werden. Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/columbia-teacher-dies-in-park-av-leap-russell-g-smith-36-jumps-13.html | COLUMBIA TEACHER DIES IN PARK AV. LEAP; Russell G. Smith, 36, Jumps 13 Stories From Window of Friend's Apartment. ILL HEALTH CALLED CAUSE Sociology Instructor, Gassed in War and Recently Operated On, Had Just Seen Doctor. Goes to Clyde Apartment. Calls It Clearly Suicide. Funeral to Be in Richmond. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/jane-wright-expert-on-art-dies-in-paris-curator-at-princeton.html | JANE WRIGHT, EXPERT ON ART, DIES IN PARIS; Curator at Princeton University Museum Striken on Vacation. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/houston-peril-denied-negligible-in-recent.html | HOUSTON PERIL DENIED.; City Damage Declared Negligible in Recent High-Water Period. | TRUE | R.C. KULKELL. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mueller-sends-young-thanks-of-germany.html | MUELLER SENDS YOUNG THANKS OF GERMANY | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/roar-of-niagara-to-be-broadcast-battery-of-microphones-to-be-placed.html | ROAR OF NIAGARA TO BE BROADCAST; Battery of Microphones to Be Placed at Falls in Connection With Festival of Light. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/teachers-will-strike-slighted-by-office-boys-in-new-government.html | TEACHERS WILL STRIKE; 'SLIGHTED' BY OFFICE BOYS; Outranked by Office Boys in New Government Rating, They Will Refuse to Correct Papers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/ahrenberg-start-delayed-swedish-flier-held-up-by-fog-will-probably.html | AHRENBERG START DELAYED; Swedish Flier, Held Up by Fog, Will Probably Take-Off Sunday. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/micro-dillon-wins-trot-scores-handily-as-william-penn-circuit-opens.html | MICRO DILLON WINS TROT.; Scores Handily as William Penn Circuit Opens in Hanover. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/reds-beat-phils-in-11th-hursts-wild-throw-enables-cincinnati-to.html | REDS BEAT PHILS IN 11TH.; Hurst's Wild Throw Enables Cincinnati to Triumph, 7 to 6. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/french-deputies-vote-against-debt-decrees-resolution-of-foreign.html | FRENCH DEPUTIES VOTE AGAINST DEBT DECREES; Resolution of Foreign Affairs Committee Follows Long Debate on Poincare Proposal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/greater-railrords-advocated-in-china-mantell-exofficial-of-erie.html | GREATER RAILRORDS ADVOCATED IN CHINA; Mantell, Ex-Official of Erie Line, Says at Shanghai That Huge Trade Awaits Them. HE PREDICTS VAST SYSTEM Adviser to Nanking Government Asserts Mileage Will Rank at Least Second in World. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/get-755000-start-on-3000000-fund-gifts-and-pledges-for-northfield.html | GET $755,000 START ON $3,000,000 FUND; Gifts and Pledges for Northfield Schools to Be Announced at Seminary Anniversary | TRUE | Special to The New York Times. | C1B 30805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/mrs-kunz-gets-pilots-license.html | Mrs. Kunz Gets Pilot's License. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/east-gains-final-in-womens-tennis-team-composed-of-new-yorkers.html | EAST GAINS FINAL IN WOMEN'S TENNIS; Team Composed of New Yorkers Beats Middle States Squad by 8 Matches to 1. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/third-monthly-gain-reported-by-childs-restaurant-system-shows-6-per.html | THIRD MONTHLY GAIN REPORTED BY CHILDS; Restaurant System Shows 6 Per Cent Increase for May-- Rises for Other Chains. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/north-dakota-hit-by-cloudburst.html | North Dakota Hit by Cloudburst. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/weather-blamed-for-uneven-trade-weekly-reviews-find-business-sound.html | WEATHER BLAMED FOR UNEVEN TRADE; Weekly Reviews Find Business Sound, With Activity in Industry Continuing. BIG STEEL AND IRON OUTPUT Crop Promise Better Than Year Ago and Record Half-Year in Factory Production Is Seen. High Steel and Iron Output. Crop Outlook Favorable. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/golf-tourney-is-awarded.html | Golf Tourney Is Awarded. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/essex-loses-at-cricket-nottinghamshire-is-victor-by-five.html | ESSEX LOSES AT CRICKET.; Nottinghamshire Is Victor by Five Wickets-- Cambridge in Draw. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/sweetser-to-lead-team-again-will-csptain-met-district-players-in.html | SWEETSER TO LEAD TEAM.; Again Will Csptain Met. District Players in Lesley Cup Matches. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/george-m-cohan-reelected-abbot.html | George M. Cohan Re-elected Abbot | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/moskovics-in-new-office.html | Moskovics in New Office. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/westchester-deals-martin-estate-near-ossining-is-transferredother.html | WESTCHESTER DEALS.; Martin Estate Near Ossining Is Transferred-- Other Sales. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/ratchitch-guilty-of-slaying-croat-belgrade-court-sentences-him-to.html | RATCHITCH GUILTY OF SLAYING CROAT; Belgrade Court Sentences Him to 60 Years in Prison for Shooting Deputies. LAW CUTS TIME TO 19 YEARS Political Foes Believe He May Be Free in Three or Four--Two Co-Defendants Dismissed. Confidence in Acquittal Declared. Year Off For Time in Jail. Shooting Climax of Bittrness. General Amnesty Forecast. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/many-delegations-mourn-ee-olcott-head-of-hudson-river-day-line.html | MANY DELEGATIONS MOURN E.E. OLCOTT; Head of Hudson River Day Line Eulogized at His Funeral. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/to-list-stock-on-curb-market.html | To List Stock on Curb Market. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/sea-delegates-returning-american-party-to-safety-congress-arrives.html | SEA DELEGATES RETURNING.; American Party to Safety Congress Arrives on Leviathan Today. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/bus-line-adjunct-to-prr-road-plans-joint-service-between-st-louis.html | BUS LINE ADJUNCT TO P.R.R.; Road Plans Joint Service Between St. Louis and Eastern Seaboard. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/left-alone-in-plane-as-pilot-falls-out-observer-brings-it-back-over.html | LEFT ALONE IN PLANE AS PILOT FALLS OUT; Observer Brings It Back Over Le Bourget Field, Misses Landing and Crashes--Is Unhurt. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/jh-inman-left-500000-bulk-of-brokers-fortune-goes-to-the-widow.html | J.H. INMAN LEFT $500,000.; Bulk of Broker's Fortune Goes to the Widow. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/three-lawyers-held-in-politicians-death-two-wounded-in-road-house.html | THREE LAWYERS HELD IN POLITICIAN'S DEATH; Two Wounded in Road House Fight in Which Edward Blankert of Mishawaka, Ind., Was | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/lum-heads-jersey-bar-other-lawyers-named-as-officers-meet-at.html | LUM HEADS JERSEY BAR.; Other Lawyers Named as Officers Meet at Atlantic City. | TRUE | Special to The New York Times. | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/utility-stocks-lead-days-curb-trading-new-york-state-issues-firm-on.html | UTILITY STOCKS LEAD DAY'S CURB TRADING; New York State Issues Firm, on Merger Rumor, New Highs in Others--Oils Weak. | TRUE | | C1B 30805 |
| 1929-06-08 | 1929-06-08 | https://www.nytimes.com/1929/06/08/archives/cobham-crashes-in-england-11-in-plane-escape-unhurt.html | Cobham Crashes in England; 11 in Plane Escape Unhurt | TRUE | | C1B 30805 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/2000-stalls-are-sought-at-arlington-1350-available.html | 2,000 Stalls Are Sought At Arlington; 1,350 Available | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-in-corporations.html | NEW IN CORPORATIONS | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/raw-cocoa-crop-small-reports-from-african-gold-coast-caused.html | RAW COCOA CROP SMALL.; Reports From African Gold Coast Caused Advances Here. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/observations-from-times-watchtowers-borah-in-key-place-party.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; BORAH IN KEY PLACE Party Leadership Awaits Him in Troubles Forecast by Tariff Dissatisfaction. HE MAY DICTATE BILL If Republicans Heed Him, Senate Will Limit Upward Revision to Farm Product Duties. | TRUE | Editorial Correspondence of THE NEW YORK TIMES. By Richard V. Oulahan. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/wall-street-bogy-is-laid-in-canada-dominion-report-shows-most-of.html | WALL STREET BOGY IS LAID IN CANADA; Dominion Report Shows Most of Its Securities Are Owned by Its Citizens. OUR TARIFF STILL A WORRY Contemplation of Prohibitive Rates Gives Impetus to "Buy in the Empire" Movement. | TRUE | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/jp-cohalan-back-in-tammany-fold-former-surrogate-a-manager-for.html | J.P. COHALAN BACK IN TAMMANY FOLD; Former Surrogate, a Manager for Hylan in 1925, Will Support Walker. ENDS A SEVEN-YEAR FEUD His Brother, Ex-Justice Cohalan, Also Backing Mayor, but Is Silent on Realignment With Tammany. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/nedick-stores-win-suit-for-millions-action-shows-2586-loss-in-1915.html | NEDICK STORES WIN SUIT FOR MILLIONS; Action Shows $2,586 Loss in 1915 Was Turned Into $10,000,000 Business in 1927.ACCOUNTING WAS SOUGHT But Court Holds W.L. Titus, Oneof Three Original Stockholders,Has Lost Right to Share Profits. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-horizons.html | NEW HORIZONS. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/limoges-riot-is-curbed-national-guards-end-battle-over-verdict-in.html | LIMOGES RIOT IS CURBED.; National Guards End Battle Over Verdict in Double Murder. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/elmira-degrees-awarded-to-137-kate-h-jones-of-new-york-city-wins.html | ELMIRA DEGREES AWARDED TO 137; Kate H. Jones of New York City Wins Highest Honors of Graduating Class. PLEA FOR LEAGUE MADE Representative Montague, Commencement Speaker, StressesAmerica's Duty to Its Creation. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/good-times-hold-danger-often-lead-to-carelessness-which-brings.html | GOOD TIMES HOLD DANGER.; Often Lead to Carelessness Which Brings Trouble, Berdon Says. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/realty-men-back-homes-contest-national-association-expects-great-be.html | REALTY MEN BACK HOMES CONTEST; National Association Expects Great Benefits From Design Competition. MODEL HOUSES TO BE BUILT Structures to Follow Competition Plans With View to Getting Cost Figures. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bethlehem-upsets-english-team-51-starts-with-rush-and-has-lead-of.html | BETHLEHEM UPSETS ENGLISH TEAM, 5-1; Starts With Rush and Has Lead of 5-0 Before Visiting Eleven Tallies. GILLESPIE IS THE STAR Takes a Part in All Goals Scored by Victors--Stark Makes Three at Innisfail Park. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/doctors-of-nation-meet-july-8-to-12-clinics-and-demonstrations-of.html | DOCTORS OF NATION MEET JULY 8 TO 12; Clinics and Demonstrations of New Methods to Mark Parley at Portland, Ore. EXHIBIT OF CANCER FILMS Dr. Canti to Show Results of His Studies--Eye and Skin Diseases to Be Discussed. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/just-one-great-big-happy-family.html | JUST ONE GREAT BIG HAPPY FAMILY | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/us-bowlers-leading-in-world-title-event-jarrett-tops-singles-while.html | U.S. BOWLERS LEADING IN WORLD TITLE EVENT; Jarrett Tops Singles, While He and Knox Are First in Doubles in Contest in Sweden. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/offers-aid-to-city-on-38th-st-tunnel-committee-of-civic-groups.html | OFFERS AID TO CITY ON 38TH ST. TUNNEL; Committee of Civic Groups Tells Walker Paper Plan Can Quickly Be Made a Reality. BACKED PROJECT EARLIER Its Value for Traffic Relief and Harmony With Regional Plan Are Stressed. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/activity-is-noted-on-sixth-avenue-browing-property-auction.html | ACTIVITY IS NOTED ON SIXTH AVENUE; BROWING PROPERTY AUCTION | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/drama-by-the-thames-there-is-a-play-about-private-schools-that-does.html | DRAMA BY THE THAMES; There Is a Play About Private Schools That Does Not Fulfill Its Promise | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/questions-and-answers-how-to-arrange-to-see-programs-performed-in.html | QUESTIONS AND ANSWERS; How to Arrange to See Programs Performed in the Studios--Date of New York Radio Show--Where Roxy Broadcasts | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/radio-beacon-set-up-at-mitchel-field-first-in-east-to-direct-fliers.html | RADIO BEACON SET UP AT MITCHEL FIELD; First in East to Direct Fliers Has Radius of 400 Miles in Day and 1,400 at Night. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/fight-will-of-princess-relatives-file-second-contest-to-share.html | FIGHT WILL OF PRINCESS.; Relatives File Second Contest to Share $3,000,000 Fortune. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/a-rail-chief-who-began-at-the-forge-to-shape-a-new-system-is-now.html | A RAIL CHIEF WHO BEGAN AT THE FORGE; To Shape a New System Is Now the Goal of John J. Bernet, Recently Named President of the Chesapeake & Ohio | TRUE | By Mildred Adams | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/finds-fast-freights-reduce-inventories-professor-copeland-reports.html | FINDS FAST FREIGHTS REDUCE INVENTORIES; Professor Copeland Reports on Business Economies Effected by Railway Efficiency. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sound-studios-afloat-floating-sound-studios.html | SOUND STUDIOS AFLOAT; Floating "Sound Studios." | TRUE | By Donald H. Clarke. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/film-burns-in-theatre-audience-of-400-at-23d-st-movie-files-quietly.html | FILM BURNS IN THEATRE.; Audience of 400 at 23d St. Movie Files Quietly to Lobby. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/worlds-mark-set-by-simpson-in-100-runs-distance-in-009-410-record.html | WORLD'S MARK SET BY SIMPSON IN '100'; Runs Distance in 0:09 4-10--Record Made in N.C.A.A. Meet Expected to Stand. ALSO FIRST IN THE '220' Wins in 0:20 8-10 for New Meet Record--Rasmus Betters Accepted World Discus Mark.OHIO STATE GAINS TITLEVictor With 50 Points--Washington2d, Illinois 3d, Stanford 5th--2 Other Meet Records Fall. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-gingko-tree-antedates-the-ice-age-forebears-of-mystic-yinkuo-in.html | THE GINGKO TREE ANTEDATES THE ICE AGE; Forebears of Mystic Yin-kuo in City Hall Park Grew Here Millions Of Years Ago Until the Great Glacier Swept It From Our Land | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/widen-bridge-roadways-city-to-start-300000-bronx-work-shortly.html | WIDEN BRIDGE ROADWAYS.; City to Start $300,000 Bronx Work Shortly. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/miss-cheney-wed-to-sw-childs-jr-ceremony-performed-at-home-of-the.html | MISS CHENEY WED TO S.W. CHILDS JR.; Ceremony Performed at Home of the Bride's Mother in South Manchester, Conn. MISS DAVENPORT A BRIDE Daughter of Representative Marries E.S. Griffith in Hamilton College Chapel. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/mexican-railroad-cut-rebels-reported-derailing-freight-engineer.html | MEXICAN RAILROAD CUT.; Rebels Reported Derailing Freight --Engineer Held for Ransom. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hylan-announces-full-city-machine-houtain-new-chairman-says-exmayor.html | HYLAN ANNOUNCES FULL CITY MACHINE; Houtain, New Chairman, Says Ex-Mayor Now Has a Complete District Organization.HE CALLS FUNDS AMPLEDeclares Leaders Who Quit WereUnder Suspicion and Left toEscape a Housecleaning. | | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/police-corruption-is-laid-to-dry-law-federal-grand-jury-in-san.html | POLICE CORRUPTION IS LAID TO DRY LAW; Federal Grand Jury in San Francisco Indicts Many on Graft Charges RAILROAD BATTLE IS ON Effort of the Hill Lines to Enter California Rouses Bitter Local Controversies. | By Fred Brandt. Editorial Correspondence of the New York Times. | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-launch-cruiser-chester-july-3.html | To Launch Cruiser Chester July 3. | Special to The New York Times. | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/paymaster-is-shot-foiling-2000-holdup-drives-off-four-bandits-who.html | PAYMASTER IS SHOT FOILING $2,000 HOLD-UP; Drives Off Four Bandits Who Force His Car to Curb on Riverside Drive at 172d Street. | | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/army-flood-plans-arouse-objection-southeast-missouri-folk-hold.html | ARMY FLOOD PLANS AROUSE OBJECTION; Southeast Missouri Folk Hold Federal Control Project Will Be Ineffective. AIR MAIL DELAYS ANNOY St. Louis Wants to Be Placed on Direct Route From New York to the Pacific Coast. | By Louis la Coss Editorial Correspondence of the New York Times. | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/zeppelin-in-tests-of-winds-effects-motors-subjected-to-artificial.html | ZEPPELIN IN TESTS OF WIND'S EFFECTS; Motors Subjected to Artificial Air Currents--Flight to Be Made in Very Windy Weather. | | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/recent-college-slang-adds-highly-descriptive-phrases-a-toughie-is.html | RECENT COLLEGE SLANG ADDS HIGHLY DESCRIPTIVE PHRASES; A Toughie Is One Thing, a Smoothie Is Another, but in Combination They Are Dynamite | | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/u-of-nc-has-a-daily-newspaper.html | U. of N.C. Has a Daily Newspaper. | Special to The New York Times. | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/belmont-stakes-established-in-1867-ruthless-triumphing.html | Belmont Stakes Established In 1867, Ruthless Triumphing | | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/four-feathers-as-film-in-henry-kings-new-film.html | FOUR FEATHERS" AS FILM; IN HENRY KING'S NEW FILM | | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-11-no-title.html | Article 11 -- No Title | | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/stevens-names-glasgow-trustee.html | Stevens Names Glasgow Trustee. | | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/notes-on-current-magazines.html | Notes on Current Magazines | | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/indianas-lone-tree-city.html | INDIANA'S "LONE TREE" CITY | | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/betrothal-ring-of-miss-poli-seized-customs-officers-refuse-to-let.html | BETROTHAL RING OF MISS POLI SEIZED; Customs Officers Refuse to Let Her Wear Marquis's Token Without Paying Duty. LEVY OF $7,000 DEMANDED Daughter of Former Theatre Chain Owner of New Haven Brought Gem From Italy. | Special to The New York Times. | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/credit-policy-aids-any-store-he-says-jh-edgerton-claims-loss-can-be.html | CREDIT POLICY AIDS ANY STORE, HE SAYS; J.H. Edgerton Claims Loss Can Be Held to Less Than Half of 1 Per Cent. CHARGE ACCOUNTS LOYAL Instalment Buying Leads Customers to Be 'Credit Conscious'-- Careful of Their Standing. | | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/international-understanding-as-the-path-to-peace-from-the-strange.html | International Understanding as the Path to Peace; FROM "THE STRANGE CASE OF DR. JEKYLL AND MR. HYDE" | By R.I. Duffus | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/few-competent-teachers-available-for-universities-institutions-main.html | FEW COMPETENT TEACHERS AVAILABLE FOR UNIVERSITIES; Institutions' Main Hope Is Held to Be a General Sobering of Claims and Efforts to Attract And Keep "Real" Instructors | LOUIS SALBITANO. | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/conferees-agree-on-census-measure-eliminate-wagner-amendment-fix.html | CONFEREES AGREE ON CENSUS MEASURE; Eliminate Wagner Amendment, Fix Date of Nov. 1, Accept Listing of Unemployed. | Special to The New York Times. | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/exjustice-fw-henshaw-former-member-of-the-california-supreme-bench.html | EX-JUSTICE F. W. HENSHAW.; Former Member of the California Supreme Bench Dies at 71. | Special to The New York Times. | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/film-flashes.html | FILM FLASHES | | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/radio-board-grants-15-waves-to-rca-ten-are-cleared-transcontinental.html | RADIO BOARD GRANTS 15 WAVES TO R.C.A.; Ten Are Cleared Transcontinental Channels and Five AreShared With Canada.MACKAY COMPANY KEEPS 5Commissioner Starbuck AnnouncesThat Board Does Not FavorCreating New Stations. | Special to The New York Times. | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/houston-heads-brokers-succeeds-jb-fisher-as-chief-of-industrial.html | HOUSTON HEADS BROKERS.; Succeeds J.B. Fisher as Chief of Industrial Realty Men. | | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cagliostro-a-romantic-rascal-a-lively-biography-of-the-clever.html | Cagliostro, a Romantic Rascal; A Lively Biography of the Clever Scoundrel Who Played Many Parts During the Pre-Revolution Years in France | By Howard Devree | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/english-team-gets-487-for-8-wickets-players-who-will-face-south.html | ENGLISH TEAM GETS 487 FOR 8 WICKETS; Players Who Will Face South Africa in Test Match Lead Rest--Other County Scores. | | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/from-produce-exchange-statement-relative-to-trading-issued-by-vice.html | FROM PRODUCE EXCHANGE.; Statement Relative to Trading Issued by Vice President. | | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/indians-singing-contests.html | INDIANS' SINGING CONTESTS | | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/syracuse-to-graduate-884-commencement-exercises-tomorrow-ten.html | SYRACUSE TO GRADUATE 884; Commencement Exercises Tomorrow -- Ten Honorary Degrees. | | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/what-news-on-the-west-coast.html | What News on the West Coast? | | TRUE | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/multiple-dwellings-increase-in-buffalo-big-increase-in-this-class.html | MULTIPLE DWELLINGS INCREASE IN BUFFALO; Big Increase in This Class of Structure During Past Three Years. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/columbia-eights-hold-long-paddle-glendon-orders-morning-drill-while.html | COLUMBIA EIGHTS HOLD LONG PADDLE; Glendon Orders Morning Drill, While Penn Has Time Trial at Poughkeepsie. CALLOW'S MEN START LATE Columbia's Varsity in Good Form, So Coach Turns Attention to Freshman Crew. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/platypus-and-wallaby-near-extinction-in-australia.html | Platypus and Wallaby Near Extinction in Australia | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/how-owen-young-made-peace-in-paris-sir-josiah-stamp.html | HOW OWEN YOUNG MADE PEACE IN PARIS; SIR JOSIAH STAMP | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/smith-outpoints-alger-harlem-fighter-wins-in-6-rounds-at-ridgewood.html | SMITH OUTPOINTS ALGER.; Harlem Fighter Wins in 6 Rounds at Ridgewood Grove. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-test-motorized-ship-boards-trial-of-city-of-elwood-will-be-held.html | TO TEST MOTORIZED SHIP.; Board's Trial of City of Elwood Will Be Held Tomorrow. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/it-is-announced.html | IT IS ANNOUNCED | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sex-in-the-civilization-of-the-twentieth-century-a-symposium-which.html | Sex in the Civilization of the Twentieth Century; A Symposium Which Summarizes Changing Points of View Toward Marriage and Other Matters | TRUE | By Henry James Forman | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/l-wolheim-in-frozen-justice-he-is-to-support-lenore-ulrichother.html | L. WOLHEIM IN 'FROZEN JUSTICE'; He Is to Support Lenore Ulrich-- Other Pacific Coast Gossip | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/conn-aggie-nine-loses-bows-to-new-hampshire-65-as-squeeze-play.html | CONN. AGGIE NINE LOSES.; Bows to New Hampshire, 6-5, as Squeeze Play Fails in Ninth. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-openings.html | THE OPENINGS | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/europes-new-democratic-constitutions.html | Europe's New Democratic Constitutions | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-home-needed-for-transit-board-city-likely-to-act-tomorrow-on.html | NEW HOME NEEDED FOR TRANSIT BOARD; City Likely to Act Tomorrow on Delaney Proposals--Old Quarters to Be Razed Soon. TWO LOCATIONS SUGGESTED Former New York Life Structure and Excelsior Building Mentioned for Purchase or Rental. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/portuguese-expect-surplus-in-budget-finance-minister-salazar-ill-in.html | PORTUGUESE EXPECT SURPLUS IN BUDGET; Finance Minister Salazar, Ill in Hospital, Declares External Loan Is Not Needed. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/regards-retailing-as-art-not-science-scientific-method-held-means.html | REGARDS RETAILING AS ART, NOT SCIENCE; Scientific Method Held Means Not End in Merchandising by Executive. COMMON SENSE STILL VITAL Genius in Pleasing Patrons Is What Makes Store Great--Machine Bows to Brains. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/shakeup-among-umpires-international-signs-two-arbiters-and-releases.html | SHAKE-UP AMONG UMPIRES.; International Signs Two Arbiters and Releases Two Others. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/great-and-small-peninsulas.html | GREAT AND SMALL PENINSULAS | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/a-pantheon-plan-for-washington-building-to-display-the-statues.html | A PANTHEON PLAN FOR WASHINGTON; Building to Display the Statues Presented to the Nation by the States Is Proposed in a Bill Now Before Congress | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hope-reichman-engaged-brooklyn-girl-will-be-the-bride-of-gleneig.html | HOPE REICHMAN ENGAGED.; Brooklyn Girl Will Be the Bride of Gleneig P. Caterer. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-york-is-called-a-modern-babylon-english-writer-finds-what-all.html | NEW YORK IS CALLED A 'MODERN BABYLON'; English Writer Finds What All Classes Here Live in Luxury and in Debt. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/studio-and-theatre.html | STUDIO AND THEATRE | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/flying-blade-kills-bronx-worker.html | Flying Blade Kills Bronx Worker. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/swedish-fliers-off-on-northern-route-flight-to-america-ahrenberg.html | SWEDISH FLIERS OFF ON NORTHERN ROUTE FLIGHT TO AMERICA; Ahrenberg and Two Comrades Start From Stockholm on First Leg to Bergen. DUE HERE TUESDAY NOON Schedule Includes Stops in Iceland, Greenland and Anticosti Island in St. Lawrence. CARRY MAIL AND FREIGHT Airmen Disclaim Adventure, SayingThey Are Pioneers Opening theNatural Route Here. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/insulls-establish-new-operating-unit-organize-seaboard-company-to.html | INSULLS ESTABLISH NEW OPERATING UNIT; Organize Seaboard Company to Control Plants in Eight Southeastern States. TO SERVE 514 COMMUNITIES Capital Consists of 150,000 Shares of $6 Cumulatively Preferred and 750,000 of Common Stock. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/zebulon-montgomery-pike-an-explorer-of-our-west-born-in-new-jersey.html | ZEBULON MONTGOMERY PIKE AN EXPLORER OF OUR WEST; Born in New Jersey 150 Years Ago, His Life Was a Short and Crowded One | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/boston-college-victor-pounds-3-hurlers-for-13-hits-to-crush-vermont.html | BOSTON COLLEGE VICTOR.; Pounds 3 Hurlers for 13 Hits to Crush Vermont by 13-3. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/offered-democratic-post-charles-michaelson-slated-to-direct.html | OFFERED DEMOCRATIC POST.; Charles Michaelson Slated to Direct Publicity Under Shouse. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/puts-cost-of-returns-at-50000000-a-year-retail-director-explains.html | PUTS COST OF RETURNS AT $50,000,000 A YEAR; Retail Director Explains How Stores Will Proceed to Cut Total. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/music-of-new-russia-revolutions-effect-on-native-art-called.html | MUSIC OF NEW RUSSIA; Revolution's Effect on Native Art Called Negligible--State Publishes Works | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/projection-jottings.html | PROJECTION JOTTINGS | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-latest-ford-model.html | THE LATEST FORD MODEL | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/england-will-train-potential-net-stars-pro-tennis-champion-named-to.html | ENGLAND WILL TRAIN POTENTIAL NET STARS; Pro Tennis Champion Named to Instruct Young Players for International Matches. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/latest-french-decorative-art.html | LATEST FRENCH DECORATIVE ART | TRUE | By Ruth Green Harris. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/atlantic-beach-home-buyers.html | Atlantic Beach Home Buyers. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-microphone-will-present-hadley-to-direct-manhattan-symphony.html | THE MICROPHONE WILL PRESENT; Hadley to Direct Manhattan Symphony Orchestra Tonight Over WOR--Cehanovsky, Baritone, in Recital | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/work-of-maternity-centre-now-aids-distant-regions-association-has.html | WORK OF MATERNITY CENTRE NOW AIDS DISTANT REGIONS; Association Has Extended Its Help to All States And Many Foreign Countries | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/use-of-aqueduct-studied-bronx-trade-body-would-make-croton-area.html | USE OF AQUEDUCT STUDIED.; Bronx Trade Body Would Make Croton Area More Profitable. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/mount-washington-wins-defeats-johns-hopkins-lacrosse-team-by-score.html | MOUNT WASHINGTON WINS.; Defeats Johns Hopkins Lacrosse Team by Score of 8 to 2. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/radio-recognizes-no-frontiers-state-and-municipal-authorities.html | RADIO RECOGNIZES NO FRONTIERS; State and Municipal Authorities Attempt to Control Broadcasts, Which Are Classed as Interstate Commerce | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/universal-pipe-reports.html | Universal Pipe Reports. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/adds-2-to-mining-faculty-columbia-appoints-dr-tt-read-and-dr-er.html | ADDS 2 TO MINING FACULTY.; Columbia Appoints Dr. T.T. Read and Dr. E.R. Jette. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/mrs-john-ringling-art-collector-dies-wife-of-circus-owner-and-oil.html | MRS. JOHN RINGLING, ART COLLECTOR, DIES; Wife of Circus Owner and Oil Developer Ill Only a Short Time. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/proposed-bond-issues-and-the-rules-which-govern-them-organization.html | Proposed Bond Issues and the Rules Which Govern Them; Organization Committees Recommended. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/psal-meet-postponed-track-and-field-games-will-be-held-next.html | P.S.A.L. MEET POSTPONED; Track and Field Games Will Be Held Next Saturday. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/increase-forecast-for-winter-wheat-agriculture-department-estimates.html | INCREASE FORECAST FOR WINTER WHEAT; Agriculture Department Estimates Excess of 43,000,000Bushels Over Last Year.CAUSES CONGRESS TALK Belief Expressed That Price RiseWould Follow Immediate Operation of Farm Relief Bill. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ship-ousts-officers-in-alien-smuggling-republics-purser-and-chief.html | SHIP OUSTS OFFICERS IN ALIEN SMUGGLING; Republic's Purser and Chief Steward and Ten of Their Assistants Lose Posts. 8 FOUND HIDDEN ON BOARD Polish Peasants Tell of Paying $1,000 Each on Promise of Entry to Country. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/plays-that-continue.html | PLAYS THAT CONTINUE | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hats-for-the-beach-straws-with-huge-brims-are-a-summer-favoritenew.html | HATS FOR THE BEACH; Straws With Huge Brims Are a Summer Favorite--New Caps. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/a-midsummer-days-fashions-washable-frocks-are-stylish-for-the.html | A MIDSUMMER DAY'S FASHIONS; Washable Frocks Are Stylish for The Country--Dresses for Town | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ship-to-comb-seas-for-missing-cadets-mexico-under-capt-christensen.html | SHIP TO COMB SEAS FOR MISSING CADETS; Mexico, Under Capt. Christensen, Will Seek Danish VesselKoebenhaven and Crew.LAST HEARD OF ON DEC. 21Searching Vessel Being Fitted atRio de Janeiro for Six-MonthsHunt in Southern Oceans. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/canadian-egg-shipment.html | CANADIAN EGG SHIPMENT. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/another-hanna-looks-to-the-senate-mrs-ruth-hanna-mccormick-who-will.html | ANOTHER HANNA LOOKS TO THE SENATE; Mrs. Ruth Hanna McCormick, Who Will Enter the Lists in Illinois, Already Has Had a Zestful Political Career | TRUE | By Winifred Mallon | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/screen-notes.html | SCREEN NOTES | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/school-for-cripples-will-get-300000-col-scott-at-graduation-sets.html | SCHOOL FOR CRIPPLES WILL GET $300,000; Col. Scott at Graduation Sets This Sum as Amount Bequeathed by Charles C. Lloyd. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ownership-of-highest-peak-in-wales-disputed-in-court.html | Ownership of Highest Peak in Wales Disputed in Court | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hambleton-of-panamerican-airways-killed-wife-sees-crash-also-fatal.html | Hambleton of Pan-American Airways Killed; Wife Sees Crash Also Fatal to Two Others | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-mortgage-company-organized-in-westchester-with-white-plains.html | NEW MORTGAGE COMPANY.; Organized in Westchester With White Plains Offices. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/loans-for-others-viewed-by-bankers-are-cause-of-misgiving-but-not.html | LOANS FOR 'OTHERS' VIEWED BY BANKERS; Are Cause of Misgiving but Not of Especial Trouble, Says Committee in Report. HYSTERIA NOT JUSTIFIED Use of Stock-Market Profits as Income Criticized--Business Found Prosperous. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/foreign-women-big-factors-in-american-motor-exports.html | Foreign Women Big Factors In American Motor Exports | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/circles-earth-westward-bronx-man-to-try-for-record-time-by-ship.html | CIRCLES EARTH WESTWARD.; Bronx Man to Try for Record Time by Ship, Train and Plane. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hails-new-code-for-safety-at-sea-white-back-from-world-meeting.html | HAILS NEW CODE FOR SAFETY AT SEA; White, Back From World Meeting, Predicts Our Adoption ofStricter Marine Laws.LIFEBOAT CHANGES ASKEDConference Provides for Spacing ofCraft to Lessen Danger ofCrowding Passengers. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/rain-prevents-tilden-cup-play.html | Rain Prevents Tilden Cup Play. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-sell-brooklyn-plots-auction-june-19-includes-property-of-william.html | TO SELL BROOKLYN PLOTS.; Auction June 19 Includes Property of William Klein Estate. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/first-alumni-college-opens-at-lafayette-business-and-professional.html | FIRST ALUMNI COLLEGE OPENS AT LAFAYETTE; Business and Professional Men of Mature Years to Attend Classes for a Week, Beginning Tomorrow, in Novel Experiment Approved by Leading Educators | TRUE | By C.g. Poore. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/postoffice-would-cut-rate-to-mail-operators-sends-questionnaire-to.html | POSTOFFICE WOULD CUT RATE TO MAIL OPERATORS; Sends Questionnaire to Contractors Who Contend Expense Of Air Pioneering Continues--Expansion of Service And Speeding of Schedules Proceeds | TRUE | By Lauren D. Lyman. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/lafayette-alumni-out-cornerstone-of-mining-engineering-building.html | LAFAYETTE ALUMNI OUT.; Cornerstone of Mining Engineering Building Laid. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/lafayette-names-reaser-catcher-selected-as-captain-for.html | LAFAYETTE NAMES REASER.; Catcher Selected as Captain for 1930--Muhlenberg Game Canceled. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/akc-to-license-pro-dog-handlers-details-of-drastic-plan-to-remedy.html | A.K.C. TO LICENSE PRO DOG HANDLERS; Details of Drastic Plan to Remedy Abuses at Shows Are NowNow Being Worked Out.CANADA MAY FOLLOW SUITIs Working Under Reciprocal Agreement With American Body--Other Kennel News. | TRUE | By Henry R. Ilsley. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/city-population-less-congested-movement-to-suburban-communities.html | CITY POPULATION LESS CONGESTED; Movement to Suburban Communities Will Increase, SaysW. Burke Harmon.EFFECT ON REALTY VALUESFuture Advances Will Be Basedon Property Use Instead ofCrowded Conditions. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/seized-here-on-canadian-charge.html | Seized Here on Canadian Charge. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hold-daisy-parade-on-college-class-day-153-new-rochelle-graduates.html | HOLD DAISY PARADE ON COLLEGE CLASS DAY; 153 New Rochelle Graduates Open Commencement Activities With Flower Procession. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/rates-western-stocks-review-finds-basis-more-conservative-than-for.html | RATES WESTERN STOCKS.; Review Finds Basis More Conservative Than for Eastern Issues. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-strange-case-of-chicago-two-views-of-its-reputation-as-the.html | THE STRANGE CASE OF CHICAGO; Two Views of Its Reputation as the Capital of Crime | TRUE | By Charles Willis Thompson | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/stock-sales-at-lowest-level-in-10-months-only-1201500-shares-traded.html | Stock Sales at Lowest Level in 10 Months; Only 1,201,500 Shares Traded on Exchange | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/roosevelt-appeals-to-public-to-back-old-age-pensions-tells-labor.html | ROOSEVELT APPEALS TO PUBLIC TO BACK OLD AGE PENSIONS; Tells Labor Bodies He Hopes Next Legislature Will Pass Law. COMMISSION OF 9 IS NAMED Mrs. Sidney Borg, Bishop McConnell and James M. LynchAre Governor's Appointees. MEETING HELD AT HIS HOME He Throws Open Hyde Park Estatefor Celebration of Women'sTrade Union League. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/andres-monument.html | ANDRE'S MONUMENT | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hollywoods-dernier-cri-tin-pan-alley-leaves-the-roaring-forties.html | HOLLYWOOD'S DERNIER CRI; Tin Pan Alley Leaves the Roaring Forties to Make Troubadours of Shadows | TRUE | By John C. Flinn. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/italy-beats-germany-in-davis-cup-doubles-scores-in-straight-sets-in.html | ITALY BEATS GERMANY IN DAVIS CUP DOUBLES; Scores in Straight Sets in Tennis Series--Czechs Clinch Play With Denmark. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/approves-ford-in-soviet-amtorg-head-declares-he-recognizes-economic.html | APPROVES FORD IN SOVIET.; Amtorg Head Declares He Recognizes Economic Growth. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/jobbers-to-offer-3-types-of-service-institute-secretary-explains.html | JOBBERS TO OFFER 3 TYPES OF SERVICE; Institute Secretary Explains Why Changes in Trade Force New Steps. SHAPED ON SIZE OF STORES Counsel for Small Firms, Resident Buying for Medium, Reorder Stocks for Largest. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/nominates-judge-for-pennsylvania-hoover-names-al-watson-of-scranton.html | NOMINATES JUDGE FOR PENNSYLVANIA; Hoover Names A.L. Watson of Scranton, Who Was Not Originally Urged by Reed. DENY LATTER WAS REBUKED Friends of Senator, Who Has Been Fighting Administration on Origins Bill, Call Choice a Victory. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/modern-gold-brick-sellers-still-work-new-yorkers-mystery-is-their.html | MODERN GOLD BRICK SELLERS STILL "WORK" NEW YORKERS; Mystery Is Their Method and Their Bargains Range From Pipes to Motor Cars | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hoover-honors-gen-mccoy-by-urging-his-promotion.html | Hoover Honors Gen. McCoy By Urging His Promotion | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/by-camel-through-the-desert-of-central-asia.html | By Camel Through the Desert of Central Asia | TRUE | By Louis Rich | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/park-to-aid-nature-study-trails-ready-for-summer-visitors-at-bear.html | PARK TO AID NATURE STUDY.; Trails Ready for Summer Visitors at Bear Mountain. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-improve-molokai-leper-islands-agriculture-will-be-developed-on.html | TO IMPROVE MOLOKAI.; Leper Island's Agriculture Will Be Developed on Larger Scale. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/miss-woodbury-engaged-to-wed-former-wells-college-girls-betrothal.html | MISS WOODBURY ENGAGED TO WED.; Former Wells College Girl's Betrothal to James Davidson Stephen Is Announced. MISS DICKINSON BETROTHED Granddaughter of Former War Secretary to Wed Goode P. Davis, Harvard Senior. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/italian-art-theatre-brilliant-repretory-directed-by-commendatore.html | ITALIAN ART THEATRE; Brilliant Repertory Directed by Commendatore Sterni in New York | TRUE | By Walter Littlefield. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/raw-sugar-price-of-168c-is-lowest-here-since-1902.html | Raw Sugar Price of 1.68c Is Lowest Here Since 1902 | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/larger-dress-trade-reported-in-market-stores-unprepared-for-big.html | LARGER DRESS TRADE REPORTED IN MARKET.; Stores Unprepared for Big Call on Cottons--Eggshell Felts a Millinery Feature. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/off-ambrose-light-the-pilots-wait-for-the-great-liners-to-prepare.html | OFF AMBROSE LIGHT FOR THE GREAT LINERS; To Prepare Themselves for the Hazards and Exactions of Their Task, They Must Serve a Long and Rigorous Apprenticeship | TRUE | By Warren Irvin | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/chemistry-building-given-to-colgate-500000-structure-donated-by.html | CHEMISTRY BUILDING GIVEN TO COLGATE; $500,000 Structure Donated by Evelyn Colgate and Her Father, J.C. Colgate. 182 IN GRADUATING CLASS 147 Will Receive A.B. Degree at Commencement Exercises Tomorrow--11 Added to Faculty. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/raise-101896-for-lehigh-alumni-expand-fund-in-yeara-r-glancy-chosen.html | RAISE $101,896 FOR LEHIGH.; Alumni Expand Fund In Year--A. R. Glancy Chosen President. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bayside-lots-are-sold.html | Bayside Lots Are Sold. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/aircraft-concerns-united-in-merger-blackburn-of-britain-eastman.html | AIRCRAFT CONCERNS UNITED IN MERGER; Blackburn of Britain, Eastman, Ryan and Winton Included in New Detroit Corporation. ALSO GROSSE ISLE AIRPORT President E.S. Evans Looks to a Leading Place in Combining All Branches of the Industry. STRONG EXECUTIVE BOARD Ford and General Motors Officials Are Among Those Named In Management Group. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/news-and-gossip-of-the-street-called-broadway-otis-skinner-for-the.html | NEWS AND GOSSIP OF THE STREET CALLED BROADWAY; Otis Skinner for the Lyceum--Arthur Hopkins Breaks a Silence | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/local-items.html | LOCAL ITEMS | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/further-comment-on-musical-activities-manhattan-orchestra-plays.html | FURTHER COMMENT ON MUSICAL ACTIVITIES; MANHATTAN ORCHESTRA PLAYS | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/exquaker-to-serve-ireland-at-vatican-charles-bewley-a-convert-to.html | EX-QUAKER TO SERVE IRELAND AT VATICAN; Charles Bewley, a Convert to Catholicism, Is Noted as Lawyer and Diplomat. ARTISTS' QUARTER SOUGHT They Would Have a Dublin Replica of the Luxembourg--Death of Mrs. Green Recalls Persecution. | TRUE | By M.g. Palmer. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/long-island-wins-state-track-title-scores-24-13-points-seven-more.html | LONG ISLAND WINS STATE TRACK TITLE; Scores 24 1-3 Points, Seven More Than Gowanda, Which Takes Second Place. PATCHOGUE SETS A RECORD Relay Team Triumphs When Gillick Makes Fine Sprint for Tape--160 Compete at Syracuse. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-treasury-rate-pleases-wall-st-interest-of-5-18-per-cent-on.html | NEW TREASURY RATE PLEASES WALL ST.; Interest of 5 1/8 Per Cent on 9-Month Notes Nearly in Line With Market Values. BANKERS ANALYZE OUTLOOK Do Not Expect Oversubscription to Be Large--Some Predict Reserve Board Policy Change. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bethlen-volte-faces-on-revision-of-treaty-demand-at-memorials.html | BETHLEN VOLTE FACES ON REVISION OF TREATY; Demand at Memorial's Unveiling Contradicts Speech Broadcast More Than Week Ago. | TRUE | By Elisabeth de Puenkoesti. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/broadways-first-slate-roof.html | Broadway's First Slate Roof. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sharkey-wins-title-in-new-jersey-golf-eliminates-pryor-1-up-in.html | SHARKEY WINS TITLE IN NEW JERSEY GOLF; Eliminates Pryor, 1 Up, in Final Round of State Amateur Play at Plainfield. MEDALIST DEFEATS WILD Triumphs by 6 and 4 in Semi-Final --Pryor Eliminates Homans at the 20th Hole. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/mirror-makers-to-meet.html | Mirror Makers to Meet. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/a-cornerstone.html | A CORNERSTONE. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-ocean-deep-discovered-in-pacific-28380-feet-down.html | New 'Ocean Deep' Discovered In Pacific, 28,380 Feet Down | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/police-department.html | Police Department. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/study-fordham-station-needs.html | Study Fordham Station Needs. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/train-kills-canton-ny-couple.html | Train Kills Canton (N.Y.) Couple. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/australia-builds-a-war-memorial-australias-proposed-war-memorial-at.html | AUSTRALIA BUILDS A WAR MEMORIAL; AUSTRALIA'S PROPOSED WAR MEMORIAL AT CANBERRA | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/alumnae-day-at-vassar-parade-of-classes-is-followed-by-a-reunion.html | ALUMNAE DAY AT VASSAR.; Parade of Classes Is Followed by a Reunion. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/fail-to-act-on-dr-britton-botanical-garden-directors-lack-quorum-on.html | FAIL TO ACT ON DR. BRITTON; Botanical Garden Directors Lack Quorum on Resignation. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/stylist-difficulties-vanishing.html | Stylist Difficulties Vanishing. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/debits-to-individual-accounts-decrease-weekly-report-to-federal.html | Debits to Individual Accounts Decrease, Weekly Report to Federal Board Shows | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/urge-europe-to-unite-against-our-tariff-four-industrial-and.html | URGE EUROPE TO UNITE AGAINST OUR TARIFF; Four Industrial and Economic Organizations of France Refer to Possible Reprisals. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/infant-mortality-higher-68100-babies-under-one-year-died-in-france.html | INFANT MORTALITY HIGHER.; 68,100 Babies Under One Year Died in France During 1928. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/westchester-deals-turner-farm-at-harrison-sold-for-development.html | WESTCHESTER DEALS.; Turner Farm at Harrison Sold for Development. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/mineola-properties-in-auction-offering-lannin-holdings-on-sale.html | MINEOLA PROPERTIES IN AUCTION OFFERING; Lannin Holdings on Sale Saturday by J.P. Day--Browning Sale Next Week. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/suburban-new-jersey-residential-development-in-union-and-essex.html | SUBURBAN NEW JERSEY.; Residential Development in Union and Essex Counties. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/most-of-educators-found-nonliberal-dr-manly-h-harper-in-a-study.html | MOST OF EDUCATORS FOUND NON-LIBERAL; Dr. Manly H. Harper in a Study Hits at Lack of Stability and Initiative of Majority. SURVEYED 3,000 LEADERS He Declares 77% Held Reason Should Not Lead to Action Contrary to Bible Teaching.LITTE BASIC THINKINGSays Conservatism Is Not Markedby "Cautious and Alert Inquiry,"but by "Satisfied Blindness." | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-ship-mail-test-due-decision-tomorrow-on-plane-experiment-on.html | NEW SHIP MAIL TEST DUE.; Decision Tomorrow on Plane Experiment on Trip. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/blair-nine-wins-112-morse-holds-barringer-high-team-scoreless-for.html | BLAIR NINE WINS, 11-2.; Morse Holds Barringer High Team Scoreless for Eight Innings. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/stuart-c-smith-insurance-broker-of-orange-nj-dead-at-age-of-71.html | STUART C. SMITH.; Insurance Broker of Orange, N.J., Dead at Age of 71. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/allied-debts-take-65-per-cent-of-dues-remaining-35-per-cent-of.html | ALLIED DEBTS TAKE 65 PER CENT OF DUES; Remaining 35 Per Cent of Reich Annuities Under Young Plan Goes to Cover War Damage. CUT IN DEBTS ALLOWED FOR If America Modifies Accords, Germany Gets Benefit of Twothirds, Allies One-third. | TRUE | By Edwin L. James. Special Cable to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/mr-denny-reviews-american-activities-in-nicaragua-that-countrys.html | Mr. Denny Reviews American Activities in Nicaragua; That Country's Importance as a Canal Route Is Emphasized as the Controlling Factor in the Situation | TRUE | DOLLARS FOR BULLETS. The Story of American rule in Nicaragua. By Harold Normandenny 395pp. New York: Lincolnmacveagh, the Dial Press, $4. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/nyu-ceremonies-will-begin-today-baccalaureate-sermon-will-be.html | N.Y.U. CEREMONIES WILL BEGIN TODAY; Baccalaureate Sermon Will Be Preached at 4 P.M. in the Gould Memorial Chapel. CLASS DAY ON TUESDAY Degrees to Be Bestowed Wednesday at Outdoor Services--20,000 Expected at University Heights. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/253-to-start-play-in-british-amateur-dawson-cofavorite-with.html | 253 TO START PLAY IN BRITISH AMATEUR; Dawson, Co-Favorite With Perkins, Defending Champion, at Odds of 5-1 to Win Title. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/nc-state-rewards-64-list-of-winners-of-monograms-for-athletic.html | N.C. STATE REWARDS 64.; List of Winners of Monograms for Athletic Activities Announced. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/legal-comment-on-current-events-supreme-courts-sustaining-of.html | Legal Comment on Current Events; Supreme Court's Sustaining of Sinclair's Second Sentenced Establishes a Precedent--Women and Crime--Court's Attitude on Birth Control--Several Prosecutions for One Act. | | Edited by Current Events Committee of American Association of Legal Authors. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/grimes-tops-robins-as-pirates-win-92-hurls-way-to-tenth-consecutive.html | GRIMES TOPS ROBINS AS PIRATES WIN, 9-2; Hurls Way to Tenth Consecutive Victory--Drives In 2 Runsto Gain 2-1 Lead in 2d.VANCE RELIEVES CLARK Appears on Mound for First TimeSince May 16 in Eighth WithPittsburgh Leading, 4-2. | TRUE | By Roscoe McGowen. Special To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/belgians-see-francqui-as-national-hero-returning-debt-expert-is.html | BELGIANS SEE FRANCQUI AS NATIONAL HERO; Returning Debt Expert Is Hailed for His "Bulldog Tenacity"--Markets Improve. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/tuxedo-park-stake-is-won-by-oxford-lieut-young-rides-squadron-a.html | TUXEDO PARK STAKE IS WON BY OXFORD; Lieut. Young Rides Squadron A Entry to Jumping Victory in Championship Event. NEEDMORE SALLY TRIUMPHS Wins From Lady Luck and My Love in Saddle Horse Stake--Hunter Honors Go to Katinka. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/larson-protests-levies-governor-asks-tax-cut-on-two-of-his-east.html | LARSON PROTESTS LEVIES.; Governor Asks Tax Cut on Two of His East Orange Properties. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/contact-by-reginald-m-cleveland.html | CONTACT.; By REGINALD M. CLEVELAND | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bronx-man-slain-at-door-of-home-called-from-his-bed-and-shot-down.html | BRONX MAN SLAIN AT DOOR OF HOME; Called From His Bed and Shot Down After Obeying Order to Raise His Hands. 12 WOMEN QUESTIONED Police Also Seek Girl Said to Have Sued Jacob Furman, Haberdasher, for Breach of Promise. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/becky-sharp-ends-successful-run-players-club-revival-brought-in.html | 'BECKY SHARP' ENDS SUCCESSFUL RUN; Players Club Revival Brought In $40,000 for Week--Passion Play Closes. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/milbanks-terrier-mt-kisco-winner-ch-stocksmoor-story-of-earlsmoor.html | MILBANK'S TERRIER MT. KISCO WINNER; Ch. Stocksmoor Story of Earlsmoor Takes Best in Show inNorth Westchester Event.HAS CLOSE COMPETITORMrs. Matta's Pomeranian, Ch. Little Emir, Keen Rival--Merlin MytrustAlso Handsome Class Victor. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/airport-shape-and-size-is-topic-at-convention-triangle-or-triarc.html | AIRPORT SHAPE AND SIZE IS TOPIC AT CONVENTION; Triangle or Triarc Proposed as Most Economical Form By One Engineer--New Secondary Weather Service to Open July 1 Seen as Great Aid to Flying | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/store-branches-at-airports-expected-in-the-near-future.html | Store Branches at Airports Expected in the Near Future | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/doctor-declares-roberts-suicide-holds-three-wounds-in-head-of.html | DOCTOR DECLARES ROBERTS SUICIDE; Holds Three Wounds in Head of Moorestown Youth Were Self-Inflicted. INQUEST TO BE THIS WEEK Authorities Find Dead Man Had Access to Gun With Which He and Miss Wilson Were Shot. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/murphy-retains-tennis-title-in-ny-state-scholastic-play.html | Murphy Retains Tennis Title In N.Y. State Scholastic Play | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/wholesale-orders-gain-credit-queries-spurt-but-are-still-under-a.html | WHOLESALE ORDERS GAIN.; Credit Queries Spurt, but Are Still Under a Year Ago. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/declares-he-saw-hallmills-killing-kenneth-gladeau-a-federal.html | DECLARES HE SAW HALL-MILLS KILLING; Kenneth Gladeau, a Federal Prisoner in Detroit, Tells of Night in De Russey's Lane. SAYS FOUR CAME TO SCENE Asserts He Took $3,000 to Keep Quiet, Then Was Attacked by Man Who Paid Him Money. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/canadian-river-rises-threatens-lowlands-of-pike-lake-and-valley.html | CANADIAN RIVER RISES.; Threatens Lowlands of Pike Lake and Valley Park, Saskatchewan. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ocean-fliers-draw-french-press-fire-paris-awaits-efforts-by-two.html | OCEAN FLIERS DRAW FRENCH PRESS FIRE; Paris Awaits Efforts by Two Teams, Here and in Spain, Defying French Regulations. LACOSTE WINS ON STAMINA Endurance Carries Him to National Tennis Championship--Debt Ratification Seems Likely. | TRUE | By Lansing Warren. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/long-island-opens-sunrise-highway-300-motors-parade-26-miles-from.html | LONG ISLAND OPENS SUNRISE HIGHWAY; 300 Motors Parade 26 Miles From Brooklyn to Amityville in Celebration. TOWNS CHEER PROCESSION Lehman Tells Advantages of New Route, and Freeport Stages Parade and Festivities. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/campbell-facing-trial-jersey-torch-slayer-will-plead-insanity-at.html | CAMPBELL FACING TRIAL; Jersey Torch Slayer Will Plead Insanity at Hearing Tomorrow. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/improved-bidding-by-specifications-building-congress-draws-up.html | IMPROVED BIDDING BY SPECIFICATIONS; Building Congress Draws Up Standards for Thirty-three Trades. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/macdonald-to-join-league-discussions-british-premier-discloses-on.html | MACDONALD TO JOIN LEAGUE DISCUSSIONS; British Premier Discloses on Radio His Plan to Attend Next Geneva Meeting. DISARMAMENT IS HIS AIM Need for Friendly Parleys With America and Other Countries Also Emphasized. MINISTERS RECEIVE SEALS Cabinet Meets Informally After Visiting King and Will Start Work Tomorrow. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/jersey-couple-wed-in-maryland.html | Jersey Couple Wed in Maryland. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-dance-a-unique-art-ballet-movement-undertaken-by-benjamin.html | THE DANCE: A UNIQUE ART BALLET; Movement Undertaken by Benjamin Zemach Seeks to Draw Inspiration From Jewish Daily Life and | TRUE | By John Martin. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/gunpowder-victor-in-chase.html | Gunpowder Victor in 'Chase. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-make-research-grants-learned-societies-council-says-some-funds.html | TO MAKE RESEARCH GRANTS; Learned Societies Council Says Some Funds Are Available Now. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/st-dominic-prioress-honored-by-the-pope-sister-pancratius-also-gets.html | ST. DOMINIC PRIORESS HONORED BY THE POPE; Sister Pancratius Also Gets a Crown on 50th Anniversary of Her Religious Work. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/wide-reform-urged-in-af-of-l-policies-backers-of-new-conference-for.html | WIDE REFORM URGED IN A.F. OF L. POLICIES; Backers of New Conference for Labor Action See Need for a Drastic Change in Methods. FEDERATION HELD IMPOTENT Energetic Fight Deemed Necessary to Push Security Legislation, Such as Old Age Pensions. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bankers-expect-steadier-money-market-volume-of-bill-purchases.html | Bankers Expect Steadier Money Market; Volume of Bill Purchases Increasing | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/homes-at-deal-sold-two-whitehall-estates-tracts-bought-from.html | HOMES AT DEAL SOLD.; Two Whitehall Estates Tracts Bought From Developers. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/insurance-chiefs-aid-building-safety-plan-accident-prevention-body.html | INSURANCE CHIEFS AID BUILDING SAFETY PLAN; Accident Prevention Body Asks Care in Operation of Platform Hoists. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/radio-club-to-meet.html | RADIO CLUB TO MEET | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/french-films-for-craig-theatre.html | French Films for Craig Theatre. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ordered-to-wear-straw-hats-to-help-italian-industry.html | Ordered to Wear Straw Hats To Help Italian Industry | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hoover-to-be-heard-on-radio-tomorrow.html | HOOVER TO BE HEARD ON RADIO TOMORROW | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ford-negro-workers-opposed-by-brazil-sao-paulo-paper-fears-influx.html | FORD NEGRO WORKERS OPPOSED BY BRAZIL; Sao Paulo Paper Fears Influx of 'Worst' American Types for Rubber Plantation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-confer-on-rate-rise-westchester-railroad-head-agrees-to-meet-new.html | TO CONFER ON RATE RISE.; Westchester Railroad Head Agrees to Meet New Rochelle Committee. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/25mile-bike-race-listed-georgetti-motorpaced-champion-rides-tonight.html | 25-MILE BIKE RACE LISTED.; Georgetti, Motor-Paced Champion, Rides Tonight at N.Y. Velodrome. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/londons-first-robot-evades-food-sale-law-vends-perishables-after.html | London's First Robot Evades Food Sale Law; Vends Perishables After Hours Despite 'Dora' | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/surveys-market-systems-goldberg-to-make-tour-for-east-side-chamber.html | SURVEYS MARKET SYSTEMS.; Goldberg to Make Tour for East Side Chamber of Commerce. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/teacher-in-service-48-years-receives-necklace-as-gift.html | Teacher in Service 48 Years Receives Necklace as Gift | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/wanderers.html | WANDERERS. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/graduation-days-at-tufts.html | GRADUATION DAYS AT TUFTS | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hoover-goes-fishing-despite-cold-rain-mrs-hoover-and-secretary-hyde.html | Hoover Goes Fishing Despite Cold Rain; Mrs. Hoover and Secretary Hyde Are in Party | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cartoons-at-high-prices-works-of-henri-monnier-bring-record-bids-in.html | CARTOONS AT HIGH PRICES.; Works of Henri Monnier Bring Record Bids in Paris. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/policies-of-the-british-labor-partystated-by-macdonald.html | POLICIES OF THE BRITISH LABOR PARTY-STATED BY MACDONALD | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sought-road-time-tables-locked-up.html | Sought Road Time Tables, Locked Up | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/island-shrine-near-smyrna-was-an-ancient-sanatorium-temple-of.html | ISLAND SHRINE NEAR SMYRNA WAS AN ANCIENT SANATORIUM; Temple of Aesculapius, Dating From the Sixth Century B.C., Found by Archaeologists | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/strikes-increase-in-british-india-labor-disputes-last-year-involved.html | STRIKES INCREASE IN BRITISH INDIA; Labor Disputes Last Year Involved 506,851 Workers, Against 131,655 in 1927.A LOSS OF 31,647,404 DAYSMen Won Twenty-Seven Conflicts, Lost 128 and Were PartlySuccessful in Forty-one. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/statement-by-seligman-banker-explains-relations-with-woman-suing.html | STATEMENT BY SELIGMAN.; Banker Explains Relations With Woman Suing Him. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/holy-cross-upsets-harvard-19-in-row-purple-nine-keeps-string-intact.html | HOLY CROSS UPSETS HARVARD; 19 IN ROW; Purple Nine Keeps String Intact by 7 to 3 Triumph--Nekola Strikes Out 11 Batters. HARRELL HITS HOME RUN Circuit Drive in Fourth Breaks 3-All Deadlock--Page, Crimson Pitcher, Wild at Start. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/virginia-to-honor-president-alderman-alumni-will-present-gift-in.html | VIRGINIA TO HONOR PRESIDENT ALDERMAN; Alumni Will Present Gift in Commemoration of His 25 Years of Service. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/chandler-parts-plan-inaugurated-by-hupp.html | CHANDLER PARTS PLAN INAUGURATED BY HUPP | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/englewood-property-on-sale-saturday-kennelly-firm-to-offer-447-lots.html | ENGLEWOOD PROPERTY ON SALE SATURDAY; Kennelly Firm to Offer 447 Lots in Growing Section--Auction at Red Bank. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/yale-nine-defeats-providence-4-to-1-grove-of-elis-gets-3-hits.html | YALE NINE DEFEATS PROVIDENCE, 4 TO 1; Grove of Elis Gets 3 Hits, Steals 4 Bases and Catches 2 Difficult Flies. LOUD SCATTERS 5 SAFETIES Victors' Pitcher Allows Only Single Until Sixth--Losers' Tally on Error Following 2 Passes. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/rebuilding-third-avenue-with-tall-apartment-houses-third-avenue.html | REBUILDING THIRD AVENUE WITH TALL APARTMENT HOUSES; Third Avenue Changes. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/tobacco-merger-links-20000000-united-states-corporation-is-formed.html | TOBACCO MERGER LINKS $200,000,00; United States Corporation Is Formed to Join United Cigar Stores and 2 Other Concerns. G.K. MORROW TO BE HEAD Purpose Also Is to Deal in Drugs, Toys, Novelties and to Operate Plantations and Laboratories. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/further-travels-of-paul-morand-french-letter.html | Further Travels of Paul Morand; French Letter | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/court-restricts-fifth-av-building-finds-no-legal-right-for.html | COURT RESTRICTS FIFTH AV. BUILDING; Finds No Legal Right for Nineteen-Story Apartment on That Thoroughfare. PLANNED FOR 89TH STREET Decides Against Owner in Mandamus Action Against Tenement House Department. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/france-holds-back-film-settlement-government-denies-americans-quick.html | FRANCE HOLDS BACK FILM SETTLEMENT; Government Denies Americans Quick Action on Proposed 4-to-1 Quota Contingent. ARMOUR AT QUAI D'ORSAY Charge d'Affaires Receives Cordial Reception--French Exhibitors Also Enter Protest. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/oratorio-societys-plans.html | ORATORIO SOCIETY'S PLANS. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/baltimore-decries-jersey-port-move-threatened-action-seeking-to-end.html | BALTIMORE DECRIES JERSEY PORT MOVE; Threatened Action Seeking to End Free Lighterage Here Is Called a Blind. ATTEMPT AT DELAY SEEN Bulletin of Maryland Port Holds Aim Is to Put Off Commission Decision in Differential Case. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/harvards-eights-hold-time-trials-varsity-shell-is-sent-over.html | HARVARD'S EIGHTS HOLD TIME TRIALS; Varsity Shell Is Sent Over FourMile Course and JuniorShell Covers Two.TRAFFIC HANDICAPS CREW But Varsity Turns In the Good Timeof 21:27--Yale Juniors AlsoHave a Spin. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/miss-riddle-wed-to-j.a.-merriman-ceremony-takes-place-at-country.html | MISS RIDDLE WED TO J.A. MERRIMAN; Ceremony Takes Place at Country Place of Bride's Relatives. ELEANOR BROWN MARRIED Wedding to Dr. Charles H. Evans In Home of Bride's Colonial Ancestors. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/goldman-band-opens-summer-season.html | GOLDMAN BAND OPENS SUMMER SEASON | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/listening-in-on-the-radio-john-charles-thomas-to-sing-at-dedication.html | LISTENING IN ON THE RADIO; John Charles Thomas to Sing at Dedication of Empire Builder Train--Cavalcade Concert on Saturday Night | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/chautauqua-club-to-meet-women-announce-problems-to-be-discussed.html | CHAUTAUQUA CLUB TO MEET.; Women Announce Problems to Be Discussed During Summer. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/organization-of-flying-in-west-praised-as-real-business-aid-new.html | ORGANIZATION OF FLYING IN WEST PRAISED AS REAL BUSINESS AID; New London-Vienna Service. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/study-stock-filling-needs-most-attention-required-on-fastmoving.html | STUDY STOCK FILLING NEEDS; Most Attention Required on FastMoving Items, Official Claims. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cozens-penn-dies-suddenly-at-desk-graduate-manager-is-stricken-by.html | COZENS, PENN, DIES SUDDENLY AT DESK; Graduate Manager Is Stricken by Heart Attack While Conversing With Friends.WAS STAR IN TWO SPORTSCaptained Football Team in 1910and Played Baseball--Competedin Alumni Game Friday. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hospitals-in-japan-new-fraternity-and-stlukes-centre-serve.html | HOSPITALS IN JAPAN; New Fraternity and St. Luke's Centre Serve Different Purposes | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/lithuanian-charges-denied-by-emigres-political-refugees-in-vilna.html | LITHUANIAN CHARGES DENIED BY EMIGRES; Political Refugees in Vilna Say They Have No Link With Possible Provocative Agent. | TRUE | GEORGE W. WICKERSHAM. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/green-roomers-a-new-theatre-club.html | Green Roomers a New Theatre Club. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/paris-turns-all-colors-preparing-for-the-summers-traveling-her.html | PARIS TURNS ALL COLORS; Preparing for the Summer's Traveling, Her Smart Women Choose Gay Costumes | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/air-transport-pilots-average-5556-yearly-work-under-two-and-onehalf.html | AIR TRANSPORT PILOTS AVERAGE $5,556 YEARLY; Work Under Two and One-half Hours a Day and Fly 40,000 Miles Annually, Report Shows. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/art-events-in-other-cities-in-pittsburgh.html | ART EVENTS IN OTHER CITIES; In Pittsburgh. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/wild-horses-are-passing.html | WILD HORSES ARE PASSING. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/taft-will-go-to-canada-plans-to-leave-tomorrow-for-summer-home-at.html | TAFT WILL GO TO CANADA.; Plans to Leave Tomorrow for Summer Home at Murray Bay. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/42-letters-awarded-at-hunter-college-members-of-four-varsity-teams.html | 42 LETTERS AWARDED AT HUNTER COLLEGE; Members of Four Varsity Teams Are Honored at Dinner-- Miss Uribe Elected. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/children-can-be-made-to-enjoy-even-spinach.html | CHILDREN CAN BE MADE TO ENJOY EVEN SPINACH | TRUE | Mrs. A.M.G. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/columbia-begins-survey-of-newspaper-field-to-study-jobs-ethics-and.html | Columbia Begins Survey of Newspaper Field; To Study Jobs, Ethics and Student Training | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/umek-again-wins-lap-italian-runs-444-miles-from-gila-bend-ariz-to.html | UMEK AGAIN WINS LAP.; Italian Runs 44.4 Miles From Gila Bend, Ariz., to Aztec in 6:13. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/oil-men-gather-to-plan-reduction-executives-of-22-companies-to.html | OIL MEN GATHER TO PLAN REDUCTION; Executives of 22 Companies to Attend Conference of Governors Tomorrow. HOPE OF SUCCESS REVISED Interstate Agreement to Check Production With Federal Approval Proposed. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/queries-and-answers.html | Queries and Answers; Queries and Answers | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/in-homebuilding-field-sears-roebuck-co-offers-completed-houses.html | IN HOME-BUILDING FIELD.; Sears, Roebuck & Co. Offers Completed Houses. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/realty-tennis-contest-pell-mersereau-and-dailey-direct-travers.html | REALTY TENNIS CONTEST.; Pell, Mersereau and Dailey Direct Travers Island Event Wednesday. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/officer-gets-12-years-for-slaying-princess-defense-lawyer-weeping.html | OFFICER GETS 12 YEARS FOR SLAYING PRINCESS; Defense Lawyer, Weeping Loudly, Tells Vienna Court Criminal Would Receive Less. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/resolute-and-vanitie-to-race-1st-time-this-year-on-thursday.html | Resolute and Vanitie to Race 1st Time This Year on Thursday | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/brooklyn-trading-flatbush-av-and-bay-ridge-business-buildings-sold.html | BROOKLYN TRADING.; Flatbush Av. and Bay Ridge Business Buildings Sold. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/schroeder-warned-on-ambulance-plan-beekman-hospital-head-fears.html | SCHROEDER WARNED ON AMBULANCE PLAN; Beekman Hospital Head Fears Political Influence and Urges Delay on Project. PUTS COST AT $1,000,000 Dr. Hartwell of the Academy of Medicine Agrees--Welfare Council to Give Views. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/irrigation-in-egypt.html | IRRIGATION IN EGYPT. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-tubes-give-radio-an-improved-receiver-sets-introduced-at.html | NEW TUBES GIVE RADIO AN IMPROVED RECEIVER; Sets Introduced at Mid-West Trade Show Called Triumph In Design and Performance--Prices Are Lower--Novel Tuning Controls Featured--Banner Year Expected | TRUE | By Orrin E. Dunlap Jr. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-wine-for-the-viennese-rich-and-poor-flock-to-villages.html | NEW WINE FOR THE VIENNESE; Rich and Poor Flock to Villages Roundabout To Sample the Season's Vintages | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/kings-physician-rose-high-from-obscurity-physician-to-king-george.html | KING'S PHYSICIAN ROSE HIGH FROM OBSCURITY; PHYSICIAN TO KING GEORGE | TRUE | By Kathleen Woodward. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/zion-to-resume-broadcasting.html | Zion to Resume Broadcasting. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/al-newing-heads-travelers.html | A.L. Newing Heads Travelers. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/crescent-ac-wins-at-cricket-112-to-83-displays-good-fielding-to.html | CRESCENT A.C. WINS AT CRICKET, 112 TO 83; Displays Good Fielding to Beat Staten Island in New YorkNew Jersey Test.CAMERON CLUB TRIUMPHSHas Margin of 65 Runs AgainstUnion County in MetropolitanLeague Game at Yonkers. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/jewish-directory-released.html | Jewish Directory Released. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/train-kills-em-renn-haverstraw-brick-manufacturer-is-struck-at-rear.html | TRAIN KILLS E.M. RENN.; Haverstraw Brick Manufacturer Is Struck at Rear of Home. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/good-stories-sapped-of-drama-unnecessary-changes-made-in.html | GOOD STORIES SAPPED OF DRAMA; Unnecessary Changes Made in Transferring Plays and Books to Screen--Tame Productions of Past Week | TRUE | By Mordaunt Hall. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/studebaker-dictator-remade-as-an-eight-new-car-introduced-in-1200.html | STUDEBAKER DICTATOR RE-MADE AS AN EIGHT; New Car Introduced in $1,200 Class as Companion to Commander and President--News of the Automotive Industry--Motors and Motor Men | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/baggage-grows-smarter-new-suitcase-is-made-on-the-order-of-the.html | BAGGAGE GROWS SMARTER; New Suitcase Is Made on the Order of the Wardrobe Trunk--Shoe Cases | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/franz-werfel-is-merciless-in-class-reunion-a-gathering-of-graduates.html | Franz Werfel Is Merciless In "Class Reunion"; A Gathering of Graduates Affords Him Ground for Bitter Comment on Human Nature | TRUE | By Percy Hutchison | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/mussolini-speeds-work-of-chamber-duces-scheme-of-holding-night.html | MUSSOLINI SPEEDS WORK OF CHAMBER; Duce's Scheme of Holding Night Sessions Is Popular With Deputies. LITERACY SHOWS INCREASE But Premier Has Little Luck in His Campaign for Higher Birth Rate. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/work-of-ten-nations-the-international-summer-exhibition-in-brooklyn.html | WORK OF TEN NATIONS; The International Summer Exhibition in Brooklyn Includes Artists Seldom Seen | TRUE | By Elisabeth Luther Cary. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/memphis-buys-outfielder-wilson.html | Memphis Buys Outfielder Wilson. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/davis-says-he-will-stick-secretary-of-labor-declares-offer-of-job.html | DAVIS SAYS HE WILL STICK; Secretary of Labor Declares Offer of Job Does Not Mean He Will Resign. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/iowa-lutheran-synod-for-merger.html | Iowa Lutheran Synod for Merger. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/tariff-changes-enforce-new-guatemalan-tariff-july-1spain-plans.html | TARIFF CHANGES.; Enforce New Guatemalan Tariff July 1--Spain Plans Higher Silk Yarn Duty. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hagen-back-home-with-british-cup-golf-trophy-arrives-in-this.html | HAGEN BACK HOME WITH BRITISH CUP; Golf Trophy Arrives in This Country Eighth Time in Last Nine Years. FOUR OTHERS ALSO RETURN Horton Smith, Turnesa, Farrell and Dudley in Party--Hagen Tells of Trip. | TRUE | Times Wide World Photo. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/berlin-stock-market-resumes-its-advance-foreign-and-domestic-buying.html | BERLIN STOCK MARKET RESUMES ITS ADVANCE; Foreign and Domestic Buying Follow Signing of Agreement on Reparations. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/crane-back-tells-of-bedouin-attack-exdiplomat-says-missionary-was.html | CRANE BACK, TELLS OF BEDOUIN ATTACK; Ex-Diplomat Says Missionary Was Killed at His Side by Desert Raiders. DEPICTS LIFE OF WAHIBIS Mesopotamian Plain Is Richest in World, but Needs Lasting Peace, He Declares. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/front-drive-car-began-long-ago-early-experiments-produced-racing.html | FRONT DRIVE CAR BEGAN LONG AGO; Early Experiments Produced Racing Automobiles and Commercial Vehicles But theRuxton Is First in Passenger Car Field | TRUE | By William C. Callahan. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/urges-moral-test-for-bar-katzenbach-says-legal-training-alone-is.html | URGES MORAL TEST FOR BAR; Katzenbach Says Legal Training Alone Is Not Sufficient. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/roosevelt-names-cropsey-to-hear-charges-of-crime-in-failure-of-city.html | ROOSEVELT NAMES CROPSEY TO HEAR CHARGES OF CRIME IN FAILURE OF CITY TRUST; TO BE COMMITTING COURT Justice May Hold for the Grand Jury, Fix Bail or Order Arrests. STRONG WEAPON FOR MOSES Direct Recourse to Cropsey Will Speed His Inquiry by Eliminating Court Steps.DI PAOLA FACES THIS ACTIONNew Tribunal Likely to Rule onHis Defiance and Conflict WithStories of Directors. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/review-of-week-in-realty-market-operators-active-in-the-downtown.html | REVIEW OF WEEK IN REALTY MARKET; Operators Active in the Downtown and Yorkville Sectionsof Manhattan.NATHAN WILSON IN 2 DEALS He Acquires Properties on the EastSide--Other Sales AnnouncedYesterday. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/old-hutch-the-buccaneer-of-the-wheat-pit-old-hutch.html | "Old Hutch," the Buccaneer of the Wheat Pit; Old Hutch" | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/financial-markets-stock-exchange-prices-lower-on-very-dull-business.html | FINANCIAL MARKETS; Stock Exchange Prices Lower on Very Dull Business-- End of a Confused Week. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-start-summer-lines-eastern-steamship-co-prepares-for-portland.html | TO START SUMMER LINES; Eastern Steamship Co. Prepares for Portland and Yarmouth Services. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/atlantic-fliers-wait-weather-may-permit-hop-from-old-orchard-me.html | ATLANTIC FLIERS WAIT.; Weather May Permit Hop From Old Orchard, Me., Tomorrow. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/church-cup-net-final-put-off-until-today-rain-forces-postponement.html | CHURCH CUP NET FINAL PUT OFF UNTIL TODAY; Rain Forces Postponement of the New York-Philadelphia Intercity Match at Forest Hills. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bronx-estate-sales-becker-and-schwarzler-properties-at-auction-by.html | BRONX ESTATE SALES.; Becker and Schwarzler Properties at Auction by J.P. Day. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/mr-tarkington-revisits-the-suburbs.html | Mr. Tarkington Revisits the Suburbs | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/british-elections-stir-up-bolsheviki-they-scout-idea-that-the-labor.html | BRITISH ELECTIONS STIR UP BOLSHEVIKI; They Scout Idea That the Labor Government Will Not Carry Out Conservatives' Policies. SEE HOPE AHEAD, HOWEVER Result, They Believe, Marks Ending of Imperial Stability, With America Dominating Britain. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/waning-of-crescent-watched-by-moslems-with-his-face-toward-mecca.html | WANING OF CRESCENT WATCHED BY MOSLEMS; WITH HIS FACE TOWARD MECCA | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/kehillah-board-quits-ashes-of-actor-in-prague-jewish-cemetery-bring.html | KEHILLAH BOARD QUITS.; Ashes of Actor in Prague Jewish Cemetery Bring Crisis. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/stadium-programs.html | STADIUM PROGRAMS. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/apartment-tendency-survey-shows-growth-in-many-suburban-localities.html | APARTMENT TENDENCY.; Survey Shows Growth in Many Suburban Localities. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/when-amundsen-flew-north-a-memorial-volume-which-celebrates-his-two.html | When Amundsen Flew North; A Memorial Volume Which Celebrates His Two PolarFlights | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-haven-honors-former-office-boy-railroad-makes-ap-russell.html | NEW HAVEN HONORS FORMER OFFICE BOY; Railroad Makes A.P. Russell Executive Vice President of System at 57. JOINED CARRIER WHEN 16 Chief of Public Relations and Bus Service of Line Rose Through Study of Law Evenings. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/talkie-captions-asked-by-deaf-hard-of-hearing-have-difficulties-in.html | TALKIE CAPTIONS ASKED BY DEAF; Hard of Hearing Have Difficulties in Following the Plot in New Movies | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/rally-to-raskob-in-slur-on-dinner-many-southern-democrats-resent.html | RALLY TO RASKOB IN SLUR ON DINNER; Many Southern Democrats Resent Implication of Boycott on Affair for Shouse. MOST SENATORS TO ATTEND Overman Recalls His Declination-- Fletcher Sees Propaganda by Republicans to Split Party. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/plays-out-of-town.html | PLAYS OUT OF TOWN | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/water-bill-of-the-railroads-put-at-25000000-a-year.html | Water Bill of the Railroads Put at $25,000,000 a Year | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/traffic-law-unity-urged-by-whalen-blames-present-crazy-quilt-of.html | TRAFFIC LAW UNITY URGED BY WHALEN; Blames Present "Crazy Quilt" of Rules in Various Cities for Many Fatalities. WANTS STRICT OBEDIENCE Suggests "National Enforcement Union" and Local "Napoleons" in Safety Talk on Radio. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/radio-fee-not-advised.html | RADIO FEE NOT ADVISED | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sam-houston-in-a-fictional-biography.html | Sam Houston in a Fictional Biography | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/motor-buses-now-link-the-cities-of-america-new-mammoths-of-the-road.html | MOTOR BUSES NOW LINK THE CITIES OF AMERICA; New Mammoths of the Road, Units in a Growing System Of National Transportation, Offer Luxuries in Travel on Transcontinental Highways. | TRUE | Photograph by Times Wide World. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/warguilt-and-mobilization.html | WAR-GUILT AND MOBILIZATION. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-jersey-tract-active-upper-enclosure-near-oranges-is-scene-of.html | NEW JERSEY TRACT ACTIVE.; Upper Enclosure Near Oranges Is Scene of Home Building. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/15-track-trophies-awarded-at-cornell-cups-are-donated-annually-by.html | 15 TRACK TROPHIES AWARDED AT CORNELL; Cups Are Donated Annually by Alumni Clubs in Honor of Coach Moakley. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/predicts-copper-activity-ij-louis-expects-heavier-buying-soon-for.html | PREDICTS COPPER ACTIVITY.; I.J. Louis Expects Heavier Buying Soon for European Accounts. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/features-of-city-and-suburban-realty.html | FEATURES OF CITY AND SUBURBAN REALTY | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/truck-drivers-call-off-strike.html | Truck Drivers Call Off Strike. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/britons-demand-labor-get-fair-play-opinion-is-widespread-that.html | BRITONS DEMAND LABOR GET FAIR PLAY; Opinion Is Widespread That Nothing Better Could Have Happened Than Its Victory. TRANQUIL ON HOME ISSUES Peace Moves Are Hoped For-- Baldwin in Parliament Will Lead Opposition. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/consular-changes-state-department-announces-transfers-of-last-two.html | CONSULAR CHANGES.; State Department Announces Transfers of Last Two Weeks. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/building-permits-rise-in-north-westchester-net-gain-of-1018670-for.html | BUILDING PERMITS RISE IN NORTH WESTCHESTER; Net Gain of $1,018,670 for May Over Same Month of Last Year. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hawaii-whippingpost-banned-by-governor-farrington-believes.html | HAWAII WHIPPING-POST BANNED BY GOVERNOR; Farrington Believes Bill Was Product of Hasty Desire to Remedy Bad Condition. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/urges-recreation-pier-bronx-board-of-trade-committee-to-inspect.html | URGES RECREATION PIER.; Bronx Board of Trade Committee to Inspect Possible Sites. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hanover-races-off-till-monday.html | Hanover Races Off Till Monday. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/89973-derby-winner-gives-4000-to-blind-war-veterans.html | $89,973 Derby Winner Gives $4,000 to Blind War Veterans | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/a-dashing-story-of-our-presidential-campaigns.html | A Dashing Story of Our Presidential Campaigns | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/flood-does-10000000-damage-in-texas.html | FLOOD DOES $10,000,000 DAMAGE IN TEXAS. | TRUE | Times Wide World. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/marines-are-accused-of-graveyard-party-managua-papers-declare-they.html | MARINES ARE ACCUSED OF GRAVEYARD PARTY; Managua Papers Declare They Broke Statues and Stabs in Riotous Affair. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/233-will-graduate-at-mount-holyoke-commencement-activities-begin.html | 233 WILL GRADUATE AT MOUNT HOLYOKE; Commencement Activities Begin With Alumnae Gatherings and Class Suppers. DR. WICKS PREACHES TODAY Princetonian to Deliver the Baccalaureate--N.D. Baker Will BeSpeaker at Tuesday's Finale. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/wilbur-to-broadcast-hoovers-oil-message.html | WILBUR TO BROADCAST HOOVER'S OIL MESSAGE | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/state-guard-staff-train-at-camp-dix-officers-of-27th-division-will.html | STATE GUARD STAFF TRAIN AT CAMP DIX; Officers of 27th Division Will Go Outside of New York for First Time Since Mar. TO STUDY CORPS COMMAND 13,500 in Militia Units Will Begin Instruction at Smith on June 30. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/manhattan-sites-used-for-circuses-expansion-of-city-shown-in-steady.html | MANHATTAN SITES USED FOR CIRCUSES; Expansion of City Shown in Steady Uptown Movement From the Battery. MT. PITT A FAMOUS PLACE Many Popular Plays Along Broadway--Barnum's First Circus onFourteenth Street. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/growth-of-house-determined-by-family-budget.html | GROWTH OF HOUSE DETERMINED BY FAMILY BUDGET | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/completing-road-across-dominion-transcanadian-highway-to-be-built.html | COMPLETING ROAD ACROSS DOMINION; Trans-Canadian Highway to Be Built North of Lake Superior to Avoid Present Dip Into Minnesota | TRUE | By James Montagnes. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/womens-li-tourney-starts-tomorrow-miss-hicks-among-44-who-will-tee.html | WOMEN'S L.I. TOURNEY STARTS TOMORROW; Miss Hicks Among 44 Who Will Tee Off in Quest of Howard Whitney Cup. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/colmans-new-picture-ronald-colman-the-debonair-and-adventurous.html | COLMAN'S NEW PICTURE; RONALD COLMAN, the debonair and adventurous Captain Drummond who seeks romance and release fromboredom throughout the unfoldingof "Bulldog Drummond" at theApollo Theatre, will follow thatfirst talking picture performance ... | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/carnegie-to-graduate-460-baccalaureate-sermon-will-be-delivered.html | CARNEGIE TO GRADUATE 460.; Baccalaureate Sermon Will Be Delivered Today by Rev. G.A. Buttrick | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/yachts-fail-to-finish-race.html | Yachts Fail to Finish Race. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/party-weighs-men-for-machold-post-city-republican-leaders-lean-to.html | PARTY WEIGHS MEN FOR MACHOLD POST; City Republican Leaders Lean to W.H. Hill of Binghamton for State Chairmanship. MAIER HELD LIKELY CHOICE Seneca Falls Chief Talked Of by Representatives--C.J. King of Syracuse Also Mentioned. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Date | Date | URL | Title | | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ride-and-amos-succeed-kerr-in-charge-of-w-j-football.html | Ride and Amos Succeed Kerr In Charge of W. & J. Football | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/rubber-market-stagnant-only-seven-contracts-transferred-smallest.html | RUBBER MARKET STAGNANT.; Only Seven Contracts Transferred, Smallest Volume on Record. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/boy-scouts-animal-work-extended-in-pennsylvania-scouts-plant-trees.html | BOY SCOUTS' ANIMAL WORK EXTENDED IN PENNSYLVANIA; Scouts Plant Trees. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/reunions-at-city-college-students-and-alumni-plan-activities-for.html | REUNIONS AT CITY COLLEGE.; Students and Alumni Plan Activities for Commencement Week. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/24-new-england-cities-linked-in-airway-net-holding-company-will.html | 24 NEW ENGLAND CITIES LINKED IN AIRWAY NET; Holding Company Will Give Day and Night Passenger Service and Schooling. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/giants-keep-pace-beating-reds-30-fitzsimmons-allows-only-three-hits.html | GIANTS KEEP PACE, BEATING REDS, 3-0; Fitzsimmons Allows Only Three Hits as McGrawmen Win Fourth Game in Row. GAME SCORELESS UNTIL 6TH Roush's Single Then Leads to Only Run Off Luque--Hogan's Blow Tallies Two More in 9th. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/girl-students-link-marriage-and-career-most-of-hunter-college.html | GIRL STUDENTS LINK MARRIAGE AND CAREER; Most of Hunter College Graduating Class See No Bar tothe Combination. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/china-expects-feng-to-fight-chiang-with-armies-of-both-massing-in.html | CHINA EXPECTS FENG TO FIGHT CHIANG; With Armies of Both Massing in Honan Rebel Marshal Is Likely to Give Battle to Nanking. WANG FEARS SOVIET RIFT Foreign Minister Declares Mukden's Raids on Russian Consulates Were Made Without His Knowledge. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/tarrytown-apartments-washington-irving-fills-real-need-says-fr.html | TARRYTOWN APARTMENTS.; Washington Irving Fills Real Need, Says F.R. Pierson. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/german-press-divided-on-young-debt-plan-nationalists-attack-accord.html | GERMAN PRESS DIVIDED ON YOUNG DEBT PLAN; Nationalists Attack Accord but Liberal Papers Say It Gives 'Inestimable Advantage.' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cosgrave-sees-ireland-now-in-reconstruction-in-the-capital-of-the.html | COSGRAVE SEES IRELAND NOW IN RECONSTRUCTION; IN THE CAPITAL OF THE IRISH FREE STATE | TRUE | Photograph by Burton Holmes, From Ewing Galloway. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/charles-nixon-candidate-for-mayor-of-washington-nj-dies-suddenly.html | CHARLES NIXON.; Candidate for Mayor of Washington, N.J., Dies suddenly. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/oil-conservation.html | OIL CONSERVATION. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-feminist-urge-under-fire-a-norwegian-economist-vents-his-views.html | The Feminist Urge Under Fire; A Norwegian Economist Vents His Views On the Position of Women | TRUE | By Joseph Collins | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-record-is-set-in-ardsley-building-several-business-property.html | NEW RECORD IS SET IN ARDSLEY BUILDING; Several Business Property Deals Reported--New Homes Planned. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/belanger-stops-miller.html | Belanger Stops Miller. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/flying-miles-above-the-earths-rim-far-up-in-the-stratasphere-the.html | FLYING MILES ABOVE THE EARTH'S RIM; Far Up in the Stratasphere the Pilot Carries His Own Air and Fights Off Weariness in Which Death | TRUE | By T.j.c. Martyn | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-meet-on-business-standards.html | To Meet on Business Standards. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/crozers-are-hosts-to-a-large-company-give-dinner-dance-at-montauk.html | E. CROZERS ARE HOSTS TO A LARGE COMPANY; Give Dinner Dance at Montauk Manor for New York Friends. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-representative-system-being-agitated-in-vermont-the-cities.html | NEW REPRESENTATIVE SYSTEM BEING AGITATED IN VERMONT; The Cities Complain That Acres Instead of People Have Legislative Power | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/south-west-awaits-wheat-crop-report-kansas-growers-fearful-of-the.html | SOUTH WEST AWAITS WHEAT CROP REPORT; Kansas Growers Fearful of the Effect of Big Yield on Large Stocks in Storage. OLD GUARD FIGHTS ON Drop in Grain Prices Would Aid Republicans in Fight on Reed | TRUE | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hints-to-drivers.html | HINTS TO DRIVERS | TRUE | By Frederick C. Russell. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sleeveless-errand-and-other-recent-works-of-fiction-a-bruised.html | "Sleeveless Errand" and Other Recent Works of Fiction; A BRUISED SPIRIT | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/inheritance-laws-make-for-equality-neither-husband-nor-wife-can.html | INHERITANCE LAWS MAKE FOR EQUALITY; Neither Husband Nor Wife Can Disinherit the Other Under New State Statutes. DOWER AND CURTSEY ENDED Partners in Marriage Will Have Same Rights in Handling of Individual Estates. | TRUE | By Max Tachna. Member of the New York Bar. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/quaker-city-parties-line-up-for-battle-democrats-seek-plan-by-which.html | QUAKER CITY PARTIES LINE UP FOR BATTLE; Democrats Seek Plan by Which November Vote Can Be Held for City Election. VARE MEN RETAIN CONTROL Republican Committee Re-elects Its Old Officers and Settles Minor Disputes. | TRUE | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/36841000-bonds-called-for-june-various-municipal-issues-and-two-of.html | $36,841,000 BONDS CALLED FOR JUNE; Various Municipal Issues and Two of Chilean Mortgage Bank Added to List. LATER PAYMENTS ORDERED Several Industrial and Other Loans to Be Retired Next Month Prior to Maturity. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/a-sound-study-of-english-18th-century-literature.html | A Sound Study of English 18th Century Literature | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hotel-for-riviera-park-fourstory-building-at-sayville-to-contain.html | HOTEL FOR RIVIERA PARK; Four-Story Building at Sayville to Contain 200 Rooms. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/many-obstacles-slow-up-the-hurrying-pedestrian-coal-trucks.html | MANY OBSTACLES SLOW UP THE HURRYING PEDESTRIAN; Coal Trucks, Collisions and Curious Crowds Are Merely Some of the | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/eckener-in-a-tilt-with-mussolini-italian-premiers-criticism-of.html | ECKENER IN A TILT WITH MUSSOLINI; Italian Premier's Criticism of Zeppelin Evokes Reply From Her Commander. AIR LINE PROFITS FIGURED Mail Most Lucrative--Dirigible Chief Hopes to Fly Here for Lunch at Lakehurst June 23. | TRUE | By Wythe Williams. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/miss-wills-victor-on-german-court-conquers-frau-von-reznicek-63-62.html | MISS WILLS VICTOR ON GERMAN COURT; Conquers Frau Von Reznicek, 6-3, 6-2, in Berlin--German Team Leads, 2 and 1. MISS MORRILL IS BEATEN Fraulein Rost Scores and Fraulein Aussem Stops Miss Cross-- Ex-Crown Prince Attends. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/peace-chair-on-mount-scopus.html | Peace Chair on Mount Scopus. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-cascades-to-open-biltmore-roof-ballroom-has-many-new-features.html | THE CASCADES TO OPEN.; Biltmore Roof Ballroom Has Many New Features This Year. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/229pound-cake-sent-to-the-lindberghs-huge-gift-being-carried-by.html | 229-POUND CAKE SENT TO THE LINDBERGHS; Huge Gift Being Carried by Plane From Los Angeles--Cruiser Caught in Squall. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/dawes-plan-ends-after-five-years-big-difference-between-it-and.html | DAWES PLAN ENDS AFTER FIVE YEARS; Big Difference Between It and Young Scheme Is That No Total Was Fixed for Payments. IT SET UP CONTROL BOARD This Guaranteed Execution of Terms and Decided Capacity to Pay by Reich Prosperity Index. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/homer-by-harper-beats-cubs-5-to-4-wallop-with-two-on-base-in.html | HOMER BY HARPER BEATS CUBS, 5 TO 4; Wallop With Two on Base in Seventh Clinches Game for the Braves. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/folding-wings-found-to-save-space-and-money-at-hangars-result-in.html | FOLDING WINGS FOUND TO SAVE SPACE AND MONEY AT HANGARS; Result in Minimum Charge for Airplane Storage At Airports in Widely Scattered States | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/art-gas-and-hotdogs-effort-to-beautify-american-wayside.html | ART, GAS AND HOT-DOGS; Effort to Beautify American Wayside Continues--Soap Sculpture--Other Events | TRUE | By Edward Alden Jewell. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/europe-solvers-her-greatest-problem-under-the-young-plan-germany.html | EUROPE SOLVERS HER GREATEST PROBLEM; Under the Young Plan Germany Will Pay Through an International Bank the Former Allies' War Debts To America--Vast Implications of the Agreement Reached by the Nations' Experts in Paris | TRUE | By Edwin L. James. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/spain-goes-in-for-international-sports.html | SPAIN GOES IN FOR INTERNATIONAL SPORTS. | TRUE | Times Wide World. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/earl-haig-as-his-orderly-saw-him.html | Earl Haig as His Orderly Saw Him | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/canadian-distillery-to-be-financed-here-securities-of-national-ltd.html | CANADIAN DISTILLERY TO BE FINANCED HERE; Securities of National, Ltd., Will Be Marketed by Bennett, Converse and Schwab. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/beetles-destroying-the-beams-of-an-english-parish-church.html | BEETLES DESTROYING THE BEAMS OF AN ENGLISH PARISH CHURCH | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/jamaicabushwick-game-offrain.html | Jamaica-Bushwick Game Off--Rain | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/westchester-activity-new-stores-and-banks-attest-to-steady-growth.html | WESTCHESTER ACTIVITY.; New Stores and Banks Attest to Steady Growth. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/modifications-in-the-new-reparations-plan-compared-with-terms-in.html | Modifications in the New Reparations Plan Compared With Terms in Dawes Arrangement | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/crescent-ac-beats-syracuse-twelve-moore-stars-in-11to4-victory-at.html | CRESCENT A.C. BEATS SYRACUSE TWELVE; Moore Stars in 11-to-4 Victory at Bay Ridge Field--He Is Hurt Near Close. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/keeping-up-with-the-farmer-he-changes-positions-so-often-that-it-is.html | KEEPING UP WITH THE FARMER; He Changes Positions So Often That It Is Difficult to Know Where He Does Stand | TRUE | WILLIAM NASH. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/gay-ensembles-for-the-camper-fashionable-designers-offer-them-in.html | GAY ENSEMBLES FOR THE CAMPER; Fashionable Designers Offer Them in Attractive Styles --A Smart New Two-Piece Suit | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-jersey-population-gains.html | New Jersey Population Gains. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/honor-for-joseph-bem-poland-and-hungary-remember-jewish-fighter-for.html | HONOR FOR JOSEPH BEM.; Poland and Hungary Remember Jewish Fighter for Their Freedom. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/verbeck-gets-citizenship-former-adjutant-general-admitted-by.html | VERBECK GETS CITIZENSHIP ; Former Adjutant General Admitted by Special Act After Doubt Arose. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/miss-kauffmans-bridal-plans.html | Miss Kauffman's Bridal Plans. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/big-population-rise-in-south-america-increase-there-since-1913-is.html | BIG POPULATION RISE IN SOUTH AMERICA; Increase There Since 1913 Is 40 Per Cent, Except All Other Parts of the World. TRADE RATE GAIN HALF THIS Data Showing Economic and Social Tendencies in All Lands Are Issued by League of Nations. | TRUE | By Clarence K. Streit. Special Correspondence of the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hals-portrait-sold-to-cuban-for-17500-painting-of-col-van.html | HALS PORTRAIT SOLD TO CUBAN FOR $175,000; Painting of Col. Van Druyvestyn Acquired by Collector From Galleries Here. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/light-wraps-that-weigh-in-chic.html | LIGHT WRAPS THAT WEIGH IN CHIC | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/radios-new-sets-displayed-at-chicago-exhibition.html | RADIO'S NEW SETS DISPLAYED AT CHICAGO EXHIBITION | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/plane-not-for-mail-order-sears-roebuck-co-denies-it-will-market.html | PLANE NOT FOR MAIL ORDER; Sears, Roebuck & Co. Denies It Will Market Small Craft. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-join-cornell-faculty-dr-hw-briggs-named-assistant-professor-of.html | TO JOIN CORNELL FACULTY.; Dr. H.W. Briggs Named Assistant Professor of Government. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/couzens-urges-investigation-of-communications-system-an-exhaustive.html | COUZENS URGES INVESTIGATION OF COMMUNICATIONS SYSTEM; AN exhaustive inquiry into the various communications servicesystem looms as a result of aresolution which the Senate Committee on Interstate Comerce has considered in executive session. Theresolution was introduced by SenatorJames Couzens of Michigan, authorof the communications-system an-exhaustive. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/air-mail-to-curacao-will-start-june-21-extension-through-colombia.html | AIR MAIL TO CURACAO WILL START JUNE 21; Extension Through Colombia From Cristobal Will Enable Delivery in Four Days Out of Miami. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/welcomes-its-competitors-at-plant-if-they-reciprocate.html | Welcomes Its Competitors At Plant if They Reciprocate | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/status-here-not-an-issue-stimson-says-recognition-awaits-official.html | STATUS HERE NOT AN ISSUE.; Stimson Says Recognition Awaits Official Vatican Request. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/king-considers-cure-at-pistyan-baths-british-ruler-asks-about.html | KING CONSIDERS CURE AT PISTYAN BATHS; British Ruler Asks About Reservations for Visit This Summer at Czechoslovak Resort. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/fight-yorkville-garage-property-owners-act-to-cancel-permit-in.html | FIGHT YORKVILLE GARAGE.; Property Owners Act to Cancel Permit In Restricted District. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/penn-state-sweeps-syracuse-series-triumphs-5-to-4-to-annex-its.html | PENN STATE SWEEPS SYRACUSE SERIES; Triumphs, 5 to 4, to Annex Its Third Came of Year From Up-State Nine. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/washington.html | WASHINGTON. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/elmendorf-estate-small-lecturer-left-less-than-1000-debts-may.html | ELMENDORF ESTATE SMALL.; Lecturer Left Less Than $1,000-- Debts May Consume All. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/building-managers-off-for-montreal-this-city-sends-large-delegation.html | BUILDING MANAGERS OFF FOR MONTREAL; This City Sends Large Delegation to National ConventionOpening Tomorrow.MANY PROMINENT SPEAKERSCity Planning Methods and TrafficProblems Among the Subjectsfor Discussion. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-hear-ethyl-hayden-dresden-and-salzburg-among-cities-where-she.html | TO HEAR ETHYL HAYDEN.; Dresden and Salzburg Among Cities Where She Will Sing. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-map-drive-to-end-county-jail-system-national-committee-on.html | TO MAP DRIVE TO END COUNTY JAIL SYSTEM; National Committee on Prisons Meets at Lewisohn Estate at Ardsley Saturday. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/amherst-triumphs-5-to-4-run-in-eighth-proves-sufficient-to-defeat.html | AMHERST TRIUMPHS, 5 TO 4.; Run in Eighth Proves Sufficient to Defeat Mass, Aggies. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/27-girls-graduated-at-georgian-court-bishop-mcmahon-of-trenton.html | 27 GIRLS GRADUATED AT GEORGIAN COURT; Bishop McMahon of Trenton Confers Degrees--Class of 1924 Aids Jersey College. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ursinus-tennis-team-wins-50.html | Ursinus Tennis Team Wins, 5-0. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/construction-record-for-new-adler-building-demolition-started-last.html | CONSTRUCTION RECORD FOR NEW ADLER BUILDING; Demolition Started Last October. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/brief-reviews-women-in-paris.html | Brief Reviews; WOMEN IN PARIS | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/greek-royalists-angered-see-declaration-of-war-in-appointment-of.html | GREEK ROYALISTS ANGERED.; See Declaration of War in Appointment of Foe as Minister. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/parisian-artists-move-on-as-tourists-invade-haunts-french-capital.html | PARISIAN ARTISTS MOVE ON AS TOURISTS INVADE HAUNTS; French Capital Mourns the Passing of Old Montmartre and Other Quarters | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/awards-far-ten-workers-building-congress-to-hold-exercises-in.html | AWARDS FAR TEN WORKERS.; Building Congress to Hold Exercises in Brooklyn Tomorrow. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/brazils-coffee-plan-insures-farm-profits-drying-brazilian-coffee.html | BRAZIL'S COFFEE PLAN INSURES FARM PROFITS; DRYING BRAZILIAN COFFEE | TRUE | By Douglas O. Naylor. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ripon-celebrates-amid-dry-raids-incursion-of-federal-agents-angers.html | RIPON CELEBRATES AMID DRY RAIDS; Incursion of Federal Agents Angers Sponsors of Republican Birthday Fete. GLOOM ALSO IN GOOD'S TALK War Secretary, in Address, Says'the People' Founded Party,but Bovay Named It. | TRUE | From a Staff Correspondent of The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/dividends-announced-initial-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Initial and Other Payments to Stockholders Ordered by Corporations. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/dress-law-for-women-workers.html | Dress Law for Women Workers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/dukes-letters-aid-historians-marlborough-collection-given-to.html | DUKE'S LETTERS AID HISTORIANS; Marlborough Collection Given to Library of Congress Sheds Light on British Social and Political Life of Past Era | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/model-of-byrd-base-shown-in-air-exhibit-display-arranged-by-the.html | MODEL OF BYRD BASE SHOWN IN AIR EXHIBIT; Display Arranged by The Times Draws Stream of Visitors-- Famous Planes in Miniature. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/diesel-tests-started-by-aviation-advisers-aeronautics-committee.html | DIESEL TESTS STARTED BY AVIATION ADVISERS; Aeronautics Committee Plans Development of a High-Speed Oil Burner for Aircraft. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/outstanding-radio-talks-this-week.html | Outstanding Radio Talks This Week | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/an-outline-review-of-biblical-criticism.html | An Outline Review of Biblical Criticism | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/money.html | MONEY. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/motion-pictures-abroad.html | MOTION PICTURES ABROAD | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/governors-island-fours-to-play.html | Governors Island Fours to Play. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/old-clock-in-bank-for-savings-to-be-spared-by-renovators.html | Old Clock in Bank for Savings To Be Spared by Renovators | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/questions-creation-of-sanitation-board-committee-of-twenty-seeks.html | QUESTIONS CREATION OF SANITATION BOARD; Committee of Twenty Seeks Light on Personnel and Power of Proposed City Department. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/rail-artillery-traced-to-1826.html | RAIL ARTILLERY TRACED TO 1826 | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-york-central-buys-150-engines-14000000-order-raises-the-number.html | NEW YORK CENTRAL BUYS 150 ENGINES; $14,000,000 Order Raises the Number This Year to 250 and Cost to $22,500,000. PURCHASING RECORD SET General Increase in Motive Power Marks Revival of Rail Equipment Market. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/nazareth-hall-academy-to-close.html | Nazareth Hall Academy to Close. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/wheat-prices-advance-as-traders-even-up-corn-shows-strength-on.html | WHEAT PRICES ADVANCE AS TRADERS EVEN UP; Corn Shows Strength on Short Covering and Closes Higher --Oats Are Firm. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/black-forest-a-clock-centre.html | BLACK FOREST A CLOCK CENTRE | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/when-we-were-nearer-europe-mrs-roof-draws-from-the-adams-family.html | When We Were Nearer Europe; Mrs. Roof Draws From the Adams Family Letter Chest An Absorbing Chronicle of the Post-Colonial Period | TRUE | By H.i. Brock | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/named-by-pacific-institute.html | Named by Pacific Institute. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/thevenow-will-report-today-to-the-phillies-in-st-louis.html | Thevenow Will Report Today To the Phillies in St. Louis | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/reindeer-of-alaska-increase-their-herds-flourishing-industry.html | REINDEER OF ALASKA INCREASE THEIR HERDS; Flourishing Industry Founded Upon Them Has Brought Prosperity to Large Numbers of Eskimos--Quantities Of Meat Are Now Shipped South to the States | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/oppose-wool-cloth-request.html | Oppose Wool Cloth Request. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/once-again-british-labor-takes-the-helm-in-the-face-of-an-uncertain.html | ONCE AGAIN BRITISH LABOR TAKES THE HELM; In the Face of an Uncertain Majority in the House, the New MacDonald Ministry Must Test Its Policies on Knotty Home and Foreign Issues | TRUE | By P.w. Wilson. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hall-gains-title-in-fiveset-match-takes-new-england-final-from-hyde.html | HALL GAINS TITLE IN FIVE-SET MATCH; Takes New England Final From Hyde in Hard Struggle by 3-6, 1-6, 15-13, 6-3, 6-0. PARE-MILLEN WIN DOUBLES Drop First Set, but Conquer Smith and Wilbur, 2-6, 6-2, 6-3, 6-4 -Large Gallery Present. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/directs-an-inquiry-into-communications-senate-orders-committee-to.html | DIRECTS AN INQUIRY INTO COMMUNICATIONS; Senate Orders Committee to Take Up All Angles of Wire, Radio and Power Transmission. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hardy-yellow-pine-of-south-thrives-in-adverse-conditions.html | HARDY YELLOW PINE OF SOUTH THRIVES IN ADVERSE CONDITIONS | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/interest-runs-high-in-class-m-sloops-istalena-undergoing-repairs-at.html | INTEREST RUNS HIGH IN CLASS M SLOOPS; Istalena, Undergoing Repairs at City Island, Will Be Ready for June 22 Regatta. YACHTS IN RACING FORM Carlisle's Avatar, Morgan's Windward and Alker's Simba Showing Well in Early Trials. | TRUE | By Shannon Cormack. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/corson-wins-golf-crown-beats-platt-2-and-1-for-philadelphia-and.html | CORSON WINS GOLF CROWN; Beats Platt, 2 and 1, for Philadelphia and District Amateur Title. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-speed-jersey-recount.html | TO SPEED JERSEY RECOUNT. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-genius-of-a-great-soldier-the-unique-merit-of-marshal-foch-says.html | THE GENIUS OF A GREAT SOLDIER; The Unique Merit of Marshal Foch, Says Recouly, Was a Balance Between Mind and Will, To Which Was Added "An Ensemble of Moral Forces" That Included "Virtue in Its Full Meaning" | TRUE | By Raymond Recouly Copyright, 1929, By the New York Times Company | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/peasant-provides-soviet-comforts-pays-for-improvements-which-only.html | PEASANT PROVIDES SOVIET COMFORTS; Pays for Improvements Which Only Workers Enjoy, the Cabman of Saratof Says. NO BRIEF FOR THE OLD DAYS "Peasant Was a Dog Then and the Red Government Is All Right, Only There's Too Much of It." | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/demands-on-air-mail-grow-as-lower-cost-is-sought.html | DEMANDS ON AIR MAIL GROW AS LOWER COST IS SOUGHT | TRUE | Photo Underwoood & Underwood. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/byproducts.html | BY-PRODUCTS. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/force-at-car-shops-reduced.html | Force at Car Shops Reduced. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/rose-coopermans-bridal-will-be-married-today-in-brooklyn-to-solomon.html | ROSE COOPERMAN'S BRIDAL.; Will Be Married Today in Brooklyn to Solomon F. Bloom. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/prelates-arrive-to-see-portes-gil-archbishop-ruiz-and-bishop-diaz.html | PRELATES ARRIVE TO SEE PORTES GIL; Archbishop Ruiz and Bishop Diaz Reach Mexico City by Motor for Conferences. QUIT TRAIN OUTSIDE CAPITAL Troops and Police Await Them in Vain--Religious Issue Parley Expected to Start Tomorrow. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/scientists-will-study-gorillas-in-their-home-the-disappearing.html | SCIENTISTS WILL STUDY GORILLAS IN THEIR HOME; THE DISAPPEARING MAN-APE | TRUE | By E.e. Free. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/private-owners-hold-lands-in-park-areas-structures-that-disfigure.html | PRIVATE OWNERS HOLD LANDS IN PARK AREAS; STRUCTURES THAT DISFIGURE NATIONAL PARKS | TRUE | By A.e. Demaray. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/a-new-robinson-play-irish-dramatist-turns-again-to-his-serious-vein.html | A NEW ROBINSON PLAY; Irish Dramatist Turns Again to His Serious Vein in "Give a Dog--" | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/4000000-power-project-shawinigan-plans-new-storage-reservoir-in.html | $4,000,000 POWER PROJECT.; Shawinigan Plans New Storage Reservoir in Quebec. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/roster-of-television-stations-twentysix-transmitters-are-now.html | ROSTER OF TELEVISION STATIONS; Twenty-six Transmitters Are Now Sending Images Into Space--Locations, Wave Lengths and Power of the Visual Broadcasters | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/behind-the-paper-walls-of-tokio-two-excellent-volumes-depict-the.html | Behind the Paper Walls of Tokio; Two Excellent Volumes Depict the Mingling of Past and Present in Japanese Life of Today | TRUE | By Gardner Harding | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/carrington-sees-savings-predicts-dock-and-overhead-cuts-through.html | CARRINGTON SEES SAVINGS.; Predicts Dock and Overhead Cuts Through Central Hudson Deal. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/notes-in-field-of-aviation.html | NOTES IN FIELD OF AVIATION | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/germany-freed-of-financial-control-gets-further-cut-in-reparation.html | GERMANY FREED OF FINANCIAL CONTROL; GETS FURTHER CUT IN REPARATION DUES AND RIGHT TO APPEAL FOR SUSPENSION; DAWES PLAN IS SUPPLANTED Present Value of First 37 Annuities Figured at $7,826,868,000. ALLIED PAYMENTS COVERED Reconstruction Costs Also Are Included in Succeeding Twenty-two Years. AMERICANS SAIL FOR HOME Schacht Accompanies Them to Station and Poincare Sends Message of Thanks. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/radio-in-france-without-legal-status.html | RADIO IN FRANCE WITHOUT LEGAL STATUS | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/enochs-incident-closed-gen-ely-drops-court-martial-as-colonels.html | ENOCHS INCIDENT 'CLOSED.'; Gen. Ely Drops Court Martial as Colonel's Retirement Is Approved. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/leasehold-deals-curtiss-flying-service-leases-former-chickering.html | LEASEHOLD DEALS.; Curtiss Flying Service Leases Former Chickering Building. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/jewish-seminary-gives-degrees-today-dr-adler-to-preside-at-town.html | JEWISH SEMINARY GIVES DEGREES TODAY; Dr. Adler to Preside at Town Hall Exercises--Dr. E.L. Solomon Preaches Baccalaureate. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/navy-held-to-be-best-judge-of-our-sea-defense-needs-admiral-fiske.html | NAVY HELD TO BE BEST JUDGE OF OUR SEA DEFENSE NEEDS; Admiral Fiske Tells How Naval Bills Are Prepared and Deplores Criticism by Little-Informed Persons | TRUE | BRADLEY A. FISKE. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/held-for-robbing-widow-marine-engineer-is-charged-with-theft-of.html | HELD FOR ROBBING WIDOW.; Marine Engineer Is Charged With Theft of $1,743 Insurance. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/tilden-and-hunter-gain-final-in-swiss-singles-and-doubles.html | Tilden and Hunter Gain Final In Swiss Singles and Doubles | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sefton-tranter-dies-stock-broker-succumbs-to-pneumoniaill-a-week.html | SEFTON TRANTER DIES.; Stock Broker Succumbs to Pneumonia--Ill a Week. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/opera-novelties-in-germany-peros-belsazar-and-lebenlichter-produced.html | OPERA NOVELTIES IN GERMANY; Pero's "Belsazar" and "Lebenlichter" Produced at Hamburg-- Dresden Hears Kaminski's "Juerg Jenatsch" | TRUE | By Alfred Einstein. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/29-yale-classes-to-meet-alumni-reunions-will-include-graduates-of.html | 29 YALE CLASSES TO MEET.; Alumni Reunions Will Include Graduates of '74. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-mining-record-in-british-columbia-production-for-1928-was.html | NEW MINING RECORD IN BRITISH COLUMBIA; Production for 1928 Was 6,241,310 Tons, Valued at$65,372,583, DespiteLower Prices. INCREASE LIKELY THIS YEAROutput Growing Rapidly, FollowingRecent Development Work--$150,000,000 Company Planned. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/business-activity-holds-record-pace-general-average-is-far-above.html | BUSINESS ACTIVITY HOLDS RECORD PACE; General Average Is Far Above Year Ago Despite Spottiness Due to Weather. STEEL REMAINS FEATURE Predictions of Let-Up Have Not Materialized, Though Orders Are Decreasing. MONEY SITUATION EASIER Declines in Brokers' Loans Have Released Funds--Reports From Federal Reserve Districts. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/studio-suites-rented-structure-at-404-east-fiftyninth-street-is-58.html | STUDIO SUITES RENTED.; Structure at 404 East Fifty-ninth Street Is 58 Per Cent Leased. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/escape-made-easy-for-chinese-rebels-defeated-generals-get-large.html | 'ESCAPE' MADE EASY FOR CHINESE REBELS; Defeated Generals Get Large Sums for 'Study Abroad' Instead of Death Sentence.MUTUAL FORESIGHT EVIDENTFoe of Today Is Friend of Tomorrow, It Is Said, and VictorsBear That in Mind. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/union-nine-loses-64-bows-to-rensselaer-tech-in-its-closing-game-of.html | UNION NINE LOSES, 6-4.; Bows to Rensselaer Tech in Its Closing Game of Season. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/turkish-women-get-a-vote.html | Turkish Women Get a Vote. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-yorks-varied-beauty-to-the-eye-that-will-see-its-tall-buildings.html | NEW YORK'S VARIED BEAUTY; To the Eye That Will See, Its Tall Buildings, Offer a Perpetually-Changing Spectacle | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/five-new-concerns-for-trust-business-notices-of-plans-to-organize.html | FIVE NEW CONCERNS FOR TRUST BUSINESS; Notices of Plans to Organize Filed With State Banking Department.OTHER CHANGES ANNOUNCEDCertificate of Harbor State BankIs Approved--Locations forBranches Authorized. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/met-amateur-golf-to-open-wednesday-homans-will-defend-title-in.html | MET. AMATEUR GOLF TO OPEN WEDNESDAY; Homans Will Defend Title in Four-Day Tourney Over the Montclair Links. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/gregory-boat-wins-at-port-jefferson-miss-glen-cove-triumphs-in-two.html | GREGORY BOAT WINS AT PORT JEFFERSON; Miss Glen Cove Triumphs in Two Straight Heats in Class C --Chapman's Craft Second. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-news-of-europe-in-weekend-cables-hungary-drops-kings-bethlens.html | THE NEWS OF EUROPE IN WEEK-END CABLES; HUNGARY DROPS KINGS Bethlen's Declaration That Horthy Will Remain Regent Bars Restoration Now. LOST LANDS STILL SOUGHT Premier's Decision Viewed as Move to Strengthen Nation in Bid for Old Frontiers. | TRUE | By John MacCormac. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/trenton-to-celebrate-250th-year-in-october-new-brunswick-plans-for.html | Trenton to Celebrate 250th Year in October; New Brunswick Plans for Its 200th in 1930 | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/soviet-life-as-reflected-in-russian-fiction-two-novels-and-a-book.html | Soviet Life as Reflected in Russian Fiction; Two Novels and a Book of Short Stories Are Oppressive in Effect | TRUE | By Alexander I. Nazaroff | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/champions-of-the-ncaa-crowned-in-annual-games.html | Champions of the N.C.A.A. Crowned in Annual Games | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/congress-is-at-sea-on-whole-program-possibility-looms-that-senate.html | CONGRESS IS AT SEA ON WHOLE PROGRAM.; Possibility Looms That Senate Will Refuse to Accept Farm Relief Report. NORRIS IN SHARP ATTACK Criticizes Hoover on Relief Plans and Takes a Shot at the House. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-straphanger-who-is-lost.html | THE STRAPHANGER WHO IS LOST | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/a-pioneer-in-womens-education-emma-willard-who-founded-the-troy.html | A Pioneer in Women's Education; Emma Willard, Who Founded the Troy Female Seminary, Was Far In Advance of Her Period | TRUE | By Florence Finch Kelly | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/unlocks-cell-and-flees-french-bandit-charged-with-arsen-after-his.html | UNLOCKS CELL AND FLEES.; French Bandit Charged With Arsen After His Escape. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/o-henry-in-talking-films.html | O. HENRY IN TALKING FILMS | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/two-men-lose-lives-in-jersey-auto-crash-fw-haneke-and-wl-cady.html | TWO MEN LOSE LIVES IN JERSEY AUTO CRASH; F.W. Haneke and W.L. Cady Killed When Car Hits Truck at Carlstadt. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/your-name-in-lights-if-it-gets-there-you-join-the-stages-elect-in.html | YOUR NAME "IN LIGHTS"; If It Gets There, You Join the Stage's Elect in the Delicacies of Billing | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/peace-aim-of-japan-in-manchuria-told-matsuoka-vice-president-of.html | PEACE AIM OF JAPAN IN MANCHURIA TOLD; Matsuoka, Vice President of Railway, Says Tokio Means to Keep Country Tranquil. | TRUE | By Herbert L. Matthews. Special Correspondence of the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/callaghan-williams-senior-purples-only-4-sports-man.html | Callaghan, Williams Senior, Purple's Only 4 Sports Man | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/boxing-card-at-102d-regiment.html | Boxing Card at 102d Regiment. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/clipsetta-stakes-won-by-alcibiades-headley-filly-beats-lucile-at.html | CLIPSETTA STAKES WON BY ALCIBIADES; Headley Filly Beats Lucile at Latonia, Scoring 4th Victory in Row--Ma Yerkes 3d. QUICKSTEP TO MARTINIQUE Paraphrase Trails by 4 Lengths, With Agincourt Third-- Dinner Dance, the Choice, Is Last. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/snobbishness-is-regarded-as-needful-class-discipline-professor.html | SNOBBISHNESS IS REGARDED AS NEEDFUL CLASS DISCIPLINE; Professor Rogers Is Complimented for Courage In Urging an Unpopular Theory, but One Who Has Tried It Disapproves | TRUE | J. ARTHUR HOLLY. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/wants-macdonald-to-meet-hoover-here.html | WANTS MACDONALD TO MEET HOOVER HERE | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/body-of-drowned-boy-recovered.html | Body of Drowned Boy Recovered. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bay-state-system-of-taxation-upset-supreme-court-ruling-affects.html | BAY STATE SYSTEM OF TAXATION UPSET; Supreme Court Ruling Affects Excise Method of Levying on National Banks. ROGERS STILL FOR SNOBS Professor Reaffirms Advice to M.I.T. Seniors, but Fails to Define Snobbery. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/westchester-seeks-to-control-new-road-county-officials-move-to-take.html | WESTCHESTER SEEKS TO CONTROL NEW ROAD; County Officials Move to Take the Building of Hudson Boulevard Out of Hands of State. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sothenes-behn-heads-i.t-board-his-brother-hernand-succeeds-him-as.html | SOTHENES BEHN HEADS I.T. & T. BOARD; His Brother, Hernand, Succeeds Him as President--Hopefor Radio Merger Revived.CONGRESS ACTION AWAITED Belief Is Expressed That Next Session Will Modify Law-- Rivalry Continues for Present. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/second-corps-area-leads-in-cmt-camps-candidates.html | Second Corps Area Leads In C.M.T. Camps Candidates | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/gives-100000-more-to-university.html | Gives $100,000 More to University. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/writes-will-leaps-10-stories-to-death-edward-c-little-said-to-be-a.html | WRITES WILL, LEAPS 10 STORIES TO DEATH; Edward C. Little, Said to Be a St. Louis Manufacturer, Killed at Hotel Montclair. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sailor-not-in-alcoholic-coma.html | Sailor Not in Alcoholic Coma. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/benjamin-e-mcgrew-one-of-those-who-saw-lincoln-shot-dies-in-81st.html | BENJAMIN E. McGREW.; One of Those Who Saw Lincoln Shot Dies in 81st Year. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cook-will-quit-tours-head-of-travel-company-to-retire-after-fifty.html | COOK WILL QUIT TOURS.; Head of Travel Company to Retire After Fifty Years in Business. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/patents-device-to-speed-plane-in-takeoff-from-small-fields.html | PATENTS DEVICE TO SPEED PLANE IN TAKE-OFF FROM SMALL FIELDS | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bd-rindlaub-wins-west-point-honors-will-get-pershing-sabre-and.html | B.D. RINDLAUB WINS WEST POINT HONORS; Will Get Pershing Sabre and Trophy of Sons of American Revolution for Efficiency. RANKING IN CLASS IS LISTED Two Hundred and Ninety-nine Cadets Will Be Graduated From Academy This Week. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/quotation-marks.html | QUOTATION MARKS | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/textile-mergers-no-cure-fail-to-eliminate-excess-loomage-commission.html | TEXTILE MERGERS NO CURE.; Fail to Eliminate Excess Loomage, Commission Man Holds. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/say-when-a-victor-in-glen-head-show-miss-simonds-scores-with.html | SAY WHEN A VICTOR IN GLEN HEAD SHOW; Miss Simonds Scores With Gelding in Sweepstakes forHunters and Jumpers.HER ACE O' HEARTS SCORESGains Blue in Lightweight HunterClass--Miss Leonard, 13 YearsOld, Rides Brilliantly. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/a-son-to-mrs-lw-snell-jr.html | A Son to Mrs. L.W. Snell Jr. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/lack-of-wind-ends-manhasset-regatta-officials-send-95-craft-over.html | LACK OF WIND ENDS MANHASSET REGATTA; Officials Send 95 Craft Over Starting Line, but None Is Able to Finish. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ruth-jovial-tells-of-plans-to-rest-will-leave-for-secluded-lake.html | RUTH, JOVIAL, TELLS OF PLANS TO REST; Will Leave for Secluded Lake Tomorrow, but Hopes to Be Back for Athletics' Series. OVERWORKED, HE DECLARES Yankee Star Wants to Avoid Exhibition Games and Full Double-Headers in Future. | TRUE | Times Wide World Photo. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/fordham-alumni-return-spend-day-in-reunion-activities-baccalaureate.html | FORDHAM ALUMNI RETURN.; Spend Day in Reunion Activities-- Baccalaureate Today. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-cigar-coupon-reviews-its-past-price-cutting-by-chain-stores-was.html | THE CIGAR COUPON REVIEWS ITS PAST; Price Cutting by Chain Stores Was Only the Finishing Touch, for the Gift-Ticket's Glamour Had Already Been Dimmed | TRUE | By Bertram Reinitz. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/long-island-title-is-taken-by-driggs-shoots-his-second-record-69-in.html | LONG ISLAND TITLE IS TAKEN BY DRIGGS; Shoots His Second Record 69 in Row and Defeats Held in Final by 2 Up. ENDS PLAY WITH BIRDIE 3 Held Turns Back Voigt, 1928 Champion, in the Semi-Final, 1 Up in 19 Holes. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/edith-fraine-a-bride-associate-editor-of-vogue-is-married-to-robert.html | EDITH FRAINE A BRIDE.; Associate Editor of Vogue Is Married to Robert Martin. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/newport-season-well-under-way-many-homes-in-the-resorts-summer.html | NEWPORT SEASON WELL UNDER WAY; Many Homes in the Resort's Summer Colony Have Been Opened. FRAZIER JELKES ENTERTAIN Due and Duchesse de Broglie Among Their Guests--Dr. and Mrs. Roderick Terry Hosts. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Date | Date | URL | Title/Description | | Byline | Codes |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/12500000-in-new-apartments.html | $12,500,000 in New Apartments. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bliss-carman-poet-drops-dead-in-home-is-the-victim-of-a-cerebral.html | BLISS CARMAN, POET, DROPS DEAD IN HOME; Is the Victim of a Cerebral Hemorrhage--Had Been in Excellent Health. WAS CANADA'S MAJOR POET On Mother's Side Related to Ralph Waldo Emerson--Lectured in Winters. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hickey-home-first-in-nyac-meet-runs-great-race-and-leads-mckenna-to.html | HICKEY HOME FIRST IN N.Y.A.C. MEET; Runs Great Race and Leads McKenna to Tape in Mile Run at Travers Island. HINKEL WINS MILE WALK McGrath Triumphs in 16-Pound Hammer Throw--McDonald Shut Out in the Shot-Put. | TRUE | BY Arthur J. Daley. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/a-hill-station-in-the-far-east-camp-john-hay-in-the-philippines-is.html | A HILL STATION IN THE FAR EAST; Camp John Hay in the Philippines Is a Bit of America Transplanted Into the Orient's Exotic Atmosphere | TRUE | By Margaret L. Bryan. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/empringham-sues-wife-for-divorce.html | Empringham Sues Wife for Divorce. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/future-progress-on-34th-street-col-michael-friedsam-envisions-new.html | FUTURE PROGRESS ON 34TH STREET; Col. Michael Friedsam Envisions New Era of Transit and Business Development. HIGH SHOPPING STANDARD Sixth Avenue Elevated Removal Will Benefit Business in the Entire Neighborhood. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/counter-issues-quiet-most-prices-are-firm-except-for-a-few-flurries.html | COUNTER ISSUES QUIET; MOST PRICES ARE FIRM; Except for a Few Flurries in Bank Group, There Is Little Activity--Chase Is Leader. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-french-also-have-an-off-season.html | THE FRENCH ALSO HAVE AN OFF SEASON | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sacred-rome-enters-a-new-era-stirred-now-by-fascism-the-eternal.html | SACRED ROME" ENTERS A NEW ERA; Stirred Now by Fascism, the Eternal City Is Nevertheless Constant to the Immemorial Religious Heritage Whence Springs Its Inner Life | TRUE | By Edward Alden Jewell | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/yankees-get-rest-face-browns-today-rain-postpones-series-final-with.html | YANKEES GET REST; FACE BROWNS TODAY; Rain Postpones Series' Final With Indians, Allowing the Hugmen Breathing Spell. | TRUE | By John Drebinger. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-white-house-table-has-its-gold-plate.html | THE WHITE HOUSE TABLE HAS ITS GOLD PLATE | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/westchester-parkways-rapid-progress-being-made-on-saw-mill-river.html | WESTCHESTER PARKWAYS.; Rapid Progress Being Made on Saw Mill River Road. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/store-wage-study-yields-first-facts-wharton-school-survey-to-be.html | STORE WAGE STUDY YIELDS FIRST FACTS; Wharton School Survey to Be Considered by Managers This Week. AIMED AT BASIC PROBLEMS Selling Efficiency, Costs, Personnel Involved--Wide Variations Among Departments. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/diamond-lil-gets-stay-injunction-balks-closing-order-of-detroits.html | DIAMOND LIL" GETS STAY.; Injunction Balks Closing Order of Detroit's Mayor. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/charges-filibuster-on-origins-repeal-senator-nye-declares-he-will.html | CHARGES FILIBUSTER ON ORIGINS REPEAL; Senator Nye Declares He Will Insist on Vote When Farm Bill Is Out of the Way. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/1200000-french-candidates-for-office-in-civic-elections.html | 1,200,000 French Candidates For Office in Civic Elections | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/3000000-investors-in-public-utilities-survey-shows-25500000000.html | 3,000,000 INVESTORS IN PUBLIC UTILITIES; Survey Shows $25,500,000,000 Capital, With $10,300,000,000 in Electric Power and Light. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/college-student-tide-is-found-to-be-ebbing-this-years-increase-is.html | COLLEGE STUDENT TIDE IS FOUND TO BE EBBING; This Year's Increase Is So Small That Full Figures Might Show Decrease, Indicating the Saturation Point Has Been Reached--Individual Now Gets More | TRUE | By Charles Franklin Thwing | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hawaii-inaugural-july-5-governordesignate-judd-will-announce.html | HAWAII INAUGURAL JULY 5.; Governor-Designate Judd Will Announce Appointments Then. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/italy-now-seeks-bulgarian-amity-fascisti-send-planes-to-varna-with.html | ITALY NOW SEEKS BULGARIAN AMITY; Fascisti Send Planes to Varna With Message of Friendship and Support to Nation. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cooperatives-suites-sold.html | COOPERATIVES SUITES SOLD | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/investment-urged-in-dormant-areas-manhattan-sections-now-quiescent.html | INVESTMENT URGED IN DORMANT AREAS; Manhattan Sections Now Quiescent to Bring Profits in theFuture, Day Says.WARNING OF EASY CREDITWilliam Willett Tells AssociationRecklessness of Some MaterialMen Is "Astonishing." | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/picture-theatres-made-to-fit-our-day-interiors-in-the-modernistic.html | PICTURE THEATRES MADE TO FIT OUR DAY; Interiors in the Modernistic Manner Are Replacing the Decorations of Another Generation | TRUE | By Walter Rendell Storey | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/in-the-foreign-field-opel-truck-for-holland.html | IN THE FOREIGN FIELD; Opel Truck for Holland. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/seeks-4000000-for-ymca-college.html | Seeks $4,000,000 for Y.M.C.A. College. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/casting-audible-pictures-burlesque-chorus-girls.html | CASTING AUDIBLE PICTURES; Burlesque Chorus Girls. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/building-at-woodside-operators-erecting-large-apartment-and.html | BUILDING AT WOODSIDE.; Operators Erecting Large Apartment and Two-Family Houses. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/aid-grants-offered-for-humanities-study-learned-societies-council.html | AID GRANTS OFFERED FOR HUMANITIES STUDY; Learned Societies Council Will Promote Research in Many Fields of Science. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/mrs-thaw-seriously-ill-suffering-from-pneumonia-at-her-home-in.html | MRS. THAW SERIOUSLY ILL.; Suffering From Pneumonia at Her Home in Pittsburgh. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/lighting-airway-to-coast-cost-about-1000000.html | LIGHTING AIRWAY TO COAST COST ABOUT $1,000,000 | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/montclair-play-delayed-rain-postpones-tennis-matches-and-baseball.html | MONTCLAIR PLAY DELAYED.; Rain Postpones Tennis Matches and Baseball Game Until Today. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/white-sox-break-even-stop-red-sox-in-opener-by-7-to-2-then-lose-4.html | WHITE SOX BREAK EVEN.; Stop Red Sox in Opener by 7 to 2, Then Lose, 4 to 1. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hat-of-tweed-straw.html | HAT OF "TWEED STRAW" | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/will-commemorate-sullivan-battles-western-and-central-new-york-will.html | WILL COMMEMORATE SULLIVAN BATTLES; Western and Central New York Will Hold 35 Celebrations, Beginning Friday. PLAN FOR 6,000 IN PAGEANTS Scenes Will Be Laid in Natural Settings of Punitive Expeditions Against the Indians. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/raw-silk-futures-dull.html | RAW SILK FUTURES DULL. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/kohlers-acts-win-favor-in-wisconsin-governors-tendency-to-ignore.html | KOHLER'S ACTS WIN FAVOR IN WISCONSIN; Governor's Tendency to Ignore Rules of Orthodox Politics Popular With People. BUT DRYS DON'T LIKE HIM His Approval of the Enforcement Repealer Annoys the AntiSaloon League. | TRUE | By Fred C. Sheasby Editorial Correspondence of the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/reparation-bonds-possible-next-fall-chances-of-flotation-of-issue.html | REPARATION BONDS POSSIBLE NEXT FALL; Chances of Flotation of Issue Here Considered by Bankers --Money Market Uncertain. PROSPECT BETTER FOR 1930 Foreign Government Influence Expected to Aid in Clearing Way for Loan. PREDICT JOINT GUARANTEE Austrian Financing After the War Recalled--5 or 6 Per cent Rate Believed Likely. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/todays-programs-in-citys-churches-childrens-and-family-day-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Children's and Family Day Will Be Observed by Many Congregations. VISITORS IN SOME PULPITS Graduation Exercises in Sunday Schools--Lutherane Will Celebrate | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/indicts-ford-road-in-coal-shipments-federal-grand-jury-at-columbus.html | INDICTS FORD ROAD IN COAL SHIPMENTS; Federal Grand Jury at Columbus, O., Charges I.C.C. RateSchedule Was Violated.25 COUNTS ARE RECITEDDetroit, Toledo & Ironton Railwayls Accused of "Splitting" Tariff With Another Carrier. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/plan-flight-to-london-from-canadian-west-brotman-and-ronald-hope-to.html | PLAN FLIGHT TO LONDON FROM CANADIAN WEST; Brotman and Ronald Hope to Take Off Aug. 15 at Saskatoon on New Hudson Bay | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/alaska-skin-boat-on-way-here.html | Alaska Skin Boat on Way Here. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/loft-soon-to-start-restaurant-chain-new-establishments-will-be.html | LOFT SOON TO START RESTAURANT CHAIN; New Establishments Will Be Added to the Company's Fifty-one Candy Stores. MORE LEASES IN PROSPECT Negotiations for Taking Over the Curtiss Candy Company of Chicago Near Completion. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/kremlin-ousting-minority-officials-defeatists-lose-posts-in-move-to.html | KREMLIN OUSTING MINORITY OFFICIALS; "Defeatists" Lose Posts in Move to Strengthen Machinery for Socialization. TOMSKY'S POST ABOLISHED Secretariat Now Rules Federation of Labor--Stricter Discipline for Workers Voted. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/danish-unions-at-high-mark.html | Danish Unions at High Mark. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/william-herbert-sweatt-wrentham-mass-felt-manufacturer-dies-in.html | WILLIAM HERBERT SWEATT.; Wrentham (Mass.) Felt Manufacturer Dies in Italy. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/church-merger-delayed-another-years-study-voted-on.html | CHURCH MERGER DELAYED.; Another Year's Study Voted on Reformed-Presbyterian Plan. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/lines-for-actors-scrapbooks-coast-to-coast.html | LINES FOR ACTORS' SCRAPBOOKS; Coast to Coast. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/chicago-enlarges-1933-fairs-scope-century-of-progress-is-new-name.html | CHICAGO ENLARGES 1933 FAIR'S SCOPE; "Century of Progress" Is New Name Officially Adopted for Centennial Celebration. SCIENCE TO BE DOMINATING National Research Council Will Be Chief Advisory Body in Selection of Exhibits. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/south-africa-to-vote-on-nationalist-aims-jbm-hertzog.html | SOUTH AFRICA TO VOTE ON NATIONALIST AIMS; J.B.M. HERTZOG | TRUE | By S.m. von Klonowski. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/harvey-note-silly-higgins-declares-commissioner-says-borough.html | HARVEY NOTE 'SILLY,' HIGGINS DECLARES; Commissioner Says Borough President Is Looking for a "Political Miracle." TAKES CREDIT FOR EXPOSE Asserts Queens Head Did Not Know What the Sewer Graft Inquiry Was All About. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/at-the-wheel-a-new-stearnsknight-coupe.html | AT THE WHEEL; A NEW STEARNS-KNIGHT COUPE | TRUE | By James O. Spearing. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/toadstools-kill-two-in-arkansas.html | Toadstools Kill Two in Arkansas. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/harvard-athletes-shine-show-best-scholastic-record-of-any-group-in.html | HARVARD ATHLETES SHINE.; Show Best Scholastic Record of Any Group in Recent Years. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sues-missing-trustee-jersey-loan-concern-attaches-37000-policies-of.html | SUES MISSING TRUSTEE.; Jersey Loan Concern Attaches $37,000 Policies of M.W. Shapiro. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/brush-keeps-title-in-golf-by-4-and-3-defeats-brodbeck-in.html | BRUSH KEEPS TITLE IN GOLF BY 4 AND 3; Defeats Brodbeck in Westchester Final at Green Meadowby Consistent Play McCARTHY IS ELIMINATEDLoses 19-Hole Match to Brodbeck in Semi-Final, While Brush Conquers Jones, 3 and 2. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-make-betting-easier-french-horse-owners-would-have-parimutuel.html | TO MAKE BETTING EASIER.; French Horse owners Would Have Pari-Mutuel Offices in Cities. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cotton-irregular-early-gains-lost-market-closes-with-quotations.html | COTTON IRREGULAR, EARLY GAINS LOST; Market Closes With Quotations Little Changed--Liquidation of July Continues. VISIBLE SUPPLY DECREASED World Stocks of American Staple Now Smallest in Four Years --Shrinkage Rapid. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bronx-properties-sold-investor-buys-morris-park-avenue-building182d.html | BRONX PROPERTIES SOLD.; Investor Buys Morris Park Avenue Building--182d Street Deal. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/army-air-officer-gets-war-medal.html | Army Air Officer Gets War Medal. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/record-attendance-expected-at-nyu-advance-inquiries-on-summer.html | RECORD ATTENDANCE EXPECTED AT N.Y.U.; Advance Inquiries on Summer Session Far in Excess of Former Years. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/summer-has-come-to-the-big-bridges-all-manner-of-people-lounge-on.html | SUMMER HAS COME TO THE BIG BRIDGES; All Manner of People Lounge on the East River Spans, Over Which the Tempering Breezes Always Play | TRUE | By Robert M. Coates | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/silverman-breaks-kings-county-mark-covers-three-miles-in-1529-to.html | SILVERMAN BREAKS KINGS COUNTY MARK; Covers Three Miles in 15:29 to Lead Nilsen--Team Title to Swedish-American A.C. WIBECAN SCORES IN SPRINTS Brooklyn Harrier Star Wins 100 and 220--McArdle Takes Half-Mile in 2:01 4-5 to Equal Old Record. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/prepared-to-reenact-battle-of-cantigny-governors-island-duplicates.html | PREPARED TO RE-ENACT BATTLE OF CANTIGNY; Governors Island Duplicates French Buildings for Benefit of Army Relief Society. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/westchester-county-shows-rapid-growth-greatest-increase-in-the.html | WESTCHESTER COUNTY SHOWS RAPID GROWTH; Greatest Increase in the Harlem Valley Area--White Plains Home Centres. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/two-views-of-the-industrial-revolution-the-industrial-revolution.html | Two Views of the Industrial Revolution; The Industrial Revolution | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/bathing-suit-prospects-on-eve-of-greatest-development-due-to-gain.html | BATHING SUIT PROSPECTS.; On Eve of Greatest Development, Due to Gain in Pools, Seller Says. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/trading-in-tin-heavy-sales-of-200-tons-set-saturday-recordcopper-up.html | TRADING IN TIN HEAVY.; Sales of 200 Tons Set Saturday Record--Copper Up 5 Points. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/de-vecchi-is-envoy-to-vatican-state-italian-minister-of-state-named.html | DE VECCHI IS ENVOY TO VATICAN STATE; Italian Minister of State Named Ambassador by King--He Is Prominent in Fascism. ROYAL VISIT IS PLANNED Ruler to Call on Pontiff, Who Will Decorate Him and Premier--500 Pilgrims Received. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/french-views-of-english-life.html | FRENCH VIEWS OF ENGLISH LIFE. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cards-beat-phils-end-losing-streak-bottomley-receiving-valuable.html | CARDS BEAT PHILS, END LOSING STREAK; Bottomley, Receiving Valuable Player Award, Celebrates by Leading Attack. 17,000 SEE 7 TO 2 TRIUMPH Homers by High and Hafey Help Victors--Lerian and O'Doul Also Get Circuit Drives. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/corn-that-dodges-frost-new-wisconsin-variety-developed-that-ripens.html | CORN THAT DODGES FROST.; New Wisconsin Variety Developed That Ripens in Ninety Days. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/scythe-or-rifle-for-statue-of-woman-argued-in-kansas.html | Scythe or Rifle for Statue Of Woman Argued in Kansas | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-cigarette-has-made-its-way-up-in-society-thirty-years-ago-it.html | THE CIGARETTE HAS MADE ITS WAY UP IN SOCIETY; Thirty Years Ago It Was a Coffin Nail, but Now It Is as Respectable as Snuff Became in the Early 1700's | TRUE | By Bunice Fuller Barnard | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/history-of-angloamerican-relations.html | History of Anglo-American Relations | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/humane-crusade-undertaken-by-public-school-children-activities-of.html | HUMANE CRUSADE UNDERTAKEN BY PUBLIC SCHOOL CHILDREN; Activities of Boys Near Clarkson and Houston Streets Make District an Animal Refuge | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/warns-on-sugar-duty-ds-iglehart-says-proposed-levy-will-hurt.html | WARNS ON SUGAR DUTY.; D.S. Iglehart Says Proposed Levy Will Hurt Pan-American Amity. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-open-second-new-york-store.html | To Open Second New York Store. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/two-volumes-of-letters-from-germany-two-volumes-from-germany.html | Two Volumes of Letters from Germany; Two Volumes From Germany | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/radicals-nominate-woman-for-mayor-socialist-labor-party-names-mrs.html | RADICALS NOMINATE WOMAN FOR MAYOR; Socialist Labor Party Names Mrs. Olive M. Johnson, Editor of Weekly. OTHER CANDIDATES PICKED "Dethronement" of Capitalism and Organization of Workers Stressed in Platform. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/miss-jacobs-london-victor-beats-mrs-mallory-in-final.html | Miss Jacobs London Victor; Beats Mrs. Mallory in Final | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/exeter-turns-back-andover-by-12-to-2-coombs-victors-pitcher-is-hero.html | EXETER TURNS BACK ANDOVER BY 12 TO 2; Coombs, Victors' Pitcher, Is Hero in Defeating Rivals for the 4th Year in Row. FANS 13, GIVES ONLY 4 HITS He Also Contributes a Circuit Blow --Broaca, Opposing Hurler, Fans 10, but Has Faulty Support. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/back-pay-for-hebrew-teachers.html | Back Pay for Hebrew Teachers. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/big-force-to-combat-detroit-liquor-flow-27-coast-guard-craft-and.html | BIG FORCE TO COMBAT DETROIT LIQUOR FLOW; 27 Coast Guard Craft and Additional Men to Operate UnderCentral Control. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/savings-and-loan-body-will-meet-wednesday-new-york-city-men-to-take.html | SAVINGS AND LOAN BODY WILL MEET WEDNESDAY; New York City Men to Take Lead in State Sessions at Buffalo. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/post-office-lease-is-under-scrutiny-mitchell-orders-inquiry-into-st.html | POST OFFICE LEASE IS UNDER SCRUTINY; Mitchell Orders Inquiry Into St. Paul Deal, Attacked by Federal Grand Jury.FRAUD CHARGE WAS MADEJames W. Good. as Lessor's Counsel,Defended Lease--GovernmentStopped Payment. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ivory-billiard-ball-making-is-a-long-aid-costly-task-years-of.html | IVORY BILLIARD BALL MAKING IS A LONG AND COSTLY TASK; Years of Seasoning Under Regulated Temperature Are Necessary to Perfect the Product | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/127-gain-in-1928-by-51-store-chains-sales-totaled-2903988500.html | 12.7% GAIN IN 1928 BY 51 STORE CHAINS; Sales Totaled $2,903,988,500, Against $2,576,465,900 in 1927, Say Merrill, Lynch. 10.6% INCREASE IN STORES Systems Owned 55,222 at End of Year--Net Profits $172,864,000 Against $155,587,600. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/corporate-changes-delaware.html | CORPORATE CHANGES; Delaware. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/uncle-sam-urged-to-guard-patents-hearing-discloses-no-steps-have.html | UNCLE SAM URGED TO GUARD PATENTS; Hearing Discloses No Steps Have Been Taken To Prevent Infringement--Sykes Plan Defeated | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/foreign-film-notes.html | FOREIGN FILM NOTES | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/dead-student-kept-on-haverford-roll-classmates-at-commencement-pay.html | DEAD STUDENT KEPT ON HAVERFORD ROLL; Classmates at Commencement Pay Tribute to Linn, Now Believed to Have Shot Himself. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sunrise-marathon-won-by-michelsen-10000-see-whitey-capture-1st.html | SUNRISE MARATHON WON BY MICHELSEN; 10,000 See Whitey Capture 1st Annual 15-Mile Run at the Inaugural of New Highway. BEATS KOSKI BY 350 YARDS Henigan, Olympic Star, Finishes 7th In Field of 75--Victor Covers Distance in 1:23:08. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/marguerite-loud-wed-to-herbert-maneny-ceremony-is-performed-at-home.html | MARGUERITE LOUD WED TO HERBERT M'ANENY; Ceremony Is Performed at Home of Bride's Grandmother in Morristown, N.J. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/three-bouts-listed-at-22d-engineers.html | Three Bouts Listed at 22d Engineers | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/controlling-our-destinies-one-holds-that-the-difference-between.html | CONTROLLING OUR DESTINIES; One Holds That the Difference Between Fatalist and Free Will Disciple Is in Behavior | TRUE | HARRY MILLER. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/beach-is-filled-in-building-of-streets-in-water-witch-area-to-start.html | BEACH IS FILLED IN.; Building of Streets in Water Witch Area to Start Soon. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/russian-invents-talkie-apparatus.html | Russian Invents Talkie Apparatus. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/new-figures-replace-the-dawes-settlement-hjalmar-schacht.html | NEW FIGURES REPLACE THE DAWES SETTLEMENT; HJALMAR SCHACHT | TRUE | By Lewis Weber Jones. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/french-are-ready-for-racing-season-prix-de-diane-will-open-the.html | FRENCH ARE READY FOR RACING SEASON; Prix de Diane Will Open the Chantilly Meet Today, With Latest Modes on View. MANY AMERICAN ENTRIES Retrospective Art Exhibition at the Petit Palais includes 130 Works by Courbet. | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/trotsky-asks-macdonald-to-admit-him-to-britain-for-treatment-and.html | Trotsky Asks MacDonald to Admit Him to Britain for Treatment and Literary Work | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/ny-women-capture-griscom-golf-prize-beat-philadelphia-by-10-to-5.html | N.Y. WOMEN CAPTURE GRISCOM GOLF PRIZE; Beat Philadelphia by 10 to 5 and Win Cup in Inter-City Competition. MISS ORCUTT IS A VICTOR Conquers Mrs. Hurd by 2 Up and Miss Hicks Scores Over Miss Quier, 3 and 2. | TRUE | By William D. Richardson Special To the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/evander-wins-golf-title-takes-psal-crown-from-jamaica-high-by-2-to.html | EVANDER WINS GOLF TITLE.; Takes P.S.A.L. Crown From Jamaica High by 2 to 1. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/wins-prize-for-biography-mrs-hd-brown-gets-5000-atlantic-award.html | WINS PRIZE FOR BIOGRAPHY; Mrs. H.D. Brown Gets $5,000 Atlantic Award. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/klan-suspension-amuses-harvey-he-reiterates-denial-he-ever-belonged.html | KLAN 'SUSPENSION' 'AMUSES' HARVEY; He Reiterates Denial He Ever Belonged to Hooded Order or to Krusaders. FLOUTS OPPOSITION THREAT Says Organization Can Do What It Pleases--Evans Reported Present at Secret Meeting. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sports-of-the-times-here-and-there.html | Sports of the Times; Here and There. | TRUE | By John Kieran. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/five-missionaries-seized-chinese-bandits-also-take-child-in.html | FIVE MISSIONARIES SEIZED.; Chinese Bandits Also Take Child in Southeast Honan. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/unamuno-spanish-exile-is-again-on-basque-soil-at-hendaye-france-the.html | UNAMUNO, SPANISH EXILE, IS AGAIN ON BASQUE SOIL; At Hendaye, France, the Aged Philosopher Renews His Youth and Is Happy | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hutchins-assails-weak-law-schools-new-chicago-university-head-says.html | HUTCHINS ASSAILS WEAK LAW SCHOOLS; New Chicago University Head Says They Turn Out Too Many Inferior Graduates. 14,000 STUDENTS HERE Of These, Only 700 Are in Institutions of Highest Standard. HeTells New Jersey Bar. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/picks-alaska-prosecutors-hoover-sends-to-senate-heaths-nomination.html | PICKS ALASKA PROSECUTORS; Hoover Sends to Senate Heath's Nomination for Treasury Post. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/evans-jumpers-win-4-montclair-blues-are-ably-ridden-by-conneen-in.html | EVANS JUMPERS WIN 4 MONTCLAIR BLUES; Are Ably Ridden by Conneen in Exhibition Driven Indoors by Rain. MISS BLONDEL BRILLIANT Displays Fine Horsemanship, Gaining Four First Places--MissFeigenspan Also Excels. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/turover-triumphs-and-ties-marshall-deadlocked-with-us-champion-in.html | TUROVER TRIUMPHS AND TIES MARSHALL; Deadlocked With U.S. Champion in 2d Place by DefeatingCintron in Chess Play. ALEKHINE MEETS MARSHALLWorld's Champion Has Edge inGame in Sixth Round of Tourneyat Bradley Beach. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/tariff-to-be-convention-topic.html | Tariff to Be Convention Topic. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/van-sweringens-win-appeal-on-terminal-circuit-court-vacates.html | VAN SWERINGENS WIN APPEAL ON TERMINAL; Circuit Court Vacates Injunction to Taplins Against Wheeling Agreement at Cleveland. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/27-entries-listed-in-speed-boat-race-starters-in-bear-mountain.html | 27 ENTRIES LISTED IN SPEED BOAT RACE; Starters in Bear Mountain Handicap Event on June 23 Expected to Total 40. N.Y.A.C. TEST JULY 13 Power Boats to Clash in Annual Competition for Long Island Sound Title--Other Motor Boat News. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/dried-fruit-market-grows-great-increase-in-belgian-and-dutch.html | DRIED FRUIT MARKET GROWS; Great Increase in Belgian and Dutch Imports. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/podiatrists-get-degrees-sixty-chiropodists-graduated-by-first.html | PODIATRISTS GET DEGREES.; Sixty Chiropodists Graduated by First School Here. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/league-chiefs-seek-minorities-accord-council-members-at-madrid-will.html | LEAGUE CHIEFS SEEK MINORITIES ACCORD; Council Members at Madrid Will Continue Secret Parleys After Session Opens Formally. NO STRESEMANN INTERVIEW Story That He Said Spain Had Minority Troubles Herself Is Branded as False. | TRUE | By Clarence K. Streit. Special Cable To The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/william-p-kennedy-providence-advertising-man-dies-here-after-a.html | WILLIAM P. KENNEDY.; Providence Advertising Man Dies Here After a Stroke. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/snob-as-ideal-draws-criticism-speech-by-professor-robert-e-rogers.html | SNOB" AS IDEAL DRAWS CRITICISM; Speech by Professor Robert E. Rogers to The Massachusetts Institute of Technology Graduates Stirs Widespread Comment | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/miss-hopkins-bride-of-hon-hencken-many-go-from-this-city-to-the.html | MISS HOPKINS BRIDE OF H.ON. HENCKEN; Many Go From This City to the Ceremony Held at Sedgefield Club in Greensboro, N.C. MISS BABCOCK'S BRIDAL Englewood Girl Weds Ralph C. Powell Jr. in St. Paul's Church There. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/diplomats-worry-over-king-who-lived-six-centuries-ago-germany-may.html | DIPLOMATS WORRY OVER KING WHO LIVED SIX CENTURIES AGO; Germany May Be Asked to Arbitrate a Question Between Czechoslovakia and Luxemburg | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/how-the-second-empire-looked-to-victorian-england-there-is-a.html | How the Second Empire Looked to Victorian England; There Is a Startling Frankness in the Letters of Earl Cowley, British Ambassador to Paris | TRUE | By L.v. Updegraff | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/construction-rate-high-last-years-contracts-offset-drop-in-current.html | CONSTRUCTION RATE HIGH.; Last Year's Contracts Offset Drop in Current Awards. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/must-pay-forbess-defaulted-bond.html | Must Pay Forbes's Defaulted Bond. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/build-banks-on-tremont-avenue.html | Build Banks on Tremont Avenue. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/stimson-outlines-film-dispute-steps-every-effort-being-made-in.html | STIMSON OUTLINES FILM DISPUTE STEPS; Every Effort Being Made in Paris to Solve Import Controversy, He Asserts.CITES PROTEST ON QUOTAState Department Backing AmericanInterests in France, He Saysas to Senate Inquiry. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/the-academic-fallow.html | THE ACADEMIC FALLOW. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/harvard-program-broadcast-to-byrd-songs-of-college-and-messages.html | HARVARD PROGRAM BROADCAST TO BYRD; Songs of College and Messages From Lowell and Others to Antarctica. MME. HOMER ADDS SOLO Re-Broadcast of Program From Winnipeg Is Also Transmitted Through KDKA. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/rev-dr-fl-hosmer-hymn-writer-dies-stricken-at-88-in-berkeley-cal.html | REV. DR. F.L. HOSMER, HYMN WRITER, DIES; Stricken at 88 in Berkeley, Cal., Where He Was a Retired Pastor. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/sees-student-alive-to-social-problem-head-of-industrial-democracy.html | SEES STUDENT ALIVE TO SOCIAL PROBLEM; Head of Industrial Democracy League Reports Growth of Trend in Colleges. MOVEMENTS TO AID LABOR Finds Concentration on Specific Instances, Such as Mooney Case,Rather Than on Social Theories. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/boston-women-win-sears-cup-5-to-4-triumph-over-new-york-team-to.html | BOSTON WOMEN WIN SEARS CUP, 5 TO 4; Triumph Over New York Team to Capture Trophy for Third Year in Succession. MISS FRANCIS IS BEATEN Loses to Miss Sarah Palfrey, 6-1, 6.4--Miss Blake Conquers Mrs. Stenz, 5-7, 6-3, 6-3. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/oil-price-stays-at-176-crude-unchanged-from-previous-weekslight.html | OIL PRICE STAYS AT $1.76.; Crude Unchanged From Previous Week--Slight Rise in Gasoline. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/curb-trading-dull-utilities-erratic-both-buying-and-liquidation.html | CURB TRADING DULL; UTILITIES ERRATIC; Both Buying and Liquidation Orders Are Light--A Few Specialties Advance. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/u-of-p-to-graduate-1800-commencement-week-events-will-begin-on.html | U. OF P. TO GRADUATE 1,800.; Commencement Week Events Will Begin on Thursday. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/way-down-east.html | WAY DOWN EAST | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/in-the-home-land-of-the-early-hoovers-pioneers-of-colonial-days-the.html | IN THE HOME LAND OF THE EARLY HOOVERS; Pioneers of Colonial Days, They Lived First in the South And in the Last Century Trekked to the Middle West | TRUE | By Nixon Plummer | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/liberty-bell-could-be-restored-to-service.html | LIBERTY BELL COULD BE RESTORED TO SERVICE | TRUE | CHARLES H. BARR. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/caruso-first-home-in-curran-stakes-wins-3d-race-in-row-at.html | CARUSO FIRST HOME IN CURRAN STAKES; Wins 3d Race in Row at Washington Park After BoltingBefore the Start.SHROPSHIRE SCORES TRIPLERides Tyrol, Caruso and Coppershimeto Victory--Misstep Equals MileTrack Mark in Oakwood. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/anderson-high-gun-with-99-out-of-100-turns-in-fine-performance-over.html | ANDERSON HIGH GUN WITH 99 OUT OF 100; Turns in Fine Performance Over Jamaica Bay Traps in Field of 17. MOFFATT MINEOLA VICTOR Is High Scratch and Handicap Man and Takes Doubles Cup--Miss Elliott is Whitcomb Winner. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/raw-hides-rise-sharply-prices-here-again-jump-on-chicago-and.html | RAW HIDES RISE SHARPLY.; Prices Here Again Jump on Chicago and Argentine Activity. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/latest-books-latest-books.html | Latest Books; Latest Books | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/morley-play-banned-by-british-censor-his-east-of-eden-is-considered.html | MORLEY PLAY BANNED BY BRITISH CENSOR; His 'East of Eden' Is Considered Improper--Author Says He Is 'Tickled to Death.' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/police-chief-called-by-jury-ends-life-thank-god-i-never-accepted.html | POLICE CHIEF, CALLED BY JURY, ENDS LIFE; "Thank God I Never Accepted Graft," Says Note Left by Jersey Official. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/concerning-crime-we-are-urged-to-seek-deliverance-from-criminals.html | CONCERNING CRIME; We Are Urged to Seek Deliverance From Criminals and Psychiatrists | TRUE | STEPHEN G. CLOW. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/open-highways-lead-into-the-berkshires-as-summer-comes-on-motorists.html | OPEN HIGHWAYS LEAD INTO THE BERKSHIRES; As Summer Comes On Motorists Seek Region Famous for Climatic, Scenic and Historic Charm-Conditions In New England--News of the Road. | TRUE | By Leon A. Dickinson. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/friars-dine-justice-goldsmith.html | Friars Dine Justice Goldsmith. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cave-man-depicted-in-his-family-life-with-mother-wife-baby-and-lad.html | CAVE MAN DEPICTED IN HIS FAMILY LIFE; With Mother, Wife, Baby and Lad, He Is Shown in Habitation at the Field Museum.REPRODUCED BY RESEARCH Scientists Aided Cold Spring (N.Y.)Man In Sculpture of Group Pluton Public Exhibition. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/world-unions-growing-data-compiled-in-amsterdam-show-recovery-from.html | WORLD UNIONS GROWING.; Data Compiled in Amsterdam Show Recovery From Slump. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |

| Date | Date | URL | Title/Description | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/cut-time-5-hours-on-trains-to-coast-sweeping-changes-in-schedules.html | CUT TIME 5 HOURS ON TRAINS TO COAST; Sweeping Changes in Schedules From Chicago Westward Go Into Effect Today. FOLLOW TREND IN THE EAST Running Time Between New York and Chicago Has Been Recently Reduced an Hour. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/current-events.html | CURRENT EVENTS. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/several-trivial-matters.html | Several Trivial Matters | TRUE | By J. Brooks Atkinson. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/oil-men-to-discuss-conservation-plan-texas-and-oklahoma-producers.html | OIL MEN TO DISCUSS CONSERVATION PLAN; Texas and Oklahoma Producers Hope for Favorable Action at Colorado Springs. STATE LAWS ONE MEANS Necessity for Move Recognized but Industry Still Seeks for Legal Method. | TRUE | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/von-bernuth-reaches-semifinals-at-troy-conquers-miller-and-johnson.html | VON BERNUTH REACHES SEMI-FINALS AT TROY; Conquers Miller and Johnson in Invitation Tennis Tourney-- McKnight Also Gains. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/rank-of-marshal-of-france-to-die-with-present-holders.html | Rank of Marshal of France To Die With Present Holders | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/westchester-plans-many-new-schools-white-plains-mount-vernon-and.html | WESTCHESTER PLANS MANY NEW SCHOOLS; White Plains, Mount Vernon and Yonkers Enlarging Educational Facilities. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/light-beams-flash-picture-through-space.html | LIGHT BEAMS FLASH PICTURE THROUGH SPACE | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/hunter-17-class-meets-400-toward-new-gate-voted-at-reunion-luncheon.html | HUNTER '17 CLASS MEETS.; $400 Toward New Gate Voted at Reunion Luncheon. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/auction-offerings-manhattan-and-bronx-parcels-in-murphys-sales-list.html | AUCTION OFFERINGS.; Manhattan and Bronx Parcels in Murphy's Sales List. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/gastonia-chief-dies-of-wounds-fiftynine-textile-strikers-arrested.html | GASTONIA CHIEF DIES OF WOUNDS; Fifty-nine Textile Strikers Arrested in Shooting Face Murder Charge. SPARTANBURG HOLDS BEAL Union Organizer Is Alleged to Have Disappeared From Gastonia After Labor Camp Riot. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/jersey-realty-meeting.html | Jersey Realty Meeting. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/surging-fourteenth-street-it-is-uptown-for-the-lower-east-side-and.html | SURGING FOURTEENTH STREET; It Is Uptown for the Lower East Side and a Busy Mart for Hosts of Shoppers | TRUE | By Jean McPherson Kitchen | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/find-accused-ring-had-liquor-permit-officials-admit-gobart-firm-has.html | FIND ACCUSED 'RING' HAD LIQUOR PERMIT; Officials Admit Go-Bart Firm Has Operated With Federal Sanction Since 1920. TUTTLE CALLS CAMPBELL, Dry Chief, After Conference, Says Permit Was Not Used in Bootlegging Activities. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/irish-association-holds-dance.html | Irish Association Holds Dance. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/elisabeth-rossman-weds-daughter-of-produce-exchange-official-bride.html | ELISABETH ROSSMAN WEDS.; Daughter of Produce Exchange Official Bride of D.S. Nash. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/arundel-wins-yacht-race-first-of-atlantic-class-craft-to-finish-at.html | ARUNDEL WINS YACHT RACE; First of Atlantic Class Craft to Finish at Southport. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/flag-day-broadcast.html | FLAG DAY BROADCAST. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/tall-hotel-on-broadway-rockingham-and-sonoma-apartments-to-give-way.html | TALL HOTEL ON BROADWAY; Rockingham and Sonoma Apartments to Give Way for Fifty-three-Story Edifice | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/edith-jaffrays-plans-will-have-many-attendants-at-marriage-to-ww.html | EDITH JAFFRAY'S PLANS.; Will Have Many Attendants at Marriage to W.W. Hoppin Jr. | TRUE | Special to The New York Times. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/shipping-and-mails-91808939.html | SHIPPING AND MAILS | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/to-search-volcano-for-lost-dole-flier-frosts-brother-will-take.html | TO SEARCH VOLCANO FOR LOST DOLE FLIER; Frost's Brother Will Take Aerial Photographs Around Crater of Mauna Loa. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/polish-crops-better-than-in-1928.html | Polish Crops Better Than in 1928. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/urges-new-england-to-encourage-youth-leader-of-land-cruise-tells.html | URGES NEW ENGLAND TO ENCOURAGE YOUTH; Leader of 'Land Cruise' Tells Council That Young Men Push Business in South and West. | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/four-killed-in-blast-of-explosive-in-store-customer-drops-package.html | FOUR KILLED IN BLAST OF EXPLOSIVE IN STORE; Customer Drops Package on Floor of Swedish Cooperative-- Seven Others May Die. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/blue-larkspur-wins-the-belmont-stakes-soundly-beats-crack-field-in.html | BLUE LARKSPUR WINS THE BELMONT STAKES; Soundly Beats Crack Field in Mud to Clinch 3-Year-Old Crown--$59,650 to Victor. AFRICAN 2D, JACK HIGH 3D Bradley Colt, 6-5 Choice, Speeds to Front on Stretch Turn After Trailing. CRAZY COOT NOSE VICTOR Whitney's Juvenile Conquers Keep On in National Stallion--Fairfield Takes 'Chase. | TRUE | By Bryan Field. | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-09 | 1929-06-09 | https://www.nytimes.com/1929/06/09/archives/students-working-their-way-at-rochester-excel-others.html | Students Working Their Way At Rochester Excel Others | TRUE | | C1B 31335,C1B 31336,C1B 31337,C1B 31338,C1B 31339,C1B 31340,C1B 31341 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/the-steel-syndicates-in-germany-quarrel-renewal-of-agreements-in.html | THE STEEL SYNDICATES IN GERMANY QUARREL; Renewal of Agreements in Doubt, and International Cartel Is Also Affected. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 31218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/guggenheims-gift-aids-latin-america-former-senator-and-mrs-simon.html | GUGGENHEIMS' GIFT AIDS LATIN AMERICA; Former Senator and Mrs. Simon Guggenheim Set $1,000,000 Aside for Fellowships. TO STRENGTHEN FRIENDSHIP Donors See Economic Isolation Ended, but Find Need for a Closer Spiritual Tie. PLANS IN EFFECT IN 1930 Exchange of Students Will Begin With Mexico and Then Will Be Extended to Other Nations. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/asserts-that-unfit-survive-in-christ-dr-idleman-says-promise-of.html | ASSERTS THAT 'UNFIT' SURVIVE IN CHRIST; Dr. Idleman Says Promise of Gospel Counteracts Darwin Doctrine of Survival of the Strong. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/hunter-senior-week-on-students-to-open-activities-today-with-trip.html | HUNTER SENIOR WEEK ON.; Students to Open Activities Today With Trip to Coney Island. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/new-haven-shopmen-act-to-join-af-of-l-railroad-workers-from-fifteen.html | NEW HAVEN SHOPMEN ACT TO JOIN A.F. OF L.; Railroad Workers From Fifteen Plants to Meet on Wednesday to File Applications. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/camp-centre-expanded-childrens-aid-society-develops-bowdoin-estate.html | CAMP CENTRE EXPANDED.; Children's Aid Society Develops Bowdoin Estate at New Hamburg. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/centenary-holds-service.html | CENTENARY HOLDS SERVICE. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/the-rusurban-playground-opposition-to-site-is-said-to-be-due-to.html | THE RUSURBAN PLAYGROUND; Opposition to Site Is Said to Be Due to Misconception. | TRUE | MABEL E. MACOMBER. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/zionist-body-leads-in-delegate-poll-partial-returns-of-election-of.html | ZIONIST BODY LEADS IN DELEGATE POLL; Partial Returns of Election of Members of World Congress indicates 75% Victory. ABOUT 35 WILL BE SENT Number Determined by Size of Vote --$500,000 Drive for Palestine Reconstruction Opened. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/governor-abducted-in-west-indian-raid-venezuelan-insurgents-seize.html | GOVERNOR ABDUCTED IN WEST INDIAN RAID; Venezuelan Insurgents Seize Him and Carry Off Arms From Capital of Dutch Colony. KILL POLICE WHO RESIST Kidnap Troops in American Owned Vessel, but Send Ship and Men Back to Willemstad. Attackers Workers on Island. GOVERNOR ABDUCTED IN WEST INDIAN RAID Ammunition Landed. Steamship Built in Wilmington. Have Oil Investments. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/simon-to-meet.html | Simon to Meet Livingston. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/charge-discourtesy-to-bishop-garland-six-of-clergy-issue-letter-in.html | CHARGE DISCOURTESY TO BISHOP GARLAND; Six of Clergy Issue Letter in Pennsylvania Diocese Protesting Petition on Coadjutorship. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/metz-backs-irt-in-its-fare-fight-cites-divided-ruling-by-court-in.html | METZ BACKS I.R.T. IN ITS FARE FIGHT; Cites Divided Ruling by Court in Defense of Proposed State Litigation. AGAINST FLATFORM ORDER Says Company's Stand Toward Unification Is in Interest of Realty Owners. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/respect-for-law-how-disregard-of-one-statute-may-extend-to-others.html | RESPECT FOR LAW.; How Disregard of One Statute May Extend to Others. | TRUE | GEORGE W. WICKERSHAM. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/us-bowling-team-wins-world-title-american-white-quintet-takes-crown.html | U.S. BOWLING TEAM WINS WORLD TITLE; American White Quintet Takes Crown in Stockholm--Syracuse Five Second.HONORS TO JARRETT-KNOXChampions in Two-Man Division With 1,597--U.S. Entrants Capture Most of Leading Places. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/sees-religion-gaining-dr-duffield-says-modern-age-takes-new.html | SEES RELIGION GAINING.; Dr. Duffield Says Modern Age Takes New Interest in Church. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/census-to-reveal-channels-of-trade-domestic-data-will-be-collected.html | CENSUS TO REVEAL CHANNELS OF TRADE; Domestic Data Will Be Collected and Compiled for the First Time. HOOVER DEVELOPED IDEA Report Will Show How the Goods Consumed by Nation Are Distributed. WORK TO START ON JAN. 1 Dr. Klein Declares Information Will Be of Great Value to the Mercantile Field. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/king-fuad-arrives-in-germany-on-visit-berlin-rehearses-reception-on.html | KING FUAD ARRIVES IN GERMANY ON VISIT; Berlin Rehearses Reception for Egyptian Ruler, Who Will Ride in State With Hindenburg Today. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/four-quakes-recorded-most-severe-marked-at-georgetown-was-5900.html | FOUR QUAKES RECORDED.; Most Severe Marked at Georgetown was 5,900 Miles Away. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/league-future-visioned-macdonald-believes-smaller-states-should.html | LEAGUE FUTURE VISIONED.; MacDonald Believes Smaller States Should Wield More Power. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/dividends-payable.html | DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/wounds-woman-kills-himself.html | Wounds Woman, Kills Himself. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/dublin-government-wins-seat.html | Dublin Government Wins Seat. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/finds-moral-cause-of-religious-doubt-dr-stetson-holds-difficulties.html | FINDS MORAL CAUSE OF RELIGIOUS DOUBT; Dr. Stetson Holds Difficulties Due Less to Intellect Than to the Will. SEES OBLIGATIONS AVOIDED Rector of Trinity Declares Many Are Unable to Make Decision on Life and Merely Drift. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/sylvia-carol-weds-samuel-price.html | Sylvia Carol Weds Samuel Price. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/steel-production-lags-behind-orders-evidence-shows-shipping.html | STEEL PRODUCTION LAGS BEHIND ORDERS; Evidence Shows Shipping Requirements Have ExceededMill Capacity.AUTOMOBILE OUTPUT HIGH Finished Steel Prices Enter theThird Quarter Without theExpected Modification. Auto Trade Holding Up. Less General Building. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/tilden-beats-hunter-for-swiss-honors-pairs-with-him-to-win-in.html | Tilden Beats Hunter for Swiss Honors; Pairs With Him to Win in Doubles Final | TRUE | | C1B 31218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/yearly-medical-examination-urged-by-governor-for-safety.html | Yearly Medical Examination Urged by Governor for Safety | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/fears-for-tariff-in-senate-hands-peoples-legislative-service.html | FEARS FOR TARIFF IN SENATE HANDS; People's Legislative Service Predicts It Will Outdo House inExtortionate Duties. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/rice-exports-increase-shipments-of-40000000-pounds-grow-289000000.html | RICE EXPORTS INCREASE.; Shipments of 40,000,000 Pounds Grow 289,000,000 in 3 Years. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/webb-back-from-california-flight.html | Webb Back From California Flight. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/double-by-herman-helps-robins-win-babe-reaches-petty-who-had-walked.html | DOUBLE BY HERMAN HELPS ROBINS WIN; Babe Reaches Petty, Who Had Walked Gilbert Intentionally, With 3 On in Eighth. PIRATES BEATEN BY 9 TO 6 Lead Four Times Before 20,000 at Ebbets Field--Dudley Stars as Relief--Homers for Both Waners. Robins March Ahead. Bancroft's Throw Late. | TRUE | By Roscoe McGowen. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/welcome-to-fliers-planned-by-whalen-airmen-on-swedentonew-y0rk.html | WELCOME TO FLIERS PLANNED BY WHALEN; AIRMEN ON SWEDEN-TO-NEW YORK FLIGHT AND THEIR PLANE. | TRUE | Photo by Otto Ohm. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/one-liner-will-sail-three-arrive-today-the-columbus-off-for-bremen.html | ONE LINER WILL SAIL, THREE ARRIVE TODAY; The Columbus Off for Bremen --Biancamano, Ballin and American Merchant Due. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/lindberghs-lost-again-colonel-and-bride-vanish-in-yacht-on.html | LINDBERGHS "LOST" AGAIN.; Colonel and Bride Vanish in Yacht on Penobscot Bay. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/macdonald-weighs-a-visit-to-hoover-to-foster-harmony-british.html | MACDONALD WEIGHS A VISIT TO HOOVER TO FOSTER HARMONY; British Premier Considers Trip Within Two Months for Talks on Anglo-American Relations. PLAN UP IN CABINET TODAY London Has Reason to Believe the President Favors Informal Parley--White House Silent. CANADA WOULD JOIN TALKS Henderson, New Foreign Minister, Declares Every Opening for Personal Contact Will Be Seized. Mackenzie King Mentioned. Great Interest Aroused. MACDONALD WEIGHS A VISIT TO HOOVER Proof of Friendliness. Seeks Undefended Frontier. Think Continentally." Premier Has Busy Day. First Trial of Strength. Washington Is Interested. Borah Expresses Approval. Canada Ready to Cooperate. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/stresses-value-of-adjustment.html | Stresses Value of Adjustment. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/czernin-aids-heimwehr-wartime-austrohungarian-foreign-minister.html | CZERNIN AIDS HEIMWEHR.; Wartime Austro-Hungarian Foreign Minister Organizes Squadron. | TRUE | Special Cable to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/eleanor-boardman-engaged-to-marry-smith-college-senior-to-wed.html | ELEANOR BOARDMAN ENGAGED TO MARRY; Smith College Senior to Wed Charles B. Hester--Both of Distinguished Ancestry. MISS HAMILTON'S TROTH Daughter of Mr. and Mrs. William H. Hamilton to Marry Winsor Shippee--Other Engagements. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/razing-of-elevated-up-in-board-today-mayor-likely-to-name-group-to.html | RAZING OF ELEVATED UP IN BOARD TODAY; Mayor Likely to Name Group to Meet With Transportation Body on 6th Av. Project. POSITIVE STEP IS UNLIKELY Experts See Danger in Eliminating Transit Link Without Data on Capacity of New City Subways. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/fertilizer-imports-rise-increased-over-30-per-cent-in-value-and.html | FERTILIZER IMPORTS RISE.; Increased Over 30 Per Cent in Value and Volume in 1928 Over 1927. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/commends-city-program-trade-board-reports-hail-mayors-efforts-on.html | COMMENDS CITY PROGRAM.; Trade Board Reports Hail Mayor's Efforts on Unified Transit. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/refueling-fails-in-endurance-trial-plane-with-three-aboard-takes.html | REFUELING FAILS IN ENDURANCE TRIAL; Plane With Three Aboard Takes Off at San Francisco, but Flight Is Cut Short. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/planned-to-dynamite-kin-man-held-after-telling-police-he-intended.html | PLANNED TO DYNAMITE KIN.; Man Held After Telling Police He Intended to Blow Up Family. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/to-issue-oconnell-stamp-he-will-be-honored-on-catholic-emancipation.html | TO ISSUE O'CONNELL STAMP.; He Will Be Honored on Catholic Emancipation Centenary. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/boy-shot-by-father-on-hunt-topples-off-ledge-to-death.html | Boy Shot by Father on Hunt Topples Off Ledge to Death | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/dr-kennedy-asked-to-referee-meet-with-britons-on-july-13.html | Dr. Kennedy Asked to Referee Meet With Britons on July 13 | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/richard-humphrey-osborne.html | Richard Humphrey Osborne. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/mile-bike-team-match-is-won-by-horder-brothers-horder-team-wins-in-by-horder-brothers-horder-team-wins-in.html | Mile Bike Team Match Is Won by Horder Brothers; HORDER TEAM WINS IN MILE BIKE MATCH Harris and Horace Defeat Walthour and Honeman at the New York Velodrome.GEORGETTI ALSO VICTORCaptures 25-Mile Motor-Paced Grind--Fred Spencer Shows Way in Alternance Event. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/mary-cthaw-dies-a-philanthropist-mother-of-harry-k-thaw-succumbs-to.html | MARY C.THAW DIES, A PHILANTHROPIST; Mother of Harry K. Thaw Succumbs to Pneumonia inHer 87th Year.LIFETIME GIFTS $6,000,000Widow of a Pittsburgher Who Figured Largely in Developmentof Pennsylvania Railroad. Her Father a Pioneer Editor. Some of Her Charities. Rushed to Aid of Son. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/j-duffy-slated-to-be-tammany-secretary-egan-will-quit-to-let-curry.html | W. J. Duffy Slated to Be Tammany Secretary; Egan Will Quit to Let Curry Name Own Aide | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/scores-dennett-verdict-john-haynes-holmes-calls-it-a-blow-at-the.html | SCORES DENNETT VERDICT.; John Haynes Holmes Calls It a Blow at the American People. | TRUE | | C1B 31218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/tied-for-music-medals-three-pairs-of-contestants-are-to-be-heard.html | TIED FOR MUSIC MEDALS.; Three Pairs of Contestants Are to Be Heard Again Today. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/british-market-sees-politics-uncertain-beginning-to-talk-again-of.html | BRITISH MARKET SEES POLITICS UNCERTAIN; Beginning to Talk Again of Possible Changes by the NewMinistry. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/police-matrons-and-their-duties-they-are-considered-indispensable.html | POLICE MATRONS AND THEIR DUTIES; They Are Considered Indispensable Where Women Prisoners Are Concerned.AN ATTITUDE OF SYMPATHY They Are Able to Handle Hysterical Girls Where MenWould Fail. She Can Handle Them. Young Shoplifters. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/blind-wins-schumannheink-honor.html | Blind, Wins Schuman-Heink Honor. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/dr-zingher-eulogized-his-work-for-humanity-hailed-at-unveiling-of.html | DR. ZINGHER EULOGIZED.; His Work for Humanity Hailed at Unveiling of Tomb. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/hahn-eliminates-smith-firstround-match-in-state-fourwall.html | HAHN ELIMINATES SMITH.; Wins First-Round Match in State Four-Wall Handball Tourney. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/greetings-from-america-mrs-sternberger-speaks-at-jewish-womens.html | GREETINGS FROM AMERICA.; Mrs. Sternberger Speaks at Jewish Women's Congress in Berlin. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/quizzes-dr-wilson-on-church-lobby-tinkham-asks-if-agents-have-not.html | QUIZZES DR. WILSON ON CHURCH 'LOBBY'; Tinkham Asks if Agents Have Not Represented Board in Legislative Activities. REFERS TO DRY LEAGUE FEES Representative Holds Prohibition Body Should Have Filed 1928 Campaign Fund Statement. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/lewis-asks-tariff-on-fuel-oil-imports-mine-workers-president-sends.html | LEWIS ASKS TARIFF ON FUEL OIL IMPORTS; Mine Workers' President Sends Letter to Senate Urging This as Aid to Coal Industry. PETROLEUM DISPLACES COAL 431,067,000 Barrels Were Used in 1927 Instead of 110,000,000 Tons From Mines, He Says. Text of Lewis Letter. Declares Millions Need Work. Sees All Business Benefited. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/archaeologist-reported-slain.html | Archaeologist Reported Slain. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/james-is-commodore-of-new-yacht-club-eppley-is-vice-commodore-and.html | JAMES IS COMMODORE OF NEW YACHT CLUB; Eppley Is Vice Commodore and They Are on Board of Directors With Vanderbilt. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/40000-see-yanks-crush-browns-172-hugmen-hammer-four-pitchers-for-15.html | 40,000 SEE YANKS CRUSH BROWNS, 17-2; Hugmen Hammer Four Pitchers for 15 Hits and Take Second Place From St. Louis. GEHRIG HAS TWO HOMERS Ruth, Convalescing, Looks On as Slugging Rival Increases Circuit Clout Total to 14. JOHNSON BAFFLES LOSERS Allows Four Hits in Seven Innings --Byrd's Home Run in First Counts Three Tallies. Combs and Dickey Hit Hard. Yanks Rest in Second. Burns Gets Release Notice. | TRUE | By John Drebinger. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/calls-to-old-faith-in-sermon-at-union-dr-richmond-in-baccalaureate.html | CALLS TO OLD FAITH IN SERMON AT UNION; Dr. Richmond in Baccalaureate Deplores Tendency to Reject Idea of God as Friend of Man. DR. DAY TO CONFER DEGREES New President Will Officiate Today at Commencement Exercises for the First Time. Science and the Idea of God. List of the Graduates. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/12-get-park-summonses-police-take-fewest-violators-since.html | 12 GET PARK SUMMONSES.; Police Take Fewest Violators Since Enforcement Drive Started. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/merchants-see-flaw-in-tariff-act-association-opposes-provision.html | MERCHANTS SEE FLAW IN TARIFF ACT; Association Opposes Provision Making Appraisers' Decisions Final on Dutiable Values. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/rifle-matches-open-132-entrants-at-camp-smith-are-reviewed-by-major.html | RIFLE MATCHES OPEN.; 132 Entrants at Camp Smith Are Reviewed by Major Gen. Haskell. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/roller-skaters-start-6day-race-tonight-sixteen-3man-teams-will.html | ROLLER SKATERS START 6-DAY RACE TONIGHT; Sixteen 3-Man Teams Will Begin Grind at the Garden--Joie Ray to Compete. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/david-nbell-dead-railroad-official-passenger-traffic-manager-of-the.html | DAVID N.BELL DEAD; RAILROAD OFFICIAL; Passenger Traffic Manager of the Pennsylvania Succumbs to Brief Illness. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/west-point-graduates-hear-baccalaureate-chaplain-kinsolving.html | WEST POINT GRADUATES HEAR BACCALAUREATE; Chaplain Kinsolving Stresses Factor of "Character" in Sermon in Cadet Chapel. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/woodbury-wins-auto-race-takes-100mile-dirttrack-event-keech-is.html | WOODBURY WINS AUTO RACE; Takes 100-Mile Dirt Track Event-- Keech Is Forced Out. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/kills-woman-ends-life-on-track.html | Kills Woman, Ends Life on Track. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/wont-act-on-story-in-hallmills-case-jersey-prosecutor-says-the-tale.html | WON'T ACT ON STORY IN HALL-MILLS CASE; Jersey Prosecutor Says the Tale of an Ex-Convict in Detroit Is 'Ridiculous.' BUT POLICE MAKE A CHECK Prisoner Adds That He Got $3,000 to Leave and Gives Names In Kansas to Prove Statements. Story Told by Ex-Convict. Says He Checked Story Years Ago. Adds to His Tale. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/montclair-construction-declines.html | Montclair Construction Declines. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/puts-character-first-bishop-fiske-gives-baccalaureate-to-lehigh.html | PUTS CHARACTER FIRST.; Bishop Fiske Gives Baccalaureate to Lehigh Seniors. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/harvard-and-yale-crews-go-yachting-crimson-oarsmen-make-trip-on-jp.html | HARVARD AND YALE CREWS GO YACHTING; Crimson Oarsmen Make Trip on J.P. Morgan's Corsair on Long Island Sound. YALE BOARDS HUTTON BOAT Hussar, Three-Masted Schooner, Spreads Sails and Cruises Along the Connecticut Coast. | TRUE | Special to The New York Times. | C1B 31218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/the-housing-problem-lasting-solution-must-provide-profit-for-the.html | THE HOUSING PROBLEM.; Lasting Solution Must Provide Profit for the Builders. | TRUE | FRANK A. PALEN. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/cf-stewart-elected-nassau-group-to-urge-new-plan-for-northern.html | C.F. STEWART ELECTED.; Nassau Group to Urge New Plan for Northern Parkway. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/policeman-injured-captures-fleeing-car-leg-broken-he-commandeers.html | POLICEMAN, INJURED, CAPTURES FLEEING CAR; Leg Broken, He Commandeers Taxi to Arrest Driver Who Hit Him. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/to-hold-hearing-over-harlem-piers.html | To Hold Hearing Over Harlem Piers. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/finds-savage-easier-to-reach-with-gospel-than-the-civilized.html | Finds Savage Easier to Reach With Gospel Than the Civilized | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/brown-alumni-asked-to-aid-post.html | Brown Alumni Asked to Aid Post. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/pastor-scores-intolerance-of-alien-groups-despite-biblical-precept.html | Pastor Scores Intolerance of Alien Groups Despite Biblical Precept, 'Love Your Enemies' | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/girl-novice-pilots-plane-guides-monoplane-150-miles-second-time.html | GIRL NOVICE PILOTS PLANE.; Guides Monoplane 150 Miles Second Time in the Air. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/assails-selfish-religion-rev-henry-howard-sees-lack-of-interest-in.html | ASSAILS SELFISH RELIGION.; Rev. Henry Howard Sees Lack of Interest in Welfare of Others. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/12371-companies-chartered-by-state-total-for-fivemonth-period-above.html | 12,371 COMPANIES CHARTERED BY STATE; Total for Five-Month Period Above That of 1928--Real Estate in the Lead. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/navy-crews-reach-camp-on-hudson-varsity-jayvees-and-plebes-move.html | NAVY CREWS REACH CAMP ON HUDSON; Varsity, Jayvees and Plebes Move Into New Quarters and Will Go on River Today. BOATLOADS CHANGED OFTEN More Shifts Appear to Be In Order --All Oarsmen Idle, but Columbia Coxswains Have Workout. Penn Oarsmen on Picnic. Strong at Varsity Stroke. | TRUE | By Robert F. Kelley. Special To The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/250-teeoff-today-in-british-amateur-dawson-of-chicago-carries-the.html | 250 TEE-OFF TODAY IN BRITISH AMATEUR; Dawson of Chicago Carries the Hopes of United States in Tourney at Sandwich. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/lehman-bros-to-open-new-offices-today-banking-firm-has-made.html | LEHMAN BROS. TO OPEN NEW OFFICES TODAY; Banking Firm Has Made Extensive Alterations on Its Building in William Street. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/rockefeller-deeds-ready-will-be-filed-this-week-after-long-search.html | ROCKEFELLER DEEDS READY; Will Be Filed This Week After Long Search of Title to Eastview Land. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/bar-all-except-news-cameras-at-national-open-golf-event.html | Bar All Except News Cameras At National Open Golf Event | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/farm-fund-to-be-pressed-resolution-providing-150000000-at-once-up.html | FARM FUND TO BE PRESSED.; Resolution Providing $150,000,000 at Once Up in House This Week. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/figure-of-saint-seen-in-lava.html | Figure of Saint Seen in Lava. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/has-little-ease-at-his-inn-one-finds-much-room-for-improvement-in.html | HAS LITTLE EASE AT HIS INN.; One Finds Much Room for Improvement in Hotel Accommodations. | TRUE | VERB. SAP. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/revise-sailing-schedules-united-states-lines-prepare-for-dry-dock.html | REVISE SAILING SCHEDULES.; United States Lines Prepare for Dry Dock Withdrawals. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/customs-plan-divides-jamaica.html | Customs Plan Divides Jamaica. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/the-full-result.html | THE FULL RESULT. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/cites-stlouis-fee-case-port-body-holds-truck-decision-precedent-for.html | CITES ST.LOUIS FEE CASE.; Port Body Holds Truck Decision Precedent for Free Lighterage. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/miss-orcuttvoigt-defeat-miss-hicksheld-at-north-hills-voigts-72.html | Miss Orcutt-Voigt Defeat Miss Hicks-Held at North Hills; VOIGT'S 72 EQUALS PAR AT NORTH HILLS Ex-Long Island Champion and Miss Orcutt Beat Held and Miss Hicks in Foursome. WIN BY 2-POINT MARGIN Women's Met. Titleholder Cards an 81, While Hewlett Girl Returns Score of 77. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/commodity-average-up-slightly-in-week-still-close-to-years-low.html | COMMODITY AVERAGE UP SLIGHTLY IN WEEK; Still Close to Year's Low Level-- London Prices Higher, Italian Lower. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/soviet-struggles-with-corruption-city-of-astrakhan-where-200-were-a.html | SOVIET STRUGGLES WITH CORRUPTION; City of Astrakhan, Where 200 Were Arrested in Scandal, Exemplifies a Problem. THEY FACE DEATH PENALTY Local Officials Conspired With Big Fish Dealers, Causing State Loss of $7,500,000, It Is Charged. Moscow Arrests 200. A Check on Corruption. | TRUE | By Walter Duranty. Wireless To The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/bears-and-royals-divide-double-bill-newark-comes-from-behind-to-win.html | BEARS AND ROYALS DIVIDE DOUBLE BILL; Newark Comes From Behind to Win First Game, 9 to 4, Then Loses Second, 4 to 3. ERRORS ASSIST MONTREAL Two Misplays in Sixth Inning of Nightcap Pave Way for Victory --Bears' Late Rally Fails. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/capital-expects-debt-experts-to-report-to-the-president.html | Capital Expects Debt Experts To Report to the President | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/ahrenberg-flight-a-commercial-one-designed-to-open-northern-route.html | AHRENBERG FLIGHT A COMMERCIAL ONE; Designed to Open Northern Route Between Europe and Here as the Most Practical. ON OUR ARMY PLANES' PATH Great Advance is Noted in the Five Years Since That Round. the-World Flight. Route Declared Feasible. Great Advance in Five Years. | TRUE | | C1B 31218 |

| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/jersey-city-splits-two-with-buffalo-gets-even-break-by-triumphing-6.html | JERSEY CITY SPLITS TWO WITH BUFFALO; Gets Even Break by Triumphing, 6 to 5, After LosingFirst Game by 12 to 2. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/a-son-to-mrs-francis-j-carr.html | A Son to Mrs. Francis J. Carr. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/williams-gives-letters-awards-major-insignia-in-track-minor-in-golf.html | WILLIAMS GIVES LETTERS.; Awards Major Insignia in Track, Minor in Golf and Tennis. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/brings-burning-plane-2000-feet-to-earth-pilot-fights-flames-till-he.html | BRINGS BURNING PLANE 2,000 FEET TO EARTH; Pilot Fights Flames Till He Safely Lands Three Passengers at Seattle Field. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/balance-sheet-of-united-stores-corporation.html | BALANCE SHEET OF UNITED STORES CORPORATION. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/preston-north-end-wins-hair-scores-both-goals-in-victory-over.html | PRESTON NORTH END WINS.; Hair Scores Both Goals in Victory Over Bethlehem Soccer Team, 2-1. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/urge-war-on-waste-at-oil-conference-government-officials-on-eve-of.html | URGE WAR ON WASTE AT OIL CONFERENCE; Government Officials on Eve of Colorado Springs Meeting Emphasize Hoover's Policy.WILBUR FOR STATE ACTIONGroup of Independents Talk of BoltIf Their Demands for TariffGo Unheeded. Independents Threaten Fight. Need of Conservation Cited. Says Law Gives Power to Act. Tells of Policy on | TRUE | From a Staff Correspondent of The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/church-cup-in-tennis-is-won-by-new-york-team-by-7-to-2-new-yorkers.html | Church Cup in Tennis Is Won by New York Team by 7 to 2; NEW YORKERS WIN CHURCH TENNIS CUP Beat Philadelphia at Forest Hills, 7-2, Sweeping the Singles Matches. MANGIN PLAYS GREAT GAME Triumphs Over Gilpin in Three-Set Encounter--Lang, Bowman and King | TRUE | By Allison Danzig. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/king-zog-works-18-hours-daily-albanian-ruler-takes-10minute.html | KING ZOG WORKS 18 HOURS DAILY; Albanian Ruler Takes 10-Minute Recesses Every 2 Hours From 6 A.M. Until Midnight. HE PLAYS WITH EAGLES New Monarch Explains Great Birds Are Symbols of Liberty, as in America. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/keigwin-defends-presentday-youth-says-older-generation-has-got.html | KEIGWIN DEFENDS PRESENT-DAY YOUTH; Says Older Generation Has Got World Into Mess and the Younger Must Save It. SCORES MODERN IRRELIGION Children Are Being Trained by Parents in Materialism and Hypocrisy, He Asserts. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/governor-may-act-in-double-killing-state-investigation-looms-on-new.html | GOVERNOR MAY ACT IN DOUBLE KILLING; State Investigation Looms on New Version of Deaths of Roberts and Miss Wilson. COUNTY OFFICIALS UNMOVED Flout Story Dead Youth Was Shot in Spine--To Confer on Exhuming Bodies. To Confer With Justice. County Authorities Unmoved. Girl Shot Twice in Head. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/all-souls-holds-farewell-service-dr-sullivan-returning-to-his.html | ALL SOULS' HOLDS FAREWELL SERVICE; Dr. Sullivan, Returning to His Former Pulpit in Old Church, Defends Liberal Religion. DR. SIMONS TELLS OF AIMS He Finds Need for Giving Spiritual Discipline to Youth and Sees Mission in Interpretation. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/the-drift-to-apartments.html | THE DRIFT TO APARTMENTS. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/george-wood-convalescing.html | George Wood Convalescing. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/europe-more-hopeful-of-credit-outlook-sees-prospect-of-relaxing.html | EUROPE MORE HOPEFUL OF CREDIT OUTLOOK; Sees Prospect of Relaxing Tension Here and Shipment ofFunds Abroad. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/49-years-a-missionary-dr-wh-stephens-73-among-eight-now-retiring.html | 49 YEARS A MISSIONARY.; Dr. W.H. Stephens, 73, Among Eight Now Retiring. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/reliable-statistics.html | RELIABLE STATISTICS." | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/ukrania-at-24-to-1-first-in-the-12000-french-oaks.html | Ukrania, at 24 to 1, First In the $12,000 French Oaks | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/hakoah-is-beaten-by-soccer-giants-is-eliminated-from-state-cup-play.html | HAKOAH IS BEATEN BY SOCCER GIANTS; Is Eliminated From State Cup Play, 1 to 0, on Clever Goal by Stevens. HISPANO ALSO ADVANCES Gains Third Round by Beating First Germans, 5-3, Before 5,000 at Starlight Park. Stevens on the Alert. Try Hard to Get Lead. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/edwards-plans-to-use-plane-so-he-can-run-in-two-meets.html | Edwards Plans to Use Plane So He Can Run in Two Meets | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/extols-individual-ideals-dr-freeman-tells-north-carolina-seniors-to.html | EXTOLS INDIVIDUAL IDEALS.; Dr. Freeman Tells North Carolina Seniors to Stand on Own Feet. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/cubans-assigned-to-army-good-authorizes-training-of-group-with.html | CUBANS ASSIGNED TO ARMY.; Good Authorizes Training of Group With Various Units. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/new-york-banker-endows-laboratory-percy-hjohnston-aids-light-effect.html | NEW YORK BANKER ENDOWS LABORATORY; Percy H.Johnston Aids Light Effect Research at University of Kentucky. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/explosion-kills-four-in-west-virginia-mine-three-electricians-and.html | EXPLOSION KILLS FOUR IN WEST VIRGINIA MINE; Three Electricians and Equipment Agent Caught in Glen Rogers. Blast--61 Escape. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/18-african-raiders-killed-one-briton-is-wounded-in-clash-with.html | 18 AFRICAN RAIDERS KILLED.; One Briton Is Wounded in Clash With Native Band. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/mcclure-wins-golf-title.html | McClure Wins Golf Title. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/lincoln-dinner-saturday-major-putnam-who-heard-presidents-address.html | LINCOLN DINNER SATURDAY.; Major Putnam, Who Heard President's Address Here, to Be Speaker. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/pastor-assails-snobs-the-rev-gw-grinton-says-they-surrender-their.html | PASTOR ASSAILS SNOBS.; The Rev. G.W. Grinton Says They Surrender Their Americanism. | TRUE | | C1B 31218 |

| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/balkans-aroused-by-italian-policy-incitement-of-bulgaria-to-regain.html | BALKANS AROUSED BY ITALIAN POLICY; Incitement of Bulgaria to Regain Macedonia Is Seen in Speech of Rome Under-Secretary. HUNGARY ADDS TO FUROR Rumania and Yugoslavia Likely to Pretest Irredentist Appeals-- Italian Fliers at Odessa. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/paris-money-keeps-easy-no-effort-by-french-bank-for-restricting.html | PARIS MONEY KEEPS EASY.; No Effort by French Bank for Restricting Credits. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/sees-peril-in-prosperity-dr-fraser-asserts-youth-today-takes-too.html | SEES PERIL IN PROSPERITY.; Dr. Fraser Asserts Youth Today Takes Too Much for Granted. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/think-wheat-market-depression-may-have-been-exaggerated.html | Think Wheat Market Depression May Have Been Exaggerated | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/public-revenue-still-increasing-in-france-four-months-treasury.html | PUBLIC REVENUE STILL INCREASING IN FRANCE; Four Months' Treasury Receipts l,509,000,000 Above 1928-- Indirect Taxes Yield | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/fear-americans-recapture-in-china.html | Fear American's Recapture in China | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/work-starts-in-fall-on-dead-sea-project-novomeysky-holder-of.html | WORK STARTS IN FALL ON DEAD SEA PROJECT; Novomeysky, Holder of Mineral Concession, in Jerusalem to Make Preparations. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/when-art-rebels.html | When Art Rebels. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/hagen-off-to-toledo-accompanied-by-horton-smith-he-will-make-short.html | HAGEN OFF TO TOLEDO.; Accompanied by Horton Smith, He Will Make Short Golfing Tour. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/predicts-continuance-of-business-activity-bankers-journal-reviews.html | PREDICTS CONTINUANCE OF BUSINESS ACTIVITY; Bankers' Journal Reviews Record of First Six Months--Warns of High Money Rates. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/hoover-party-lands-fish-for-two-meals-presidents-wife-collects-wild.html | HOOVER PARTY LANDS FISH FOR TWO MEALS; President's Wife Collects Wild Flowers on Two-Day Trip Up Into the Blue Ridge. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/liquor-guards-kill-a-minnesota-man-merchant-was-driving-home-with.html | LIQUOR GUARDS KILL A MINNESOTA MAN; Merchant Was Driving Home With Family in Automobile Near the International Border. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/us-embassy-victor-over-japanese-nine-defeats-foreign-office-team-53.html | U.S. EMBASSY VICTOR OVER JAPANESE NINE; Defeats Foreign Office Team, 5-3, Before High Government and Diplomatic Officials. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/chapman-captures-20mile-pace-race-winter-in-first-grind-behind.html | CHAPMAN CAPTURES 20-MILE PACE RACE; Winter, in First Grind Behind Motors, Extends Newark Victor Before 12,000. TITLE EVENT TO HONEMAN Leads Horder, Piani and Raffo in Two-Mile--Latter Wins, but Is Disqualified for Roughing. Raffo Is Placed Fourth. Beckman Trails Spencer. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/mass-at-boston-college-baccalaureate-sermon-preached-by-the-rev-pj.html | MASS AT BOSTON COLLEGE.; Baccalaureate Sermon Preached by the Rev. P.J. Lydon. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/abstract-concept-of-god-assailed-dr-moldenhawer-calls-ideas-of-god.html | ABSTRACT CONCEPT OF GOD ASSAILED; Dr. Moldenhawer Calls Ideas of Modern Philosophers Inadequate for Faith. STRESSES 'RIGHT' OF BELIEF Individual May Believe Anything That Helps Keep Life in Order, He Declares. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/body-clue-to-fugitive-in-bay-at-san-francisco-it-may-be-that-of.html | BODY CLUE TO FUGITIVE.; In Bay at San Francisco. It May Be That of Tallman, Alleged Slayer. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/will-rogers-offers-a-clue-to-the-party-birthplace.html | Will Rogers Offers a Clue To the Party Birthplace | TRUE | WILL ROGERS. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/to-repay-columbus-visit-yachtsman-sails-from-porto-rico-for-here-en.html | TO 'REPAY' COLUMBUS VISIT.; Yachtsman Sails From Porto Rico for Here En Route to Spain. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/stock-average-rises.html | STOCK AVERAGE RISES. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/dr-brown-at-nyu-asks-faith-in-ideal-hails-value-of-unrealizable-in.html | DR. BROWN AT N.Y.U. ASKS FAITH IN IDEAL; Hails Value of "Unrealizable" in Baccalaureate Read by University Secretary. CITES SERMON ON MOUNT Christ's Counsel to Perfection Loses Nothing by its Impossibility of Attainment, He Says. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/margaret-ziegler-names-attendants-her-marriage-to-archbold-van.html | MARGARET ZIEGLER NAMES ATTENDANTS; Her Marriage to Archbold Van Beuren to Take Place in Philadelphia Wednesday.SARAH GORDON'S BRIDALCeremony With Henry C. Gayley in Scituate, Mass., on June 22-- Other Future Marriages. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/contrasts-prayer-in-past-and-present-dr-macon-says-modern-man-does.html | CONTRASTS PRAYER IN PAST AND PRESENT; Dr. Macon Says Modern Man Does Not Seek Suspension of Divine Natural Laws. OR TRY TO INFLUENCE GOD Intercessory Petitions in Bygone Days, Pastor Asserts, Were an "Awful Presumption." | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/manning-aids-museum-bishop-gives-100-to-building-fund-475000-more.html | MANNING AIDS MUSEUM.; Bishop Gives $100 to Building Fund -- $475,000 More Is Needed. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/material-cost-cut-by-over-production-building-supplies-said-to-be.html | MATERIAL COST CUT BY OVER PRODUCTION; Building Supplies Said to Be Cheaper Here Than in Most Parts of Country. STRIKES SEEN AS A FACTOR But Projected Construction Will Absorb Manufacturers' Surplus, Is Belief. Other Commodities Affected. Market Developing. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- no Title | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/german-crops-doing-well-harvest-will-be-late-but-conditions-are.html | GERMAN CROPS DOING WELL; Harvest Will Be Late, but Conditions Are Favorable. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/foreign-views-vary-on-wheat-situation-effect-of-farm-relief-doubted.html | FOREIGN VIEWS VARY ON WHEAT SITUATION; Effect of 'Farm Relief' Doubted Abroad Unless Outlook for New Crop Changes. GERMANY FOR HIGH DUTIES Opinion Divided Between Gratification at Cheap Food and DoubtOver Outlook for Producers. Germany Favors Higher Duties. Effect in Central Europe's Markets. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31218 |

| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/english-rubber-trade-quiet-as-week-ends-fair-business-reported-with.html | ENGLISH RUBBER TRADE QUIET AS WEEK ENDS; Fair Business Reported, With Plantation Grades Steadier-- Tin Prices Advance. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/aau-gives-dinner-for-german-leaders-drs-lewald-and-diem-here-in.html | A.A.U. GIVES DINNER FOR GERMAN LEADERS; Drs. Lewald and Diem, Here in Interest of Sports, Land United States--Will Sail Today. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/gavuzzi-makes-gain-cuts-2945-from-salos-advantage-in-run-to-wellton.html | GAVUZZI MAKES GAIN.; Cuts 29:45 From Salo's Advantage in Run to Wellton, Ariz. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/carmel-myers-weds-motion-picture-actress-becomes-mrs-ralph-h-blum.html | CARMEL MYERS WEDS.; Motion Picture Actress Becomes Mrs. Ralph H. Blum at Los Angeles. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/suspicious-fire-burns-south-beach-hotel-blaze-starting-under.html | SUSPICIOUS FIRE BURNS SOUTH BEACH HOTEL; Blaze Starting Under Boardwalk Marks Fifth Consecutive Outbreak on Sunday Afternoons. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/the-sunrise-highway.html | THE SUNRISE HIGHWAY. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/von-bernuth-victor-in-troy-net-final-turns-back-mcknight-in-five.html | VON BERNUTH VICTOR IN TROY NET FINAL; Turns Back McKnight in Five Sets, the Match Lasting More Than Four Hours. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/governors-island-plans-gay-exhibition-new-features-for-annual.html | GOVERNORS ISLAND PLANS GAY EXHIBITION; New Features for Annual Military Tournament and Garden Party. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/excess-of-imports-into-france-studied-paris-market-inclined-to.html | EXCESS OF IMPORTS INTO FRANCE STUDIED; Paris Market Inclined to Ascribe It to Stabilization of the Franc. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/jazz-replaces-experts-saxophone-blares-in-boom-used-for-debt.html | JAZZ REPLACES EXPERTS.; Saxophone Blares in Boom Used for Debt Conferences. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/new-record-is-set-by-copper-futures-last-weeks-sales-here-totaled.html | NEW RECORD IS SET BY COPPER FUTURES; Last Week's Sales Here Totaled 950,000 Pounds at a Rise of 15 to 35 Points. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/berg-ready-for-loayza.html | Berg Ready for Loayza. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/more-gold-exports-by-london-doubted-weeks-1000000-shipment-to-new.html | MORE GOLD EXPORTS BY LONDON DOUBTED; Week's $1,000,000 Shipment to New York Due to Reduction of Bank's Bid. POOR STERLING OUTLOOK Resumption of American LoansAbroad Necessary to Offset Payments Due Us by Europe | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/swedish-aviators-down-on-iceland-short-of-goal-gasoline-pipe-is.html | SWEDISH AVIATORS DOWN ON ICELAND SHORT OF GOAL; GASOLINE PIPE IS BROKEN; PATROL BOATS RUSH TO AID Flight Is Temporarily Halted When Fuel Is Lost by Leak. DELAYED BY HEAD WINDS Variable Weather Lessens the Visibility on Second Leg of Flight to America. CAPTAIN TELLS PROGRESS Sends Radio Messages From Plane--Start and Early Flight Follow Schedule. | TRUE | Special Cable to THE NEW YORK TIMES. All rights reserved. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/stone-laid-for-long-branch-church.html | Stone Laid for Long Branch Church | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/clerk-held-as-forger-former-bank-of-america-employe-tells-court-he.html | CLERK HELD AS FORGER.; Former Bank of America Employe Tells Court He Was Underpaid. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/shady-hill-fellowships.html | Shady Hill Fellowships. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/andrassy-stresses-unrest-in-europe-former-austrian-minister-sees.html | ANDRASSY STRESSES UNREST IN EUROPE; Former Austrian Minister Sees More Causes for War Than Existed in 1914. CENTRAL STATES NERVOUS Hungary Has No Room to Live, Count Says--thinks Otto Would Be Good King. | TRUE | By John MacCormac. Wireless To the New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/cards-halt-2-rallies-and-defeat-phils-54-douthits-catch-with-bases.html | CARDS HALT 2 RALLIES AND DEFEAT PHILS, 5-4; Douthit's Catch With Bases Filled, 2 Out in 8th, Features--Lerian Fans in 9th With 3 on Bases. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/launches-membership-drive.html | Launches Membership Drive. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/joe-friscos-comedy-delights-at-palace-hailed-on-his-return-after.html | JOE FRISCO'S COMEDY DELIGHTS AT PALACE; Hailed on His Return After Long Absence--Helen Kane Repeats Hit--Timberg's "Varieties." | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/stresemann-to-see-briand-on-debt-plan-he-will-ask-freeing-of-rhine.html | STRESEMANN TO SEE BRIAND ON DEBT PLAN; He Will Ask Freeing of Rhine and Saar Plebiscite as Price of Germany's Acceptance. FRANCE LIKELY TO RESIST Foreign Ministers Will Confer This Week During the League Council Sessions at Madrid. Henderson Not Expected. STRESEMANN TO SEE BRIANDON DEBT PLAN Must Win Over Poincare. Interest in Meeting Increases. | TRUE | By Clarence K. Streit. Special Cable To the New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/admonishes-youth-t0-uphold-dry-law-chancellor-flint-at-syracuse.html | ADMONISHES YOUTH T0 UPHOLD DRY LAW; Chancellor Flint at Syracuse University Appeals for High Citizenship Standard. ASKS BAN ON WET OFFICIALS University Will Give Degrees to 809 Today at the Annual Commencement. Half-Minded Protest Attacks on Law. SCHOOL OF NURSING. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/5000-cutrate-taxis-go-on-streets-this-week-independents-fix.html | 5,000 Cut-Rate Taxis Go on Streets This Week; Independents Fix First-Mile Fare at 20 Cents | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/blackbirds-run-to-end-negro-revue-to-quit-saturday-after-engagement.html | BLACKBIRDS" RUN TO END.; Negro Revue to Quit Saturday After Engagement of More Than Year. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/cropsey-will-begin-bank-inquiry-today-to-study-city-trust-evidence.html | CROPSEY WILL BEGIN BANK INQUIRY TODAY; To Study City Trust Evidence to Prepare for Possible Criminal Action. WILL CONFER WITH MOSES Punishment of Di Paola, Who Balked at Telling Wealth, to Be Considered. Inquiry to Move Rapidly. CROPSEY WILL BEGIN BANK INQUIRY TODAY Will Go Back Eight Years. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/small-fire-delays-bmt-trains.html | Small Fire Delays B.M.T. Trains. | TRUE | | C1B 31218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/lily-damita-in-new-movie-a-scandal-in-paris-calls-to-mind-animated.html | LILY DAMITA IN NEW MOVIE.; "A Scandal in Paris" Calls to Mind Animated Chromos. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/three-men-meet-death-in-airplane-crashes-telephone-employe-fatally.html | THREE MEN MEET DEATH IN AIRPLANE CRASHES; Telephone Employe Fatally Hart Near Poughkeepsie--Two Killed in the West. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/bonneau-is-beaten-in-clay-court-play-seeded-star-loses-to-buxby-by.html | BONNEAU IS BEATEN IN CLAY COURT PLAY; Seeded Star Loses to Buxby by 6-4, 6-4 in Met. Title Tennis Event. ONDA TAKES TWO MATCHES Conquers Preston and Greer and Gains Fourth Round--Tarangioli Also Is a Victor. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/goldman-concerts-begin-tonight.html | Goldman Concerts Begin Tonight. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/kojac-swims-exhibition-does-100-yards-backstroke-in-103-15-at.html | KOJAC SWIMS EXHIBITION.; Does 100 Yards Backstroke in 1:03 1-5 at Saucon Club. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/middle-europe-losing-help-of-our-capital-austrias-own-bank-heavily.html | MIDDLE EUROPE LOSING HELP OF OUR CAPITAL; Austria's Own Bank Heavily Drawn On for Support of Home Industry. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/reply-t0-lehman-on-state-hospitals-hewitt-and-hutchinson-promise.html | REPLY TO LEHMAN ON STATE HOSPITALS; Hewitt and Hutchinson Promise Definite Proposals and Conference on McGinnies's Return. LAY DELAYS TO ARCHITECT Think Attempt Is Being Made toBuild Up a Case for AnotherBond Issue. Declare Their Figures Correct. For Change at Ward's Island. Provisions for Enlargement. Scent Another Bond Issue. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/hide-market-here-active-weeks-sales-on-newest-exchange-exceeded.html | HIDE MARKET HERE ACTIVE.; Week's Sales on Newest Exchange Exceeded 4,160,000 Pounds. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/discuss-youth-exchange-150-delegates-at-international-congress-in.html | DISCUSS YOUTH EXCHANGE.; 150 Delegates at International Congress in Copenhagen. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/soviet-pledges-ort-aid-to-contribute-toward-establishing-jews-in-in.html | SOVIET PLEDGES ORT AID.; To Contribute Toward Establishing Jews in Industry. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/missing-boys-dead-under-a-sand-bank-brothers-10-and-8-years-old.html | MISSING BOYS DEAD UNDER A SAND BANK; Brothers, 10 and 8 Years Old, Found Smothered Near Bedford Village Home. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/51121-raised-for-radcliffe.html | $51,121 Raised for Radcliffe. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/a-woman-warrior.html | A Woman Warrior. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/sports-of-the-times-calm-and-collected-from-the-lumber-region-over.html | Sports of the Times; Calm and Collected. From the Lumber Region. Over the Hill. A Mix-Up in History. | TRUE | By John Kieran. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/votes-for-lighting-district.html | Votes for Lighting District. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/paris-news-helps-berlin-reparations-agreement-causes-rise-on-stock.html | PARIS NEWS HELPS BERLIN.; Reparations Agreement Causes Rise on Stock Exchange. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/gas-well-fire-quelled-flame-which-followed-fatal-blast-at-colden-ny.html | GAS WELL FIRE QUELLED.; Flame Which Followed Fatal Blast at Colden, N.Y., Put Out by Steam. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/record-by-simpson-expected-to-stand-ferris-thinks-aau-and.html | RECORD BY SIMPSON EXPECTED TO STAND; Ferris Thinks A.A.U. and International Body Will Accept0:09 4-10 for 100 Yards.TRACK VANS OF FULL LENGTH Measured 100 Yards 1 Inch, andThere Was No Wind at Runner's Back--Star in the Nationals. Simpson Has Met Test. Forced to Unprecedented Time. | TRUE | By Arthur J. Daley. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/to-honor-bliss-carman-new-brunswick-arranges-for-poets-funeral-in.html | TO HONOR BLISS CARMAN.; New Brunswick Arranges for Poet's Funeral in City of Birth. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/financial-markets-obscurities-in-last-weeks-movementstock-exchange.html | FINANCIAL MARKETS; Obscurities in Last Week's Movement--Stock Exchange, Treasury and Money Situation. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/three-roads-cut-time-from-chicago-west-two-others-will-start.html | THREE ROADS CUT TIME FROM CHICAGO WEST; Two Others Will Start Service This Week, With Reductions in Their Schedules. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/german-reparation-annuities-compared-with-allied-payments-to-us.html | German Reparation Annuities Compared With Allied Payments to Us | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/topics-of-the-times-raiding-an-anniversary-einstein-and-his.html | TOPICS OF THE TIMES.; Raiding an Anniversary. Einstein and His Sailboat. A Real California Pioneer. The Radio in History. Research. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/american-papers-laud-debt-experts-report-they-regard-it-as.html | AMERICAN PAPERS LAUD DEBT EXPERTS' REPORT; They Regard it as Promising Factor in Restoration of World Stability. BOSTON. "A Handclasp of Happy Augury." SPRINGFIELD, MASS. Lessons to America Seen. PROVIDENCE. Benefits All Nations. HARTFORD. Next Step Declared Up to Us. PHILADELPHIA. Restored Economic Balance Seen. BALTIMORE. A Magnificent Advance. LOUISVILLE. Figures Declared Down to Reality. SAN FRANCISCO. Loser Gets Off Cheaply. LOS ANGELES. Rhine Decision Important. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/poincare-now-faces-young-plan-fight-nationalists-vote-opposition-to.html | POINCARE NOW FACES YOUNG PLAN FIGHT; Nationalists Vote Opposition to Debt Accord and Evacuation of Rhine Without Guarantees. THIS VIEW NOT UNIVERSAL Majority in France Seems to Hold Agreement the Best Obtainable and Ratification Likely Nationalists Show Disapproval. Ratification by Decree Possible. Wants Evacuation Delayed. | TRUE | By P.j. Philip. Special Cable To The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/cubs-beat-braves-on-wilsons-homer-drive-comes-in-seventh-with.html | CUBS BEAT BRAVES ON WILSON'S HOMER; Drive Comes in Seventh With Hornsby on Base and Gives Chicago 2-1 Victory. | TRUE | | C1B 31218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/scores-tolerance-of-sin-the-rev-hillyer-straton-declares-cross-is.html | SCORES TOLERANCE OF SIN.; The Rev. Hillyer Straton Declares Cross Is Sole Hope of World. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/whitneys-greentree-polo-team-is-defeated-by-sands-point-four-17-to.html | Whitney's Greentree Polo Team Is Defeated by Sands Point Four, 17 to 10; SANDS POINT FOUR BEATS GREENTREES Talbott, Harriman, Hitchcock and Schwartz Win, 17-10, at Port Washington. GUEST BROTHERS DO WELL Star on Losing Side as Fast play Stirs Crowd-- Whitney and Cowdin Also Compete. Whitney Gets Four Goals. Stages a Brisk Rally. Sands Point's Second Victory. | TRUE | BY Grover Theis. Special to The New York Times | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/four-churches-celebrate-huntington-flocks-sponsor-fetes-for.html | FOUR CHURCHES CELEBRATE; Huntington Flocks Sponsor Fetes for Children's Day. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/laguardia-to-debate-will-argue-prohibition-with-clarence-true.html | LAGUARDIA TO DEBATE; Will Argue Prohibition With Clarence True Wilson at Atlantic City. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/believed-lost-in-desert-prince-of-lichtenstein-and-hungarian-count.html | BELIEVED LOST IN DESERT.; Prince of Lichtenstein and Hungarian Count Missing in Sudan. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/socialists-call-city-convention-to-hold-unofficial-meeting-next.html | SOCIALISTS CALL CITY CONVENTION; To Hold Unofficial Meeting Next Saturday and Sunday to Nominate Ticket. CRITICIZE MAJOR PARTIES Gathering to Celebrate British Labor Victory--150 Delegates Expected to Attend. Hits at Both Major Parties. Sees a Republican Dilemma. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/polo-body-names-officials-for-college-title-tourney.html | Polo Body Names Officials For College Title Tourney | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/italian-envoy-visits-gasparri.html | Italian Envoy Visits Gasparri. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/3-great-neck-parcels-sold-to-ws-barstow-president-of-general-gas.html | 3 GREAT NECK PARCELS SOLD TO W.S. BARSTOW; President of General Gas and Electric Buys Realty Valued at $375,000--Other Sales. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/village-treasurer-quits-ee-skidmore-succeeds-arthur-gardiner-at.html | VILLAGE TREASURER QUITS.; E.E. Skidmore Succeeds Arthur Gardiner at Northport. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/seek-disposal-district-rockaway-branch-villagers-back-petition-for.html | SEEK DISPOSAL DISTRICT.; Rockaway Branch Villagers Back Petition for Northport. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/partridge-tennis-victor-beats-bowden-in-final-of-bronxville-club.html | PARTRIDGE TENNIS VICTOR.; Beats Bowden in Final of Bronxville Club Tournament. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/500000-see-vienna-parade-president-chancellor-and-mayor-review.html | 500,000 SEE VIENNA PARADE.; President, Chancellor and Mayor Review Pageant of Industry. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/12840031-for- | $12,840,031 FOR AUDITORIUM | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/grove-boxes-tonight-meets-vince-dundee-in-newark-gans-iii-dexter.html | GROVE BOXES TONIGHT.; Meets Vince Dundee in Newark-- Gans III, Dexter Park Show Off. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/lucille-adler-a-bride-wed-to-harold-raymond-at-the-ambassadorother.html | LUCILLE ADLER A BRIDE.; Wed to Harold Raymond at the Ambassador-- Other Marriages. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/moscow-bristles-at-the-harbin-raid-threatens-to-denounce-treaty.html | MOSCOW BRISTLES AT THE HARBIN RAID; Threatens to Denounce Treaty Giving Up Extraterritoriality Unless Nanking Explains. RESENTS CITIZENS' ARREST Chinese Silence in Face of Protest Adds to Wrath-- Closing of Border by Soviet Rumored. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/resident-buyers-report-on-trade-interest-in-the-markets-turns-to.html | RESIDENT BUYERS REPORT ON TRADE; Interest in the Markets Turns to Fall Apparel Lines Now Opening. FAIR SUMMER ORDERS Cloth and Fur Coat Sales Will Be Combined--Sheets Lower--Lace. Cape Best in Neckwear. Good Response on Sale Coats. Short Jacket Suit a Feature. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/makes-wager-loses-life-exseaman-drowns-in-trying-to-swim-the.html | MAKES WAGER, LOSES LIFE.; Ex-Seaman Drowns in Trying to Swim the Brandywine. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/calls-god-an-autocrat-the-rev-ae-claxton-says-talk-of-a-democratic.html | CALLS GOD AN AUTOCRAT.; The Rev. A.E. Claxton Says Talk of a "Democratic" Deity Is Idle. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/woman-hunted-in-killing-wanted-for-questioning-in-murder-of-bronx.html | WOMAN HUNTED IN KILLING; Wanted for Questioning in Murder of Bronx Man at Door of Home. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/says-science-aids-church-dr-ribourg-finds-help-to-religion-in.html | SAYS SCIENCE AIDS CHURCH; Dr. Ribourg Finds Help to Religion in Academic Achievements. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/state-secretaries-elect-officers.html | State Secretaries Elect Officers. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/2000-parishioners-honor-mgrlavelle-receive-communion-at-masses-at.html | 2,000 PARISHIONERS HONOR MGR.LAVELLE; Receive Communion at Masses at Cathedral in Thanksgiving for Rector's Jubilee. TRIBUTE FROM DR. MANNING Rabbi Silverman Sends Congratulations--Reception in the Evening--Dinner Ends Celebration Tonight. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/to-sift-van-meter-suicide-gloucester-stirred-by-death-of-police.html | TO SIFT VAN METER SUICIDE; Gloucester Stirred by Death of Police Chief During Liquor Inquiry. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/golfers-club-play-on-june-19.html | Golfers' Club Play on June 19. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/brooks-wins-air-race-takes-two-heats-in-20mile-contest-at-roosevelt.html | BROOKS WINS AIR RACE.; Takes Two Heats in 20-Mile Contest at Roosevelt Field. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/municipal-loans-camden-county-nj-fairlawn-nj-pleasantville-ny-city.html | MUNICIPAL LOANS.; Camden County, N.J. Fairlawn, N.J. Pleasantville, N.Y. City of Quebec. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/honored-by-luncheon-club.html | Honored by Luncheon Club. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/east-chester-values-rise.html | East Chester Values Rise. | TRUE | | C1B 31218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/strike-prisoners-saved-by-officers-two-jailed-somewhere-in-north.html | STRIKE PRISONERS SAVED BY OFFICERS; Two Jailed "Somewhere in North Carolina" After Band at Gastonia Is Evaded. DEPUTY SHOT DURING CHASE Round-Up of Tent Colony Workers Is Pressed During Funeral of Slain Police Chief. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/abe-in-merion-tourney.html | Abe in Merion Tourney. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/french-steel-output-holds-at-high-level-april-production-only-three.html | FRENCH STEEL OUTPUT HOLDS AT HIGH LEVEL; April Production Only Three Times Exceeded in the Past Year. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/hang-on-at-old-orchard-atlantic-fliers-get-another-unfavorable.html | HANG ON AT OLD ORCHARD.; Atlantic Fliers Get Another Unfavorable Weather Report. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/tours-nation-to-test-radio-reception-engineer-in-auto-seeks-data-on.html | TOURS NATION TO TEST RADIO RECEPTION; Engineer, in Auto, Seeks Data on Quality of Service From Stations WGY, KOA and KGO. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/british-envoys-wife-here-mrs-gerald-murphy-arrives-on-the-lapland2.html | BRITISH ENVOY'S WIFE HERE; Mrs. Gerald Murphy Arrives on the Lapland--2 Stowaways Found. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/byrd-men-thrive-on-seal-and-whale-tip-scales-at-170-to-210-pounds-a.html | BYRD MEN THRIVE ON SEAL AND WHALE; Tip Scales at 170 to 210 Pounds as Result of Tennant's Culinary Art and Skill. TRAIN DOWN IN OPEN 'GYM' They Box in Cold on Icy Floor After Prying Each Other Loose From Rollicking Feasts. MERCURY UP 65 DEGREES Temperature Jumps From 49 Below Zero to 16 Above Amid Heavy Fall of Soft Snow. Gain Weight on Tennant's Cooking. Orange Pie a Delicacy for Dessert. Scrimmage for Places at Table. | TRUE | By Russell Owen. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/ekwanok-tourney-july-47.html | Ekwanok Tourney July 4-7. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/college-tennis-june-24-country-well-represented-in-entries-received.html | COLLEGE TENNIS JUNE 24.; Country Well Represented in Entries Received for Haverford Play. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/archbishop-of-york-opposes-amusements-to-get-worshipers-into-the.html | Archbishop of York Opposes Amusements To Get Worshipers Into the Churches | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/bronx-properties-sold-operator-extends-holding-on-jerome-avenuemott.html | BRONX PROPERTIES SOLD; Operator Extends Holding on Jerome Avenue--Mott Avenue Deal. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/91mile-bike-race-is-won-by-marquet-covers-course-at-paterson-in-h.html | 91-MILE BIKE RACE IS WON BY MARQUET; Covers Course at Paterson in 4:23:58 to Lead Ludwig in Field of 38 Riders. CORKE, ACME WHEELMEN, 3D Unione Sportiva Italiana Club Places First, Fourth and Tenth to Gain Team Honors. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/effect-of-foreign-loans-good-and-bad-results-of-american.html | EFFECT OF FOREIGN LOANS.; Good and Bad Results of American Investments in Europe. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/merchants-of-light.html | MERCHANTS OF LIGHT. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/major-league-records-show-what-each-club-did-in-pennant-races.html | MAJOR LEAGUE RECORDS; Show What Each Club Did in Pennant Races During Past Week. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/courtney-named-head-of-nyu-athletics-appointed-chairman-of-board-of.html | COURTNEY NAMED HEAD OF N.Y.U. ATHLETICS; Appointed Chairman of Board of Control as Collins Resigns-- Porter Replaces Thorne. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/retail-stores-golf-on-thursday.html | Retail Stores Golf on Thursday. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/plane-crashes-on-auto-four-in-car-at-youngstown-injured-girl-pilot.html | PLANE CRASHES ON AUTO.; Four in Car at Youngstown Injured --Girl Pilot, Unhurt, Vanishes. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/wj-maier-opposed-for-machold-post-hoover-men-suggest-w-k-macy-and-c.html | W.J. MAIER OPPOSED FOR MACHOLD POST; Hoover Men Suggest W. K. Macy and Conservatives C. R. King, Elting or H.R. Barrett. SHUN A FACTIONAL FIGHT City Leaders Regard Chances of King of Syracuse as the Best-- Retiring Chairman Back Today. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/ratify-purchase-of-country-club-westchester-biltmore-governors-to.html | RATIFY PURCHASE OF COUNTRY CLUB; Westchester Biltmore Governors to Sign Contract of Sale With Bowman Today. WILL NOW SEARCH TITLES 1,000 Members of Organization Agree to Plan of Subscription and Acquisition. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/barrymore-decries-closed-film-shop-lionel-declares-equitys-action.html | BARRYMORE DECRIES CLOSED FILM SHOP; Lionel Declares Equity's Action Move to Cure Ills That Do Not Exist. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/popes-outboard-wins-takes-freeforall-class-in-race-at-lake.html | POPE'S OUTBOARD WINS.; Takes Free-for-All Class in Race at Lake Hopatcong. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/prosperity-shops-summer-plan.html | Prosperity Shop's Summer Plan. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/king-george-has-another-good-day.html | King George Has Another Good Day. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/ficucello-on-charity-card.html | Ficucello on Charity Card. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/shipping-and-mails-outgoing-freight-steamships-carrying-no-mail.html | SHIPPING AND MAILS; Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Transpacific Mails From New York | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/lewis-wrestles-tonight.html | Lewis Wrestles Tonight. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/conference-result-a-relief-to-paris-reconstruction-expenditures-not.html | CONFERENCE RESULT A RELIEF TO PARIS; Reconstruction Expenditures Not Covered, but Reduction of French Public Debt Assured. THE BALANCE OF TRADE Persistent Surplus of Imports Causes Belief That French Exporters Are Working Under Handicap. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/weather-a-factor-in-cotton-trading-existence-of-short-interest-and.html | WEATHER A FACTOR IN COTTON TRADING; Existence of Short Interest and Strength in Grains Were Influences in Market. MORE FOREIGN BUYING Spot Sales at Liverpool Welcomed in South as Favorable Sign for Export Trade. | TRUE | Special to The New York Times. | C1B 31218 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/warns-of-suffering-for-sins-of-others-dr-niebuhr-says-happiness-may.html | WARNS OF SUFFERING FOR SINS OF OTHERS; Dr. Niebuhr Says Happiness May Be Gained, but Sense of Proportion Must Be Kept. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/wins-yale-junior-honor-ae-palmer-is-chosen-for-francis-gordon-brown.html | WINS YALE JUNIOR HONOR.; A.E. Palmer is Chosen for Francis Gordon Brown Scholarship. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/margaret-lawrence-slain-by-louis-bennison-actor-who-ends-life-in.html | MARGARET LAWRENCE SLAIN BY LOUIS BENNISON, ACTOR, WHO ENDS LIFE IN HER HOME; NOTED ACTRESS AND HER SLAYER. | TRUE | Photo by Monroe. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/lacoste-wins-title-by-beating-borotra-captures-championship-of.html | LACOSTE WINS TITLE BY BEATING BOROTRA; Captures Championship of Paris by 7-5, 6-2--Insists He Will Not Play at Wimbledon. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/boat-crash-kills-girl-8-skull-fractured-on-netcong-lake-as-anchored.html | BOAT CRASH KILLS GIRL, 8.; Skull Fractured on Netcong Lake as Anchored Fishing Craft is Rammed. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/maine-will-hold-graduation-today-president-herrick-of-newton.html | MAINE WILL HOLD GRADUATION TODAY; President Herrick of Newton Theological Seminary to Speak at Orono Commencement. WIDE VARIETY OF DEGREES Three Colleges of the University Will Award Diplomas for Specialized Courses. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/a-talkie-of-epigrams-careers-tries-to-depict-official-life-in-a.html | A TALKIE OF EPIGRAMS.; "Careers" Tries to Depict Official Life in a French Colony. Other Photoplays. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/says-broadwayitts-have-lost-god.html | Says Broadwayitts Have Lost God. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/funds-for-aviation-mount-financing-reached-143480125-in-first-four.html | FUNDS FOR AVIATION MOUNT; Financing Reached $143,480,125 in First Four Months This Year. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/to-honor-gov-roosevelt-jefferson-society-to-give-boston-dinner-for.html | TO HONOR GOV. ROOSEVELT; Jefferson Society to Give Boston Dinner for Him June 20. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/ca-wright-gar-veteran-dies.html | C.A. Wright, G.A.R. Veteran, Dies. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/regents-chauffeur-shoots-himself.html | Regent's Chauffeur Shoots Himself. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/hoyt-ordered-here-for-his-flight.html | HOYT ORDERED HERE FOR HIS FLIGHT | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/local-club-index-lists-30000-names-192930-edition-of-directory.html | LOCAL CLUB INDEX LISTS 30,000 NAMES; 1929-30 Edition of Directory Includes the Rosters of 44 Organizations. NEW YORK A.C. IS LARGEST Has Membership of 5,500--General Vanderbilt and H. P. Whitney Belong to 17 Groups Each. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/pilgrims-reach-toronto-1055-in-british-church-party-including.html | PILGRIMS REACH TORONTO.; 1,055 in British Church Party Including Prominent Ministers. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/houghton-receives-degree-at-hobart-special-ceremony-is-held-to-give.html | HOUGHTON RECEIVES DEGREE AT HOBART; Special Ceremony Is Held to Give L.H.D. to Former Ambassador --Commencement Today. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/finds-need-for-evolution-bishop-coadjutor-rogers-preaches.html | FINDS NEED FOR EVOLUTION; Bishop Coadjutor Rogers Preaches Baccalaureate at Western Reserve. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/trend-in-wheat-is-now-bullish-end-of-week-finds-a-decided-change-in.html | TREND IN WHEAT IS NOW BULLISH; End of Week Finds a Decided Change in Sentiment, With Prices Advancing. OPEN INTEREST DECREASING Country Movement of Corn Is Not Large and Industries Are Taking Fair Supplies. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/workers-meeting-raided-several-are-jailed-for-disorderly-conduct-at.html | WORKERS' MEETING RAIDED.; Several Are Jailed for Disorderly Conduct at Bethlehem, Pa. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/arms-guard-heflin-senator-speaks-in-connecticut-surrounded-by-klan.html | ARMS GUARD HEFLIN.; Senator Speaks in Connecticut Surrounded by Klan Protectors. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/holy-cross-nine-stays-at-the-top-virtually-clinches-eastern-college.html | HOLY CROSS NINE STAYS AT THE TOP; Virtually Clinches Eastern College Baseball Honors With23 Victories, 1 Defeat.AMHERST IN SECOND PLACE Boston College and Lafayette Followand Penn Moves Up FromSeventh to Fifth. Amherst Improves its Average. Has Scored 239 | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/the-screen-a-romantic-fantasy.html | THE SCREEN.; A Romantic Fantasy. | TRUE | By Mordaunt Hall. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/don-boscos-body-moved-colorful-ceremony-marks-transfer-from.html | DON BOSCO'S BODY MOVED.; Colorful Ceremony Marks Transfer From Salesian Institute. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/big-ten-nines-end-race-michigan-takes-title-to-add-to-three-in.html | BIG TEN NINES END RACE.; Michigan Takes Title to Add to Three in Other Sports. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/waterloo-on-the-stage.html | WATERLOO ON THE STAGE. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/gambling-habit-of-americans-held-to-curtail-spirituality.html | Gambling Habit of Americans Held to Curtail Spirituality. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/bridge-to-aid-seamens-institute.html | Bridge to Aid Seamen's Institute. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/again-heads-missionary-union.html | Again Heads Missionary Union. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/jewish-seminary-creates-10-rabbis-600-persons-attend-exercises-at.html | JEWISH SEMINARY CREATES 10 RABBIS; 600 Persons Attend Exercises at Which Teachers' Institute Diplomas Are Also Given. AID FOR PALESTINE URGED Dr. Adler Says It Must Be Saved Spiritually--Dr. A.A. Neuman Sees Rebirth of Israel. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/new-rochelle-lists-graduation-honors-cardinal-to-award-degrees-to.html | NEW ROCHELLE LISTS GRADUATION HONORS; Cardinal to Award Degrees to Graduates at Commencement Exercises Today. | TRUE | Special to The New York Times. | C1B 31218 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/corporation-reports-national-cash-register-american-department-stores.html | CORPORATION REPORTS.; National Cash Register. American Department Stores. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/census-and-merit.html | CENSUS AND MERIT. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/fewer-are-employed-but-the-decline-from-march-to-may-31-was-less.html | FEWER ARE EMPLOYED.; But the Decline From March to May 31 Was Less Than Usual. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/democrats-win-harmony-on-dinner-tonight-glass-lends-aid-to.html | Democrats Win Harmony on Dinner Tonight; Glass Lends Aid to Shouse-Raskob Affair | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/his-diver-brother-awaits-ahrenberg-swedes-are-like-that.html | HIS DIVER BROTHER AWAITS AHRENBERG; Swedes Are Like That, Philadelphian Says of the Family'sDangerous Occupations. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/celtics-win-6-l-in-soccer-tourney-beat-nassau-in-southern-new-york.html | CELTICS WIN, 6-l, IN SOCCER TOURNEY; Beat Nassau in Southern New York Cup Play--Results of Other Matches. Other Soccer Results. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/germany-triumphs-in-davis-cup-play-eliminates-italy-in-european.html | GERMANY TRIUMPHS IN DAVIS CUP PLAY; Eliminates Italy in European Zone, 3 to 2, and Gains the Semi-Final Round. RESULT PROVES A SURPRISE De Morpurgo Beats Landmann, 6-4, 6-0, 7-5, but Moldenhauer Checks De Stefani in Five Sets. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/pupil-of-moody-lauds-evangelist-dr-mcgaffin-tells-northfield.html | PUPIL OF MOODY LAUDS EVANGELIST; Dr. McGaffin Tells Northfield Students He Embodied the Gospel of Love. Anniversary Hymn Sung. List of Graduates. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/orchestra-opens-season-manhattan-symphony-plays-before-3000-in.html | ORCHESTRA OPENS SEASON.; Manhattan Symphony Plays Before 3,000 in Bronx Coliseum. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/siamese-twins-in-talking-film.html | Siamese Twins" in Talking Film. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/reject-bookings-in-chicago-area-steel-mills-there-send-business-to.html | REJECT BOOKINGS IN CHICAGO AREA; Steel Mills There Send Business to Pittsburgh as TheirOrders Pile Up.COAL SITUATION BETTERBuilding Trade Is More Active--Wholesalers Move to MeetChain | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/50-golfers-start-play-today.html | 50 Golfers Start Play Today. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/will-lay-ripon-raid-before-legislators-indignant-celebrators-of.html | WILL LAY RIPON RAID BEFORE LEGISLATORS; Indignant Celebrators of Republican Birthday Will CallBeer Seizure Outrage.PROTESTS ARE STATE-WIDEEfforts Had Been Made to Displace Federal ProhibitionOfficer Who Led Raiders. Legislative Discussion Expected. Raid Made Ostentatious. WILL LAY RIPON RAID BEFORE LEGISLATORS | TRUE | From a Staff Correspondent of The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/wellss-seniors-ride-in-ancient-coaches-follow-tradition-of.html | WELLS'S SENIORS RIDE IN ANCIENT COACHES; Follow Tradition of College in Attending Church for Baccalaureate. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/lauds-celtic-saint-dr-mccomas-honors-memory-of-st-columba-as.html | LAUDS CELTIC SAINT.; Dr. McComas Honors Memory of St. Columba as British Patron. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/trial-for-new-gate-is-planned-at-spa-cassidys-starting-invention-is.html | TRIAL FOR NEW GATE IS PLANNED AT SPA; Cassidy's Starting Invention Is Expected to Get Test at Saratoga Race Meeting. DEVICE MEETS WITH FAVOR Probably Will Be Accepted at All Met. Tracks--Drawbacks Seen in Other Barriers. Trial for Waite Gate. Barrier Is Too Slow To Be Used on Tuesday. | TRUE | By Bryan Field. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/drand-mrsdenison-berkshire-hosts-the-earl-and-countess-of.html | DR.AND MRS.DENISON BERKSHIRE HOSTS; The Earl and Countess of Portsmouth Are Members of House Party. MRS. TRACY ENTERTAINS Gives a Luncheon at Williamstown --Dr. and Mrs. George Grenville Merrill Are Dinner Hosts. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/industrial-germany-bitter-over-our-tariff-proposals.html | Industrial Germany Bitter Over Our Tariff Proposals | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/croat-lawyers-arrested-five-opposed-resolution-of-hemage-to-king.html | CROAT LAWYERS ARRESTED.; Five Opposed Resolution of Hemage to King Alexander. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/haverford-death-not-yet-cleared-up-murder-theory-persists-as-police.html | HAVERFORD DEATH NOT YET CLEARED UP; Murder Theory Persists as Police Head Uncovers New Evidence in Shooting. RIFLE TAKEN FROM ROOM Classmate Who Found Body of Linn Is Said to Have Given Weapon to Another Student. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/campbell-taken-to-court-doctor-finds-jersey-torch-slayer-fit-to.html | CAMPBELL TAKEN TO COURT; Doctor Finds Jersey Torch Slayer Fit to Go on Trial Today. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/fun-over-a-murder.html | Fun Over a Murder. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/woman-flies-10000-miles-mrs-cleaver-completes-return-leg-of.html | WOMAN FLIES 10,000 MILES.; Mrs. Cleaver Completes Return Leg of London-India Trip. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/urges-traffic-lights-alderman-kiernan-acts-after-accident-on.html | URGES TRAFFIC LIGHTS.; Alderman Kiernan Acts After Accident on Eighteenth Avenue. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/begin-t0-raze-church-for-new-court-house-workmen-demolishing-old-st.html | BEGIN TO RAZE CHURCH FOR NEW COURT HOUSE; Workmen Demolishing Old St. Clement's Edifice for Site of $350,000 Building. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/cooper-union-gives-diplomas-tonight-276-degrees-and-certificates.html | COOPER UNION GIVES DIPLOMAS TONIGHT; 276 Degrees and Certificates Will Be Bestowed at 70th Annual Graduation. GOV. LARSON WILL SPEAK New Jersey Executive, a Graduate of Institution in 1907 Class, to Deliver Chief Address. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/foreign-money-for-berlin-paris-agreement-brings-offers-of-foreign.html | FOREIGN MONEY FOR BERLIN; Paris Agreement Brings Offers of Foreign Short-Term Credits. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/nyac-fencers-triumph-with-epee-defeat-j-sanford-saltus-club-second.html | N.Y.A.C. FENCERS TRIUMPH WITH EPEE; Defeat J. Sanford Saltus Club Second Team, 2-0, After Tie for First Place. | TRUE | | C1B 31218 |

| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/will-continue-inquiry-into-alien-smuggling-chapman-line-officials.html | WILL CONTINUE INQUIRY INTO ALIEN SMUGGLING; Chapman Line Officials Say Man Who Passed as Agent Put Polish Stowaways on Republic. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/mexico-sees-hope-of-church-accord-on-eve-of-parley-capital-expects.html | MEXICO SEES HOPE OF CHURCH ACCORD ON EVE OF PARLEY; Capital Expects Announcement Today That Agreement Is in Sight on Religious Law. PRELATES KEEP SECLUSION Even Intimate Friends Are Barred Until Representatives of Pope See the President. BISHOPS ASK FOR PRAYERS Press Sees Significance in Release of Pastorals by Government-- Morrow Reaches Mexico City. All Catholics Now Optimistic. Woman "General" Arrested. MEXICO SEES HOPE OF CHURCH ACCORD Morrow Back in Capital. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/to-drop-misleading-use-of-silk.html | To Drop Misleading Use of "Silk." | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/laws-and-enforcement-comment-on-impossibility-of-making-unpopular.html | LAWS AND ENFORCEMENT.; Comment on Impossibility of Making Unpopular Statutes Effective. | TRUE | GEORGE E. JENNINGS. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/clifton-club-net-victor-beats-richmond-41-in-staten-island-league.html | CLIFTON CLUB NET VICTOR; Beats Richmond, 4-1, in Staten Island League Play. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/15-cars-robbed-in-mexico-passengers-unharmedtroops-pursue-band-of.html | 15 CARS ROBBED IN MEXICO.; Passengers Unharmed--Troops Pursue Band of Twenty. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/terms-revealed-in-tobacco-merger-united-stores-will-exchange-with.html | TERMS REVEALED IN TOBACCO MERGER; United Stores Will Exchange With Tobacco Products, United Cigar and Union. VOTING TRUST IN CONTROL Assets Will Be $161,000,000. With 21,000,000 Shares--American and Canadian Interests on Board. No Fractional Shares. Voting Trust for Common Stock. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/coastwise-trade-heavy-san-francisco-vessels-taxed-to-capacity-by.html | COASTWISE TRADE HEAVY.; San Francisco Vessels Taxed to Capacity by Rate War. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/report-smallpox-on-ship-officials-hear-of-suspected-case-on-alesia.html | REPORT SMALLPOX ON SHIP; Officials Hear of Suspected Case on Alesia, Due Here Today. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/stove-blast-kills-boy-chicago-widower-and-two-other-children-badly.html | STOVE BLAST KILLS BOY.; Chicago Widower and Two Other Children Badly Burned. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/austrias-trade-balance-excess-of-imports-increasing-despite-larger.html | AUSTRIA'S TRADE BALANCE.; Excess of Imports Increasing, Despite Larger Exports. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/spain-lifts-censorship-will-allow-dispatches-to-leave-country.html | SPAIN LIFTS CENSORSHIP.; Will Allow Dispatches to Leave Country Unchecked. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/hearst-buys-block-on-madison-avenue-publisher-acquires-an-entire.html | HEARST BUYS BLOCK ON MADISON AVENUE; Publisher Acquires an Entire Frontage From 82d to 83d Street. IT WAS HELD AT $1,600,000 Fifteen-Story Apartment House on Riverside Drive Sold in $1,700,000 Deal-3d Av. Sales. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/oxford-nine-with-bok-in-box-beats-london-americans-31.html | Oxford Nine, With Bok in Box, Beats London Americans, 3-1 | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/believe-slayer-located-tulsa-police-ask-for-data-on-erdman-olson-of.html | BELIEVE SLAYER LOCATED.; Tulsa Police Ask for Data on Erdman Olson of Wisconsin. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/gold-in-and-out-of-bank-weeks-double-movement-at-londonmore-due.html | GOLD IN AND OUT OF BANK.; Week's Double Movement at London--More Due From Transvaal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/hensel-to-lead-villanova.html | Hensel to Lead Villanova. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/saves-drowning-man-140pound-policeman-pulls-225pound-victim-from.html | SAVES DROWNING MAN.; 140-Pound Policeman Pulls 225Pound Victim From East River. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/german-prices-slightly-lower.html | German Prices Slightly Lower. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/catholic-scouts-to-give-exhibit.html | Catholic Scouts to Give Exhibit. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/british-relieved-by-experts-report-press-reparations-are-now.html | BRITISH RELIEVED BY EXPERTS' REPORT; Press Feels Reparations Are Now Definitely Removed From Sphere of Politics. SACRIFICES ARE ACCEPTED Plan Viewed as Carrying Healing Process of Locarne Another Step Forward. Conditions Are Outlined. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/kennelly-sale-brings-39355.html | Kennelly Sale Brings $39,355. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/gordon-pro-at-bluff.html | Gordon Pro at Bluff Point. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/holdup-at-ansonia-two-armed-men-get-680-from-drug-store-in-hotel.html | HOLD-UP AT ANSONIA.; Two Armed Men Get $680 From Drug Store in Hotel. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/abraham-h-hamels-celebrate.html | Abraham H. Hamels Celebrate. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/mbride-sees-drys-in-strong-position-all-factors-except-attitude-of.html | M'BRIDE SEES DRYS IN STRONG POSITION; All Factors Except Attitude of the Press Are Favorable to Enforcement, He Asserts. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/says-church-holds-youth-the-rev-jw-houck-finds-the-young-cling-to.html | SAYS CHURCH HOLDS YOUTH; The Rev. J.W. Houck Finds the Young Cling to Their Religion. | TRUE | | C1B 31218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/reichsbank-enjoys-stronger-position-institution-may-presently-use.html | REICHSBANK ENJOYS STRONGER POSITION; Institution May Presently Use Its New Foreign Exchange Holdings to Buy Gold. TRADE SHOWS IMPROVEMENT Despite Some Difference of Opinion, Market Believes Signs Favor Industrial Recovery. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/to-assist-plane-exports-dr-klein-announces-new-section-to-stimulate.html | TO ASSIST PLANE EXPORTS.; Dr. Klein Announces New Section to Stimulate Foreign Business. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/postal-to-pension-its-aged-emplOyes-provides-also-for-dependents-of.html | POSTAL TO PENSION ITS AGED EMPL0YES; Provides Also for Dependents of Those Who Die in Service or After Retirement. $5,000,000 TO START FUND Amount to Be Increased, President of Company Announces-- 20,000 Affected. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/mme-chiang-cancels-american-tour.html | Mme. Chiang Cancels American Tour | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/extra-politics.html | EXTRA POLITICS. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/holds-negation-is-passing-the-rev-sm-shoemaker-jr-says-world-now.html | HOLDS NEGATION IS PASSING; The Rev. S.M. Shoemaker Jr. Says World Now Seeks Positive Outlook. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/london-prices-went-much-lower-in-may-economist-index-shows-however.html | LONDON PRICES WENT MUCH LOWER IN MAY; Economist Index Shows, However, That Decline Was NearlyAll in Cereals. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/enforce-fireworks-ban-police-of-woodmere-to-restrict-sale-before.html | ENFORCE FIREWORKS BAN.; Police of Woodmere to Restrict Sale Before June 15. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/business-gain-seen-in-coal-field.html | Business Gain Seen in Coal Field. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/meetings-announced.html | MEETINGS ANNOUNCED | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/department-stores-report-sales-gain-average-increase-in-may-for-461.html | DEPARTMENT STORES REPORT SALES GAIN; Average Increase in May for 461 in 12 Reserve Districts Was 2.4 Per Cent Over Year Ago. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/prices-move-higher-in-live-stock-market-supplies-of-cattle-and-hogs.html | PRICES MOVE HIGHER IN LIVE STOCK MARKET; Supplies of Cattle and Hogs Are the Largest Since March-- Sheep Values Off. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/urges-churches-to-unite-dr-goodell-holds-work-of-god-requires.html | URGES CHURCHES TO UNITE.; Dr. Goodell Holds Work of God Requires Combined Effort. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/state-credit-to-aid-russian-sales.html | State Credit to Aid Russian Sales. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/kupchik-in-draw-with-dralekhine-scores-on-worlds-champion-after.html | KUPCHIK IN DRAW WITH DR.ALEKHINE; Scores on World's Champion After Latter Wins From Marshall and Turover. 1ST MARK AGAINST PARISIAN L. Steiner, Runner-Up at Bradley Beach, Defeats Cintron In Fifty-three Moves. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/first-division-four-routs-101st-cavalry-scores-three-times-in.html | FIRST DIVISION FOUR ROUTS 101ST CAVALRY; Scores Three Times in Opening Period to Gain Early Lead and Win, 8-3, Before 5,000. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/loyal-league-nominates-girls-high-school-group-will-hold-elections.html | LOYAL LEAGUE NOMINATES.; Girls' High School Group Will Hold Elections Thursday. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. NEWPORT. WHITE SULPHUR SPRINGS. HOT SPRINGS. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/three-gifts-to-exeter-donations-of-academy-alumni-total-45000.html | THREE GIFTS TO EXETER.; Donations of Academy Alumni Total $45,000. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/red-sox-clout-uhle-in-ninth-to-win-76-fourrun-attack-follows-3run.html | RED SOX CLOUT UHLE IN NINTH TO WIN, 7-6; Four-Run Attack Follows 3Run Rally by Tigers in FirstHalf of Last Inning. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/zoo-porcupine-steals-rides-on-otter-slide-and-the-otters-are-forced.html | Zoo Porcupine Steals Rides on Otter Slide And the Otters Are Forced to Stand for It | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/large-transactions-at-bank-of-france-heavy-decrease-in-loans-and-in.html | LARGE TRANSACTIONS AT BANK OF FRANCE; Heavy Decrease in Loans and Increase in Note Issues for Week. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/fellowships-given-at-pennsylvania-seventeen-are-granted-by.html | FELLOWSHIPS GIVEN AT PENNSYLVANIA; Seventeen Are Granted by University--Thirty-nine ReceiveScholarships. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/new-stock-issues-knickerbocker-national-corporation-international.html | NEW STOCK ISSUES.; Knickerbocker National Corporation. International Neon Company. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/qualifying-golf-today-966-players-to-strive-for-115-places-in.html | QUALIFYING GOLF TODAY.; 966 Players to Strive for 115 Places in National Tourney. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/fosdick-at-vassar-urges-play-in-life-in-baccalaureate-sermon-he.html | FOSDICK AT VASSAR URGES PLAY IN LIFE; In Baccalaureate Sermon, He Says "Best Work Is Done Not From Necessity but for Fun." SEES JOY IN COMMON TASK College Will Hold Class Day Today and Graduate 236 at Commencement Tomorrow. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/luncheon-to-walker-tomorrow.html | Luncheon to Walker Tomorrow. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/reds-check-march-of-giants-2-to-1-swanson-streak-on-bases-scores.html | REDS CHECK MARCH OF GIANTS, 2 TO 1; Swanson, Streak on Bases, Scores Twice--Counts From First on a Bunt in Opener. ALSO STEALS SECOND TWICE Lucas Beats Scott in Mound Duel, Ending New York String--15 in 18 for the McGrawmen. Never Look Dangerous. Throw Goes Through Lindstrom. Wild in Early Innings. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/liberty-motor-out-of-firstline-air-duty-last-warengined-bombers-go.html | Liberty Motor Out of First-Line Air Duty; Last War-Engined Bombers Go to 'Training' | TRUE | Special to The New York Times. | C1B 31218 |

| Date | Date | URL | Title/Description | | | |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/city-studies-curtiss-plea-company-asks-exclusive-rights-for-school.html | CITY STUDIES CURTISS PLEA; Company Asks Exclusive Rights for School at Airport. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/miss-miller-wins-eastern-net-title-beats-miss-moore-in-clay-court.html | MISS MILLER WINS EASTERN NET TITLE; Beats Miss Moore in Clay Court Final at Montclair by 6-0, 6-3. LOSES IN 2 OTHER TESTS Is Defeated in Women's Doubles and in Mixed Doubles After Close Struggles. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/title-golf-starts-today-field-of-44-to-play-for-womens-long-island.html | TITLE GOLF STARTS TODAY.; Field of 44 to Play for Women's Long Island Crown. | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/calls-patience-last-virtue-of-job.html | Calls Patience "Last Virtue" of Job. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/talks-to-colgate-seniors-dr-cutten-in-baccalaureate-urges-labor.html | TALKS TO COLGATE SENIORS; Dr. Cutten in Baccalaureate Urges "Labor With God." | TRUE | Special to The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/mrs-munn-to-pay-10400-customs-penalty-baggage-and-450000-in-jewelry.html | Mrs. Munn to Pay $10,400 Customs Penalty; Baggage and $450,000 in Jewelry Are Held | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/to-open-home-for-business-women.html | To Open Home for Business Women. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/rubber-imports-decrease-total-for-may-estimated-at-9000-tons-below.html | RUBBER IMPORTS DECREASE; Total for May Estimated at 9,000 Tons Below April Figure. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/fordham-to-award-degrees-to-1100-governor-to-speak-at-84th.html | FORDHAM TO AWARD DEGREES TO 1,100; Governor to Speak at 84th Commencement on College Campus Wednesday. CARDINAL WILL PRESIDE Justice Hammer to Address Law Students Tomorrow-- Graduation Activities Under Way. Governor to Get Honorary Degree. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/sees-lords-prayer-best-gift-of-christ-dr-cn-lathrop-calls-the-one.html | SEES LORD'S PRAYER BEST GIFT OF CHRIST; Dr. C.N. Lathrop Calls the One Such Message From Him Heart of Personal Religion. TAUGHT MEANING OF LOVE Says Opening Words, "Our Father," Hold the Lesson to the World of Men's Brotherhood. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/appeal-of-reds-allowed-high-court-asked-to-pass-on-pennsylvania.html | APPEAL OF REDS ALLOWED.; High Court Asked to Pass on Pennsylvania Sedition Act. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/drcalhoun-quoted-by-labor-college-brookwood-directors-allege.html | DR.CALHOUN QUOTED BY LABOR COLLEGE; Brookwood Directors Allege Communistic Leanings and Opposition to School Aims.PLEA IN OWN CAUSE FAILS He Lays Action Solely to His Fighton "Progressive Movement"-- Vote of Board Unanimous. Pleads His Own Case. Denies Opposition to Aims. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/fight-queens-school-site-college-point-groups-oppose-plan-for.html | FIGHT QUEENS SCHOOL SITE; College Point Groups Oppose Plan for Poppenhusen Estate. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/3-runs-in-sixth-win-for-new-york-ac-42-newport-naval-training.html | 3 RUNS IN SIXTH WIN FOR NEW YORK A.C., 4-2; Newport Naval Training Station Beaten at Travers Island-- Adwater Gets a Homer. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/300000-church-is- | $300,000 Church Is Begun. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/topics-of-the-preachers-in-pulpits-of-the-city-and-suburban.html | Topics of the Preachers in Pulpits of the City and Suburban Districts Yesterday; LUTHERANS HERE HAIL SYNOD MERGER Scores of Pastors Welcome the Unification of Three New York Groups. DR. TREXLER IS PRAISED He Preaches Baccalaureate Sermon at Wagner College as First Official Act. Dr. Trexler Speaks Twice. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/fate-of-farm-bill-turning-on-politics-democratic-senators-will-seek.html | FATE OF FARM BILL TURNING ON POLITICS; Democratic Senators Will Seek to Reach Decision Today on Debenture. HOUSE OPPOSITION IS FIRM Prospects for Party in 1930 and 1932 in Balance if Veto or Deadlock Is Forced. TARIFF EQUALLY UNCERTAIN Hoover's Indicated Disapproval of "Unlimited" Revision Has Put Minority in Quandary. Political Lines Being Rehearsed. Farm Sentiment a Question. Liability in Insurgent Alliance. Would Shift Blame to House. Issue Rests With a Few. Deadlock Unless House Votes. Not a Subsidy, Advocates Say. | TRUE | By Richard V.oulahan. Special To The New York Times. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Ohio River Edison. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/german-potash-sales-much-larger.html | German Potash Sales Much Larger. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/prince-of-wales-victor-wins-golf-cup-in-competition-at-coombe-hill.html | PRINCE OF WALES VICTOR.; Wins Golf Cup in Competition at Coombe Hill Club. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/mrs-ford-to-speak-in-jersey.html | Mrs. Ford to Speak in Jersey. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/widow-85-dies-by-gas-body-found-by-daughter-in-bronx-homedeath.html | WIDOW, 85, DIES BY GAS.; Body Found by Daughter in Bronx Home-- Death Called Suicide. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/trapshooting-tourney-carded.html | Trapshooting Tourney Carded. | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Panama Canal | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 31218 |
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/made-trustee-of-east-side-schools.html | Made Trustee of East Side Schools. | TRUE | | C1B 31218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-10 | 1929-06-10 | https://www.nytimes.com/1929/06/10/archives/miss-wills-victor-but-us-is-beaten-conquers-fraeulein-aussem-by-60.html | MISS WILLS VICTOR, BUT U.S. IS BEATEN; Conquers Fraeulein Aussem by 6-0, 6-1--German Women Triumph in Berlin by 4-3. NOTABLES WATCH MATCHES See Miss Cross and Miss Morrill Lose and Misses Wills and Cross Score in the Doubles. Former Crown Prince Present. Has Speed in Service. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 13218 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hesitate-on-french-debts-socialists-cite-aid-to-peace-as-criterion.html | HESITATE ON FRENCH DEBTS; Socialists Cite Aid to Peace as Criterion of Ratification. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/compromise-made-on-reapportioning-all-conferees-sign-new-plan-to.html | COMPROMISE MADE ON REAPPORTIONING; All Conferees Sign New Plan to Start Census April 1, 1930, Under Civil Service. ACT AFTER HOUSE REBUFF Bill, Recommitted by Vote of 160 to 136, Now Said to Have Clear Road to Passage. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/book-firm-gets-smith-life-story-exgovernor-signs-with-viking-press.html | BOOK FIRM GETS SMITH LIFE STORY; Ex-Governor Signs With Viking Press for Autobiography Entitled "Up to Now." UNUSUAL DATA PROMISED Publisher Says Volume Will Surprise Even Writer's Close Friends--Novel Contract Used. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/the-screen.html | THE SCREEN | TRUE | By Mordaunt Hall. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/doremus-co-open-new-office.html | Doremus & Co. Open New Office. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/ruth-going-away-for-secluded-rest-babe-refuses-to-divulge.html | RUTH GOING AWAY FOR SECLUDED REST; Babe Refuses to Divulge Destination. Insisting He MustBe Left to Himself. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/lederer-must-pay-5286-to-customs-1800-goods-found-hidden-as-chicago.html | LEDERER MUST PAY $5,286 TO CUSTOMS; $1,800 Goods Found Hidden as Chicago Broker Arrives Aboard the Albert Ballin. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/nyu-names-jack-degan-elected-captain-of-varsity-twelve-track.html | N.Y.U. NAMES JACK DEGAN.; Elected Captain of Varsity Twelve --Track Managers Also Appointed. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/pope-promulgates-vatican-state-law-pontiff-under-first-of-21.html | POPE PROMULGATES VATICAN STATE LAW; Pontiff, Under First of 21 Articles, Has Full Legislative, Executive and Judicial Powers. GOVERNOR ADMINISTRATOR Pontiff Receives in Audience Philadelphians, Including Relativesof Cardinal Dougherty. Governor's Functions. Philadelphians Get Audience. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/67-receive-diplomas-at-blair-academy-awards-and-prizes-go-to.html | 67 RECEIVE DIPLOMAS AT BLAIR ACADEMY; Awards and Prizes Go to Graduates at Commencement Exercises--Attorney General Speaks. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/carrolls-sketch-book-adopts-name-in-place-of-vanities-for-his.html | CARROLL'S "SKETCH BOOK."; Adopts Name in Place of "Vanities" for His Forthcoming Revue. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/america-figures-now-in-harbin-raid-our-consulate-seals-said-to-have.html | AMERICA FIGURES NOW IN HARBIN RAID; Our Consulate Seals Said to Have Been on Papers Seized From Soviet Quarters. RUSSIANS CALL IT "PLANT" Japanese Documents Also Declared to Have Been Found--Nanking Considers Break With Moscow. Chang Objected to Red Meeting. Washington Minimizes Affair. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/worthy-hall-wins-pace-takes-first-race-easily-at-the-hanover-pa.html | WORTHY HALL WINS PACE.; Takes First Race Easily at the Hanover (Pa.) Fair Grounds. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/issue-made-on-creek-where-hoover-fishes-maryland-commission-to.html | ISSUE MADE ON CREEK WHERE HOOVER FISHES; Maryland Commission to Investigate Report It Has Been Closed to Local Anglers. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/declares-king-alfred-father-of-britain-british-ambassador-tells.html | DECLARES KING ALFRED FATHER OF BRITAIN; British Ambassador Tells North Carolinians He Was GrandFather of America. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/gavuzzi-gains-lead-again-displaces-salo-in-44mile-lap-from-wellton.html | GAVUZZI GAINS LEAD AGAIN.; Displaces Salo In 44-Mile Lap From Wellton, Ariz., to Algondes, Mex. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/utility-to-offer-25000000-stock-general-gas-and-electric-plans-to.html | UTILITY TO OFFER $25,000,000 STOCK; General Gas and Electric Plans to Market 250,000 Shares of $6 Cumulative Preferred. CHANGE OF POLICY IN VIEW Management to Decrease Investment Operations and Strengthen Position as Holding Company. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/new-radio-chain-plans-60-stations-american-broadcasting-company.html | NEW RADIO CHAIN PLANS 60 STATIONS; American Broadcasting Company Seeks to Enter New Yorkand Washington, D.C.HAS 45 CONTRACTS IN WESTNation-Wide Network, Headed bySeattle Banker, Expected to BeCompleted in a Year. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/tokio-ends-dispute-over-pact-phrase-kellogg-treaty-is-submitted-to.html | TOKIO ENDS DISPUTE OVER PACT PHRASE; Kellogg Treaty Is Submitted to Emperor and Council Is Likely to Approve It. WOULD ADD INTERPRETATION Solution of "In the Name of Their Respective Peoples" Issue Clears Way for Rebuilding Cabinet. | TRUE | Wirless to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/lawrence-slaying-followed-drinking-40-empty-bottles-discovered-in-a.html | LAWRENCE SLAYING FOLLOWED DRINKING; 40 Empty Bottles Discovered in Actress's Room in East 51st Street Penthouse. ACTOR WROTE BOTH NOTES Bennison's Body Unclaimed--Mrs. Lawrence Arranges for Private Funeral Tomorrow. Actress's Body Claimed. No Signs of a Struggle. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hafey-stars-at-bat-as-cards-win-109-gets-double-triple-and-homer.html | HAFEY STARS AT BAT AS CARDS WIN, 10-9; Gets Double, Triple and Homer, Accounting for 5 Runs in Victory Over Phils. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/macdonald-meets-baldwin-in-library-rival-leaders-have-friendly-chat.html | MACDONALD MEETS BALDWIN IN LIBRARY; Rival Leaders Have Friendly Chat at No. 10 Downing Street--Miss Bondfield at Work Early. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/pennroad-speeds-issue-offers-to-accept-stock-subscription-checks.html | PENNROAD SPEEDS ISSUE.; Offers to Accept Stock Subscription Checks Postdated Friday. | TRUE | | C1B 30956 |

| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/silverdale-loses-to-royal-julian-mclean-colt-after-six-victories-in.html | SILVERDALE LOSES TO ROYAL JULIAN; McLean Colt, After Six Victories in Row, Trails by Neck in Latonia Feature. TRIPLE FOR JOCKEY DUBOIS He Wins on Dr. Parrish and Royal Julian and Completes Double for Whitehouse on Take Off. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/plans-to-retire-stock-transcontinental-oil-meeting-called-for-july.html | PLANS TO RETIRE STOCK.; Transcontinental Oil Meeting Called for July 12 at Tulsa. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/woman-dies-in-fire-at-home-in-orange-mrs-jw-casterton-trapped-by.html | WOMAN DIES IN FIRE AT HOME IN ORANGE; Mrs. J.W. Casterton Trapped by Flames at Night While Asleep. NEIGHBOR RESCUES THREE Her Husband and Two Children Are Helped Down Ladder--Blaze Laid to Defective Wiring. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/sues-mrs-rothstein-for-20750.html | Sues Mrs. Rothstein for $20,750. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/utilities-continue-as-curb-features-southeastern-power-and-pennohio.html | UTILITIES CONTINUE AS CURB FEATURES; Southeastern Power and PennOhio Edison Rise Sharply--Gainsand Losses Divided. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/3-walks-beat-red-sox-ruffing-forces-in-run-that-wins-for-tigers-1.html | 3 WALKS BEAT RED SOX.; Ruffing Forces In Run That Wins for Tigers, 1 to 0. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/1000000-for-hospital-will-of-tw-weeks-of-cornwall-provides-exeter.html | $1,000,000 FOR HOSPITAL.; Will of T.W. Weeks of Cornwall Provides Exeter (N.H.) Trust. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/debenture-test-due-today-with-senate-vote-in-doubt-borah-hits.html | DEBENTURE TEST DUE TODAY WITH SENATE VOTE IN DOUBT; BORAH HITS HOOVER STAND; ALL FARM RELIEF AT STAKE Shift of Two Votes Will Decide if Bill Returns to Conference. BORAH APPEALS FOR PLAN Recalls to Hoover the Party Pledges, at Which Allen Challenges Him. RECESS PLANS ARE UPSET Democrats Object to Fixing at This Time a Date for Vote on Tariff. Object to Action on Recess. Two Votes Likely to Decide. States Democratic Position. Borah Says Party Is on Trial. Recalls Kansas City Pledges. Sees Test of Tariff System. Borah Retorts to Allen. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/tell-of-rise-in-cost-of-naturalization.html | TELL OF RISE IN COST OF NATURALIZATION | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/cutrate-taxicabs-blocked-by-whalen-he-refuses-to-approve-new-meters.html | CUT-RATE TAXICABS BLOCKED BY WHALEN; He Refuses to Approve New Meters Pending Conference With Established Concerns. LEGAL ACTION THREATENED Lawyer for White Horse Company Says Commissioner Has No Discretion in the Matter. Says Meters Have Been Passed. Charges Meter Was Defaced. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/foreman-bank-expands-raises-capital-from-5000000-to-600000plans.html | FOREMAN BANK EXPANDS.; Raises Capital From $5,000,000 to $6,000,000--Plans Branch Here. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/sports-of-the-times-decoding-the-chart-a-rough-estimate-fair-enough.html | Sports of the Times; Decoding the Chart. A Rough Estimate. Fair Enough. | TRUE | By John Kieran. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/7-knockouts-mark-amateur-contests-semifinal-and-final-rounds-at.html | 7 KNOCKOUTS MARK AMATEUR CONTESTS; Semi-Final and Final Rounds at N.Y.A.C. Provide Plenty of Action for Fans. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/stimsons-parrot-here-from-manila-old-soak-picks-up-pidgin-english.html | STIMSON'S PARROT HERE FROM MANILA; 'Old Soak' Picks Up Pidgin English on 12,000-Mile Voyageto Rejoin Master. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/rare-brt-bond-is-sold-one-of-issue-due-in-2002-brings-92-on-stock.html | RARE B.R.T. BOND IS SOLD.; One of Issue Due in 2002 Brings 92 on Stock Exchange. | TRUE | Times Wide World Photo. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/wright-of-canada-wins-match-in-kent-tennis-crocker-loses.html | Wright of Canada Wins Match In Kent Tennis; Crocker Loses | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/on-prudential-insurance-board.html | On Prudential Insurance Board. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/10-stock-dividend-approved.html | 10% Stock Dividend Approved. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/lawyers-under-fire-richmond-june-grand-jury-renews-john-doe-inquiry.html | LAWYERS UNDER FIRE.; Richmond June Grand Jury Renews John Doe Inquiry. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/sculptor-fined-25-for-auto-crash.html | Sculptor Fined $25 for Auto Crash. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/planes-high-in-air-run-radio-chain-speakers-in-washington-and.html | PLANES HIGH IN AIR RUN RADIO CHAIN; Speakers in Washington and Philadelphia Introduced by Two Men Over New York. WABC DEPOSED AS "KEY" Seymour of National Air Transport and Glover, Postal Official, Talk --"Roll" Called From Sky. Calls Roll From Plane. Radio as Flying Aid. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/to-unify-traffic-control-seven-new-units-planned-in-brooklyn-as.html | TO UNIFY TRAFFIC CONTROL.; Seven New Units Planned in Brooklyn as Part of Centralized System. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/airplane-fall-kills-woman-passenger-pilot-seriously-injured-when.html | AIRPLANE FALL KILLS WOMAN PASSENGER; Pilot Seriously Injured When Craft Strikes Wires Near Washington's Crossing. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/new-jerusalem-body-will-convene-today-delegates-gather-for-session.html | NEW JERUSALEM BODY WILL CONVENE TODAY; Delegates Gather for Session in Brooklyn--To Discuss "Religion as Experience." | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/city-bank-buys-lease-plans-tall-building-for-seventh-av-corner-at.html | CITY BANK BUYS LEASE.; Plans Tall Building for Seventh Av. Corner at 34th St. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/will-open-fourth-store-stroisshirschberg-company-will-operate-in.html | WILL OPEN FOURTH STORE.; Strouss-Hirschberg Company Will Operate in New Castle, Pa. | TRUE | Special to The New York Times. | C1B 30956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/only-one-to-be-graduated-miss-wilmot-finishes-course-at-new-sarah.html | ONLY ONE TO BE GRADUATED; Miss Wilmot Finishes Course at New Sarah Lawrence College. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/communist-decline.html | COMMUNIST DECLINE. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/oppose-island-park-plan-patterson-and-shroeder-want-city.html | OPPOSE ISLAND PARK PLAN.; Patterson and Shroeder Want City Institutions Kept on East River. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/canon-chase-plans-a-model-sex-tract-reform-leader-will-include.html | CANON CHASE PLANS A MODEL SEX TRACT; Reform Leader Will Include Drawings From Dennett Work in Book for Youth. PROPOSES OTHER TEXTS Pamphlets for Married Persons and Bridegrooms Will Stress "Great Motive," He Says. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/berg-will-box-tonight-will-meet-loayza-at-the-queensboro-other.html | BERG WILL BOX TONIGHT.; Will Meet Loayza at the Queensboro --Other Shows of the Evening. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/aged-recluse-stricken-found-helpless-in-east-side-cellar-he-is.html | AGED RECLUSE STRICKEN.; Found Helpless in East Side Cellar, He Is Taken to Bellevue. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/no-vote-for-army-urged-mexican-party-considers-making-it-a-campaign.html | NO VOTE FOR ARMY URGED.; Mexican Party Considers Making It a Campaign Plank. Clemency for 20 Women Asked. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/trade-invasion-by-us-is-pictured-at-geneva-italian-at-labor.html | TRADE 'INVASION' BY US IS PICTURED AT GENEVA; Italian at Labor Conference Says Worker-Owner Cooperation Here Helps Win Outlets Abroad. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/crash-ends-boys-joy-ride-youth-frightened-by-a-policeman-drives.html | CRASH ENDS BOYS' JOY RIDE; Youth Frightened by a Policeman Drives Stolen Car Into Window. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/robins-triumph-76-and-take-7th-place-turn-back-pirates-hendricks.html | ROBINS TRIUMPH, 7-6, AND TAKE 7TH PLACE; Turn Back Pirates, Hendrick's Homer Climaxing Six-Run Splurge in the Fifth. MORRISON IN RELIEF ROLE Goes to Rescue of Pitcher Moore in the 7th--Pittsburgh Lead Cut to 2 Percentage Points. Morrison Checks Opponents. Vance Is Banished. | TRUE | By Roscoe McGowen. Special To the New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/cardinal-gives-degrees-he-also-addresses-153-graduates-at-college.html | CARDINAL GIVES DEGREES.; He Also Addresses 153 Graduates at College of New Rochelle. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/2-customs-men-held-in-buffalo-rum-case-cf-dreher-exchief.html | 2 CUSTOMS MEN HELD IN BUFFALO RUM CASE; C.F. Dreher, Ex-Chief Immigration Inspector, Among 6 Arrested in Liquor Smuggling. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hoover-hails-our-national-progress-wields-at-new-commerce-building.html | HOOVER HAILS OUR NATIONAL PROGRESS; Wields at New Commerce Building Trowel Washington Used for Capitol. LAUDS DEPARTMENT'S AIM Structure Is Termed the Most Important in Beautification of the Capital. Text of the President's Address. HOOVER HAILS OUR NATIONAL PROGRESS Hamilton's Vision Fulfilled. Lamont Sketches National Changes. Smoot Praises Department. Building Covers Eight Acres. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/miss-wills-throws-away-summons-unopened-and-misses-suit-over-eye.html | Miss Wills Throws Away Summons Unopened And Misses Suit Over Eye Shade in Germany | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/mexican-rail-damage-sloan-of-southern-pacific-says-service-will-be.html | MEXICAN RAIL DAMAGE.; Sloan of Southern Pacific Says Service Will Be Hit for Months. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/the-goldman-band-greeted-by-20000-mall-in-central-park-thronged-at.html | THE GOLDMAN BAND GREETED BY 20,000; Mall in Central Park Thronged at Opening of the Season's Free Concerts. 200 CHILDREN SING CHORUS A New March, "Young America," by Conductor, Is Heard for the First Time. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/4-braves-pitchers-fail-to-stop-cubs-chicago-within-half-game-of.html | 4 BRAVES' PITCHERS FAIL TO STOP CUBS; Chicago Within Half Game of Lead Through 10-8 Victory, Boston Dropping to Cellar. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/peru-awards-its-highest-honor-to-moore-grants-envoy-order-for-aid.html | Peru Awards Its Highest Honor to Moore; Grants Envoy Order for Aid in Tacna Accord | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/says-banks-fail-to-aid-bill-market-acceptance-councils-bulletin.html | SAYS BANKS FAIL TO AID BILL MARKET; Acceptance Council's Bulletin Criticizes Action of Most of the Large Institutions. FINDS DEALERS' TRADE CUT Editorial Asserts Customers Are Lost Through Competition-- Larger Volume for New Season Seen. Says Banks Cut Into Market. Foreign Investors' Holdings. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/silver-stolen-from-lamont-home-at-milbrook-found-when-burglars.html | Silver Stolen From Lamont Home at Milbrook Found When Burglars Abandon Damaged Car | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/foods-and-drugs-in-tobacco-merger-united-stores-plans-a-vast-retail.html | FOODS AND DRUGS IN TOBACCO MERGER; United Stores Plans a Vast Retail Chain in This Countryand Canada.ASSETS TO BE $250,000,000Program Contemplates About 4,500Stores--Special Drive on TradeMarked Goods. Sales Will Be Doubled. Bankers' Names Withheld. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/florida-republican-chief-resigns.html | Florida Republican Chief Resigns. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/award-decline-continues-local-construction-contracts-slump-further.html | AWARD DECLINE CONTINUES.; Local Construction Contracts Slump Further During Week. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/coast-realty-auctioned-belle-harbor-corners-bring-7125-at-rockaway.html | COAST REALTY AUCTIONED.; Belle Harbor Corners Bring $7,125 at Rockaway Sale. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/cotton-prices-drop-14-to-16-points-net-weather-conditions-decline.html | COTTON PRICES DROP 14 TO 16 POINTS NET; Weather Conditions, Decline in Wheat and Higher Money Rate Factors in Reaction. TEXTILE BOOKINGS LOWER Report of the Industry for May Shows Increase in Production and Also in Stocks. | TRUE | | C1B 30956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/lieut-col-dunville-noted-balloonist-dies-british-sportsman-was-a.html | LIEUT. COL. DUNVILLE, NOTED BALLOONIST, DIES; British Sportsman Was a Participant in the Bennett BalloonRaces of 1922-1925. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/blancamano-has-new-captain.html | Blancamano Has New Captain. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/police-department.html | Police Department. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/cards-for-the-five-leaders-in-met-golf-qualifying-play.html | Cards for the Five Leaders In Met. Golf Qualifying Play | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/assyrian-fortress-of-730-bc-found-spoils-taken-by-conqueror-of.html | ASSYRIAN FORTRESS OF 730 B.C. FOUND; Spoils Taken by Conqueror of Galilee Are Unearthed by French in Mesopotamia. ANTHROPOID COFFIN DUG-UP Transjordanian Sarcophagus of 10th Century B.C. Has Lid in Form of Bearded Face. Tenth Century Coffin Found. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/conservatives-win-two-more-seats-liberals-gain-one-at-edinburgh.html | CONSERVATIVES WIN TWO MORE SEATS; Liberals Gain One at Edinburgh University--Petition Afoot to Oust Reynolds. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/library-property-padlocked-a-year-melody-club-rooms-closed-and-can.html | LIBRARY PROPERTY PADLOCKED A YEAR; Melody Club Rooms Closed and Can Be Reopened Only to Suitable Tenant. GUINAN CASE UP TODAY Attorneys for Helen Morgan Will Also Fight Injunction--Other Resorts Shut Down. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/business-world-retail-financing-in-lull-fall-styles-please-buyers.html | BUSINESS WORLD; Retail Financing in Lull. Fall Styles Please Buyers. Cloth Output Exceeds Sales. Novelty Trend Strong in Lamps. To Confer on Men's Wear. Fall Silk Outlook Improves. Offer Rug for Air Travel. South Buys Linen Suitings. Burlap Shipments Higher. Gray Goods Continue | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/missouri-life-reports-increase.html | Missouri Life Reports Increase. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/republicans-to-act-on-fusion-this-week-leaders-from-five-counties.html | REPUBLICANS TO ACT ON FUSION THIS WEEK; Leaders From Five Counties to Meet to Issue Call for a City Convention. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/morgan-hails-bank-as-world-balance-he-says-debt-experts-found-it.html | MORGAN HAILS BANK AS WORLD BALANCE; He Says Debt Experts Found It the One Thing Able to Solve World War Problems. FINANCIERS ACCLAIM PLAN Regret is Voiced That America Will Not Share in It Officially-- Interest In Stock Shown. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/confession-read-at-campbell-trial-new-jersey-torch-killer-also.html | CONFESSION READ AT CAMPBELL TRIAL; New Jersey Torch Killer Also Hears 17 Letters Written by Him to His Victim. PASTOR TELLS OF WEDDING Says Slayer Posed as Doctor at Bigamous Marriage to Mrs. Mowry at Elkton, Md. Confession Describes Murder. Tells of Finding | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/association-wants-broadway-toned-up-it-disapproves-barkers-outside.html | ASSOCIATION WANTS BROADWAY TONED UP; It Disapproves Barkers Outside Theatres, Sandwich Men and Radio Horns. ELEVATED REMOVAL URGED Inspection Party Reports Paving and Sidewalks Need Cleaning and Praises Park Conditions. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/congratulate-macdonald-peace-and-goodwill-committee-greet-british.html | CONGRATULATE MACDONALD; Peace and Good-Will Committee Greet British Premier. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/heckscher-buys-site-for-home-in-florida-acquires-eight-acres-on.html | HECKSCHER BUYS SITE FOR HOME IN FLORIDA; Acquires Eight Acres on Island at St. Augustine Near His Other Holdings. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/4-escape-from-camp-dix-military-prisoners-overpower-sentriestwo.html | 4 ESCAPE FROM CAMP DIX.; Military Prisoners Overpower Sentries--Two Caught by Police. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/princeton-student-killed-jc-gittings-jr-dies-after-fall-from.html | PRINCETON STUDENT KILLED; J.C. Gittings Jr. Dies After Fall From Theatre Scaffolding. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/ambulance-reform.html | AMBULANCE REFORM. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/buys-apartment-site-ep-halley-plans-1000000-project-in-dyckman.html | BUYS APARTMENT SITE.; E.P. Halley Plans $1,000,000 Project in Dyckman Section. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hides-firm-trading-slack-exchange-prices-in-some-cases-advance-35.html | HIDES FIRM, TRADING SLACK; Exchange Prices in Some Cases Advance 35 Points. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/captain-explains-landing-headwinds-caused-use-of-more-fuel-than-was.html | CAPTAIN EXPLAINS LANDING.; Headwinds Caused Use of More Fuel Than Was Estimated. | TRUE | By Captain Albin Ahrenberg, | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/downtown-office-for-harriman-bank-quarters-in-chamber-of-commerce.html | DOWNTOWN OFFICE FOR HARRIMAN BANK; Quarters in Chamber of Commerce Building on Liberty St.Will Be Occupied June 17.TREND TO NORTH REVERSEDAim Is to Serve Wall Street Section,Still a Centre of Many TradeInterests. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/howell-field-goddard.html | Howell, Field & Goddard Sold. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/mrs-margaret-ln-fordyce.html | Mrs. Margaret L.N. Fordyce. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/betty-fenn-advances-in-nj-tennis-play-audrey-ayers-and-helen-mount.html | BETTY FENN ADVANCES IN N.J. TENNIS PLAY; Audrey Ayers and Helen Mount Also Reaching Fourth Round at Montclair. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/denies-hoover-men-seek-control-here-wh-hill-ridicules-reports-group.html | DENIES HOOVER MEN SEEK CONTROL HERE; W.H. Hill Ridicules Reports Group Wishes to Dictate on State Chairmanship. DECRIES RUMORS OF SLIGHT Asserts Machold Was Not Piqued Over Appointments and Says President Esteems Him. Denies Washington Interference. C.R. King Boom Weakens. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/house-drys-silent-in-attack-on-killing-schafer-scoring-shooting-of.html | HOUSE DRYS SILENT IN ATTACK ON KILLING; Schafer, Scoring Shooting of Minnesota Man, Urges "Murderers" Be Punished.PITTENGER SEEKS INQUIRYE.J. White, Who Fired FatalShots at Aldin With Family,Held for Manslaughter. Calls Killings a Scandal. Dry Officer Faces Charge. HOUSE DRYS SILENT IN ATTACK ON KILLING Bullets Passed | TRUE | Special to The New York Times. | C1B 30956 |

| Date | Date | URL | Description | | | |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/poorhouse-elopers-back-westchester-county-home-treats-pair-69-and.html | POORHOUSE ELOPERS BACK.; Westchester County Home Treats Pair, 69 and 63, as Problem. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/dutch-warship-send-to-curacao-destroyer-ordered-to-west-indies.html | DUTCH WARSHIP SEND TO CURACAO; Destroyer Ordered to West Indies After Attack and Abductions by Venezuelan Rebels. PAPERS LASH GOVERNMENT Raiders, Back in Venezuela After Seizing Arms and American Ship, Are Believed Starting Revolt. Press Lashes Government. Details of the Raid. Believed to Be Start of Revolt. De Nogales Predicts Revolt. | TRUE | Wirless to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/mohr-breaks-even-with-cue.html | Mohr Breaks Even With Cue. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/greenland-holds-danger-for-fliers-danish-scientist-there-says.html | GREENLAND HOLDS DANGER FOR FLIERS; Danish Scientist There Says Unknown Perils Lurk in Path on Great Ice Cap. BASE PREPARED AT IVIGTUT First Hangar in Greenland Awaits Ahrenberg--Bonfires to Guide Him. | TRUE | By Helge Bangsted. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/dry-chiefs-order-drive-in-detroit-will-mobilize-great-armed-force-to.html | DRY CHIEFS ORDER DRIVE IN DETROIT; Will Mobilize Great Armed Force to Check Inflow of Canadian Liquor. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/coast-tennis-star-wins-at-haverford-miss-gladman-beats-miss-miss.html | COAST TENNIS STAR WINS AT HAVERFORD; Miss Gladman Beats Miss Marshall and Miss Carspecken inEastern States Tourney. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/prr-reports-expenses-more-than-45-cents-of-each-dollar-of-1928.html | P.R.R. REPORTS EXPENSES.; More Than 45 Cents of Each Dollar of 1928 Income Went to Labor. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/questions-citizenship-of-yale-professor-federal-examiner-finds.html | QUESTIONS CITIZENSHIP OF YALE PROFESSOR; Federal Examiner Finds Douglass C. MacIntosh Reluctant to Take All of Oath. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/reports-for-1928-on-utility-holdings-american-and-foreign-power.html | REPORTS FOR 1928 ON UTILITY HOLDINGS; American and Foreign Power Company Says Investments Rose $177,379,212. GAINS IN LATIN AMERICA Net Earnings $15,594,315-- Surplus $8,816,972, Against $3,916,162 In 1927. Year's Gross $30,112,578. Comparison of Subsidiaries. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/criminal-charges-in-city-trust-case-will-go-to-cropsey-he-expects.html | CRIMINAL CHARGES IN CITY TRUST CASE WILL GO TO CROPSEY; He Expects Complaints Will Be Presented Against Several in a Few Days. SEES MOSES AND AIDES After Conferring, They Leave to Prepare Data as Basis for Prosecutions. DISCUSS DI PAOLA'S STATUS Warder Signs Transcript of His Testimony Denying He Got Gifts From Ferrari. Expects Complaints Soon. Di Paola's Case Discussed. CRIMINAL CHARGES IN CITY TRUST CASE | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/operator-buys-in-hudson-street.html | Operator Buys In Hudson Street. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/black-wrecks-plane-in-india-croydontokio-trip-ends-as-fokker.html | BLACK WRECKS PLANE IN INDIA; Croydon-Tokio Trip Ends as Fokker Crashes in Landing at Calcutta. 5 ABOARD ESCAPE UNHURT Soft Earth Saves Tragedy as Plane Nose Dives--It Will Be Shipped Back to America. Nose of Machine Buried. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/rockefeller-fund-spent-21690738-foundations-grants-in-1928-include.html | ROCKEFELLER FUND SPENT $21,690,738; Foundation's Grants in 1928 Include $12,000,000 for China Medical Board. ASSETS ARE $203,000,000 All of Income Is Expended and Four Institutions Have Used $225,000,000 of Capital. 23 FOREIGN COUNTRIESAIDED 43,000,000 Francs Pledged Toward Medical Centre in France-- Work Covers Wide Range. Other Schools May Get Aid. Spends $144,189,000 in Sixteen Years. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/russians-in-china.html | RUSSIANS IN CHINA. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/dedicate-holmes-hospital-tafts-and-procters-of-cincinnati-founded.html | DEDICATE HOLMES HOSPITAL; Tafts and Procters of Cincinnati Founded Institution With Widow. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/eastern-prince-arrives-here-today.html | Eastern Prince Arrives Here Today. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/ten-persons-hurt-in-a-trolley-crash-four-taken-to-hospitals-after-a.html | TEN PERSONS HURT IN A TROLLEY CRASH; Four Taken to Hospitals After Accident on Southern Boulevard, the Bronx. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/economic-equality.html | ECONOMIC EQUALITY. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/boys-band-to-play-here-harmonica-group-of-50-from-philadelphia-to.html | BOYS' BAND TO PLAY HERE.; Harmonica Group of 50 From Philadelphia to Be at WOR. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/laymen-and-clergy-take-up-church-unity-dr-cadman-leads-discussion.html | LAYMEN AND CLERGY TAKE UP CHURCH UNITY; Dr. Cadman Leads Discussion at Four-Day Conference at Buckhill Falls, Pa. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/holding-company-reports-international-power-shows-net-income-of.html | HOLDING COMPANY REPORTS; International Power Shows Net Income of $764,403 for 1928. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/dry-churchman-not-divorced.html | Dry Churchman Not Divorced. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/lehigh-will-confer-267-degrees-today-246-bachelors-18-masters-and-3.html | LEHIGH WILL CONFER 267 DEGREES TODAY; 246 Bachelors', 18 Masters' and 3 Honorary in List--Class One of University's Largest. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/germany-seeks-air-status-asks-admission-to-commission-in-session-in.html | GERMANY SEEKS AIR STATUS; Asks Admission to Commission in Session In Paris. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/6day-race-opened-by-roller-skaters-16-threeman-teams-start-grind-in.html | 6-DAY RACE OPENED BY ROLLER SKATERS; 16 Three-Man Teams Start Grind in Garden Before Crowd of 3,000. ONE CONTENDER COLLAPSES Garaulle Exhausted by Furious Session of Skating--3 Combinations Tied for Lead. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/patrick-conway-bandmaster-dead.html | Patrick Conway, Bandmaster, Dead. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/fontinelli-takes-office-at-33-he-is-youngest-justice-to-serve-in.html | FONTINELLI TAKES OFFICE.; At 33 He Is Youngest Justice to Serve in Municipal Court. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/mack-scores-closed-shop-sees-talkies-develop-own-actors-if-equity.html | MACK SCORES CLOSED SHOP; Sees Talkies Develop Own Actors if Equity Persists in Course. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/bond-flotations.html | BOND FLOTATIONS. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/phil-goldstein-wins-on-foul.html | Phil Goldstein Wins on Foul. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/leasehold-deals-meister-builders-take-over-new-hotel-near-times.html | LEASEHOLD DEALS.; Meister Builders Take Over New Hotel Near Times Square. Investor Acquries Bronx Corner. Brooklyn House Sold. Oil, Fat and Grease Prices Lower. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/assolant-marries-as-he-awaits-flight-french-flier-weds-pauline.html | ASSOLANT MARRIES AS HE AWAITS FLIGHT; French Flier Weds Pauline Parker, New York Chorus Girl, in Portland, Me. COURTSHIP OF TWO WEEKS They Met at Old Orchard on Eve of Date First Set for Transatlantic Take-Off. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/warder-denies-he-got-gifts-from-ferrari-signs-transcript-of.html | WARDER DENIES HE GOT GIFTS FROM FERRARI; Signs Transcript of Testimony Disputing Other Witnesses on This Point. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/turf-scene-shifts-to-aqueduct-today-12-entered-in-queens-county.html | TURF SCENE SHIFTS TO AQUEDUCT TODAY; 12 Entered in Queens County Handicap, Featuring First Card of 21-Day Meeting. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Pace of Trading Slackens. The Stiffening of Money. Steel Tonnage Calculations. The International Settlements Bank. Worry for Van Sweringens. Selling the German Bonds. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/city-final-gained-by-jamaica-nine-queens-psal-champions-beat.html | CITY FINAL GAINED BY JAMAICA NINE; Queens P.S.A.L. Champions Beat Bushwick, 4-3, Before Crowd of 5,000. GEORGE WASHINGTON WINS Hildebrandt Tallies Run in Ninth Which Conquers Manhattan Prep, 4 to 3. Manhattan Prep Loses, 5 to 4. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/plans-connecticut-endurance-hop.html | Plans Connecticut Endurance Hop. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/by-candlelight-coming-gertrude-lawrences-play-to-open-at-the-empire.html | "BY CANDLELIGHT" COMING.; Gertrude Lawrence's Play to Open at the Empire Sept. 30. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/miss-new-york-national-winner.html | "Miss New York" National Winner. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/cooper-sets-pace-in-open-qualifying-his-143-breaks-course-mark-and.html | COOPER SETS PACE IN OPEN QUALIFYING; His 143 Breaks Course Mark and Leads 100 in Pittsburgh Section.122 COMPETE IN CHICAGOHutchison, Kirkwood and MacDonald Are Successful--Qualifiers inOther Parts of Country. Hutchison Leads Chicago Field. Western Golfers Qualify. Seven Qualify at Worcester. 153 Is Best at Philadelphia. Low Scores at Detroit. Goodman, Omaha Leader. Hall Leads at Atlanta. Hendry Leads Field. Campbell Tops Dayton List. Three Tie at Richmond. Ben Richter Is First. Myles Ties in Ohio. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/fort-not-seeking-chair-denies-to-hoover-he-wishes-to-succeed-work.html | FORT NOT SEEKING CHAIR.; Denies to Hoover He Wishes to Succeed Work as Committee Head. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/sheridan-jenkins-bow-in-met-tennis-no-5-seeded-star-beaten-by.html | SHERIDAN, JENKINS BOW IN MET. TENNIS; No. 5 Seeded Star Beaten by Fowler, 6-0, 6-1, and No. 6 by Minster, 6-2, 8-6. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/utility-to-offer-stock-hamilton-gas-company-increases-its.html | UTILITY TO OFFER STOCK.; Hamilton Gas Company Increases Its Authorized Capitalization. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/guggenheim-to-get-air-medal-tomorrow-spirit-of-st-louis.html | GUGGENHEIM TO GET AIR MEDAL TOMORROW; Spirit of St. Louis Presentation Will Be Made by Committee at Luncheon Here. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/edward-reynolds-ill-in-hospital.html | Edward Reynolds Ill in Hospital. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/nyu-seniors-hold-class-day-today-dedication-of-tree-burning-of-will.html | N.Y.U. SENIORS HOLD CLASS DAY TODAY; Dedication of Tree, Burning of "Will" and Awards to Feature Program. BROWN TO BE HOST AT TEA Phi Beta Kappa and Iota Alpha Keys Will Be Bestowed--Torch Procession in Evening. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/lott-wins-chicago-title-beats-thalheimer-in-singles-and-also-gets.html | LOTT WINS CHICAGO TITLE.; Beats Thalheimer in Singles and Also Gets Doubles Crown. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/to-appear-in-the-patriarch.html | To Appear In "The Patriarch." | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/mrs-rumsey-returning-sculptors-widow-helped-dedicate-pizarro.html | MRS. RUMSEY RETURNING.; Sculptor's Widow Helped Dedicate Pizarro Monument in Spain. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/threats-to-aides-charged-by-hylan-former-mayor-reports-efforts-to.html | THREATS TO AIDES CHARGED BY HYLAN; Former Mayor Reports Efforts to Intimidate and Bribe His Campaign Leaders. ATTACKS PIER PROPOSAL He Declares Staten Island Docks, Now Little Used, Are Adequate for 1,400-Foot Ships. | TRUE | | C1B 30956 |

| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hoover-reassures-young-plan-critics-administration-concerned-over.html | HOOVER REASSURES YOUNG PLAN CRITICS; Administration, Concerned Over Opposition, Declares It Makes No Change in Allied Debts. SENATORS' VIEWS DIVIDED Edge Says Paris Accord Assures Payments but Howell Scents Move for Cancelation. Senators Demand Sanction. Views Divided on Debts. Sees Payments Assured. Insurgents Dissatisfied. Payment Up to Allies. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/medicinal-liquor-volstead-act-on-this-subject-not-in-accord-with.html | MEDICINAL LIQUOR.; Volstead Act on This Subject Not In Accord With Constitution. Protesting Removal of Elevated. The Walter Scott School. Cause for Thanksgiving. | TRUE | A.W. LAFFERTY.ROSETTA F. MAISEL.WALTER SCOTT.FRANK J. MCKAY | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/tentative-reception-arranged-for-sverige-plane-will-be-fitted-with.html | TENTATIVE RECEPTION ARRANGED FOR SVERIGE; Plane Will Be Fitted With Wheels Here for Extended Tour About the Country. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/ziegfeld-to-abandon-producing-revues-originator-of-the-idea.html | ZIEGFELD TO ABANDON PRODUCING REVUES; Originator of the Idea Recently Announced Another 'Follies'-- His 'Show Girl' to Open June 24. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/dempsey-wins-bike-race-takes-onemile-event-in-debut-at-philadelphia.html | DEMPSEY WINS BIKE RACE.; Takes One-Mile Event in Debut at Philadelphia Municipal Stadium. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/appraisers-report-on-west-side-plan-figure-a-balance-of-5940147-in.html | APPRAISERS REPORT ON WEST SIDE PLAN; Figure a Balance of $5,940,147 in City's Favor in Exchange of Properties. BOARD WEIGHS PROGRAM Revised Compact With New York Central Restored to Calendar of Committee of Whole. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/mayor-walkers-ties-in-peril-in-sveriges-forced-descent.html | Mayor Walker's Ties in Peril In Sverige's Forced Descent | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/gus-p-macias-funeral-today-of-west-side-civic-worker-who-died-in.html | GUS P. MACIAS.; Funeral Today of West Side Civic Worker Who Died in Subway. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/columbia-eights-hold-time-trials-varsity-jayvees-row-against-watch.html | COLUMBIA EIGHTS HOLD TIME TRIALS; Varsity, Jayvees Row Against Watch Over 4 and 3 Mile Routes at Poughkeepsie. Olympic Champions Coming. Navy Spins Conditioning Events. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/roads-to-pool-freight-icc-authorizes-plan-of-northern-pacific-and.html | ROADS TO POOL FREIGHT.; I.C.C. Authorizes Plan of Northern Pacific and Soo Line for Ore. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/named-swedish-finance-minister.html | Named Swedish Finance Minister. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/rumania-protests-speech-by-bethlen-she-and-yugoslavia-follow-prague.html | RUMANIA PROTESTS SPEECH BY BETHLEN; She and Yugoslavia Follow Prague in Objections to Treaty Revision Plea in Hungary. ITALIAN FLIERS IN RUMANIA But Constanza Is Cool Despite the Leader's Denial of Raising Bulgar Hopes of Rejoining Macedonia. Cool Welcome for Italian. Protest Filed at Budapest. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/ball-in-honor-of-princess-ingrid.html | Ball in Honor of Princess Ingrid. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/sues-bankers-for-150000-seckendorff-demands-commission-in-15000000.html | SUES BANKERS FOR $150,000; Seckendorff Demands Commission in $15,000,000 Wardman Financing | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/czech-president-is-ill.html | Czech President Is Ill. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/newark-beats-montreal-davies-helps-win-own-game-with-3-hits-in-8-to.html | NEWARK BEATS MONTREAL.; Davies Helps Win Own Game With 3 Hits in 8 to 6 Triumph. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/dickinson-college-confers-degrees.html | Dickinson College Confers Degrees. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/german-choir-to-come-here.html | German Choir to Come Here. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/traffic-relief-measure-shabby-shrubbery-could-be-taken-off-broadway.html | TRAFFIC RELIEF MEASURE.; Shabby Shrubbery Could Be Taken Off Broadway and Park Avenue. The Crack in the Liberty Bell. Traffic Safety Suggestion. | TRUE | CHARLES L. GUY.VICTOR ROSEWATER.PHILIP KLEIN. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/papal-envoy-visits-portes-gils-office-ruiz-and-diaz-are-said-to.html | PAPAL ENVOY VISITS PORTES GIL'S OFFICE; Ruiz and Diaz Are Said to Have Called to Arrange Details of Parleys on Religious Law. PRESIDENT ABSENT AT TIME Father Walsh of Georgetown University Is in Mexico, but DeniesActing for the Church. Ruiz Denies Report as to Walsh. Ruix Telephones Denial. Walsh Also Denies Reports. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/chinese-killed-in-fight-another-is-charged-with-homicide-after.html | CHINESE KILLED IN FIGHT.; Another Is Charged With Homicide After Pistol Battle. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/winter-wheat-crop-largest-since-1926-present-indication-has-been.html | WINTER WHEAT CROP LARGEST SINCE 1926; Present Indication Has Been Exceeded Only Once in the Past Nine Years. MUCH ABOVE MAY FORECAST Spring Wheat's Condition Estimate 5 7/8 Per Cent. Higher Than Year Ago. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/bingham-is-invited-asked-to-referee-oxfordcambridge-and.html | BINGHAM IS INVITED.; Asked to Referee Oxford-Cambridge and Princeton-Cornell Meet. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations.Railway Express Agency. Florsheim Shoe Company. Kermath Manufacturing Company. Pines Winterfront Company. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/colgate-gives-182-degrees-confers-honors-on-walter-s-gifford-and.html | COLGATE GIVES 182 DEGREES; Confers Honors on Walter S. Gifford and Six Others. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/financial-markets-moderate-decline-in-stocks-call-money-8-time.html | FINANCIAL MARKETS; Moderate Decline in Stocks-- Call Money 8%, Time Money Slightly Easier. | TRUE | | C1B 30956 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/boomed-for-banton-post-three-city-magistrates-pushed-by-friends-in.html | BOOMED FOR BANTON POST.; Three City Magistrates Pushed by Friends in Tammany. | TRUE | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/annapolis-said-to-favor-compromise.html | Annapolis Said to Favor Compromise | TRUE | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/john-j-mccaffrey-sports-writer-and-friend-of-tad-the-cartoonist-is.html | JOHN J. McCAFFREY.; Sports Writer and Friend of Tad, the Cartoonist, Is Dead. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/part-of-plane-washed-up-fragment-found-at-westerly-ri-may-be-traced.html | PART OF PLANE WASHED UP.; Fragment Found at Westerly, R.I., May Be Traced by Maker's Number. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/thomas-cunningham-turfman-dead-at-83-breeder-of-trotting-horses-and.html | THOMAS CUNNINGHAM, TURFMAN, DEAD AT 83; Breeder of Trotting Horses and Realty Operator Stricken at Summer Home. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/kellogg-sees-accord-as-big-aid-to-trade-young-plan-will-better.html | KELLOGG SEES ACCORD AS BIG AID TO TRADE; Young Plan Will Better Feeling Toward America, He Says-- Reich Envoy Gratified. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/asks-65000-for-kobe-college.html | Asks $65,000 for Kobe College. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/americana-to-be-sold-maryland-letters-dating-to-1629-will-be.html | AMERICANA TO BE SOLD.; Maryland Letters, Dating to 1629, Will Be Auctioned In London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/shapiros-brother-held-as-witness-he-is-arrested-in-connection-with.html | SHAPIRO'S BROTHER HELD AS WITNESS; He Is Arrested in Connection With Embezzlement Charge Against Newark Lawyer. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/mgr-lavelle-honored-by-1000-at-dinner-lauded-for-his-leadership-by.html | MGR. LAVELLE HONORED BY 1,000 AT DINNER.; Lauded for His Leadership by Cardinal Hayes, Ex-Gov. Smith and Mayor Walker. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/marie-sundelius-sings.html | Marie Sundelius Sings. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/to-confer-on-reich-bonds-financiers-will-fix-details-of-issue-here.html | TO CONFER ON REICH BONDS.; Financiers Will Fix Details of Issue Here, Banker Says. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/starting-blocks-may-nullify-mark-bracey-on-arrival-here-reports.html | STARTING BLOCKS MAY NULLIFY MARK; Bracey on Arrival Here Reports Simpson Used Nicholson Device in 0:09 4-10 Race. FERRIS REVERSES OPINION Now Doubts Acceptance of Recordfor 100--Value of StartingBlocks Is Moot Question. Would Not Act Retroactively. Three Stars File Entries. | TRUE | By Arthur J. Daley. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/cardinal-attends-jubilee-st-josephs-home-in-peekskill-celebrates.html | CARDINAL ATTENDS JUBILEE.; St. Joseph's Home in Peekskill Celebrates Fiftieth Anniversary. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/bank-clerk-held-in-26000-thefts-accused-of-taking-money-from-union.html | BANK CLERK HELD IN $26,000 THEFTS; Accused of Taking Money From Union Square Branch of Manhattan Company. FALSE ENTRIES ALLEGED Said to Have Extended Over Four Years--Arrest Follows Complaints of Customers. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/manhattan-seniors-hear-smith-today-former-governor-will-deliver.html | MANHATTAN SENIORS HEAR SMITH TODAY; Former Governor Will Deliver Address at 76th Commencement of College.HIS SON TO GET DEGREEPrizes and Honors Will Be Awardedat Exercises--Cardinal Hayesto Preside. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/adds-to-lexington-av-holdings.html | Adds to Lexington Av. Holdings. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/chestnut-oak-clips-mark-at-belmont-dashes-5-furlongs-down-the.html | CHESTNUT OAK CLIPS MARK AT BELMONT; Dashes 5 Furlongs Down the Widener Chute in Sensational Time of 1:02 4-5. VICTOR IN SPEED HANDICAP Leads Click, Which Beats Polydor by Head, by 2 Lengths inFeature of Final Day.JOCKEY E. WATTERS HURTHis Mount, Recoil, and Perrina Thrown as Anartian Barrier Fails to Work in Opener. Does Not Favor a Route. Watters Taken to Hospital | TRUE | By Bryan Field. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/city-defers-action-on-unified-transit-move-prevents-test-in-courts.html | CITY DEFERS ACTION ON UNIFIED TRANSIT; Move Prevents Test in Courts of Its Powers Under Plan Until Late in Fall. RECAPTURE RIGHT INVOLVED. Consideration of Proposal to Raze 6th Av. Elevated Also Is Put Off. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/president-faunce-officiates-at-brown-student-wedding.html | President Faunce Officiates At Brown Student Wedding | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/quantico-marines-win-defeat-boston-college-nine-by-the-score-of-5.html | QUANTICO MARINES WIN.; Defeat Boston College Nine by the Score of 5 to 2. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/lafayette-alumni-enter-school.html | Lafayette Alumni Enter School. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/unfilled-orders-for-steel-decline-leading-producer-reports-drop-of.html | UNFILLED ORDERS FOR STEEL DECLINE; Leading Producer Reports Drop of 123,596 Tons in May-- Month-End Total, 4,304,167. SHIPMENTS SET RECORD They Are Estimated at 1,600,000 Tons--Consumer Demand Keeps Production at High Level. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hybert-knocks-out-kelly.html | Hybert Knocks Out Kelly. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/king-able-to-visit-garden-doctors-declare-british-rulers-general.html | KING ABLE TO VISIT GARDEN.; Doctors Declare British Ruler's General Health Is Now Good. | TRUE | Wirless to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/money.html | MONEY. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/fontain-stops-williams.html | Fontain Stops Williams. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/tin-futures-advance-up-30-to-35-points-with-sales-totaling-175.html | TIN FUTURES ADVANCE.; Up 30 to 35 Points, With Sales Totaling 175 Tons--Copper Dull. | TRUE | | C1B 30956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/tolls-authorized-for-38th-st-tube-estimate-board-members-vote-to.html | TOLLS AUTHORIZED FOR 38TH ST. TUBE; Estimate Board Members Vote to Declare It a RevenueProducing Project.HUDSON SPAN ISSUE SOLVEDTentative Agreement Made WithPost Authority for City toBuild Tunnel Approach. Bridge Traffic Tunnel Advanced. Highway Agreement Pending. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/adams-wins-in-cue-playoff.html | Adams Wins in Cue Play-Off. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/newark-factory-is- | Newark Factory Is Leased. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/swedish-fliers-hop-off-on-flight-to-greenland-sveriges-engine.html | SWEDISH FLIERS HOP OFF ON FLIGHT TO GREENLAND; SVERIGE'S ENGINE INTACT; FETED AT ICELAND CAPITAL Airmen Quit Reykjavik When Fair Weather Is Reported. CHECKED UP FUEL FAILURE Consumption in Head Winds Left Not Enough to Reach Reykjavik Sunday. PERILS LURK IN GREENLAND Great Ice Cap, Home of Arctic Gales, Must Be Crossed for First Time. Welcomed by the Mayor. Anxious Hours Over Sea. SWEDISH FLIERS REACH REYKJAVIK Tell of Loss of Fuel. Planned to Go on After Banquet. | TRUE | Special Cable to THE NEW YORK TIMES. All Rights Reserved. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/grahambell-clash- | Graham-Bell Clash Tonight. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/reports-turks-in-armed-revolt.html | Reports Turks in Armed Revolt. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/raw-silk-trading-dull-only-55-bales-sold-on-exchange-herprices-up.html | RAW SILK TRADING DULL.; Only 55 Bales Sold on Exchange Here--Prices Up 1 to 6 Cents. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/peter-warren-gilman-manager-for-thomas-cook-son-in-egypt-dies-in.html | PETER WARREN GILMAN.; Manager for Thomas Cook & Son in Egypt Dies in London. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/college-yachtsmen-to-compete-today-corinthians-of-harvard-yale.html | COLLEGE YACHTSMEN TO COMPETE TODAY; Corinthians of Harvard, Yale, Princeton and Cornell Will Race Off Oyster Bay. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/rubber-futures-drop-speculative-selling-and-lower-london-cables.html | RUBBER FUTURES DROP.; Speculative Selling and Lower London Cables Affect Market Here. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/the-botanical-garden.html | THE BOTANICAL GARDEN. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/changes-in-great-day.html | CHANGES IN "GREAT DAY!" | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/athletics-defeat-white-sox-by-31-grove-wins-ninth-game-of-the.html | ATHLETICS DEFEAT WHITE SOX BY 3-1; Grove Wins Ninth Game of the Season and Sixth in Row by Victory Over Chicago. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/icelands-millennial.html | ICELAND'S MILLENNIAL. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/lives-lost-in-tornadoes-in-two-western-states.html | Lives Lost in Tornadoes In Two Western States | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/mrs-hogan-left-1000000-estate-stevedores-widow-gave-100000-and.html | MRS. HOGAN LEFT $1,000,000 ESTATE; Stevedore's Widow Gave $100,000 and Interest in Like Sumto Adopted Daughter.BASHWITZ WILL IS FILEDClothier Found Dead in His Apartment Bequeathed Most of His Fortune to Relatives. Bashwitz Estate to Relatives. Mrs. Smith Left $400,000. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/miss-hickss-82-takes-golf-medal-misses-course-record-by-stroke-in.html | MISS HICKS'S 82 TAKES GOLF MEDAL; Misses Course Record by Stroke in Qualifying Round of Women's L.I. Tourney. MRS. ANDERSON 2D WITH 84Mrs. Federman Registers an 86 for 3d Place--Mrs. Toerge, Titleholder, Gets an 87. High Wind Hampers Players. Loses Several Chances Coming In. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/shirghio-wins-crown-in-bowling-singles-new-yorker-rolls-fourgame.html | SHIRGHIO WINS CROWN IN BOWLING SINGLES; New Yorker Rolls Four-Game Total of 836 for First Place in World Play at Stockholm. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/article-1-no-title-speakers-at-citizenship-meeting-explain-law.html | Article 1 -- No Title; Speakers at Citizenship Meeting Explain Law AdvancingFee From $5 to $20. PROCEDURE IS CRITICIZED Settlement Official Says Allen'sMoney is "Thrice Jeopardized"by Advance Payment. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/brooklyn-matador-kills-two-bulls-in-spain-seville-throng-carries.html | Brooklyn Matador Kills Two Bulls in Spain; Seville Throng Carries Franklin in Triumph | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/investments-gain-in-member-banks-weekly-statement-to-federal-board.html | INVESTMENTS GAIN IN MEMBER BANKS; Weekly Statement to Federal Board Shows Increase in Demand Deposits. LOANS ON SECURITIES UP Borrowings From Reserve Banks Increase $15,000,000 in the New York District. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/socialists-consider-hillquit-for-mayor-waldman-laidler-and-lee-are.html | SOCIALISTS CONSIDER HILLQUIT FOR MAYOR; Waldman, Laidler and Lee Are Also Possibilities for Fall Campaign. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/opera-debut-by-elizabeth-craig.html | Opera Debut by Elizabeth Craig. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/silk-brokers-ask-fiveday-week.html | Silk Brokers Ask Five-Day Week. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/fire-department.html | Fire Department. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/increases-output-of-wide-sheets.html | Increases Output of Wide Sheets. | TRUE | | C1B 30956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/miss-greenspan-advances-at-tennis-gains-2d-round-in-womens-met-clay.html | MISS GREENSPAN ADVANCES AT TENNIS; Gains 2d Round in Women's Met. Clay Court Tourney by Defeating Mrs. Cronk, 6-3, 6-3.MRS. PRITCHARD BEATEN Bows to Mrs. Bailey by 6-3, 6-1--Miss Taubele Victor OverMiss Stevens, 7-5, 6-4. Mrs. Bailey Plays Stellar Game. Play Resumes This Morning. | TRUE | By Allison Danzig. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/atlantic-coast-fisheries-issue.html | Atlantic Coast Fisheries Issue. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/700-at-dinner-for-general-dyer.html | 700 at Dinner for General Dyer. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/narrows-tube-cost-put-at-78000000-engineers-favor-vehicle-tunnel.html | NARROWS TUBE COST PUT AT $78,000,000; Engineers Favor Vehicle Tunnel from 97th St., Brooklyn, to Fort Wadsworth. PROJECT TO TAKE 5 YEARS Twin Tubes to Go 4,700 Feet Under Water--Accessible to Principal Highways. PLAN COMES UP THURSDAY Estimate Board Likely to Make an Additional Appropriation for Preliminary Expenses. Reject Bay Ridge Location. 4,700 Feet Under Water. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/reichsbanks-reserve-of-exchange-increases-no-change-in-gold.html | REICHSBANK'S RESERVE OF EXCHANGE INCREASES; No Change in Gold Holdings-- Note Circulation Is Largely Reduced. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/minor-leaguer-in-pro-debut-hits-6-homers-in-five-days.html | Minor Leaguer, in Pro Debut, Hits 6 Homers in Five Days | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/seeks-7500-paid-to-insane-veteran-federal-bureau-says-he-was.html | SEEKS $7,500 PAID TO INSANE VETERAN; Federal Bureau Says He Was Improperly Declared Normal and Sues His Lawyer. EX-SOLDIER STABBED A MAN This Showed His Release Had Been "Unfortunate," Court Asserts-- Case Comes Up June 18. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/prelates-discuss-faith-and-science-bishop-barnes-holds-miracles-no.html | PRELATES DISCUSS FAITH AND SCIENCE; Bishop Barnes Holds Miracles No Aid--Archbishop of York Sees Peril in Purely Scientific Training | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/united-corporation-extends-holdings-morgan-utility-gets-small.html | UNITED CORPORATION EXTENDS HOLDINGS; Morgan Utility Gets Small Minority in Commonwealth and Southern Through Stock Trade. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/oil-states-oppose-hoovers-program-issue-of-local-rights-and-federal.html | OIL STATES OPPOSE HOOVER'S PROGRAM; Issue of Local Rights and Federal Regulation Raisedat Conference.REQUA URGES COOPERATIONStrict Control Needed Otherwise, HeSays--Wilbur Gives View ofPresident on Conservation. Mark Requa Urges Action. Leaders of Industry for Plan. Move Against Hoover Order Fails. | TRUE | From a Staff Correspondent of The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/union-college-gives-six-honorary-degrees-confers-189-academic.html | UNION COLLEGE GIVES SIX HONORARY DEGREES; Confers 189 Academic, Science, Medical and Pharmaceutical Honors in Course. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/buys-putnam-county-estate.html | Buys Putnam County Estate. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/1000-seek-to-make-airrail-trip-to-coast-new-line-has-space-for-only.html | 1,000 SEEK TO MAKE AIR-RAIL TRIP TO COAST; New Line Has Space for Only 20 on Its First Flight to Los Angeles July 7. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/rw-stewart-gives-200000-for-library-at-coe-college.html | R.W. Stewart Gives $200,000 For Library at Coe College | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/alfred-steckler-exjustice-dies-former-member-of-supreme-court.html | ALFRED STECKLER, EX-JUSTICE, DIES; Former Member of Supreme Court Succumbs in His 73d Year. CHAMPION OF EAST SIDERS As a Young Man Helped Bring About Reforms--Long Interested in Charities. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/berlin-crowd-hails-arrival-of-fuad-precision-of-reichswehr-guard.html | BERLIN CROWD HAILS ARRIVAL OF FUAD; Precision of Reichswehr Guard Delights Egyptian King Riding in Carriage of State. CHEERS GO TO LINDENBURG Big Round of Receptions Awaits Royal Visitor--Rumors of Nile Power Plants Circulate. | TRUE | By Wythe Williams. Wireless to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/zagreb-lawyers-upheld-one-arrested-is-elected-president.html | ZAGREB LAWYERS UPHELD.; One Arrested Is Elected President | TRUE | by Colleagues. Wireless To the New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/park-av-house-sold-by-tenant-owners-cooperative-structure-at.html | PARK AV. HOUSE SOLD BY TENANT OWNERS; Cooperative Structure at Fiftyfourth St. Bought byOperating Concern. 106TH ST. FLATS IN DEAL J.L. Less Acquires Large ParcelNear Madison Av.--Judge PalmieriSells In Mulberry St. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/b-o-executives-changed-seven-in-new-posts-following-retirement-of-f.html | B. & O. EXECUTIVES CHANGED; Seven in New Posts Following Retirement of F.C. Batchelder. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/to-try-mail-pickup-anew-second-leviathan-test-at-sea-planned-for-to.html | TO TRY MAIL PICK-UP ANEW.; Second Leviathan Test at Sea Planned for Tomorrow. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/masonic-officers-named-for-state-gr-irving-of-new-york-to-be-grand.html | MASONIC OFFICERS NAMED FOR STATE; G.R. Irving of New York to Be Grand Marshal, Assisted by C.R. Vannemann of Albany. DISTRICT DEPUTIES CHOSEN Banton to Serve on Enforcement Committee--John A. Dutton Announces List. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/macdonald-introduces-ministers-by-a-talkie-new-premier-presents-them.html | MacDonald Introduces Ministers by a Talkie; New Premier Presents Them at Microphone | TRUE | Wirless to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/heads-naval-militia-capt-wb-franklin-named-by-gov-roosevelt-to.html | HEADS NAVAL MILITIA.; Capt. W.B. Franklin Named by Gov. Roosevelt to Succeed Josephthal. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/nice-women-futile-and-guileless-play-tells-story-of-a-middleclass.html | 'NICE WOMEN' FUTILE AND GUILELESS PLAY; Tells Story of a Middle-Class Family Who Would Sell Innocent Sister Off to Highest Bidder. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/general-motors-holders-125165-share-owners-in-second-quarter.html | GENERAL MOTORS' HOLDERS; 125,165 Share Owners in Second Quarter, Against 104,202 in First. | TRUE | | C1B 30956 |

| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/lively-ball-not-sought-subject-not-considered-by-national-league.html | LIVELY BALL NOT SOUGHT.; Subject Not Considered by National League, Official States. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/dr-edgar-w-work-resigns-pastorate-ill-health-forces-minister-of.html | DR. EDGAR W. WORK RESIGNS PASTORATE; Ill Health Forces Minister of Greenwich Presbyterian to Relinquish Post. ASKS IMMEDIATE ACTION Presbytery Meeting Here Votes to Consider Plea Friday--Two Candidates Licensed. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/party-in-berkshire-for-miss-hoguet-luncheon-given-by-her-mother-at.html | PARTY IN BERKSHIRE FOR MISS HOGUET; Luncheon Given by Her Mother at Stockbridge Villa for 35 Young Friends. MRS. A.J.D. BIDDLE HOSTESS Entertains for Her Niece, Mrs. Laura Stewart--Other Social Events in the Hills. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hoover-is-eager-to-greet-mdonald-warm-welcome-awaits-british.html | HOOVER IS EAGER TO GREET M'DONALD; Warm Welcome Awaits British Premier, Likely to Visit Washington in July. NAVAL CUT HIS CHIEF AIM British Cabinet Discusses the Proposed Trip, Which All England Strongly Backs. Newspapers His Informants. Baldwin Also Planned Visit. HOOVER IS EAGER TO GREET M'DONALD Admiralty Was Criticized. Laborite Confers With Borah. | TRUE | By Richard V. Oulahan. Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/bond-broker-buys-in-cooperative.html | Bond Broker Buys in Cooperative. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/pola-negri-files-suit-for-divorce-starts-action-against-prince.html | POLA NEGRI FILES SUIT FOR DIVORCE; Starts Action Against Prince Serge M'divani--His Trip to Monte Carlo Called Cause. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/alekhine-gains-with-l-steiner-leaders-in-bradley-beach-chess.html | ALEKHINE GAINS WITH L. STEINER; Leaders in Bradley Beach Chess Tourney Win--Meet Today for First Prize. ALEKHINE HAS ADVANTAGE World's Champion Can Play for Draw if He Chooses--Steiner's Victory Comes After 108 Moves. Pairings for Eighth Round. Turover Defeats Marshall. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/belgian-officials-fine-prince-for-failing-to-cast-his-vote.html | Belgian Officials Fine Prince For Failing to Cast His Vote | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/cooper-union-ends-term-governor-larson-of-new-jersey-07-addresses.html | COOPER UNION ENDS TERM.; Governor Larson of New Jersey, '07, Addresses Graduating Class. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/grant-statue-to-be-designed-by-manship-for-monument.html | Grant Statue to Be Designed by Manship for Monument | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/declares-dry-raid-at-ripon-invasion-resolution-prepared-by-wiscon.html | DECLARES DRY RAID AT RIPON 'INVASION'; Resolution Prepared by Wiscon sin Assemblyman Says StateWants No Enforcement.CITES RECENT REFERENDUM.A. Lamoreux Asserts FederalAgents Defied People at Republican Party Jubilee Event. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/president-of-linden-city-council-sentenced-to-sixmonths-jail-term.html | President of Linden City Council Sentenced To Six-Months' Jail Term for Extortion. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/store-chains-report-big-increases-in-may-national-family-shows-gain.html | STORE CHAINS REPORT BIG INCREASES IN MAY; National Family Shows Gain of 325.7% Over Year Ago--Kroger Grocery Up $6,442,444. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/entries-riders-probable-odds-for-the-queens-county-today.html | Entries, Riders, Probable Odds For the Queens County Today | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/inquiry-ordered-in-double-killing-justice-declares-new-facts-compel.html | INQUIRY ORDERED IN DOUBLE KILLING; Justice Declares New Facts Compel Full Investigation of Moorestown Deaths. EXPERTS TO VIEW BODIES Exhumation Order Will Be Signed Today--Prosecutor Moves to Speed Inquest. Wound in Spine Denied. Justice Issues Statement. Moves to Exhume Bodies. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/nottinghamshire-hampshire-win.html | Nottinghamshire, Hampshire Win. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/4-break-100-on-traps-in-windsor-tourney-gc-walsh-of-long-island.html | 4 BREAK 100 ON TRAPS IN WINDSOR TOURNEY; G.C. Walsh of Long Island Records 98 in Grand InternationalIntroductory Event. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/henry-c-harrison-dies-made-original-nicaragua-canal-surveydeveloped.html | HENRY C. HARRISON DIES.; Made Original Nicaragua Canal Survey--Developed Mines. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/a-new-sort-of-comedy-the-picture-his-late-excellency-lacking-in.html | A NEW SORT OF COMEDY.; The Picture, "His Late Excellency," Lacking in Laughs. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/new-incorporations.html | NEW INCORPORATIONS. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/trend-irregular-in-counter-market-bank-shares-turn-quiet-after.html | TREND IRREGULAR IN COUNTER MARKET; Bank Shares Turn Quiet After Strong Opening--Insurance Stocks East--Others Quiet. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/wheat-prices-drop-as-selling-sets-in-washington-news-and-favorable.html | WHEAT PRICES DROP AS SELLING SETS IN; Washington News and Favorable Weather Reports Cause Values to Slump. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Federal Reserve District on June 5, 1929. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/radio-to-link-14-cities-rca-communications-to-extend-system-as-new.html | RADIO TO LINK 14 CITIES.; R.C.A. Communications to Extend System as New Waves Are Granted. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/wed-on-graduation-day-george-barna-hobart-marries-alice-carpenter.html | WED ON GRADUATION DAY.; George Barna, Hobart, Marries Alice Carpenter of William Smith. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/american-legion-plans-for-flag-day.html | American Legion Plans for Flag Day. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/warburg-to-talk-on-palestine.html | Warburg to Talk on Palestine. | TRUE | | C1B 30956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/leadville-officers-sent-to-penitentiary-federal-judge-in-denver.html | LEADVILLE OFFICERS SENT TO PENITENTIARY; Federal Judge in Denver Condemns the City's Open Violation of Dry Law. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/brown-defeats-fine-in-junior-tennis-play-san-diego-boy-wins-62-63.html | BROWN DEFEATS FINE IN JUNIOR TENNIS PLAY; San Diego Boy Wins, 6-2, 6-3, as Southern New York Title Tourney Opens in Yonkers. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hotels-must-billet-troops-in-next-war-says-officer.html | Hotels Must Billet Troops In Next War, Says Officer | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/cabinet-discusses-macdonald-visit-premiers-proposed-conference-with.html | CABINET DISCUSSES MACDONALD VISIT; Premier's Proposed Conference With Hoover is Aired at First Session. FREEDOM OF SEAS ISSUE Ministers Consider Reparations Report as Best That Can Be Had at This Time. Late July Likely Date. Cabinet Has First Meeting. In Accord With Borah. Says "Stars Fought for Premier." Canada Takes Up Issue. | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hall-double-victor-in-net-tournament-defeats-finn-63-61-and-dillard.html | HALL DOUBLE VICTOR IN NET TOURNAMENT; Defeats Finn, 6-3, 6-1, and Dillard, 6-1, 6-0, in Pennsylvania Tennis Play. MERCUR HAS GOOD START Eliminates Fletcher in Straight Sets--Abe Extended by Edwards,but Triumphs, 6-2, 4-6, 6-1. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/exports-to-europe-in-april-above-1928-england-took-more-germany.html | EXPORTS TO EUROPE IN APRIL ABOVE 1928; England Took More, Germany Less--Increased Shipments to All Continents. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/court-held-on-sidewalk-truck-driver-on-crutches-pleads-not-guilty.html | COURT HELD ON SIDEWALK.; Truck Driver on Crutches Pleads Not Guilty in Deaths of Two. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/orders-rope-cut-falls-to-death.html | Orders Rope Cut, Falls to Death. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/erie-banks-to-merge-security-savings-and-trust-and-peoples.html | ERIE BANKS TO MERGE.; Security Savings and Trust and People's Under Third to Join. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/kathleen-howell-weds-ct-bingham-bride-of-son-of-us-senator-from.html | KATHLEEN HOWELL WEDS C.T. BINGHAM; Bride of Son of U.S. Senator From Connecticut in Chapel of St. Bartholomew's. REV. DR. BROWN OFFICIATES Miss Ida P. Black Wed to Lieut. Alfred J. Bolton in Baltimore -- Other Marriages. Bride's Sister Maid of Honor. Newcomb--Beck. Bolton--Black. Pratt--Hallowell. Kellogg--Haley. Neafsey--Mead. Volenick--Hubbard. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/von-porat-knocks-out-rocco-in-8th-round-rivals-seconds-toss-towel.html | VON PORAT KNOCKS OUT ROCCO IN 8TH ROUND; Rival's Seconds Toss Towel in Ring--Vicentini Wins on Foul From Grogan. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/chase-bank-in-deal-with-national-park-1600000000-merger-being.html | CHASE BANK IN DEAL WITH NATIONAL PARK; $1,600,000,000 Merger Being Negotiated, but Officials Withhold Comment. WOULD BE SECOND LARGEST Capital of the Two Institutions Would Total $200,000,000, Deposits $1,200,000,000. Park Bank Total $256,518,241. CHASE BANK IN DEAL WITH NATIONAL PARK | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/soviet-gains-seen-in-volga-region-warm-supporters-estimated-at-75.html | SOVIET GAINS SEEN IN VOLGA REGION; Warm Supporters Estimated at 75 to 90 Per Cent of People --Less Than 5 Foes. MISCONCEPTIONS IN MOSCOW Foreigners and Some Bolsheviki There Get Impression of Stronger Rural Opposition. | TRUE | By Walter Duranty. Special Cable To the New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/broadway-blockfront-shows-big-rise-in-value.html | Broadway Block-Front Shows Big Rise in Value | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/grant-wins-at-19th-in-british-amateur-defeats-gillies-in-opening.html | GRANT WINS AT 19TH IN BRITISH AMATEUR; Defeats Gillies in Opening Round of Title Play--Dawson Advances by Default. OTHER AMERICANS TRIUMPH Crane Takes His Match After a Thrilling Contest--Baugh and Erdman Are Victors. Big Crowd Gathers at Tee. Grant Fights Back Stubbornly. Lucky to Win, Says Crane. | TRUE | By Henry C. Crouch. Special Cable To the New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/woman-cleared-in-murder-case.html | Woman Cleared in Murder Case. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/adams-apple-trivial-mystifying-play-produced-by-amateur-play.html | 'ADAM'S APPLE' TRIVIAL.; Mystifying Play Produced by Amateur Play Company at Princess. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/reds-repel-giants-second-time-in-row-conquer-mcgrawmen-by-7-to-3-as.html | REDS REPEL GIANTS SECOND TIME IN ROW; Conquer McGrawmen by 7 to 3 as Benton, Mays and Genewich Fail on the Mound.MAY PUZZLES NEW YORKERSHis Left-Handed Crossfire MufflesLosers' Attack--Benton RetiresAfter Four Innings. Narrow Escape for Genewich. May Strikes Out Two. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/post-and-paddock.html | Post and Paddock. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/landslides-drive-30000-away-from-hautesalpes-in-20-years.html | Landslides Drive 30,000 Away From Hautes-Alpes in 20 Years | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hit-by-bream-wins-for-jersey-city-87-pitchers-double-accounts-for.html | HIT BY BREAM WINS FOR JERSEY CITY, 8-7; Pitcher's Double Accounts for Victory Over Buffalo, the Third of Series. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/fochs-brother-dies-was-a-jesuit-priest-father-germain-foch-long-ill.html | FOCH'S BROTHER DIES; WAS A JESUIT PRIEST; Father Germain Foch, Long Ill of Heart Disease, Succumbs at Age of 75. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 30956 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hungary-beats-holland-timmer-loses-to-von-kehring-in-deciding-davis.html | HUNGARY BEATS HOLLAND.; Timmer Loses to von Kehring in Deciding Davis Cup Match. | TRUE | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/heads-legion-in-canada.html | Heads Legion in Canada. | TRUE | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/women-101-smokes-cigar-on-deathbed-in-kentucky.html | Women, 101, Smokes Cigar On Deathbed in Kentucky | TRUE | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/germany-demands-minorities-ruling-stresemann-startles-league.html | GERMANY DEMANDS MINORITIES RULING; Stresemann Startles League Council by Presenting Plea for Nationals in Poland. TALK WITH BRIAND PUT OFF But Two Are Expected to Confer on Rhineland Today-- Ceremonies Mark First Full Session in Madrid. Regarded as Meddling. Establishes a Precedent. Premier Receives Them. Spectators Are Few. Adjourn Till Wednesday. | TRUE | By Clarence K. Streit. Special Cable To the New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/honor-slavs-at-dinner-sportsmanship-brotherhood-fetes-athletes.html | HONOR SLAVS AT DINNER.; Sportsmanship Brotherhood Fetes Athletes Bound for Prague. | TRUE | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/atlantic-cable-to-ireland-proposed.html | Atlantic Cable to Ireland Proposed. | TRUE | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/canaan-first-home-at-washington-park-son-of-hourless-sets-new-track.html | CANAAN FIRST HOME AT WASHINGTON PARK; Son of Hourless Sets New Track Mark for Mile and 70 Yards-- Jockey Neal Scores Triple. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/five-plants-for-moto-meter-gauge.html | Five Plants for Moto Meter Gauge. | TRUE | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/jailed-under-jones-law-one-of-two-defendants-gets-six-months-at.html | JAILED UNDER JONES LAW.; One of Two Defendants Gets Six Months at Providence, R.I. | TRUE | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/800000-bid-for-8-ships-board-gets-single-offer-for-gulf.html | $800,000 BID FOR 8 SHIPS.; Board Gets Single Offer for Gulf-- Mediterranean Cargo Liners. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/american-air-lines-held-up-in-china-delay-in-opening-services-laid.html | AMERICAN AIR LINES HELD UP IN CHINA; Delay in Opening Services Laid to Rivalry Between Branches of Nanking Government. PILOTS LEAVE FOR HOME Access to Their Planes Was Denied to Curtiss Men--Stimson Line to Fly This Week. Ministry Signed Contract. Pilots Barred From Planes. Propaganda Part of Tactics. Women Apply to Be Pilots. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/business-records.html | BUSINESS RECORDS | TRUE | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/democrats-cheer-raskob-and-shouse-as-party-builders-chairman-tells.html | DEMOCRATS CHEER RASKOB AND SHOUSE AS PARTY BUILDERS; Chairman Tells Leaders in Washington That He Will See Reorganization Through. DENOUNCES NEW 'TYRANNY' Warns of Possible 'Revolution' Against Federal Centralizing Under the Republicans. FIGHTING FUND PLANNED Shouse Echoes His Chief in Plea for Cooperation to Win Victory at 1930 and 1932 Elections. Raskob Says Committee Stands. Prolonged Cheering for Smith. DEMOCRATS CHEER RASKOB AND SHOUSE Raskob Calls for Fighting Fund. Mr. Raskob's Address. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/walker-bust-is-given-to-brooklyn-museum-mayor-gets-most-complete.html | WALKER BUST IS GIVEN TO BROOKLYN MUSEUM; Mayor Gets 'Most Complete Surprise' of Life at Testimonial, uncheon. | TRUE | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/plan-for-better-cocoa-growers-to-cooperate-in-africa-exchange-here.html | PLAN FOR BETTER COCOA.; Growers to Cooperate in Africa, Exchange Here Is Told. | TRUE | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/marine-officers-to-be-decorated-major-lason-and-capt-holmes-to.html | MARINE OFFICERS TO BE DECORATED; Major Lason and Capt. Holmes to Receive Naval Medal and Cross in Managua. CITED FOR THEIR HEROISM Gen. Williams Deplores Cemetery Vandalism and Does Not Believe Marines Were Perpetrators. | TRUE | By Tropical Radio To the New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/new-haven-asks-subsidiary-stocks.html | New Haven Asks Subsidiary Stocks. | TRUE | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/roosevelt-scores-expansion-trend-governor-speaking-at-hobart.html | ROOSEVELT SCORES EXPANSION TREND; Governor Speaking at Hobart, Questions Centralizing in Education and Government. BLAMES APATHY OF PEOPLE College Gives Him and Three Others Honorary Degrees--76 Students Receive Their Diplomas. Lack of Interest in Government. Honorary Degrees Conferred. | TRUE | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/public-links-medal-won-by-boy-of-16-jaffee-high-school-student.html | PUBLIC LINKS MEDAL WON BY BOY OF 16; Jaffee, High School Student, Scores 138 in Qualifying Round at Van Cortlandt. | TRUE | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/favor-ambulance-plan-private-hospitals-make-no-protest-on-change-in.html | FAVOR AMBULANCE PLAN.; Private Hospitals Make No Protest on Change in City Service. | TRUE | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/senator-smoot-hits-cigarette-campaigns-moves-to-put-such.html | SENATOR SMOOT HITS CIGARETTE CAMPAIGNS; Moves to Put Such Advertising Under Food and Drug Act Regulations. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/skinner-elected-at-williams.html | Skinner Elected at Williams. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/to-introduce-pullman-in-england.html | To Introduce Pullman in England. | TRUE | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/freshman-stars-qualify-1-yale-and-2-harvard-trackmen-are-added-to.html | FRESHMAN STARS QUALIFY.; 1 Yale and 2 Harvard Trackmen Are Added to Combined Team. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/vassar-holds-class-day-carrying-of-the-daisy-chain-features.html | VASSAR HOLDS CLASS DAY.; Carrying of the Daisy Chain Features Events--Ball Game Is Tie. | TRUE | Special to The New York Times. | C1B 30956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/move-to-restore-armynavy-game-chairman-britten-of-house-naval.html | MOVE TO RESTORE ARMY-NAVY GAME; Chairman Britten of House Naval Committee Would Urge Hoover to End Row. FISH ASKS SECRETARIES' AID New Yorker Proposes FourYear Athletic Limit for BothCadets and Midshipmen.GOOD IS NON-COMMITTALAdams Believes Compromise CanBe Worked Out--Annapolis Reported Willing. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/combss-2-triples-help-yanks-win-32-drives-in-5th-and-7th-figure-in.html | COMBS'S 2 TRIPLES HELP YANKS WIN, 3-2; Drives in 5th and 7th Figure in 2d Straight Victory Over Browns at the Stadium. HOYT YIELDS ONLY 5 HITS Checks St. Louis Attack in Ninth After Manush Smashes Homer -- Crowder Loser in Box. Yankes Clinch Contest. Brown Rally Nipped. | TRUE | By John Drebinger. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/company-meetings.html | COMPANY MEETINGS TODAY | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/mayor-seeks-truce-on-riverside-plan-calls-conference-of-experts-for.html | MAYOR SEEKS TRUCE ON RIVERSIDE PLAN; Calls Conference of Experts for Tomorrow in Effort to Reach a Compromise. HERRICK IN HEATED CLASH Accused of Opposing Advisers on Improvements, He Denies It and Says He Welcomed Counsel. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/municipal-loans-announcement-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcement of New Securities to Be Offered to Bankers and the Public. State of Illinois. Montreal Commission. Government of Newfoundland. Quebec, Que. Indianapolis, Ind. Rye, N.Y. Youngstown, Ohio. Johnston County, N.C. Glen Cove, N.Y. King County, Wash. Crawford County, Iowa. Tulsa, Okla. New Castle, N.Y. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/crew-drills-held-by-yaleharvard-short-paddles-interspersed-with.html | CREW DRILLS HELD BY YALE-HARVARD; Short Paddles Interspersed With Racing Starts Comprise Thames Workout of Elis. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/capital-return-is-made-first-two-units-of-tudor-city-pay-10per-cent.html | CAPITAL RETURN IS MADE.; First Two Units of Tudor City Pay 10-Per Cent of Stock Cost. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/markets-in-london-paris-and-berlin-neaviest-trading-since-election.html | MARKETS IN LONDON, PARIS AND BERLIN; Neaviest Trading Since Election Takes Place on English Stock Exchange. PARIS REPORTS NEW BUYING Early Weakness on German Boerse Followed by Some Recovery--Potash Shares in Demand. London Closing Prices. Paris Closing Prices. Paris Reports New Buying. Market in Berlin Weakens. Berlin Closing | TRUE | Wireless to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/french-ship-visitors-must-have-passes-line-moves-to-ease-congestion.html | FRENCH SHIP VISITORS MUST HAVE PASSES; Line Moves to Ease Congestion on Departing Vessels--Sailing Hours Are Changed. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/south-africa-goes-to-polls-tomorrow-extending-native-franchise-is.html | SOUTH AFRICA GOES TO POLLS TOMORROW; Extending Native Franchise Is Big Issue in Triangular Cape Province Campaign. HERTZOG PARTY OPPOSES IT Aided by Labor Bloc, It Is Expected to Retain Power by Narrower Margin, Defeating Smuts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/us-army-wins-kings-cup-at-horse-show-in-warsaw.html | U.S. Army Wins King's Cup At Horse Show in Warsaw | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/westchester-deals-old-mamaroneck-holding-bought-for-improvement.html | WESTCHESTER DEALS.; Old Mamaroneck Holding Bought for Improvement. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/makes-5000-bullseyes-fresno-cal-schoolboy-gains-world-record-for.html | MAKES 5,000 BULLSEYES.; Fresno (Cal.) Schoolboy Gains World Record for 24-Hour Shoot. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/syracuse-honors-germanys-envoy-count-von-prittwitz-and-former.html | SYRACUSE HONORS GERMANY'S ENVOY; Count von Prittwitz and Former Ambassador Houghton Receive Doctorates. BOTH TALK ON WORLD PEACE Establishment of Course in Aerial Photography Is Announced at Commencement. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/hunter-to-graduate-900-fellowships-to-be-awarded-on-thursday87-on.html | HUNTER TO GRADUATE 900.; Fellowships to Be Awarded on Thursday--87 on Honor List. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/klein-ties-a-record-qualifying-for-open-shoots-first-round-in-66.html | KLEIN TIES A RECORD, QUALIFYING FOR OPEN; Shoots First Round in 66 and Totals 146 to Lead Field of 222 at Salisbury Plain. DRIGGS SECOND WITH 147 Longo's 150 Places Third, While Voigt and Hackney Each Score 151--Six Tie at 152. SWEETSER, WALKER FAIL Former Amateur and Open Champions Eliminated as 28 Qualifyin Metropolitan Test. Klein 66 for First Round. Heron Scores a 72. Walker Eliminated. Klein Scores With Putter. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/teaneck-lots-sold-for-79900.html | Teaneck Lots Sold for $79,900. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/flattery-wins-on-links-his-74-net-best-in-newspaper-play-at-north.html | FLATTERY WINS ON LINKS.; His 74 Net Best in Newspaper Play at North Hills. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/treasury-issue-heavily-overbid-books-are-closed-on-9month-400000000.html | TREASURY ISSUE HEAVILY OVERBID; Books Are Closed on 9-Month $400,000,000 Debt Certificates Paying 5 1/8 Per Cent. ALLOCATION IS UNDER WAY Mail Offers Arriving Today Will Be Too Late--Subscription Is Called "Very Satisfactory." | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/miss-helen-pitkin-engaged-to-marry-new-york-girls-betrothal-to.html | MISS HELEN PITKIN ENGAGED TO MARRY; New York Girl's Betrothal to Arthur R. Stanley Jr. Is Announced at a Luncheon. Elliott-Raymond. Brower--Warrin. | TRUE | | C1B 30956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/indians-beat-senators-three-runs-in-first-and-tally-in-sixth-bring.html | INDIANS BEAT SENATORS.; Three Runs in First and Tally in Sixth Bring 4 to 3 Victory. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/chase-after-murder-in-cabaret-described-detectives-at-second-trial.html | CHASE AFTER MURDER IN CABARET DESCRIBED; Detectives, at Second Trial of James Russell, Say They Saw Blood Stains on His | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/dundee-defeats-grove-baltimore-welterweight-shades-new-yorker-at.html | DUNDEE DEFEATS GROVE.; Baltimore Welterweight Shades New Yorker at Newark Velodrome. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/crosspurposes-at-washington.html | CROSS-PURPOSES AT WASHINGTON. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/strangler-lewis-victor-pins-de-vito-on-mat-in-3040-after-being.html | STRANGLER LEWIS VICTOR.; Pins De Vito on Mat in 30:40 After Being Thrown From Ring Twice. | TRUE | | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/denison-resents-senate-criticism-asks-for-house-action-on-swansons.html | DENISON RESENTS SENATE CRITICISM; Asks for House Action on Swanson's Remark of 'Gag Rule'for Farm Bill. | TRUE | Special to The New York Times. | C1B 30956 |
| 1929-06-11 | 1929-06-11 | https://www.nytimes.com/1929/06/11/archives/carlson-outpoints-reilly.html | Carlson Outpoints Reilly. | TRUE | | C1B 30956 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/53-cadets-receive-west-point-honors-gold-stars-for-attaining-92-per.html | 53 CADETS RECEIVE WEST POINT HONORS; Gold Stars for Attaining 92 Per Cent Average for Year Awarded at Evening Parade. ATHLETIC REVIEW IS HELD All Branches of Sport Are Represented in Costume-- Riding Contest Another Event of Day. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/wins-17year-suit-on-play-mrs-fendler-gets-608361-judgment-on-bird.html | WINS 17-YEAR SUIT ON PLAY.; Mrs. Fendler Gets $608,361 Judgment on "Bird of Paradise." | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/linden-official-files-appeal.html | Linden Official Files Appeal. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/actresses-oppose-equity-in-talkies-marie-dressler-and-louise.html | ACTRESSES OPPOSE EQUITY IN TALKIES; Marie Dressler and Louise Dresser, Long Members, Call Closed Shop Unfair to Movie Industry. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mt-st-michaels-victor-w-hart-hits-homer-as-bronxville-high-nine-is.html | MT. ST. MICHAEL'S VICTOR.; W. Hart Hits Homer as Bronxville High Nine Is Beaten, 8-5. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/rollins-gets-four-scholarships.html | Rollins Gets Four Scholarships. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hostesses-let-off-drys-are-indignant-actions-to-enjoin-tex-guinan.html | HOSTESSES LET OFF; DRYS ARE INDIGNANT; Actions to Enjoin Tex Guinan and Helen Morgan Dropped at Washington Order. W.C.T.U. WOMEN IN COURT Would Have Been Different if Mrs. Willebrandt Had Been There, One Declares. CAPITAL EXPLAINS MOVE Personal Injunction Operates Only In the Place Where Liquor Is Alleged to Have Been Sold. Two Entertainers Acquitted. Explains Injunction Papers. Give | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/copper-active-and-higher-550000-pounds-traded-on-exchangetin.html | COPPER ACTIVE AND HIGHER.; 550,000 Pounds Traded on Exchange-- Tin Futures Decline. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/lermond-enters-meet-baa-miler-to-run-in-wingate-memorial-fund-event.html | LERMOND ENTERS MEET.; B.A.A. Miler to Run in Wingate Memorial Fund Event Monday. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hutchins-demands-teaching-to-think-presidentelect-in-university-of.html | HUTCHINS DEMANDS TEACHING TO THINK; President-Elect in University of Chicago Address Says He Would Widen Horizons. SCORES BOLSHEVISM TALK Yale Law Dean Declares Colleges Cannot Reform Men, but Must Open Their Minds. Teaching Youth to Think. Choice Left to the Student. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/rates-military-schools-war-department-lists-honor-institutions-for.html | RATES MILITARY SCHOOLS.; War Department Lists Honor Institutions for Year. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/tree-spray-used-in-making-liquor-operators-of-19000-still-plead.html | TREE SPRAY USED IN MAKING LIQUOR; Operators of $19,000 Still Plead Guilty to Getting Alcohol From Insecticide. TEN GET JAIL SENTENCES State Troopers Received Offer of $5,000 to Discontinue Their Surveillance of Plant. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/tigers-beat-red-sox-53-carroll-is-found-for-eleven-hits-while.html | TIGERS BEAT RED SOX, 5-3.; Carroll Is Found for Eleven Hits, While Victors Make Seven. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/seton-hall-commencement-today.html | Seton Hall Commencement Today. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/calls-tariff-bill-menace-to-canada-bennett-head-of-conservative.html | CALLS TARIFF BILL MENACE TO CANADA; Bennett, Head of Conservative Opposition at Ottawa, Demands Counter-Protection. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/american-singer-wed-laurilla-baillargeon-becomes-bride-of-p-henri.html | AMERICAN SINGER WED.; Laurilla Baillargeon Becomes Bride of P. Henri Sabourin. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/abe-twice-winner-at-haverford-nets-japanese-davis-cup-player.html | ABE TWICE WINNER AT HAVERFORD NETS; Japanese Davis Cup Player Defeats Lichtenstein and Malcolm Hall. GORCHAKOFF BEATS LANE Eliminates Cynwyd Star, 6-2, 6-4, and Then Conquers Mann in Middle States Tournament. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/cook-returns-to-labor-radical-miners-leader-will-go-back-to.html | COOK RETURNS TO LABOR.; Radical Miners' Leader Will Go Back to Independent Fold. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/munson-steamer-aground-tug-sent-to-freighter-munalbro-on-reef-off.html | MUNSON STEAMER AGROUND.; Tug Sent to Freighter Munalbro on Reef Off Bahama Banks. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/9650-bill-cut-to-475-appraiser-sought-500-a-lot-from-city-for.html | $9,650 BILL CUT TO $475.; Appraiser Sought $500 a Lot From City for Valuing School Sites. | TRUE | | C1B 31408 |

| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/presses-for-38th-st-tube-civic-bridge-and-tunnel-group-urges-prompt.html | PRESSES FOR 38TH ST. TUBE.; Civic Bridge and Tunnel Group Urges Prompt Engineering Study. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/may-ask-court-ban-on-milk-fund-bout-bulow-demands-carey-reveal.html | MAY ASK COURT BAN ON MILK FUND BOUT; Bulow Demands Carey Reveal Terms of Schmeling Contract to Box Paulino. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/haines-holds-4mile-trial-says-mit-will-not-be-last.html | Haines Holds 4-Mile Trial; Says M.I.T. Will Not Be Last | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/plans-movie-chain-deal-publix-corporation-may-purchase-100-theatres.html | PLANS MOVIE CHAIN DEAL.; Publix Corporation May Purchase 100 Theatres in South. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mitchel-backers-will-aid-walker-adamson-polk-and-others-to-serve-on.html | MITCHEL BACKERS WILL AID WALKER; Adamson, Polk and Others to Serve on Committee of 500 to Urge His Re-election. TAMMANY IS OPTIMISTIC Mayor's Friends Say Fusion Group of Former Years Will Not Join With Republicans. Bennett Threatens Fight. Banton to Seek | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/bergloayza-box-draw-in-10-rounds-english-boxer-and-chilean-battle.html | BERG-LOAYZA BOX DRAW IN 10 ROUNDS; English Boxer and Chilean Battle on Even Terms in the Queensboro Feature. CARAGLIANO IS DEFEATED Ruffalo Scores Upset by Victory in Semi-Final--Dorfman Gets Verdict Over Tripoli. Wins First Three Rounds. Ruffalo in Good Form. Bout Is One-Sided. | TRUE | By James P. Dawson. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/young-plan-parley-is-urged-on-powers-stresemann-and-briand-send-word.html | YOUNG PLAN PARLEY IS URGED ON POWERS; Stresemann and Briand Send Word to Home Capitals Pressing for Quick Ratification.HARMONY MARKS MEETING League Council at MadridAgrees on Minorities Issue, but With Reservations. MacDonald Visit Applauded. YOUNG PLAN PARLEY IS URGED ON POWERS Reasons for Quick Action. Further Treatment Likely. Germans Appear Pleased. | TRUE | By Clarence K. Streit. Special Cable To the New York Times.by Clarence K. Streit. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/will-protest-fascism-world-socialists-will-demonstrate-in-warsaw.html | WILL PROTEST FASCISM.; World Socialists Will Demonstrate in Warsaw Next Tuesday. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/700000-bainbridge-avenue-deal.html | $700,000 Bainbridge Avenue Deal. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/sentences-stayed-for-two-jewelers-jail-terms-in-alleged-fake-holdup.html | SENTENCES STAYED FOR TWO JEWELERS; Jail Terms in Alleged Fake HoldUp Put Off to Allow Appeals--Bail Granted. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/to-ship-reigh-count-to-us-june-22-owner-lauds-colt.html | To Ship Reigh Count to U.S. June 22, Owner Lauds Colt | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/name-english-team-to-meet-s-africa-jc-white-will-be-captain-of.html | NAME ENGLISH TEAM TO MEET S. AFRICA; J.C. White Will Be Captain of Cricketers in First Test Match at Birmingham Saturday. Duleepsinjhi a Newcomer. Kent Defeats Warwickshire. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/bank-of-america-finds-industry-firm-reports-increased-activity-in.html | BANK OF AMERICA FINDS INDUSTRY FIRM; Reports Increased Activity in Retail Trade--Sees Wheat Situation Less Favorable. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/a-question.html | A Question. | TRUE | MARGUERITE DU PONT LEE. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/machold-to-submit-resignation-today-meeting-to-select-successor.html | MACHOLD TO SUBMIT RESIGNATION TODAY; Meeting to Select Successor Probably Will Be Called for Last Week of June. W.J. MAIER STILL IN LEAD H.B. Barcham of Rochester Is New Entry for Republican State Chairmanship. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/rca-service-gets-15-new-channels-they-are-among-20-shortwave.html | R.C.A. SERVICE GETS 15 NEW CHANNELS; They Are Among 20 Short-Wave Assignments for Network Competing With Land Lines.MACKAY REQUESTS DENIEDRadio Commission Also Makes Public List of 40 Frequencies Governing Universal Communications. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/engine-falls-from-plane-2000-feet-up-wright-pilot-uses-parachute-to.html | ENGINE FALLS FROM PLANE 2,000 FEET UP; Wright Pilot Uses Parachute to Land and Drops Into a Swamp. STUNNED BY WING ON JUMP Aviator Found Unconscious and Nearly Suffocated Under the Parachute. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/sports-of-the-times-the-barefoot-basque-a-twicetold-tale-lost.html | Sports of the Times.; The Barefoot Basque. A Twice-Told Tale. Lost, Strayed or Stolen. | TRUE | By John Kieran. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/utility-to-market-bonds.html | Utility to Market Bonds. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/to-transfer-lowell-club-poor-attendance-given-as-reason-for.html | TO TRANSFER LOWELL CLUB.; Poor Attendance Given as Reason for Withdrawal to Another City. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/king-not-officially-informed.html | King Not Officially Informed. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/utility-earnings-empire-public-service.html | UTILITY EARNINGS.; Empire Public Service. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/central-trust-votes-bonus-of-4400000-illinois-bank-grants-stock.html | CENTRAL TRUST VOTES BONUS OF $4,400,000; Illinois Bank Grants Stock Purchase Rights to IncreaseFunds $5,250,000. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/jury-out-in-jennings-case-sealed-verdict-ordered-in-420000-suit.html | JURY OUT IN JENNINGS CASE.; Sealed Verdict Ordered In $420,000 Suit Over Pure Oil Stock. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/merrill-d-mills-dies-on-his-yacht-new-yorker-stricken-at-miami.html | MERRILL D. MILLS DIES ON HIS YACHT; New Yorker Stricken at Miami, Fla.--To Be Buried at Detroit, His Former Home. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mrs-hucknall-wins-in-connecticut-golf-beats-mrs-martelle-2-and-1-in.html | MRS. HUCKNALL WINS IN CONNECTICUT GOLF; Beats Mrs. Martelle, 2 and 1, in First Day's Play--Mrs. Hodges is Victor, 3 and 2. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/brith-sholem-elects-jewish-order-names-officers-at-convention-in.html | B'RITH SHOLEM ELECTS.; Jewish Order Names Officers at Convention in Atlantic City. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 31408 |

| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/publishers-move-north-on-4th-av.html | Publishers Move North on 4th Av. | TRUE | | C1B 31408 |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The "Technical Position." The Light Trading in Stocks. Durant Returning. Bank Mergers to the Fore. The Reason for Firmer Money. The Erie Dividend. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/blau-gets-bremen-post-captain-will-sail-today-to-be-chapman-manager.html | BLAU GETS BREMEN POST.; Captain Will Sail Today to Be Chapman Manager in Europe. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/great-golf-field-assured-for-open-walker-sweetser-and-guilford.html | GREAT GOLF FIELD ASSURED FOR OPEN; Walker, Sweetser and Guilford Among the Few Notables Beaten in Qualifying Tests. Phil Gaudin's Case Recalled. Low Score Falls to Amateur. | TRUE | By William D. Richardson. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/new-3000000-plant-for-chevrolet-motor-plan-of-general-motors.html | NEW $3,000,000 PLANT FOR CHEVROLET MOTOR; Plan of General Motors Corporation at Tarrytown Announced --Work to Be Rushed. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/matsuyama-wins-twice-at-182.html | Matsuyama Wins Twice at 18.2. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/error-in-9th-sends-robins-to-defeat-bancroft-makes-wild-throw-to.html | ERROR IN 9TH SENDS ROBINS TO DEFEAT; Bancroft Makes Wild Throw to First and Pirates Score 2 Runs to Win, 3 to 2. DUDLEY ALLOWS FIVE HITS But Pittsburgh Fills Bases With One Out Before Misplay Ends Game--Brame Also Effective. Dudley Leads Until Ninth. Only One Hit to an | TRUE | By Roscoe McGowen. Special To The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/katherine-m-shipley-dies-founded-with-two-sisters-the-shipley.html | KATHERINE M. SHIPLEY DIES.; Founded With Two Sisters the Shipley School at Bryn Mawr. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/21423597-motor-cars-listed-here-in-1928-new-york-state-registered.html | 21,423,597 MOTOR CARS LISTED HERE IN 1928; New York State Registered 2,083,943--World Has 32,028,584, Exclusive of Motorcycles. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/protest-ford-workers-brazilians-object-to-laborers-from-barbados.html | PROTEST FORD WORKERS; Brazilians Object to Laborers From Barbados. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hardware-trade-better-extra-long-season-for-spring-merchandise-is.html | HARDWARE TRADE BETTER.; Extra Long Season for Spring Merchandise Is Reported. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/no-casualties-reported.html | No CASUALTIES REPORTED. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/athletes-mourn-cozens-many-notables-of-college-teams-attend-his.html | ATHLETES MOURN COZENS.; Many Notables of College Teams Attend His Funeral. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/honors-to-dr-goodnow-tribute-paid-at-johns-hopkins-to-retiring.html | HONORS TO DR. GOODNOW.; Tribute Paid at Johns Hopkins to Retiring Chief. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/brown-flash-scores-in-latonia-feature-dunmore-trails-by-4-lengths.html | BROWN FLASH SCORES IN LATONIA FEATURE; Dunmore Trails by 4 Lengths, With Buddy Basil Third--Fairy Maiden, Odds-On, Is Fifth. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/receivers-announce-reorganiaztion-plan-2400000-capital-obtained-for.html | RECEIVERS ANNOUNCE REORGANIAZTION PLAN; $2,400,000 Capital Obtained for West Virginia Coal and Coke Company. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/house-bars-ericson-as-finder-of-america-deletes-claim-for-norse.html | HOUSE BARS ERICSON AS FINDER OF AMERICA; Deletes Claim for Norse Explorer From Resolution on Protests in Behalf of Irish and Italians. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/census-bill-report-approved-by-house-measure-with-reapportionment.html | CENSUS BILL REPORT APPROVED BY HOUSE; Measure With Reapportionment After Count April 1, 1930, Due to Pass Senate This | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/sewer-gas-overcomes-7-workmen.html | Sewer Gas Overcomes 7 Workmen. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mrs-ford-in-orange-speaks-at-garden-club-meeting-at-request-of-mrs.html | MRS. FORD IN ORANGE.; Speaks at Garden Club Meeting at Request of Mrs. Edison. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/count-andrassy-statesman-dies-as-foreign-minister-at-vienna-in-1918.html | COUNT ANDRASSY, STATESMAN, DIES; As Foreign Minister at Vienna in 1918 He Asked Wilson for an Armistice. CAREER LONG AND STORMY Defender of Hungary's Integrity in Dual Kingdom and Loyal Supporter of King Charles. Son of a Former Cabinet Member. Against Separating Monarchies. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/inquiries-ordered-on-dry-shootings-lowman-takes-steps-on-killing-of.html | INQUIRIES ORDERED ON DRY SHOOTINGS; Lowman Takes Steps on Killing of Minnesotan and Wounding of Detroit Youth. AFFAIRS ANGER HOUSE WETS Dry Files "Border Patrol" Bill as Justice Agents Get Orders to Join in Checking Smuggling. WASHINGTON, June 11.--Investigation of the actions of customs patrol officers in the slaying of HenryVirkula at International Falls, Minn., on Sunday and the possibly fatal ... INQUIRIES ORDERED ON DRY SHOOTINGS To Look Into Detroit Shooting. Meets Hoover's Dry Plan. SAYS CITIZENS ARE ROUSED. Minnesota Prosecutor Calls Virkula Shooting "Culpably Negligible." LAY SHOOTING TO DRY GUARD. Companions of Wounded Detroit Youth Accuse Customs Officer. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/simpson-to-go-to-capital-will-attend-games-in-washington-saturday.html | SIMPSON TO GO TO CAPITAL.; Will Attend Games In Washington Saturday, but Cannot Run. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/steiger-negotiating-sale-expects-decision-friday-on-deal-with-hahn.html | STEIGER NEGOTIATING SALE.; Expects Decision Friday on Deal With Hahn Department Stores. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/named-to-columbia-law-eight-teachers-get-faculty-posts-summer.html | NAMED TO COLUMBIA LAW.; Eight Teachers Get Faculty Posts--summer Courses Announced. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/raw-silk-market-strong-futures-advance-in-active-trading-with.html | RAW SILK MARKET STRONG.; Futures Advance in Active Trading, With Japanese Cables Firm. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/luncheon-to-mrs-curry-saturday.html | Luncheon to Mrs. Curry Saturday. | TRUE | | C1B 31408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/fire-razes-centre-of-chihuahua.html | Fire Razes Centre of Chihuahua. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/eastern-star-split-looms-in-jersey-10000-women-of-masonic-body-vote.html | EASTERN STAR SPLIT LOOMS IN JERSEY; 10,000 Women of Masonic Body Vote to Withdraw Over Sectarian Issue. PLAN TO FORM NEW ORDER Action Taken by 200 Leaders at a Secret Parley--22 Chapters Are Affected. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/admits-hallmills-fake-gladeau-sentenced-in-detroit-says-he-was.html | ADMITS HALL-MILLS FAKE.; Gladeau, Sentenced in Detroit, Says He Was "Hoaxing Public." | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Central States Electric. Atlantic Coast Fisheries. General Gas and Electric. Home and Foreign Securities. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/antisemitic-riots-spread-in-poland.html | Anti-Semitic Riots Spread in Poland | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/bride-of-assollant-to-await-him-in-paris-french-flier-sends-her-her.html | BRIDE OF ASSOLLANT TO AWAIT HIM IN PARIS; French Flier Sends Her Here to Sail--Weather Clearing, With Take-Off Possibly Tomorrow. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/kipke-new-football-coach-at-university-of-michigan.html | Kipke New Football Coach At University of Michigan | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/blushing-beauty-victor-takes-215-pace-as-bay-state-racing-starts-at.html | BLUSHING BEAUTY VICTOR.; Takes 2:15 Pace as Bay State Racing Starts at Northampton. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/holland-tube-traffic-set-record-in-may-with-969705-vehicles-and.html | Holland Tube Traffic Set Record in May With 969,705 Vehicles and $499,018 Tolls | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/sr-ogden-jr-wins-on-elizabeth-links-scores-a-net-68-to-capture-one.html | S.R. OGDEN JR. WINS ON ELIZABETH LINKS; Scores a Net 68 to Capture One Day Tourney--Took Up Game Less Than Year Ago. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/cardinaland-smith-hail-church-ideals-addressing-manhattan-college.html | CARDINALAND SMITH HAIL CHURCH IDEALS; Addressing Manhattan College Graduates, They Appeal for Integrity of Faith. HAYES LAUDS EX-GOVERNOR Calls Him Finest Example of Virtue --2,000 Applaud Pair in FlagDraped Quadrangle. Ex-Governor's Talk Informal. Urges Vigor in Mind and Body. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/rent-bill-passed-as-walker-finds-emergency-in-city-aldermen.html | RENT BILL PASSED AS WALKER FINDS EMERGENCY IN CITY; Aldermen Unanimously Adopt Measure and Estimate Board Will Approve It Tomorrow. ACT LASTS TILL MAY, 1930 Puts Burden of Proof in Rent Cases on Landlord, Replacing State Law That Expired. REALTY BOARDS PLAN FIGHT Calling Move 'Ridiculous,' They Deny Housing Shortage Exists--To Test Constitutionality in Courts. Certifies to Its Necessity. WALKER FINDS RENT EMERGENCY IN CITY Curley Praises Bill. TEXT OF NEW RENT BILL. Measure to Replace the State Emergency Law | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/jo-stubbs-heads-boston-bond-club.html | J.O. Stubbs Heads Boston Bond Club | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/crude-oil-output-biggest-on-record-average-flow-of-2724450-barrels.html | CRUDE OIL OUTPUT BIGGEST ON RECORD; Average Flow of 2,724,450 Barrels Daily Reported forLast Week. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/oil-saving-parley-comes-to-deadlock-an-endless-wrangle-develops.html | OIL SAVING PARLEY COMES TO DEADLOCK; An Endless Wrangle Develops Between Friends and Foes of Hoover Policy. 3 STATES TO SEEK COMPACT Texas, California and Oklahoma Will Try to End Tangle--Senators Assail Hoover Policy. Requa Is Still Hopeful. OIL SAVING PARLEY COMES TO DEADLOCK Governor Reed's Proposal. Oklahoma Independents' View. | TRUE | From a Staff Correspondent of The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/taxi-fleets-ready-to-meet-rate-cut-but-companies-say-drivers-cant.html | TAXI FLEETS READY TO MEET RATE CUT; But Companies Say Drivers Can't Make Money at Fare Planned by White Horse. METERS STILL UNAPPROVED Counsel for New Concern Arranges for Test Case Today as Basis for Mandamus Action. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/lack-of-offerings-makes-wheat-rise-early-selling-starts-a-slump-but.html | LACK OF OFFERINGS MAKES WHEAT RISE; Early Selling Starts a Slump, but Later the Values Jump Four Cents. TEXAS CROP IS MOVING July Corn Was One Cent Above the September at One Time During the Trading. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/chatham-phenix-in-philadelphia.html | Chatham Phenix in Philadelphia. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/chicago-jail-warden-commits-suicide.html | CHICAGO JAIL WARDEN COMMITS SUICIDE | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/warburg-describes-gains-in-palestine-declares-dividends-will-come.html | WARBURG DESCRIBES GAINS IN PALESTINE; Declares Dividends Will Come If Reclamation Work Is Continued. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/east-18th-street-house-sold.html | East 18th Street House Sold. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/dawes-to-consult-mdonald-on-visit-hoover-looks-to-new-envoy-to.html | DAWES TO CONSULT M'DONALD ON VISIT; Hoover Looks to New Envoy to Learn British Premier's Plan for Talks in Washington. ALL READY TO INVITE HIM In Addition to Naval Cuts, Tariff, Rubber, Russia, China and Other Topics May Be Discussed. Premier Urged Conference. Washington Assures Welcome. Navy Cuts Chief Topic. Liquor Traffic an | TRUE | By Richard V. Oulahan. Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/city-will-welcome-debt-experts-friday-whalen-appoints-committee-of.html | CITY WILL WELCOME DEBT EXPERTS FRIDAY; Whalen Appoints Committee of 43 to Greet Young and His Paris Colleagues. | TRUE | | C1B 31408 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hide-trading-irregular-market-here-closes-5-points-lower-to-29.html | HIDE TRADING IRREGULAR.; Market Here Closes 5 Points Lower to 29 Points Higher. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/92-graduate-at-wilson-commencement-held-at-college-at-chambersburg.html | 92 GRADUATE AT WILSON.; Commencement Held at College at Chambersburg, Pa. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/rubber-rules-approved-exchange-ratifies-commission-cuts-for-traders.html | RUBBER RULES APPROVED.; Exchange Ratifies Commission Cuts for Traders Residing Abroad. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/republican-golf-tourney-today.html | Republican Golf Tourney Today. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/buys-into-oil-company-group-identified-with-first-national-bank-in.html | BUYS INTO OIL COMPANY.; Group Identified With First National Bank in Tidewater Associated. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/fivemile-bike-race-is-won-by-spencer-defeats-horder-raffo-and.html | FIVE-MILE BIKE RACE IS WON BY SPENCER; Defeats Horder, Raffo and Honeman in Final Heat for National Sprint Event. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hoover-oil-policy-assailed-in-senate-new-mexican-senators-denounce.html | HOOVER OIL POLICY ASSAILED IN SENATE; New Mexican Senators Denounce Requa's Barring of Resolution for Rescinding Conservation Order. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/ousted-by-talkies-organist-ends-life-helen-j-moyer-29-employe-of.html | OUSTED BY TALKIES ORGANIST ENDS LIFE; Helen J. Moyer, 29, Employe of Loew's New York, Leaps 12 Stories at the Belvedere. LOST JOB HELD 3 YEARS Despondent Several Weeks, Friend Asserts--Maid Says She Tore Up Her Personal Letters. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/st-peters-high-wins-32-black-holds-tottenville-nine-to-one-hit.html | ST. PETER'S HIGH WINS, 3-2.; Black Holds Tottenville Nine to One Hit, Strikes Out Five. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/wants-elevated-retained.html | Wants Elevated Retained. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hammer-decries-enforcing-bad-law-justice-in-fordham-address-warns.html | HAMMER DECRIES ENFORCING BAD LAW; Justice in Fordham Address Warns Against Tyranny of Unjust Legislation. FINDS LEGAL ETHICS HIGH Tells 434 Law Graduates Profession Has Not Lost Its Ideals-- Honor Prizes Awarded. Says Laws May Be Immoral. Stresses Higher Standards. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/miller-outpoints-odowd.html | Miller Outpoints O'Dowd. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/miss-gladman-wins-in-eastern-tennis-eliminates-mrs-gardiner-62-60.html | MISS GLADMAN WINS IN EASTERN TENNIS; Eliminates Mrs. Gardiner, 6-2, 6-0, in Straight Sets in Third Round of Singles Matches. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/dwight-braman-dead-in-france-new-york-financier-succumbs-to-brief.html | DWIGHT BRAMAN DEAD IN FRANCE; New York Financier Succumbs to Brief Illness in Ameri can Hospital, Paris.WAS A FOE TO RADICALISMOrganized Societies to ChampionPatriotism--Had a Plan toMake Sahara Bloom. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/drako-defeats-kelly-wins-award-in-10round-feature-of-22d-engineers.html | DRAKO DEFEATS KELLY.; Wins Award in 10-Round Feature of 22d Engineers Program. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/venezuelans-repel-insurgents-at-coro-federals-drive-off-band-which.html | VENEZUELANS REPEL INSURGENTS AT CORO; Federals Drive Off Band Which Raided Curacao When It Attacks Town on Coast. LEADER OF GARRISON KILLED Dutch Order Battleship to Leave Tomorrow for West Indies, Following Destroyer. Gomez Had Warned Town. Martial Law is Willemstadt. Governor Seized in Palace. Rebels Offer Justification. Dutch Order Battleships to Go. | TRUE | | |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/burkitt-in-clash-at-jersey-recount-held-in-500-bail-for-striking.html | BURKITT IN CLASH AT JERSEY RECOUNT; Held in $500 Bail for Striking Hague Supporter After an Argument. THEN FINDS AUTO STOLEN Four Democratic Election Workers Give Up and Are Put Under $5,000 Bond Each. Record Changed, He Says. Election Workers Surrender. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/costa-stops-johnny-canzoneri.html | Costa Stops Johnny Canzoneri. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/funeral-of-bliss-carman-governments-and-literary-bodies-represented.html | FUNERAL OF BLISS CARMAN.; Governments and Literary Bodies Represented at Poet's Funeral. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/rices-79-wins-tourney-kellands-861670-low-net-in-artists-and.html | RICE'S 79 WINS TOURNEY.; Kelland's 86--16--70 Low Net in Artists and Writers Golf. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/macdonald-plans-visit-late-in-july-to-consult-dawes-premier.html | MACDONALD PLANS VISIT LATE IN JULY; TO CONSULT DAWES; Premier Expected to Make Full Arrangements With Envoy for Washington Trip. BRITISH PRAISE PROJECT All Agree Good Relations With America Form Cornerstone of Empire's Policy. STEP PLEASES WASHINGTON Administration Appears Ready to Meet Premier Half Way on Settling Problems. Would Welcome Navy Cut. MACDONALD PLANS VISIT LATE IN JULY London Praises Move. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/the-narrows-tunnel.html | THE NARROWS TUNNEL. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/swim-stars-still-banned-aau-continues-suspensions-of-misses.html | SWIM STARS STILL BANNED.; A.A.U. Continues Suspensions of Misses Norelius and Meany. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/heads-princeton-school-harry-b-fine-made-headmaster-of-preparatory.html | HEADS PRINCETON SCHOOL.; Harry B. Fine Made Headmaster of Preparatory Institution. | TRUE | Special to The New York Times. | C1B 31408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/alekhine-victor-in-chess-tourney-defeats-l-steiner-at-bradley-beach.html | ALEKHINE VICTOR IN CHESS TOURNEY; Defeats L. Steiner at Bradley Beach to Capture Prize Without Loss of a Game.LOSER RESIGNS IN 32 MOVES World's Champion Uses French Defense Effectively in 9th andFinal Round of Congress. Alekhine's Victorious Record. Cintron Adds Another Victory. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/queens-realty-sales-jackson-heights-corner-leased-for-long-term.html | QUEENS REALTY SALES.; Jackson Heights Corner Leased for Long Term. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/to-wed-after-graduating-miss-steinbugler-and-port-chester-man-will.html | TO WED AFTER GRADUATING; Miss Steinbugler and Port Chester Man Will Be Married at M.A.C. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/bid-from-air-board-likely-our-delegates-in-paris-expect-invitation.html | BID FROM AIR BOARD LIKELY.; Our Delegates in Paris Expect Invitation to America to Join. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/prelates-arrange-parley-in-mexico-ruiz-and-diaz-to-confer-with.html | PRELATES ARRANGE PARLEY IN MEXICO; Ruiz and Diaz to Confer With Portes Gil on Religious Laws Today or Tomorrow. CALLES BACK IN CAPITAL Return of Both Ex-President and Morrow Linked to Impending Negotiations. Return of Calles Noted. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/margaret-lawrence-to-be-buried-today-funeral-of-slain-actress-to-be.html | MARGARET LAWRENCE TO BE BURIED TODAY; Funeral of Slain Actress to Be Held at Mother's Home--Bennison to Be Cremated. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/steel-output-increased-estimated-at-96-per-cent-of-capacity-of.html | STEEL OUTPUT INCREASED.; Estimated at 96 Per Cent of Capacity of Entire Industry. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/57-made-officers-in-army-air-corps-enlisted-men-and-civilians-who.html | 57 MADE OFFICERS IN ARMY AIR CORPS; Enlisted Men and Civilians Who Passed Examinations Become Second Lieutenants. ALL ASSIGNED TO FIELDS Six Coming to Mitchel--Eleven Will Go to Selfridge and Fifteen to Langley. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/amateur-trapshooting-titles-won-by-troeh-miss-harrold.html | Amateur Trapshooting Titles Won by Troeh, Miss Harrold | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/uss-texas-in-balboa.html | U.S.S. Texas in Balboa. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/sproul-heads-university-of-california.html | Sproul Heads University of California | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/more-than-600000-left-by-josephthal-admirals-will-gives-bulk-of.html | MORE THAN $600,000 LEFT BY JOSEPHTHAL; Admiral's Will Gives Bulk of Estate to Widow--Trophy Provided for Navy Militia. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/miss-hicks-victor-in-title-golf-play-helen-conquers-miss-rosana.html | MISS HICKS VICTOR IN TITLE GOLF PLAY; Helen Conquers Miss Rosana Hicks in Long Island Tourney in First Round, 6 and 5. OTHER FAVORITES ALSO WIN Mrs. Toerge, Defending Champion, Mrs. Federman, Miss Knapp Advance to the Second Round. Wages Impressive | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/jersey-city-meet-captured-by-ps-32-scores-37-points-in-girls-track.html | JERSEY CITY MEET CAPTURED BY P.S. 32; Scores 37 Points in Girls' Track Events to Make Total 46--P.S. 6 Runner-Up With 43. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/maplewood-flower-show-garden-department-of-womans-club-sponsors.html | MAPLEWOOD FLOWER SHOW.; Garden Department of Woman's Club Sponsors Exhibition. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/chamber-sits-at-night-italian-deputies-meet-then-because-premier.html | CHAMBER SITS AT NIGHT.; Italian Deputies Meet Then Because Premier Is Too Busy by Day. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/apprentices-get-prizes-printing-schools-give-diplomas-at-joint.html | APPRENTICES GET PRIZES.; Printing Schools Give Diplomas at Joint Graduation Exercises. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/lower-british-weavers-pay-urged.html | Lower British Weavers' Pay Urged. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/yankees-barrage-repels-browns-115-hugmen-hammer-4-st-louis-pitchers.html | YANKEES' BARRAGE REPELS BROWNS, 11-5; Hugmen Hammer 4 St. Louis Pitchers for 17 Hits, Taking 3d Straight From Rivals. COMBS LEADS THE ATTACK Collects Triple, Double and Single-- Lazzeri, Robertson, Byrd Get 3 Hits Each--Pipgras in Box. All But Two Get Hits. O'Rourke Ends | TRUE | By John Drebinger. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/to-be-guests-of-president-machado.html | To Be Guests of President Machado. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/harvard-and-yale-hold-time-drills-crimson-varsity-rows-4-miles-in.html | HARVARD AND YALE HOLD TIME DRILLS.; Crimson Varsity Rows 4 Miles in 22:21 and Yale Goes Distance in 22:08. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mexican-officer-executed-sublieutenant-19-was-convicted-of-slaying.html | MEXICAN OFFICER EXECUTED; Sub-Lieutenant 19, Was Convicted of Slaying Staff Man. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/turnesa-guest-tonight-winner-of-yorkshire-tourney-will-be-honored.html | TURNESA GUEST TONIGHT.; Winner of Yorkshire Tourney Will Be Honored by Club-Mates. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hopes-for-10000000-from-government-pan-american-petroleum-to-take.html | HOPES FOR $10,000,000, FROM GOVERNMENT; Pan American Petroleum to Take Up Pearl Harbor Case, Its President Reports. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/yale-gains-a-leg-on-yachting-title-defeats-cornell-and-princeton-in.html | YALE GAINS A LEG ON YACHTING TITLE; Defeats Cornell and Princeton in Intercollegiate Opening Race Off Oyster Bay. HARVARD FAILS TO APPEAR Felicity, With John L. King the Skipper, Is First Across Finish Line--Cornell Craft 2d. Craft Leaned by Club. Felicity Soon Assumes Lead. Princeton Boats Change Places. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/a-daughter-to-mrs-ray-atherton.html | A Daughter to Mrs. Ray Atherton. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/tompkins-bus-line-fails-to-pay-city-has-submitted-no-reports-on.html | TOMPKINS BUS LINE FAILS TO PAY CITY; Has Submitted No Reports on Earnings and Berry Can't Tell How Much Is Due. OPERATING ABOUT A YEAR Matter Put Over Till Fall by Board of Estimate Despite Controller's Move to Declare Default. Fails to Post Fare Schedules. See Bearing on Other Deals. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/college-title-golf-set-yale-and-princeton-to-play-off-tie-for-crown.html | COLLEGE TITLE GOLF SET.; Yale and Princeton to Play Off Tie for Crown on June 22. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/names-radio-station-in-little-america-commander-byrd-honors-adolph.html | NAMES RADIO STATION IN LITTLE AMERICA; Commander Byrd Honors Adolph S. Ochs, Publisher of The New York Times. Byrd Calls Airplane Best for Exploration. | TRUE | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis-Post Dispatch. All Rights For Publication Reserved Throughout the | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/the-late-bliss-carman-he-was-a-notable-and-lovable-figure-in.html | THE LATE BLISS CARMAN.; He Was a Notable and Lovable Figure in American Letters. | TRUE | PADRAIC COLUM. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/jewelry-swindler-sent-to-sing-lamont-oppenheimer-receives-sent.html | JEWELRY SWINDLER SENT TO SING SING; Lamont Oppenheimer Receives Sentence of Eighteen Months to Three Years for Fraud. WANTED IN SEVERAL CITIES Still Faces Charges of Defrauding Hotels Here and at Atlantic City. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/vassar-head-urges-honest-discussion-president-maccracken-asks.html | VASSAR HEAD URGES HONEST DISCUSSION; President MacCracken Asks Graduates to Fight Sophistication and Artificiality 238 RECEIVE DEGREES Prizes, Fellowships and ScholarshipsAre Awarded--$210,000 Givento College in Year. Attacks Machine-Age Views. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/elks-will-aid-hoover-order-in-editorial-pledges-its-support-to.html | ELKS WILL AID HOOVER.; Order in Editorial Pledges Its Support to Enforcement. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/leasehold-deals-ottenberg-foster-buy-lexington-avenue-leasehold.html | LEASEHOLD DEALS.; Ottenberg & Foster Buy Lexington Avenue Leasehold. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/new-party-for-free-rides-backboners-union-announces-city-ticket-and.html | NEW PARTY FOR FREE RIDES.; 'Backboners' Union' Announces City Ticket and Transit Program. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/increases-of-stock-approved.html | Increases of Stock Approved. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/jaffee-advances-in-municipal-golf-16yearold-player-scores-two.html | JAFFEE ADVANCES IN MUNICIPAL GOLF; 16-Year-Old Player Scores Two Victories, Defeating McCoy, Up, and Fiero, 5 and 4. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/crude-rubber-unsettled-opening-gains-canceled-by-selling-with-577.html | CRUDE RUBBER UNSETTLED.; Opening Gains Canceled by Selling, With 577 Contracts Sold. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/stimson-reunited-with-old-soak-greets-parrot-which-traveled-12000.html | STIMSON REUNITED WITH 'OLD SOAK'; Greets Parrot Which Traveled 12,000 Miles, but Their Talk is Kept Secret. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen in Each Major League | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/oil-companies-to-move-uptown.html | Oil Companies to Move Uptown. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/westchester-deals-mount-vernon-leasehold-sold-by-operators.html | WESTCHESTER DEALS.; Mount Vernon Leasehold Sold by Operators. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/tuckahoe-building-leased-restaurant-corporation-rents-in-bronx.html | TUCKAHOE BUILDING LEASED; Restaurant Corporation Rents in Bronx River Parkway. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/awards-5-dartmouth-fellowships.html | Awards 5 Dartmouth Fellowships. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/me-paterno-buys-house-on-the-drive-builder-purchases-10story-flat.html | M.E. PATERNO BUYS HOUSE ON THE DRIVE; Builder Purchases 10-Story Flat on Riverside Drive for Investment. LOCHRIE HOME IS SOLD Mining Engineer Disposes of His Residence Near the Schwab House--Sale in Harlem. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/rockland-co-bank-head-resigns.html | Rockland Co. Bank Head Resigns. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/jj-shubert-sees-talkies-as-helpful-have-created-he-says-new.html | J.J. SHUBERT SEES TALKIES AS HELPFUL; Have Created, He Says, New Theatregoers, Whose Interest In Legitimate Stage Is Revived. ANNOUNCE 11 PRODUCTIONS Shuberts' Output Includes New Play for Ethel Barrymore and Three Foreign Musical Pieces. The Shuberts' Productions. 100 Theatres in Circuit. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/schauble-co-enjoined-court-orders-security-business-liquidated.html | SCHAUBLE & CO. ENJOINED.; Court Orders Security Business Liquidated Under Martin Act. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/auction-results.html | AUCTION RESULTS. | TRUE | By James R. Murphy. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/doctors-quit-fight-against-wreckers-ungers-leave-offices-after.html | DOCTORS QUIT FIGHT AGAINST WRECKERS; Ungers Leave Offices After Withstanding Clangor of Demolition for Six Days. MOVE ACROSS THE STREET Cutting Off of Water Supply Ends Resistance--Litigation Over Lease Still Pending. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/bank-deal-secrecy-denied-by-lehman-he-tells-macy-public-was-told-of.html | BANK DEAL SECRECY DENIED BY LEHMAN; He Tells Macy Public Was Told of Organization of Mutual Trust Company. OFFERS FURTHER HELP Willing to Add Substantial Sum If Assured City Trust Depositors Will Get All. Willing to Aid Further. | TRUE | | C1B 31408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/wd-boyce-dead-chicago-publisher-was-a-hunter-of-big-game-and-a.html | W.D. BOYCE DEAD; CHICAGO PUBLISHER; Was a Hunter of Big Game and a Picturesque Figure in Life of Community. INCORPORATED BOY SCOUTS Founder and Publisher of The Saturday Blade and The ChicagoLedger, Weeklies. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/levine-faces-speeding-charge.html | Levine Faces Speeding Charge. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/the-business-world.html | THE BUSINESS WORLD | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/minority-opposes-country-club-deal-westchesterbiltmore-group-of.html | MINORITY OPPOSES COUNTRY CLUB DEAL; Westchester-Biltmore Group of Stockholders Says No Accounting Was Received. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/broadway-offices-sold-to-ea-cohen-twelvestory-building-near-fulton.html | BROADWAY OFFICES SOLD TO E.A. COHEN; Twelve-Story Building Near Fulton Street Figures in $800,000 Deal. 42D STREET CORNER DEAL Bernard Kempner, Operator, Assembles Plot at the NortheastCorner of Ninth Avenue. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/congressional-touchiness.html | CONGRESSIONAL TOUCHINESS. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/new-act-facilitates-naturalization-steps-by-law-in-effect-july.html | NEW ACT FACILITATES NATURALIZATION STEPS; By Law in Effect July I,25,000 Aliens, Lacking Entry Records, May Obtain Citizenship. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/a-sixteenyear-war.html | A SIXTEEN-YEAR WAR. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/718000000-excess-bid-subscriptions-for-treasury-offering-totaled.html | $718,000,000 EXCESS BID.; Subscriptions for Treasury Offering Totaled $1,118,000,000. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/monument-to-lewis-morris-given-by-children-unveiled.html | Monument to Lewis Morris, Given by Children, Unveiled. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/king-fuad-enjoys-busy-day-at-berlin-after-8-am-conference-he-sees.html | KING FUAD ENJOYS BUSY DAY AT BERLIN; After 8 A.M. Conference He Sees Giant Planes, Visits Reichstag and Porcelain Works.POSES FOR PHOTOGRAPHERS Mueller Gives Banquet, but IsAbsent, Ill--Togo King IsNew Royal Visitor. Poses for Snapshots. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mail-pickup-by-plane-in-test-at-seatoday-adams-device-to-be-tried.html | MAIL PICK-UP BY PLANE IN TEST AT SEA-TODAY; Adams Device to Be Tried Out on Leviathan--Exclusive Rights for United States Lines. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/four-ask-paris-decrees-american-women-file-suits-for-divorce.html | FOUR ASK PARIS DECREES.; American Women File Suits for Divorce. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mrs-dan-e-waid-church-worker-dead-prominent-in-presbyterian-womans.html | MRS. DAN E. WAID, CHURCH WORKER, DEAD; Prominent in Presbyterian Woman's Board of HomeMissions. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/reports-90000-donated-community-trusts-total-since-jan-1-compares.html | REPORTS $90,000 DONATED.; Community Trust's Total Since Jan. 1 Compares With $61,501 Year Ago. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/preston-eleven-wins-41-english-league-players-beat-west-ern-section.html | PRESTON ELEVEN WINS, 4-1.; English League Players Beat West ern Section Team at Toronto. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/for-conklingville-plant-new-york-power-and-light-awards-contract.html | FOR CONKLINGVILLE PLANT.; New York Power and Light Awards Contract for Station. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/debt-accord-views-change-in-france-deputies-and-even-members-of.html | DEBT ACCORD VIEWS CHANGE IN FRANCE; Deputies, and Even Members of Cabinet, Veer Toward Full Debate in Chamber. FAVOR RATIFICATION THERE Those Who Support This Stand Are Looking Toward New Government to Include the Radicals. | TRUE | By P.j. Philip. Special Cable to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/lewis-wins-mat-bout-pins-washburn-in-26-minutes-40-seconds-at.html | LEWIS WINS MAT BOUT.; Pins Washburn in 26 Minutes 40 Seconds at Ridgewood Grove. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/little-accident-to-end-run-july-6.html | 'Little Accident' to End Run July 6. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/nanking-appeases-soviet-on-raids-wangs-disavowal-of-consulate.html | NANKING APPEASES SOVIET ON RAIDS; Wang's Disavowal of Consulate Attack by Mukden Follows Russian Demand for Explanation. PRESS CALLS FOR SEVERITY But Moscow Public Believes Nanking Is Trying to Keep Peace With Both Manchuria and Russia. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/comstockery-wins-the-queens-county-6to1-shot-holds-on-to-beat.html | COMSTOCKERY WINS THE QUEENS COUNTY; 6-to-1 Shot Holds On to Beat Sortie by Head as Aqueduct Meeting Opens. STABLE-MATE IN TRIUMPH Greentree Silks Carried to Victory by Justinian in Kingston Handicap--Saorstat Victor. Comstockery Moves Up. Greentree Jumper Fourth. | TRUE | By Bryan Field. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/peavey-tennis-star-bows-loses-to-kelley-86-64-in-southern-ny-junior.html | PEAVEY, TENNIS STAR, BOWS; Loses to Kelley, 8-6, 6-4, in Southern N.Y., Junior Play. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/sun-eagles-win-at-polo-defeat-the-wanderers-10-to-4-at-eatontown-nj.html | SUN EAGLES WIN AT POLO.; Defeat the Wanderers, 10 to 4, at Eatontown, N.J. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/umek-wins-53mile-lap-covers-stretch-from-algodones-mexico-to.html | UMEK WINS 53-MILE LAP.; Covers Stretch From Algodones, Mexico, to Calexico, Cal., in 7:30:10 | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/walthour-sets-record-circles-toronto-track-in-015-15-to-break.html | WALTHOUR SETS RECORD.; Circles Toronto Track in 0:15 1-5 to Break World's Mark. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/the-city-of-dreadful-din.html | THE CITY OF DREADFUL DIN. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mrs-anderson-is-victor-takes-womens-oneday-golf-play-with-score-of.html | MRS. ANDERSON IS VICTOR.; Takes Women's One-Day Golf Play With Score of 81. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/new-brooklyn-bank-enters-reserve.html | New Brooklyn Bank Enters Reserve. | TRUE | | C1B 31408 |

| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/assemble-second-av-corner-for-a-tenstory-warehouse.html | Assemble Second Av. Corner. For a Ten-Story Warehouse | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/us-raleighs-crew-in-london.html | U.S. Raleigh's Crew in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/suggests-beaverbrook-as-tory-head.html | Suggests Beaverbrook as Tory Head | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/discuss-small-order-dry-goods-wholesalers-seek-means-of-reducing.html | DISCUSS SMALL ORDER.; Dry Goods Wholesalers Seek Means of Reducing Its Expense. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/summer-returns-to-new-york-as-ice-forms-135-miles-away.html | Summer Returns to New York As Ice Forms 135 Miles Away | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/miss-m-williams-weds-theologian-married-to-jha-zuckerman-by-rev-dr.html | MISS. M. WILLIAMS WEDS THEOLOGIAN; Married to J.H.A. Zuckerman by Rev. Dr. S.M. Shoemaker Jr. in Calvary Church. MISS E. SAMUELS BRIDE Married to Lawrence Bernstein by Rev. Dr. Kaplan at the RitzCarlton--Other Nuptials. Bernstein--Samuels. Chock--Cohen. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/five-food-concerns-linked-by-new-deal-merger-seen-as-possible.html | FIVE FOOD CONCERNS LINKED BY NEW DEAL; Merger Seen as Possible Result of Connection With United Stores Corporation. THEIR ASSETS $300,000,000 Corn Products Company and Others Will Cooperate in the Sale of Trade-Marked Goods. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/eries-board-plans-to-pay-dividends-directors-to-meet-on-july-28.html | ERIE'S BOARD PLANS TO PAY DIVIDENDS; Directors to Meet on July 28 or Sooner for Resumption on Preferred Issues. TO PAVE WAY FOR COMMON Disbursements on This, Made Possible by Present Proposed Action,Likely in About a Year. Common Dividends Year Hence. Early Special Meeting Possible. Road's History Recalled. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/sailors-friend-marries-captain-hk-frost-weds-sister-of-man-he.html | SAILORS' FRIEND MARRIES.; Captain H.K. Frost Weds Sister of Man He Restored to Family. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/building-plans-show-big-decline-in-may-but-total-for-the-first-five.html | BUILDING PLANS SHOW BIG DECLINE IN MAY; But Total for the First Five Months Is Still $239,785,695 Above a Year Ago. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/grain-export-smaller-last-weeks-shipments-188000-bushels-below.html | GRAIN EXPORT SMALLER.; Last Week's Shipments 188,000 Bushels Below Preceding Week. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/urge-talk-on-arms-cuts-peace-patriots-press-macdonald-and-hoover-to.html | URGE TALK ON ARMS CUTS.; Peace Patriots Press MacDonald and Hoover to Confer. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/prince-vague-on-wedding-bourbon-says-he-does-not-know-where-he-will.html | PRINCE VAGUE ON WEDDING.; Bourbon Says He Does Not Know Where He Will Marry Mrs. Corey. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/2000-mexican-students-seize-university-hold-officers-hostages-and.html | 2,000 Mexican Students Seize University, Hold Officers Hostages and Hoist Red Flag | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/trading-in-cotton-lightest-of-year-influence-of-good-weather-in.html | TRADING IN COTTON LIGHTEST OF YEAR; Influence of Good Weather in South Offset by Uncertainty About Other Conditions. PRICES RISE 1 TO 4 POINTS Most of Day's Business Here Done by Professional Operators--Exports Still Decreasing. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/tilden-wins-three-matches-in-90-minutes-all-sets-at-60-in-dutch.html | Tilden Wins Three Matches in 90 Minutes, All Sets at 6-0, in Dutch Title Net Play | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/us-realty-doubles- | U.S. Realty Doubles Capital. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/macdonald-adds-21-to-his-ministry-minor-appointments-include-susan.html | MACDONALD ADDS 21 TO HIS MINISTRY; Minor Appointments Include Susan Lawrence, Ponsonby and the Earl de la Warr. ELEVEN NEW TO OFFICE Samual Declares Liberals Will Give Labor Full Opportunity for Its Measures. Shiels at India Office. Ammon Back at Admiralty. Indicates-Liberal Policy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/cadets-win-rifle-trophy-capture-the-cruikshank-prize-at-peekskill.html | CADETS WIN RIFLE TROPHY.; Capture the Cruikshank Prize at Peekskill With 561 Out of 600. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/expects-young-bank-to-aid-russian-trade-ivy-lee-says-payments-on.html | EXPECTS YOUNG BANK TO AID RUSSIAN TRADE; Ivy Lee Says Payments on Large Scale Compel Finding of Other Markets. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/reds-again-blanked-by-fitzsimmons-90-righthander-pitches-second.html | REDS AGAIN BLANKED BY FITZSIMMONS, 9-0; Right-Hander Pitches Second Shut-Out for Giants in Four Days--Allows 7 Singles. VICTORS KNOCK OUT RIXEY Roush Opens Attack in First With Triple on Initial Pitch--McGrawmen Break Even in Series. Hit Hard in Early Stages. Roush's Stay Profitable. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/virginia-graduates-346-university-confers-degrees-to-the-largest.html | VIRGINIA GRADUATES 346.; University Confers Degrees to the Largest Class in its History. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/warfield-will-suit-by-girl-9-questioned-attorneys-argue-that.html | WARFIELD WILL SUIT BY GIRL, 9, QUESTIONED; Attorneys Argue That Testator's Grandniece of Trenton, N.J., Is Not Next of Kin. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/111-tee-off-today-in-met-title-play-homans-defending-champion-among.html | 111 TEE OFF TODAY IN MET. TITLE PLAY; Homans, Defending Champion, Among Scheduled Starters at Montclair Golf Club. AMATEUR STARS ON LIST But Driggs and Voigt Declare They Will Not Compete--Saving Energy for National Open. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 31408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/city-trust-arrests-are-set-for-today-cropsey-receives-notice-that.html | CITY TRUST ARRESTS ARE SET FOR TODAY; Cropsey Receives Notice That Criminal Charges Will Be Made by Depositors. HITCH IN MUTUAL PLAN Program Being Worked Out for Germanic Bank to Pay Investors in Full. Hitch in Mutual Trust Plan. Testify to Avoid Contempt. CITY TRUST ARRESTS ARE SET FOR TODAY Hopes Mutual Will Open. Tells of Appointing Warder. Meeting at Lehman's Home. Di Paola Refuses to Answer. Bookkeeper Blames Di Paola. Gallo on the Stand. ACTS ON FERRARI CONCERN. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/engagement-of-the-prince-of-wales-and-princess-ingrid-forecast-in.html | Engagement of the Prince of Wales And Princess Ingrid Forecast in London | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/five-ships-sail-today-four-are-expected-leviathan-and-mauretania.html | FIVE SHIPS SAIL TODAY; FOUR ARE EXPECTED; Leviathan and Mauretania Among Those Leaving--Homeric, France and Karlsruhe on Due List. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/auctions-unclaimed-mail-postoffice-sells-chinese-plant-for.html | AUCTIONS UNCLAIMED MAIL.; Postoffice Sells Chinese Plant for $102--Receipts Total $8,000. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/south-africa-voves-on-race-issue-today-hertzog-government-warning.html | SOUTH AFRICA VOVES ON RACE ISSUE TODAY; Hertzog Government, Warning of Negro Domination, Seeks to Remain in Power. SMUTS FIGHTS TO OUST IT Would Take Question of Native Franchise Out of Politics, Urging National Convention. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/text-of-presidents-statement-on-farm-relief-criticizing-senate-for.html | Text of President's Statement on Farm Relief, Criticizing Senate for Vote on Relief Measure | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/miss-e-schniewind-weds-he-manville-ceremony-in-chapel-of-fifth-av.html | MISS E. SCHNIEWIND WEDS H.E. MANVILLE; Ceremony in Chapel of Fifth Av. Presbyterian Church Performed by Rev. Dr. Howard. ELABORATE FLORAL DISPLAY Bridegroom's Sister, Countess Folke Bernadotte, Leaves a Hospital to Attend the Wedding. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/alfred-steckler-buried-the-rev-dr-silverman-pays-a-tribute-to.html | ALFRED STECKLER BURIED.; The Rev. Dr. Silverman Pays a Tribute to Former Justice. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/rays-roller-skaters-bid-for-6day-lead-chicago-team-moves-into-first.html | RAY'S ROLLER SKATERS BID FOR 6-DAY LEAD; Chicago Team Moves Into First Place, but Later Yields to Cleveland at Garden. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/the-customs-court.html | THE CUSTOMS COURT. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/watters-has-brain-concussion.html | Watters Has Brain Concussion. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/genevieve-kellog-engaged-to-marry-provisional-member-of-junior.html | GENEVIEVE KELLOGG ENGAGED TO MARRY.; Provisional Member of Junior League Is to Wed Robert Cutting Lawrence Jr. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/plans-clubs-to-cut-high-cost-of-flying-aeronautic-association-works.html | PLANS CLUBS TO CUT HIGH COST OF FLYING; Aeronautic Association Works Out Method for Joint Ownership of Planes.GROUP INSURANCE OFFERED$10 an Hour Charge on Local Flights Is Suggested in Additionto Membership Fees. $10 an Hour Rate for Plane. Tells How to Form Club. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/radio-men-to-meet-tonight.html | Radio Men to Meet Tonight. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/girl-finds-10000-ring-returns-gem-picked-up-in-hall-to-loserliberal.html | GIRL FINDS $10,000 RING.; Returns Gem Picked Up in Hall to Loser--Liberal Reward Promised. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/goldfogle-left-250000-estate-president-of-tax-board-willed-bulk-of.html | GOLDFOGLE LEFT $250,000 ESTATE; President of Tax Board Willed Bulk of Property to 11 Relatives. ASSOCIATES GET BEQUESTS Julius Lichtenstein, Who Retired 30 Years Ago, Left $800,000 to His Relatives. Lichtenstein Estate $800,000. Samuel Askin Will Filed. Benedict Estate Left to Relatives. A.S. Amer Guest of Women's Group | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/buys-connecticut-home-site.html | Buys Connecticut Home Site. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/how-to-spend-your-millions-is-the-real-test-rogers-says.html | How to Spend Your Millions Is the Real Test, Rogers Says | TRUE | WILL ROGERS. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/austrian-is-world-beauty-lisl-goldarbelter-wins-title-of-miss.html | AUSTRIAN IS WORLD BEAUTY; Lisl Goldarbelter Wins Title of "Miss Universe" at Galveston. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/freight-loadings-off-89496-cars-in-week-railway-association-reports.html | FREIGHT LOADINGS OFF 89,496 CARS IN WEEK; Railway Association Reports Total for Period Ended June 1 at 971,920--Drop Due to Holiday. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/in-the-house-of-his-friends.html | IN THE HOUSE OF HIS FRIENDS. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/rules-tightened-for-air-line-pilots-commerce-department-announces.html | RULES TIGHTENED FOR AIR LINE PILOTS; Commerce Department Announces New Regulations for Licenses, Effective Sept. 1.FOR PASSENGERS' SAFETYAttempt Is Made to Reduce Proportion of Accidents Due tothe Human Equation. Three Classes of Licenses. Expects Reduction of Accidents. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/the-times-musicians-give-concert.html | The Times Musicians Give Concert. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/athletics-trounce-white-sox-14-to-3-hammer-walsh-and-dugan-for-16.html | ATHLETICS TROUNCE WHITE SOX, 14 TO 3; Hammer Walsh and Dugan for 16 Hits, While Earnshaw. Holds Losers to Six. | TRUE | | C1B 31408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mrs-stenz-scores-in-four-love-sets-defeats-mrs-hunt-and-miss-la.html | MRS. STENZ SCORES IN FOUR LOVE SETS; Defeats Mrs. Hunt and Miss La Marche Without Loss of a Game in Met. Tennis. MISS GREENSPAN VICTOR Triumphs Over Mrs. Lane at University Heights, 6-0, 6-0--Mrs. Deane Scores Twice. | TRUE | By Allison Danzig. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/molly-picon-in- | Molly Picon in Vaudeville. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/deals-in-new-jersey-jersey-city-houses-exchanged-weehawken-purchase.html | DEALS IN NEW JERSEY.; Jersey City Houses Exchanged --Weehawken Purchase. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/babe-ruth-starts-on-vacation-trip-boys-give-him-baseballs-bearing.html | BABE RUTH STARTS ON VACATION TRIP; Boys Give Him Baseballs Bearing Their Signatures as He Leaves for Scout Retreat. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/dividends-payable.html | DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/article-on-polish-jews-the-encyclopaedia-britannica-did-not-propose.html | ARTICLE ON POLISH JEWS.; The Encyclopaedia Britannica Did Not Propose to Reprint It. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/colsmann-will-quit-the-zeppelin-works-general-managers-resignation.html | COLSMANN WILL QUIT THE ZEPPELIN WORKS; General Manager's Resignation Is Attributed to Friction With Dr. Hugo Eckener. FRIEDRICHSHAFEN, June 11 (AP). | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/moors-ambush-troops-senegalese-drive-off-tribesmen-after-sharp.html | MOORS AMBUSH TROOPS.; Senegalese Drive Off Tribesmen After Sharp Combat. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/campbell-on-stand-blank-on-murder-says-he-has-no-recollection-of.html | CAMPBELL ON STAND 'BLANK' ON MURDER; Says He Has No Recollection of Killing Mrs. Mowry or Burning Her Body. WIFE AIDS HIS DEFENSE Tells of His Ill-Health and His Gradual Disintegration Under the Use of Morphine. Wife Tells of Illness. Tells of Letters to Mrs. Mowry. Denies Intent to Kill. Tells of Taking Drugs. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/600000-building-for-wells-college-projected-erection-announced-at.html | $600,000 BUILDING FOR WELLS COLLEGE; Projected Erection Announced at Commencement--Diplomas Awarded to 47 Graduates. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/three-new-banks-on-way-national-institutions-for-bayside-freeport.html | THREE NEW BANKS ON WAY.; National Institutions for Bayside, Freeport and Hackensack. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/scientist-hurt-in-fall-dr-mm-metcalf-of-johns-hopkins-injured-in.html | SCIENTIST HURT IN FALL.; Dr. M.M. Metcalf of Johns Hopkins Injured in Portland, Me. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/markets-in-london-paris-and-berlin-angloamerican-stocks-dull-on.html | MARKETS IN LONDON PARIS AND BERLIN; Anglo-American Stocks Dull on English Exchange--Gilt-Edge Securities Easier. PARIS REPORTS DEPRESSION Trading on German Boerse Also Listless--$50,000,000 Credit for Reich Rumored. London Closing Prices. Paris Closing Prices. Markets in Paris Dull. Trading Listless in Berlin. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/thirty-to-testify-at-roberts-inquest-autopsies-to-be-performed-on.html | THIRTY TO TESTIFY AT ROBERTS INQUEST; Autopsies to Be Performed on Bodies of Youth and Miss Wilson Tomorrow. EXHUMATION ORDER SIGNED Philadelphia Expert Expected to Reveal How Pair Met Death at Afternoon Hearing. Wilsons Welcome Inquest. Coroner's Jury | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/newark-is-beaten-twice-by-royals-montreal-takes-first-game-41-and.html | NEWARK IS BEATEN TWICE BY ROYALS; Montreal Takes First Game, 4-1, and Rallies to Win the NightCap by 8 to 6. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/syracuse-baseball-strike-ends-players-to-get-their-back-pay.html | Syracuse Baseball Strike Ends; Players to Get Their Back Pay | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/gives-degrees-to-195-virginia-polytechnic-holds-commencement.html | GIVES DEGREES TO 195.; Virginia Polytechnic Holds Commencement Exercises. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/frisch-leads-cards-in-defeating-phils-slams-homer-triple-and-two.html | FRISCH LEADS CARDS IN DEFEATING PHILS; Slams Homer, Triple and Two Singles as St. Louis Wins, 10-3-- O'Doul Also Hits Home Run. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/king-george-resumes-few-suspended-duties-limitation-of-councils.html | KING GEORGE RESUMES FEW SUSPENDED DUTIES; Limitation of Council's Powers Attributed to Improved Health, Not Government Change. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/machine-sales-hold-up-still-above-average-though-below-recent.html | MACHINE SALES HOLD UP.; Still Above Average, Though Below Recent Levels. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/get-time-extension-on-wheeling-stock-three-railroads-allowed-thirty.html | GET TIME EXTENSION ON WHEELING STOCK; Three Railroads Allowed Thirty Days More by I.C.C. for Disposing of Holdings. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/bucharest-contracts-for-canal-to-danube-rumania-will-pay-swedish.html | BUCHAREST CONTRACTS FOR CANAL TO DANUBE; Rumania Will Pay Swedish Company $12,000,000 to BuildWaterway and Power Plant. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/13-horses-sold-at-goshen-grandita-brings-top-price-of-625-two.html | 13 HORSES SOLD AT GOSHEN; Grandita Brings Top Price of $625 --Two Juveniles Gain, Records. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/columbia-to-back-a-survey-of-crime-law-school-gathers-experts-to.html | COLUMBIA TO BACK A SURVEY OF CRIME; Law School Gathers Experts to Seek for Root of Nation's Enforcement Problem. SPECIAL FUND PROVIDED Study to Consume More Than Year Will Correlate Data for Use of Justice Agencies. Several Experts Selected. Would Aid | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/women-fliers-balk-at-easy-10000-race-dont-want-mens-aid-in-flying.html | Women Fliers Balk at Easy $10,000 Race; Don't Want Men's Aid in Flying Over Rockies | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/microphones-at-nbc-are-changed-again-boxshaped-ones-of-condenser.html | MICROPHONES AT NBC ARE CHANGED AGAIN; Box-Shaped Ones of Condenser Type Replace 'Lantern' Variety Recently in Use. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 31408 |

| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/freighter-ready-with-diesel-drive-city-of-elwood-converted-by.html | FREIGHTER READY WITH DIESEL DRIVE; City of Elwood, Converted by Shipping Board, to Be Tested in Virginia Today. ALTERATION COST $1,074,084. Seventeenth Federal Vessel Changed From Steam Propulsion--Will Ply to the Orient. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/fire-department.html | Fire Department. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/miss-wills-has-no-knowledge-of-eyeshade-suit-she-says.html | Miss Wills Has No Knowledge Of Eyeshade Suit, She Says | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/24-baseball-insignia-awarded-at-rutgers-rosen-fourletter-man-among.html | 24 BASEBALL INSIGNIA AWARDED AT RUTGERS; Rosen, Four-Letter Man, Among 11 Recipients of Major R's-- Numerals to 13 Freshmen. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/receives-new-jawbone-canadian-leaves-britain-for-home-after-44.html | RECEIVES NEW JAWBONE.; Canadian Leaves Britain for Home After 44 Operations for War Injury. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/add-life-insurance-department.html | Add Life Insurance Department. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/our-recent-epic-age.html | OUR RECENT EPIC AGE. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/newsprint-test-results-federal-expert-reports-at-an-pa-conference.html | NEWSPRINT TEST RESULTS.; Federal Expert Reports at A.N. P.A. Conference at Buffalo. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/lehigh-gives-267-degrees-the-rev-dr-harry-e-fosdick-makes.html | LEHIGH GIVES 267 DEGREES.; The Rev. Dr. Harry E. Fosdick Makes Commencement Address. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/fliers-thrice-forced-back-on-icelandgreenland-hop-plan-to-try-again.html | FLIERS THRICE FORCED BACK ON ICELAND-GREENLAND HOP; PLAN TO TRY AGAIN TODAY; AIRMEN'S MISHAPS VARIED Turned Back First by Overload, Then Propeller, and Finally Fuel Leak. FIRST ATTEMPT IS BRIEF Second, Early in Morning, Lasts Three Hours, and Third, in Afternoon, Two Hours. AHRENBERG ENTERTAINS Swedish Pilot Strums Mandolin and Others Sing for Crowd at Reykjavik. Try Again in Afternoon. Ready for the Start. FLIERS FORCED BACK; PLAN TO HOP TODAY Plan Early Start. Detailed Account of Troubles. Story of the Attempts. Ahrenberg's Faith Undaunted. CAPTAIN'S STORY OF FLIGHT. Ahrenberg Describes Difficulties on Hop From Bergen. Leave for Greenland. Forced to Return. Leaves Reykjavik Again. | TRUE | Special Cable to THE NEW YORK TIMES. All Rights Reserved. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/40acre-westchester-tract-sold-by-mrs-wb-dickerman.html | 40-Acre Westchester Tract Sold by Mrs. W.B. Dickerman. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/windy-city-wins-the-derby-trial-grabner-colt-beats-minotaur-by-a-he.html | WINDY CITY WINS THE DERBY TRIAL; Grabner Colt Beats Minotaur by a Head in Thrilling Finish at Washington Park. JUDGE HAY TRAILS THIRD He Slips and Is Distanced in ThreeHorse Race--Jockey NealRides Two Winners. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/the-northern-flying-route.html | THE NORTHERN FLYING ROUTE. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/money-call-loans-bankers-acceptances-london-market-clearing-house.html | MONEY.; Call Loans. Bankers' Acceptances. London Market. Clearing House Exchanges. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/new-supreme-court-building-to-cost-9740000-proposed.html | New Supreme Court Building. To Cost $9,740,000, Proposed | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mrs-munn-pays-customs-sends-check-for-1049606-and-gets-detained.html | MRS. MUNN PAYS CUSTOMS.; Sends Check for $10,496.06 and Gets Detained Wearing Apparel. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hungary-stands-by-bethlen-speech-little-ententes-protests-bring.html | HUNGARY STANDS BY BETHLEN SPEECH; Little Entente's Protests Bring Firm Answer on Premier's Treaty Revision Talk. ITALIAN SUPPORT SEEN Diplomats Believe That Accounts for Stiff Tone of Hungary's Response. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/senators-rout-indians-marberry-holds-losers-in-check-and-washington.html | SENATORS ROUT INDIANS.; Marberry Holds Losers in Check and Washington Wins, 13 to 3. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/court-finds-libel-in-lewisohn-novel-refuses-to-dismiss-200000-suit.html | COURT FINDS LIBEL IN LEWISOHN NOVEL; Refuses to Dismiss $200,000 Suit by Mrs. M.A. Lewisohn Over "Mid-Channel." ASSAILS "GIBBERISH EGO" Judge Says the Book Obviously Refers to Plaintiff, Who Says She Still Is Author's Wife. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/yale-engages-michaels-signs-dartmouth-star-as-assistant-coach-of.html | YALE ENGAGES MICHAELS.; Signs Dartmouth Star as Assistant Coach of Swimming Team. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/the-migrant-is-launched-carll-tuckers-bix-auxiliary-schooner-takes.html | THE MIGRANT IS LAUNCHED.; Carll Tucker's Bix Auxiliary Schooner Takes Ways at Boston. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/slain-for-gazing-on-harem.html | Slain for Gazing on Harem. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/miss-fritts-advances-in-girls-net-play-misses-condit-mount-brown.html | MISS FRITTS ADVANCES IN GIRLS' NET PLAY; Misses Condit, Mount, Brown Also Win in National Qualifying Tourney at Montclair. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/bremen-to-go-in-dry-dock-the-new-german-liner-will-be-inspected-at.html | BREMEN TO GO IN DRY DOCK.; The New German Liner Will Be Inspected at Southampton. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/builders-protect-light-of-3d-av-flat-crimmins-interests-buy.html | BUILDERS PROTECT LIGHT OF 3D AV. FLAT; Crimmins Interests Buy ThreeStory Dwelling at 147 EastForty-seventh Street.MANY DEALS IN YORKVILLE Brokers Report the Purchase of Several Housing Properties on Upper East Side. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/respect-for-law-further-doubts-whether-mr-wickersham-stated-the.html | RESPECT FOR LAW.; Further Doubts Whether Mr. Wickersham Stated the Facts Correctly. | TRUE | J.K. GREGORY. | C1B 31408 |

| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/walker-forecasts-east-side-highway-tells-34th-st-association-of.html | WALKER FORECASTS EAST SIDE HIGHWAY; Tells 34th St. Association of Plans for a Direct Traffic Lane to Brooklyn. "WHAT A YEAR!" HE SAYS Mayor Lists With Pride Civic Projects Planned or Begun by His Administration. CALLS BUDGETS "HONEST" Included Everything, He Declares-- R.E. Simon Asks Changes in Murray Hill Zoning. Lists Projects of Past Year. "City Within a City." | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hoover-wins-victory-on-farm-relief-after-he-condemns-the-senates.html | HOOVER WINS VICTORY ON FARM RELIEF AFTER HE CONDEMNS THE SENATE'S ACTION IN AGAIN INSISTING UPON DEBENTURES; NIGHT CONFERENCE CALLED President Talks Plainly to Chiefs on Need of Getting Action. HOUSE WILL TAKE A VOTE With Foes of the Bounty Plan on Record, Senate Will Recede from Its Stand. SENATE VOTE WAS 46 TO 43 Allen Defended the Executive as Brookhart and Johnson Assailed Him. Senate Action Condemned. President Acts Promptly. Allen Upholds Hoover's Stand. Defends the Newspapers. Says Voters Oppose the Plan. Caraway Criticizes Allen. Assails Debenture Opponents. Says Views Changed After Campaign. Johnson Defends the Plan. Hits "Cowardly Insinuations." Robinson Ready to Yield. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/nyu-seniors-burn-their-class-records-and-parade-by-torchlight-as.html | N.Y.U. Seniors Burn Their Class Records And Parade by Torchlight as School Closes | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/railroad-heads-honored-traffic-club-gives-luncheon-for-c-e-denney.html | RAILROAD HEADS HONORED.; Traffic Club Gives Luncheon for C. E. Denney and J.J. Pelley. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/crane-beats-hope-on-sandwich-links-defeats-english-lord-4-and-2-5.html | CRANE BEATS HOPE ON SANDWICH LINKS; Defeats English Lord, 4 and 2 --5 Other Americans Survive in British Amateur. SWEENEY WINS BY 6 AND 4 Grant, Baugh, Dawson, Sheftel Advance--Tolley Checks Sutton, 1 Up--Hezlet Loses. Crane Scores With Putter. Grant in Close Match. Major Hezlet Loses. | TRUE | By Henry C. Crouch. Special Cable To the New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/bronx-flat-is-sold-before-completion-rujan-realty-corp-disposes-of.html | BRONX FLAT IS SOLD BEFORE COMPLETION; Rujan Realty Corp. Disposes of Fteley Av. House--Other Sales in the Borough. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/onda-beats-cawse-in-met-title-play-favorite-triumphs-46-61-75-in.html | ONDA BEATS CAWSE IN MET. TITLE PLAY; Favorite Triumphs, 4-6, 6-1, 7-5, in Bitter 3-Hour Struggle in Clay Court Match. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/52-oil-companies-guilty-as-monopoly-indiana-standard-and-associated.html | 52 OIL COMPANIES GUILTY AS MONOPOLY; Indiana Standard and Associated Concerns Convicted inFederal Court at Chicago.POOLED 'CRACKING' PATENTS Defendants Are Enjoined in Majority Opinion From Continuing Practice.ONE OF 3 JUDGES DISSENTSRuling Follows Four Years of Litigation--Appeal to the Supreme Court Is Expected. Patented Process Involved. Approves Master's Report. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/holy-cross-wins-20th-game-in-row-defeats-providence-college-by-8-to.html | HOLY CROSS WINS 20TH GAME IN ROW; Defeats Providence College by 8 to 1 as Hebert Holds Rivals to 4 Hits. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/rev-am-pellieux-dies-assistant-rector-of-mission-at-mount-loretto.html | REV. A.M. PELLIEUX DIES.; Assistant Rector of Mission at Mount Loretto, S.I., for 37 Years. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/banker-buys-in-sands-point.html | Banker Buys in Sands Point. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/bond-deposit-certificates-listed.html | Bond Deposit Certificates Listed. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/german-flier-claims-three-world-records-starke-averages-139-miles.html | GERMAN FLIER CLAIMS THREE WORLD RECORDS; Starke Averages 139 Miles an Hour for 625 Miles With 2,200Pound Useful Load. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/nedicks-makes-100000-on-lease.html | Nedick's Makes $100,000 on Lease. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/municipal-loans-announcement-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcement of New Securities to Be Offered to Bankers and the Public. Government of Newfoundland. Montreal Metropolitan Commission. Toledo, Ohio. Albany, N.Y. Camden County, N.J. St. Paul, Minn. Philippine Islands. Port Chester, N.Y. Kewaunee County, Wis. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/plane-crashes-on-gov-larsons-sea-girt-home-pierces-ceiling-of.html | Plane Crashes on Gov. Larson's Sea Girt Home, Pierces Ceiling of Bedroom; 3 Aboard Unhurt | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/miss-rubinstein-to-wed-tonight.html | Miss Rubinstein to Wed Tonight. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/end-dry-killings-fox-urges-hoover-letter-says-president-alone-can.html | END DRY KILLINGS, FOX URGES HOOVER; Letter Says President Alone Can Stop "Assassinations" by Federal Agents. CITES MINNESOTA FATALITY Moderation League Chairman Asks Whether It Is Anarchy or Revolt When Citizens Arm. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/new-holding-company-plans-bonds.html | New Holding Company Plans Bonds. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/wabash-to-apply-for-line-to-chicago-its-plea-to-icc-seen-as-move.html | WABASH TO APPLY FOR LINE TO CHICAGO; Its Plea to I.C.C. Seen as Move Against B. &O. and C. & O. by the Pennsylvania. GOULD PROJECT REVIVED Creation of Fifth Trunk System in East Would Requires Acquisition of Three Roads. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/miss-warner-scores-on-links.html | Miss Warner Scores on Links. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/bordent-own-school-graduates-22-cadets-students-hold-drill-at.html | BORDENT OWN SCHOOL GRADUATES 22 CADETS; Students Hold Drill at Exercises --Present Portrait to Institute Head. | TRUE | Special to The New York Times. | C1B 31408 |

| Date | Date | URL | Title/Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/3054-to-graduate-from-nyu-today-senior-class-is-the-largest-in-the.html | 3,054 TO GRADUATE FROM N.Y.U. TODAY; Senior Class Is the Largest in the Ninety-seven Years of the Institution. SEVEN HONORARY DEGREES Dr. Nichols Will Preside Over Exercises, Due to Illness of Chancellor Brown. CEREMONY OUT 0F DOORS Starts in the Morning With a Procession Through the Hall of Fame. March Through Hall of Fame. Graduate School Presentations. LIST OF THE GRADUATES. The following is a list of candidates for degrees: | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/nd-baker-predicts-cultural-advance-the-former-secretary-of-war.html | N.D. BAKER PREDICTS CULTURAL ADVANCE; The Former Secretary of War Exhorts Mount Holyoke Graduates to Aid. 248 DEGREES CONFERRED Dr. Florence Sabin Among Four Who Receive Honorary Degree-- Master of Arts Awarded to Ten. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/sales-in-cooperatives.html | SALES IN COOPERATIVES. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/for-a-broader-bank-inquiry.html | For a Broader Bank Inquiry. | TRUE | JOSEPH B. GAINES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/ileana-fosters-girls-societies.html | Ileana Fosters Girls' Societies. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/riot-at-paterson-bout-police-stop-melee-after-bauman-gets-decision.html | RIOT AT PATERSON BOUT.; Police Stop Melee After Bauman Gets Decision Over Erickson. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/homerun-hitters.html | Home-Run Hitters | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/fh-cook-english-not-st-louisan.html | F.H. Cook English, Not St. Louisan | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/police-department.html | Police Department. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/theft-not-in-home-of-tw-lamont.html | Theft Not in Home of T.W. Lamont | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/permitted-to-lease-road-atchison-topeka-and-panhandle-to-control.html | PERMITTED TO LEASE ROAD.; Atchison, Topeka and Panhandle to Control Orient Line. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/corporation-reports-schiff-company-remington-rand-lehigh-portland.html | CORPORATION REPORTS.; Schiff Company. Remington Rand. Lehigh Portland Cement. Cleveland Tractor Company. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/britain-pays-1060000-for-2-art-treasures-national-gallery-buys.html | BRITAIN PAYS $1,060,000 FOR 2 ART TREASURES; National Gallery Buys Titian's 'Family Group' and the Great Wilton Diptych. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mrs-hite-and-mrs-harris-tie.html | Mrs. Hite and Mrs. Harris Tie. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/clarence-underwood-artist-dies-suddenly-widely-known-illustrator-of.html | CLARENCE UNDERWOOD, ARTIST, DIES SUDDENLY; Widely Known Illustrator of Magazine Covers Stricken in HisStudio in 58th Year. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/would-bar-dry-agents-member-to-ask-wisconsin-legislature-to.html | WOULD BAR DRY AGENTS.; Member to Ask Wisconsin Legislature to Petition Congress. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/land-in-baltimore-sold.html | LAND IN BALTIMORE SOLD. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/california-crews-arrive-on-hudson-varsity-with-seven-men-who-rowed.html | CALIFORNIA CREWS ARRIVE ON HUDSON; Varsity, With Seven Men Who Rowed at Amsterdam, Shows Power in First Drill. MEN IN GOOD CONDITION Other Eights in Long Paddles, Columbia Trying Racing Starts-- Syracuse Expected Today. Limber Up Their Muscles. Men Not Worked Hard. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/sells-staten-island-plot.html | Sells Staten Island Plot. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/kellogg-receives-degree-st-lawrence-university-honors-4-others-at.html | KELLOGG RECEIVES DEGREE; St. Lawrence University Honors 4 Others at Commencement. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/decision-expected-on-bank-merger-action-on-national-parkchase-deal.html | DECISION EXPECTED ON BANK MERGER; Action on National Park-Chase Deal Believed Likely Today, as Latter's Board Meets. PARK'S SESSION YESTERDAY Counter Trading Lively in Shares of Both Institutions--National Park Votes Dividend on New. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/cantors-win-appeal-against-boy-singers-arbitration-board.html | CANTORS WIN APPEAL AGAINST BOY SINGERS; Arbitration Board Disapproves of Allowing Lads to Lead Religious Services. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hotel-slayer-convicted-dishwasher-found-guilty-of-shooting-hotel.html | HOTEL SLAYER CONVICTED.; Dishwasher Found Guilty of Shooting Hotel Auditor While Drunk. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/ben-c-sharpe-dead-federal-prohibition-administrator-in-western.html | BEN C. SHARPE DEAD.; Federal Prohibition Administrator in Western North Carolina. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/estates-appraised.html | Estates Appraised. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/gambrill-estate-valued-at-3983090-widow-bequeathed-3898590-residue.html | GAMBRILL ESTATE VALUED AT $3,983,090; Widow Bequeathed $3,898,590 Residue to Son--N.J. Hayes Left $27,088. N.J. Hayes Estate $27,088. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/clastercondon-triumph-capture-the-middle-states-interscholastic.html | CLASTER-CONDON TRIUMPH.; Capture the Middle States interscholastic Doubles Crown. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/frank-brockman-dies-friend-of-koreans-as-senior-representative-of.html | FRANK BROCKMAN DIES; FRIEND OF KOREANS; As Senior Representative of Y.M. C.A. Bettered Natives' Living Conditions. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/clifton-inquiry-is-ended-judge-assesses-half-of-cost-against.html | CLIFTON INQUIRY IS ENDED.; Judge Assesses Half of Cost Against Association Which Charged Graft. | TRUE | Special to The New York Times. | C1B 31408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/continis-give-a-dinner-count-and-countess-entertain-with-a-farewell.html | CONTINIS GIVE A DINNER.; Count and Countess Entertain With a Farewell Party. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/mrs-swift-is-golf-victor.html | Mrs. Swift Is Golf Victor. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/lhevinne-drops-charge-pianist-withdraws-his-1500-fraud-complaint.html | LHEVINNE DROPS CHARGE.; Pianist Withdraws His $1,500 Fraud Complaint Against A.A. Bethman. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/keep-it-clean-here-wednesday.html | "Keep It Clean" Here Wednesday. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/williams-confers-medals-on-marines-he-decorates-major-larsen-and.html | WILLIAMS CONFERS MEDALS ON MARINES; He Decorates Major Larsen and Captain Holmes With Navy Insignia in Managua. REVIEWS FORCE IN THE RAIN Corps Places Wreaths on Graves Alleged to Have Been Desecrated by Some of Its Members. | TRUE | By Tropical Radio To the New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/graham-victor-over-bell-scores-two-knockdowns-but-the-verdict-is.html | GRAHAM VICTOR OVER BELL.; Scores Two Knockdowns, but the Verdict Is Unpopular. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/hayes-confers-degrees-cardinal-presides-as-54-are-graduated-from.html | HAYES CONFERS DEGREES.; Cardinal Presides as 54 Are Graduated From Cathedral College. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/financial-markets-stocks-irregular-in-light-trading-firmness-at.html | FINANCIAL MARKETS; Stocks Irregular in Light Trading, Firmness at Close--Call Money 8%. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/987-girls-to-get-degrees-at-hunter-dr-kieran-to-officiate-for-the.html | 987 GIRLS TO GET DEGREES AT HUNTER; Dr. Kieran to Officiate for the First Time at Commencement Exercises Tomorrow. 87 ON HIGH HONOR LIST Three Graduating Summa Cum Laude Are Alumnae of Hunter High-- City Officials to Attend. City Officials to Be Present. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/pope-and-marconi-confer-on-wireless-pontiff-shows-technical.html | POPE AND MARCONI CONFER ON WIRELESS; Pontiff Shows Technical Knowledge of Problem of Broadcasting Station for Vatican. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/jersey-city-loses-21-held-scoreless-until-the-ninth-by-parks-of.html | JERSEY CITY LOSES, 2-1.; Held Scoreless Until the Ninth by Parks of Buffalo. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/new-rochelle-holds-final-activities.html | New Rochelle Holds Final Activities. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/a-son-to-mrs-james-e-barney.html | A Son to Mrs. James E. Barney. | TRUE | | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/get-prizes-at-pennington-graduates-of-school-in-princeton-receive.html | GET PRIZES AT PENNINGTON.; Graduates of School in Princeton Receive Commencement Awards. | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/believe-professor-got-war-honor-at-front-friends-of-dr-macintosh.html | BELIEVE PROFESSOR GOT WAR HONOR AT FRONT; Friends of Dr. Macintosh, Who Demurred at Part Citizenship Oath, Give View | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-12 | 1929-06-12 | https://www.nytimes.com/1929/06/12/archives/free-entry-given-ford-tractors-from-ireland-clears-way-for-higher.html | Free Entry Given Ford Tractors From Ireland; Clears Way for Higher Auto Output at Detroit | TRUE | Special to The New York Times. | C1B 31408 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mine-kills-irish-officer-buried-munitions-dump-explodes-as-he-digs.html | MINE KILLS IRISH OFFICER.; Buried Munitions Dump Explodes as He Digs for It--Two Hurt. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/davis-to-address-class-secretary-of-labor-will-speak-at-roselle.html | DAVIS TO ADDRESS CLASS.; Secretary of Labor Will Speak at Roselle Park (N.J.) Exercises. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/back-razing-6th-avenue-elevated.html | Back Razing 6th Avenue Elevated. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/invests-10000000-in-general-foods-postum-reveals-transaction-in.html | INVESTS $10,000,000 IN GENERAL FOODS; Postum Reveals Transaction in Application to List 150,000 Additional Shares. RECAPITALIZATION PLANNED New Concern's Preferred Stock to Be Eliminated--Exchange Admits Other Securities. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/changes-made-by-new-york-central.html | Changes Made by New York Central | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/absolved-in-slaying-of-youth-at-detroit-customs-officer-shot.html | ABSOLVED IN SLAYING OF YOUTH AT DETROIT; Customs Officer Shot Eugster When He Approached LiquorRunning Boat. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/jersey-city-breaks-even-with-buffalo-jessees-homer-in-10th-decides.html | JERSEY CITY BREAKS EVEN WITH BUFFALO; Jessee's Homer in 10th Decides First Game, 8-7, Then Bisons Capture Second Contest, 4-1. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/guy-worthy-sets-record-trot-mile-in-207-at-northamptonpacing-mark.html | GUY WORTHY SETS RECORD; Trot Mile in 2:07 at Northampton--Pacing Mark Equaled. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hunter-graduates-687-girls-today-largest-class-in-history-of-the.html | HUNTER GRADUATES 687 GIRLS TODAY; Largest Class in History of the College Will Get Degrees at Sixtieth Commencement. DR. KIERAN TO PRESIDE Will Present Prizes and Awards-- Three to Receive Diplomas Summa Cum Laude. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/governor-receives-degree-at-fordham-accepts-honor-from-cardinal.html | GOVERNOR RECEIVES DEGREE AT FORDHAM; Accepts Honor From Cardinal --Duane Hails Him as a Presidential Possibility. 470 IN GRADUATING CLASS School Head Tells Need for Medical Department and Forecasts $3,000,000 Campaign. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/ecuador-names-new-minister.html | Ecuador Names New Minister. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/280ton-station-is-lifted-elevated-trains-not-halted.html | 280-Ton Station Is Lifted; Elevated Trains Not Halted | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/leases-in-chanin-building-exchange-buffet-affiliate-to-operate-two.html | LEASES IN CHANIN BUILDING.; Exchange Buffet Affiliate to Operate Two Restaurants. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/gaulin-is-honored-sailing-for-france-consul-general-at-leviathan.html | GAULIN IS HONORED SAILING FOR FRANCE; Consul General, at Leviathan Luncheon, Gets Membership in Foreign Wars Veterans. | TRUE | | C1B 32060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mayor-and-fosdick-discuss-park-plan-walker-says-later-he-hopes-to.html | MAYOR AND FOSDICK DISCUSS PARK PLAN; Walker Says Later He Hopes to Get Billings Tract Offered by Rockefeller to City. DENIES TAKING UP HOUSING Board of Estimate Will Weigh Enlarged Forsyth-Chrystie Project Today. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/protestants-make-appeal-prussians-make-counter-proposals-to-pending.html | PROTESTANTS MAKE APPEAL; Prussians Make Counter Proposals to Pending Accord With Vatican. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/4-knockouts-at-olympia-ten-fourround-bouts-are-contested-in-new.html | 4 KNOCKOUTS AT OLYMPIA.; Ten Four-Round Bouts Are Contested in New Talent Show. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/morsun-son-of-morvich-takes-rockaway-claiming-stakes-feature-at.html | Morsun, Son of Morvich, Takes Rockaway Claiming Stakes, Feature at Aqueduct; AQUEDUCT FEATURE TO BLOCK'S MORSUN Son of Morvich Gives Owner Second Straight Victory in Rockaway Claiming Stakes. COOTS TAKES THE PLACE Light Carbine First in Catalan-- Sarazen II Fails in 5th, Trailing Prometheus and Grattan. | TRUE | By Bryan Field. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/pick-jury-to-take-up-new-jersey-tragedy-parents-of-roberts-and-miss.html | PICK JURY TO TAKE UP NEW JERSEY TRAGEDY; Parents of Roberts and Miss Wilson Summoned to Moorestown Inquest. AUTHORITIES IN NEW CLASH City Counsel Assigned to 'Protect' Police as County Officers Hold to Murder-Suicide Theory. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/ct-gwynne-speaks-at-alfred.html | C.T. Gwynne Speaks at Alfred. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/escapes-from-vermont-by-boat-and-auto-wife-and-daughters-aid.html | ESCAPES FROM VERMONT BY BOAT AND AUTO; Wife and Daughters Aid Canadian Held in Hospital in Motor Collision Case. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/two-life-sentences-for-slayer-possible-one-is-for-killing-of-two.html | TWO LIFE SENTENCES FOR SLAYER POSSIBLE; One Is for Killing of Two Men in Speakeasy and Other Under Baumes Law. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/4-men-kidnap-idahos-lieutenantgovernor-finally-leave-him-and-2.html | 4 Men Kidnap Idaho's Lieutenant-Governor; Finally Leave Him and 2 Others Tied to Trees | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/maier-still-leads-for-machold-post-w-kingsland-macy-and-cr-king-of.html | MAIER STILL LEADS FOR MACHOLD POST; W. Kingsland Macy and C.R. King of Syracuse Also Receive Prominent Mention. CHAIRMAN QUITS TODAY Expected to Present His Resignation Yesterday, but Business Interfered. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/bucknell-graduates-170-confers-honorary-degrees-on-dr-da-robertson.html | BUCKNELL GRADUATES 170.; Confers Honorary Degrees on Dr. D.A. Robertson and Four Others. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/chase-bank-near-merger-with-park-few-details-to-be-arranged.html | CHASE BANK NEAR MERGER WITH PARK; Few Details to Be Arranged--Announcement of Terms Probable Tomorrow. WIGGIN TO BE CHAIRMAN Stock Dividend by Chase Expected to Make Share-for-Share Exchange Possible. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hagenh-smith-beat-von-elm-and-kinnear-two-birdie-3s-on-second-nine.html | HAGEN-H. SMITH BEAT VON ELM AND KINNEAR; Two Birdie 3s on Second Nine Bring Victory, 2 and 1, in Special Detroit Match. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/gives-dinner-for-lavelles-nephew.html | Gives Dinner for Lavelle's Nephew. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/exdry-agent-is-killed-alabama-man-is-shot-dead-in-an-ambush.html | EX-DRY AGENT IS KILLED.; Alabama Man Is Shot Dead in an Ambush. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/co-official-in-new-post-fm-whitaker-to-aid-van-sweringens-in.html | C.& O. OFFICIAL IN NEW POST; F.M. Whitaker to Aid Van Sweringens in Cleveland. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/peru-reports-492000-surplus.html | Peru Reports $492,000 Surplus. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/transportation-show-opens-at-army-post-vehicles-ancient-and-modern.html | TRANSPORTATION SHOW OPENS AT ARMY POST; Vehicles, Ancient and Modern, Are Displayed in Pageant at Camp Holabird, Md. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/heat-prostrates-man-showers-are-expected-to-bring-cooler-weather-to.html | HEAT PROSTRATES MAN.; Showers Are Expected to Bring Cooler Weather Today. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/plattsburg-rotc-will-mobilize-345-students-from-eighteen-colleges.html | PLATTSBURG R.O.T.C. WILL MOBILIZE 345; Students From Eighteen Colleges Will Start Six Weeks' Training Course on Tuesday. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/estate-in-rumson-sold-cooper-property-is-purchased-by-newark.html | ESTATE IN RUMSON SOLD.; Cooper Property Is Purchased by Newark Attorney. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/fire-delays-elevated-traffic.html | Fire Delays Elevated Traffic. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/six-ships-sail-today-for-foreign-ports-list-includes-france-luetzow.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; List Includes France, Luetzow, Westphalia, American Trader, Essequibo and Guatemala. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/senate-spends-day-in-many-wrangles-recess-proposals-lost-to-sight.html | SENATE SPENDS DAY IN MANY WRANGLES; Recess Proposals Lost to Sight as Heated Debate Forces Session to End. MAJORITY RIFTS WIDENING Borah Upholds Hoover, Watson Differs With Him and Brookhart Attacks Him. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/dawson-wins-twice-on-british-course-beats-dr-maccormack-and.html | DAWSON WINS TWICE ON BRITISH COURSE; Beats Dr. MacCormack and Campbell to Gain 4th Round in Amateur Title Golf. PRINCE OF WALES ATTENDS Examines Crane's Tiny Putter, Then Joshua Wins-- Baugh Only Other American to Survive. | TRUE | By Henry C. Crouch. Special Cable To the New York Times. | C1B 32060 |

| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/jury-to-get-case-of-campbell-today-counsel-makes-plea-for-mercy-for.html | JURY TO GET CASE OF CAMPBELL TODAY; Counsel Makes Plea for Mercy for Torch Slayer of Mrs. Mowry, Admitting Killing. ALIENISTS HOLD HIM SANE Defense Experts, However, Say His Power of Premeditation Might Have Been Greatly Impaired. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/whitney-entry-scratched-royal-minstrel-withdrawn-from-royal-hunt.html | WHITNEY ENTRY SCRATCHED; Royal Minstrel Withdrawn From Royal Hunt 'Chase at Ascot. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/stage-director-is-held-accused-by-dancer-of-marrying-her-while-he.html | STAGE DIRECTOR IS HELD.; Accused by Dancer of Marrying Her While He Had a Wife. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/held-for-offering-arrest-immunity.html | Held for Offering Arrest Immunity. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/pirates-late-rush-upsets-giants-76-trailing-65-pittsburgh-rallies.html | PIRATES' LATE RUSH UPSETS GIANTS, 7-6; Trailing, 6-5, Pittsburgh Rallies for 2 Runs in 9th--Grimes's String Is Kept Intact. PIRATE STAR BATTED HARD Losers Tally Five Times in Sixth and Drive Him Out of Box--Scott Unable to Protect Lead. | TRUE | By William E. Brandt. Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/nevada-divorce-aim-of-lk-rhinelander-former-new-yorker-revealed-as.html | NEVADA DIVORCE AIM OF L. K. RHINELANDER; Former New Yorker Revealed as Living in Las Vegas Under Assumed Name. PAPERS REPORTED DRAWN Youth Disinherited After Marriage to Negress Has Been Successful in Real Estate. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/soviet-leaders-urge-antireligious-drive-society-of-godless-congress.html | SOVIET LEADERS URGE ANTI-RELIGIOUS DRIVE; Society of Godless Congress Gets Warning That Foes of Regime Use Religion as Cloak. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/tut-matched-with-kaufman.html | Tut Matched With Kaufman. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/reporter-rewarded-by-hearst-in-contest-barred-as-employe-in.html | REPORTER REWARDED BY HEARST IN CONTEST; Barred as Employe in Temperance Competition, but Gets $1,000 Special Prize. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/oil-parley-takes-indefinite-recess-state-conservation-delegates.html | OIL PARLEY TAKES INDEFINITE RECESS; State Conservation Delegates Will Assemble Again at the Call of the President. SOME SEE BEGINNING MADE Others Doubt if There Has Been Any Progress Toward Interstate Compact. FURTHER STUDY IS URGED Texas-California-Oklahoma Stand Approved, Although Other States Show Some Dissent. | TRUE | From a Staff Correspondent of The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/british-exports-rose-in-may-also-imports-import-surplus-below-last.html | BRITISH EXPORTS ROSE IN MAY, ALSO IMPORTS; Import Surplus Below Last Year for Month and Year to Date. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hilferding-replies-to-loan-critics-though-72000000-issue-fell-short.html | HILFERDING REPLIES TO LOAN CRITICS; Though $72,000,000 Issue Fell Short, Reich Minister Says Yield Will Relieve Stringency. $42,480,000 IS SUBSCRIBED That Will Enable Government to Meet June Commitments-- New Program Likely. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/caillaux-for-ratification-backs-poincare-on-debt-action-chamber-to.html | CAILLAUX FOR RATIFICATION.; Backs Poincare on Debt Action--Chamber to Pass on Accords. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/moncada-accuses-foes-of-vandalism-nicaraguan-president-believes.html | MONCADA ACCUSES FOES OF VANDALISM; Nicaraguan President Believes They Broke Cemetery Stones to Cast Discredit on Marines. | TRUE | By Tropical Radio To the New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/presumptions-of-suicide.html | PRESUMPTIONS OF SUICIDE. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/borden-gets-mount-vernon-site.html | Borden Gets Mount Vernon Site. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/the-front-page-a-berlin-success.html | The Front Page" a Berlin Success. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/talk-of-edward-filene-for-labor-secretary-washington-has-renewed.html | TALK OF EDWARD FILENE FOR LABOR SECRETARY; Washington Has Renewed Rumors That James J. Davis Is to Quit His Post. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/lone-paper-run-by-women-finally-adds-man-to-staff.html | Lone Paper Run by Women Finally Adds Man to Staff | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/moves-for-customs-union-dino-grandi-plans-a-latin-bond-madrid.html | MOVES FOR CUSTOMS UNION; Dino Grandi Plans a Latin Bond, Madrid Reports Say. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/physicians-visit-sweden-groups-of-fifty-from-united-states-will.html | PHYSICIANS VISIT SWEDEN.; Groups of Fifty From United States Will Tour Hospitals. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/police-bureau-urged-for-nation-by-enright-former-commissioner-tells.html | POLICE BUREAU URGED FOR NATION BY ENRIGHT; Former Commissioner Tells Women's Crime Prevention LeagueTighter Discipline Is Needed. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/campolo-is-here-for-ring-career-argentine-heavyweight-6-feet-6.html | CAMPOLO IS HERE FOR RING CAREER; Argentine Heavyweight, 6 Feet 6 Inches Tall, to Confer With Officials at Garden. BRADDOCK TO FACE WARREN Gets Tune-Up Bout for His Meeting With Loughran--Vaccarelli Replaces Izzy Grove. | TRUE | By James P. Dawson. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/sixteen-teachers-end-hebrew-union-course-college-awards-special.html | SIXTEEN TEACHERS END HEBREW UNION COURSE; College Awards Special Prizes at Its Fifth Graduation Exercises. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/carlo-edwards-to-wed-mayor-to-marry-assistant-director-of.html | CARLO EDWARDS TO WED.; Mayor to Marry Assistant Director of Metropolitan and Miss Miller. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/extends-activities-to-south-africa.html | Extends Activities to South Africa. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/japans-security.html | JAPAN'S SECURITY. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/redict-rca-clash-with-british-on-waves-washington-authorities.html | RREDICT R.C.A. CLASH WITH BRITISH ON WAVES; Washington Authorities Consider It Possible at The Hague Radio Conference. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 32060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/al-gates-34-heads-new-york-trust-soninlaw-of-the-late-hp-davison.html | A.L. GATES, 34, HEADS NEW YORK TRUST; Son-in-Law of the Late H.P. Davison Youngest President of Large Bank Here. CAME FROM IOWA IN 1919 Began His Banking Career With the Liberty, Which Joined Trust Company in 1921. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/barouche-and-buggy.html | BAROUCHE AND BUGGY. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/daughter-to-mrs-robert-de-vecchi.html | Daughter to Mrs. Robert De Vecchi. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/misses-greenspan-and-miller-win-in-tennis-tourney-miss-miller-gains.html | Misses Greenspan and Miller Win in Tennis Tourney; MISS MILLER GAINS TENNIS SEMI-FINAL Advances in Women's Met. Clay Court Title Play by Defeating Mrs. Keller, 6-4, 6-2. MISS GREENSPAN IS VICTOR But Is Hard Pressed to Win From Miss Balk--Other Favorites in Tourney Score, | TRUE | By Allison Danzig. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/wagner-criticizes-hoover-law-views-says-enforcement-commission-will.html | WAGNER CRITICIZES HOOVER LAW VIEWS; Says Enforcement Commission Will Fail if It Regards All Acts as Equal. DECRIES TALK OF ANARCHY Senator Tells St. John's Law Class Disregard of One Statute Does Not Weaken All. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/keeping-down-the-dust-fifth-avenue-traffic.html | Keeping Down the Dust.; Fifth Avenue Traffic. | TRUE | N. BEHAR. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/folger-hurt-as-yale-loses-to-bryn-mawr-thrown-from-polo-mount-but.html | FOLGER HURT AS YALE LOSES TO BRYN MAWR; Thrown From Polo Mount, but Hopes to Be in Line-Up Saturday --Score Is 9 to 4. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/realty-men-call-rent-bill-politics-tenement-department-reports-show.html | REALTY MEN CALL RENT BILL POLITICS; Tenement Department Reports Show No Emergency Exists, Peter Grimm Declares. MUCH LITIGATION FORESEEN Measure Called Unconstitutional-- It Goes to Estimate Board for Approval Today. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/stricken-at-nyu-dies-aunt-of-law-student-is-carried-from-graduated.html | STRICKEN AT N.Y.U., DIES.; Aunt of Law Student Is Carried From Graduated Exercises. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/curb-admits-securities-issues-of-11-companies-bring-total-listed-to.html | CURB ADMITS SECURITIES.; Issues of 11 Companies Bring Total Listed to New High Record. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/harvard-ratifies-ulen-syracuse-man-is-named-first-varsity-swimming.html | HARVARD RATIFIES ULEN.; Syracuse Man Is Named First Varsity Swimming Coach. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/money.html | MONEY. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/loree-revives-plan-for-new-trunk-line-reveals-that-he-and-harriman.html | LOREE REVIVES PLAN FOR NEW TRUNK LINE; Reveals That He and Harriman Estate Are Sureying to Link New York and Chicago. SIX SYSTEMS NOW IN VIEW Wabash's Chairman Confers With Taplin on Use of Pittsburgh & West Virginia. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/sickness-and-its-prevention.html | SICKNESS AND ITS PREVENTION | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/braves-release-smith-james.html | Braves Release Smith, James. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/plane-picks-up-mail-from-leviathan-at-sea-device-expected-to-speed.html | Plane Picks Up Mail From Leviathan at Sea; Device Expected to Speed Letters Two Days | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mill-strikers-waive-hearing-in-killing-attorney-for-71-held-in.html | MILL STRIKERS WAIVE HEARING IN KILLING; Attorney for 71 Held in Death of Gastonia Police Chief Gets Habeas Corpus Writs. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/may-continues-gain-in-newsprint-output-total-north-american.html | MAY CONTINUES GAIN IN NEWSPRINT OUTPUT; Total North American Production Reaches 392,437 Tonsfor the Month. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hospital-congress-today-125-delegates-to-meeting-arrive-at-atlantic.html | HOSPITAL CONGRESS TODAY.; 125 Delegates to Meeting Arrive at Atlantic City for Week. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/wins-princeton-essay-prize.html | Wins Princeton Essay Prize. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/salo-cuts-gavuzzis-lead-passaic-man-wins-58mile-uphill-run-to.html | SALO CUTS GAVUZZI'S LEAD.; Passaic Man Wins 58-Mile Uphill Run to Jacumba, Cal. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/shot-in-mott-street-while-playing-dice-brooklyn-man-wounded-by.html | SHOT IN MOTT STREET WHILE PLAYING DICE; Brooklyn Man Wounded by Assailant Who Flees--DrugFeud Blamed. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/prof-shepherd-honored-new-yorker-ill-in-berlin-receives-photograph.html | PROF. SHEPHERD HONORED.; New Yorker, Ill in Berlin, Receives Photograph From Hindenburg. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/dividend-voted-by-german-railways.html | Dividend Voted by German Railways | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/police-department.html | Police Department. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/cascades-ballroom-opens-many-at-dinner-and-dance-on-roof-of-the.html | CASCADES BALLROOM OPENS; Many at Dinner and Dance on Roof of the Biltmore. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mrs-mary-c-thaw-buried-pastor-eulogizes-philanthropist-in-services.html | MRS. MARY C. THAW BURIED.; Pastor Eulogizes Philanthropist in Services at Church. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/sandhams-187-runs-defeat-glamorgan-surrey-professional-has-a-great.html | SANDHAM'S 187 RUNS DEFEAT GLAMORGAN; Surrey Professional Has a Great Innings--Scores of Other Cricket Matches. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/joins-minnesota-inquiry-duluth-customs-chief-fourth-to-look-into.html | JOINS MINNESOTA INQUIRY.; Duluth Customs Chief Fourth to Look Into Slaying of Virkula. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/right-off-the-boat-stops-musical-comedy-about-to-open-withdrawn.html | 'RIGHT OFF THE BOAT' STOPS; Musical Comedy, About to Open, Withdrawn From Rehearsal. | TRUE | | C1B 32060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/graustein-explains-investing-in-papers-tells-federal-board-power.html | GRAUSTEIN EXPLAINS INVESTING IN PAPERS; Tells Federal Board Power Concern's Subsidiary Did the Financing AND RECEIVED NO SUPPORT Dealings of International Paper Company with Newspapers Are Detailed in a Letter. PAY TO EDUCATORS LISTED Only 15 of 1,147 Smithsonian Publications Paid For by Utilities, Dr. Abbot Tells Commission. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/scores-bigamy-life-term-french-deputy-would-reduce-it-to-get-more.html | SCORES BIGAMY LIFE TERM.; French Deputy Would Reduce It to Get More Convictions. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/tells-of-attacks-on-yellow-fever-rockefeller-foundation-says.html | TELLS OF ATTACKS ON YELLOW FEVER; Rockefeller Foundation Says Disease Is on Wane in the Americas. 24 FOREIGN NATIONS AIDED Malaria, Hookworm and General Health Campaigns Conducted on Broad Scale. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/fuller-gets-lld-degree-boston-college-honors-former-governor-of-bay.html | FULLER GETS LL.D. DEGREE.; Boston College Honors Former Governor of Bay State. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/to-sell-sullivan-stamps-postoffices-in-genesee-villages-will-have.html | TO SELL SULLIVAN STAMPS.; Postoffices in Genesee Villages Will Have Them Monday. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-reorganization-of-city-trust-looms-international-germanic-trust.html | NEW REORGANIZATION OF CITY TRUST LOOMS; International Germanic Trust Considers Proposal to Take Over Bank's Assets. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/cardinal-deplores-attacks-on-pope-pleads-for-understanding-between.html | CARDINAL DEPLORES ATTACKS ON POPE; Pleads for Understanding Between Denominations at Sacred Heart Graduation. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/carpenter-watches-schmeling-workout-is-impressed-by-performance-of.html | CARPENTIER WATCHES SCHMELING WORKOUT; Is Impressed by Performance of German Boxer--Carey, Bruen Visitors at Camp Also. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/7000000-theatre-deal-fox-chicago-company-to-get-11-picture-houses.html | $7,000,000 THEATRE DEAL.; Fox Chicago Company to Get 11 Picture Houses of Ascher Brothers. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-issues-this-year-put-at-2874874000-total-of-stocks-and-bonds.html | NEW ISSUES THIS YEAR PUT AT $2,874,874,000; Total of Stocks and Bonds Compares With $2,799,000,000in First 5 Months of 1928. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/held-at-harve-on-check-charge.html | Held at Harve on Check Charge. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/30-st-francis-graduates-bishop-molloy-to-give-diplomas-at-exercises.html | 30 ST. FRANCIS GRADUATES.; Bishop Molloy to Give Diplomas at Exercises Tomorrow. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mexico-honors-carranza-ambassador-morrow-puts-wreath-on-fliers-tomb.html | MEXICO HONORS CARRANZA.; Ambassador Morrow Puts Wreath on Flier's Tomb. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hurt-in-plane-crash-on-regatta-course-five-rescued-from-albanynew.html | HURT IN PLANE CRASH ON REGATTA COURSE; Five Rescued From Albany-New York Craft by Navy Coaches Off Poughkeepsie. MACHINE WAS FLYING LOW Two of Passengers in Critical Condition--Pilot Unable to Explain Accident. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/baseball-player-to-get-degree.html | Baseball Player to Get Degree. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/cuban-sugar-output-5149625-tons.html | Cuban Sugar Output 5,149,625 Tons | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/royal-mail-plans-new-liner.html | Royal Mail Plans New Liner. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/baseball-title-won-by-manhattan-prep-victors-gain-catholic-crown-in.html | BASEBALL TITLE WON BY MANHATTAN PREP; Victors Gain Catholic Crown in Manhattan Division by Beating St. Ann's, 4-3.HASSETT'S HOMERS DECIDE Hits Two With Man on in Play-Off of Tie--St.Peter's High BeatsPort Richmond by 13 to 5. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-rochelle-beats-white-plains-high-errors-and-free-hitting.html | NEW ROCHELLE BEATS WHITE PLAINS HIGH; Errors and Free Hitting Feature 17-to-7 Play-off for WestChester Title. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/predict-population-of-123000000-in-1930-officials-plan-to-announce.html | PREDICT POPULATION OF 123,000,000 IN 1930; Officials Plan to Announce Results of Census in Each Districtby Itself. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/pettit-sells-house-near-fifth-avenue-operator-disposes-of-the.html | PETTIT SELLS HOUSE NEAR FIFTH AVENUE; Operator Disposes of the Former Ziegler Residence in East 63d Street. FLATS IN YORKVILLE SOLD Operators Figure in New Deals Involving East Side Parcels --Sales in Harlem. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/beulah-fiske-married-former-chicago-girl-becomes-bride-of-jennison.html | BEULAH FISKE MARRIED.; Former Chicago Girl Becomes Bride of Jennison Heaton in Paris. | TRUE | Special Cable to The Chicago Tribune. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/greenhut-in-move-to-buy-many-papers-merchant-plans-initial-chain-of.html | GREENHUT IN MOVE TO BUY MANY PAPERS; Merchant Plans Initial Chain of Twenty Dailies, With Others to Be Acquired Later. SCOPE TO BE NATION-WIDE Efforts Already Begun Throughout New England--Papers' Policies Won't Change, It Is Said. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/miss-mkeag-beaten-in-montclair-tennis-is-eliminated-by-miss-fritts.html | MISS M'KEAG BEATEN IN MONTCLAIR TENNIS; Is Eliminated by Miss Fritts in 3-Set Match--Miss Merrick Reaches Semi-Finals. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/output-of-cottonseed-production-for-ten-months-362200-tons-above.html | OUTPUT OF COTTONSEED.; Production for Ten Months 362,200 Tons Above 1928. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/miss-lavinia-riker-to-wed-w-davis-debutante-of-last-winter-to-marry.html | MISS LAVINIA RIKER TO WED W. DAVIS; Debutante of Last Winter to Marry Son of Mr. and Mrs. Howland Davis. MISS DUFFEY BETROTHED Middleburg (Va.) Girl Is to Marry Charles Dwight Sabin--Other Engagements. | TRUE | | C1B 32060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mrs-rumsey-back-her-baggage-seized-four-trunks-taken-by-agents-who.html | MRS. RUMSEY BACK; HER BAGGAGE SEIZED; Four Trunks Taken by Agents, Who Say Undeclared Goods Were Bought Abroad. VALUABLE JEWELS HELD Had Gems Before Leaving, She Says --Tells of Pizarro Memorial in Spanish Village. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/talks-with-capital-from-airplane-here-jr-brooks-former-commerce.html | TALKS WITH CAPITAL FROM AIRPLANE HERE; J.R. Brooks, Former Commerce Unit Employe, Makes LongDistance Phone Calls. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/nominated-by-music-clubs.html | Nominated by Music Clubs. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/churchill-on-defeat-he-cites-desire-for-change-as-first-cause-of.html | CHURCHILL ON DEFEAT.; He Cites Desire for Change as First Cause of Baldwin's Overthrow. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/lincoln-foundation-to-broadcast-dinner-persons-who-knew-the-civil.html | LINCOLN FOUNDATION TO BROADCAST DINNER; Persons Who Knew the Civil War President Will Be Among Those Heard Over WEAF Chain. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/exiled-king-to-visit-bulgaria.html | Exiled King to Visit Bulgaria. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/health-inventory-lists-citys-needs-first-survey-of-kind-shows-baby.html | 'HEALTH INVENTORY' LISTS CITY'S NEEDS; First Survey of Kind Shows Baby, Pre-School and School Hygiene Is Neglected. MORE FACILITIES URGED $150,000,000 a Year Is Spent to Treat Disease and Only $8,500,00 to Prevent It, Report Says. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hoover-gets-gold-nugget-from-mine-he-labored-in.html | Hoover Gets Gold Nugget From Mine He Labored In | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/47501000-new-securities-on-todays-investment-list.html | $47,501,000 New Securities On Today's Investment List | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/dividends-announced-extra-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Ordered by Corporations. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/pigeon-calls-on-whalen-tired-carrier-enters-headquarters-flights-on.html | PIGEON CALLS ON WHALEN.; Tired Carrier Enters Headquarters -- Flights on Commissioner's Window. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/morgan-completing-500000000-merger-of-utilities-in-state-united.html | MORGAN COMPLETING $500,000,000 MERGER OF UTILITIES IN STATE; United, Schoellkopf, Carlisle and Other Groups Reach Virtual Agreement. ALLIANCE IN CITY FORECAST System Expected Eventually to Form Affiliations Here to Bring in Power. SHARES ADVANCE SHARPLY Stocks Affected Gain Up to 15  Points in Day and Some Reach New All-Time Highs. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/to-build-400-homes.html | To Build 400 Homes. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hall-beats-colburn-in-haverford-tennis-eliminates-cynwyd-star-64-64.html | HALL BEATS COLBURN IN HAVERFORD TENNIS; Eliminates Cynwyd Star, 6-4, 6-4 --Fischer Also Reaches QuarterFinals, Defeating Coffin. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/200000000-involved-in-oil-decision-independents-will-get-that-sum.html | $200,000,000 INVOLVED IN OIL DECISION; Independents Will Get That Sum if Anti-Trust Ruling Is Upheld. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/steals-motorless-auto-newark-thief-takes-car-from-which-engine-had.html | STEALS MOTORLESS AUTO.; Newark Thief Takes Car From Which Engine Had Been Removed. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/italian-planes-wrecked-storm-drives-them-ashore-while-fliers-are-at.html | ITALIAN PLANES WRECKED.; Storm Drives Them Ashore While Fliers Are at Bucharest Fete. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/sunup-company-to-sail-lucille-la-verne-to-open-american-theatre-in.html | SUN-UP" COMPANY TO SAIL.; Lucille La Verne to Open American Theatre in Paris June 21. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/bobby-jones-is-invited-to-play-in-japan-decision-awaits-talk-with.html | Bobby Jones Is Invited to Play in Japan; Decision Awaits Talk With U.S. Officials | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/board-terminates-two-shipping-pacts-agreements-of-americanhawaiian.html | BOARD TERMINATES TWO SHIPPING PACTS; Agreements of American-Hawaiian and Detroit-New York Companies Ended.OTHER COMPACTS ALLOWEDFour Covering Through Freight Movements From Pacific andGulf Ports Are Approved. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/malone-hurls-cubs-to-7-to-3-triumph-fans-12-in-impressive-pitching.html | MALONE HURLS CUBS TO 7 TO 3 TRIUMPH; Fans 12 in Impressive Pitching Exhibition as Phils Drop First of Series. MOORE HELPS WITH HOMER English, Chicago Shortstop, Injured in collision and May Be Out for Several Days. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-yorklima-fliers-in-salvador.html | New York-Lima Fliers in Salvador. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/gramophone-company-to-increase-capital-victor-british-subsidiary.html | GRAMOPHONE COMPANY TO INCREASE CAPITAL; Victor British Subsidiary Will Create 1,620,000 Shares Bringing Capital to  3,340,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/acts-to-safeguard-show-winner-of-maloneyrisko-match-to-be-milk-fund.html | ACTS TO SAFEGUARD SHOW.; Winner of Maloney-Risko Match to Be Milk Fund Alternate. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/gest-to-produce-aha-musical-play-with-book-by-montague-glass-to.html | GEST TO PRODUCE "AHA!"; Musical Play, With Book by Montague Glass, to Open in October. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/australia-bans-alsatian-dogs.html | Australia Bans Alsatian Dogs. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/sues-ice-cream-companies-yonkers-girl-says-she-swallowed-glassasks.html | SUES ICE CREAM COMPANIES; Yonkers Girl Says She Swallowed Glass--Asks $6,000. | TRUE | | C1B 32060 |

| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/big-four-to-issue-24000000-bonds.html | Big Four to Issue $24,000,000 Bonds | TRUE | | C1B 32060 |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/harvard-rewards-13-athletic-squads-freshman-track-team-with-22.html | HARVARD REWARDS 13 ATHLETIC SQUADS; Freshman Track Team With 22 Insignia Drew Greatest Number, List Shows. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/horder-home-first-in-title-bike-race-beats-fred-spencer-at-mile-in.html | HORDER HOME FIRST IN TITLE BIKE RACE; Beats Fred Spencer at Mile in Newark and Gains Second in Point Standing. GEORGETTI PACED VICTOR Gets Puncture at 12 Miles, but Regains Lost Lap and Forges Ahead to Score. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/walker-praises-civic-associations-his-accomplishments-made-possible.html | WALKER PRAISES CIVIC ASSOCIATIONS; His Accomplishments Made Possible by Constructive Advice, He Declares. THANKS BOARD OF TRADE "I Don't Want to Be Known asTown Clown While I WasMayor," He Says. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/venezuela-regrets-raid-informs-dutch-government-of-feeling-over.html | VENEZUELA REGRETS RAID.; Informs Dutch Government of Feeling Over Curacao Incident. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/lake-liquor-runners-combine-for-new-war-plan-shuttle-system-to.html | LAKE LIQUOR RUNNERS COMBINE FOR NEW WAR.; Plan Shuttle System to Insure Traffic Movement--Bigger Boats Prepared. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/slesser-succeeds-sankey-sir-henry-appointed-to-appeal-courtleaves.html | SLESSER SUCCEEDS SANKEY; Sir Henry Appointed to Appeal Court--Leaves Seat Open. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/athletics-defeat-white-sox-again-take-3d-straight-from-chicago.html | ATHLETICS DEFEAT WHITE SOX AGAIN; Take 3d Straight From Chicago, Winning 7 to 3, as Walberg Hurls His 7th Victory.SIMMONS LEADS ATTACKHis 14th Homer of Season StartsMackmen Away to 2-RunLead in 1st Inning. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/indians-conquer-senators-by-95-victors-tally-in-six-of-the-nine.html | INDIANS CONQUER SENATORS BY 9-5; Victors Tally in Six of the Nine Innings Off Three Washington Pitchers. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/settles-with-dr-unger-schulte-corporation-ends-dispute-with-doctor.html | SETTLES WITH DR. UNGER.; Schulte Corporation Ends Dispute With Doctor Who Refused to Move. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/gains-root-award-at-hamilton-college-edwin-c-douglas-obtains.html | GAINS ROOT AWARD AT HAMILTON COLLEGE; Edwin C. Douglas Obtains Fellowship for Year's Study atHome or Abroad. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/board-ready-to-give-bus-line-franchise-favorable-action-expected-on.html | BOARD READY TO GIVE BUS LINE FRANCHISE; Favorable Action Expected on the Eastern Parkway Petition. B.M.T. PROTEST UNLIKELY Term Would Be for Five Years Only and Revocable on Sixty Days' Notice. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/seton-hall-college-gives-degrees-to-69-doctorates-conferred-upon.html | SETON HALL COLLEGE GIVES DEGREES TO 69; Doctorates Conferred Upon Three --Bishop McLaughlin Tells of Gifts to the School. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mconnell-dropped-as-baptist-speaker-methodist-bishop-loses-post-as.html | M'CONNELL DROPPED AS BAPTIST SPEAKER; Methodist Bishop Loses Post as Orator at Denver Meeting Because of "Modernism." HIS RECENT BOOK IS CITED Nineteen Pastors Made Protests on Him--Bishop Is Already on His Way West. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/deals-in-new-jersey-builder-plans-apartment-house-for-jersey-city.html | DEALS IN NEW JERSEY.; Builder Plans Apartment House for Jersey City Site. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/preston-soccer-team-beats-montreal-31-ball-is-dropped-from-airplane.html | PRESTON SOCCER TEAM BEATS MONTREAL, 3-1; Ball Is Dropped From Airplane to Start Game--English Lead at Half, 2-0. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/involves-cyril-in-fraud-berlin-lawyer-says-prince-knew-of-alleged.html | INVOLVES CYRIL IN FRAUD.; Berlin Lawyer Says Prince Knew of Alleged Faked Drafts. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hearings-end-on-edison-rates.html | Hearings End on Edison Rates. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/union-pacifics-income-up-gray-expects-report-for-may-to-show.html | UNION PACIFIC'S INCOME UP.; Gray Expects Report for May to Show Increase--Crop Outlook Good. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/jaffee-and-amanna-reach-golf-final-16yearold-schoolboy-and-1927.html | JAFFEE AND AMANNA REACH GOLF FINAL; 16-Year-Old Schoolboy and 1927 Champion Play for Public Links Title Today. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/curb-to-change-its-name-governing-board-votes-to-use-exchange.html | CURB TO CHANGE ITS NAME.; Governing Board Votes to Use "Exchange" Instead of "Market." | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/last-schurz-survivor-left-300000-to-kin-marianne-schurz-daughter-of.html | LAST SCHURZ SURVIVOR LEFT $300,000 TO KIN; Marianne Schurz, Daughter of the General, Divided Estate Among Nine Cousins. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/attacks-lloyd-george-former-liberal-whip-urges-new-leader-for-party.html | ATTACKS LLOYD GEORGE.; Former Liberal Whip Urges New Leader for Party. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/passport-mill-raided-cuban-police-capture-eight-men-who-they-say.html | PASSPORT MILL RAIDED.; Cuban Police Capture Eight Men Who, They Say, Used Mails. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/40000-at-amsterdam-pageant-for-queen-mothers-jubilee.html | 40,000 at Amsterdam Pageant For Queen Mother's Jubilee | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/laguardia-calls-for-fusion-speed-he-warns-republican-meeting-that.html | LAGUARDIA CALLS FOR FUSION SPEED; He Warns Republican Meeting That Leader Chosen Must Have Time to Prepare. HITS AT MAYOR WALKER Declares Improvements Have Been Delayed--Denounces Cuban Beef at City Institutions. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/no-split-in-order-here-eastern-star-chapters-have-not-joined-jersey.html | NO SPLIT IN ORDER HERE.; Eastern Star Chapters Have Not Joined Jersey Schism. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/coolidge-at-meeting-here-arrives-unheralded-and-earns-20-at.html | COOLIDGE AT MEETING HERE; Arrives Unheralded and Earns $20 at Insurance Session. | TRUE | | C1B 32060 |

| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/ox-ridge-fours-play-blue-team-beats-whites-93-in-club-polo-match.html | OX RIDGE FOURS PLAY.; Blue Team Beats Whites, 9-3, in Club Polo Match. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/united-sales-increased-gain-of-20-followed-price-cut-on-cigarettes.html | UNITED SALES INCREASED.; Gain of 20% Followed Price Cut on Cigarettes Is Report. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/read-interests-win-suit-bg-dawes-and-dillon-cleared-in.html | READ INTERESTS WIN SUIT; B.G. Dawes and Dillon Cleared in $420,000 Pure Oil Stock Action. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/plane-on-roof-of-governor-larsons-home.html | PLANE ON ROOF OF GOVERNOR LARSON'S HOME. | TRUE | Times Wide World Photo. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/pair-start-wedded-life-with-minus-35-cents-borrow-money-for-fee-and.html | Pair Start Wedded Life With Minus 35 Cents; Borrow Money for Fee and Carfare to Harlem | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/the-customs-court-large-sum-involved-in-silk-piece-goods-caseduty.html | THE CUSTOMS COURT.; Large Sum Involved in Silk Piece Goods Case--Duty Involved on Silk-piece-goods-caseduty.html | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/swallows-dentist-drill-queens-man-operated-on-to-remove-4inch.html | SWALLOWS DENTIST DRILL.; Queens Man Operated On to Remove 4-Inch Fragment From Stomach. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/juros-halts-suit-to-wed-court-declares-a-mistrial.html | Juros Halts Suit to Wed; Court Declares a Mistrial | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/6-dry-agents-indicted-accused-in-san-francisco-of-taking-seized.html | 6 DRY AGENTS INDICTED.; Accused in San Francisco of Taking Seized Liquor. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hughes-breaks-199-of-200-wins-class-a-title-in-grand-international.html | HUGHES BREAKS 199 OF 200.; Wins Class A Title in Grand International Trapshooting Meet. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/asked-to-bar-oneway-traffic.html | Asked to Bar One-Way Traffic. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/fake-jewels-of-czar-cause-arrest-of-two-pair-accused-of-swindling.html | FAKE 'JEWELS OF CZAR' CAUSE ARREST OF TWO; Pair Accused of Swindling Two Women and a Man Out of $4,150 for Glass Diamonds. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/launching-july-10-for-pennsylvania-21000ton-electric-ship-will-take.html | LAUNCHING JULY 10 FOR PENNSYLVANIA; 21,000-Ton Electric Ship Will Take the Water at Newport News. LARGEST OF ITS KIND New Panama-Pacific Vessel to Carry 800 Passengers--Will Make First Trip Oct. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hosts-to-envoys-today-business-group-to-give-luncheon-for.html | HOSTS TO ENVOYS TODAY.; Business Group to Give Luncheon for Latin-American Diplomats. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/westchester-tract-sold-after-100-years-miller-acreage-in-baldwin.html | WESTCHESTER TRACT SOLD AFTER 100 YEARS; Miller Acreage in Baldwin Place Is Acquired by Developers --Bedford Village Deal. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-bretton-hall-stores-leased.html | New Bretton Hall Stores Leased. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/wife-sues-billie-tosk-says-boxer-posed-as-merchant-when-he-wooed-he.html | WIFE SUES BILLIE TOSK.; Says Boxer Posed as Merchant When He Wooed Her. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/chicago-police-close-frankie-and-johnnie-associates-of-ah-woods.html | CHICAGO POLICE CLOSE 'FRANKIE AND JOHNNIE'; Associates of A.H. Woods, Producer, Vainly Try to Defeat Order--War on Spicy Plays. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mexican-president-and-bishops-confer-prelates-emerge-smiling-from.html | MEXICAN PRESIDENT AND BISHOPS CONFER; Prelates Emerge Smiling From First Conference to End the Religious Law Deadlock. ONLY THE THREE PRESENT Washington Hears Agreement Has Been Made, With Pope's Approval Alone Needed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/navy-varsity-crew-impresses-in-drill-rows-4-miles-at-fast-pace-with.html | NAVY VARSITY CREW IMPRESSES IN DRILL; Rows 4 Miles at Fast Pace, With Time Estimated at 20 Minutes--Keeps Stroke High. PENN BOATING IS CHANGED Callow Experiments With No. 7 in Varsity--California in Long Paddle--Syracuse Arrives. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/field-wins-low-gross-his-87-leads-in-republican-tourney-at-briar.html | FIELD WINS LOW GROSS.; His 87 Leads in Republican Tourney at Briar Hills. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/july-debt-parley-expected-in-london-meeting-of-states-on-young-plan.html | JULY DEBT PARLEY EXPECTED IN LONDON; Meeting of States on Young Plan Thought Likely Before MacDonald Visits America. FRENCH SHIFT ON RHINE Deputies See Its Freedom by 1930 as Necessary--Brussels Talks on Marks Start Today. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/cotton-prices-rise-9-to-15-points-net-market-closes-at-high-levels.html | COTTON PRICES RISE 9 TO 15 POINTS NET; Market Closes at High Levels of Day--Consumption in May Unexpectedly Large. NEW CROP STARTS IN TEXAS First Bale of Staple for 1929 Is Reported--Official Figures of Weevil Tomorrow. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/girl-sets-golf-course-record.html | Girl Sets Golf Course Record. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/british-to-honor-men-who-flew-sea-in-1919-they-plan-annual-display.html | BRITISH TO HONOR MEN WHO FLEW SEA IN 1919; They Plan Annual Display to Commemorate Alcock-Brown Atlantic Flight. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mrs-lee-wins-by-8-strokes.html | Mrs. Lee Wins by 8 Strokes. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/western-electric-record-sales-in-may-37326000-a-new-high-for-one.html | WESTERN ELECTRIC RECORD.; Sales in May $37,326,000, a New High for One Month. | TRUE | | C1B 32060 |

| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-cyanamid-plant-for-south.html | New Cyanamid Plant for South. | TRUE | Special to The New York Times. | C1B 32060 |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/ocean-fliers-plan-to-take-off-today-with-weather-reported-favorable.html | OCEAN FLIERS PLAN TO TAKE OFF TODAY; With Weather Reported Favorable, Frenchmen and AmericansSet Start for 9 A.M.CRAFT AGAIN MADE READYBeginning of the Flight FromOld Orchard, Me., Is to BeBroadcast. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/chicago-team-retains-roller-skating-lead-twin-cities-squad-takes.html | CHICAGO TEAM RETAINS ROLLER SKATING LEAD; Twin Cities Squad Takes Second Place as British-Americans Quit Six-Day Grind. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-film-solution-proposed-in-france-cinema-commission-offers-plan.html | NEW FILM SOLUTION PROPOSED IN FRANCE; Cinema Commission Offers Plan Combining Both License and Quota Features. MINISTRY WILL STUDY IT American Producers Declare Latest Scheme to End Deadlock Does Not Satisfy Them. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/urges-safety-at-sea-dn-hoover-says-we-need-a-body-like-british.html | URGES SAFETY AT SEA.; D.N. Hoover Says We Need a Body Like British Trade Board. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/miss-brenneman-bride-of-ws-lyon-daughter-of-mrs-griffith-robinson.html | MISS BRENNEMAN BRIDE OF W.S. LYON; Daughter of Mrs. Griffith Robinson Married to Yale Graduate at the Ritz-Tower.EDWINA MUNRO A BRIDE Wed to George Inness Ellsworth inSt. Bartholomew's Chapel--Other Marriages. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/heads-amherst-trackmen-stephen-w-grant-is-elected-captain-for-1930.html | HEADS AMHERST TRACKMEN; Stephen W. Grant Is Elected Captain for 1930 Season. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/utility-extends-stock-trade-offer-commonwealth-and-southern-gives.html | UTILITY EXTENDS STOCK TRADE OFFER; Commonwealth and Southern Gives Same Terms to All Holders of Three Concerns. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/qualifying-medal-won-by-held-in-met-amateur-title-golf-play-at.html | Qualifying Medal Won by Held in Met. Amateur Title Golf Play at Montclair; HELD IS MEDALIST IN MET. TITLE GOLF Scores 143 in Amateur Play at Montclair, Five Strokes Ahead of Nearest Rival. EQUALS TOURNEY RECORD Taft and Haviland Tie for 2d-- Voigt, in Debut in Event, Deadlocked for 4th. McCARTHY HAS CARD of 151 Low Scoring Augurs for Exciting Match Play--No Play-Offs Necessary in Qualifying Round. | TRUE | By William D. Richardson. Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/french-rush-force-to-quell-moors-they-send-eight-battalions-of.html | FRENCH RUSH FORCE TO QUELL MOORS; They Send Eight Battalions of Foreign Legion to Punish 2,000 Native Raiders. FRANCE LOST 13 IN AMBUSH Ten Were Seriously Wounded, 83 Missing--Tribesmen Put Injured to Death. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mrs-tingleys-recovery-expected.html | Mrs. Tingley's Recovery Expected. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/noted-women-join-in-fight-on-dry-act-mrs-sabin-announces-list-of.html | NOTED WOMEN JOIN IN FIGHT ON DRY ACT; Mrs. Sabin Announces List of New Members at First Meeting of Council. TO HOLD STATE CONVENTION Conference to Elect Officers Is Planned for September in Binghamtor. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/marshal-joffre-is-very-tired.html | Marshal Joffre Is "Very Tired." | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/refuses-new-trial-to-dry-raid-slayers-federal-judge-at-louisville.html | REFUSES NEW TRIAL TO DRY RAID SLAYERS; Federal Judge at Louisville Holds Two Officers Were Rightfully Convicted. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/sports-of-the-times-the-firing-line.html | Sports of the Times; The Firing Line. | TRUE | By John Kieran. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/cite-ofallon-ruling-b-o-and-st-paul-lines-challenge-icc-valuations.html | CITE O'FALLON RULING.; B.& O. and St. Paul Lines Challenge I.C.C. Valuations. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/1094-shake-hoovers-hand-heat-makes-it-one-of-the-worst-days-for-him.html | 1094 SHAKE HOOVER'S HAND; Heat Makes It One of the Worst Days for Him. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/miss-lawrence-buried-funeral-held-in-germantown-for-actress.html | MISS LAWRENCE BURIED.; Funeral Held in Germantown for Actress--Bennison Services Today. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/lauds-englands-pictures-mcgurk-says-they-are-more-beautiful-than.html | LAUDS ENGLAND'S PICTURES; McGurk Says They Are More Beautiful Than Any in World. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/held-here-as-slayer-of-state-policeman-staten-island-worker.html | HELD HERE AS SLAYER OF STATE POLICEMAN; Staten Island Worker Arrested for Murder at Sacco-Vanzetti Protest Near Pittsburgh. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/municipal-loans-announcement-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcement of New Securities to Be Offered to Bankers and the Public. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/washington-notified-of-protest.html | Washington Notified of Protest. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/air-mail-extension-asked-by-the-south-proposed-louisvillefort-worth.html | AIR MAIL EXTENSION ASKED BY THE SOUTH; Proposed Louisville-Fort Worth and Atlanta-Forth Worth Routes Supported. CITIES URGE THEIR CLAIMS Federal Airways Committee Hears Views of Senators, Representatives and Business Men. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/excab-driver-to-join-the-kings-household-he-is-to-be-appointed.html | EX-CAB DRIVER TO JOIN THE KING'S HOUSEHOLD; He Is to Be Appointed Treasurer --British Ex-Policeman Likely to Get Vice Chamberlain's Post. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/refuses-demands-to-disarm-dry-men-in-view-of-killings-lowman-says.html | REFUSES DEMANDS TO DISARM DRY MEN IN VIEW OF KILLINGS; Lowman Says Step Sought by Some in Congress Would End Enforcing Law. AGENTS TO BE HELD LIABLE Mrs. Kahn Files House Bill for Payments to Dependents of Persons "Wantonly" Slain. DETROIT OFFICER ABSOLVED Prosecutor Finds Youth, Who Dies of Wounds, Was Running Liquor When Shot. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/blackwood-first-king-nadi-trails-winner-scores-2d-victory-in-row-at.html | BLACKWOOD FIRST; KING NADI TRAILS; Winner Scores 2d Victory in Row at Washington Park-- Devon Finishes Third. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/cardinal-changes-many-pastorates-rev-wf-meehan-transferred-from-st.html | CARDINAL CHANGES MANY PASTORATES; Rev. W.F. Meehan Transferred From St. Mathew to Holy Trinity. 25 NEW PRIESTS ASSIGNED Most of Group Recently Ordained Get Posts in City--Assistants Win Promotions. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/white-plains-medical-centre-opened.html | White Plains Medical Centre Opened | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/us-players-sweep-5-holland-matches-hunter-defeats-neilsen-62-63.html | U.S. PLAYERS SWEEP 5 HOLLAND MATCHES; Hunter Defeats Neilsen, 6-2, 6-3, 6-2--Coen Beats Karnebeek, 6-3, 6-1, 6-0.TILDEN WINS IN DOUBLESPaired With Hunter and With Women's Champion, He ScoresIn Two Matches. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-york-hospital-observes-157th-year-reports-on-anniversary-it.html | NEW YORK HOSPITAL OBSERVES 157TH YEAR; Reports on Anniversary It Gave 45,314 Free Treatments During 1928. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/london-times-lauds-dawson-bernard-darwin-praises-his-hitting-and.html | LONDON TIMES LAUDS DAWSON; Bernard Darwin Praises His Hitting and Putting in Tourney. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/joe-turnesa-honored-at-dinner-by-club-250-members-of-elmsford.html | JOE TURNESA HONORED AT DINNER BY CLUB; 250 Members of Elmsford Country Club Turn Out at Astor--Mayor Walker Attends. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/prince-of-wales-not-engaged-asserts-british-court-official.html | Prince of Wales Not Engaged, Asserts British Court Official | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/bank-opening-postponed-broadway-national-changes-date-from-june-18.html | BANK OPENING POSTPONED.; Broadway National Changes Date From June 18 to 25. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/four-winners-ridden-by-meyer-in-west-jockey-scores-in-second-third.html | FOUR WINNERS RIDDEN BY MEYER IN WEST; Jockey Scores in Second, Third, Fourth and Sixth Races at Fairmount Track. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/smuts-party-leads-in-african-election-with-third-of-the-returns-in.html | SMUTS PARTY LEADS IN AFRICAN ELECTION; With Third of the Returns In, Opposition Chief Has 34 Seats, a Gain of 7. GOVERNMENT HAS ONLY 10 Results Thus Far Are Mainly Urban, but Premier Hertzog'sStrength Is Mostly Rural. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/markets-in-london-paris-and-berlin-oil-shares-react-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Oil Shares React on English Exchange--Investment Issues Quiet and Lower.TRADING IN PARIS REDUCED Bourse Still Awaiting Return ofBuyers--Prices in German Capital Irregular. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/business-world.html | BUSINESS WORLD | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/prof-cjh-hayes-receives-degree.html | Prof. C.J.H. Hayes Receives Degree | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/bill-harts-talking-picture-off.html | Bill Hart's Talking Picture "Off." | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/all-will-live-to-be-100-soon-sir-oliver-lodge-predicts.html | All Will Live to Be 100 Soon, Sir Oliver Lodge Predicts | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/changes-in-corporations-foster-vice-chairman-of-american.html | CHANGES IN CORPORATIONS.; Foster Vice Chairman of American Sugar--Abbott New President. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mrs-hartwell-golf-victor.html | Mrs. Hartwell Golf Victor. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/prince-luis-wavers-over-wedding-mrs-corey-holds-1000-a-month-too.html | Prince Luis Wavers Over Wedding Mrs. Corey; Holds $1,000 a Month Too Little Pocket Money | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/burwell-is-tennis-victor-grant-mooney-and-feuer-also-gain-carolinas.html | BURWELL IS TENNIS VICTOR.; Grant, Mooney and Feuer Also Gain Carolinas Semi-Finals. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/educational-farm-relief.html | EDUCATIONAL FARM RELIEF. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/deficit-in-sheil-estate-former-municipal-justice-left-only.html | DEFICIT IN SHEIL ESTATE.; Former Municipal Justice Left Only $10,522--Debts Were $10,636. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/city-baths-to-be-opened-14-street-showers-and-pools-will-be-placed.html | CITY BATHS TO BE OPENED; 14 Street Showers and Pools Will Be Placed on East and West Sides. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/the-screen-the-heroic-coward.html | THE SCREEN; The Heroic Coward. | TRUE | By Mordaunt Hall. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/john-va-weaver-sails-for-london.html | John V.A. Weaver Sails for London. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 32060 |

| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/fair-to-good-progress-made-by-cotton-crop-government-report-for-the.html | FAIR TO GOOD PROGRESS MADE BY COTTON CROP; Government Report for the Week Shows Improved Conditions in Corn and Wheat Belts. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/urges-state-canal-not-st-lawrence-representative-fish-at-waterways.html | URGES STATE CANAL, NOT ST. LAWRENCE; Representative Fish, at Waterways Meeting in Albany, Cites Canadian Opposition.ALL-AMERICAN ROUTE URGEDResolution Calls on Legislature toCreate a Commission WhichWill Report New Project. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/brothers-sentenced-for-229000-frauds-maclarens-get-atlanta-terms-of.html | BROTHERS SENTENCED FOR $229,000 FRAUDS; MacLarens Get Atlanta Terms of 3 and 2 Years--Are Expected to Appeal. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/ask-domestic-price-for-tariff-basis-spokesmen-for-manufacturers-and.html | ASK DOMESTIC PRICE FOR TARIFF BASIS; Spokesmen for Manufacturers and Labor Renew Demands to Senate Committee. DRY GOODS MEN OPPOSE All Witnesses Assail Plan to Make Treasury Final Authority on Appraisals. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/alekhine-is-first-in-a-special-event-world-chess-champion-wins-7.html | ALEKHINE IS FIRST IN A SPECIAL EVENT; World Chess Champion Wins 7 Games and Draws One in Rapid Transit Play. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/dead-baby-found-in-hotel.html | DEAD BABY FOUND IN HOTEL | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/liberty-st-floor-is-leased-to-harriman-national-bank.html | Liberty St. Floor Is Leased To Harriman National Bank | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/onda-partridge-reach-semifinal-japanese-defeats-fowler-and.html | ONDA, PARTRIDGE REACH SEMI-FINAL; Japanese Defeats Fowler, and Partridge Beats Minster in Met. Play. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/boy-scouts-mourn-boyce-dr-je-west-executive-pays-tribute-on-behalf.html | BOY SCOUTS MOURN BOYCE; Dr. J.E. West, Executive, Pays Tribute on Behalf of 4,000,000. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/kenny-hints-smith-may-visit-england-former-governor-at-pier-as.html | KENNY HINTS SMITH MAY VISIT ENGLAND; Former Governor, at Pier as Friend's Wife Sails, Makes No Comment. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mrs-cameron-sets-mark-her-score-of-78-breaks-womens-course-record.html | MRS. CAMERON SETS MARK.; Her Score of 78 Breaks Women's Course Record at Chevy Chase. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/rain-prevents-robins-from-playing-reds-vance-slated-to-oppose-lucas.html | RAIN PREVENTS ROBINS FROM PLAYING REDS; Vance Slated to Oppose Lucas Today--Wright to Rejoin Flock Saturday. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/no-sale-of-315-east-48th-street.html | No Sale of 315 East 48th Street. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/ask-court-to-take-engineers-company-two-stockholders-want-receiver.html | ASK COURT TO TAKE ENGINEERS' COMPANY; Two Stockholders Want Receiver for Brotherhood's Investment Subsidiary.ADMIT IT IS SOLVENTAssets of the $10,000,000Concern Are in FloridaReal Estate.BANK IS NOT AFFECTEDStrong Group of Shareholders Oppose Petition and Defend Management as Economical. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/fair-in-childrens-village-anniversary-celebration-at-dobbs-ferry.html | FAIR IN CHILDREN'S VILLAGE; Anniversary Celebration at Dobbs Ferry Next Saturday. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/temple-nine-stops-princeton-by-93-drives-ingersoll-from-box-and.html | TEMPLE NINE STOPS PRINCETON BY 9-3; Drives Ingersoll From Box and Hits Palmer Hard--Wearshing's Double Scores 3. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hylan-organization-will-meet-tomorrow-houtain-asserts-walker-is.html | HYLAN ORGANIZATION WILL MEET TOMORROW; Houtain Asserts Walker Is Putting Forward Projects Conceived by His Predecessor. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/rca-rushes-work-on-radio-telegraph-making-of-equipment-for-its.html | R.C.A. RUSHES WORK ON RADIO TELEGRAPH; Making of Equipment for Its Intercity Service Begun-- Operation in Six Months. $10,000,000 TO BE SPENT Chicago and New Orleans Expected to Have First Stations in New Domestic System. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/princes-progress-slow-gloucesters-broken-shoulder-bone-holds-him.html | PRINCE'S PROGRESS SLOW.; Gloucester's Broken Shoulder Bone Holds Him Another Week. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/steel-production-holds-swift-pace-mills-however-are-beginning-to.html | STEEL PRODUCTION HOLDS SWIFT PACE; Mills, However, Are Beginning to Reduce Unfilled Orders, Weekly Reviews Report. OUTLOOK FOR JUNE GOOD Demand From Automobile and Structural Groups Exceeds Seasonal Expectations. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/will-rogers-gives-credit-to-lindbergh-on-a-new-line.html | Will Rogers Gives Credit To Lindbergh on a New Line | TRUE | WILL ROGERS. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/eastern-colts-sent-west-owners-ship-turf-stars-for-american-derby.html | EASTERN COLTS SENT WEST.; Owners Ship Turf Stars for American Derby Saturday. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/progressives-and-the-af-of-l-mr-spargo-believes-that-more-progress.html | PROGRESSIVES" AND THE A.F. OF L.; Mr. Spargo Believes That More Progress Can Be Made by Permitting the Federation to Run Its Own Affairs. | TRUE | JOHN SPARGO. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/queens-realty-sales-national-casket-company-adds-to-long-island.html | QUEENS REALTY SALES.; National Casket Company Adds to Long Island City Holdings. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/nyu-gives-stimson-honorary-degree-secretary-of-state-and-six-others.html | N.Y.U. GIVES STIMSON HONORARY DEGREE; Secretary of State and Six Others Get Doctorates at 97th Commencement. 20,000 ATTEND EXERCISES Dr. Alexander Warns of Mental Stagnation in Address to 3,054 Graduates--Dr. Nichols Presides. | TRUE | Times Wide World Photo. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/miss-andrus-gains-in-merion-tennis-defeats-mrs-boehm-46-61-63-to.html | MISS ANDRUS GAINS IN MERION TENNIS; Defeats Mrs. Boehm, 4-6, 6-1, 6-3, to Reach Semi-Finals of Eastern Play. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/building-wrecker-killed-by-fall.html | Building Wrecker Killed by Fall. | TRUE | | C1B 32060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/kermit-roosevelt-back-with-a-panda-reaches-san-francisco-with-first.html | KERMIT ROOSEVELT BACK WITH A PANDA; Reaches San Francisco With First Complete Specimen of Jungle Animal. IT RESEMBLES A BEAR White With Black Circles Around Eyes, Creature Is Worshipped by Lolans, Who Oppose Hunting It. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/jane-olmsted-wed-to-aa-houghton-jr-mrs-vance-c-mccormicks-daughter.html | JANE OLMSTED WED TO A.A. HOUGHTON JR.; Mrs. Vance C. McCormick's Daughter Bride of Ex-Ambassador's Nephew. MARGARET ZIEGLER WEDS Church Ceremony at Marriage toArchbold Van Buren of NewYork and Newport. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/exclerk-freed-in-bank-forgeries.html | Ex-Clerk Freed in Bank Forgeries. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/yale-crews-sweep-yacht-title-races-gain-leg-on-trophy-by-taking-all.html | YALE CREWS SWEEP YACHT TITLE RACES; Gain Leg on Trophy by Taking All Three Intercollegiate Events Off Oyster Bay. PRINCETON 2D, CORNELL 3D Ill-Luck Mars Tigers' Chances as Their Craft, Pandora, Fouls a Buoy and Withdraws. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/to-unveil-wade-hampton-statute.html | To Unveil Wade Hampton Statute. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mkenzie-moss-noted-jurist-dies-was-associate-judge-of-the-us-court.html | M'KENZIE MOSS, NOTED JURIST, DIES; Was Associate Judge of the U.S. Court of Claims in Washington EX-OFFICIAL OF TREASURY Had Been Assistant Secretary--Also Former Kentucky Judge and Former Congressman. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/finds-overassessments-tax-bureau-reports-252614-due-coal-firm-37356.html | FINDS OVER-ASSESSMENTS.; Tax Bureau Reports $252,614 Due Coal Firm, $37,356 to Bakeries. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/three-flats-sold-on-the-east-side-dr-joseph-s-glickman-buys-an.html | THREE FLATS SOLD ON THE EAST SIDE; Dr. Joseph S. Glickman Buys an Ell-Shaped Plot at 3d Av. and 33d St. TISHMANS ADD TO PLOT Builders Buy 135-137 East 45th St.--Other Deals in Manhattan. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/will-open-play-schools-july-8.html | Will Open Play Schools July 8. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/buyers-in-cooperatives.html | BUYERS IN COOPERATIVES. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/gillmore-gets-aid-by-powers-for-equity-says-ten-prominent-at.html | GILLMORE GETS AID BY POWERS FOR EQUITY; Says Ten 'Prominent' at Hollywood Back 'Closed Shop'-- John Gilbert Opposes It. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-note-planned-by-little-entente-neighbors-resent-hungarys-firm.html | NEW NOTE PLANNED BY LITTLE ENTENTE; Neighbors Resent Hungary's Firm Reply to Protests on Bethlen Speech. NEW WAR THREAT IS SEEN Bucharest Papers Hope Western Nations Will See Danger in Campaign for Treaty Revision. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hears-prof-murray-may-be-envoy-here-washington-discusses-possible-a.html | HEARS PROF. MURRAY MAY BE ENVOY HERE; Washington Discusses Possible Appointment of Oxford Scholar to Follow Howard. OCCUPIED HARVARD CHAIR Authority on Greek Is a Liberal-- Has Written Books on International Relations. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/george-mcrann-wins-by-nose-at-latoe-lord-braedalbane-trails-outside.html | GEORGE M'CRANN WINS BY NOSE AT LATOE; Lord Braedalbane Trails Outside Choice and Lion Heart Is Third --Winner Pays $29.14. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mrs-lockport-triumphs-beats-miss-harman-in-2d-round-of-play-on.html | MRS. LOCKPORT TRIUMPHS.; Beats Miss Harman in 2d Round of Play on Plainfield Links. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/barefooted-jimmie-goes-home-as-premier-scottish-boyhood-friends.html | 'Barefooted Jimmie' Goes Home as Premier; Scottish Boyhood Friends Hail MacDonald | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/an-imaginary.html | AN IMAGINARY "EMERGENCY." | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/thum-is-reelected-president-of-international-bowling-body.html | Thum Is Re-elected President of International Bowling Body | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/continental-can-offer-taken-up.html | Continental Can Offer Taken Up. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/dennett-case-in-congress-laguardia-offers-bill-to-allow-sex-hygiene.html | DENNETT CASE IN CONGRESS; LaGuardia Offers Bill to Allow Sex Hygiene Matter in Mails. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/ford-seeks-to-enter-taxicab-field-here-counsel-for-his-company-asks.html | FORD SEEKS TO ENTER TAXICAB FIELD HERE; Counsel for His Company Asks Whalen to Approve Fleet of Small Machines. BARRED BY HACK BUREAU Police Head Calls a Public Hearing for Tuesday--Will Take Up Rate War. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/4-women-pay-27036-on-customs-seizures-chicago-residents-had.html | 4 WOMEN PAY $27,036 ON CUSTOMS SEIZURES; Chicago Residents Had Declared Wearing Apparel in 32 Trunks to Be Worth About $660. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/100-counterfeit-notes-issued.html | $100 Counterfeit Notes Issued. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mrs-ted-coy-gives-wedding-surprise-former-wife-of-yale-football.html | MRS. 'TED' COY GIVES WEDDING SURPRISE; Former Wife of Yale Football Star Marries Horatio S. Shonnard in Savannah. BRIDEGROOM, NEW YORKER Ceremony in Home of Bride's Father, Judge P.W. Meldrim--Going to a Plantation. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/act-to-pick-new-pastor-church-names-group-to-choose-a-successor-to.html | ACT TO PICK NEW PASTOR.; Church Names Group to Choose a Successor to Dr. Jefferson. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/tin-futures-decline.html | TIN FUTURES DECLINE. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/bears-lose-final-to-montreal-by-41-nichols-checks-newark-with-three.html | BEARS LOSE FINAL TO MONTREAL BY 4-1; Nichols Checks Newark With Three Hits--Royals Take Series by Margin of 4-2. | TRUE | | C1B 32060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/irish-honor-devoy-5000-pay-tribute-when-body-arrives-at-cobh-from.html | IRISH HONOR DEVOY.; 5,000 Pay Tribute When Body Arrives at Cobh From Here. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hedges-enters-meet-princeton-track-captain-to-compete-in-wingate.html | HEDGES ENTERS MEET.; Princeton Track Captain to Compete in Wingate Fund Event. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/bishop-hickey-returns-providence-ri-prelate-arrives-on-the.html | BISHOP HICKEY RETURNS.; Providence (R.I.) Prelate Arrives on the Homeric--McCormick Back. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/sells-sites-in-huguenot.html | Sells Sites in Huguenot. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/colsman-to-keep-posts-resigning-zeppelin-general-manager-will-stay.html | COLSMAN TO KEEP POSTS.; Resigning Zeppelin General Manager Will Stay on Board. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/widow-of-wr-mead-incompetent.html | Widow of W.R. Mead Incompetent. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/company-meetings.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/stevens-holds-services-rev-malcolm-a-shipley-speaks-at-institutes.html | STEVENS HOLDS SERVICES.; Rev. Malcolm A. Shipley Speaks at Institute's Baccalaureate. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/roerich-off-to-new-york-asiatic-expedition-head-leaves-paris-to.html | ROERICH OFF TO NEW YORK.; Asiatic Expedition Head Leaves Paris to Sail on Majestic. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/cloud-over-southern-germany-believed-vesuvius-lava-veil.html | Cloud Over Southern Germany Believed Vesuvius Lava Veil | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/announces-fast-freight-new-york-central-to-give-10day-service-from.html | ANNOUNCES FAST FREIGHT.; New York Central to Give 10-Day Service From Coast. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/daughter-to-mrs-h-aymar-sands.html | Daughter to Mrs. H. Aymar Sands. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/julius-lichtensteins-bequests.html | Julius Lichtenstein's Bequests. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/sanfords-polo-ponies-score-notable-victories-in-england.html | Sanford's Polo Ponies Score Notable Victories in England | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/beagle-carried-missing-child-away-maine-searchers-finding-no-trace.html | BEAGLE CARRIED MISSING CHILD AWAY; Maine Searchers, Finding No Trace of Boy, Point to Birds' Theft of Lambs Lately. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/move-to-transfer-tube-jurisdiction-city-considers-plan-to-give.html | MOVE TO TRANSFER TUBE JURISDICTION; City Considers Plan to Give Building Control to Board of Transportation. SEES SAVING IN COSTS But Department of Plant, Now Holding Supervision, Will Oppose Proposal. TWO PROJECTS UP TODAY Board of Estimate to Weigh Narrows Program and the Midtown Tunnel. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/dinner-to-honor-nathan-s-jonas.html | Dinner to Honor Nathan S. Jonas. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/nanking-considers-break-with-russia-immediate-withdrawal-of-chinese.html | NANKING CONSIDERS BREAK WITH RUSSIA; Immediate Withdrawal of Chinese Representatives Is Urged at Conference of Officials.RETURN OF RAILWAY SOUGHT Chinese Eastern Said to Be Sourceof Red Funds--Seized PapersLink Feng With Soviet. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/radios-from-canada-goodwill-to-america-ontario-premier-points-to.html | RADIOS FROM CANADA GOOD-WILL TO AMERICA; Ontario Premier Points to Neighborly Feeling as an Exampleto the World. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/wheat-prices-drop-in-a-rush-to-sell-buying-late-in-the-day-brings-a.html | WHEAT PRICES DROP IN A RUSH TO SELL; Buying Late in the Day Brings a Rally, but the Close Is at Net Losses. WATCH FARM RELIEF BILL Activity Marks the Trading in Corn, With the Finish Slightly Lower--Rye | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/woman-passenger-left-stranded-on-pier-as-mauretania-sails-while-she.html | Woman Passenger Left Stranded on Pier As Mauretania Sails While She Promenades | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/southampton-stock-has-visiting-stars-margaret-anglin-and-grace.html | SOUTHAMPTON STOCK HAS VISITING STARS; Margaret Anglin and Grace George --Madge Kennedy in 'The Happy Husband.' | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/178-motor-licenses-revoked-in-the-city-suspensions-ordered-in-286.html | 178 MOTOR LICENSES REVOKED IN THE CITY; Suspensions Ordered in 286 Cases --Third Offenders Lose Licenses for Speeding. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/plane-services-get-six-radio-stations-federal-board-grants-licenses.html | PLANE SERVICES GET SIX RADIO STATIONS; Federal Board Grants Licenses to 25 Airplanes of Five Companies. PAN-AMERICAN RECEIVES 17 Connecticut Agricultural College Station Asks Commission for Full Time. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/eightrun-rally-in-3d-gives-browns-victory-over-yanks-pirates-beat.html | Eight-Run Rally in 3d Gives Browns Victory Over Yanks; Pirates Beat Giants; BROWNS TURN BACK YANKEES BY 9 TO 4 8-Run Rally in 3d Gives St. Louis 1st Victory Over Champions in 7 Attempts This Year. THOMAS BATTED OUT OF BOX Blaeholder, Browns' Hurler, RepelsYankee Hitters and Helps OwnCause With a Homer. | TRUE | By John Drebinger. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/ambulance-service-better-results-possible-by-increasing-payments-to.html | AMBULANCE SERVICE.; Better Results Possible by Increasing Payments to Hospitals. | TRUE | THOMAS F. DALY. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/600-alumni-view-west-point-parade-civil-war-and-indian-frontier.html | 600 ALUMNI VIEW WEST POINT PARADE; Civil War and Indian Frontier Veterans Are Among Throng at Final Cadet Exercises. WINDOWS ARE DEDICATED Reception to Senior Class Is Another Event of Crowded Dayat Academy. | TRUE | From a Staff Correspondent of The New York Times. | C1B 32060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mdonald-trip-here-wins-paris-favor-french-think-naval-cut-accord-of.html | M'DONALD TRIP HERE WINS PARIS FAVOR; French Think Naval Cut Accord of All Powers Will Follow if America and Britain Agree. BIG CHANCE TO AID LEAGUE Settlement of Free Seas Issue Would Put Its Anti-War Machinery Behind Kellogg Pact, It Is Felt. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/rail-shopmen-here-sign-to-join-af-of-l-three-hundred-new-haven-road.html | RAIL SHOPMEN HERE SIGN TO JOIN A.F. OF L.; Three Hundred New Haven Road Employes Hear Appeals From Labor Leaders. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/3000000-visited-library-in-year-10877171-books-issued-for-home-use.html | 3,000,000 VISITED LIBRARY IN YEAR; 10,877,171 Books Issued for Home Use in the City, Report Shows. MORE BRANCHES DESIRED Central Building Overcrowded and Proper Growth Prevented, Director Anderson Says. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/bond-flotations-securities-of-public-utility-companies-to-be.html | BOND FLOTATIONS.; Securities of Public Utility Companies to Be Marketed byInvestment Bankers. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/fire-department.html | Fire Department. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/liquor-charge-sends-mother-to-prison-arkansas-woman-of-whose-16.html | LIQUOR CHARGE SENDS MOTHER TO PRISON; Arkansas Woman, of Whose 16 Children 12 Are Living, Gets Year and a Half. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/china-drops-bars-on-andrewss-fossils-will-permit-their-shipment.html | CHINA DROPS BARS ON ANDREWS'S FOSSILS; Will Permit Their Shipment Here and Further Explorations in Gobi Desert. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/nekola-of-holy-cross-is-signed-by-yankees-exevander-childs.html | NEKOLA OF HOLY CROSS IS SIGNED BY YANKEES; Ex-Evander Childs Star Accepts Terms, Official Bulletin From Landis States. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/decries-amusement-craze-prof-strayer-speaks-at-harrisonburg-va.html | DECRIES AMUSEMENT CRAZE; Prof. Strayer Speaks at Harrisonburg (Va.) State Teachers College. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/second-rise-shown-by-copper-stocks-total-at-refineries-in-north-and.html | SECOND RISE SHOWN BY COPPER STOCKS; Total at Refineries in North and South America in May Up 12,918 Tons to 70,412. OUTPUT OF MINES SMALLER Production in United States Was 93,026—Shipments Decline to 148,866 From 156,759. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/files-226-licenses-in-day-harrison-city-clerk-presents-two-years.html | FILES 226 LICENSES IN DAY.; Harrison City Clerk Presents Two Years' Accumulation at Once. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/city-to-rule-today-on-riverside-plan-expected-to-approve-proposal.html | CITY TO RULE TODAY ON RIVERSIDE PLAN; Expected to Approve Proposal for Highway Intersecting Park Over Tracks. FINAL CONFERENCE IS HELD Only Point in Controversy Left Is That of Routing the Driveway. HERRICK PROGRAM FAVORED Majority Report of Committee, Likely to Be Adopted, Follows His Original Outline. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/council-approves-roots-court-plan-league-body-asks-assembly-to-act.html | COUNCIL APPROVES ROOT'S COURT PLAN; League Body Asks Assembly to Act in September on Our Entry to World Tribunal. MEMBER MEETING CALLED Door Is Left Open for America to Attend Session on Changes Proposed in Court Statutes. INTERNATIONAL LAW PARLEY Council Decides at Madrid to Call Codification Conference Next Year and to Invite Us. | TRUE | By Clarence K. Streit. Special Cable To the New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/3-cities-ask-hoover-for-july-4-speech-he-is-reported-likely-to-go.html | 3 CITIES ASK HOOVER FOR JULY 4 SPEECH; He Is Reported Likely to Go to Philadelphia--Invitation Sent by Mayor Walker. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/marion-talley-buys-land-singer-adds-half-section-to-previous.html | MARION TALLEY BUYS LAND.; Singer Adds Half Section to Previous Purchase at Colby, Kan. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/yale-and-harvard-lighten-workouts-coaches-order-easier-drills-after.html | YALE AND HARVARD LIGHTEN WORKOUTS; Coaches Order Easier Drills After Strenuous Time Rows of Previous Evening. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/cuban-rain-forces-air-liner-to-earth-tenpassenger-plane-on-earth-tenpassenger-plane-on-new.html | CUBAN RAIN FORCES AIR LINER TO EARTH; Ten-Passenger Plane, on New York-Buenos Aires Trip, Comes Down Near Havana. ALL ABOARD ARE UNHURT Big Amphibian, Carrying 7 Persons, Is Mapping New Service Linking This City and Argentina. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/orders-more-arrests-in-hague-recount-court-issues-warrant-for-four.html | ORDERS MORE ARRESTS IN HAGUE RECOUNT; Court Issues Warrant for Four Election Board Members in 11th Ward, Jersey City. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/throng-at-wedding-of-miss-woodward-new-york-girl-married-to-thomas.html | THRONG AT WEDDING OF MISS WOODWARD; New York Girl Married to Thomas M. Bancroft in St. Thomas's Chantry. FATHER ESCORTS THE BRIDE Beautiful Floral Decorations and a Full Choral Service--Reception at Woodward Home. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/king-will-receive-dawes-on-saturday-ambassador-to-go-to-windsor-24.html | KING WILL RECEIVE DAWES ON SATURDAY; Ambassador to Go to Windsor 24 Hours After London Arrival, Setting Speed Record. LIKELY TO VISIT M'DONALD Paris Thinks General Naval Cut Will Follow if Hoover and Premier Clear Way. | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/brown-beaten-by-yale-nine-116-temple-defeats-princeton-93-yale-nine.html | Brown Beaten by Yale Nine, 11-6, Temple Defeats Princeton, 9-3; YALE NINE TRIUMPHS OVER BROWN, 11 TO 6 Elis Win by Superior Hitting, Despite Their Eight Errors to Losers' Five. GARVEY FEATURES AT BAT Gets Three Blows, One of Which Is Homer--Vincent and McGinn Also Make Circuit Clouts. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/to-buy-art-cinema-bonds-paramount-famous-lasky-will-take-3000000.html | TO BUY ART CINEMA BONDS.; Paramount Famous Lasky Will Take $3,000,000 Debenture Issue. | TRUE | | C1B 32060 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/laymen-in-report-urge-church-unity-gradual-mergers-are-favored-in.html | LAYMEN IN REPORT URGE CHURCH UNITY; Gradual Mergers Are Favored in Declaration to Religious Institute.CANNON DISSECTS CHURCH Those in the South Still Cling toOld Heaven and Hell Ideas,He Asserts. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hoover-awaits-recess-to-fill-posts-abroad-new-ambassadors-will.html | HOOVER AWAITS RECESS TO FILL POSTS ABROAD; New Ambassadors Will Probably Be Sent to Germany, Cuba, Italy, Spain and Japan. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/3-criminal-acts-charged-to-warder-in-bank-case-moses-asks-cropsey.html | 3 CRIMINAL ACTS CHARGED TO WARDER IN BANK CASE; MOSES ASKS CROPSEY TO ACT; FORMAL COMPLAINTS FILED Supporting Affidavits Are Signed by Seven Witnesses. JUSTICE TO DRAW CHARGES Studies Depositions Against Former Banking Head and Will Sit This Afternoon. FERRARI SAFE BOXES FOUND Contain Assets of Late President of City Trust and Records Valuable as Evidence. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/sees-trade-problem-in-proposed-tariff-foreign-policy-association.html | SEES TRADE PROBLEM IN PROPOSED TARIFF; Foreign Policy Association Says It May Mean Bankruptcy for Foreign Communities. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/british-build-plane-for-empire-survey-new-machine-can-maintain.html | BRITISH BUILD PLANE FOR EMPIRE SURVEY; New Machine Can Maintain Perfect Steadiness for Seven Hours at 20,000 Feet. CHARTS BY PHOTOGRAPHY Craft Hailed as Big Aid to New Science--It Has Cabin for Developing Films. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/681965155-assets-for-bond-and-share-companys-report-for-the-year.html | $681,965,155 ASSETS FOR BOND AND SHARE; Company's Report for the Year Ended April 30 Puts Current Liabilities at $3,413,051. DIVIDENDS IN STOCK BEGUN Initial Payment at Annual Rate of 6 Per Cent--Earnings Equal to $1.58 a Common Share. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/results-at-auction.html | RESULTS AT AUCTION. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/miss-hicks-gains-title-semifinal-conquers-miss-knapp-6-and-5-and.html | MISS HICKS GAINS TITLE SEMI-FINAL; Conquers Miss Knapp, 6 and 5, and Advances in Play for Long Island Golf Crown. MRS. FEDERMAN ALSO WINS Reaches the Semi-Final Round With Mrs. Toerge, Defending Champion, and Mrs. Anderson. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/trading-is-limited-over-the-counter-industrials-show-some-strength.html | TRADING IS LIMITED OVER THE COUNTER; Industrials Show Some Strength and a Few Bank Stocks Score Gains--Others Quiet. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/continental-bank-reveals-stock-plans-details-of-the-plan-whereby.html | CONTINENTAL BANK REVEALS STOCK PLANS; Details of the plan whereby the Continental Bank of New York, which has become known as the "brokers' bank" through its concentration upon the business of accommodating Stock Exchange and Curb... | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/swedish-fliers-held-by-weather-reports-of-bad-conditions-and-poor.html | SWEDISH FLIERS HELD BY WEATHER; Reports of Bad Conditions and Poor Visibility in Greenland Keep Them in Iceland. LEAK FOUND IN TEST FLIGHT But Repairs Are Made and Three Airmen Are Now All Ready to Hop From Reykjavik. | TRUE | Special Cable to THE NEW YORK TIMES. All rights reserved. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/house-lines-up-for-hoover-to-kill-debentures-today-senators-in.html | HOUSE LINES UP FOR HOOVER TO KILL DEBENTURES TODAY; SENATORS IN SHARP DEBATE; FARM BILL PASSAGE CERTAIN Senate Held Content to Have Forced a Record Vote in House. WATSON AT ODDS ON TARIFF Senate Floor Leader Demands General Revision, Despite the President's Objections. BORAH ATTACKS THE MOVE Brookhart, Assailing Hoover, Threatens Revenge at PollsTurmoil Halts Session. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/award-system-is-changed-harvard-minor-teams-which-meel-yale-to-get.html | AWARD SYSTEM IS CHANGED.; Harvard Minor Teams, Which Meet Yale, to Get Striped "H." | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/airrail-line-to-coast-to-start-tomorrow-mrs-willebrandt-to-go-to.html | AIR-RAIL LINE TO COAST TO START TOMORROW; Mrs. Willebrandt to Go to Los Angeles on First 60-Hour Trip. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/450-persons-speed-pennroad-issue.html | 450 Persons Speed Pennroad Issue. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/debenture-and-tariff.html | DEBENTURE AND TARIFF. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/pennsylvania-names-three-to-law-faculty-professor-goodrich-of.html | PENNSYLVANIA NAMES THREE TO LAW FACULTY; Professor Goodrich of Michigan to Become Dean, Succeeding Dr. W.E. Mikell. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/three-more-swear-to-russell-alibi-witnesses-say-he-was-last-to.html | THREE MORE SWEAR TO RUSSELL ALIBI; Witnesses Say He Was Last to Leave Bar After Slaying of Gangster in Speakeasy. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/a-president-unafraid.html | A PRESIDENT UNAFRAID. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/visitors-view-police-lineup.html | Visitors View Police Line-Up. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/gave-death-blows-to-avenge-insult-mountain-girl-charged-with.html | GAVE DEATH BLOWS TO AVENGE INSULT; Mountain Girl, Charged With Slaying Merchant, Testifies He Embraced Her. SAYS WIFE URGED HER ON Former Admits Her Husband Had Been Drinking Heavily and "Hugged" Store Customer. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/financial-markets-stocks-move-irregularly-firmness-generalcall.html | FINANCIAL MARKETS; Stocks Move Irregularly, Firmness General--Call Money8%--Sterling Quiet. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/budd-company-increases-stock.html | Budd Company Increases Stock. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/widener-announces-scrapping-of-australian-gate-at-belmont.html | Widener Announces Scrapping Of Australian Gate at Belmont | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/dean-gildersleeve-assails-prohibition-attempts-to-enforce-it-are.html | DEAN GILDERSLEEVE ASSAILS PROHIBITION; Attempts to Enforce It Are Futile, She Declares on Sailing for Europe. | TRUE | | C1B 32060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/entertain-garden-club-lord-and-lady-lee-of-fareham-give-garden.html | ENTERTAIN GARDEN CLUB.; Lord and Lady Lee of Fareham Give Garden Party for Americans. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mrs-pirnie-golf-victor-defeats-mrs-hodges-in-conn-title-playmrs.html | MRS. PIRNIE GOLF VICTOR.; Defeats Mrs. Hodges in Conn. Title Play--Mrs. Hucknall Advances. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/dr-shumaker-ill-dry-league-officials-condition-laid-partly-to.html | DR. SHUMAKER ILL.; Dry League Official's Condition Laid Partly to Indiana Penalty. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/commander-booth-walks-on-her-feet-for-first-time-since-she-was.html | COMMANDER BOOTH WALKS; On Her Feet for First Time Since She Was Injured by Auto. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/syracuse-players-paid-team-takes-field-against-elmira-after.html | SYRACUSE PLAYERS PAID.; Team Takes Field Against Elmira After Receiving Salary Checks. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/harvard-wins-9-to-7-from-marine-nine-gilligan-hits-homer-triple-and.html | HARVARD WINS, 9 TO 7, FROM MARINE NINE; Gilligan Hits Homer, Triple and Single--Kidd Unable to Stem Crimson Batting. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/new-governor-in-guam-ww-bradley-relieves-capt-shapleyovation-for.html | NEW GOVERNOR IN GUAM; W.W. Bradley Relieves Capt. Shapley--Ovation for Latter. | TRUE | Special to The New York Times. | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/leasehold-deals-salvadors-financial-representative-rents-upper.html | LEASEHOLD DEALS.; Salvador's Financial Representative Rents Upper WestSide House. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/mrs-j-winslow-bixby-a-hostess.html | Mrs. J. Winslow Bixby a Hostess. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/kelley-and-donovan-reach-net-semifinal-will-clash-this-afternoon-in.html | KELLEY AND DONOVAN REACH NET SEMI-FINAL; Will Clash This Afternoon in Southern New York Junior Tourney--Hebard Victor. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/taylor-wins-10mile-race-ward-of-new-york-is-second-at-glace-bay.html | TAYLOR WINS 10-MILE RACE.; Ward of New York Is Second at Glace Bay, N.S.--Miles 5th. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/hamburgamerica-liner-ends-trials.html | Hamburg-America Liner Ends Trials | TRUE | | C1B 32060 |
| 1929-06-13 | 1929-06-13 | https://www.nytimes.com/1929/06/13/archives/bacon-estate-open-today-public-to-be-admitted-to-aid-a-long-island.html | BACON ESTATE OPEN TODAY.; Public to Be Admitted to Aid a Long Island Charity. | TRUE | | C1B 32060 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/panama-overhaul-finished-pedro-miguel-locks-cleaned-in-six-months.html | PANAMA OVERHAUL FINISHED; Pedro Miguel Locks Cleaned in Six Months for $750,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/estates-appraised.html | Estates Appraised. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/balduc-fights-tonight-national-guard-lightweight-to-defend-title.html | BALDUC FIGHTS TONIGHT.; National Guard Lightweight to Defend Title Against Genare. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/justice-dowling-rents-cottage.html | Justice Dowling Rents Cottage. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/traynor-is-jailed-in-holdup-attempt-brother-of-baseball-player-gets.html | TRAYNOR IS JAILED IN HOLD-UP ATTEMPT; Brother of Baseball Player Gets Seven-Year Term on His Plea of Guilty. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/wheat-prices-rise-then-drop-again-profit-taking-discloses-a-lack-of.html | WHEAT PRICES RISE, THEN DROP AGAIN; Profit Taking Discloses a Lack of Demand and Prices Ebb Rapidly. CLOSE AT LOWEST FIGURES Corn Market Shows Strong Undertone and the Finishing Prices.Were Up 1 3/8 Cents. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/miss-g-mackenzie-names-attendants-her-marriage-to-cecil-f-gordon-in.html | MISS G. MACKENZIE NAMES ATTENDANTS; Her Marriage to Cecil F. Gordon in Church of the Heavenly Rest June 22. MISS RICHARDS'S BRIDAL Ceremony With Dr. H. Lyman Hooker in St. George's Church June 27--Other Future Marriages. Richards--Hooker. Dalton--Krumpelmann. Imperatori--Wolfinbarger. Kreitler--Durzy. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/striking-students-yield-building.html | Striking Students Yield Building. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/miss-a-fortescue-engaged-to-marry-troth-of-daughter-of-british.html | MISS A. FORTESCUE ENGAGED TO MARRY; Troth of Daughter of British General to H.R.A. Garnett of New York, Told in London. Boone--Hoffman. Burtis--Hinman. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/three-dry-officers-shot-report-they-were-attacked-from-ambush-near.html | THREE DRY OFFICERS SHOT.; Report They Were Attacked From Ambush Near Richmond, Va. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/respect-for-law.html | "RESPECT FOR LAW." | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/to-form-aviation-holding-concern.html | To Form Aviation Holding Concern. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/merchants-back-hoover-association-here-opposes-farm-export.html | MERCHANTS BACK HOOVER.; Association Here Opposes Farm Export Debenture Proposition. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/one-dead-7-hurt-in-cuba-plane-crash-panamerican-airways-machine.html | ONE DEAD, 7 HURT IN CUBA PLANE CRASH; Pan-American Airways Machine Fails to Gain Altiture, Hits Wires at Santiago and Falls. IT BURSTS INTO FLAMES A.E. Griffith, Dead Operator, Had Just Started Job-General George Taylor in Critical Condition. Passenger Describes Crash. Light Weight Was Carried. Griffith New On Job. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/security-listings-sought-eleven-companies-apply-to-stock-exchange.html | SECURITY LISTINGS SOUGHT; Eleven Companies Apply to Stock Exchange to Admit Issues. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/imports-in-may-exceeded-exports-outward-trade-decreased-34600000.html | IMPORTS IN MAY EXCEEDED EXPORTS; Outward, Trade Decreased $34,600,000 From Year Ago, Inward Up $46,100,000. GOLD IMPORTS $24,097,000 Excess of Gold Imports Over Exports During the Eleven PastMonths $124,924,000. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/flo-oneill-801-scores-at-latonia-estill-filly-beats-sky-high-by-a.html | FLO O'NEILL, 80-1, SCORES AT LATONIA; Estill Filly Beats Sky High by a Length With Princess Carolyn, Odds-on, Third. | TRUE | Special to The New York Times. | C1B 31540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/picks-28-to-survey-state-job-agencies-miss-perkins-names-committee.html | PICKS 28 TO SURVEY STATE JOB AGENCIES; Miss Perkins Names Committee to Improve Facilities to Aid Unemployed. ASKS WIDER USE OF BUREAU Wage-Earners Pay Out $10,000,000 a Year to 1,200 Private Agencies In City, Conference Hears. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/peter-e-nostrand-engineer-is-dead-exnew-yorker-succumbs-in.html | PETER E. NOSTRAND, ENGINEER, IS DEAD; Ex-New Yorker Succumbs in Baltimore--Supervised Important Works. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/woman-on-bank-staff-miss-maslin-elected-assistant-secretary-of.html | WOMAN ON BANK STAFF.; Miss Maslin Elected Assistant Secretary of Irving Savings. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/reich-likely-to-ask-ports.html | Reich Likely to Ask Ports. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/a-victor-in-peace.html | A VICTOR IN PEACE. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/wins-yale-prize-of-500-for-essay.html | Wins Yale Prize of $500 for Essay | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/on-produce-exchange-list-securities-of-seven-companies-are-admitted.html | ON PRODUCE EXCHANGE LIST; Securities of Seven Companies Are Admitted to Trading. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/steel-awards-set-record.html | STEEL AWARDS SET RECORD | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/dies-after-sea-rescue-leighton-osmun-playwright-saves-young.html | DIES AFTER SEA RESCUE.; Leighton Osmun, Playwright, Saves Young Companion From Waves. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/the-sanitation-commission.html | THE SANITATION COMMISSION. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/chicago-closes-harlem-negro-play-follows-exit-of-frankie-and.html | CHICAGO CLOSES "HARLEM."; Negro Play Follows Exit of "Frankie and Johnnie." | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/repeal-forces-lose-on-origins-quotas-senate-by-vote-of-43-to-37.html | REPEAL FORCES LOSE ON ORIGINS QUOTAS; Senate by Vote of 43 to 37 Refuses to Bring Up Nye Immigration Resolution. HOOVER'S PLEAS IGNORED Supporters See Little Hope of Suspending or Changing the LawEffective July 1. Barkley Deplores Discrimination. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/athletics-trounce-cleveland-10-to-3-capture-fourth-straight-game.html | ATHLETICS TROUNCE CLEVELAND, 10 TO 3; Capture Fourth Straight Game and Keep 8-Game Lead Over Yankees. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/friedsam-and-schiff-aid-ort.html | Friedsam and Schiff Aid Ort. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/markets-in-london-paris-and-berlin-industrial-stocks-advance-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Industrial Stocks Advance in British Capital--Rate for Money Higher. OIL SHARES WEAK IN PARIS Trading Almost at a Standstill on the German Exchange and Close Is Listless. London Closing Prices. Oil Stocks Weaken in Paris. Paris Closing Prices. Trading Light in Berlin. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/young-shuns-city-welcome-on-arrival-today-so-greeting-to-paris.html | Young Shuns City Welcome on Arrival Today, So Greeting to Paris Delegates Is Called Off | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/racing-bill-is-rejected-florida-a-state-senate-votes-17-to-12.html | RACING BILL IS REJECTED; Florida a State Senate Votes 17 to 12 Against Measure. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/yale-eights-stage-sevenmile-drill-leader-closely-watches-practice.html | YALE EIGHTS STAGE SEVEN-MILE DRILL; Leader Closely Watches Practice of Varsity--More Harvard Crews Arrive at Camp. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/hospital-service-for-all-is-urged-financial-status-must-not-bar-any.html | HOSPITAL SERVICE FOR ALL IS URGED; Financial Status Must Not Bar Any One in Community, Dr. J.A. Hartwell Declares. LAUDS OUT-PATIENT WORK At International Hospital Congress He Says Those Not Acutely Ill Need More Care. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/dawson-triumphs-gains-semifinal-beats-mckinlay-and-kyle-to-remain.html | DAWSON TRIUMPHS, GAINS SEMI-FINAL; Beats McKinlay and Kyle to Remain as Only American in British Amateur. BAUGH AND CRANE PUT OUT Former Eliminates Compatriot, Then Loses to Tolley--Perkins, the Defending Champion. Americans Meet Each Other. Helped by Skillful Recoveries. McKinlay Gets Away to Lead. Perkins's Defeat a Surprise. | TRUE | By Henry C. Crouch. Special Cable To the New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/flying-fire-apparatus-is-predicted-by-kenlon.html | Flying Fire Apparatus Is Predicted By Kenlon | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/initial-papal-treaty-prussian-and-church-officials-will-sign-it.html | INITIAL PAPAL TREATY.; Prussian and Church Officials Will Sign It Today. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/business-world-candy-volume-ahead-on-year-preparing-fall-jewelry.html | BUSINESS WORLD; Candy Volume Ahead on Year. Preparing Fall Jewelry Lines. Stores Oppose Weighting Rise. Tropical Lines for 1930 Helped. Consider Jewel Import Transfer. Home Furnishings Face Problems. Form Boiler Institute. Find Part-Elastic Band Popular. Undergarments in Active Call. Gray Goods Turn Quiet. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/wed-by-mayor-walker-carlo-edwards-of-metropolitan-opera-marries.html | WED BY MAYOR WALKER.; Carlo Edwards of Metropolitan Opera Marries Estelle Miller. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/moves-in-congress-for-wide-dry-inquiry-schafer-resolution-calls-for.html | MOVES IN CONGRESS FOR WIDE DRY INQUIRY; Schafer Resolution Calls for Joint Action and Laws "to Protect Lives." MRS. KAHN ASSAILS KILLING Prohibition Bureau Order, Based on Jones Law, Warns Agents as to Use of Firearms. MOVES IN CONGRESS FOR A DRY INQUIRY Says List Is Not All. Order as to Use of Arms. Report on Detroit Shooting. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/providence-nine-yields-is-beaten-by-iowa-2-to-1-in-2run-rally-in.html | PROVIDENCE NINE YIELDS.; Is Beaten by Iowa, 2 to 1, in 2-Run Rally in Ninth. | TRUE | Special to The New York Times. | C1B 31540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/a-bilateral-obligation-mr-wickersham-takes-a-onesided-view-of-law.html | A BILATERAL OBLIGATION.; Mr. Wickersham Takes a One-Sided View of Law Enforcement. RUSURBAN SITE OPPOSED. Proposed Playground for Brooklyn Is Regarded as Misplaced. The Billboard Blacklist. Violations of Flag Etiquette. An Appreciation. | TRUE | COURTLANDT NICOLL.HEVLYN D. BENSON.ELIZABETH B. LAWTON.IRVING PUTNAMFRANK J. McKAY. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/good-at-west-point-asks-law-obedience-secretary-of-war-exhorts.html | GOOD AT WEST POINT ASKS LAW OBEDIENCE; Secretary of War Exhorts Graduates to Observe and Enforce All Statutes.299 ARE COMMISSIONEDDiplomas Given to Second LargestClass in History of Academy atPicturesque Outdoor Exercises. Good Gets 19-Gun Salute. Cites Extra Military Duties. Applauded as They Get Diplomas. | TRUE | From a Staff Correspondent of The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/military-tourney-today-battle-of-cantigny-will-be-reenacted-on.html | MILITARY TOURNEY TODAY.; Battle of Cantigny Will Be Reenacted on Governors Island. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/observe-shevuoth-today-synagogues-to-begin-celebration-of-festival.html | OBSERVE SHEVUOTH TODAY.; Synagogues to Begin Celebration of Festival of Weeks. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/deputies-reject-debt-decree-plan-french-commission-rules-out-that.html | DEPUTIES REJECT DEBT DECREE PLAN; French Commission Rules Out That Mode of Ratification-- Stern Insists on Safeguard. FOR PASSAGE TO AID CREDIT Germany Expected to Get Ports of Call in Africa From Belgium as Part of Marks Agreement. Need of Safeguards Stressed. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/temple-nine-elects-leaness.html | Temple Nine Elects Leaness. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/oil-merger-rumored-again.html | Oil Merger Rumored Again. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/newark-and-buffalo-divide-double-bill-bisons-take-opener-71-when.html | NEWARK AND BUFFALO DIVIDE DOUBLE BILL; Bisons Take Opener, 7-1, When Aldridge Blows Up--Bears Win the Nightcap, 1--0. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/sees-french-as-lenders-dr-anderson-says-europe-must-lean-heavily-on.html | SEES FRENCH AS LENDERS.; Dr. Anderson Says Europe Must Lean Heavily on Paris. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/100-princeton-juniors-start-army-training-student-members-of-rotc-to.html | 100 PRINCETON JUNIORS START ARMY TRAINING; Student Members of R.O.T.C. to Report at Summer Camp Today for Drill. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/beauvais-fox-heads-press-agents.html | Beauvais Fox Heads Press Agents. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/ten-flights-spanned-the-north-atlantic-airplane-ventures-began-with.html | TEN FLIGHTS SPANNED THE NORTH ATLANTIC; Airplane Ventures Began With Navy's Feat in 1919--Two Crossings From East to West. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/french-banks-foreign-balances-reduced.html | FRENCH BANK'S FOREIGN BALANCES REDUCED | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/fish-in-bermuda-sea-has-eyes-on-stalks-strange-flounder-found-by.html | FISH IN BERMUDA SEA HAS EYES ON STALKS; Strange Flounder Found by the Beebe Expedition Looks Two Ways at a Time. ANOTHER KIND HAS 'LIGHTS' Carries Red and Yellow Organs Says Associate Here-- Tells of Luminescent Sea Dragons. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/stage-cleanup-planned.html | STAGE 'CLEAN-UP' PLANNED | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/schmeling-will-use-left-against-paulino-takes-rest-from-boxing-but.html | SCHMELING WILL USE LEFT AGAINST PAULINO; Takes Rest From Boxing but Will Resume Tomorrow--Paulino Goes Six Rounds. Paulino is Kept Busy. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/peoples-chorus-in-final-concert.html | People's Chorus in Final Concert. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/catholic-guild-elects-dr-james-j-walsh-to-continue-as-head-of.html | CATHOLIC GUILD ELECTS.; Dr. James J. Walsh to Continue as Head of Writers' Organization. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/fleet-saves-town-yugoslav-sailors-put-out-fire-on-visit-to-greek.html | FLEET SAVES TOWN.; Yugoslav Sailors Put Out Fire on Visit to Greek Port. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/angloegyptian-talk-seen-cairo-premier-however-says-he-wont-take-up.html | ANGLO-EGYPTIAN TALK SEEN; Cairo Premier, However, Says He Won't Take Up Question in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/california-eight-shows-great-power-varsity-gives-evidence-of.html | CALIFORNIA EIGHT SHOWS GREAT POWER; Varsity Gives Evidence of Strength, but Requires Polishing--Storm Interrupts Drills.COLUMBIA IS IMPRESSIVEMen at Top Form in Fast ThreeMile Test--Navy Plebes Lose Chambers, the Regular No. 2. Case Not Believed Serious. Blade Work Is Ragged. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/urges-bar-to-lead-in-dry-act-repeal-ch-davis-of-virginia-tells.html | URGES BAR TO LEAD IN DRY ACT REPEAL; C.H. Davis of Virginia Tells Lawyers 18th Amendment Is Menace to Republic. PRESENTS 13 "CHARGES" Arraigns It as "Piece of Dynamite Inserted in Foundation of Governmental Structure." | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/test-case-assails-new-dwelling-law-city-counsel-appears-against.html | TEST CASE ASSAILS NEW DWELLING LAW; City Counsel Appears Against Tenement Official, Saying Act Violates Home Rule. STATE CITES POLICE POWER Riegelman Holds Measure Affects Health, Not Property or Powers of City--Early Ruling Promised. Burden Placed on Courts. Architect Files Suit. | TRUE | | C1B 31540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/five-overcome-by-heat-as-city-swelters-mercury-at-85-and-no-relief.html | Five Overcome by Heat as City Swelters; Mercury at 85 and No Relief Is Seen Today | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/gorman-knocks-out-lawless-in-7th-round-referee-halts-feature-bout.html | GORMAN KNOCKS OUT LAWLESS IN 7TH ROUND; Referee Halts Feature Bout at Dreamland Park, Newark-- 7,000 Fans Attend. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/electric-light-group-meets-today.html | Electric Light Group Meets Today. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/wants-student-funds-in-high-schools-cut-teachers-union-finds-no.html | WANTS STUDENT FUNDS IN HIGH SCHOOLS CUT; Teachers Union Finds No Need for $1,000,000 Assets of General Organization. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/police-again-find-mystery-woman-arrest-her-after-fouryear-hunt-when.html | POLICE AGAIN FIND 'MYSTERY WOMAN"; Arrest Her After Four-Year Hunt When She Appears on Federal Charge. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/smuts-loses-lead-in-african-election-with-23-results-still-to-come.html | SMUTS LOSES LEAD IN AFRICAN ELECTION; With 23 Results Still to Come, Pact Government Parties Have Margin of Six Seats. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/miss-andrus-loses-to-miss-gladman-connecticut-champion-gives-coast.html | MISS ANDRUS LOSES TO MISS GLADMAN; Connecticut Champion Gives Coast Player Strong Opposition. but Bows, 4-6, 6-2. 6-3. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/retired-steeplejack-killed-riding-cycle-sayville-man-gained-fame-as.html | RETIRED STEEPLEJACK KILLED RIDING CYCLE; Sayville Man Gained Fame as Painter of Flagpoles on First Skyscrapers Here. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/ask-4500000-for-parks-westchester-officials-put-budget-3500000.html | ASK $4,500,000 FOR PARKS.; Westchester Officials Put Budget $3,500,000 Under That of 1928. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/bond-flotation.html | BOND FLOTATION. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/paul-bunyan-wins-with-djinn-second-he-leads-by-five-lengths-in.html | PAUL BUNYAN WINS, WITH DJINN SECOND; He Leads by Five Lengths in Washington Park Feature-- Chip Is Poor Third. TWO FOR LA BREA STABLE Altava and Vittoria Triumph in First Two Races at Long Odds --De Prema Scores Double. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/financial-markets-stocks-advance-with-more-active-businesscall.html | FINANCIAL MARKETS; Stocks Advance, With More Active Business--Call Money 7%Time Money Unchanged. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/waste-made-reason-for-church-unity-the-institute-of-religion-sees.html | WASTE MADE REASON FOR CHURCH UNITY; The Institute of Religion Sees Needless Duplication and Un-Christian Rivalry. MERGER REPORT ADOPTED Boards of Foreign Missions Asked to Consider Methods of Unifying Their Activities. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/umek-wins-785mile-lap-covers-most-gruelling-run-to-san-diego-in.html | UMEK WINS 78.5-MILE LAP.; Covers Most Gruelling Run to San Diego in 12:00:50. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/ad-club-honors-hodges-silver-service-is-presented-to-the-retiring.html | AD CLUB HONORS HODGES.; Silver Service Is Presented to the Retiring President. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/skidding-to-lead-longest-run-plays-in-first-place-monday-with.html | "SKIDDING" TO LEAD LONGEST RUN PLAYS; In First Place Monday With Closing of 'Strange Interlude' and 'Blackbirds.' | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/second-av-corner-sold-taxpayer-to-replace-old-flats-lexington-av.html | SECOND AV. CORNER SOLD.; Taxpayer to Replace Old Flats-- Lexington Av. Deal. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/financial-notes-94162882.html | FINANCIAL NOTES. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/wayburn-denies-prisoner-is-aide.html | Wayburn Denies Prisoner Is Aide. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/humpstone-to-head-squash-racquets-body-rawlins-spencer-and-dubois.html | HUMPSTONE TO HEAD SQUASH RACQUETS BODY; Rawlins, Spencer and DuBois Named as Other Officials of the Association. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/denial-is-made-of-davis-retiring-white-house-official-also-calls.html | DENIAL IS MADE OF DAVIS RETIRING; White House Official Also Calls Report of Filene Getting Labor Post Baseless. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/72-in-morristown-class-bishop-walsh-confers-degrees-at-college-of.html | 72 IN MORRISTOWN CLASS.; Bishop Walsh Confers Degrees at College of St. Elizabeth. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/red-sox-conquer-browns-by-4-to-1-gaston-wins-fourth-game-in-row.html | RED SOX CONQUER BROWNS BY 4 TO 1; Gaston Wins Fourth Game in Row, Holding Losers to Seven Scattered Safeties. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/on-lake-superiors-board.html | On Lake Superior's Board. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/ja-stevenson-on-bank-council-here.html | J.A. Stevenson on Bank Council Here. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/gets-half-control-of-credit-company-american-founders-corporation.html | GETS HALF CONTROL OF CREDIT COMPANY; American Founders Corporation Shares American & Continental With Acceptance Bank.TO BE MANAGED JOINTLYP.M. Warburg to Remain Head of Board--L.H. Seagraveto Become President. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/norris-challenged-by-paper-publisher-ira-c-copley-denies-before.html | NORRIS CHALLENGED BY PAPER PUBLISHER; Ira C. Copley Denies Before Trade Board That He Is Linked With Power Industry. WOULD SUE THE SENATOR Asks Him to Repeat Statements Off Floor--W.J. Sylvester Tells of Fight on Government Ownership. To Fight for Private Business. Would Sue Senator Norris. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/hun-school-honors-crew-awards-trophies-to-oarsmen-who-triumphed-in.html | HUN SCHOOL HONORS CREW.; Awards Trophies to Oarsmen Who Triumphed in American Henley. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/cards-for-held-voigt-and-other-players-in-metropolitan-amateur-golf.html | Cards for Held, Voigt and Other Players In Metropolitan Amateur Golf Tournament | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/harvard-nine-beats-alumni-stars-18-to-7-tops-team-including-seven.html | HARVARD NINE BEATS ALUMNI STARS, 18 TO 7; Tops Team Including Seven Former Captains, Scoring TenRuns in First Inning. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/nekola-is-dropped-by-holy-cross-nine-landiss-office-wires-college.html | NEKOLA IS DROPPED BY HOLY CROSS NINE; Landis's Office Wires College Official Star Pitcher Has Agreed to Join Yankees. No Comment From Yankees. | TRUE | | C1B 31540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/cornells-four-crews-leave-for-their-camp-on-hudson.html | Cornell's Four Crews Leave For Their Camp on Hudson | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/manhattan-parcels-to-be-sold.html | Manhattan Parcels to Be Sold. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/rumania-refuses-to-ban-newspapers-foreign-minister-desides.html | RUMANIA REFUSES TO BAN NEWSPAPERS; Foreign Minister Desides Irredentist News May Enter But Asks Suppression of Italian's Speech. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/corporation-reports-royal-dutch-company-gilvan-inc.html | CORPORATION REPORTS.; Royal Dutch Company. Gilvan, Inc. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mdonald-to-confer-with-dawes-sunday-premier-says-they-will-open.html | M'DONALD TO CONFER WITH DAWES SUNDAY; Premier Says They Will Open Question of Cooperation on Disarmament and Peace. BOTH ARE EAGER FOR TALK MacDonald Hopes 'Nothing That Human Beings Can Remove' Will Block Accord With Us. A Time for 'Informality.' Papers Hold Question Vital. M'DONALD TO CONFER WITH DAWES SUNDAY Soviet Issue Held Up. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-york-city-reporting-member-banks.html | New York City Reporting Member Banks | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/heads-new-jersey-ap-j-lyre-kinmouth-is-elected-at-meeting-in-arcola.html | HEADS NEW JERSEY A.P.; J. Lyre Kinmouth Is Elected at Meeting in Arcola. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/serb-bank-reports-profit-for-1928.html | Serb Bank Reports Profit for 1928. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/planes-rout-moors-attacking-french-they-drop-600-bombs-on-3000.html | PLANES ROUT MOORS ATTACKING FRENCH; They Drop 600 Bombs on 3,000 Rebels as Tribesmen Sally Against Desert Post. 8,000 TROOPS GO TO RESCUE Former Monk Leads Relief Column --Strong Punitive Measures Urged on Cabinet. 81 Reported Killed. Cabinet Discusses Situation. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/du-ponts-to-form-alcohol-alliance-united-states-industrial-soon-to.html | DU PONTS TO FORM ALCOHOL ALLIANCE; United States Industrial Soon to Buy Half Interest in Eastern Alcohol. PRICE PUT AT $15,000,000 New Partnership Is Considered of Value to du Ponts in Rayon Operations. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/star-colts-reach-chicago-dr-freeland-and-african-at-scene-of-50000.html | STAR COLTS REACH CHICAGO; Dr. Freeland and African at Scene of $50,000 American Derby. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/opening-the-world-court.html | OPENING THE WORLD COURT. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/conserving-oil.html | CONSERVING OIL. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/prentice-fights-will-of-princess-in-london-relative-holds-5000000.html | PRENTICE FIGHTS WILL OF PRINCESS IN LONDON; Relative Holds $5,000,000 Hatzfeldt Document Was MadeUnder Undue Influence. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/eight-ships-to-sail-three-due-today-homeric-conte-biancamano.html | EIGHT SHIPS TO SAIL, THREE DUE TODAY; Homeric, Conte Biancamano, Rotterdam, Lapland, Tuscania, Minnesota on Outgoing List. THE AQUITANIA COMING IN Others Expected to Arrive Are the George Washington and Nieuw Amsterdam. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/finds-frazee-left-only-50000-here-counsel-says-his-interests-in.html | FINDS FRAZEE LEFT ONLY $50,000 HERE; Counsel Says His Interests in Chicago and Boston May Increase Total Greatly. WIDOW AND SON TO GET ALL Miss Sarah A. Sloane Left $25,000 to Former Pastor and $10,000 to Presbyterian Church. Harriet A. Hatch's Will Filed. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/william-n-swain-dead-a-boston-lawyer-for-50-years-oldest-royal.html | WILLIAM N. SWAIN DEAD.; A Boston Lawyer for 50 Years-- Oldest Royal Arcanum Member. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mrs-pirnie-wins-at-golf-gains-final-in-connecticut-title-playmrs.html | MRS. PIRNIE WINS AT GOLF; Gains Final in Connecticut Title Play--Mrs. Hucknall Victor. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/six-seated-on-exchange-cavalier-of-the-pacific-coast-among-new.html | SIX SEATED ON EXCHANGE.; Cavalier of the Pacific Coast Among New Members Elected. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/willed-25000-to-former-pastor.html | Willed $25,000 to Former Pastor. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/yorkville-houses-sold-to-operators-fanstar-realty-corporation-buys.html | YORKVILLE HOUSES SOLD TO OPERATORS; Fanstar Realty Corporation Buys Four Tenements Near York Avenue. DEAL IN EAST 70TH STREET Realty Company Disposes of a SixStory Flat--Other Salesin Manhattan. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/16-drowned-in-rumanian-flood.html | 16 Drowned In Rumanian Flood. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/eugene-oneill-well-reports-of-illness-refutedtired-of-show-business.html | EUGENE O'NEILL WELL.; Reports of Illness Refuted--Tired of Show Business. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/french-tolerance.html | French Tolerance Blamed. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/senate-approves-census-measure-adopts-by-48-to-37-report-of.html | SENATE APPROVES CENSUS MEASURE; Adopts by 48 to 37 Report of Conferees, Which Also Provides for Reapportionment.8 DEMOCRATS SUPPORT BILLTwo Republicans and Seven Progressives Vote Against It-- NowGoes to Hoover. Drys Dropped Amendment. The Vote on Adoption of Report. | TRUE | Special to The New York Times. | C1B 31540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/house-rejects-debenture-backing-hoover-250-to-113-senate-likely-to.html | HOUSE REJECTS DEBENTURE, BACKING HOOVER, 250 TO 113; SENATE LIKELY TO CONCUR; MAJORITY ALMOST SOLID Only 13 Members From the West Oppose Plan on Record Vote. PASSAGE IS DUE NEXT WEEK Senate Conferees Are Expected to Recede Quickly, and Their Report Sped Through. WAY PAVED FOR A RECESS House Chiefs to Agree, Even With No Date Set for Tariff Vote. House to Agree on Recess. Senate Debate Likely to Be Brief. Administration Leaders Elated. HOUSE BY 250 TO 113 REJECTS DEBENTURE | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/reception-for-mrs-wr-brown.html | Reception for Mrs. W.R. Brown. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/general-decline-in-counter-stocks-bank-shares-dull-with-few-changes.html | GENERAL DECLINE IN COUNTER STOCKS; Bank Shares Dull, With Few Changes, Insurance Issues Quiet and Lower, Store Chains Active. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-warehouse-for-otis-steel.html | New Warehouse for Otis Steel. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/rum-craft-flee-detroit-smugglers-shift-bases-because-of-dry-drive.html | RUM CRAFT FLEE DETROIT.; Smugglers Shift Bases Because of Dry Drive in Area. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/machold-desires-to-quit-on-june-26-hands-in-resignation-and-asks.html | MACHOLD DESIRES TO QUIT ON JUNE 26; Hands in Resignation and Asks Republicans to Name New Chairman Then. MAIER OPPOSITION ARISES Suggestion Is Made That Gleason Fill in Till Leaders Can Agree on Man for the Post. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/to-present-philippine-plea.html | To Present Philippine Plea. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/veteran-is-cited-for-gallantry.html | Veteran Is Cited for Gallantry. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/williamsport-team-wins-scranton-also-triumphs-as-fourcities-womens.html | WILLIAMSPORT TEAM WINS.; Scranton Also Triumphs as FourCities Women's Golf Starts. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/american-trader-sails-makes-her-maiden-voyage-under-flag-of-new.html | AMERICAN TRADER SAILS.; Makes Her Maiden Voyage Under Flag of New Chapman Group. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/wells-buys-shaw-ms-widowers-houses-produced-in-1892-cost-him-high.html | WELLS BUYS SHAW MS.; "Widowers' Houses," Produced in 1892, Cost Him High Price. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/married-at-2-am-george-ligge-2d-and-dorothy-scott-actress-wed-by.html | MARRIED AT 2 A.M.; George Ligge 2d and Dorothy Scott, Actress, Wed by Peace Justice. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/352-ballots-held-up-in-jersey-recount-none-cast-in-one-district.html | 352 BALLOTS HELD UP IN JERSEY RECOUNT; None Cast in One District Folded or Numbered--Referred to Justice Kalisch. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/communists-and-peasants.html | COMMUNISTS AND PEASANTS. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-vick-chemical-stock-two-shares-to-be-given-for-one-authorized.html | NEW VICK CHEMICAL STOCK.; Two Shares to Be Given for One-- Authorized Amount Tripled. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/hits-polish-sick-funds-new-minister-replaces-elected-heads-by-his.html | HITS POLISH SICK FUNDS.; New Minister Replaces Elected Heads by His Representatives. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/cornell-medical-gives-63-degrees-hippocratic-oath-administered-to.html | CORNELL MEDICAL GIVES 63 DEGREES; Hippocratic Oath Administered to 53 Men and 10 Women at Exercises Here. SPECIALIZATION IS URGED Dr. Lewis Weed Tells Graduates to Pick one Field for Study-- Farrand Awards Prizes. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/polo-mount-crown-captured-by-judy-shermans-mare-sweeps-through-her.html | POLO MOUNT CROWN CAPTURED BY JUDY; Sherman's Mare Sweeps Through Her Classes as Westchester Horse Show Opens.SURPRISE ANNEXES SPECIALMiss Douglas's Entry Defeats Anne Arundel--Gimbel's Captain DoaneWins Hunter Event. Society Attends Show. Longacre Horse Scores. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS.; Announcement of New Securities Awarded and to Be Offered to Bankers and Public. Jersey City. St. Louis County, Mo City of Manila. Tacoma, Wash. East Chester, N.Y. Multnomah, Ore. Council Bluffs, Iowa. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/tilden-beats-landry-at-net-in-holland-wins-with-hunter-in-mens.html | TILDEN BEATS LANDRY AT NET IN HOLLAND; Wins With Hunter in Men's Doubles and Miss Bouman in Mixed Doubles. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/hall-beats-fischer-on-merion-courts-south-orange-player-conquers.html | HALL BEATS FISCHER ON MERION COURTS; South Orange Player Conquers Former Intercollegiate Singles Champion, 6-2, 4-6, 6-3. GORCHAKOFF ALSO WINNER Defeats Chenujon in Straight Sets -- Mercur Eliminates Gilpin, Reaching Semi-Finals. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/sir-patrick-mcgrath-in-hospital.html | Sir Patrick McGrath in Hospital. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/prof-seymour-denies-wilson-forced-peace-yale-provost-declares.html | PROF. SEYMOUR DENIES WILSON FORCED PEACE; Yale Provost Declares Records Show Foch's Opinion Was the Final Influence. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 31540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/curtis-publishing-co-leases-floor.html | Curtis Publishing Co. Leases Floor. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/trolley-fare-ruling-set-for-this-week-transit-board-expected-to.html | TROLLEY FARE RULING SET FOR THIS WEEK; Transit Board Expected to Reject Plea for Rise by 8th and 9th Avenue Company. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/warder-arrested-on-felony-charge-for-accepting-gifts-also-accused.html | WARDER ARRESTED ON FELONY CHARGE FOR ACCEPTING GIFTS; Also Accused of Misdemeanors for Failing to Examine City Trust and Owning Its Stock. FREED ON BAIL OF $12,000 Maximum Penalty 12 Years-- Former Banking Head in Public Office 38 Years. HEARING SET FOR JUNE 24 He Appears as Witness Today With Ferrari and Di Paoli at Bankruptcy Hearing. Others Face Arrest. WARDER ARRESTED ON FELONY CHARGE Pollak Asks $15,000 Bail. Information Made Public. Suit Looms Over Ferrari Assets. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/bernstein-de-mott-gain-semifinals-bernstein-loses-first-set-to.html | BERNSTEIN, DE MOTT GAIN SEMI-FINALS; Bernstein Loses First Set to Bowden, but Strong Attack Takes 2 Others, 6-8, 6-3, 6-1. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/ethel-barrymore-has-peterkin-novel-play-scarlet-sister-mary.html | ETHEL BARRYMORE HAS PETERKIN NOVEL PLAY; 'Scarlet Sister Mary,' Pulitzer Prize Award, Her Next Drama-- Her First Negress Role. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/council-adopts-minorities-report-league-delegates-at-friendly.html | COUNCIL ADOPTS MINORITIES REPORT; League Delegates at Friendly Session Grant Small Groups Fuller Representation. LAUD TACNA-ARICA ACCORD Briton Calls on Stresemann at Madrid, Presumably to Discuss Young Plan Parley. Stresemann Gains Also. Minorities' Duties Stressed. Praise for Tacna Accord. Others Laud the Agreement. Briton and German Confer. | TRUE | By Clarence K. Streit. Special Cable to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/silk-exchange-not-to-close.html | Silk Exchange Not to Close. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/london-surprised-by-murray-report-officials-say-they-have-not-heard.html | LONDON SURPRISED BY MURRAY REPORT; Officials Say They Have Not Heard Professor May Be Named Envoy to Washington. HE HIMSELF MYSTIFIED Knows of No Authority for Statement--Liberals, for Appointment, Hold It Unlikely. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/giants-beaten-117-despite-otts-no-13-drop-2d-in-row-to-pirates.html | GIANTS BEATEN, 11-7, DESPITE OTT'S NO. 13; Drop 2d in Row to Pirates After Mel's Homer With 2 On Brings 6-Run Lead in the 2d. WALKER DRIVEN FROM BOX Mays, Genewich Fail to Stem Pittsburgh Attack--Sheely Hits forCircuit--L. Waner Stars. Giants in Front Twice. L. Waner Drives Triple. Hill Succeeds: Petty. | TRUE | By William F. Brandt. Special To the New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/removal-of-delaney-asked-by-engineers-union-group-stages.html | REMOVAL OF DELANEY ASKED BY ENGINEERS; Union Group Stages Demonstration at City Hall, Accusing Himof Holding Up Pay Increase. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mistake-says-will-rogers-congress-meeting-in-summer.html | Mistake, Says Will Rogers, Congress Meeting in Summer | TRUE | WILL ROGERS. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-jersey-bond-clubs-officers.html | New Jersey Bond Club's Officers. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/deals-in-new-jersey-rumidor-corporation-leases-in-weehawkenhohokus.html | DEALS IN NEW JERSEY.; Rumidor Corporation Leases in Weehawken-- Hohokus Sale. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/dinner-for-mr-and-mrs-g-pope.html | Dinner for Mr. and Mrs. G. Pope. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/florence-m-heberling-chinatown-mission-worker-dies-often-heard-on.html | FLORENCE M. HEBERLING.; Chinatown Mission Worker Dies-- Often Heard on Radio. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/pocketless-shorts-for-men-urged-on-staid-londoners.html | Pocketless Shorts for Men Urged on Staid Londoners | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/hide-market-weakens-profittaking-lowers-prices-20-points-in-some.html | HIDE MARKET WEAKENS.; Profit-Taking Lowers Prices 20 Points in Some Cases. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/sports-of-the-times-sermons-in-stones-from-the-old-sod-mending-the.html | Sports of the Times; Sermons in Stones. From the Old Sod. Mending the Broken Bond. Stag Night at Sharkey's. In Another Field. | TRUE | By John Kieran. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/russell-sage-college-honors-mrs-roosevelt-confers-doctor-of-humane.html | RUSSELL SAGE COLLEGE HONORS MRS. ROOSEVELT; Confers Doctor of Humane Letters Degree on Her for Versatility in Public Life. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mrs-toerge-gains-title-golf-final-defending-champion-turns-back-mrs.html | MRS. TOERGE GAINS TITLE GOLF FINAL; Defending Champion Turns Back Mrs. Anderson by 1 Up in Long Island Tourney. MISS HICKS ALSO VICTOR Puts Out Mrs. Federman, 5 and 4, and Will Oppose Mrs. Toerge Today for Second Year in Row. Match Entirely Different. Plays Into Another Trap. | TRUE | By Lincoln A. Werden. Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/semifinals-gained-by-miss-greenspan-hunter-college-star-beats-mrs.html | SEMI-FINALS GAINED BY MISS GREENSPAN; Hunter College Star Beats Mrs. Deane, 6-3, 6-2, in Women's Met. Tennis Play. MRS. STENZ WINS, 6-2, 6-0 Puts Out Mrs. Hawk, and Mrs. Falk Vanquishes Miss Roberts by the Same Score. In Control Throughout. Three Teams Gain Semi-finals. | TRUE | By Allison Danzig. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/swedish-fliers-repair-plane-but-must-wait-until-weather-permits.html | Swedish Fliers Repair Plane but Must Wait Until Weather Permits Start From Iceland | TRUE | Special Cable to THE NEW YORK TIMES. All rights reserved. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/ask-reprisal-by-belgium-trade-bodies-denounce-tariff-here-as.html | ASK REPRISAL BY BELGIUM.; Trade Bodies Denounce Tariff Here as Prohibitive. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/twins-to-be-jesuit-priests-third-case-in-four-centuries.html | Twins to Be Jesuit Priests; Third Case in Four Centuries | TRUE | | C1B 31540 |

| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/ohio-system-for-cities-service-oil.html | Ohio System for Cities Service Oil. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/hebard-and-donovan-reach-final-round-sidney-seligson-bows-to-hebard-and.html | HEBARD AND DONOVAN REACH FINAL ROUND; Sidney Seligson Bows to Hebard and Kelley Loses to Donovan on Yonkers Court. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/bob-maxey-trot-victor-takes-214-event-on-bay-state-circuit-in-extra.html | BOB MAXEY TROT VICTOR.; Takes 2:14 Event on Bay State Circuit in Extra Heat. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/ce-kennedy-dies-a-former-editor-was-in-charge-of-the-plain-dealer-a.html | C.E. KENNEDY DIES; A FORMER EDITOR; Was in Charge of The Plain Dealer and The Herald in Cleveland Years Ago. ALSO SERVED IN ST. LOUIS Managing Editor of Post Dispatch --Later Devoted Himself to Advertising Field. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/sterling-exchange-continues-decline-drops-to-new-low-point-for.html | STERLING EXCHANGE CONTINUES DECLINE; Drops to New Low Point for Movement, as Check to Gold Shipments Is Rumored. CANADIAN DOLLAR WEAK Interference by London or Federal Reserve With Transfers of Metal Forecast. Central Banking Action Seen. $5,000,000 Canadian Shipment. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/individual-reserve- | Individual Reserve Banks. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/cloak-parleys-end-30000-near-strike-conferees-deadlocked-after.html | CLOAK PARLEYS END; 30,000 NEAR STRIKE; Conferees Deadlocked After Six-Month Effort to Draft New Agreement. EMPLOYERS ASSAIL UNION Workers' Leader Asserts Demands of Shop Owners Would Bring Back Industry's Dark Days. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/french-say-tariff-means-trade-war-expremier-marsal-asserts-barrier.html | FRENCH SAY TARIFF MEANS TRADE WAR; Ex-Premier Marsal Asserts Barrier Would Put Europe in Economic Subjection.'MORAL PRINCIPLE' SCOREDStephane Lauzanne Warns ThatDefense Measures May Leadto Commercial Strife. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/paris-expectant-of-plane-today-enthusiasm-begins-rising-for-another.html | PARIS EXPECTANT OF PLANE TODAY; Enthusiasm Begins Rising for Another "Lindbergh Night" at Le Bourget Field. BEACONS TO GUIDE FLIERS Weather Is Propitious for Clear, Calm Arrival--Lotti's Father Eagerly Waiting. Lotti Senior to Be at Field. | TRUE | By P. J. Philip. Special Cable To the New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/wills-for-probate.html | Wills for Probate. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/st-johns-rewards-29-varsity-athletes-19-members-of-baseball-team.html | ST. JOHN'S REWARDS 29 VARSITY ATHLETES; 19 Members of Baseball Team Get Letters--Manning Elected Captain of Nine. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mrs-ellis-gains-golf-final.html | Mrs. Ellis Gains Golf Final. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mrs-ziegler-leases-in-brookville.html | Mrs. Ziegler Leases in Brookville. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/gasoline-up-1-cent-in-two-states.html | Gasoline Up 1 Cent In Two States | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/yale-golfer-qualifies-hoyt-gets-a-77-in-wilmington-country-club.html | YALE GOLFER QUALIFIES.; Hoyt Gets a 77 in Wilmington Country Club Tourney. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/polo-tournaments-start-tomorrow-hitchcock-webb-and-guest-among.html | POLO TOURNAMENTS START TOMORROW; Hitchcock, Webb and Guest Among Players Who Will Compete at Meadow Brook Club. TWO GAMES OPEN SERIESShelburne Meets Meadow Larks and Meadow Brook Freebooters PlayLong Island Four. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/morangothy-wins-bout-stops-laduecas-in-first-round-at-102d-regiment.html | MORANGOTHY WINS BOUT.; Stops Laduecas in First Round at 102d Regiment Armory. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/holdings-of-government-securities-gain-weekly-report-of-federal.html | Holdings of Government Securities Gain Weekly Report of Federal Banks Shows | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/a-fathers-day-plea-earnest-soul-revolts-at-the-thought-of.html | A FATHER'S DAY PLEA.; Earnest Soul Revolts at the Thought of Family-Picked Neckties. Canon Chase on Temperance. | TRUE | C.W.P.W. SHEAFE CHASE. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/bus-and-auto-crash-2-killed-5-injured-collision-occurs-in-jersey.html | BUS AND AUTO CRASH, 2 KILLED; 5 INJURED; Collision Occurs in Jersey City Near Exit From Vehicular Tunnel. POLICEMAN'S SON VICTIM Three Passengers in Bus Bound From New York Are Taken to Hospital. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/police-department.html | Police Department. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/jamaicans-urge-dutyfree-sugar.html | Jamaicans Urge Duty-Free Sugar. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mrs-stevens-golf-victor-her-86-wins-gross-prize-in-womens-tourney.html | MRS. STEVENS GOLF VICTOR.; Her 86 Wins Gross Prize in Women's Tourney at Apawamis. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-stock-offered-by-hamilton-gas-holders-of-bonds-and-debentures.html | NEW STOCK OFFERED BY HAMILTON GAS; Holders of Bonds and Debentures Receive Rights to Part of 250,000 Shares. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/7-more-countries-protest-on-tariff-notes-from-europe-and-south.html | 7 MORE COUNTRIES PROTEST ON TARIFF; Notes From Europe and South America Are Forwarded to the Senate Committee. EACH CITES SPECIAL ITEMS State Department Acts to Inform Senators Engaged in Revising the Hawley Bill. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 31540 |

| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/38th-street-tube-put-in-toll-class-estimate-board-constitutes.html | 38TH STREET TUBE PUT IN TOLL CLASS; Estimate Board Constitutes Project Revenue-Producing to Enable Stock Issue. $3,000,000 GRANT ASKED But Walker Defers Appropriation Till Aldermen Pass Measure--Merchants Applaud Step. Immediate Grant Asked. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/children-get-most-of-the-thaw-estate-four-parts-of-residue-after.html | CHILDREN GET MOST OF THE THAW ESTATE; Four Parts of Residue After Many Bequests Go to Harry and Three Others. FIFTH PART TO CHARITY Mrs. Thaw In Will Directs Debts to Her Be Cut--Reveals Wide Benevolences. Administered Estate Herself. List of General Bequests. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/to-entertain-100-poor-children.html | To Entertain 100 Poor Children. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/prr-the-buyer-of-baltimore-piers-coup-scored-against-the-b-o-and.html | P.R.R. THE BUYER OF BALTIMORE PIERS; Coup Scored Against the B. & O. and Van Sweringens in Fight Over Rail Mergers. VITAL TRUNK LINE LINK Transfer of Canton Terminal to the Wabash Predicted by Transportation Men Here. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/goddard-may-head-crime-laboratory-northwestern-university-likely-to.html | GODDARD MAY HEAD CRIME LABORATORY; Northwestern University Likely to Offer Post to New York Firearms Expert. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-yorker-heads-customs-men.html | New Yorker Heads Customs Men. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/utilities-discuss-merger-upstate-companies-continue-consideration.html | UTILITIES DISCUSS MERGER.; Up-State Companies Continue Consideration of Details in Deal. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/city-to-celebrate-flag-day-today-sons-of-revolution-will-place.html | CITY TO CELEBRATE FLAG DAY TODAY; Sons of Revolution Will Place Stone From Battlefield in City Hall Park. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/women-drys-praise-sir-esmes-stand-law-enforcement-committee-says-he.html | WOMEN DRYS PRAISE SIR ESME'S STAND; Law Enforcement Committee Says He Has Set Example for Other Diplomats. LAUD PROHIBITION BUREAU Address of Chancellor Flint at Syracuse University Called Inspiration to Youth. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/3858500-in-new-securities-to-be-put-on-market-today.html | $3,858,500 in New Securities To Be Put on Market Today | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/ziegfeld-to-join-goldwyn-in-talkies-producers-become-partners-in.html | ZIEGFELD TO JOIN GOLDWYN IN TALKIES; Producers Become Partners in Organization to Turn Out Musical Shows in Color. FIRST STAGE-FILM MERGER Initial Production to Be Started in January--Use of Wide Screen Planned to Give "Depth." | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/pairings-today-in-3d-round-of-met-amateur-title-golf.html | Pairings Today in 3d Round Of Met. Amateur Title Golf | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mconnell-to-speak-at-baptist-meeting-bishop-remains-on-convention.html | MCONNELL TO SPEAK AT BAPTIST MEETING; Bishop Remains on Convention Program, Though Not for Keynote Address. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/zucchetti-wins-bike-race-takes-mile-alternance-event-at.html | ZUCCHETTI WINS BIKE RACE.; Takes Mile Alternance Event at Philadelphia--Dempsey Second. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/fire-department.html | Fire Department. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/instalment-due-tomorrow-on-federal-income-tax.html | Instalment Due Tomorrow On Federal Income Tax | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-taxicab-fleet-invades-city-today-bradfield-cars-will-offer.html | NEW TAXICAB FLEET INVADES CITY TODAY; Bradfield Cars Will Offer "Luxurious" Service With All Drivers in Uniform. AN EMERGENCY IS SEEN Walker Is Asked to Appoint a Citizens' Committee to Study the Situation. Makes Appeal to Walker. Whalen for Smaller Taxis. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. THE BERKSHIRE HILLS. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/the-tariff-next.html | THE TARIFF NEXT. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/lindbergh-near-course-from-his-yacht-he-may-have-seen-french-airmen.html | LINDBERGH NEAR COURSE.; From His Yacht He May Have Seen French Airmen Pass Over. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/helen-throop-bride-of-roland-c-bergh-kin-of-early-governor-of-new.html | HELEN THROOP BRIDE OF ROLAND C. BERGH; Kin of Early Governor of New York Married by Rev. Dr. Geer in St. James's Church. MRS. M. SIERCK MARRIES Daughter of Charles P. Noyes Wed to Arthur G. Hamilton at the Municipal Chapel. Hamilton--Sierck. Brown--Davis. Martin--Douglass. McNeil--Marshall. Drury--Moran. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/egans-resignation-confirmed-by-curry-leader-virtually-admits-that-w.html | EGAN'S RESIGNATION CONFIRMED BY CURRY; Leader Virtually Admits That W. J. Duffy Will Be New Tammany Secretary. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/campbell-guilty-sentenced-to-die-stolidly-hears-judge-set-week-of.html | CAMPBELL GUILTY, SENTENCED TO DIE; Stolidly Hears Judge Set Week of July 15 for Execution for Mrs. Mowry's Murder. JURY OUT FOR FOUR HOURS Refuses to Ask Clemency for Torch Slayer--Appeal to Be Filed at Once. Jury Asks for Doctors' Testimony. Campbell's Attitude Stolid. CAMPBELL GUILTY, SENTENCED TO DIE His Attorney to Appeal. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/metropolitan-to-lend-4266765.html | Metropolitan to Lend $4,266,765. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/blind-persons-give-entertainment.html | Blind Persons Give Entertainment. | TRUE | | C1B 31540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/republicans-pick-city-ticket-aug-1-leaders-of-five-counties-agree.html | REPUBLICANS PICK CITY TICKET AUG. 1; Leaders of Five Counties Agree on Convention Date and Representation. 1,500 DELEGATES PLANNED Hunt for a Fusionist to Head Slate Fails--Friends Push Mrs. Pratt's Candidacy. Search for Candidate Fails. REPUBLICANS PICK CITY TICKET AUG. 1 Support for Mrs. Pratt. | | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION; Range of Important Items in 1929 Compared With Preceding Years. | | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/young-thanks-chancellor-for-message-on-debt-parley.html | Young Thanks Chancellor For Message on Debt Parley | Special Cable to THE NEW YORK TIMES. | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/club-honors-owen-young-he-and-victor-j-dowling-elected-to-manhattan.html | CLUB HONORS OWEN YOUNG.; He and Victor J. Dowling Elected to Manhattan Organization. | | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/nanking-to-conduct-world-propaganda-elaborate-scheme-under-ten.html | NANKING TO CONDUCT WORLD PROPAGANDA; Elaborate Scheme, Under Ten Heads, Calls for Newspapsrs in America and Europe. MAGAZINES ALSO PROPOSED Greater Prestige and More Favorable Foreign View on GrantingLoans Are Objectives. | By Hallett Abend. Wireless To the New York Times. | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/debunking-scored-to-hunter-class-the-rev-wb-martin-tells-the.html | DEBUNKING SCORED TO HUNTER CLASS; The Rev. W. B. Martin Tells the Graduates to Defend Historical Characters. DR. KIERAN GIVES DEGREES Replying to Professor Clark, He Says Value of Education Cannot Be Estimated in Money. | | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/miss-jacobs-hurts-her-back-drops-out-of-english-event.html | Miss Jacobs Hurts Her Back, Drops Out of English Event | | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/luncheon-for-mrs-sp-woodard.html | Luncheon for Mrs. S.P. Woodard. | | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/business-records.html | BUSINESS RECORDS | | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/will-start-long-flight-two-army-airmen-to-begin-texaspanama-round.html | WILL START LONG FLIGHT.; Two Army Airmen to Begin TexasPanama Round Trip Tomorrow. | Special to The New York Times. | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/combs-hits-homer-as-yanks-win-85-drive-in-fourth-with-one-on-base.html | COMBS HITS HOMER AS YANKS WIN, 8-5; Drive in Fourth With One on Base Helps Defeat Tigers Before Crowd of 12,000. WELLS MASTER ON MOUND Coasts to Victory Without Trouble as Mates Collect 14 Hits Off Whitehill and Stoner. Tigers Once in Lead. Yanks Get Three Runs. | By John Drebinger. | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/survey-shows-rise-in-earnings-for-1928-residue-after-all-cash.html | SURVEY SHOWS RISE IN EARNINGS FOR 1928; Residue After All Cash Dividends Was $1,449,583,371 for 418 Concerns, an Increase of 33%. | | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/pairings-and-starting-times-for-national-open-golf-championship.html | Pairings and Starting Times for National Open Golf Championship | | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/model-housing-plan-approved-by-board-chrystieforsyth-project-is.html | MODEL HOUSING PLAN APPROVED BY BOARD; Chrystie-Forsyth Project Is Revived on Assurance ThatOwners Will Cut Prices.RATIFICATION ON JUNE 27 Estimate Body Calls a SpecialMeeting and Will Arrange for Public Hearing. FINANCIAL AID EXPECTED Cooperation of Rookefeller andOther Philanthropists IsHoped For. Philanthropists' Aid Likely. Organizations Back Plan. | | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/300-employers-face-compensation-action-commissioner-perkins-seeks.html | 300 EMPLOYERS FACE COMPENSATION ACTION; Commissioner Perkins Seeks Quick Prosecution for Failure to Insure Workers. | | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/geneva-quotations.html | GENEVA QUOTATIONS. | Special Cable to THE NEW YORK TIMES. | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/borah-forces-test-for-limit-on-tariff-watson-gives-way-for-vote.html | BORAH FORCES TEST FOR LIMIT ON TARIFF; Watson Gives Way for Vote Today on Acting on FarmSchedules Only.SOME INSURGENTS OPPOSEDSimilar Proposal by Senator Kingin Finance Committee IsRejected by Republicans. Some Democrats are Opposed. Committee Vote on Party Lines. Fight Pressed on Secrecy Rule. | | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/vatican-maintains.html | Vatican Maintains Silence. | | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/queens-lessee-plans-to-build.html | Queens Lessee Plans to Build. | | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/humble-oil-closes-gas-contract.html | Humble Oil Closes Gas Contract. | | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mrs-th-howard-newport-hostess-gives-a-dinner-at-mariemont-dudley-p.html | MRS. T.H. HOWARD NEWPORT HOSTESS; Gives a Dinner at Mariemont-- Dudley P. Gilberts Entertain at Snug Harbor. MANY GARDENS TO BE OPEN First Exhibition at Mrs. John Nicholas Brown's Estate--Arrivalsof Summer Residents. | Special to The New York Times. | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-warehouse-for-jersey-city.html | New Warehouse for Jersey City. | | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/browns-release- | Browns Release Strelecki. | | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/urges-harbor-base-for-marine-cadets-capt-tomb-at-state-nautical.html | URGES HARBOR BASE FOR MARINE CADETS; Capt. Tomb at State Nautical School Exercises Says Water Frontage Is Needed. THIRTEEN BOYS GRADUATED Students Receive Diplomas Aboard Schoolship Newport in Long Island Sound. | | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/john-f-galvin-reelected-will-continue-as-chairman-of-port.html | JOHN F. GALVIN RE-ELECTED; Will Continue as Chairman of Port Authority--Other Heads Retained. | | TRUE | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/attends-white-house-tea-wife-of-negro-representative-from-illinois.html | ATTENDS WHITE HOUSE TEA; Wife of Negro Representative From Illinois Makes Debut in Capital. | Special to The New York Times. | TRUE | C1B 31540 |

| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/lightning-kills-2-serbs-in-shelter.html | Lightning Kills 2 Serbs in Shelter. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-record-for-the-curb-stocks-selling-ex-dividend-today-will.html | NEW RECORD FOR THE CURB; Stocks Selling Ex Dividend Today Will Number 125. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Signs of Impatience. Investment Trust Buying. The Dull Money Market. Reserve Bank Buys Bills. Gold Import Possible from Canada. French Bank's Foreign Credits. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/wants-fight-card-shift-guitterez-would-have-chocolateroth-bout-as.html | WANTS FIGHT CARD SHIFT.; Guitterez Would Have ChocolateRoth Bout as Alliance Feature. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/berry-upsets-plan-for-partys-ticket-his-refusal-of-sanitation-post.html | BERRY UPSETS PLAN FOR PARTY'S TICKET; His Refusal of Sanitation Post Comes as a Surprise to City Leaders. ASPIRES TO RE-ELECTION Charges Project Has Been Made Political Football and that the Program Is Inadequate. McCooey Wants to Name Man. Berry Sticks to Stand. Deems Measure Inadequate. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/pass-riverside-plan-highway-over-track-estimate-board-ends-sixweek.html | PASS RIVERSIDE PLAN; HIGHWAY OVER TRACK; Estimate Board Ends SixWeek Controversy by Adopting the Majority Report.MILLER RECOMMENDS IT OPPOSES Shore Road Because of "Public Demand" forAccess to Waterfront.FEW DETAILS UNSETTLEDCommittee to Work Them Out andReport in Fall--Lone Voice Protests Voting of Project. Miller Submits Report. Details to Be Agreed On. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/buys-large-seattle-store-marshall-field-co-purchases-frederick.html | BUYS LARGE SEATTLE STORE; Marshall Field & Co. Purchases Frederick & Nelson's. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/senators-lose-in-10th-bow-to-white-sox-118-after-tying-count-in.html | SENATORS LOSE IN 10TH.; Bow to White Sox, 11-8, After Tying Count in Ninth. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/miss-brown-takes-qualifying-net-final-defeats-miss-condit-61-61-in.html | MISS BROWN TAKES QUALIFYING NET FINAL; Defeats Miss Condit, 6-1, 6-1, in Girls' National Sectional Play at Montclair A.C. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/oil-deliveries-up-in-may-eleven-standard-oil-pipe-lines-show-total.html | OIL DELIVERIES UP IN MAY.; Eleven Standard Oil Pipe Lines Show Total of 16,977,635 Barrels. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/find-roberts-slew-girl-and-himself-inquest-jurors-uphold-earlier.html | FIND ROBERTS SLEW GIRL AND HIMSELF; Inquest Jurors Uphold Earlier Hearing Score of Witnesses. HIS SUICIDE THREATS TOLD Expert Discovers Four Wounds in His Head and Says All Could Have Been Self-Inflicted. Threats of Suicide Recalled. Parents Tell of Trouble. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/count-tolstoy-to-wed-mrs-g-seyburn-here-marriage-of-kin-of-novelist.html | COUNT TOLSTOY TO WED MRS. G. SEYBURN HERE; Marriage of Kin of Novelist and Detroit Woman in Russian Orthodox Church Tomorrow. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/flight-start-heard-on-air-over-nation-vivid-word-picture-of-takeoff.html | FLIGHT START HEARD ON AIR OVER NATION; Vivid Word Picture of Take-Off of Yellow Bird and Crash of Green Flash Told on Radio. ONE ANNOUNCER IN A PLANE Goes Out to Sea With French Craft Until It Fades in Distance-- Yancey Spoke Before Accident. Planes Ready Just Before 10 A.M. Yellow Bird Goes Out to Sen. Williams and Yancey Here. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/bomboola-postponed-productions-of-next-week-are-reduced-to-three.html | "BOMBOOLA" POSTPONED.; Productions of Next Week Are Reduced to Three. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/five-hurt-in-crash-of-truck-and-trolley-driver-of-auto-arrested.html | FIVE HURT IN CRASH OF TRUCK AND TROLLEY; Driver of Auto Arrested After Accident on Third Avenue Near 83d Street. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/cubsphils-tied-00-when-rain-ends-game-root-and-willoughby-engage-in.html | CUBS-PHILS TIED, 0-0, WHEN RAIN ENDS GAME; Root and Willoughby Engage in 5-inning Pitchers' Battle--Chicago Threatens in First. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/metal-sales-pick-up-as-demand-increases-business-last-week-heaviest.html | METAL SALES PICK UP AS DEMAND INCREASES; Business Last Week Heaviest in Some Time--Consumers' Stocks Low. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/35000-hear-goldman-band-recordbreaking-audience-at-seasons-first.html | 35,000 HEAR GOLDMAN BAND; Record-Breaking Audience at Season's First Concert at N.Y.U. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/utilities-advance-on-curb-exchange-gains-made-throughout-group-with.html | UTILITIES ADVANCE ON CURB EXCHANGE; Gains Made Throughout Group, With Trading Active--Oils Generally Dull. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/whalen-fights-bills-to-raise-old-pensions-says-increase-for-former.html | WHALEN FIGHTS BILLS TO RAISE OLD PENSIONS; Says Increase for Former Policemen Would Add $1,400,000 to Budget--Fails to Accept Medal. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/deaf-pupils-get-diplomas-twelve-children-graduated-at-closing.html | DEAF PUPILS GET DIPLOMAS.; Twelve Children Graduated at Closing Exercises of Institution. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/roosevelt-field-nets-16019-on-call-loans-airport-shows-gross-of.html | ROOSEVELT FIELD NETS $16,019 ON CALL LOANS; Airport Shows Gross of $46,734 for May in First Report of Its Kind--1,175 Took Rides. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/drive-is-launched-to-buy-hospital-diplomats-of-latin-american.html | DRIVE IS LAUNCHED TO BUY HOSPITAL; Diplomats of Latin American Nations Attend Luncheon Opening Campaign Here. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/cornish-arms-co-replies-defends-conduct-of-hotel-in-suit-decision.html | CORNISH ARMS CO. REPLIES.; Defends Conduct of Hotel in Suit -- Decision Likely Soon. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/device-measures-ultra-violet-rays-dr-h-c-rentschler-inventor.html | DEVICE MEASURES ULTRA VIOLET RAYS; Dr. H.C. Rentschler, Inventor, Demonstrates It Before Electrical Society. VALUABLE TO PHYSICIANS Designed to Enable Them to Control Dosage, Now a Matter of Guesswork. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/backs-6th-av-l-removal-sixth-avenue-association-endorses-millers.html | BACKS 6TH AV. 'L' REMOVAL; Sixth Avenue Association Endorses Miller's Plan. | TRUE | | C1B 31540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/the-rev-anselm-kennedy-rector-of-the-church-of-st-francis-of.html | THE REV. ANSELM KENNEDY; Rector of the Church of St. Francis of Assisi Dies at 66. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/tf-ryan-2d-seized-for-paris-checks-financiers-grandson-arrested-on.html | T.F. RYAN 2D SEIZED FOR PARIS CHECKS; Financiers Grandson, Arrested on Liner at Havre, Accused of Issuing $2,600 Worth. FREED ON PROMISE TO PAY He Blames Liquor for His Signing of Uncovered Paper in Cabarets and at Racetracks. In Hospital Before Arrest. Second Grandson of Financier. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/stevens-names-leaders-election-of-captains-managers-and-aids-in.html | STEVENS NAMES LEADERS.; Election of Captains, Managers and Aids in Three Sports Announced. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/all-2700-poughkeepsie-regatta-tickets-sold-demands-at-columbia.html | All 2,700 Poughkeepsie Regatta Tickets Sold; Demands at Columbia Alone Reached 30,000 | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Cohn & Rosenberger, Inc. Waco Aircraft Company. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/lawn-bowling-teams-tie-brooklyn-essex-county-west-hudson-and-van.html | LAWN BOWLING TEAMS TIE.; Brooklyn, Essex County, West Hudson and Van Cortlandt in Lead. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/jones-law-is-extended-to-liners-in-port-dry-agents-to-board-ships.html | Jones Law Is Extended to Liners in Port; Dry Agents to Board Ships to Make Arrests | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/count-andrassy-buried-wreath-from-former-austrian-empress-is-placed.html | COUNT ANDRASSY BURIED.; Wreath From Former Austrian Empress Is Placed at Tomb. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/warder-at-hearing-today-ferrari-and-di-paoli-also-to-appear-before.html | WARDER AT HEARING TODAY; Ferrari and Di Paoli Also to Appear Before Referee Davis. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/resolute-loses-race-to-vanitie-lamberts-yacht-wins-first-brush.html | RESOLUTE LOSES RACE TO VANITIE; Lambert's Yacht Wins First Brush Between Old Rivals, 17.7 Miles, by Margin of 3:08. WINDWARD BEATS VALIANT M Class Winner at New York Y.C. Races Off Glen Cove--Fleet of 55 Yachts Participates. Thirteen Classes Represented. Nichols at Vanitie's Wheel. | TRUE | By Shannon Colmack. Special To the New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/machinery-exports-large-value-of-87518136-to-april-30-a-37-per-cent.html | MACHINERY EXPORTS LARGE; Value of $87,518,136 to April 30 a 37 Per Cent Gain Over 1928. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/miss-mary-p-nicholson-bishops-daughter-and-head-of-shutin-society.html | MISS MARY P. NICHOLSON.; Bishop's Daughter and Head of Shut-in Society Dies. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/class-of-31-holds-banquet.html | Class of '31 Holds Banquet. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/french-fliers-sighted-900-miles-out-true-on-their-3500mile-course.html | FRENCH FLIERS SIGHTED 900 MILES OUT, TRUE ON THEIR 3,500-MILE COURSE TO PARIS; AMERICAN PLANE IS WRECKED AT TAKE-OFF; FRENCH FLIERS' ROUTE, THEIR PLANE, AND AMERICAN CRAFT THAT CRASHED AT TAKE-OFF. | TRUE | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/westchester-deals-north-tarrytown-site-is-bought-for-improvement.html | WESTCHESTER DEALS.; North Tarrytown Site Is Bought for Improvement. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/made-1393-loans-in-5-months.html | Made 1,393 Loans in 5 Months. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/loans-to-brokers-show-no-change-federal-reserve-reports-total-for.html | LOANS TO BROKERS SHOW NO CHANGE; Federal Reserve Reports Total for Week at $5,284,000,000, Same as Previous. REDUCTION BY BANKS HERE But Out-of-Town Institutions Add $38,000,000--Demand Money Declines $1,000,000. Banks Increase Borrowings. Reserves Bill Portfolio Larger. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mrs-hurd-annexes-title-with-corson-she-wins-philadelphia-mixed.html | MRS. HURD ANNEXES TITLE.; With Corson, She Wins Philadelphia Mixed Foursome Crown. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/on-union-banks-board.html | On Union Bank's Board. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/to-meet-on-jail-reform-plans.html | To Meet on Jail Reform Plans. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/advance-continued-by-cotton-futures-gain-of-7-to-14-points-made-on.html | ADVANCE CONTINUED BY COTTON FUTURES; Gain of 7 to 14 Points Made on Prospects of Official Reports Due Today. JULY CONTRACTS COVERED December and January Contracts Rise Sharply--Liverpool Also Reports Higher Prices. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/meet-today-on-erie-plan-executive-committee-to-consider-resumption.html | MEET TODAY ON ERIE PLAN.; Executive Committee to Consider Resumption of Dividends. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/louvain-awaits-suit-warren-seeks-to-compel-university-to-accept.html | LOUVAIN AWAITS SUIT.; Warren Seeks to Compel University to Accept Inscription. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/weather-for-atlantic-flight-best-in-years-favoring-winds-whole-way.html | Weather for Atlantic Flight Held Best in Years; Favoring Winds Whole Way, Says Dr. Kimball | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/six-british-warships-will-visit-our-ports-they-will-spend-from-aug.html | SIX BRITISH WARSHIPS WILL VISIT OUR PORTS; They Will Spend From Aug. 3 Until Oct. 11 on Atlantic and Pacific Coasts. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/liberals-qualify-support-of-labor-lloyd-george-says-party-will-back.html | LIBERALS QUALIFY SUPPORT OF LABOR; Lloyd George Says Party Will Back MacDonald Unless Latter Adopts Socialist Policies. INDORSES AMITY WITH US Leader Also Favors Plans on Unemployment but Demands Electoral Reforms. Expects Soviet Recognition. Demands Electoral Reform. Makes Confidence Vote Sure. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 31540 |

| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/defends-parking-of-buses-whalen-seeing-public-need-allows-them-in.html | DEFENDS PARKING OF BUSES; Whalen, Seeing Public Need, Allows Them in Times Square in Summer. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/matsuyama-scores-two-victories.html | Matsuyama Scores Two Victories. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/would-cut-visa-fees-new-labor-minister-moves-to-abolish-them-london.html | WOULD CUT VISA FEES.; New Labor Minister Moves to Abolish Them, London Reports. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/jersey-city-beaten-91-rochester-takes-opener-of-series-littlejohn.html | JERSEY CITY BEATEN, 9-1.; Rochester Takes Opener of Series, Littlejohn Allowing 5 Hits. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/horowitz-a-city-counsel-named-first-assistant-to-hilly-leaves-port.html | HOROWITZ A CITY COUNSEL.; Named First Assistant to Hilly-- Leaves Port Authority Post. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/robins-triumph-21-and-take-6th-place-vance-pitching-in-first-full.html | ROBINS TRIUMPH, 2-1, AND TAKE 6TH PLACE; Vance, Pitching in First Full Game in More Than Month, Stops Reds With 5 Hits. Robins Score Two Runs. Critz Drives Double. | TRUE | By Roscoe McGowen. Special To the New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/russian-invasion-of-china-reported-soviet-troops-cross-siberian.html | RUSSIAN INVASION OF CHINA REPORTED; Soviet Troops Cross Siberian Border, London Hears, and Chang Appeals to Nanking for Help. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/cornell-defeated-by-seton-hall-52-three-runs-in-seventh-inning-none.html | CORNELL DEFEATED BY SETON HALL, 5-2; Three Runs in Seventh Inning, None of Them Earned, Bring Victory at Ithaca. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/a-son-to-mrs-arnold-wood-jr.html | A Son to Mrs. Arnold Wood Jr. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/singer-trains-for-pisano-bout.html | Singer Trains for Pisano Bout. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/tin-market-reactionary-futures-on-exchange-close-35-to-45-points.html | TIN MARKET REACTIONARY.; Futures on Exchange Close 35 to 45 Points Off--Copper Inactive. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/talk-of-stow-away-on-the-yellow-bird-portland-me-youth-reports-his.html | TALK OF STOW AWAY ON THE YELLOW BIRD; Portland (Me.) Youth Reports His Companion Got Aboard--Experts Say There Was No Room. | TRUE | From a Staff Correspondent of The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/critic-hails-dawsons-play-finds-american-has-the-control-necessary.html | CRITIC HAILS DAWSON'S PLAY.; Finds American Has the Control Necessary for Victory. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/injury-again-hits-english-cricketers-sprained-shoulder-of-freeman.html | INJURY AGAIN HITS ENGLISH CRICKETERS; Sprained Shoulder of Freeman, Noted Bowler, Blow to Team That Meets South Africa. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/raw-silk-tone-irregular-distant-futures-up-1-to-3-cents-on-national.html | RAW SILK TONE IRREGULAR.; Distant Futures Up 1 to 3 Cents on National Exchange. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/medals-presented-in-music-contests-winners-of-gold-and-silver.html | MEDALS PRESENTED IN MUSIC CONTESTS; Winners of Gold and Silver Prizes Honored Before Carnegie Hall Audience.MUSICAL PROGRAM GIVENAssemblage Consists Largely of the1,340 Contestants andTheir Friends. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/jaffee-16-victor-in-municipal-final-evander-childs-star-youngest.html | JAFFEE, 16, VICTOR IN MUNICIPAL FINAL; Evander Childs Star, Youngest Golfer to Win the Title, Defeats Amahna, 2 Up.THREE PRIZES FOR WINNERAgnew Two Medals and Leg on NewOlympic Trophy--Both Score71 in Each Round. Match Close All Day. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/portes-gil-confers-again-with-bishops-mgr-ruiz-says-he-hopes-to.html | PORTES GIL CONFERS AGAIN WITH BISHOPS; Mgr. Ruiz Says He Hopes to Give Out Statement in 3 Days, Raising Hope of Agreement. MEXICO EXPECTS ACCORD First Masses in Capital in Three Years May Be Heard Sunday, in View of Observers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/rubber-continues-steady-commission-houses-and-traders-active-as.html | RUBBER CONTINUES STEADY; Commission Houses and Traders Active as Buyers, Favoring December. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/brooklyn-trading-dwellings-in-eldert-street-and-putnam-avenue-sold.html | BROOKLYN TRADING.; Dwellings in Eldert Street and Putnam Avenue Sold. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/earnings-in-may-higher-norfolk-westerns-net-income-for-the-month.html | EARNINGS IN MAY HIGHER.; Norfolk & Western's Net Income for the Month Was $2,554,000. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/gets-school-and-convent-contract.html | Gets School and Convent Contract. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/dr-sc-blaisdell-dies-at-the-age-of-73-former-brooklyn-surgeon-had.html | DR. S.C. BLAISDELL DIES AT THE AGE OF 73; Former Brooklyn Surgeon Had Lived in Maine Since His Retirement. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/carewes-will-remarry-film-actress-and-producer-were-divorced-in.html | CAREWES WILL REMARRY.; Film Actress and Producer Were Divorced in Mexico a Year Ago. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/pairings-are-made-for-national-open-three-visiting-pros-included-in.html | PAIRINGS ARE MADE FOR NATIONAL OPEN; Three Visiting Pros Included in U.S.G.A. List for Tourney at Winged Foot Club. PLAY TO START 8:30 A.M. Farrell, the Champion, Will Begin His First Round on June 27 at 10:25 A.M., Jones at 10:45. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/rent-bill-limited-to-15aroom-flats-on-realty-protests-estimate.html | RENT BILL LIMITED TO $15-A-ROOM FLATS ON REALTY PROTESTS; Estimate Board Amends Act to Exclude Costly Apartments, in Curbing Session. ALDERMEN VOTE TUESDAY McGillick, Sponsor of Measure, Approves Change--Cahill Sure of Constitutionality. COURT TEST NOW IN DOUBT Tenants Applaud the Passage of Modified Bill Which Affects 350,000 Apartments. Bill Goes Back to Aldermen. RENT BILL LIMITED TO $15-A-ROOM FLATS Remarks on Albany Action. 350,000 Apartments Affected. | TRUE | | C1B 31540 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/bank-of-england-adds-to-its-gold-reserve-ratio-to-deposits-highest.html | BANK OF ENGLAND ADDS TO ITS GOLD RESERVE; Ratio to Deposits Highest Since 1913--Gold Holdings Below Year Ago. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/brooklyn-trio-gains-wrests-second-place-from-twin-cities-in-roller.html | BROOKLYN TRIO GAINS.; Wrests Second Place From Twin Cities in Roller Skating Grind. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/rush-house-sergeantatarms-to-get-new-size-dollar-bills.html | Rush House Sergeant-at-Arms To Get New Size Dollar Bills | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/jury-acquits-girl-who-slew-insulter-verdict-in-35-minutes-brings.html | JURY ACQUITS GIRL WHO SLEW INSULTER; Verdict in 35 Minutes Brings Storm of Approval in Chattanooga Court.CRUSH NEARLY INJURES HEROfficers Rescue the Defendant FromEnthusiastic Friends WhenDemonstration Subsides. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/wright-of-canada-advances-after-losing-a-set-in-england.html | Wright of Canada Advances After Losing a Set in England | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/ulrich-pleads-for-review-asks-supreme-court-to-reconsider-case-of.html | ULRICH PLEADS FOR REVIEW.; Asks Supreme Court to Reconsider Case of Wife Barred by Consul. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/tribute-to-harriet-b-stowe-today.html | Tribute to Harriet B. Stowe Today. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/conclave-set-back-after-winning-race-aqueduct-crowd-roars-as-coe.html | CONCLAVE SET BACK AFTER WINNING RACE; Aqueduct Crowd Roars as Coe Horse Bears Over on Murky Cloud in Stretch. PURSE TO VICTIM OF FOUL Dixie Dreamer Moved Up to Second Place--Joe Marrone III Captures Borrow Handicap. Set Down for Three Days. Croyden Runs Second. | TRUE | By Bryan Field. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/homons-held-voigt-lose-in-title-golf-defending-champion-and.html | HOMONS, HELD, VOIGT LOSE IN TITLE GOLF; Defending Champion and Medalist Among Favorites PutOut in Met. Tourney.McCARTHY HAS CLOSE CALL Intercollegiate Champion Carried to Last Hole to Win, 1Up, From Miller Jones.KNOWLES CONQUERS VOIGTVeteran Caps Day of Upsets by 3and 1 Triumph Over District's Low Handicap Player. Wins at Final Hole. Carr Bows to Knowles. Voigt Sets Course Record. Knowles Steady Under Fire. Smith Becoming Good Golfer. | TRUE | By William D. Richardson. Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/eager-for-shaws-play-warsaw-to-see-premiere-in-poland-of-apple-cart.html | EAGER FOR SHAW'S PLAY.; Warsaw to See Premiere in Poland of "Apple Cart" Tonight. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mrs-hertzs-gypsy-king-runs-second-in-the-newbury-cup.html | Mrs. Hertz's Gypsy King Runs Second in the Newbury Cup | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/festival-of-lights-starts-at-niagara-city-honors-golden-jubilee-of.html | FESTIVAL OF LIGHTS STARTS AT NIAGARA; City Honors Golden Jubilee of Edison's Invention of the Incandescent Lamp. WILL ILLUMINATE FALLS Airport Opened and Airplane Christened by Light Queen at First ofFour Days' Ceremonies. Moose Also Hold Convention. Retain Attraction for Honeymooners | TRUE | From a Staff Correspondent of The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/15-drowned-on-greek-lake-steamer.html | 15 Drowned on Greek Lake Steamer | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/john-devoys-body-sent-to-dublin.html | John Devoy's Body Sent to Dublin | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/indian-cyclone-ruins-blacks-fokker-plane-wind-completes-damage.html | INDIAN CYCLONE RUINS BLACK'S FOKKER PLANE; Wind Completes Damage Caused in Calcutta Landing--He Will Order New Craft at London. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/plane-crashes-took-384-lives-during-1928-709-injured-federal-bureau.html | PLANE CRASHES TOOK 384 LIVES DURING 1928; 709 Injured, Federal Bureau Announces--Death Rate AmongPilots Is Falling. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/baldwin-books-7.html | Baldwin Books 7 Engines. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/banks-speed-merger-deal-chase-and-national-park-expected-to-make.html | BANKS SPEED MERGER DEAL; Chase and National Park Expected to Make Announcement Soon. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/mrs-sf-pryor-entertains.html | Mrs. S.F. Pryor Entertains. | TRUE | Special to The New York Times. | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/new-chain-of-papers-not-to-be-localized-greenhut-plan-pushed-in.html | NEW CHAIN OF PAPERS NOT TO BE LOCALIZED; Greenhut Plan Pushed in South and Mid-West as Well as New England, Says Aide. | TRUE | | C1B 31540 |
| 1929-06-14 | 1929-06-14 | https://www.nytimes.com/1929/06/14/archives/bank-to-increase-capital-claremont-national-plans-change-from.html | BANK TO INCREASE CAPITAL; Claremont National Plans Change From $500,000 to $750,000. | TRUE | | C1B 31540 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/new-incorporations.html | NEW INCORPORATIONS. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/dawes-to-buy-an-english-pipe-will-also-try-to-play-golf.html | Dawes to Buy an English Pipe; Will Also 'Try' to Play Golf | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/tilden-wins-easily-to-gain-semifinals-beats-grandguillot-and-will.html | TILDEN WINS EASILY TO GAIN SEMI-FINALS; Beats Grandguillot and Will Oppose Coen, Who Also Triumphs --Hunter Scores. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/giants-get-farrell-in-trade-for-welsh-former-penn-star-returns-to.html | GIANTS GET FARRELL IN TRADE FOR WELSH; Former Penn Star Returns to New York, While Outfielder Goes Back to Former Club. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/electric-men-win-prizes-ten-awards-for-essays-made-at-association.html | ELECTRIC MEN WIN PRIZES.; Ten Awards for Essays Made at Association Meeting Here. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/canada-reports-on-gold-government-held-61736390-on-may-3163510000.html | CANADA REPORTS ON GOLD.; Government Held $61,736,390 on May 31--$63,510,000 Notes Out. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/amherst-triumphs-145-defeats-wesleyan-at-middletown-dean-hits-home.html | AMHERST TRIUMPHS, 14-5.; Defeats Wesleyan at Middletown-- Dean Hits Home Run. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/utility-sets-record-for-sales-on-curb-1032400-shares-of.html | UTILITY SETS RECORD FOR SALES ON CURB; 1,032,400 Shares of Commonwealth and Southern Dealt Inon When-Issued Basis.OLD RECORD MADE IN 1893957,555 Reading Shares Traded onFeb. 20 of That Year on theStock Exchange. | TRUE | | C1B 32206 |

| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 32206 |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/miss-gladman-wins-eastern-net-title-california-student-defeats-miss.html | MISS GLADMAN WINS EASTERN NET TITLE; California Student Defeats Miss Townsend, Pennsylvania Champion, 6-0, 6-2. VICTOR OUTCLASSES RIVAL Hard Drives Are Too Much for Merion Star--Match Takes Only Forty Minutes. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/long-island-lots-to-be-sold.html | Long Island Lots to Be Sold. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/money.html | MONEY. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/2-california-stars-in-polo-debut-here-walsh-and-pope-to-play-at.html | 2 CALIFORNIA STARS IN POLO DEBUT HERE; Walsh and Pope to Play at Sands Point Club Tomorrow--Other Games Listed. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/48-entered-in-play-for-lawn-tennis-title-21-colleges-represented-in.html | 48 ENTERED IN PLAY FOR LAWN TENNIS TITLE; 21 Colleges Represented in Record Draft for Singles at Crescent A.C. Monday. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/margot-h-equals-record-paces-first-two-heats-of-218-event-at-haines.html | MARGOT H. EQUALS RECORD.; Paces First Two Heats of 2:18 Event at Haines Park in 2:11. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/campolo-is-signed-for-three-matches-south-american-will-meet-winner.html | CAMPOLO IS SIGNED FOR THREE MATCHES; South American Will Meet Winner of Hecney-Maloney Boutin Debut on July 17.ACCEPTS TERMS OF FUGAZYWill Fight at Ebbets Field on Aug.14 and Sept. 18 if He Survivesinitial will-meet-winner.html | TRUE | By James P. Dawson. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/police-department.html | Police Department. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/3-princeton-athletes-honored-with-cups-jw-stinson-ph-strubing-and.html | 3 PRINCETON ATHLETES HONORED WITH CUPS; J.W. Stinson, P.H. Strubing and F.W. Jarvis Jr. Get Awards-- Graduate Committees Named. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/alekhine-conquers-jaffe-in-25-moves-worlds-chess-champion-victor-in.html | ALEKHINE CONQUERS JAFFE IN 25 MOVES; World's Chess Champion Victor in Less Than 2 Hours in Exhibition at Astor. GETS EDGE ON 13TH TURN Exchange of Bishops Paves Way for the Triumph--Will Play Marshall Tonight. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/upstate-utilities-nearer-to-merger-terms-reported-for-exchange-of.html | UP-STATE UTILITIES NEARER TO MERGER; Terms Reported for Exchange of Stocks of Three Companies With Holding Concern. $665,000,000 VALUE SEEN Assumes Market Price of $30 a Share for Acquiring Corporation --Counter Trading Active. New Shares Between 28 and 33 Holdings of United Corporation. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/west-point-class-appointed-to-army-military-academy-graduates-are.html | WEST POINT CLASS APPOINTED TO ARMY; Military Academy Graduates Are Named 2d Lieutenants in War Department Order. INFANTRY GETS MAJORITY Remainder Are Distributed in Artillery Branches, Engineers andQuartermasters' Corps. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/deals-in-new-jersey-montessori-school-to-erect-new-structure-in.html | DEALS IN NEW JERSEY.; Montessori School to Erect New Structure in Newark. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/central-resumes-aid-to-port-body-railroad-returns-officials-to.html | CENTRAL RESUMES AID TO PORT BODY; Railroad Returns Officials to Posts They Quit After Break on March 7. CALVIN TRIED TO END CLASH Line Asked Retraction of Charge That It Obstructed Port Problem Solution. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/erie-dividend-action-deferred.html | Erie Dividend Action Deferred. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/worlds-biggest-plane-ready-in-two-months-giant-dornier-for-ocean.html | WORLD'S BIGGEST PLANE READY IN TWO MONTHS; Giant Dornier, for Ocean Travel, Will Carry 60 Passengers and Crew of Twelve. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/music-clubs-directors-chosen.html | Music Clubs Directors Chosen. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/finds-trade-active-despite-dear-money-federal-reserve-board-says.html | FINDS TRADE ACTIVE DESPITE DEAR MONEY; Federal Reserve Board Says High Rates Have Checked Overexpansion. REPORTS SAG IN BUILDING Survey Shows Industrial Output in First Quarter of 1929 Was a Record. SILENT ON FUTURE POLICY Declares Credit Situation Here Has Been Embarrassing to Foreign Countries. Rates Highest Since 1921. Excess Not Due to Member Banks. Business Not Slowed Down. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/prince-is-absent-from-ingrids-dance-brilliant-gathering-attends.html | PRINCE IS ABSENT FROM INGRID'S DANCE; Brilliant Gathering Attends Ball for Swedish Princess at London Ministry. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/500000-fund-sought-for-sociology-school-fordham-to-expand-its.html | $500,000 FUND SOUGHT FOR SOCIOLOGY SCHOOL; Fordham to Expand Its Training of Probation Officers and Specialists. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/westchester-deals-apartment-and-site-for-new-house-in-yonkers-are.html | WESTCHESTER DEALS.; Apartment and Site for New House in Yonkers Are Sold. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/autoist-held-in-second-killing.html | Autoist Held in Second Killing. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/socialists-to-meet-to-name-city-ticket-hillquit-or-thomas-expected.html | SOCIALISTS TO MEET TO NAME CITY TICKET; Hillquit or Thomas Expected to Be Chosen for Mayor Today --Labor Fusion Sought. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/report-baker-bank-is-soon-to-merge-rumors-of-deal-between-first.html | REPORT BAKER BANK IS SOON TO MERGE; Rumors of Deal Between First National and United States Trust Are Published. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/diesel-engines-in-the-air.html | DIESEL ENGINES IN THE AIR. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/dr-obrien-named-transit-counsel-hillys-aide-chosen-to-succeed-wg.html | D.R. O'BRIEN NAMED TRANSIT COUNSEL; Hilly's Aide Chosen to Succeed W.G. Fullen on the Board of Transportation. | TRUE | | C1B 32206 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/getz-joins-entries-in-wingate-events-national-collegiate-mile.html | GETZ JOINS ENTRIES IN WINGATE EVENTS; National Collegiate Mile Champion Agrees to Appear inMemorial Fund Races. Getz Consistent Performer. Ward and Boyle Entered. | TRUE | By Arthur J. Daley. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/lotti-was-inspired-by-lindbergh-feat-flight-of-american-caused-him.html | LOTTI WAS INSPIRED BY LINDBERGH FEAT; Flight of American Caused Him to Give Up His Career as Hotel Director. FOUGHT IN THE WORLD WAR His Comrades Are Also Army Fliers --He Spent Year in United States -First Planed to Fly West. Fought in World War. Planned Westward and Flight First. Brave Possible Discipline. Assoilant a War Hero. Lefevre the Night Pilot. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/will-broadcast-sound-of-niagara-tonight-red-network-to-put-roar-of.html | WILL BROADCAST SOUND OF NIAGARA TONIGHT; Red Network to Put Roar of Falls on Air for First Time-- Mass Is Postponed. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/40000-english-soccer-star-is-sold-to-the-arsenal-club.html | $40,000 English Soccer Star Is Sold to the Arsenal Club | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/new-shaw-play-hits-political-humbug-the-apple-cart-produced-at.html | NEW SHAW PLAY HITS 'POLITICAL HUMBUG'; 'The Apple Cart,' Produced at Warsaw, Satirizes Intrigues of Old Europe, Says Critic. ONLY MANIACS GO TO POLLS In One Scene America Offers to Join British Empire but King Is Fearful of Absorption. LEFT SOCIALISTS SCORED Playwright Emphasizes Leaders' Traits, Not Form of Rule-- Comedy Creates Sensation. Ridicules Left Socialists. Stresses Personal Leadership. Creates Political Sensation. President Applauds Warmly. | TRUE | By Antoni Slonimski. Special Cable To the New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/st-peters-nine-wins-defeats-curtis-high-5-to-3-for-staten-island.html | ST. PETER'S NINE WINS.; Defeats Curtis High, 5 to 3, for Staten Island School Title. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations. Pierce Governor Company. S.S. White Co. Plans Capital Change. Swiss-American Electric. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/benton-turns-back-pirates-by-7-to-2-holds-pittsburgh-to-7-hits-as.html | BENTON TURNS BACK PIRATES BY 7 TO 2; Holds Pittsburgh to 7 Hits as Giants Drive Petty Out of Box and Hit Kremer Hard. LEACH STARS ON ATTACK Replaces Fullis and Scores 3 Runs, Makes 2 Safeties and Steels Base --Roush Gets 3 Blows. Leach Replaces Fullis. Leach Scores in Fifth. Comorosky Busy in Field. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/senators-on-top-41-hadley-pitches-steady-game-and-white-sox-are.html | SENATORS ON TOP, 4-1.; Hadley Pitches Steady Game and White Sox Are Beaten. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/penn-overcomes-cornell-2-scores-three-runs-in-each-of-the.html | PENN OVERCOMES CORNELL, 6 TO 2; Scores Three Runs in Each of the Second and Seventh Innings to Triumph. CARLSTEN HITS HOME RUN Drive With Two on Bases Clinches Quadrangle Cup League Game --2,000 See Contest. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/considers-curbing-taxicab-cruising-one-of-whalens-two-plans-is-to.html | CONSIDERS CURBING TAXICAB CRUISING; One of Whalen's Two Plans Is to Set Up Stands at Principal Corners.NEW CARS IN OPERATION C.W. Bailey Says Fleet Owners Find It Hard to Make Profitat | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/slocum-survivors-meet-today.html | Slocum Survivors Meet Today. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/dinner-for-miss-georgia-mackenzie.html | Dinner for Miss Georgia Mackenzie | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/iowa-first-in-batting-team-averaged-285-in-big-ten-unofficial.html | IOWA FIRST IN BATTING.; Team Averaged .285 in Big Ten. Unofficial Figures Reveal. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/newark-turns-back-buffalo-by-5-to-4-pitcher-fischer-stops-bisons.html | NEWARK TURNS BACK BUFFALO BY 5 TO 4; Pitcher Fischer Stops Bisons With 7 Hits--Conlan Drives Homer, Double and Single. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hospital-congress-asks-rulers-to-join-cables-from-atlantic-city-to.html | HOSPITAL CONGRESS ASKS RULERS TO JOIN; Cables From Atlantic City to All Kings and Presidents in the World. BED SHORTAGE REPORTED While Race Needs From 50 to 80 Cots Per 10,000 Inhabitants, It Is Estimated. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/keys-purchases-pitcairn-aviation-head-of-the-keyscurtiss-group.html | KEYS PURCHASES PITCAIRN AVIATION; Head of the Keys-Curtiss Group Acquires Air Concern Linking New York and Florida. 1,520 MILES OF MAIL LINE New Owners Plan to Establish a Passenger Service--Few Changes in Personnel. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/auburn-auto-group-in-125000000-deal-el-cord-and-his-associates.html | AUBURN AUTO GROUP IN $125,000,000 DEAL; E.L. Cord and His Associates Concentrate Their Interests in a Holding Company. STOCK OFFER TO EMPLOYES More Than 1,000,000 Shares of Corporation at $12.50 Each Will Be Issued at Once. Public Still in Control. Auburn Stock Rises, Then Falls. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/manufacturers-urge-efficient-tariff-plan-national-association-calls.html | MANUFACTURERS URGE EFFICIENT TARIFF PLAN; National Association Calls on Its Members to Work for Businesslike Administration. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/the-customs-court.html | THE CUSTOMS COURT. | TRUE | | C1B 32206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hall-defeats-abe-in-3hour-match-south-orange-player-eliminates.html | HALL DEFEATS ABE IN 3-HOUR MATCH; South Orange Player Eliminates Japanese Star in SemiFinal, 6-3, 11-13, 6-4.MERCUR BEATS GORCHAKOFFEarns Right to Meet Hall in FinalRound Today of Middle StatesNet Tourney. Play Under Blazing Sun. Finally Wins Second Set. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/printing-contract-made-state-departmental-work-all-goes-to-albany.html | PRINTING CONTRACT MADE.; State Departmental Work All Goes to Albany Company. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/convicted-in-alien-case-immigration-consultant-faces-long-term-for.html | CONVICTED IN ALIEN CASE.; Immigration Consultant Faces Long Term for Fake Visa Note. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hoover-to-consult-young-on-debt-plan-conference-early-next-week-is.html | HOOVER TO CONSULT YOUNG ON DEBT PLAN; Conference Early Next Week Is Likely to Be Followed by Calling House and Senate Leaders. OFFICIALS ARE AT ODDS Fact Some See Linking of Debts to Us and Reparations Creates Doubt Regarding Action on Plan. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/retail-merger-approved-bellas-hess-to-acquire-interstate-department.html | RETAIL MERGER APPROVED.; Bellas Hess to Acquire Interstate Department Stores' Stock. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cotton-hockey-player-makes-hole-in-one-on-golf-course.html | Cotton, Hockey Player, Makes Hole in One on Golf Course | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/lyndondale-scores-at-troy-horse-show-wins-blue-for-mrs-welch-at-the.html | LYNDONDALE SCORES AT TROY HORSE SHOW; Wins Blue for Mrs. Welch at the Opening of Two-Day Exhibit --Pinehurst Pride Victor. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/liverpools-cotton-week-decrease-in-british-stocksimports-also.html | LIVERPOOL'S COTTON WEEK; Decrease in British Stocks--Imports Also Reduced. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/whalen-reports-fewer-burglaries.html | Whalen Reports Fewer Burglaries. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/lehman-offers-1000000-aid-would-invest-it-in-bank-that-takes-over.html | LEHMAN OFFERS $1,000,000 AID.; Would Invest It in Bank That Takes Over City Trust. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/french-airmen-fuel-exhausted-land-in-spain-after-battle-with-storms.html | FRENCH AIRMEN, FUEL EXHAUSTED, LAND IN SPAIN AFTER BATTLE WITH STORMS; STOW AWAY ON BOARD; PLANE AND CREW READY TO FLY ON TO PARIS TODAY; DESCEND NEAR SANTANDER Landing Made on Beach 29 Hours 52 Minutes From Start. FLIGHT WAS 3,128 MILES Lotti Tells of Struggling With Storms Two-thirds of the Way From Old Orchard. HAMPERED BY EXTRA MAN Paris Hears Youth Upset the Balance of Craft, Forcing Gasoline to Be Dumped. Lotti Tells of Battling Storms. People Cover Fliers With Flowers. Need Gear to Start Propeller. FRENCH FLIERS LAND ON COAST OF SPAIN Chose Famous Beauty Spot. First Greeted by Fishermen. Let Youth Guard the Plane. Plane's Radiator Almost Dry. Stowaway's Effect in Flight. Thought They Had Reached France | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/five-plays-close-tonight-strange-interlude-and-blackbirds-to-end.html | FIVE PLAYS CLOSE TONIGHT.; "Strange Interlude" and "Blackbirds" to End Their Long Runs. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cubic-outpoints-lucci.html | Cubic Outpoints Lucci. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/coaching-debut-by-mrs-church-member-of-vanderbilt-family-to-drive.html | COACHING DEBUT BY MRS. CHURCH; Member of Vanderbilt Family to Drive Her Own Four in Newport on Fourth. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/a-parable-by-will-rogers-applying-it-to-our-congress.html | A Parable by Will Rogers, Applying It to Our Congress | TRUE | WILL ROGERS. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/boys-clubs-hold-field-day-today.html | Boys' Clubs Hold Field Day Today. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/markets-in-london-paris-and-berlin-british-investment-securities.html | MARKETS IN LONDON, PARIS AND BERLIN; British Investment Securities Quiet and Easier--Industrial Shares Irregular. BUSINESS SMALL IN PARIS Prices Remain Firm, However-- Stocks on German Exchange Extremely Dull and Lower. London Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/slayer-of-virkula-upheld-by-lowman-murder-charge-laid-citizens-of.html | SLAYER OF VIRKULA UPHELD BY LOWMAN; MURDER CHARGE LAID; Citizens of International Falls, Minn., Appeal to Hoover for Rescue From "Terrorism." NEW STORM IN CONGRESS LaGuardia, Amid House Applause, Declares Government Hated as Oppressor.PUTS DRY LAW DEAD AT 263Lowman States He Will Try toHave Prisoner Tried by Federal Court. Upholds Use of Firearms LaGuardia Opens Debate. SLAYER OF VIRKULA UPHELD BY LOWMAN Says "Uncle Sam" Is Hated. Murply Seeks Reprimand. Reads List of Fatalities. Mr. Pittenger's Statement. White Charged With Murder. Hear Lowman's Statement. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/operator-disposes-of-downtown-sites-joseph-fa-odonnell-sells-from.html | OPERATOR DISPOSES OF DOWNTOWN SITES; Joseph F.A. O'Donnell Sells From Contract Last of Parcels Recently Acquired. SAYER HEIRS SELL HOUSE Albacon Corporation Buys Building in East 88th St.--Other Sales in the Yorkville Area. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/miss-camilla-l-bryant-world-war-worker-dies-at-home-of-brother-brig.html | MISS CAMILLA L. BRYANT.; World War Worker Dies at Home of Brother, Brig. Gen. Bryant. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/new-life-insurance-gains-55-this-year-total-written-in-five-months.html | NEW LIFE INSURANCE GAINS 5.5% THIS YEAR; Total Written in Five Months Was $55,441,616,000--Decrease in Group Policies. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/boston-college-wins-76-repels-late-rally-of-tufts-nine-to-emerge.html | BOSTON COLLEGE WINS, 7-6.; Repels Late Rally of Tufts Nine to Emerge Victor. | TRUE | Special to The New York Times. | C1B 32206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cleared-in-night-club-raid-jury-frees-proprietors-of-village-resort.html | CLEARED IN NIGHT CLUB RAID; Jury Frees Proprietors of Village Resort of Liquor Charges. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/lincoln-admirers-to-dine-35-countries-to-be-represented-at.html | LINCOLN ADMIRERS TO DINE; 35 Countries to Be Represented at Foundation Meeting Tonight. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/grove-of-athletics-blanks-indians-90-star-southpaw-yields-only-six.html | GROVE OF ATHLETICS BLANKS INDIANS, 9-0; Star Southpaw Yields Only Six Hits in Registering His 10th Victory of Year. MACKMEN CLINCH IT IN 2D Doubles by Foxx and Miller Pave the Way--Haas Hits Homer With Two On in Eighth. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/kings-dog-flees-the-palace-is-found-sleeping-in-a-store.html | King's Dog Flees the Palace; Is Found Sleeping in a Store | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/marriner-bout-off-again.html | Marriner Bout Off Again. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cant-yield-on-law-asserts-portes-gil-mexican-president-declares.html | CAN'T YIELD ON LAW, ASSERTS PORTES GIL; Mexican President Declares Change in Legislation Is Not a Topic in Talks With Bishops. Rumors Pervade Capital. Priestless Churches Filled. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/carpenter-heads-dramatists-guild.html | Carpenter Heads Dramatists' Guild. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/no-playoff-arranged-harvardyale-nines-fail-to-provide-for-possible.html | NO PLAY-OFF ARRANGED.; Harvard-Yale Nines Fail to Provide for Possible Extra Game. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/de-mott-defeated-by-onda-63-64-japanese-wins-baseline-test-of.html | DE MOTT DEFEATED BY ONDA, 6-3, 6-4; Japanese Wins Baseline Test of Endurance, Reaching Final in Met. Title Play. FARTRIDGE ALSO ADVANCES Forehand Drive Breaks Up Bernstein's Rushes--Doubles AlsoListed for Today. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/radiotelegraph-for-14-cities-soon-harbord-reveals-rca-plans-for.html | RADIO-TELEGRAPH FOR 14 CITIES SOON; Harbord Reveals R.C.A. Plans for Domestic Network of Nation-Wide Scope. DIRECT SERVICE ABROAD Messages Will Be Received at Central Stations Established atStrategic Points. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/dividends-announced-extra-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Ordered by Corporations. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/searcher-15-to-1-takes-the-hanover-beats-friar-cliff-by-2-lengths.html | SEARCHER, 15 TO 1, TAKES THE HANOVER; Beats Friar Cliff by 2 Lengths at Aqueduct--Chicatie, the Favorite, Left at Post. MABLA WINS 4TH STRAIGHT Loft Filly Makes Show of Field in Claiming Race--Live Oak Triumphs Over War Flier. Searcher Troublesome at Post. Mabla Escapes Being Claimed. War Flier Made Favorite. | TRUE | By Bryan Field. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/resolute-beaten-by-vanitie-again-loses-for-second-time-in-two-days.html | RESOLUTE BEATEN BY VANITIE AGAIN; Loses for Second Time in Two Days at 78th Annual Regatta of New York Yacht Club. TYCOON WINS STEWART CUP First in Fleet of 15 in 2d Division of Schooners and Sloops -Simba Shows Surprise. Windward Is Unfortunate. Start Racing With Beat. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/st-lawrence-on-top-53-hail-storm-halts-vermont-rally-in-last-half.html | ST. LAWRENCE ON TOP, 5-3.; Hail Storm Halts Vermont Rally in Last Half of Ninth. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/dartmouth-beats-brown-nine-by-76-checks-rally-in-ninth-when-losers.html | DARTMOUTH BEATS BROWN NINE BY 7-6; Checks Rally in Ninth When Losers Have 2 Men on Bases After Scoring 2 Runs. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/miss-scott-weds-baron-serge-korff-ceremony-with-princeton-senior.html | MISS SCOTT WEDS BARON SERGE KORFF; Ceremony With Princeton Senior Held in Trinity Presbyterian Church. Philadelphia LOUISE C. PARKER A BRIDEWed to William L. Brookfield of New York in Emmanuel Church,Boston--Other Marriages. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cotton-prices-drop-15-to-19-points-net-report-of-consumption-in-may.html | COTTON PRICES DROP 15 TO 19 POINTS NET; Report of Consumption in May Only Partly Offset by Figures of Weevil. SPINNERS' TAKINGS DECLINE Visible Supply of Commodity Also Reduced--Official Statistics Cause Wide Fluctuations. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/mrs-ellis-wins-golf-final.html | Mrs. Ellis Wins Golf Final. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/walker-wit-livens-airrail-opening-jests-with-mrs-willebrandt-as-he.html | WALKER WIT LIVENS AIR-RAIL OPENING; Jests With Mrs. Willebrandt as He Presents Flask of Sea Water for Los Angeles Mayor. SENDS CITY'S GREETINGS Says 60-Hour Service Brings Two Municipalities Into Neigbborly Proximity. EXERCISES AT TERMINAL Trip. by Plane From Cleveland to Kansas. Ends on Monday Morning on Coast. Mayor Presents Flask. Bears Letter to Los Angeles. Officials at Ceremony. | TRUE | Times Wide World Photo. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/nine-liners-to-sail-for-foreign-ports-albert-ballin-adriatic.html | NINE LINERS TO SAIL FOR FOREIGN PORTS; Albert Ballin, Adriatic, President Roosevelt, Scythia and Bergensfjord Off for Europe. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/woman-in-black-held-governess-charged-with-defrauding-5th-av-shop.html | "WOMAN IN BLACK" HELD.; Governess Charged With Defrauding 5th Av. Shop of $93 in 1927. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/smith-backs-berry-for-renomination-former-governors-hand-is-seen-in.html | SMITH BACKS BERRY FOR RENOMINATION; Former Governor's Hand Is Seen in Controller's Refusal of Sanitation Post. M'COEY'S SLATE IS UPSET It Is Hinted That the Republicans Might Pick Controller for Place on Fusion Ticket. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/dewolf-hopper-in-auto-crash.html | DeWolf Hopper in Auto Crash. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/steckler-in-will-aided-seven-charities-but-family-get-bulk-of.html | STECKLER IN WILL AIDED SEVEN CHARITIES; But Family Get Bulk of Estate of Supreme Court Justice--Samuel Askin Left $1,000,000. Samuel Askin Left $1,000,000. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/a-son-born-to-mrs-wt-spalding.html | A Son Born to Mrs. W.T. Spalding. | TRUE | | C1B 32206 |

| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/5-school-programs-to-be-closed-today-psal-track-and-field.html | 5 SCHOOL PROGRAMS TO BE CLOSED TODAY; P.S.A.L. Track and Field Championships at Wingate Field --Baseball at Polo Grounds. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/english-cup-team-divides-hungary-wins-one-match-and-loses-another.html | ENGLISH CUP TEAM DIVIDES; Hungary Wins One Match and Loses Another at Tennis. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/jersey-city-beaten-32-carleton-wins-his-seventh-victory-of-season.html | JERSEY CITY BEATEN, 3-2.; Carleton Wins His Seventh Victory of Season as Rochester Scores. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/brooklyn-team-victor-wins-first-annual-track-meet-of-continuation.html | BROOKLYN TEAM VICTOR.; Wins First Annual Track Meet of Continuation Schools. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/utility-declares-initial-dividend-american-commonwealths-puts-a-and.html | UTILITY DECLARES INITIAL DIVIDEND; American Commonwealths Puts A and B Common on Basis of 30 Cents Cash, 5% Stock. TWO ADDITIONAL DIRECTORS E.G. Diefenbach and J.T. Woodward Elected to Board--ReportShows Big Rise in Earnings. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/municipal-debts-show-rising-trend-survey-reveals-total-increase-of.html | MUNICIPAL DEBTS SHOW RISING TREND; Survey Reveals Total Increase of $146,010,928 for Ten Group 1 Cities in 1928. PER CAPITA GAIN IS $12.40 Advance of $100,000,000 a Year Reported for New York--Canada Shows Reductions. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/battle-of-cantigny-is-reenacted-here-artillery-machine-guns-tanks.html | BATTLE OF CANTIGNY IS RE-ENACTED HERE; Artillery, Machine Guns, Tanks Used in Mimic Warfare on Governors Island. BAYONET FIGHTING STAGED Value of American Troops in World War Demonstrated at Opening of Military Tournament. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/miss-bondfield-irks-union-allows-london-restaurant-to-hire-american.html | MISS BONDFIELD IRKS UNION; Allows London Restaurant to Hire American Musicians. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/miss-charles-plans-rye-estate.html | Miss Charles Plans Rye Estate. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/britain-gives-dawes-a-rousing-welcome-new-ambassador-is-acclaimed.html | BRITAIN GIVES DAWES A ROUSING WELCOME; New Ambassador Is Acclaimed by Crowds at Southampton and in London. KING TO RECEIVE HIM TODAY Envoy Hailed as Man Who Will Make Anglo-American History--To Visit MacDonald Tomorrow. Premier Will Go Half Way. GEN. DAWES GETS A ROUSING WELCOME Issues Formal Statement. Greetings Started at Cherbourg. WELCOMES His Famous Pipe. Premier Prepares for Visit. Canadian Premier Questioned. Business Men Here Send Cable. | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/american-24-loses-life-climbing-himalayas-last-seen-25000-feet-up.html | American, 24, Loses Life Climbing Himalayas; Last Seen 25,000 Feet Up Mount Kinchinjinga | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/municipal-loans-announcements-of-new-securities-to-be-offered-for.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered for Sale to Investment Bankers. | TRGUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hertzog-victorious-in-african-election-with-ten-results-still-to.html | HERTZOG VICTORIOUS IN AFRICAN ELECTION; With Ten Results Still to Come, Government Has Clear Majority of Four Seats. PACT RENEWAL DEBATED Purely Nationalist Government Is Possible--London Paper Regrets Split Between Sections. Labor Loses Through Split Stresses Racial Problem. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/shreveport-to-issue-bonds-to-make-gift-to-government.html | Shreveport to Issue Bonds To Make Gift to Government | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/bronx-corner-is-sold-for-theatre-building-3000seat-house-is-planned.html | BRONX CORNER IS SOLD FOR THEATRE BUILDING; 3,000-Seat House Is Planned for White Plains Av.--Builders Get Other Sites. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/washington-eight-defeats-wisconsin-varsity-flashes-across-the.html | WASHINGTON EIGHT DEFEATS WISCONSIN; Varsity Flashes Across the Finish Line 1 Lengths in Front on Lake Mendota.TIME FOR 2 MILES 11:03 Badgers Also Lose in Jayvee Event --Crews to Depart Today forPoughkeepsie Regatta. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/transfers-recorded.html | TRANSFERS RECORDED | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/snoddy-is-on-way-to-england-for-speedboat-trophy-race.html | Snoddy Is on Way to England For Speedboat Trophy Race | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/college-chess-on-today-columbia-penn-cornell-and-others-to-compete.html | COLLEGE CHESS ON TODAY.; Columbia, Penn, Cornell and Others to Compete Here. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/financial-markets-stocks-move-irregularly-with-a-few-sharp-changes.html | FINANCIAL MARKETS; Stocks Move Irregularly, With a Few Sharp Changes-- Call Money 7%. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/puts-blame-on-stowaway-lottis-aunt-here-says-extra-weight-brought.html | PUTS BLAME ON STOWAWAY.; Lotti's Aunt Here Says Extra Weight Brought Plane Down. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hoover-congratulates-fliers-in-a-message-to-doumergue.html | Hoover Congratulates Fliers In a Message to Doumergue | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/stocks-irregular-in-counter-market-bank-and-insurance-shares-dull.html | STOCKS IRREGULAR IN COUNTER MARKET; Bank and Insurance Shares Dull With Prices Mixed--Sugar Issues and Bonds Quiet. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cricket-tests-open-in-england-today-series-of-five-matches-with.html | CRICKET TESTS OPEN IN ENGLAND TODAY; Series of Five Matches With South African Team Begins at Birmingham. | TRUE | | C1B 32206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/dawson-defeated-by-smith-at-19th-3-up-after-15th-he-loses-last-4.html | DAWSON DEFEATED BY SMITH AT 19TH; 3 Up After 15th, He Loses Last 4 Holes to Scottish Carpenter in Sandwich Semi-Final. TOLLEY ALSO GAINS FINAL Beats Hartley, 1 Up, to Play for British Amateur, Title--Evans Crushed by Dawson, 6 and 5. Invincible Against Evans. Strong Wind Sweeps Course. Misses Yard Putt. "Deserved to Lose," Says Dawson. | TRUE | By Henry C. Crouch. Special Cable To the New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/virginia-m-belcher-engaged-to-marry-debutante-of-last-winter-is-to.html | VIRGINIA M. BELCHER ENGAGED TO MARRY; Debutante of Last Winter Is to Wed Damon de Blois Wack, Yale Senior. MiSS MILLER BETROTHED Junior League Girl to Marry William Haig Meyer Jr.-- Other | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/koister-proposes-new-stock.html | Koister Proposes New Stock. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/swedes-flight-off-till-end-of-month-they-must-stay-in-reykjavik.html | SWEDES' FLIGHT OFF TILL END OF MONTH; They Must Stay in Reykjavik Till New Parts for Plane, Due June 23, Are Installed. ORDERED FROM GERMANY Ahrenberg and Companions, on Flight to New York, Have Been in Iceland Capital Since Monday. Bad Weather Continues. Asks Canadian Reports. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/clarence-l-grippen-postmaster-at-corinth-ny-dies-had-held-many.html | CLARENCE L. GRIPPEN.; Postmaster at Corinth, N.Y., Dies --Had Held Many Offices. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/gift-to-authors-league-j-hartley-mannerss-effects-to-be-sold-for-be.html | GIFT TO AUTHORS' LEAGUE.; J. Hartley Manners's Effects to Be Sold for Benefit of Fund. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/canadian-schooner-sinks-after-blast.html | Canadian Schooner Sinks After Blast | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/new-board-pledges-seminary-to-faith-adopts-promise-that-historic.html | NEW BOARD PLEDGES SEMINARY TO FAITH; Adopts Promise That Historic Position of Princeton Will Be Maintained. MACHEN TO CONTINUE FIGHT He and Two Others of Faculty Say They Will Not Remain if Incoming Regime Is Upheld. Machen Questions Statement. Dr. Craig | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/flight-pleases-claudel-major-thenault-french-air-attache-overjoyed.html | FLIGHT PLEASES CLAUDEL.; Major Thenault, French Air Attache, "Overjoyed" at Crossing. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cafeteria-pickets-jailed-27-unable-to-pay-100-fines-must-serve.html | CAFETERIA PICKETS JAILED.; 27, Unable to Pay $100 Fines, Must Serve Sixty Days. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/academy-graduates-14-rev-ja-murphy-addresses-class-at-mount-st-mary.html | ACADEMY GRADUATES 14.; Rev. J.A. Murphy Addresses Class at Mount St. Mary. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/canadian-nickel-exports-value-in-may-2119296-against-1770982-in.html | CANADIAN NICKEL EXPORTS.; Value in May $2,119,296 Against $1,770,982 in April. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/576450-is-given-to-smith-college-president-neilson-makes-the.html | $576,450 IS GIVEN TO SMITH COLLEGE; President Neilson Makes the Announcement at the Final Chapel Service. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/thaw-will-not-act-as-executor-of-will-sisters-and-brother-reported.html | THAW WILL NOT ACT AS EXECUTOR OF WILL; Sisters and Brother Reported to Have Planned Contest, Forcing Him Out. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/curtiss-gets-california-airport.html | Curtiss Gets California Airport. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/mrs-coolidge-writes-on-life-in-white-house-admits-that-she-did-not.html | Mrs. Coolidge Writes on Life in White House; Admits That She Did Not Excel in Cooking | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/moscow-denies-invading-china-nanking-has-no-word-of-any-advance-of.html | MOSCOW DENIES INVADING CHINA; Nanking Has No Word of Any Advance of Soviet Troops on Manchurian Soil. SHANGHAI DOUBTS REPORTS Chinese and London News Sources Stated Russians Were Moving to Retaliate for Raids. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hoey-to-build-school-209-gets-contract-for-new-building-in-brooklyn.html | HOEY TO BUILD SCHOOL 209.; Gets Contract for New Building in Brooklyn With $518,950 Bid. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/byrd-party-to-hear-explorers-tonight-broadcast-from-here-to-be-sent.html | BYRD PARTY TO HEAR EXPLORERS TONIGHT; Broadcast From Here to Be Sent to the Antarctic Over Short Waves of Station WGY. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/raw-silk-market-quiet-prices-close-on-exchange-1-cent-up-to-2.html | RAW SILK MARKET QUIET.; Prices Close on Exchange 1 Cent Up to 2 Down--310 Bales Sold. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/prussia-signs-pact-with-the-vatican-treaty-adjusts-commitments-of.html | PRUSSIA SIGNS PACT WITH THE VATICAN; Treaty Adjusts Commitments of State and Holy See in 1821 to Modern Conditions. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/buys-utility-at-capital-pearson-group-acquires-control-of.html | BUYS UTILITY AT CAPITAL.; Pearson Group Acquires Control of Washington Gas Light Company. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/muddy-track-looms-in-american-derby-crowd-of-75000-expected-to-see.html | MUDDY TRACK LOOMS IN AMERICAN DERBY; Crowd of 75,000 Expected to See Rich Stake Event at Chicago Track Today. CLYDE VAN DUSEN FAVORITE Prospect of Heavy Going Improves Chances of Winner of the Kentucky Derby. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/italy-decorates-charles-s-hand.html | Italy Decorates Charles S. Hand. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/44-jewish-orphans-confirmed.html | 44 Jewish Orphans Confirmed. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/five-die-of-heat-bolt-hits-hospital-eight-felled-with-mercury-at.html | FIVE DIE OF HEAT; BOLT HITS HOSPITAL; Eight Felled With Mercury at 90--Lightning Knocks Ball off French Institution. FIVE DIE OF HEAT; BOLT HITS HOSPITAL Two Children Killed Up-State. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/life-boats-race-sept-2-labor-day-contest-arranged-by-neptune.html | LIFE BOATS RACE SEPT. 2.; Labor Day Contest Arranged by Neptune Association. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/tariff-bargaining.html | TARIFF BARGAINING. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/wins-motorcycle-race-dodson-speeds-over-264mile-course-in-33959.html | WINS MOTORCYCLE RACE.; Dodson Speeds Over 264-Mile Course in 3:39:59. | TRUE | | C1B 32206 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/national-origins.html | "NATIONAL ORIGINS." | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/le-bourget-cheers-news-of-safety-crowds-grew-rapidly-at-night-after.html | LE BOURGET CHEERS NEWS OF SAFETY; Crowds Grew Rapidly at Night After First Word of Sighting Off Portugal. BIG MILITARY FORCE OUT Officials Were Taking No Chances of a Mob Descending Upon the | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/julius-p-witmark-music-publisher-dies-established-his-firm-thirty.html | JULIUS P. WITMARK, MUSIC PUBLISHER, DIES; Established His Firm Thirty Years Ago After Being an Actor and Singer. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/second-death-occurs-in-cuba-plane-crash-gen-george-taylor.html | SECOND DEATH OCCURS IN CUBA PLANE CRASH; Gen. George Taylor, Pan-American Airways Manager in Haiti, Succumbs to Injuries. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/rays-team-keeps-lead-chicago-entry-still-first-in-roller-skating.html | RAY'S TEAM KEEPS LEAD.; Chicago Entry Still First in Roller Skating Race in Garden. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/business-world-retail-sales-hold-up-well-third-quarter-denim-price.html | BUSINESS WORLD; Retail Sales Hold Up Well. Third Quarter Denim Price Made Platt Heads Ribbon Group. Dress "Elegance" for Fall. "Sports Silk Week" Results. Ostrich Used in Fabrics. Fall Dress Woolens Still Slow. Form Sandpaper Export Group. Anthracite Movement Subnormal. Gray Goods Again Slow. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/46963300-sought-by-municipalities-offerings-next-week-headed-by.html | $46,963,300 SOUGHT BY MUNICIPALITIES; Offerings Next Week Headed by $10,000,000 Issues of Illinois and New Jersey. ACTIVE BIDDING EXPECTED Baltimore to Sell $4,630,000 Bonds, for Which Syndicates Here Will Compete. Good Market for Large Issues. List of Next Week's Issues. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/altoona-auto-race-today-woodbury-heads-14-qualifiers-for-the.html | ALTOONA AUTO RACE TODAY.; Woodbury Heads 14 Qualifiers for the 200-Mile Event. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/2-navy-seaplanes-crash-occupants-escape-injury-in-gatun-lake-and.html | 2 NAVY SEAPLANES CRASH.; Occupants Escape Injury In Gatun Lake and Pearl Islands Mishaps. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/actress-sues-rothschild-vera-mccord-alleges-chicagoan-broke-promise.html | ACTRESS SUES ROTHSCHILD; Vera Mccord Alleges Chicagoan Broke Promise to Wed. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/columbia-oarsmen-rest-visit-movie-entire-squad-for-first-time-in.html | COLUMBIA OARSMEN REST, VISIT MOVIE; Entire Squad, for First Time in Years, Takes Recess and Quits Seclusion. California Men Taciturn. Callow Tries More Shifts. No Hard Work Till Monday. Walter to Captain | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/guaranteed-by-ecuador-interest-on-guayaquil-quito-railway-bonds-to.html | GUARANTEED BY ECUADOR.; Interest on Guayaquil & Quito Railway Bonds to Be Paid. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/brooklyn-handicap-will-be-run-today-salmons-black-panther-which.html | BROOKLYN HANDICAP WILL BE RUN TODAY; Salmon's Black Panther Which Beat Victorian Last Year, Is Race Smart Company. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/weeks-new-bonds-totaled-52784451-amount-in-preceding-period-was.html | WEEK'S NEW BONDS TOTALED $52,784,451; Amount in Preceding Period Was $63,057,000--Municipals Led in Number.BIG UTILITY ISSUES ON LIST Group Aggregate Was $23,400,000, Against $22,260,451 BroughtOut by the Cities. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/germans-win-talkie-suit-berlin-court-decides-they-own-patent-rights.html | GERMANS WIN TALKIE SUIT.; Berlin Court Decides They Own Patent Rights Claimed by Americans. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/mark-ash-dies-at-72-lawyer-was-a-trustee-of-new-york-public-library.html | MARK ASH DIES AT 72; Lawyer Was a Trustee of New York Public Library. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/gershwin-aids-ziegfeld-his-american-in-paris-to-be-used-in-new.html | GERSHWIN AIDS ZIEGFELD.; His "American in Paris" to Be Used in New Comedy, "Show Girl." | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/trading-light-in-paris.html | Trading Light in Paris. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/plan-twentystory-offices-in-eighth-avenue-at-14th-st.html | Plan Twenty-Story Offices In Eighth Avenue at 14th St. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/fire-department.html | Fire Department. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/1000-lose-film-jobs-in-french-quota-fight-americans-cut.html | 1,000 LOSE FILM JOBS IN FRENCH QUOTA FIGHT; Americans Cut Staffs--Herron Declares Producers Will Leave Market if Quota Is Adopted. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/chicago-means-war-upon-indecent-plays-corporation-counsel-vows.html | CHICAGO MEANS WAR UPON INDECENT PLAYS; Corporation Counsel Vows Vigorous Action Hereafter onDrama That Offends. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hoover-approves-navy-promotions-five-captains-placed-on-eligible.html | HOOVER APPROVES NAVY PROMOTIONS; Five Captains Placed on Eligible List to Succeed Retiring Admirals. COMMANDERS TO BE RAISED Twenty-one Made Eligible for Captains--27 Lieut. CommandersAre Also Named. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/martinelli-back-from- | Martinelli Back From Italy. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/mrs-floyd-c-furlow-has-a-son.html | Mrs. Floyd C. Furlow Has a Son. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/secretary-good-commends-father-of-four-sons-in-navy.html | Secretary Good Commends Father of Four Sons in Navy | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cloak-employers-hint-at-concession-grossman-says-their-demands-are.html | CLOAK EMPLOYERS HINT AT CONCESSION; Grossman Says Their Demands Are Secondary to Prevention of Garment Strike. UNION GETS PLEDGE OF AID General Board Promises Financial Support if 30,000 Here Stop Their Work. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/for-negro-health-survey-rosenwald-fund-gives-30000-with-175000-to.html | FOR NEGRO HEALTH SURVEY; Rosenwald Fund Gives $30,000, With $175,000 to Hospitals. | TRUE | Special to The New York Times. | C1B 32206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/shevuoth-observed-in-city-synagogues-rabbis-at-services-warn.html | SHEVUOTH OBSERVED IN CITY SYNAGOGUES; Rabbis at Services Warn Against Temptations and Changing Morals of Today. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/maria-gambarelli-has-breakdown.html | Maria Gambarelli Has Breakdown | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/bernard-f-higgins.html | Bernard F. Higgins. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/young-arrives-here-silent-on-his-work-hurries-to-cleveland-for-sons.html | YOUNG ARRIVES HERE; SILENT ON HIS WORK; Hurries to Cleveland for Son's Wedding--Praises Associates' Part in Settlement. On the Aquitania Mr. Young said: YOUNG REACHES HERE SILENT ON HIS WORK Praises His Associates. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/tribute-to-mrs-stowe-negro-groups-hold-exercises-on-authors.html | TRIBUTE TO MRS. STOWE.; Negro Groups Hold Exercises on Author's Birthday Anniversary. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/elevated-trains-crash-but-no-one-is-hurt-in-accident-at-harlem.html | ELEVATED TRAINS CRASH.; But No One Is Hurt in Accident at Harlem River Bridge. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/plane-exports-doubled-value-in-first-quarter-was-1103520mexico.html | PLANE EXPORTS DOUBLED; Value in First Quarter Was $1,103,520-- Mexico Bought Most. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/reich-gives-league-embarrassing-plea-note-asks-council-in-madrid-to.html | REICH GIVES LEAGUE EMBARRASSING PLEA; Note Asks Council in Madrid to Act on Citizenship Status of Minority in Poland. HINT OF COUNTER-PETITION President Shelves Question, Which Involves Property Seizure, Saying He Will Try to Arrange Accord. Hint of Counter-Petitions. Financial Report Heard. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/oppose-moving-site-of-marine-hospital-ship-owners-file-protest-with.html | OPPOSE MOVING SITE OF MARINE HOSPITAL; Ship Owners File Protest With Health Board on Proposed Clifton Location. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/abramowitz-wins-a-lap-new-yorker-leads-in-run-from-san-diego-to-san.html | ABRAMOWITZ WINS A LAP.; New Yorker Leads in Run From San Diego to San Juan Capistrano. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/montgomery-ward-to-give-new-rights-55000000-bonus-to-follow-one-of.html | MONTGOMERY WARD TO GIVE NEW RIGHTS; $55,000,000 Bonus to Follow One of $209,000,000 Granted Late in 1928. SHARES ARE PRICED AT $50 Company's President to Recommend Increase in Dividend Rate From $2.50 to $3. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/breese-aircraft-to-sell-stock.html | Breese Aircraft to Sell Stock. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/money-market-relaxes-hardening-of-rates-expected-as-treasury.html | MONEY MARKET RELAXES.; Hardening of Rates Expected as Treasury Withdraws Deposits. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/countess-karolyi-at-fathers-burial.html | Countess Karolyi at Father's Burial. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/extra-dividends-ordered-new-hampshire-fire-insurance-to-disburse.html | EXTRA DIVIDENDS ORDERED.; New Hampshire Fire Insurance to Disburse Cash and Stock. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/remington-twins-married-helen-weds-dc-parker-and-hazei-weds-c.html | REMINGTON TWINS MARRIED.; Helen Weds D.C. Parker and Hazei Weds C. Barnes Jr. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/belfast-hears-nyyc-accepts-challenge-but-officials-here-decline-to.html | BELFAST HEARS N.Y.Y.C. ACCEPTS CHALLENGE; But Officials Here Decline to Comment on Report About America's Cup Races. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/auctioning-three-tracts-kennelly-to-sell-new-jersey-and-new-york.html | AUCTIONING THREE TRACTS.; Kennelly to Sell New Jersey and New York Parcels Today. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/velodrome-races-postponed.html | Velodrome Races Postponed. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/advertises-for-student-to-say-abed.html | Advertises for Student to Say Abed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/russell-convicted-in-mitchell-killing-found-guilty-of-manslaughter.html | RUSSELL CONVICTED IN MITCHELL KILLING; Found Guilty of Manslaughter in Slaying of Gangster in Village Speakeasy. FACES TWENTY-YEAR TERM Will Receive Sentence on June 26-- Jury Deliberates Seven Hours on Verdict. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/lott-embarks-for-england-to-join-us-davis-cup-team.html | Lott Embarks for England To Join U.S. Davis Cup Team | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/24-hospitals-obey-ambulance-order-all-but-seven-of-institutions.html | 24 HOSPITALS OBEY AMBULANCE ORDER; All but Seven of Institutions Affected Agree to Provide Full Time Service. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/colgate-coach-gets-ace-jordan-football-mentor-sinks-135foot.html | COLGATE COACH GETS ACE.; Jordan, Football Mentor, Sinks 135Foot Iron Shot at Seven Oaks. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/patricia-oconnell-soloist-with-band-young-opera-soprano-wins-favor.html | PATRICIA O'CONNELL, SOLOIST, WITH BAND; Young Opera Soprano Wins Favor at Her Debut in Goldman Concert in Central Park. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/protest-equity-film-move-norma-talmadge-and-buddy-rogers-against.html | PROTEST EQUITY FILM MOVE; Norma Talmadge and Buddy Rogers Against Association Contracts. | TRUE | Special to The New York Times. | C1B 32206 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/owners-plan-fight-on-city-rent-bill-taxpayers-groups-threaten-court.html | OWNERS PLAN FIGHT ON CITY RENT BILL; Taxpayers' Groups Threaten Court Action if Aldermen Pass Measure Tuesday. 400,000 HOMES AFFECTED Opponents See Improvements Halted. Older Buildings Affected. Thomas Denounces Compromise. Sells Staten Island Plot. Rockville Centre Building Sold. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/ruth-recuperating-on-chesapeake-bay-fisherman-reports-babe-fishing.html | RUTH RECUPERATING ON CHESAPEAKE BAY; Fisherman Reports Babe Fishing and Bathing at Cottage Near Annapolis. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/whitestone-victor-over-gimbel-entry-beats-captain-doane-to-gain-leg.html | WHITESTONE VICTOR OVER GIMBEL ENTRY; Beats Captain Doane to Gain Leg on Corinthian Hunters' Trophy at Rye Exhibit. BLUE WON BY HIS ELEGANCE Gimbel's Entry Triumphs in Class for Horses Suitable to Become Hunters. Jack Pot Is Third. Lady Luck Triumphs. Steers's Manila Scores. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/mcarthy-haviland-reach-golf-final-georgetown-star-and-excaptain-of.html | M'CARTHY, HAVILAND REACH GOLF FINAL; Georgetown Star and Ex-Captain of Yale Win and Will Play for Met. Title Today.BEAT FINLAY AND SHELDONMcCarthy Conquers Harvard Ace, 2 and 1, and Haviland Defeats Lehigh Graduate at 20th Hole. All Matches Well Played. Almost Goes to Extra Holes. Sheldon's Putt Is Costly. | TRUE | By William D. Richardson Special To the New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/11000000-fewer-cattle-in-country.html | 11,000,000 Fewer Cattle in Country | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/reported-by-steamers-yellow-birds-course-traced-in-london-by-liners.html | REPORTED BY STEAMERS.; Yellow Bird's Course Traced in London by Liner's Wireless. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/plans-more-laboratories-yonkers-plant-research-institute-to-double.html | PLANS MORE LABORATORIES; Yonkers Plant Research Institute to Double Present Space. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/muriel-g-seabury-to-be-bride-today-her-marriage-to-william-w.html | MURIEL G. SEABURY TO BE BRIDE TODAY; Her Marriage to William W. Howells to Take Place in the Church of the Incarnation. ADELE MERRILL'S BRIDAL Ceremony With Charlton MacVeagh in St. Matthew's Church, Bedford, N.Y.--Other Nuptials of Today. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/clearings-by-banks-show-82-drop-total-of-10670476000-for-week.html | CLEARINGS BY BANKS SHOW 8.2% DROP; Total of $10,670,476,000 for Week Compares With $11,628,507,000 a Year Ago.9.2 PER CENT DECLINE HERECities Still Showing IncreasesInclude Philadelphia, Buffalo,Pittsburgh and Others. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/light-drill-held-by-harvard-crews-brown-curtails-crimson-workout.html | LIGHT DRILL HELD BY HARVARD CREWS; Brown Curtails Crimson Workout and Oarsmen Enjoy Sailon Herrick's Yacht.YALE IN SHORT PRACTICEClubhouse Gets Photograph of theLate Payne Whitney Who WasCaptain of Eli Crew. Drill on Racing Strokes. General Skiddy Visits | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/signs-sonnenberglewis-boston-promoter-books-title-mat-bout-for-july.html | SIGNS SONNENBERG-LEWIS.; Boston Promoter Books Title Mat Bout for July 9. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/dividends-payable.html | DIVIDENDS PAYABLE TODAY | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/city-trust-crimes-laid-to-three-more-moses-files-five-complaints.html | CITY TRUST CRIMES LAID TO THREE MORE; Moses Files Five Complaints With Cropsey in Manhattan and Two in Brooklyn. LEHMAN OFFERS $1,000,000 Will Invest It With Buyer of Bank if the Depositors Are Guaranteed Against Loss. Lehman to Aid Depositors. Gallo Contradicted Bank Officers. CITY TRUST CRIMES LAID TO THREE MORE Said He Followed Ferrari's Orders. Five Manhattan Complaints. Cropsey to Be in Chambers Today. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO.; Special to The New York Times. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/princeton-to-play-today-will-oppose-yale-nine-in-annual.html | PRINCETON TO PLAY TODAY.; Will Oppose Yale Nine in Annual Commencement Game. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/dr-walter-fitzpatrick-senior-surgeon-on-the-adriatic-dies-suddenly.html | DR. WALTER FITZPATRICK.; Senior Surgeon on the Adriatic Dies Suddenly in His Cabin. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/fields-for-brooklyn-handicap-and-hudson-stakes-today.html | Fields for Brooklyn Handicap and Hudson Stakes Today | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices-rises.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Rises Again. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/muzzey-officiates-at-daughters-bridal-exercises-right-as-an-ethical.html | MUZZEY OFFICIATES AT DAUGHTER'S BRIDAL; Exercises Right as an Ethical Culture Leader When She WedsA.E. Larson. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/safeway-stores-inc-reports.html | Safeway Stores, Inc. Reports. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/wool-market-continues-inactive.html | Wool Market Continues Inactive. | TRUE | | C1B 32206 |

| Date | Date | URL | Title | Flag | Note | Ref |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/wheat-rises-a-bit-in-a-quiet-market-washington-news-regarding-farm.html | WHEAT RISES A BIT IN A QUIET MARKET; Washington News Regarding Farm Relief Fails to Stir the Grain Trade. LITTLE BUYING IN EVIDENCE Country Takes Advantage of an Early Bulge in Corn to Sell Old Corn to Arrive. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/womens-golf-play-set-municipal-event-starts-june-24-and-entries.html | WOMEN'S GOLF PLAY SET.; Municipal Event Starts June 24 and Entries Close Thursday. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/county-clerk-inquiry-by-grand-jury.html | County Clerk Inquiry by Grand Jury. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/200-names-for-farm-board-hoover-is-studying-the-list.html | 200 Names for Farm Board; Hoover Is Studying the List | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/divodi-to-box-sullivan.html | DiVodi to Box Sullivan. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hugh-cork-dies-of-stroke-noted-sunday-school-organizer-stricken-in.html | HUGH CORK DIES OF STROKE; Noted Sunday School Organizer Stricken in Sixty-sixth Year. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/the-south-african-.html | THE SOUTH AFRICAN ELECTION | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/british-fliers-fete-first-to-hop-ocean-aviation-leaders-extol-brown.html | BRITISH FLIERS FETE FIRST TO HOP OCEAN; Aviation Leaders Extol Brown and Praise Memory of Alcock, Who Flew Atlantic in 1919. BROWN DISCLAIMS CREDIT Pioneer Flight Due to No One Person, He Says.--New Air Chief/Eulogizes Hoare. Brown Praises Pioneers. Engines Assured Success. Canada Marks Anniversary. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/estimates-the-yellow-bird-flew-total-of-3128-miles.html | Estimates the Yellow Bird Flew Total of 3,128 Miles | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/find-college-girl-slain-near-columbus-body-of-theora-hix-of-ohio.html | FIND COLLEGE GIRL SLAIN NEAR COLUMBUS; Body of Theora Hix of Ohio State Terribly Mutilated-- Man Acquaintance Sought. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/freed-in-payroll-graft-jj-purchio-acquitted-in-street-cleaning.html | FREED IN PAYROLL GRAFT.; J.J. Purchio Acquitted in Street Cleaning Department Case. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/itts-new-stock-on-2-annual-basis-initial-quarterly-dividend-of-50.html | I.T.&T.'S NEW STOCK ON $2 ANNUAL BASIS; Initial Quarterly Dividend of 50 Cents a Share Voted--Report of Earnings Issued. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/lloyd-george-takes-charge.html | LLOYD GEORGE TAKES CHARGE | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cards-triumph-43-and-gain-1st-place-victory-over-braves-enables-st.html | CARDS TRIUMPH, 4-3 AND GAIN 1ST PLACE; Victory Over Braves Enables St. Louis to Shade Pirates by 2 Percentage Points. JOHNSON RESCUES SHERDEL Retires Boston Batters After the Bases Are Loaded in 9th-- 15,000 Attend Contest. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/twentythree-named-to-the-yale-faculty-list-includes-promotions-and.html | TWENTY-THREE NAMED TO THE YALE FACULTY; List Includes Promotions and Appointments--R.F. Donovan Assistant Dean of Music. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/nicaragua-allows-survey-for-canal-authorizes-sending-of-battalion.html | NICARAGUA ALLOWS SURVEY FOR CANAL; Authorizes Sending of Battalion of Army Engineers to Aid. in the Work. HOOVER WILL NAME BOARD "Happy and Brilliant Future" Seen for Nicaragua if the Waterway is Built. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/robins-down-reds-in-eleventh-5-to-4-fredericks-twobagger-scores.html | ROBINS DOWN REDS IN ELEVENTH, 5 TO 4; Frederick's Two-Bagger Scores Moore to Break Tie and Decide Game. VICTORS FALTER IN NINTH Commit Three Errors, Enabling the Losers, Trailing 4-1 Up Until Then, to Create Deadlock. Robins Score in Fifth. Wright to Report Tomorrow. | TRUE | By Roscoe McGowen. Special To the New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Strength in the Steels. Quandary of 'Market Letter Writers.' The Treasury's Overdraft. Sterling Lowest Since 1926. Dullness in New Bond Issues. Gold From Montreal. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/miss-roberts-weds-lieut-lk-tarrant-military-ushers-form-arch-of.html | MISS ROBERTS WEDS LIEUT. L.K. TARRANT; Military Ushers Form Arch of Steel for Bridal Couple in the Little Church. MISS ARMITAGE MARRIES New York Girl Wed to Harden L. Crawford Jr. in St. Bartholomew's --Other Marriages. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/rally-in-9th-helps-browns-win-7-to-6-singles-by-mcgowan-and-manush.html | RALLY IN 9TH HELPS BROWNS WIN, 7 TO 6; Singles by McGowan and Manush With Scaritt's Error BringDownfall of the Red Sox.CROWDER IS VICTOR IN BOX Shuts Boston Off With Two Hitsand No Runs After 4th Inning --Also Checks Late Threat. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/stevens-to-confer-105-degrees-today-gerald-swope-to-address-class.html | STEVENS TO CONFER 105 DEGREES TODAY; Gerald Swope to Address Class in Hoboken--Alumni Day to Be Observed Also. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/marks-anniversary-of-alcocks-flight-landing-of-frenchmen-comes-ten.html | MARKS ANNIVERSARY OF ALCOCK'S FLIGHT; Landing of Frenchmen Comes Ten Years After First Plane Crossed Atlantic. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/minor-c-keith-dies-united-fruits-head-was-one-of-its-founders-built.html | MINOR C. KEITH DIES; UNITED FRUIT'S HEAD; Was One of Its Founders-- Built International Railways of Central America. STARTED AT $3 A WEEK Largest Banana Grower of Isthmian Republics Thirty Years Ago--Did Much for Two Nations. Finished Railroad Despite Crisis. His Many Interests. Mourned by Panama's President. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/tries-suicide-driving-.html | Tries Suicide Driving Truck | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/mrs-hucknall-wins-connecticut-title-defeats-mrs-pirnie-defending.html | MRS. HUCKNALL WINS CONNECTICUT TITLE; Defeats Mrs. Pirnie, Defending Champion, 4 Up and 2 to Play at New Haven. | TRUE | Special to The New York Times. | C1B 32206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/end-tolls-on-delaware-river-span.html | End Tolls on Delaware River Span. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/assollants-bride-rejoices-over-news-tells-of-following-flight-all.html | ASSOLLANT'S BRIDE REJOICES OVER NEWS; Tells of Following Flight All Night in Mind--Believes Her Luck Is in Number 13. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/lefevre-engaged-to-marry-fiancee-waits-in-france.html | Lefevre Engaged to Marry; Fiancee Waits in France | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/stow-away-flipped-a-coin-for-chance-young-schreiber-and-chum-let.html | STOW AWAY FLIPPED A COIN FOR CHANCE; Young Schreiber and Chum Let Fate Decide Which Should Hide in the Plane. NEARLY DETECTED TWICE Mother Learns of Youth's Adventure in Letter Brought byHis Fellow Conspirator. Went to Look at the Planes. Holds Conference With Chum. STOWAWAY FLIPPED A COIN FOR CHANCE | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/friars-club-bars-women-no-longer-permits-them-to-enter-monasterys.html | FRIARS CLUB BARS WOMEN.; No Longer Permits Them to Enter Monastery's Reception Room. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/rozsi-varady-wed-to-joseph-anthony-marriage-of-noted-cellist-to.html | ROZSI VARADY WED TO JOSEPH ANTHONY; Marriage of Noted 'Cellist to Author at Country Home of J.H. Hammonds. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/rubber-declines-sharply-futures-30-to-60-points-lower-in-heavy.html | RUBBER DECLINES SHARPLY.; Futures 30 to 60 Points Lower in Heavy Selling Drive. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/gets-data-on-fight-on-power-projects-trade-commission-recalls-jt.html | GETS DATA ON FIGHT ON POWER PROJECTS; Trade Commission Recalls J.T. Newcomb, Former New York State Senator. BOULDER DAM PLAN SHOWN Memorandum Says Utility Counsel Proposed Arizona and Utah Partnership to Defeat Work. Corrects Report on Payments. Glass Speech Figures. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/miss-greenspan-and-mrs-stenz-gain-tennis-final-mrs-stenz-gains-met.html | Miss Greenspan and Mrs. Stenz Gain Tennis Final; MRS. STENZ GAINS MET. TENNIS FINAL 1927 Champion Defeats Mrs. Falk, 6-1, 6-1, and Will Play for the Title Today. TO MEET MISS GREENSPAN Hunter College Star Triumphs Over Miss Miller, 6-2, 7-5, in SemiFinal Round. Match Brings Aggressive Tennis. Surprise Furnished In Doubles. | TRUE | By Allison Danzig. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/wright-beaten-at-tennis-canadian-star-loses-to-h-lee-61-63-on.html | WRIGHT BEATEN AT TENNIS.; Canadian Star Loses to H. Lee, 6-1, 6-3, on English Court. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hoover-not-to-speak-here-writes-that-business-will-not-allow-him-to.html | HOOVER NOT TO SPEAK HERE; Writes That Business Will Not Allow Him to Address First Voters. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/oxford-man-freed-as-beggar.html | "Oxford Man" Freed as Beggar. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/braddock-to-shift-classes.html | Braddock to Shift Classes. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/rubber-consumption-at-new-high-record-increase-to-49233-tons-in-may.html | RUBBER CONSUMPTION AT NEW HIGH RECORD; Increase to 49,233 Tons in May Reported--Imports and Stocks Decreased in Month. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/yales-title-four-to-meet-pmc-today-champions-likely-to-be-without.html | YALE'S TITLE FOUR TO MEET P.M.C. TODAY; Champions Likely to Be Without Folger, Injured--Princeton Will Face West Point. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/film-company-linked-with-columbia-radio-paramont-famous-lasky-gets.html | FILM COMPANY LINKED WITH COLUMBIA RADIO; Paramont Famous Lasky Gets Half Interest in Broadcasting Concern. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/miss-hicks-wins-long-island-title-18yearold-star-defeats-mrs-toerge.html | MISS HICKS WINS LONG ISLAND TITLE; 18-Year-Old Star Defeats Mrs. Toerge by 1 Up in Tense Match at Glen Head. SCORES 79, 2 UNDER RECORD Misses a Hole in One by Inches at 16th, but Taps In a Birdie to Gain the Lead. Mrs. Toerge Undaunted. Miss Hicks Regains Ground. | | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/jersey-city-fusion-gains-recount-adds-15-votes-for-each-of-the.html | JERSEY CITY FUSION GAINS.; Recount Adds 15 Votes for Each of the Candidates. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/yankees-rout-tigers-154-giants-beat-pirates-72-cards-win-gain.html | Yankees Rout Tigers, 15-4; Giants Beat Pirates; 7-2; Cards Win, Gain League Lead; GEHRIG'S 2 HOMERS HELP ROUT TIGERS Increase His Total to 17, Giving Him Lead in Both Leagues as Yankees Win, 15 to 4. COME IN FIRST AND SECOND Uhle, Pounded for 12 Blows and Driven Out in Third, Victim of Both Smashes. FOTHERGILL ALSO HITS PAIR Hugmen Pile Up 12 Runs in First 3 Innings--Combs and Gehringer Also Make Circuit Clouts. Contest Over in Third. No. 17 Prodigious Wallop. Alexander Has Vain Run. | TRUE | By John Drebinger. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/londos-defeats-dusek-throws-rival-in-14043-and-steinke-conquers.html | LONDOS DEFEATS DUSEK.; Throws Rival in 1:40:43 and Steinke Conquers Washburn. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/military-display-marks-flag-day-mayor-in-line-as-children-and.html | MILITARY DISPLAY MARKS FLAG DAY; Mayor in Line as Children and Veterans March to Unveiling of Stone in City Hall Park. MANY OTHER RALLIES HELD C.A. Pugsley Leads Bankers' Club Meeting--Admiral Plunkett Speaks at Armory. Flag Association Meets. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/fuad-bids-goodbye-he-takes-leave-of-hindenburg-president-greets.html | FUAD BIDS GOOD-BYE.; He Takes Leave of Hindenburg-- President Greets Debt Experts. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32206 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/senate-accepts-farm-bill-without-debenture-74-t0-8-hoover-will-sign.html | SENATE ACCEPTS FARM BILL WITHOUT DEBENTURE, 74 T0 8; HOOVER WILL SIGN IT TODAY; FIRST BIG VICTORY FOR HIM Republican Opposition to President Is Cut to Three in Vote. $500,000,000 FOR FARMERS Senate Realigns for Tariff Test Monday, After Ballot on Agricultural Measure. BORAH NOW BACKS HOOVER Insurgents and Democrats Line Up for Resolution to Limit Revision. Surrender After Protests. Insurgents for Borah Move. SENATE ACCEPTS HOOVER FARM BILL Farm Bill Formalities Speeded. The Senate Vote in Detail. Democrats Turn Fire on Smoot. Robinson Defends Debentures. Smoot States Tariff Stand. Robinson Points to Alien Speech. Glass Likens Debenture to Tariff. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/brooklyn-youth-drowns-in-lake.html | Brooklyn Youth Drowns in Lake. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/kitchen-explosion-kills-mrs-norwood-wife-of-retired-lawyer-dies.html | KITCHEN EXPLOSION KILLS MRS. NORWOOD; Wife of Retired Lawyer Dies From Burns Received While Cleaning Gloves. HUSBAND, 84, GIVES AID Wraps Rug Around Victim, 40-- Maid Blown Through a Doorway in Blast. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/troech-wins-honors-in-canadian-shoot-oregon-star-is-best-in-grand.html | TROECH WINS HONORS IN CANADIAN SHOOT; Oregon Star Is Best in Grand International Tourney With 958 Targets Out of 1,000. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/box-assails-raskob-and-harmony-plans-texan-in-house-charges-that.html | BOX ASSAILS RASKOB AND HARMONY PLANS; Texan in House Charges That the Chairman's Principles Are Not Fundamentally Democratic. HITS AT FUNDS' SOURCES Asserts "Whisky Ring," Led by "Bosses of High Finance," Seeks Party Control. Hits Reorganization Plans. Attacks "Whisky Ring" Control. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/2000000-in-gold-here-from-canada-shipment-to-bank-of-montreal.html | $2,000,000 IN GOLD HERE FROM CANADA; Shipment to Bank of Montreal Branch Stirs Talk of an Extended Movement. FIRST IN SEVERAL MONTHS Rumors of a Large Consignment of Gold on the Berengaria Are Scouted in Wall Street. Criticism of Canadian Banks. Week-End Interest Loss. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hylan-supporters-to-hold-convention-will-name-him-independent.html | HYLAN SUPPORTERS TO HOLD CONVENTION; Will Name Him Independent Candidate for Mayor on June 27. BIG ORGANIZATION PLANNED He Assails Walker Regime and Charges Police Are Protecting Some One in Rothstein Case. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/lawyer-guilty-in-counterfeiting.html | Lawyer Guilty In Counterfeiting. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/raw-hides-irregular-nervous-undertone-on-exchange-due-to-dullness.html | RAW HIDES IRREGULAR; Nervous Undertone on Exchange Due to Dullness in Western Markets | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/war-talk-decried-by-kellogg-on-radio-assails-light-and-foolish.html | WAR TALK DECRIED BY KELLOGG ON RADIO; Assails 'Light and Foolish' Gossip of Impending TroubleWith Britain. ASKS NAVY REDUCTIONNations Should Meet Again to Limit Forces, He Says--Calls Competition Disastrous. War Talk "Light and Foolish." Says Hoover Stated Our Case. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/tories-win-rugby-seat-all-returns-now-in-labor-holds-289-and.html | TORIES WIN RUGBY SEAT; ALL RETURNS NOW IN; Labor Holds 289 and Conservatives 260 Places in Parliament--Total Vote 22,491,393. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/on-the-west-side.html | ON THE WEST SIDE. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/jack-kelly-stops-tassi.html | Jack Kelly Stops Tassi. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/hoover-forecasts-110000000-surplus-treasury-declares-the-figure.html | HOOVER FORECASTS $110,000,000 SURPLUS; Treasury Declares the Figure Conservative and Says It May Reach $150,000,000. INCOME TAX SHOWS BIG GAIN Customs Duties Increased by Heavy Importations in Anticipation of a Higher Tariff.TALK OF FARM FUND LOAN Republican Leaders Say It Would Enable Income Tax Reduction Before March. Customs Duties Increased. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/foreign-exchange-sterling-sells-down-to-lowest-since-november.html | FOREIGN EXCHANGE; Sterling Sells Down to Lowest Since November, 1926--Business Chiefly in 'Swaps.' | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/churchill-to-fight-for-adequate-navy-british-former-chancellor-of.html | CHURCHILL TO FIGHT FOR 'ADEQUATE' NAVY; British Former Chancellor of Exchequer Says Mathematical Is Not True Equality. BELIEVES HOOVER FRIENDLY Leader of Strong Tory Minority Also Declares Labor Party Should Have Its Chance to Rule. Thinks Hoover Sympathetic. Fair Chance for Labor Urged. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/greenhut-explains-press-chain-scheme-denies-power-at-political.html | GREENHUT EXPLAINS PRESS CHAIN SCHEME; Denies Power at Political Interests Are Behind Plan to Merge30 Newspapers. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/queens-realty-sales-business-and-housing-structures-in-long-island.html | QUEENS REALTY SALES.; Business and Housing Structures in Long Island City Bought. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/asks-radio-board-for-45-more-waves-universal-company-seeks-the.html | ASKS RADIO BOARD FOR 45 MORE WAVES; Universal Company Seeks the Channels for Transoceanic Communication. WOULD MEET "MONOPOLY" Attorney for Applicant Declares R.C.A. and Telegraph Merger Would End Competition. Company Plans Foreign Service. Refers to R.C.A. Grant. | TRUE | Special to The New York Times. | C1B 32206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/building-inspectors-organize.html | Building Inspectors Organize. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cotton-consumption-in-may-very-large-months-home-takings-third.html | COTTON CONSUMPTION IN MAY VERY LARGE; Month's Home Takings Third Largest on Record--Exports 265,400 Bales Below 1928. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/heavy-construction-work-awards-for-entire-country-in-week-valued-at.html | HEAVY CONSTRUCTION WORK; Awards for Entire Country in Week Valued at $77,064,000. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/reich-gets-fliers-busts-ambassador-schurmann-presents-chicago.html | REICH GETS FLIERS' BUSTS.; Ambassador Schurmann Presents Chicago Tribute to Bremen Flight. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/sir-p-mgrath-dies-in-newfoundland-he-was-president-of-legislative.html | SIR P. M'GRATH DIES IN NEWFOUNDLAND; He Was President of Legislative Council and Knight of the British Empire Order. AN EDITOR AND WRITER He Aided Colony in Winning $250,000,000 Boundary Suit AgainstDominion Government. Decorated by Great Britain. Advanced in Political Career. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/national-origins-immigration-basis-held-to-be-fairest-to-colonial.html | NATIONAL ORIGINS.; Immigration Basis Held to Be Fairest to Colonial Stock. MODEST KANSAS. Willing to Share Her Glory With Other States. SURGICAL INSTRUMENTS. Mr. Color Clarifies Some Points About the Domestic Output. Police Attention Requested. | TRUE | GEORGIANA H. OWEN.Miss RUTH A. LERRIGO.BIRD S. COLER, DISGUSTED. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/topics-of-interest-to-the-churchgoer-state-christian-endeavor-will.html | TOPICS OF INTEREST TO THE CHURCHGOER; State Christian Endeavor Will Open Its Annual Convention Here on June 27. SENATOR FESS A SPEAKER Bishop Manning to Reconsecrate Enlarged St. John's Church in Tuckahoe Tomorrow. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/balks-on-postmaster-senate-refuses-to-confirm-nomination-of-north.html | BALKS ON POSTMASTER.; Senate Refuses to Confirm Nomination of North Dakotan. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/terminal-plans-filed-1000000-building-in-jersey-city-to-be-used-by.html | TERMINAL PLANS FILED.; $1,000,000 Building in Jersey City to Be Used by the Pennsylvania. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/german-market-extremely-dull.html | German Market Extremely Dull. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/fish-industry-gains-catch-in-1928-was-3000000000-pounds-valued-at.html | FISH INDUSTRY GAINS.; Catch in 1928 Was 3,000,000,000 Pounds, Valued at $113,000,000. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/400000000-merger-for-california-banks-two-crocker-institutions-to.html | $400,000,000 MERGER FOR CALIFORNIA BANKS; Two Crocker Institutions to Unite With American Trust of San Francisco. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/rose-of-sharon-wins-feature-at-latonia-races-down-current-in-the.html | ROSE OF SHARON WINS FEATURE AT LATONIA; Races Down Current in the Last Furlong to Score by Length and a Half. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/regret-dawsons-defeat-britons-sorry-for-popular-invader-says-london.html | REGRET DAWSON'S DEFEAT.; Britons Sorry for Popular Invader, Says London Times Writer. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/check-payments-below-a-year-ago-those-for-week-ended-june-8-are.html | CHECK PAYMENTS BELOW A YEAR AGO; Those for Week Ended June 8 Are Indexed 132.3 as Against 144.3 in 1928 Period. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/miss-stickneys-bridal-attendants-chosen-for-her-marriage-to-william.html | MISS STICKNEY'S BRIDAL; Attendants Chosen for Her Marriage to William O. McCagg June 29. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/3-killed-17-hurt-in-dock-explosion-sixty-men-painting-ships-hull.html | 3 KILLED, 17 HURT IN DOCK EXPLOSION; Sixty Men Painting Ship's Hull Are Hurled From Platforms by Unexplained Explosion. COMPRESSED AIR BLAMED 35 Feet of Lifting Compartment Blown Out, Apparently by Too Heavy Pressure. OFFICIALS BEGIN INQUIRY Report No Evidence of Criminal Negligence--Dry Dock Company Refuses Information. Refuses to Give Information. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/baptists-applaud-bishop-mconnell-methodist-displaced-as-keynote.html | BAPTISTS APPLAUD BISHOP M'CONNELL; Methodist, Displaced as Keynote Speaker at Convention, Talks as Head of Federal Council. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/post-and-paddock.html | Post and Paddock. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/sanstol-in-ring-tonight.html | Sanstol in Ring Tonight. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/16-classes-attend-wellesley-reunion-800-alumnie-at-luncheons.html | 16 CLASSES ATTEND WELLESLEY REUNION; 800 Alumnie at Luncheons, Meetings and Other Events onCrowded Program. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/thugs-get-6000-in-46th-st-theatre-raid-cashier-lies-insensible-as.html | Thugs Get $6,000 in 46th St. Theatre Raid; Cashier Lies Insensible as Ticket Line Waits | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/receives-french-honor-murry-guggenheim-of-this-city-made-officer-of.html | RECEIVES FRENCH HONOR.; Murry Guggenheim of This City Made Officer of Legion of Honor. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/edison-starts-north-he-will-continue-rubber-experiments-in-east.html | EDISON STARTS NORTH.; He Will Continue Rubber Experiments in East Orange Laboratory. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/criticizes-mrs-hoover-texas-state-senator-assails-entertainment-of.html | CRITICIZES MRS. HOOVER; Texas State Senator Assails Entertainment of Mrs. De Priest. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/cornell-receives-gift-of-1500000-education-board-gives-that-amount.html | CORNELL RECEIVES GIFT OF $1,500,000; Education Board Gives That Amount for Research in the Border Fields of Science. EQUAL SUM TO BE RAISED University Plans Graduate Centre to Combine Biological and Physical Studies. | TRUE | Special to The New York Times. | C1B 32206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/153-at-princeton-are-on-honor-list-jd-rockefeller-3d-is-among-those.html | 153 AT PRINCETON ARE ON HONOR LIST; J.D. Rockefeller 3d Is Among Those Winning High Distinction in Economics Department. MANY ATHLETES ARE NAMED Varsity Football, Basketball and Track Men Will Be Cited at Exercises Tuesday. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/swimming-meet-today.html | Swimming Meet Today. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/breakton-wins-on-foul-scores-over-taylor-in-tenth-round-in-armory.html | BREAKTON WINS ON FOUL.; Scores Over Taylor in Tenth Round in Armory Bout. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/sports-of-the-times-the-strong-points-the-weak-points-a-personal.html | Sports of the Times; The Strong Points. The Weak Points. A Personal Problem. Covering the General Campaign. | TRUE | By John Kieran. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/the-public-library.html | THE PUBLIC LIBRARY. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/vienna-rents-raised-to-fifth-of-1913-rate-new-law-solves-issue-that.html | VIENNA RENTS RAISED TO FIFTH OF 1913 RATE; New Law Solves Issue That Blocked Parliament for Years-- Some Rents Were $5 a Year. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/customs-assesses-mrs-rumsey-7600-maid-packed-goods-in-paris-site.html | CUSTOMS ASSESSES MRS. RUMSEY $7,600; Maid Packed Goods in Paris, She Says, and Failed to List Them Correctly. $100,000 JEWELS RETURNED Officials Find She Bought Them in America--Mme. Bori Gets Her Gift Back. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/pirelli-company-reports.html | Pirelli Company Reports. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/brussels-parley-opens-on-german-mark-issue-ritter-arriving-at.html | BRUSSELS PARLEY OPENS ON GERMAN MARK ISSUE; Ritter, Arriving at Belgian Capital, at Once Sees Gutt to Settle Question of Redemption. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/connecticut-deals-sales-reported-yesterday-involving-realty-in.html | CONNECTICUT DEALS.; Sales Reported Yesterday Involving Realty in State. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/tin-futures-rally-close-15-to-25-points-up-on-exchangecopper-again.html | TIN FUTURES RALLY.; Close 15 to 25 Points Up on Exchange--Copper Again Inactive. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/treasury-allots-offers-accepts-404212000-for-new-5-18-per-cent.html | TREASURY ALLOTS OFFERS.; Accepts $404,212,000 for New 5 1-8 Per Cent Certificates. | TRUE | Special to The New York Times. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/ej-mccormack-sails-today.html | E.J. McCormack Sails Today | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/weeks-business-on-upward-trend-reviews-find-slight-gains-in.html | WEEK'S BUSINESS ON UPWARD TREND; Reviews Find Slight Gains in Distributive Markets, Due to Seasonable Weather. CROP OUTLOOK BRIGHTER Iron and Steel Output Continues Heavy, With Some Tapering Off in Other Metal Lines. Summer Goods in Demand. Favorable Report on Grains. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/balduc-beats-genaro-and-retains-title-national-guard-lightweight.html | BALDUC BEATS GENARO AND RETAINS TITLE; National Guard Lightweight Champion Wins in 12 Rounds atBrooklyn--Duane Victor. | TRUE | | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/warren-suit-begun-on-louvain-legend-architect-asks-55600-damages.html | WARREN SUIT BEGUN ON LOUVAIN LEGEND; Architect Asks $55,600 Damages and Court Order to Place Inscription on Library. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/ganna-walska-to-give-la-castiglione-here-encouraged-by-plays.html | GANNA WALSKA TO GIVE 'LA CASTIGLIONE' HERE; Encouraged by Play's Reception in Paris--English Adaptation for New York. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32206 |
| 1929-06-15 | 1929-06-15 | https://www.nytimes.com/1929/06/15/archives/aj-morris-upheld-in-stock-suit.html | A.J. Morris Upheld in Stock Suit. | TRUE | | C1B 32206 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/windy-city-annexes-the-american-derby-defeats-naishapur-by-length.html | WINDY CITY ANNEXES THE AMERICAN DERBY; Defeats Naishapur by Length and Half, With African Third, Before Crowd of 60,000. CLYDE VAN DUSEN EIGHTH Victor in Kentucky Classic Next to Last at Washington Park --Beaten in Backstretch. $47,550 PURSE FOR WINNER Jockey McDermott Pilots Grabner Colt Home First--Pays $30.14 for $2 Play in Mutuels. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/annual-camp-assembly.html | ANNUAL CAMP ASSEMBLY | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/flashes-from-theatres.html | FLASHES FROM THEATRES | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tariff-changes-general-tariff-revision-planned-in-british.html | TARIFF CHANGES.; General Tariff Revision Planned in British Honduras--Postpone New Colombian Rule. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/baseball-fans-soon-forget-accidents-in-the-stands-the-devoted.html | BASEBALL FANS SOON FORGET ACCIDENTS IN THE STANDS; The Devoted Follower of the American Game Has His Own Way of Looking at Things | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tire-exports-decline-severe-winter-in-europe-blamed-for-april-drop.html | TIRE EXPORTS DECLINE.; Severe Winter in Europe Blamed for April Drop. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mr-forts-portrait-of-a-frontiersman.html | Mr. Fort's Portrait of a Frontiersman | TRUE | From a Woodblock by F.h. Anderson. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/colored-brick-facade-different-shades-from-purple-to-white-on.html | COLORED BRICK FACADE.; Different Shades From Purple to White on Master Building. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/state-leads-in-rise-of-industrial-group-new-york-gained-86-per-cent.html | STATE LEADS IN RISE OF INDUSTRIAL GROUP; New York Gained 8.6 Per Cent in Number of Manufacturers From 1923 Through 1927. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/says-assollant-connived-schreibers-relative-asserts-pilot-knew-of.html | SAYS ASSOLLANT CONNIVED.; Schreiber's Relative Asserts Pilot Knew of Stowaway's Presence. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tolley-captures-british-amateur-wins-golf-title-for-second-time-by.html | TOLLEY CAPTURES BRITISH AMATEUR; Wins Golf Title for Second Time by Beating Smith, Scottish Carpenter, 4 and 3. LOSER PUTS UP GAME FIGHT Holds Opponent Even Till 18th Hole, but New Champion's Long Drives Send Him to Front. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/oversold-on-style-idea-buyers-lose-profits-on-reorders-by-looking.html | OVERSOLD ON STYLE IDEA.; Buyers Lose Profits on Reorders by Looking for the New. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/donovan-wins-title-in-junior-net-play-defeats-hebard-in-final-round.html | DONOVAN WINS TITLE IN JUNIOR NET PLAY; Defeats Hebard in Final Round, 6-0, 6-0--Gains Leg on Amackassin Club Trophy. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/penn-wins-in-13th-from-dartmouth-takes-the-lead-in-quadrangle-cup.html | PENN WINS IN 13TH FROM DARTMOUTH; Takes the Lead in Quadrangle Cup Series by 9-8 Victory in Its Closing Contest. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/nassausuffolk-golf-event.html | Nassau-Suffolk Golf Event. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mr-jannings-at-home-money-vs-art.html | MR. JANNINGS AT HOME; Money vs. Art. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/credit-men-to-analyze-business.html | Credit Men to Analyze Business. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-lounge-cars-on-b-will-be-introduced-today-in-train-to.html | NEW LOUNGE CARS ON B. & O.; Will Be Introduced Today in Train to Washington. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/shawmut-to-split-stock-boston-bank-to-change-par-value-from-100-to.html | SHAWMUT TO SPLIT STOCK.; Boston Bank to Change Par Value From $100 to $25. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/green-to-oppose-wright.html | Green to Oppose Wright. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/pictures-of-past-week-charming-miss-boardman.html | PICTURES OF PAST WEEK.; Charming Miss Boardman. | TRUE | By Mordaunt Hall. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/former-bank-head-under-arrest-here-calvin-h-newman-accused-of.html | FORMER BANK HEAD UNDER ARREST HERE; Calvin H. Newman Accused of Misapplying $200,000 of Detroit Institution's Funds. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/testo-gains-the-decision-outpoints-goldberg-in-six-rounds-before.html | TESTO GAINS THE DECISION.; Outpoints Goldberg in Six Rounds Before 3,000 at Ridgewood Club. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/two-boats-capsize-at-port-jefferson-cute-craft-medor-breaks-blade.html | TWO BOATS CAPSIZE AT PORT JEFFERSON; Cute Craft Medor Breaks Blade and the Venetian Upsets in Outboard Races. NONSENCE WINS CLASS C Takes First Honors From Green Ben in Thrilling Contest--Stan Captures B Class. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/arizona-pit-from-the-air-resembles-craters-of-moon-picture-aids-the.html | ARIZONA PIT FROM THE AIR RESEMBLES CRATERS OF MOON; Picture Aids Theory That Meteorites Cause of Huge Lunar Depressions | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/urges-church-to-aid-in-hospital-program-dr-cc-jarrell-declares-it.html | URGES CHURCH TO AID IN HOSPITAL PROGRAM; Dr. C.C. Jarrell Declares It Must Not Stand Aloot From Healing Work. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/report-red-troops-advance.html | Report Red Troops' Advance. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/build-skyscrapers-on-larger-plots-future-office-structures-will.html | BUILD SKYSCRAPERS ON LARGER PLOTS; Future Office Structures Will Also Go Down Deeper, Says Clarence T. Coley. ECONOMY IN LARGE UNITS Many Buildings Will Give Twentyfour-Hour Service--More Speedin Construction. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/miss-jaffray-wed-to-ww-hoppin-jr-ceremony-in-st-barnabas-church.html | MISS JAFFRAY WED TO W.W. HOPPIN JR.; Ceremony in St. Barnabas Church, Irvington, Unites Members of Distinguished Families. MISS A. MERRILL BRIDE Married to Charlton MacVeagh, Sonof Ambassador to Japan, inBedford--Other Nuptials. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/financial-markets-dull-weekend-in-all-trading-stocks-hold-steady-in.html | FINANCIAL MARKETS; Dull Week-End in All Trading-- Stocks Hold Steady in Languid Trading. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-zoning-plan-for-fifth-avenue-protective-changes-suggested-for.html | NEW ZONING PLAN FOR FIFTH AVENUE; Protective Changes Suggested for Section Between 12th and 23d Streets. IMPROVEMENT TO BUSINESS Realty Values After Long Period of Decline Are Now Showing Steady Advances. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/3000-in-costume-parade.html | 3,000 IN COSTUME PARADE. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/predicts-air-train-of-several-trailers-german-pilot-tells-how-he.html | PREDICTS 'AIR TRAIN' OF SEVERAL TRAILERS; German Pilot Tells How He Flew One of Two Gliders Towed by Motored Plane. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/memorial-to-cyrus-w-field-to-be-placed-on-site-of-home.html | Memorial to Cyrus W. Field To Be Placed on Site of Home | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bronx-properties-at-public-auction-schwarzler-and-buckner.html | BRONX PROPERTIES AT PUBLIC AUCTION; Schwarzler and Buckner Properties to Be Sold to HighestBidder by Joseph P. Day. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bell-of-old-lost-ship-sounds-hours-ashore-a-famous-bell.html | BELL OF OLD LOST SHIP SOUNDS HOURS ASHORE; A FAMOUS BELL | TRUE | Photograph by H. Shobbrook Collins. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tin-futures-advance-up-45-to-50-points-in-light-tradingcopper.html | TIN FUTURES ADVANCE.; Up 45 to 50 Points in Light Trading--Copper Inactive. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/architects-launch-educational-drive-american-institute-will.html | ARCHITECTS LAUNCH EDUCATIONAL DRIVE; American Institute Will Cooperate With Schools and Libraries to Improve Building Courses. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/our-envoy-in-london-follows-a-busy-life-where-mr-dawes-will-work-in.html | OUR ENVOY IN LONDON FOLLOWS A BUSY LIFE; WHERE MR. DAWES WILL WORK IN LONDON | TRUE | By Clair Price. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/science-and-religion-as-a-scientist-sees-it-professor-eddington.html | SCIENCE AND RELIGION AS A SCIENTIST SEES IT; Professor Eddington Harmonizes Issues by Putting the Quest for Truth in the Unseen World Alongside the Search for the Explanation of Physical Laws | TRUE | An Address By Arthur Stanley Eddington. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/japanese-to-make-zeppelin-trip.html | Japanese to Make Zeppelin Trip. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ishbel-macdonald-prefers-seclusion-premiers-daughter-dislikes.html | ISHBEL MACDONALD PREFERS SECLUSION; Premier's Daughter Dislikes Thought of Going to 10 Downing Street as Hostess. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/radio-licenses-renewed-board-extends-52-and-refuses-renewals-of.html | RADIO LICENSES RENEWED.; Board Extends 52 and Refuses Renewals of Three. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/labor-wins-a-recruit-sir-gc-marks-will-leave-liberals-london-hears.html | LABOR WINS A RECRUIT.; Sir G.C. Marks Will Leave Liberals, London Hears. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hertzog-majority-7-over-all-parties-nationalists-win-76-seats-in.html | HERTZOG MAJORITY 7 OVER ALL PARTIES; Nationalists Win 76 Seats in the South African Assembly--2 of 148 Still Unheard From. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/briand-sees-dream-fast-coming-true-young-plan-promises-realization.html | BRIAND SEES DREAM FAST COMING TRUE; Young Plan Promises Realization of His Move, Begun atThoiry, to "Liquidate War."FOOD PRICES SOAR AT PARIS Meat Adds 40 Cents a Pound in Year; Cabbages Four Times Dearer--Foreign Shows Dominate. | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ancient-mines-reveal-a-secret-of-africa-a-german-expedition-finds.html | ANCIENT MINES REVEAL A SECRET OF AFRICA; A German Expedition Finds Proof of a Culture of PreChristian Times in a Region Now Teeming with aNewly Implanted European Life | TRUE | By Leo Frobenius. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/roar-of-niagara-broadcast-in-fete-description-of-falls-lighted-for.html | ROAR OF NIAGARA BROADCAST IN FETE; Description of Falls Lighted for Jubilee Is Also Put on the Radio. SCENES OF 1879 RENEWED Festival Will End With Mass Today for Priest-Explorer Who Discovered | TRUE | From a Staff Correspondent of The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/3-new-yorkers-cited-for-valor-in-france-mj-mcgarty-and-jp-naan-get.html | 3 NEW YORKERS CITED FOR VALOR IN FRANCE; M.J. McGarty and J.P. Naan Get Distinguished Service Crosses, J.P. Christy a Silver Star. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/modesty-the-first-winner-of-american-derby-in-1884.html | Modesty the First Winner Of American Derby in 1884 | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/quaker-city-upset-by-emerson-report-new-york-health-authority-finds.html | QUAKER CITY UPSET BY EMERSON REPORT; New York Health Authority Finds Philadelphia's Water Supply Not Up to Standard.MAYOR CALLS HIM "CRUEL"Survey Showed Large Percentage ofColon Bacilli--Officials Defend System. | TRUE | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/wildermuth-wins-title-in-li-meet-intercollegiate-champion-is-timed.html | WILDERMUTH WINS TITLE IN L.I. MEET; Intercollegiate Champion Is Timed in 10 Seconds Flat in 100-Yard Dash. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/setmakers-scoff-at-novelty-idea-engineers-say-screengrid-sets-are.html | SET-MAKERS SCOFF AT NOVELTY IDEA; Engineers Say Screen-Grid Sets Are Here to Stay and Are Not a Mere Fancy--Bulb Is Called a Marvel | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/liners-in-collision-american-banker-and-carmania-bump-at-plymouth.html | LINERS IN COLLISION.; American Banker and Carmania Bump at Plymouth. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/with-the-orchestras-philharmonicsymphony-announces-ten-newcomers-in.html | WITH THE ORCHESTRAS; Philharmonic-Symphony Announces Ten Newcomers in Its Ranks Next Season | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | | https://www.nytimes.com/1929/06/16/archives/mrs-l-pomeroy-engaged-to-marry-daughter-of-mrs-ta-schulze-is-to-wed.html | MRS. L. POMEROY ENGAGED TO MARRY; Daughter of Mrs. T.A. Schulze Is to Wed Col. John S. Hammond, U.S.A., Retired.ELIZABETH JUDD BETROTHEDJunior League Girl to Marry Lester B. Scheide, Member of YaleClub--Other Engagements. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | | https://www.nytimes.com/1929/06/16/archives/wesleyan-degree-to-honor-stimson-secretary-of-state-will-be-made.html | WESLEYAN DEGREE TO HONOR STIMSON; Secretary of State Will Be Made Doctor of Laws at the University Tomorrow. 145 DIPLOMAS IN COURSE Of These Eleven Will Be Masters' Degrees--Dr. McConaughy Will Preach Baccalaureate Today. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/power-used-in-may-at-record-level-consumption-in-industry-corrected.html | POWER USED IN MAY AT RECORD LEVEL; Consumption in Industry, Corrected for Seasonal Variation, Highest Ever Shown.FAR ABOVE A YEAR AGOIncreases Are Recorded in AllManufacturing Lines ExceptLeather and Paper. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/federal-arms-barred-secretary-good-warns-governor-on-use-of.html | FEDERAL ARMS BARRED; Secretary Good Warns Governor on Use of Equipment by Guardsmen Serving as Police. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/trinity-to-hold-review-foot-guard-will-march-past-honor-guests-of.html | TRINITY TO HOLD REVIEW.; Foot Guard Will March Past Honor Guests of College Today. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/giants-and-pirates-set-mark-with-52-hits-between-them.html | Giants and Pirates Set Mark With 52 Hits Between Them | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/2-canadian-fliers-missing-unheard-from-for-week-in-wilds-near-sioux.html | 2 CANADIAN FLIERS MISSING.; Unheard From for Week in Wilds Near Sioux Lookout--Search Made. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/a-spy-belle-boyd-joins-the-heroines-daughters-of-the-confederacy.html | A SPY, BELLE BOYD, JOINS THE HEROINES; Daughters of the Confederacy Are to Honor the Woman Who Deceived Northern Officers on Many Occasions | TRUE | Courtesy of Carroll R. Miller. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/british-rush-to-sound-talking-films-conquer.html | BRITISH RUSH TO SOUND; Talking Films Conquer. | TRUE | By Ernest Marshall. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/cards-win-in-10th-from-braves-5-to-4-hafeys-homer-with-bottomley-on.html | CARDS WIN IN 10TH FROM BRAVES, 5 TO 4; Hafey's Homer With Bottomley on Base in 'Ninth Sends Game to Extra Inning. ORSATTI'S SINGLE DECIDES Delivers Safety With Bases Filled in Tenth--Victors Strengthen Hold on First Place. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/a-new-novel-by-andre-gide-paris-letter.html | A New Novel by Andre Gide; Paris Letter | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/siamese-royalty-goes-to-work-to-give-good-example-to-idle.html | Siamese Royalty Goes to Work To Give Good Example to Idle | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/oregons-water-power-geological-survey-puts-it-potentially-at-10-per.html | OREGON'S WATER POWER.; Geological Survey Puts It Potentially at 10 Per Cent of Nation's. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/elmira-banks-plan-18000000-merger-second-national-and-merchants.html | ELMIRA BANKS PLAN $18,000,000 MERGER; Second National and Merchants National and Trust Propose Union to Stockholders. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hebrew-school-is-moved-faculty-of-humanities-gets-space-in.html | HEBREW SCHOOL IS MOVED.; Faculty of Humanities Gets Space in University on Mount Scopus. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/windward-winner-in-larchmont-race-morgans-sloop-beats-fleet-of.html | WINDWARD WINNER IN LARCHMONT RACE; Morgan's Sloop Beats Fleet of Seven Class M'Craft--Tycoon Also Triumphs. MAVIER'S MAB TAKES LEAD First in International Eight-Meter Event--Mariann and Irex Score Victories. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/isle-of-man-considers-quota-on-export-of-tailless-cats.html | Isle of Man Considers Quota On Export of Tail-Less Cats | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/five-holes-in-sea-deeper-than-one-carnegie-found-all-are-in-the.html | FIVE HOLES IN SEA DEEPER THAN ONE CARNEGIE FOUND; All Are in the Pacific Where Soundings Off Mindanao Indicated 34,000 Feet. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/henriques-is-net-victor-mersereau-and-phillips-carry-off-realty.html | HENRIQUES IS NET VICTOR.; Mersereau and Phillips Carry Off Realty Doubles Honors. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/accidents-rise-in-germany.html | Accidents Rise in Germany. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/catholic-hs-title-to-manhattan-prep-takes-metropolitan-baseball.html | CATHOLIC H.S. TITLE TO MANHATTAN PREP; Takes Metropolitan Baseball Crown by Defeating Brooklyn Prep, 4-3.MISPLAYS PROVE COSTLYFour Errors Combined with FiveHits Bring Victory--O'BrienStars on Mound. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/crescent-ac-sets-pace-beats-boston-lacrosse-club-121-for-15th.html | CRESCENT A.C. SETS PACE.; Beats Boston Lacrosse Club, 12-1, for 15th Victory in 16 Games. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/twin-cities-seeking-deeper-waterway-ninefoot-channel-to-the-gulf-is.html | TWIN CITIES SEEKING DEEPER WATERWAY; Nine-Foot Channel to the Gulf Is Wanted to Revive Traffic on the Mississippi. SURVEY HAS BEEN ORDERED Joint Rail and Water Rates Are Expected to Encourage Large Movement of Freight. | TRUE | By Herbert Lefkovitz. Editorial Correspondence of the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-openings.html | THE OPENINGS | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/central-alloy-steels-shipment.html | Central Alloy Steel's Shipment. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/doors-courier-gets-13-months.html | Doors Courier Gets 13 Months. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/closing-prices-best-on-boerse-in-berlin-market-opens-with-stocks.html | CLOSING PRICES BEST ON BOERSE IN BERLIN; Market Opens With Stocks Losing Ground, but Buying Is Resumed Later. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/reds-lose-8-to-7-robins-take-series-flock-makes-sweep-of-three.html | REDS LOSE, 8 TO 7; ROBINS TAKE SERIES; Flock Makes Sweep of Three Games, Coming From Behind Three Times to Annex Final. MOSS'S SINGLE DECIDES Drives Across Two Runs in Eighth With Two Out--Morrison Shines in Relief Role. | TRUE | By Roscoe McGowen. Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/dye-trust-profit-higher-increase-of-17646000-marks-in-1928-over.html | DYE TRUST PROFIT HIGHER.; Increase of 17,646,000 Marks in 1928 Over 1927 Shown in Report. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hazleton-interests-buy-syracuse-club-team-scheduled-to-play-first.html | HAZLETON INTERESTS BUY SYRACUSE CLUB; Team Scheduled to Play First Game in New Location on Next Saturday. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/business-progress-in-the-maritimes-canadas-eastern-provinces.html | BUSINESS PROGRESS IN THE MARITIMES; Canada's Eastern Provinces Established Seventy New Industries Last Year. INVESTED IN MANUFACTURES A Total of $216,562,066 Producing Annually Goods valued at $151,697,216. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/doubts-panamerican-line-fred-lavis-says-one-railway-to-join.html | DOUBTS PAN-AMERICAN LINE; Fred Lavis Says One Railway to Join Continents Is Impractical. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/further-comment-on-music-here-and-abroad-music-federation-meets.html | FURTHER COMMENT ON MUSIC HERE AND ABROAD; MUSIC FEDERATION MEETS. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/merger-is-authorized-oneida-community-inc-to-acquire-william-a.html | MERGER IS AUTHORIZED.; Oneida Community, Inc., to Acquire William A. Rogers Companies. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/interest-in-camps-grows-in-industry-survey-by-manufacturers-body.html | INTEREST IN CAMPS GROWS IN INDUSTRY; Survey by Manufacturers' Body Shows That Various Plans Are Used. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/electrical-equipment-demand-for-heavy-apparatus-continues-at-high.html | ELECTRICAL EQUIPMENT.; Demand for Heavy Apparatus Continues at High Level. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/45-gain-in-copper-in-canada-in-1928-government-reports-output-of.html | 45% GAIN IN COPPER IN CANADA IN 1928; Government Reports Output of 202,696,046 Pounds, Valued at $28,598,249. SILVER PRODUCTION LOWER Total for Year 21,936,407 Ounces, Worth $12,761,725--Ontario Gold Increased in May. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/sports-of-the-times-here-and-there.html | Sports of the Times; Here and There. | TRUE | By John Kieran. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/science-and-faith.html | SCIENCE AND FAITH. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-lady-of-laws-and-other-recent-works-of-fiction-napoleonic.html | "The Lady of Laws" and Other Recent Works of Fiction; NAPOLEONIC ROMANCE | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/cloak-union-ready-to-resume-parleys-but-leader-insists-employers.html | CLOAK UNION READY TO RESUME PARLEYS; But Leader Insists Employers Must Accept Its Demands as Basis of Negotiation. TO CONTINUE STRIKE PLANS Dubinsky Asserts Workers Seek to "End Reign of Terror" and Restore Productivity. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hotel-group-to-bear-names-of-presidents-the-george-washington-first.html | HOTEL GROUP TO BEAR NAMES OF PRESIDENTS; The George Washington First of Residential Series for Manhattan. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/cocktail-menace-is-seen-in-france-vogue-of-drink-considered.html | COCKTAIL MENACE IS SEEN IN FRANCE; Vogue of Drink Considered Typically American Has Spread Until the Academy of Medicine Is Asked to Take Account of Its Effects | TRUE | By Harold Callender. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/indias-snakes-seldom-seen.html | INDIA'S SNAKES SELDOM SEEN | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/chicago-wheat-pit-grips-mideurope-american-grain-invasion-brings.html | CHICAGO WHEAT PIT GRIPS MID-EUROPE; American Grain Invasion Brings Cry for Farm Relief and Spread of Speculation. EVEN COOKS WATCH TICKERS Post-War Capitals Also Swayed by Foreign Politics-- Hope Hoover or MacDonald Will Aid Them. | TRUE | By John MacCormac. Wireless To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/leases-large-suite-julius-f-holmes-takes-18-rooms-and-6-baths-in.html | LEASES LARGE SUITE.; Julius F. Holmes Takes 18 Rooms and 6 Baths in Marguery. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/sea-speed-record-sought-by-bremen-north-german-lloyd-managers-sure.html | SEA SPEED RECORD SOUGHT BY BREMEN; North German Lloyd Managers Sure New 45,000-Ton Liner Will Make 27 Knots. OTHER COMPANIES ALERT Dunard Officials Refuse to Concede Mauretania Will Not Keep Laurels. | TRUE | By T. Walter Williams. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/united-chain-will-add-lines-and-units-cigar-merger-to-be-followed.html | UNITED CHAIN WILL ADD LINES AND UNITS; Cigar Merger to Be Followed by Expansion Program, A.C. Allen States. NEW GOODS TO BE STANDARD Range 50 Cents to $5--No Place for Style Items--Food-Soda Trade Very Good. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/army-tournament-again-draws-crowd-battle-of-cantigny-repeated-at.html | ARMY TOURNAMENT AGAIN DRAWS CROWD; Battle of Cantigny Repeated at Governors Island Before Several Thousand. RELIEF FUNDS INCREASE Society Girls as Dispensers of Refreshments Get $4,000--New Thrills at Pigeon Races. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/for-men-without-a-country.html | Aid for Men Without a Country. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/douglas-nine-wins-junior-high-title-downs-prospect-hs-team.html | DOUGLAS NINE WINS JUNIOR HIGH TITLE; Downs Prospect H.S. Team, Undefeated in Bronx Division, try 7 to 2. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/davis-sails-for-manila-new-governor-general-outlines-policy-on.html | DAVIS SAILS FOR MANILA.; New Governor General Outlines Policy on Leaving Seattle. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/a-suntan-mode-new-underwear-affects-clever-arrangements.html | A SUN-TAN MODE; New Underwear Affects Clever Arrangements | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/garrys-king-tops-show-boston-terrier-best-in-massachusetts-ladies.html | GARRY'S KING TOPS SHOW.; Boston Terrier Best in Massachusetts Ladies' Kennel Event. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/newsboy-club-in-boston-helps-them-to-careers-bostons-unique-club.html | NEWSBOY CLUB IN BOSTON HELPS THEM TO CAREERS; BOSTON'S UNIQUE CLUB FOR NEWSBOYS | TRUE | By C.g. Poore. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/sales-to-employes-urged-by-executive-cites-number-of-reasons-why.html | SALES TO EMPLOYES URGED BY EXECUTIVE; Cites Number of Reasons Why Stores Would Benefit in Building Them. CONFIDENCE IS INCREASED Personnel "Sold" on Goods They Are Selling--Analysis Also Tells Where Frauds Are. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hebrides-awaits-exiles-scots-prepare-welcome-for-homecoming-fortune.html | HEBRIDES AWAITS "EXILES.'; Scots Prepare Welcome for Homecoming Fortune Seekers. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/jews-in-the-old-world-frontiers-of-hope-by-horace-m-kallen-452-pp.html | JEWS IN THE OLD WORLD; FRONTIERS OF HOPE. By Horace M. Kallen. 452 pp. New York: Horace Liveright. $3. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rpi-alumni-triumph-defeat-varsity-nine-42-in-fiveinning-contest.html | R.P.I. ALUMNI TRIUMPH.; Defeat Varsity Nine, 4-2, in FiveInning Contest. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/outlines-electoral-laws-tom-johnson-says-labor-reforms-will-not.html | OUTLINES ELECTORAL LAWS.; Tom Johnson Says Labor Reforms Will Not Please Liberals. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/us-tennis-players-seek-twoday-series-with-british.html | U.S. Tennis Players Seek Two-Day Series With British | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mill-workers-riot-at-hackettstown-several-hundred-in-roughandtumble.html | MILL WORKERS RIOT AT HACKETTSTOWN; Several Hundred in Rough-andTumble Battle With SixtyPolice and Guards. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/urges-proper-street-signs.html | Urges Proper Street Signs. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ship-to-cruise-world-to-exhibit-products-american-industries-plan.html | SHIP TO CRUISE WORLD TO EXHIBIT PRODUCTS; American Industries Plan Tour Next Year--Seek East Indian Trade. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/chicago-wins-87-from-phils-in-10th-losers-leave-home-plate.html | CHICAGO WINS, 8-7, FROM PHILS IN 10TH; Losers Leave Home Plate Unguarded on Stephenson's Fouland Deciding Run Crosses. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/transcontinent-lines-reach-operating-stage-universal-service-starts.html | TRANSCONTINENT LINES REACH OPERATING STAGE; Universal Service Starts 60-Hour Schedule to Pacific Coast, While "Lindbergh Line" Prepares to Open July 8 Its Two-Day Air-Rail Span of United States | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/parking-terminal-plan-approved.html | Parking Terminal Plan Approved. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/psal-titleholders-crowded-in-meet-yesterday.html | P.S.A.L. Titleholders Crowded in Meet Yesterday | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/honor-sacristan-today-st-john-flock-to-join-brother-anselm-in.html | HONOR SACRISTAN TODAY; St. John Flock to Join Brother Anselm in Jubilee Celebration. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/sticklers-shudder-at-mdonald-talkie-many-britons-frown-on-his.html | STICKLERS SHUDDER AT M'DONALD TALKIE; Many Britons Frown on His Method of Presenting Cabinet to Public on the Screen. OTHER MINOR CRITICISMS But as He Gets Out for Rest in Scotland New Premier Leaves Little Cause for Complaint. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/insurance-students-aided-columbia-gets-23-scholarships-to-school-of.html | INSURANCE STUDENTS AIDED; Columbia Gets 23 Scholarships to School of Fire Underwriting. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-news-of-europe-in-weekend-cables-soviet-opens-a-park-imminence.html | THE NEWS OF EUROPE IN WEEK-END CABLES; SOVIET OPENS A PARK Imminence of War Is Motif of Many Sombre Amusements of Moscow Proletariat. FOES RIDICULED IN GAMES Poincare Is Shooting Target and Gas Drill Is Recreation in Catherine's Old Playground. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/plans-of-musicians.html | PLANS OF MUSICIANS. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/drugs-and-doctors.html | DRUGS AND DOCTORS. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/engineers-to-depict-march-of-industry-80-papers-to-be-read-by.html | ENGINEERS TO DEPICT MARCH OF INDUSTRY; 80 Papers to Be Read by Americans at World Congressin Tokio in Fall. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/calls-snob-speech-almost-necessity-mr-sherrerd-deplores-professors.html | CALLS 'SNOB' SPEECH ALMOST NECESSITY; M.R. Sherrerd Deplores Professors' Need to Attract Attention by Such Methods.SPEAKS AT RENSSELAER He Emphasizes Prominence of Engineers in Public Life, CitingPresident Hoover. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/barbers-and-rapid-transit.html | BARBERS AND RAPID TRANSIT. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/pay-80109385-of-wartime-debts-foreign-nations-tender-78567000-of.html | PAY $80,109,385 OF WARTIME DEBTS; Foreign Nations Tender $78,567,000 of Sum in 3 PerCent Treasury Notes.PROFIT BY LOW PRICESGreat Britain, Italy, Belgium, Hungary and Poland Among 11 Countries Meeting Obligations. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/protect-members-in-building-trades-credit-association-has.html | PROTECT MEMBERS IN BUILDING TRADES; Credit Association Has Investigated More Than 45,000 Individual Cases. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/scholarships-in-engineering-offered-newark-boy-scouts-two-annual.html | SCHOLARSHIPS IN ENGINEERING OFFERED NEWARK BOY SCOUTS; Two Annual Awards Announced by the National Council--Other News of Scouting | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rumson-four-on-top-beats-detroit-freebooters-by-9-to-7-williams.html | RUMSON FOUR ON TOP.; Beats Detroit Freebooters by 9 to 7, Williams Starring. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ryan-is-freed-in-paris-bad-check-charges-withdrawn-he-avoids.html | RYAN IS FREED IN PARIS.; Bad Check Charges Withdrawn-- He Avoids Publicity. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/wtic-towers-painted-to-warn-fliers.html | WTIC TOWERS PAINTED TO WARN FLIERS | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-microphone-will-present-grace-divine-contralto-of-metropolitan.html | THE MICROPHONE WILL PRESENT--; Grace Divine, Contralto of Metropolitan Opera, In Recital Tonight--Sousa Band Concert Tomorrow | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/appeal-for-parrots-army-men-take-old-soaks-return-as-a-precedent.html | APPEAL FOR PARROTS.; Army Men Take Old Soak's Return as a Precedent. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/suggests-system-of-signals-to-aid-aviators-over-oceans.html | SUGGESTS SYSTEM OF SIGNALS TO AID AVIATORS OVER OCEANS | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-jersey-beats-new-york-gunners-scores-1146-to-1136-in-team.html | NEW JERSEY BEATS NEW YORK GUNNERS; Scores 1,146 to 1,136 in Team Championship Shoot on the Staten Island Traps. WANTLING, THOMAS IN TIE N.Y.A.C. Pair Break 99 Out of 100--Cauchois Wins All-Around Long Island Title. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/miss-bondfields-rise-to-cabinet-miss-bondfield.html | MISS BONDFIELD'S RISE TO CABINET; MISS BONDFIELD | TRUE | By T.j.c. Martyn. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/alaskan-women-to-honor-pack-animals-of-gold-rush.html | Alaskan Women to Honor Pack Animals of Gold Rush | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/cable-radio-tubes-business.html | Cable Radio Tube's Business. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/questions-and-answers-precautions-necessary-in-wiring-a-shortwave.html | QUESTIONS AND ANSWERS; Precautions Necessary in Wiring a Short-Wave Receiver--Types of Tubes Employed for Reception Below 200 Meters--Location of WEAF Transmitter | TRUE | By Orrin E. Dunlap Jr. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/finds-aid-to-labor-in-mass-production-miss-frances-perkins-in-an.html | FINDS AID TO LABOR IN MASS PRODUCTION; Miss Frances Perkins, in an Address at Bryn Mawr, Lauds Machine Development. WOMEN WORKERS IN SCHOOL Summer Session Opens at College With Large Attendance From Industries. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/moscow-decrees-360day-work-year-factories-to-run-continuously-with.html | MOSCOW DECREES 360-DAY WORK YEAR; Factories to Run Continuously, With Five Great Bolshevist Fetes Only Holidays. NO HARDER FOR THE WORKER He Labors Only 5 Days Weekly --Move Aids Anti-Religious War as Well as Production. | TRUE | By Walter Duranty. Special Cable To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/edison-sunburned-back-from-florida-inventor-82-returns-from.html | EDISON, SUNBURNED, BACK FROM FLORIDA; Inventor, 82, Returns From Prolonged Vacation in BeamingGood Health. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/items-in-brief.html | ITEM'S IN BRIEF | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/500mile-pipe-line-proposed-for-gas-in-western-canada.html | 500-Mile Pipe Line Proposed for Gas in Western Canada | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/spear-point-found-in-south-sheds-light-on-early-man.html | SPEAR POINT FOUND IN SOUTH SHEDS LIGHT ON EARLY MAN | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/california-moves-against-fruit-fly-fruit-growers-extend-sympathy-to.html | CALIFORNIA MOVES AGAINST FRUIT FLY; Fruit Growers Extend Sympathy to Florida and Seek to Ward Off Invasion by Pest. ELECTION IN SECOND PLACE Los Angeles Shrine Celebration More Interesting Than Voting for a Reform Mayor. | TRUE | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/merger-plans-told-by-bellas-hess-acquisition-of-interstate-stores.html | MERGER PLANS TOLD BY BELLAS HESS; Acquisition of Interstate Stores Depends Upon 80% Deposit of Latter's Stock. SHARES TO BE INCREASED 1 -for-1 to Be Given for Chain's Common--No New Financing Is Contemplated. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/detective-foils-2000-pay-holdup-captures-one-of-three-armed-thugs.html | DETECTIVE FOILS $2,000 PAY HOLD-UP; Captures One of Three Armed Thugs as They Attack OneArmed Man on 10th Av.WOMAN CASHIER ROBBEDBronx Bandit Pretending to HavePistol Flees With $810--Barber Shop Looted. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/to-extend-road-from-rye-new-haven-to-continue-westchester-boston-to.html | TO EXTEND ROAD FROM RYE.; New Haven to Continue Westchester & Boston to Port Chester. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/jamaica-nine-wins-takes-city-crown-conquers-morris-by-43-at-polo.html | JAMAICA NINE WINS, TAKES CITY CROWN; Conquers Morris by 4-3 at Polo Grounds, Tallying Winning Run in Ninth. SAFFER'S SINGLE DECIDES Sends Bergen Across After Victors Had Come From Behind Twice to Tie the Score. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/to-vote-on-silk-exchange-bylaws.html | To Vote on Silk Exchange By-Laws. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mulford-wins-tourney-seventy-participate-in-realty-firms-field-day.html | MULFORD WINS TOURNEY.; Seventy Participate In Realty Firm's Field Day. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/whiteface-commission-completed.html | Whiteface Commission Completed. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/met-golf-title-won-by-mcarthy-7-and-6-his-65-in-morning-round-clips.html | MET. GOLF TITLE WON BY M'CARTHY, 7 AND 6; His 65 in Morning Round Clips Course Record by 2 Strokes in Match With Haviland. IS 6 UP OVER FIRST HALF Intercollegiate Champion, in Superb Form, Completes 30 Holes in 10 Under 4s. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/noted-collection-of-coins-to-be-sold-that-of-the-late-dr-ga.html | NOTED COLLECTION OF COINS TO BE SOLD; That of the Late Dr. G.A. Lawrence to Be Auctioned Known June 26, 27 and 28.AMERICAN PIECES FAMOUSInclude Rare Private Gold Specimens Struck Between 1831 and1861--Curious Medieval Group. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/25-cities-plan-airports-three-in-new-york-include-improvements-at.html | 25 CITIES PLAN AIRPORTS.; Three in New York Include Improvements at Watertown Field. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/two-old-transmitters-to-have-new-sites.html | TWO OLD TRANSMITTERS TO HAVE NEW SITES | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/making-religion-square-with-reality.html | Making Religion Square With Reality | TRUE | Photo by Ewing Galloway. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/nyac-nine-beats-crescents-by-7-to-0-retains-lead-in-the-eastern.html | N.Y.A.C. NINE BEATS CRESCENTS BY 7 TO 0; Retains Lead in the Eastern Athletic Club League by Its Victory. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/librarians-open-congress-at-rome-mussolini-welcomes-international.html | LIBRARIANS OPEN CONGRESS AT ROME; Mussolini Welcomes International Delegates, Promising toShow the Art of Books.MANY AMERICANS ATTENDPope Will Receive Most of Visitors,Who Will Be in Session Ten DaysBefore Touring South. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/harvardyale-match-off-conflict-in-dates-causes-cancellation-of-polo.html | HARVARD-YALE MATCH OFF.; Conflict in Dates Causes Cancellation of Polo Contest. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-2-no-title-notes-on-rare-books.html | Article 2 -- No Title; Notes on Rare Books | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/council-concludes-session-in-madrid-league-body-leaves-germany-and.html | COUNCIL CONCLUDES SESSION IN MADRID; League Body Leaves Germany and Poland to Settle Silesian Property Dispute. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/socialist-assails-old-parties-alike-lee-opening-city-convention.html | SOCIALIST ASSAILS OLD PARTIES ALIKE; Lee, Opening City Convention, Declares Both Are Closely Akin and Inefficient. CHEERS FOR MACDONALD Thomas Lists Campaign Issues as Transit, Housing, Marketing and Public Utilities. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/owen-d-young-sees-his-son-married-esther-christensen-becomes-bride.html | OWEN D. YOUNG SEES HIS SON MARRIED; Esther Christensen Becomes Bride of Charles J. Young in Cleveland. JANIE COGGESHALL IS WED Married to Lorraine F. Pitman in Church Ceremony at Morristown--Older Weddings. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/frost-giants-coat-antarctic-camp-byrds-radio-antennae-and-towers.html | FROST GIANTS COAT ANTARCTIC CAMP; Byrd's Radio Antennae and Towers Glitter With Frozen Moisture After Warm Spell. CAMERAS CATCH MARVELS Photographers Take Grotesque Scenes, Lights and Shadows of the South Polar Night. FROST CRIPPLES MACHINES Only Constant Vigil, Ingenuity and Hard Work Keep Parts Dry and Lenses Clear. | TRUE | By Russell Owen. Copyright, 1929. By the New York Times Company and the st Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/byproducts.html | BY-PRODUCTS. | | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/lehman-tells-need-for-hospital-fund-calls-50000000-bond-issue.html | LEHMAN TELLS NEED FOR HOSPITAL FUND; Calls $50,000,000 Bond Issue Essential to Enable State to Care for Its Wards. APPEALS TO BUSINESS MEN Asserts in Editorial That Unless Action Is Taken Institutions Face Overcrowding by 18,000 in 1936. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/chemists-promise-100-of-gasoline-german-and-american-dye-men-said.html | CHEMISTS PROMISE 100% OF GASOLINE; German and American Dye Men Said to Know How to More Than Double Output. HYDROGENATION IS USED Standard Oil Co. to Acquire All Rights to Process--German Domination Denied. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/dividends-declared.html | DIVIDENDS DECLARED. | | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-rothschild-saga.html | The Rothschild Saga | | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/a-sculptors-drawings.html | A SCULPTOR'S DRAWINGS | | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/colored-lights-show-pilot-altitude-in-echo-altimeter-green-yellow.html | COLORED LIGHTS SHOW PILOT ALTITUDE IN "ECHO" ALTIMETER; Green, Yellow and Red Signals Indicate Feet From Ground in Dr. Alexanderson's Device | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/electricity-will-solve-the-farm-problem-by-displacing-manual-labor.html | Electricity Will Solve the Farm Problem By Displacing Manual Labor, Says Engineer | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/lifeguards-absence-rouses-harveys-ire-queens-head-assails-higgins.html | LIFE-GUARDS' ABSENCE ROUSES HARVEY'S IRE; Queens Head Assails Higgins for Subpoenaing Those on Duty at Rockaway Beaches. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rate-brief-scores-phone-corporation-state-and-city-criticize.html | RATE BRIEF SCORES PHONE CORPORATION; State and City Criticize Tactics of Counsel for the Company. DISPUTE THE VALUATION Contend That Regulation of Charges Is Matter for the Legislature. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tells-the-aims-of-toc-h-to-furnish-volunteers-for-any-movement-for.html | TELLS THE AIMS OF TOC H.; To Furnish Volunteers for Any Movement for Betterment. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/lower-5th-av-changing-five-new-apartment-buildings-ready-this.html | LOWER 5TH AV. CHANGING.; Five New Apartment Buildings Ready This Season. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/test-bremens-seaplane-germans-try-out-new-aircraft-to-carry-mail.html | TEST BREMEN'S SEAPLANE; Germans Try Out New Aircraft to Carry Mail From Liner. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/utility-merger-dropped-public-service-of-new-jersey-abandons-plan.html | UTILITY MERGER DROPPED; Public Service of New Jersey Abandons Plan After Court Ban. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/atlanta-surgeon-dies-in-fight-with-police-patrolman-wounded-trying.html | ATLANTA SURGEON DIES IN FIGHT WITH POLICE; Patrolman Wounded Trying to Disarm Doctor Enraged With His Estranged Wife. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/flatbush-values-on-the-increase-valuations-declared-to-have-jumped.html | FLATBUSH VALUES ON THE INCREASE; Valuations Declared to Have Jumped 1,000 Per Cent in Last Decade. MANY NEW APARTMENTS President of Property Owners' Association Predicts Great Future for Section as Home Centre. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-rise-of-a-new-america-a-stirring-drama-underlies-the-report-on.html | THE RISE OF A NEW AMERICA; A Stirring Drama Underlies the Report on Economic Changes | TRUE | By Evans Clark | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/columbia-150pounders-reach-london-today-prince-of-wales-to-receive.html | Columbia 150-Pounders Reach London Today; Prince of Wales to Receive Them June 25 | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/jews-in-hungarian-colleges.html | Jews In Hungarian Colleges. | | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/holy-cross-victor-25th-of-the-season-defeats-boston-college-nine-by.html | HOLY CROSS VICTOR, 25TH OF THE SEASON; Defeats Boston College Nine by Score of 12 to 4 for Its 21st Triumph in Row. HEBERT SUPREME ON MOUND Yields Only 6 Hits and Fans 11 as His Mates Bat Four Boston College Hurlers Hard. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/on-a-cosmic-time-scale-man-has-lived-but-a-moment-sir-james-h.html | On a Cosmic Time Scale Man Has Lived but a Moment; Sir James H. Jeans Forecasts a Million Million Years During Which We May Strive for | TRUE | By Waldemar Kaempffert | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/shows-development-of-air-transport-department-of-commerce-reviews.html | SHOWS DEVELOPMENT OF AIR TRANSPORT; Department of Commerce Reviews 18 Years' Progress Since Long Island Flights. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/line-to-new-bedford-colonial-navigation-co-starts-its-new-service.html | LINE TO NEW BEDFORD.; Colonial Navigation Co. Starts Its New Service Tuesday. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/kearny-high-takes-3d-title-in-track-for-third-successive-year-wins.html | KEARNY HIGH TAKES 3D TITLE IN TRACK; For Third Successive Year Wins in Class A of Hudson County Championships. STEVENS PREP ALSO VICTOR Captures Honors In Class Ronnie of Kearny Leading Points Scorer With 22. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/miss-universe-ponders-contract.html | Miss Universe" Ponders Contract. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/gaynors-yacht-victor-his-wawbeek-sails-home-first-in-black-rock.html | GAYNOR'S YACHT VICTOR.; His Wawbeek Sails Home First in Black Rock Event. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hoover-and-macdonald-on-peace-and-arms.html | HOOVER AND MACDONALD ON PEACE AND ARMS | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/stores-improving-display-cards.html | Stores Improving Display Cards. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-plays-in-the-provinces.html | NEW PLAYS IN THE PROVINCES | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/sheiks-shepherds-and-lordly-pashas-ancient-dignity-and-glamour.html | SHEIKS, SHEPHERDS AND LORDLY PASHAS; Ancient Dignity and Glamour Remain Among The Desert Tribesmen of North Africa | TRUE | By Grace Thompson Seton | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/small-order-methods-annoy.html | Small Order Methods Annoy. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/white-sox-beat-senators-rally-for-five-runs-in-seventh-to-score-5.html | WHITE SOX BEAT SENATORS.; Rally for Five Runs in Seventh to Score 5 to 1 Victory. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/browning-auction-big-realty-event-sale-to-be-held-tomorrow-in.html | BROWNING AUCTION BIG REALTY EVENT; Sale to Be Held Tomorrow in Madison Square Garden by Joseph P. Day. VALUE PUT AT $6,000,000 Many Fine Apartment Houses and Business Buildings in Total of Sixty Parcels. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/navy-opens-bids-for-5-new-cruisers-takes-step-toward-building-as.html | NAVY OPENS BIDS FOR 5 NEW CRUISERS; Takes Step Toward Building as Authorized, Pending Limitation Parley. HOOVER CAN HALT WORKHas Power to Change ProgramShould Conference With Premier MacDonald Warrant It.EIGHT TENDERS SUBMITTEDThree Are From Private Constructors and Five From Navy Yards. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bank-wealth-merging-as-big-business-aid-the-national-city-bank.html | BANK WEALTH MERGING AS BIG BUSINESS AID; THE NATIONAL CITY BANK. | TRUE | By Bernard Ostrolenk. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/amherst-alumni-day-attended-by-coolidge-former-president-among.html | AMHERST ALUMNI DAY ATTENDED BY COOLIDGE; Former President Among Thousand at Luncheon--ClassesParade to Baseball Field. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/to-patrol-for-fire.html | To Patrol for Fire. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/gemini-wins-yacht-race-guerrlich-craft-first-in-star-class-event.html | GEMINI WINS YACHT RACE.; Guerrlich Craft First in Star Class Event Off Noroton. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/now-we-are-rescuing-roadside-beauty-against-unsightly-billboards.html | NOW WE ARE RESCUING ROADSIDE BEAUTY; Against Unsightly Billboards That Mar It Marches an Army of Nature Lovers | TRUE | By L.h. Robbins | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/queries-and-answers.html | Queries and Answers | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/wife-of-s-mccormick-loses-chicago-suit-court-upholds-decision.html | WIFE OF S. M'CORMICK LOSES CHICAGO SUIT; Court Upholds Decision Denying Her Right to Sole Custody of Her Husband. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/second-mortgages-pour-into-market-hj-simonson-attributes-the-heavy.html | SECOND MORTGAGES POUR INTO MARKET; H.J. Simonson Attributes the Heavy Selling to Tightening of Credit Situation. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/charles-f-brush-scientist-dead-inventor-of-arc-light-80-years-old.html | CHARLES F. BRUSH, SCIENTIST, DEAD; Inventor of Arc Light, 80 Years Old, Succumbs at Home in Cleveland. NOTED AS HUMANITARIAN He Established Foundation for the Betterment of Man, Was Active in Philosophical Society. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/wheat-prices-rise-on-weather-news-signing-of-the-farm-relief-bill.html | WHEAT PRICES RISE ON WEATHER NEWS; Signing of the Farm Relief Bill Has Little Effect on the Market. EXPORT DEMAND IS SLOW With Increased Movement of Old Corn, Prices Decline--Rye Closes Lower. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/in-the-gloomy-thicket-of-the-agricultural-situation-three-books.html | In the Gloomy Thicket of the Agricultural Situation; Three Books Pose the Problems Troubling a Depressed Industry And Suggest Remedies | TRUE | By Wheeler McMillen | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/banks-emerson-nine-and-allows-no-hits-lynch-of-union-hill-high-also.html | BANKS EMERSON NINE AND ALLOWS NO HITS; Lynch of Union Hill High Also Fans 20, Walks None, Makes 3 Hits--Score, 13-0. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/two-die-five-hurt-as-two-cars-crash-touring-car-and-a-taxi-in-a.html | TWO DIE, FIVE HURT AS TWO CARS CRASH; Touring Car and a Taxi in a Head-On Smash on First Av. at 61 st Street. TWO OTHERS LIKELY TO DIE Driver of One Car Hurled Through Both Windshields--Swerved in Front of Cab. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/reich-estimated-to-have-8000-millionaires-figure-expected-to-double.html | Reich Estimated to Have 8,000 Millionaires; Figure Expected to Double in 4 Years More | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/lady-beaconsfield-delivered-from-gossip.html | Lady Beaconsfield Delivered From Gossip | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/to-establish-house-of-health.html | To Establish House of Health. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-mystery-stories-the-inconsistent-villians-by-n-a-templeellis.html | New Mystery Stories; THE INCONSISTENT VILLIANS. By N. A. Temple-Ellis. 284 pp. New York: E.P. Dutton & Co. $2. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/row-over-soviet-matches-germans-aroused-at-invasion-of-market-and.html | ROW OVER SOVIET MATCHES; Germans Aroused at Invasion of Market and Charge "Dumping." | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hope-to-beat-maier-by-power-charges-his-opponents-think-merger-may.html | HOPE TO BEAT MAIER BY POWER CHARGES; His Opponents Think Merger May Supply Ammunition in State Chairmanship Fight. APPEAL TO HOOVER LIKELY Alliance of Hilles With President's Early Supporters Is Among Possibilities in Contest. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/to-serve-bloomingdales-kirby-block-fischer-to-represent-local-store.html | TO SERVE BLOOMINGDALE'S.; Kirby, Block & Fischer to Represent Local Store in Market. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/press-hoover-to-name-kansan-federal-judge-senators-capper-and-allen.html | PRESS HOOVER TO NAME KANSAN FEDERAL JUDGE; Senators Capper and Allen Advocate Naming of Hopkins,Whom Mitchell Opposes. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/whalen-orders-police-to-be-polite-after-two-fail-to-help.html | Whalen Orders Police to Be Polite to Public After Two Fail to Help an injured Man | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/coast-conference-to-appoint-salaried-sports-commissioner.html | Coast Conference to Appoint Salaried Sports Commissioner | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/houghton-sees-europe-still-in-military-grip-ambassador-to-two.html | HOUGHTON SEES EUROPE STILL IN MILITARY GRIP; AMBASSADOR TO TWO NATIONS | TRUE | By R.I. Duffus. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/legal-comment-on-current-events-juries-and-hunger-strikessecretary.html | Legal Comment on Current Events; Juries and Hunger Strikes--Secretary of State Stimson Brings Parrot to Washington--Suggestion for Change of Name --The Oil "Cracking" Patent Monopoly. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/dead-sea-potash.html | DEAD SEA POTASH. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/light-carbine-wins-brooklyn-handicap-5to1-shot-carries-humphreys.html | LIGHT CARBINE WINS BROOKLYN HANDICAP; 5-to-1 Shot Carries Humphreys Silks to Length-and-Half Victory Over Diavolo. SUN BEAU FINISHES THIRD Race Worth $14,300 to Victor --Grattan Takes Hudson --15,000 at Aqueduct. | TRUE | By Bryan Field. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/eye-operation-on-bertha-kalich.html | Eye Operation on Bertha Kalich. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mrs-grower-c-alexander-rescued.html | Mrs. Grower C. Alexander Rescued. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/porto-rico-is-ready-for-new-governor-appointment-of-col-roosevelt.html | PORTO RICO IS READY FOR NEW GOVERNOR; Appointment of Col. Roosevelt Has Been Approved and Is Hailed Hopes for the Best. A NAME TO CONJURE WITH New Executive Popularly Endowed With Marvelous Qualities as Member of Famous Family. | TRUE | By Harwood Hull. Special Correspondence of the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/names-fatal-gases-in-cleveland-clinic-chemical-warfare-body-finds.html | NAMES FATAL GASES IN CLEVELAND CLINIC; Chemical Warfare Body Finds Carbon Monoxide and Oxide of Nitrogen Prevailed. ARMY-TYPE MASK USELESS Oxygen Helmet and Water Alone to Fight X-Ray Film Fires Recommended in Report. CARE OF VICTIMS DETAILED Board Also Sets Forth Method of Storing Films to Prevent Recurrence of Such a Disaster. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/swope-at-stevens-hails-new-industry-general-electric-head-says.html | SWOPE AT STEVENS HAILS NEW INDUSTRY; General Electric Head Says College-Trained Engineers Are Needed for Leadership. DEGREES CONFERRED ON 105 Largest Graduating Body at Institute Since War-- Three GetPrizes and Medals. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/wm-lewis-to-give-city-college-address-1200-will-receive-degrees-and.html | W.M. LEWIS TO GIVE CITY COLLEGE ADDRESS; 1,200 Will Receive Degrees and Diplomas at Commencement Wednesday Night. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hoover-lauds-ymca-for-quaker-city-plant-sends-message-on-dedication.html | HOOVER LAUDS Y.M.C.A. FOR QUAKER CITY PLANT; Sends Message on Dedication of $850,000 Building for Service Men. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/crab-army-held-guilty-in-maine-clam-mystery-deep-sea-horde-blamed.html | CRAB ARMY HELD GUILTY IN MAINE CLAM MYSTERY; Deep Sea Horde Blamed for Disappearance of Shellfish From the Biddeford Pool | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/billions-of-bottles-are-used-to-contain-americas-soft-drinks.html | BILLIONS OF BOTTLES ARE USED TO CONTAIN AMERICA'S SOFT DRINKS | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/scientific-study-of-wild-life-afforded-by-game-preserves.html | SCIENTIFIC STUDY OF WILD LIFE AFFORDED BY GAME PRESERVES | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/greenwich-four-tops-two-ox-ridge-teams-turns-back-the-whites-61-and.html | GREENWICH FOUR TOPS TWO OX RIDGE TEAMS; Turns Back the Whites, 6-1, and Blues, 5-2--Whites Triumph Over Blues, 7-5. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hylan-lacks-proof-on-rothstein-note-declares-he-only-heard-about-a.html | HYLAN LACKS PROOF ON ROTHSTEIN 'NOTE'; Declares He Only Heard About a Public Official Borrowing $75,000 From Gambler. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/aviators-wife-tells-troubles-when-whole-family-takes-to-air.html | AVIATOR'S WIFE TELLS TROUBLES WHEN WHOLE FAMILY TAKES TO AIR | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rumania-makes-good-the-fortune-she-lost-the-shaft-that-honors.html | RUMANIA MAKES GOOD THE FORTUNE SHE LOST; THE SHAFT THAT HONORS MUSSOLINI | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-duchess-of-richmonds-ball.html | THE DUCHESS OF RICHMOND'S BALL | TRUE | E. VICARS STEVENSON. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/expense-of-operation-analyzed-for-owners-probable-mileage-should-be.html | EXPENSE OF OPERATION ANALYZED FOR OWNERS; Probable Mileage Should Be Taken Into Account in the Purchase of a Car-- Deterioration an Important Item. Often Overlooked in Estimating Costs | TRUE | By Harry Tucker. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/back-goes-the-old-grad-to-the-college-campus-at-the-class-reunion.html | BACK GOES THE 'OLD GRAD' TO THE COLLEGE CAMPUS; At the Class Reunion in Which He Seeks to Renew His Youth, He Pretends That Only the Scene Has Changed | TRUE | By C.g. Poore | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/investment-trusts-consider-listing-inquiry-reveals-several-are.html | INVESTMENT TRUSTS CONSIDER LISTING; Inquiry Reveals Several Are Planning to Apply to the Stock Exchange. MANY OPPOSE PUBLICITY Belief Is Held That Some Which Are Eligible Will Not Submit to Rule to Reveal Holdings. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/buyers-often-misled-rely-too-much-on-preferences-of-favored-few-in.html | BUYERS OFTEN MISLED.; Rely Too Much on Preferences of Favored Few in Clientele. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/watson-lauds-camera-men-who-kept-4-senators-silent.html | Watson Lauds Camera Men Who Kept 4 Senators Silent | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/republicans-start-canvass-for-mayor-to-avoid-peddling-nomination.html | REPUBLICANS START CANVASS FOR MAYOR; To Avoid Peddling Nomination Around With No Takers at Last Minute. HOPE FOR LIST BY JULY 1 Inability to Give Assurances That There Will Be No Primary Contest Handicaps Leaders. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/correspondence-of-tsar-nicholas-and-the-tsarina.html | Correspondence of Tsar Nicholas and the Tsarina | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/realty-men-praise-tarrytown-mayor-village-aid-to-land-developers.html | REALTY MEN PRAISE TARRYTOWN MAYOR; Village Aid to Land Developers Commended by Westchester County Board. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/contact-code-to-aid-ocean-fliers.html | CONTACT"; CODE TO AID OCEAN FLIERS | TRUE | By Reginald M. Cleveland. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/vaudeville.html | VAUDEVILLE | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/stockprice-average-off-new-york-trust-compilation-shows-5point-drop.html | STOCK-PRICE AVERAGE OFF.; New York Trust Compilation Shows 5-Point Drop in May. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/sun-eagles-poloists-win-conquer-the-eatontown-freebooters-by-10.html | SUN EAGLES POLOISTS WIN.; Conquer the Eatontown Freebooters by 10 Goals to 3. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/plans-link-trains-in-western-flight-leave-new-york-central-at.html | PLANS LINK TRAINS IN WESTERN FLIGHT; Leave New York Central at Cleveland and Take Santa Fe Flier in Kansas. SCHEDULE IS MAINTAINED Arrival and Departure From Chicago Take Place in Businesslike Manner. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/antiimperialists-deride-peace-move-convention-here-calls-hoover-and.html | ANTI-IMPERIALISTS DERIDE PEACE MOVE; Convention Here Calls Hoover and MacDonald Proposals 'Smoke-Screen' for War. ASSAILS OUR LATIN POLICY Dawes Described as Hard-Boiled Imperialist--Coolidge Seen as 'International Bank' Head. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/first-av-suites-rented-tall-apartment-at-400-east-49th-st-ready-in.html | FIRST AV. SUITES RENTED.; Tall Apartment at 400 East 49th St. Ready in October. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tax-refunds-are-given-three-new-york-companies-found-overassessed.html | TAX REFUNDS ARE GIVEN.; Three New York Companies Found Overassessed $208,121. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/4000-at-princeton-frolic-in-reunions-sousas-band-leads-25year-men.html | 4,000 AT PRINCETON FROLIC IN REUNIONS; Sousa's Band Leads 25-Year Men as Costume Parade Alumni Fetes. IVY PLANTING TOMORROW Cannon Exercises to Be Held in the Afternoon--Degrees to Be Awarded Tuesday. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/to-view-worldproblems-missionary-education-movement-will-meet-at.html | TO VIEW WORLD-PROBLEMS; Missionary Education Movement Will Meet at Silver Bay, N.Y. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/china-cuts-auto-tariff-duty-on-trucks-and-chasses-drops-from-22-to.html | CHINA CUTS AUTO TARIFF.; Duty on Trucks and Chasses Drops From 22 to 10 Per Cent. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/society-transfers-assets-blind-division-of-sunshine-group-shifts.html | SOCIETY TRANSFERS ASSETS; Blind Division of Sunshine Group Shifts Property to Jersey. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ship-to-show-our-wares-tour-from-here-to-dutch-east-indies-planned.html | SHIP TO SHOW OUR WARES.; Tour From Here to Dutch East Indies Planned for 1930. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/reports-too-many-hotel-rooms.html | Reports Too Many Hotel Rooms. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/british-win-davis-cup-doubles-and-take-lead-over-hungary.html | British Win Davis Cup Doubles And Take Lead Over Hungary | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/literary-tendencies-in-the-states-of-modern-europe-war-revolution.html | Literary Tendencies in the States of Modern Europe; War, Revolution, Psychology and Philosophy All Leave Their Marks on the Artist's Product | TRUE | By John Chamberlain | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/labors-titan-again-takes-up-the-reins-a-closeup-picture-of-ramsay.html | LABOR'S TITAN AGAIN TAKES UP THE REINS; A Close-Up Picture of Ramsay MacDonald, Great Britain's New Prime Minister | TRUE | By Kathleen Woodward | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/total-dry-cost-put-at-213178485-doran-gives-this-as-nineyear.html | TOTAL DRY COST PUT AT $213,178,485; Doran Gives This as Nine-Year Federal Expense, With Net Last Year $14,615,137. DISPUTES WETS' FIGURES Receipts From Liquor Fines and Taxes Have Been $460,502,892, Commissioner Says. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/greeks-seize-italian-air-liner.html | Greeks Seize Italian Air Liner. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/cornell-defeats-syracuse-6-to-2-losers-errors-in-second-inning-give.html | CORNELL DEFEATS SYRACUSE, 6 TO 2; Losers' Errors in Second Inning Give Ithacans Three Runs Without a Hit. LEWIS STARS IN PINCHES Holds Syracuse to Eight Blows Closing Game at Ithaca During | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/yale-and-harvard-will-clash-friday-eli-varsity-eight-is-favored-to.html | YALE AND HARVARD WILL CLASH FRIDAY; Eli Varsity Eight Is Favored to Win Classic Rowing Event at New London. TIME TRIALS ARE HELD Leader's Charges Row 4 Miles in 20:37--Crimson Goes Route in 23:29 Against Strong Tide. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/west-side-apartments-open-this-season.html | WEST SIDE APARTMENTS OPEN THIS SEASON | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-making-of-silk.html | THE MAKING OF SILK | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ray-keech-killed-as-4-racers-crash-former-holder-of-world-speed.html | RAY KEECH KILLED AS 4 RACERS CRASH; Former Holder of World Speed Dies Leading Contest in Altoona (Pa.) Bowl. CLIFF WOODBURY IS HURT Accident Follows Striking of Hole in Track by One Car, Pitching It Into Rail. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/coudert-yacht-is-victor-notus-leads-s-class-craft-home-in-oyster.html | COUDERT YACHT IS VICTOR.; Notus Leads S Class Craft Home in Oyster Bay Regatta. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/school-closes-first-year-sarah-lawrence-college-to-graduate-one.html | SCHOOL CLOSES FIRST YEAR; Sarah Lawrence College to Graduate One Student Next Wednesday. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/theatre-loot-is-7000-chanin-checkup-shows-sum-taken-in-box-office.html | THEATRE LOOT IS $7,000.; Chanin Check-Up Shows Sum Taken in Box Office Hold-Up. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/half-galley-rises-out-of-lake-nemi-salvagers-uncover-100-feet-of.html | HALF GALLEY RISES OUT OF LAKE NEMI; Salvagers Uncover 100 Feet of One of the Emperor Caligula's Two Ships. WOOD IS AS GOOD AS NEW More Finds Hoped For From Parts Still Hidden--Italy Limits Playing of National Airs in Public. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/decorative-art-a-blend-of-many-ideas-in-the-field-of-modernism-old.html | DECORATIVE ART A BLEND OF MANY IDEAS; In the Field of Modernism Old and New Influences Are Drawn Together | TRUE | By Walter Rendell Storey | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mussolini-shaft-moved-to-coast-huge-marble-monolith-quarried-in-his.html | MUSSOLINI SHAFT MOVED TO COAST; Huge Marble Monolith Quarried in His Honor Is Nearly As Heavy As Egyptian Obelisk and Must Go To Rome by Water | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/princeton-checks-army-four-by-114-tigers-capture-opening-game-of.html | PRINCETON CHECKS ARMY FOUR BY 11-4; Tigers Capture Opening Game of College Title Polo Tournament at Bala. BORDEN STARS FOR VICTORS Captain Leads With 5 Goals--YaleP.M.C. Game, Stopped by Rain,Will Be Played Tomorrow. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/begin-50000mile-air-tour-eight-planes-leave-buffalo-on-year-trip.html | BEGIN 50,000-MILE AIR TOUR; Eight Planes Leave Buffalo on Year Trip Over North America. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/morrow-takes-hand-in-mexican-church-issue-critical-point-seen-in.html | Morrow Takes Hand in Mexican Church Issue; Critical Point Seen in Talk With Portes Gil | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/standard-oils-set-new-dividend-mark-cash-disbursements-by-group-in.html | STANDARD OILS SET NEW DIVIDEND MARK; Cash Disbursements by Group in Second Quarter Total $66,047,877, Largest Ever Shown. AN INCREASE OF $3,000,000 Showing Is Made Despite Drop of$6,963,500 in Payments byIndiana Company. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/petty-smuggling-drive-apparel-groups-institute-campaign-to-reduce.html | PETTY SMUGGLING DRIVE.; Apparel Groups Institute Campaign to Reduce Large Loss. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/novelties-for-the-boudoir.html | NOVELTIES FOR THE BOUDOIR | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/czechs-in-novel-exhibit-bruenn-moldavia-to-show-evils-of-unfair.html | CZECHS IN NOVEL EXHIBIT.; Bruenn, Moldavia, to Show Evils of Unfair Competition. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-umbrella-handles.html | NEW UMBRELLA HANDLES | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/soviet-puts-troops-on-chinese-border-vladivostok-reported-filled.html | SOVIET PUTS TROOPS ON CHINESE BORDER; Vladivostok Reported Filled With Red Forces Aiming at Manchuria. READY TO CROSS BORDER Moscow Is Believed Prepared to Send 25,000 Men to Guard Chinese Eastern Railway. FENG MOVING TO THE NORTH Deadlock With Nanking Continues --Red Moves Taken to Indicate Alliance With Marshal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/planes-drop-1500000-pay-to-marines-in-jungles.html | Planes Drop $1,500,000 Pay To Marines in Jungles | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/741000-saved-in-claims-chicago-conference-reports-on-freight.html | $741,000 SAVED IN CLAIMS.; Chicago Conference Reports on Freight Salvage In 1928. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/armys-posts-guarded-by-their-own-firemen.html | ARMY'S POSTS GUARDED BY THEIR OWN FIREMEN | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/choose-los-angeles-for-meeting.html | Choose Los Angeles for Meeting. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/crews-on-huds0n-ease-up-in-work-put-in-dull-day-but-face-stern.html | CREWS ON HUDSON EASE UP IN WORK; Put in Dull Day, but Face Stern Tasks This Week for Race Preparation. CORNELL HAS LATE DRILL California, Columbia, Penn, Navy and Syracuse Fail to Extend Themselves. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/morris-addresses-lawrenceville-class-former-envoy-to-japan-speaks.html | MORRIS ADDRESSES LAWRENCEVILLE CLASS; Former Envoy to Japan Speaks to 115 Graduates--Diplomas and Prizes Awarded. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bears-vanquished-by-bisons-10-to-1-davies-succumbs-before-buffalo.html | BEARS VANQUISHED BY BISONS, 10 TO 1; Davies Succumbs Before Buffalo Attack, Yielding 13 Safeties, 8 Runs 7 in Innings. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Date | Date | URL | Description | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/will-teach-thrift-as-a-kind-of-game-american-provident-corporation.html | WILL TEACH THRIFT AS A KIND OF GAME; American Provident Corporation to Advise Individuals on Handling of Savings. NOT FORMED FOR PROFIT Organization of Financiers and Economists Has Charles De Forest as President. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/kermit-roosevelt-in-chicago.html | Kermit Roosevelt in Chicago. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/some-tolstoy-letters-that-are-his-best-biography-his-correspondence.html | Some Tolstoy Letters That Are His "Best Biography"; His Correspondence With His Cousin, Countess Alexandra Tolstoy, Is Published for the First Time in English | TRUE | By Alexander I. Nazaroff | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rubber-futures-stronger-prices-close-unchanged-to-10-points-off.html | RUBBER FUTURES STRONGER; Prices Close Unchanged to 10 Points Off After Early Gains. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/urge-hoover-law-body-to-use-surety-data-grand-jurors-tell.html | URGE HOOVER LAW BODY TO USE SURETY DATA; Grand Jurors Tell Wickersham Statistics of Private Concerns Are Most Reliable. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/reported-from-the-automobile-industry.html | REPORTED FROM THE AUTOMOBILE INDUSTRY | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/united-hunts-at-belmont-park-will-be-held-on-nov-2-and-5.html | United Hunts at Belmont Park Will Be Held on Nov. 2 and 5 | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/king-fuad-visits-cottbus-ruler-a-guest-of-city-where-chamberlin.html | KING FUAD VISITS COTTBUS.; Ruler a Guest of City Where Chamberlin Landed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/cinema-notes.html | CINEMA NOTES | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/paris-calls-it-a-season.html | PARIS CALLS IT A SEASON | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/senate-lines-form-for-big-tariff-fight-fate-of-borah-resolution-is.html | SENATE LINES FORM FOR BIG TARIFF FIGHT; Fate of Borah Resolution Is Uncertain as the Situation Becomes More Confused. RECESS PROSPECTS DIMMER Senator Norris Will Offer Plan to Cash Debentures at 98 Cents on the Dollar. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-department-of-commerce-knows.html | THE DEPARTMENT OF COMMERCE KNOWS. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/collects-third-of-fund-philosophical-society-has-778000-in-hand-for.html | COLLECTS THIRD OF FUND.; Philosophical Society Has $778,000 in Hand for Building. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/lighterage-charge-made-state-issue-jersey-asserts-right-to-own.html | LIGHTERAGE CHARGE MADE STATE ISSUE; Jersey Asserts Right to Own Standing as Factor in World Trade. SOMMER TO PRESS CASE N.Y.U. Law Dean Is Engaged by Chamber as Counsel in Fight to Impose Fee. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/review-of-week-in-realty-market-dull-trading-is-marked-by-sales-of.html | REVIEW OF WEEK IN REALTY MARKET; Dull Trading Is Marked by Sales of Widely Scattered Properties. MOST DEALS BY OPERATORS Edgar Ellinger Buys Sixteen-Story Apartment House in West Thirty-fourth | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/quotation-marks.html | QUOTATION MARKS | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/paris-crowd-waits-all-day-for-fliers-leaves-le-bonrget-to-return-to.html | PARIS CROWD WAITS ALL DAY FOR FLIERS; Leaves Le Bonrget to Return Today--Lotti's Father Offers to Pay Stowaway's Expenses. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/woodridge-homes-sold-nearly-half-of-new-sunshine-city-group.html | WOOD-RIDGE HOMES SOLD.; Nearly Half of New Sunshine City Group Purchased From Plans. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/toy-cannon-kills-boy-playmate-critically-hurt-testing-it-for-july-4.html | TOY CANNON KILLS BOY.; Playmate Critically Hurt Testing it for July 4 in Chicago. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/a-stamp-will-commemorate-sullivans-iroquois-campaign.html | A STAMP WILL COMMEMORATE SULLIVAN'S IROQUOIS CAMPAIGN | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/thaw-denies-dissension-explains-resignation-as-executor-never.html | THAW DENIES DISSENSION.; Explains Resignation as Executor-- Never Quarreled With Sisters. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tilden-and-hunter-gain-dutch-final-big-bill-turns-back-coen-in.html | TILDEN AND HUNTER GAIN DUTCH FINAL; Big Bill Turns Back Coen in Straight Sets, White Hunter, Puts Out Timmer. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/party-for-miss-auguste-luncheon-and-tea-given-by-parents-at-their.html | PARTY FOR MISS AUGUSTE.; Luncheon and Tea Given by Parents at Their Country Home. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/fire-insurance-dividend-glens-falls-company-to-pay-15-per-cent-in.html | FIRE INSURANCE DIVIDEND.; Glens Falls Company to Pay 15 Per Cent in Stock. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/studios-busy-in-hollywood-will-rogers-arrives-to-begin-work-in.html | STUDIOS BUSY IN HOLLYWOOD; Will Rogers Arrives to Begin Work in Talking Pictures | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/denies-ship-line-decision-board-awaits-study-of-cosmopolitan-and.html | DENIES SHIP LINE DECISION.; Board Awaits Study of Cosmopolitan and Black Diamond Bids. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/current-magazines.html | Current Magazines | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/declarations-of-war-prince-lazarovich-cites-noted-authorities-in.html | DECLARATIONS OF WAR; Prince Lazarovich Cites Noted Authorities in Support Of His Contentions | TRUE | LAZAROVICH-HREBELIANOVICH. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/moves-to-extradite-winters-to-detroit-prosecutor-says-builder-held.html | MOVES TO EXTRADITE WINTERS TO DETROIT; Prosecutor Says Builder, Held Here, May Have Stolen $1,500,000 From His Company. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/in-californias-golden-day-of-rancheros-and-padres-memoirs-that-go.html | In California's Golden Day of Rancheros and Padres; Memoirs That Go Back to the Time When a Pastoral Civilization Was Reaching a Mellow Maturity | TRUE | By R.I. Duffus | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/chain-stores-sales-in-may-at-highest-point-of-year.html | Chain Stores' Sales in May At Highest Point of Year | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/two-held-in-death-of-university-girl-dr-jh-snook-ohio-state.html | TWO HELD IN DEATH OF UNIVERSITY GIRL; Dr. J.H. Snook, Ohio State Professor, Admits He Shared Room With Her. STAINED KNIFE IS FOUND Discovered in His Auto--M.T. Meyers, Graduate Student. Is Questioned in Hix Case. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/germany-plans-atlantic-flights-lufthansa-aims-at-southern-crossings.html | GERMANY PLANS ATLANTIC FLIGHTS; Lufthansa Aims at Southern Crossings to Pave Way for Commercial Services--Cooperation With Steamship Lines Especially Sought | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/barnard-takes-workers-ten-nationalities-enroll-for-the-summer.html | BARNARD TAKES WORKERS; Ten Nationalities Enroll for the Summer School Course. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/met-tennis-crown-to-miss-greenspan-superior-endurance-and-daring.html | MET. TENNIS CROWN TO MISS GREENSPAN; Superior Endurance and Daring Strokes Defeat Mrs. Stenz, by 6-3, 9-7. LOSER'S FINE RALLY FAILS Mrs. Stenz Wins Three Games in Row in Second Set, but Victor Strengthens Play. | TRUE | By Allison Danzig. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/westminsters-beauty-revealed-by-cleaning.html | WESTMINSTER'S BEAUTY REVEALED BY CLEANING | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mrs-de-cravioto-weds-daughter-of-mrs-lm-ryals-marries-bartlett.html | MRS. DE CRAVIOTO WEDS.; Daughter of Mrs. L. M. Ryals Marries Bartlett Arkell in Paris. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/treanor-is-counsel-elected-to-office-with-state-realty-association.html | TREANOR IS COUNSEL.; Elected to Office With State Realty Association. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/doctors-to-attend-camp-23-medical-officers-to-study-tactics-for.html | DOCTORS TO ATTEND CAMP.; 23 Medical Officers to Study Tactics for Two Weeks This Summer. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/raw-silk-futures-quiet-only-90-bales-change-hands-in-irregular.html | RAW SILK FUTURES QUIET.; Only 90 Bales Change Hands in Irregular Market. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/todays-programs-in-citys-churches-many-visiting-clergymen-will.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Visiting Clergymen Will Occupy Pulpits in the Heart of Manhattan. PASTORS ON VACATIONS Prayers Will Be Offered by Catholics for Restoration of Services in Mexico. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/prince-albert-coat-passing-at-japanese-functions.html | Prince Albert Coat Passing At Japanese Functions | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/play-excites-folk-of-oberammergau-tensity-will-grow-for-two-months.html | PLAY EXCITES FOLK OF OBERAMMERGAU; Tensity Will Grow for Two Months Until Cast for 1930 Passion Performance Is Set. NO SHAVING IS ALLOWED Neither Can Men Cut Their Hair Till Roles Are Assigned-- Seating Is Arranged for 5,000. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/active-dress-demand-continues-a-feature-sport-types-with-short.html | ACTIVE DRESS DEMAND CONTINUES A FEATURE; Sport Types With Short Coats Called For--White Flannel Coats Reordered. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/germanys-great-fleet-ten-years-under-water-salvaged-from-the-depths.html | GERMANY'S GREAT FLEET TEN YEARS UNDER WATER; SALVAGED FROM THE DEPTHS OF SCAPA FLOW | TRUE | By Clair Price. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bonner-dwelling-sold-east-72d-street-house-to-be-altered-for.html | BONNER DWELLING SOLD.; East 72d Street House to Be Altered for Business. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/john-kennedy-74-dead-grand-old-man-of-farmers-movement-in-manitoba.html | JOHN KENNEDY, 74, DEAD.; "Grand Old Man" of Farmers Movement in Manitoba. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ontario-bank-teller-tricks-a-bandit-with-torn-bills.html | Ontario Bank Teller Tricks A Bandit With Torn Bills | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/file-13000000-mortgage-fox-theatres-and-hanover-bank-deal-recorded.html | FILE $13,000,000 MORTGAGE.; Fox Theatres and Hanover Bank Deal Recorded at Mineola. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/victor-in-brooklyn-handicap-carried-the-lightest-impost.html | Victor in Brooklyn Handicap Carried the Lightest Impost | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/shop-zone-sought-on-first-avenue-property-owners-found-to-favor.html | SHOP ZONE SOUGHT ON FIRST AVENUE; Property Owners Found to Favor Opening of NewRetail Area.CLOSE TO SMART HOMESAssociation's Survey Discloses WideDemand for Change in Regulationsto Bring Fashionable Stores. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/girl-sailor-tells-of-race-to-spain-miss-bell-who-was-aboard.html | GIRL SAILOR TELLS OF RACE TO SPAIN; Miss Bell, Who Was Aboard the Schooner Elena, Describes Ocean Voyage. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/madrigal-ii-takes-chase-at-brookline-beats-canterbury-by-1-lengths.html | MADRIGAL II TAKES 'CHASE AT BROOKLINE; Beats Canterbury by 1 Lengths in the Chamblet Memorial as 10,000 Look On. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/resetting-the-gems-of-venice-her-ancient-stones-will-not-be.html | RESETTING THE GEMS OF VENICE; Her Ancient Stones Will Not Be Permitted to Crumble to Dust, Neither Will Her Many Charms Be Destroyed as She Expands to Meet a New Life | TRUE | By Franklin Clarkin | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/will-ask-high-court-to-reopen-tax-case-new-york-to-join-bay-state.html | WILL ASK HIGH COURT TO REOPEN TAX CASE; New York to Join Bay State in Attempt to Prevent Loss of Revenue to Cities. TOTAL HERE IS $3,242,760 Corporation Counsel Hilly Will Take No Action, Leaving Appeal to Attorney General Ward. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/southern-tennis-dates-set-back.html | Southern Tennis Dates Set Back. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/impatience-with-the-senate.html | IMPATIENCE WITH THE SENATE. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hughes-heads-phi-beta-kappa.html | Hughes Heads Phi Beta Kappa. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bankruptcy-inquiry-going-on-quietly-tuttle-aide-scouts-reports-of.html | BANKRUPTCY INQUIRY GOING ON QUIETLY; Tuttle Aide Scouts Reports of Starting Disclosures by Marcus Helfand. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/li-railroad-added-much-realty-in-1928-almost-500000-in-property.html | L.I. RAILROAD ADDED MUCH REALTY IN 1928; Almost $500,000 in Property Purchases the Second Largest Improvement Item. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/strange-angles-of-our-familiar-city-the-camera-tilted-to-see-the-to.html | STRANGE ANGLES OF OUR FAMILIAR CITY; The Camera, Tilted to See the Towers, Finds in Them Fantastic Patterns of Our Age. | TRUE | By H.i. Brock | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/blakely-reaches-balboa-admiral-back-from-china-will-command-15th.html | BLAKELY REACHES BALBOA.; Admiral Back From China Will Command 15th District. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mrs-caroline-s-stern.html | Mrs. Caroline S. Stern. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/iowa-beats-amherst-73-comes-from-behind-in-ninth-and-wins-by.html | IOWA BEATS AMHERST, 7-3.; Comes From Behind in Ninth and Wins by Eleventh-Inning Rally. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/english-cricketers-get-a-week-start-big-batsmen-fail-and-team.html | ENGLISH CRICKETERS GET A WEEK START; Big Batsmen Fail and Team Verges on Rout by South Africa When Rally Is Staged. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/blind-tramps-600-miles-dog-leads-exsoldier-on-trip-to-viennese.html | BLIND, TRAMPS 600 MILES.; Dog Leads Ex-Soldier on Trip to Viennese Surgeon. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/varied-industries-on-eighth-avenue-all-types-of-merchandise-made.html | VARIED INDUSTRIES ON EIGHTH AVENUE; All Types of Merchandise Made and Marketed on That Thoroughfare. 219 TYPES OF RETAILERS Hotel Rooms Number 20,000 and Apartments 16,720 in District-- 3,004 Stores Are Occupied. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/lively-season-seen-for-southampton-many-new-yorkers-open-summer.html | LIVELY SEASON SEEN FOR SOUTHAMPTON; Many New Yorkers Open Summer Homes at Long IslandColony on First Day.TWO REPERTORY THEATRESHampton Players Will Give Bill of Modern Drama and New GroupWill Make Debut. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bank-mergers-up-at-state-meeting-new-york-association-will-open-its.html | BANK MERGERS UP AT STATE MEETING; New York Association Will Open Its Convention in Toronto Tomorrow. 800 DELEGATES EXPECTED Committees will Report on State and Federal Legislation and County Organization. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/montclair-ac-wins-72-beats-penn-ac-at-lacrosse-vreeland-and.html | MONTCLAIR A.C. WINS, 7-2.; Beats Penn A.C. at Lacrosse, Vreeland and Millington Starring. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/gen-hugh-l-scott-improves.html | Gen. Hugh L. Scott Improves. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/a-book-of-cats.html | A BOOK OF CATS | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/carewe-to-rewed-exwife-film-director-obtains-chicago-license-for.html | CAREWE TO REWED EX-WIFE; Film Director Obtains Chicago License for Ceremony. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/trinity-beats-wesleyan-wins-54-knureks-homer-giving-victors-20-lead.html | TRINITY BEATS WESLEYAN ; Wins, 5-4, Knurek's Homer Giving Victors 2-0 Lead in First. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/found-the-chinese-keen-for-flying-arthur-caperton-back-from-a.html | FOUND THE CHINESE KEEN FOR FLYING; Arthur Caperton, Back From a Survey, Declares Natives Are Air-Minded. STUDIED AIR MAIL ROUTE Shanghai-Hankow Service to Start In Fall Will Cut Days From Steamer's Time. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/letters-once-branded-upon-malefactors.html | LETTERS ONCE BRANDED UPON MALEFACTORS. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/america-and-britain-a-new-phase-opens-the-background-of-relations.html | AMERICA AND BRITAIN: A NEW PHASE OPENS; The Background of Relations Between the Two Countries, Again Brought Into Focus by MacDonald's Proposed Visit--More Hope Now Than Ever for Smoothing Over the Outstanding Difficulties | TRUE | By Edwin L. James. Special Cable to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/few-communists-on-german-road.html | Few Communists on German Road. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/miss-andrus-wins-title-in-doubles-pairs-with-miss-hilleary-to.html | MISS ANDRUS WINS TITLE IN DOUBLES; Pairs With Miss Hilleary to Defeat Mrs. Madeira and MissPage, 6-0, 6-4, at Merion.RAIN HALTS MEN'S FINALAbe and Williams Capture FirstSet, but Gorchakoff and Kussman take Next Two. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/asks-more-clinics-to-care-for-insane-doctor-henry-tells-hospital.html | ASKS MORE CLINICS TO CARE FOR INSANE; Doctor Henry Tells Hospital Congress of Progress in Care of Mentally Ill. SMALL INSTITUTIONS URGED Dr. Tandler of Vienna Would Limit Capacity to 1,500 Beds--Dr. Corwin Lays Chronic Ills to Quacks. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/reparations-scale-wins-paris-cabinet-further-consideration-of-plan.html | REPARATIONS SCALE WINS PARIS CABINET; Further Consideration of Plan of Experts Deferred Till Briand Returns From Madrid. MINISTRY URGES HASTE But Deputies Are Inclined to Delay Debt Accords--Premier Intends Fight to Be Last. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hoover-signs-the-farm-relief-bill-sill-ask-150000000-to-start-work.html | HOOVER SIGNS THE FARM RELIEF BILL; SILL ASK $150,000,000 TO START WORK; PROMISES TO PICK 'FARM-MINDED' BOARD; PRESIDENT HAILS EVENT 'Most Important Measure Passed in Aid of a Single Industry.' WILL NAME BOARD SOON He States Selection of Experienced Body Will Require2 or 3 Weeks.CAMERAS SNAP THE SIGNINGFarm Leaders and CongressConferee on Bill in Attendance at Ceremony. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/dawes-arboretum-formally-opened-trust-deed-conveys-293-acres-near.html | DAWES ARBORETUM FORMALLY OPENED; Trust Deed Conveys 293 Acres Near Newark, Ohio, for Free Culture. ACCESSIBLE TO TOURISTS Donors Are Brother of the Ambassador to England and His Wife--Children to Be Trustees. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/air-safety-contest-begins-this-week-guggenheim-pilots-will-test.html | AIR SAFETY CONTEST BEGINS THIS WEEK; Guggenheim Pilots Will Test First Planes Wednesday in $15,000 Competition. ENTRIES TO CLOSE OCT. 31 Craft to Qualify for Prizes Must Meet Nine Exacting Requirements --12 Concerns in Race. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/sees-end-of-trend-from-manhattan-benjamin-winter-cites-factor.html | SEES END OF TREND FROM MANHATTAN; Benjamin Winter Cites Factor Indicating Population Gain in the Near Future. NEW HOME DEVELOPMENT Sees Demand Steadily Increasing for Apartments Accessible to Business Centres. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/police-use-radio-to-hunt-criminals-station-wgns-music-is.html | POLICE USE RADIO TO HUNT CRIMINALS; Station WGN's Music Is Interrupted With Cries Of Alarm Flashed to Squad of Cars-- Cleveland Adopts New System | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/scotch-resort-bars-bagpipe-as-discouraging-patronage-skirling-is.html | SCOTCH RESORT BARS BAGPIPE AS DISCOURAGING PATRONAGE; Skirling Is Called Out of Harmony With the Sounds of Our Present Motorized Era | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hawaii-wants-140000-for-lighthouse-work-twoyear-program-outlined-to.html | HAWAII WANTS $140,000 FOR LIGHTHOUSE WORK; Two-Year Program Outlined to Cover Territory's Needs in Aids to Navigation. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/germany-as-market-for-motor-industry-schroder-banking-corporation.html | GERMANY AS MARKET FOR MOTOR INDUSTRY; Schroder Banking Corporation Reports Country Fine Field for Manufacturers. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/park-sea-lion-works-out-a-new-way-to-gain-quiet.html | PARK SEA LION WORKS OUT A NEW WAY TO GAIN QUIET | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/banking-changes-recorded-by-state-two-mergers-here-are-approved-and.html | BANKING CHANGES RECORDED BY STATE; Two Mergers Here Are Approved and Details ofAnother Are Submitted.BRANCHES ARE AUTHORIZEDOne Safe Deposit Company GetsLeave to Organize--Applications Noted. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/paris-in-silks-suits-of-light-materials-popularother-styles.html | PARIS IN SILKS; Suits of Light Materials Popular--Other Styles | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/macfadden-publications-report.html | Macfadden Publications Report. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/international-citizenship.html | INTERNATIONAL CITIZENSHIP. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ford-railroad-fails-to-answer-indictment-detroit-toledo-ironton.html | FORD RAILROAD FAILS TO ANSWER INDICTMENT; Detroit, Toledo & Ironton Officers Will Be Summoned to Meet Coal Rate Charges. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/realty-men-going-to-boston-june-25-miller-to-explain-new-york.html | REALTY MEN GOING TO BOSTON JUNE 25; Miller to Explain New York Exchange Plan Before National Meeting. DELEGATES BEING NAMED Many Representatives of Metropolitan District to Take LeadingPart in Association's Sessions. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/water-famine-grips-all-of-south-china-danger-is-grave-in-hongkong.html | WATER FAMINE GRIPS ALL OF SOUTH CHINA; Danger Is Grave in Hongkong as Ships Rush Water--Planes to Try Rainmaking. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/says-trotsky-gets-permit-turkish-newspaper-reports-britain-will.html | SAYS TROTSKY GETS PERMIT; Turkish Newspaper Reports Britain Will Admit Him. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hitchcocks-four-loss-in-overtime-webbs-goal-wins-for-shelburne-team.html | HITCHCOCK'S FOUR LOSS IN OVERTIME; Webb's Goal Wins for Shelburne Team, 10-9 as Westbury Cup Play Begins. FREEBOOTERS SCORE, 11-3With Winston and Raymond Guestin Line-Up, Team Beats LongIsland--Games Played in Rain. | TRUE | By Grover Theis. Special To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/in-17th-century-denmark-memoirs-of-leonora-christina-dughter-of.html | IN 17TH CENTURY DENMARK; MEMOIRS OF LEONORA CHRISTINA, Dughter of Christian IV if Denmark. Written During Her Imprisonment in the Blue Tower at Copenhagen, 1663-1685. Translated by F.E. Bunnett. Illustrated. 342 pp. The Background of History Series. New York: E.P. Dutton& Co. $5. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/retail-business-forecast-cuts-in-sales-and-profits-predicted-for.html | RETAIL BUSINESS FORECAST; Cuts in Sales and Profits Predicted for Latter Part of Year. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/cotton-prices-sag-under-liquidation-loss-of-2-to-9-points-caused-by.html | COTTON PRICES SAG UNDER LIQUIDATION; Loss of 2 to 9 Points Caused by Selling of Contracts in Old Crop Positions. WEEVIL DAMAGE PREDICTED Favorable Progress of Plant Is Reported, However--Exports Now 7,843,000 Bales. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/33-for-royal-hunt-cup-big-field-named-for-royal-ascot-race.html | 33 FOR ROYAL HUNT CUP.; Big Field Named for Royal Ascot Race Wednesday. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/destroyer-athletes-win-take-annual-interservice-meet-at-new-london.html | DESTROYER ATHLETES WIN.; Take Annual Interservice Meet at New London Base. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bronx-building-leased.html | Bronx Building Leased. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/umek-wins-62mile-lap-pyles-transcontinental-marathon-ends-tonight.html | UMEK WINS 62-MILE LAP.; Pyle's Transcontinental Marathon Ends Tonight at Los Angeles. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/23-hurt-in-athens-strike-affray.html | 23 Hurt in Athens Strike Affray. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/romance-and-the-reluctant-modern-audience-only-in-opera-and-musical.html | ROMANCE AND THE RELUCTANT MODERN AUDIENCE; Only in Opera and Musical Plays Does This Quality Endure | TRUE | By H.t. Parker. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/will-break-ground-at-medical-centre-ew-sheldon-to-preside-tomorrow.html | WILL BREAK GROUND AT MEDICAL CENTRE; E.W. Sheldon to Preside Tomorrow at Program Marking Acquisition of 8-Acre Tract. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/plan-college-here-to-honor-lincoln-foundation-members-launch.html | PLAN COLLEGE HERE TO HONOR LINCOLN; Foundation Members Launch Project for "World Peace" School in His Memory. WOULD SELECT STUDENTS Ida Tarbell, Mary Wooley and Tuttle Back Move to Develop "Lincoln-Minded Citizens." | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/changes-in-poetry.html | CHANGES IN POETRY. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/jersey-will-hold-primaries-tuesday-to-name-candidates-for-entire.html | JERSEY WILL HOLD PRIMARIES TUESDAY; To Name Candidates for Entire Assembly, 9 Senate Seats and Many Local Offices. HAGUE FORCES CONFIDENT Are Engaged in First Country-Wide Contest Since 1918, With McGovern in Race. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/pastor-gets-army-post-the-rev-jw-westermann-named-chaplain-at-fort.html | PASTOR GETS ARMY POST.; The Rev. J.W. Westermann Named Chaplain at Fort Leavenworth. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/colleges-invited-to-debate-by-radio.html | COLLEGES INVITED TO DEBATE BY RADIO | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/wants-armynavy-game-mayor-mackey-suggests-revival-to-help.html | WANTS ARMY-NAVY GAME.; Mayor Mackey Suggests Revival to Help Philadelphia's Stadium. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/saxon-politics-confused-lack-of-majority-makes-cabinet-building.html | SAXON POLITICS CONFUSED.; Lack of Majority Makes Cabinet Building Difficult. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/stearns-is-victor-in-outboard-race-finishes-42-seconds-ahead-of.html | STEARNS IS VICTOR IN OUTBOARD RACE; Finishes 42 Seconds Ahead of Wigglesworth in 112-Mile Event Off Gloucester. 13 START; TEN DROP OUT Victor Draws Away as the End Nears--Leaders' Speed Estimated at 24.4 Miles an Hour. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/adds-to-west-coast-fleet-hamburgamerican-line-building-three-motor.html | ADDS TO WEST COAST FLEET; Hamburg-American Line Building Three Motor Ships. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/yale-nine-defeats-princeton-7-to-4-clinches-game-with-3run-rally-in.html | YALE NINE DEFEATS PRINCETON, 7 TO 4; Clinches Game With 3-Run Rally in Ninth After Tigers Tie Score in Eighth. 15,000 FITNESS STRUGGLE More Than 4,000 in Gaudy Costumes March in Tiger AlumniParade Before Contest. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mgolrick-elected-mayor-village-of-new-oregon-picks-developer-for-of.html | MGOLRICK ELECTED MAYOR; Village of New Oregon Picks Developer for Office. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rally-by-rochester-beats-jersey-city-league-leaders-score-7-in.html | RALLY BY ROCHESTER BEATS JERSEY CITY; League Leaders Score 7 in Eighth to Triumph, 9-2, for Ninth Straight Over Losers. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rabelais-appears-in-american-dress.html | Rabelais Appears in American Dress | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/virginia-to-battle-over-old-ground-bishop-cannons-call-to-antismith.html | VIRGINIA TO BATTLE OVER OLD GROUND; Bishop Cannon's Call to AntiSmith Democrats Seen as aBlow Aimed at Raskob.MAY INVOLVE OTHER STATESChurchman's Following Lacks anOutstanding Candidate--MayJoin With Republicans. | TRUE | By J.n. Aiken. Editorial Correspondence of the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-swordfish-a-furious-foe-sons-and-a-daughter-of-distinguished.html | THE SWORDFISH A FURIOUS FOE; SONS AND A DAUGHTER OF DISTINGUISHED FATHERS | TRUE | Keystone Photograph. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/9story-apartment-sold-125-east-63d-st-held-at-900000-bought-by.html | 9-STORY APARTMENT SOLD.; 125 East 63d St., Held at $900,000, Bought by French Interests. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/fund-to-give-bail-in-labor-arrests-garland-endowment-to-provide.html | FUND TO GIVE BAIL IN LABOR ARRESTS; Garland Endowment to Provide $500,000 Bonds--Liberties Union to Pas son Them. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/gets-madden-dam-post-es-randloph-is-appointed-designing-engineer.html | GETS MADDEN DAM POST.; E.S. Randolph Is Appointed Designing Engineer. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/laguardia-victor-in-debate-with-dry-wins-judges-decision-over-the.html | LAGUARDIA VICTOR IN DEBATE WITH DRY; Wins Judges' Decision Over the Rev. Clarence T. Wilson at Atlantic City. BOTH BOOED AND CHEERED Methodist Asserts Prohibition Should Be Tried at Least as Long as the License System. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/50-called-to-testify-in-mcunn-ring-trial-prominent-business-men-to.html | 50 CALLED TO TESTIFY IN 'M'CUNN RING' TRIAL; Prominent Business Men to Be Witnesses in Liquor Case, Set for Tomorrow. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/miss-booth-to-preach-salvation-army-commander-plans-to-appear-next.html | MISS BOOTH TO PREACH.; Salvation Army Commander Plans to Appear Next Sunday. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/4-runs-in-12th-win-for-browns-128-a-pass-by-morris-of-the-red-sox.html | 4 RUNS IN 12TH WIN FOR BROWNS, 12-8; A Pass by Morris of the Red Sox Starts Rally in Which Throw Hits Figure. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/another-visit-to-decorateurs.html | ANOTHER VISIT TO 'DECORATEURS' | TRUE | By Ruth Green Harris. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/trend-of-business-above-a-year-ago-high-level-is-maintained-despite.html | TREND OF BUSINESS ABOVE A YEAR AGO; High Level Is Maintained Despite Tendencies TowardSeasonal Slackness.RETAIL TRADE IS ACTIVE Credit Presents Difficulties,Although the Strain Is Less Severe Than Recently. SLIGHT LET-UP FOR STEEL Recession in Unfilled Tonnage WasExpected--Reports From Federal Reserve Districts. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/radio-hopes-to-entertain-five-million-more-homes.html | RADIO HOPES TO ENTERTAIN FIVE MILLION MORE HOMES | TRUE | By Mishkin. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/russias-standing-red-army-has-562000-officers-and-men.html | RUSSIA'S STANDING RED ARMY HAS 562,000 OFFICERS AND MEN | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/grand-hunter-championship-at-westchester-horse-show-won-by-captain.html | Grand Hunter Championship at Westchester Horse Show Won by Captain Doane; HIGHEST HONOR WON BY CAPTAIN DOANE Grand Hunter Championship at Westchester Horse Show to Gimbel's Star. MISS GIMBEL ON VICTOR Rides Thoroughbred to Triumph Over Little Canada in Final Event of Exhibit. | TRUE | By Henry R. Ilsley. Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/letter-of-stimson-rouses-criticism-tilson-and-he-urged-choice-of-he.html | LETTER OF STIMSON ROUSES CRITICISM; Tilson and He Urged Choice of Heffelfinger by Republicans of Minneapolis District. SITUATION IS CONFUSED Thought It Election, Not Primary-- Heffelfinger and Hoover Backer Both Lost. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/reception-awaits-roerich-committee-headed-by-cr-crane-to-honor.html | RECEPTION AWAITS ROERICH; Committee Headed by C.R. Crane to Honor Explorer on Wednesday. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/curb-lists-reliance-management.html | Curb Lists Reliance Management. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hoover-molds-a-foreign-policy-under-his-guidance-we-are-entering-a.html | HOOVER MOLDS A FOREIGN POLICY; Under His Guidance We Are Entering a New Period of American Initiative in World Affairs, and Our Latest Symbol Is Not the Big Stick, but the Irrefutable and Passionless | TRUE | By Anne O'Hare McCormick | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/essay-prizes-given-in-national-contest-alice-anderson-new-yorker.html | ESSAY PRIZES GIVEN IN NATIONAL CONTEST; Alice Anderson, New Yorker, Wins a Place in Competition on World Affairs. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/prospect-park-suites-many-prominent-tenant-buyers-in-new-brooklyn.html | PROSPECT PARK SUITES.; Many Prominent Tenant Buyers in New Brooklyn House. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/discover-a-city-of-junks.html | Discover a City of Junks. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/fire-heroes-to-get-medals-tomorrow-city-firemen-who-get-medals-for.html | FIRE HEROES TO GET MEDALS TOMORROW; CITY FIREMEN WHO GET MEDALS FOR HEROISM. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ways-of-variety-lead-to-niagara-promoting-safety-and-speed.html | WAYS OF VARIETY LEAD TO NIAGARA; PROMOTING SAFETY AND SPEED | TRUE | By Leon A. Dickinson. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/urges-dropping-mediocre-students-dr-hans-zissner-of-harvard-defends.html | URGES DROPPING MEDIOCRE STUDENTS; Dr. Hans Zissner of Harvard Defends Scholarship in Address at Brown. HITS COLLEGE FOUNDATION Some Contribute to Progress and Others Do Not He Says-- Graduate School Gives 61 Degrees. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/inspector-and-pilot-killed-in-planes-fall-flier-was-taking-a-test.html | INSPECTOR AND PILOT KILLED IN PLANE'S FALL; Flier Was Taking a Test When Nose Dive Caused Crash at Buffalo. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/grand-canyon-bridge-dedicated-by-throng-conflicting-storms-send.html | GRAND CANYON BRIDGE DEDICATED BY THRONG; Conflicting Storms Send Thousands Scurrying at Climax ofColorado Ceremony. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/books-in-brief-review.html | Books in Brief Review | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/two-guard-regiments-to-reach-camp-today-stiff-schedule-of-drills.html | TWO GUARD REGIMENTS TO REACH CAMP TODAY; Stiff Schedule of Drills Awaits Brooklyn and Troy Outfits at Peekskill. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-4--no-title.html | Article 4 -- No Title | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/harvard-now-opening-commencement-week-baccalaurate-services-today.html | HARVARD NOW OPENING COMMENCEMENT WEEK; Baccalaurate Services Today Will Start Program Which Culminates Thursday. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mildewed-paintings.html | MILDEWED PAINTINGS | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/fire-companies-invest-at-low-stock-levels-profiting-by-recoveries.html | Fire Companies Invest at Low Stock Levels, Profiting by Recoveries, Survey Indicates | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/100000-for-hotchkiss-paul-block-gives-fund-for-chapel-byrd-honors.html | $100,000 FOR HOTCHKISS.; Paul Block Gives Fund for Chapel --Byrd Honors His Sons. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/italian-auto-men-urge-tariff-blow-suggestion-to-list-all-buyers-of.html | ITALIAN AUTO MEN URGE TARIFF BLOW; Suggestion to List All Buyers of American Cars Meant to Offset Protection Here. APPEAL IS TO PATRIOTISM Press Says Plan Would Show Up "Automobilistic Snobbery" of Bad Italians. | TRUE | By Arnaldo Cortesi. Special Cable To The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/buy-lives-in-jails-homeless-and-hunting-for-uncle-he-goes-from.html | BUY LIVES IN JAILS.; Homeless and Hunting for Uncle, He Goes From State to State. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/griebel-succeeds-max-bauer.html | Griebel Succeeds Max Bauer. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-news-from-detroit-the-new-dictator-eight.html | THE NEWS FROM DETROIT.; THE NEW DICTATOR EIGHT | TRUE | By Fred Kingsbury. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/king-moves-to-end-bedouins-roaming-ibn-saud-keeps-nomads-in-new.html | KING MOVES TO END BEDOUINS' ROAMING; Ibn Saud Keeps Nomads in New Colonies by Making Them Sell Their Camels. IS MODERNIZING HIS REALM Recognition of the Kingdom by Germany a Step Forward, but Eastern Countries Hold Off. | TRUE | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/unanswered-questions-of-the-antarctic-scientific-and-geographical.html | UNANSWERED QUESTIONS OF THE ANTARCTIC; Scientific and Geographical Problems That the Staff Of the Byrd Expedition Will Try to Solve | TRUE | By Laurence M. Gould, Geologist of the Byrd Antarctic Expedition. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-boat-service-to-coney-island.html | New Boat Service to Coney Island. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/finds-great-riches-in-labrador-wilds-leader-of-english-explorers.html | FINDS GREAT RICHES IN LABRADOR WILDS; Leader of English Explorers Tells of Adventures in "Land God Gave to Cain." MUCH VIRGIN SPRUCE SEEN Tremendous Potential Water Power May Have to Wait on Wireless Transmission. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/metal-furniture-gains-foreign-sales-and-markets-show-steady-growth.html | METAL FURNITURE GAINS.; Foreign Sales and Markets Show Steady Growth Since 1922. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tigers-strike-back-clawing-yanks-92-20000-see-detroit-hammer-trio.html | TIGERS STRIKE BACK, CLAWING YANKS, 9-2; 20,000 See Detroit Hammer Trio of Pitchers for 15 Hits as Hugmen Lose Ground. VICTORS GAIN EARLY LEAD Johnson Hits Homer in First and Heilmann's Double Sends In Three Tallies in Third. | TRUE | By John Drebinger. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/report-50000-fund-raised-to-aid-capone-philadelphia-police-say.html | REPORT $50,000 FUND RAISED TO AID CAPONE; Philadelphia Police Say Chicago Gangsters Plan Attempt to Have Sentence Cut. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/giants-win-in-14th-from-pirates-2015-eightrun-attack-in-last-inning.html | GIANTS WIN IN 14TH FROM PIRATES, 20-15; Eight-Run Attack in Last Inning Decides Game Lasting4 Hours, 17 Minutes.SEVEN HITS IN LATE RALLY Roush Starts Assault With Triple and French, Relief Hurler, Yields Six More Blows.TWO HOMERS FOR JACKSON Traynor's Smash in 11th Comes After Victors Take 12-11 Lead onPass and O'Farrell's Double. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bossert-pirate-first-takes-15mile-outboard-race-feature-at-great.html | BOSSERT PIRATE FIRST.; Takes 15-Mile Outboard Race, Feature at Great Neck. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/pope-gives-audience-to-150-americans-he-congratulates-pilgrims-of.html | POPE GIVES AUDIENCE TO 150 AMERICANS; He Congratulates Pilgrims of Sacred Heart League for Their Spiritual Ardor. REFERS TO VATICAN ACCORD Tremendous Responsibility He Had Been Glad to Undertake, He Says --Blesses Young Girls. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mrs-tingley-much-better-theosophist-leader-may-leave-hospital-in.html | MRS. TINGLEY MUCH BETTER; Theosophist Leader May Leave Hospital in Two Weeks. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/electrical-exports-grew-increases-were-3615985-for-april-and.html | ELECTRICAL EXPORTS GREW; Increases Were $3,615,985 for April and $13,786,661 for Third. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/1200-children-march-to-festival-in-park-guests-of-15th-ad.html | 1,200 CHILDREN MARCH TO FESTIVAL IN PARK; Guests of 15th A.D. Republican Club Fortified With 1,600 Quarts of Ice Cream Before Speeches. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/a-guide-to-italy.html | A GUIDE TO ITALY | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/trade-notes-and-comment-screengrid-tube-not-adapted-for-use-in-sets.html | TRADE NOTES AND COMMENT; Screen-Grid Tube Not Adapted for Use in Sets Not Designed for It--New Receivers Equipped With Phonograph Attachments | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/long-island-auction-kennelly-firm-to-sell-home-sites-at-lindenhurst.html | LONG ISLAND AUCTION.; Kennelly Firm to Sell Home Sites at Lindenhurst, Babylon and Baldwin. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/building-permits-drop-may-figures-for-nation-well-below-same-month.html | BUILDING PERMITS DROP.; May Figures for Nation Well Below Same Month Last Year. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/admits-siamese-to-army-school.html | Admits Siamese to Army School. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/massapequa-flying-field-hangar-for-twelve-planes-being-constructed.html | MASSAPEQUA FLYING FIELD.; Hangar for Twelve Planes Being Constructed There. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/venerable-french-academy-applauds-feminists-plea.html | Venerable French Academy Applauds Feminist's Plea | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/russias-new-porcelain-art.html | RUSSIA'S NEW PORCELAIN ART | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mud-as-a-fertilizer.html | MUD AS A FERTILIZER. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/temporary-ease-in-credit-expected-steady-rates-at-midweek-to-be.html | TEMPORARY EASE IN CREDIT EXPECTED; Steady Rates at Midweek to Be Followed by Slightly Increased Firmness. TIME FUNDS MOVE SLOWLY Shorter Maturities Chiefly In Demand--Stock Market's NeedsNot | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-plan-evolved-for-boston-transit-but-proposal-of-massachusetts.html | NEW PLAN EVOLVED FOR BOSTON TRANSIT; But Proposal of Massachusetts Legislature Puts Solution Two Years Off. PEOPLE ARE TO VOTE ON IT Electorate Must Decide Complex Operating and Financial Problems for Itself. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/air-raiders-bomb-honolulu-night-attack-island-of-oahu-armed-camp.html | Air Raiders 'Bomb' Honolulu Night Attack; Island of Oahu Armed Camp for War Games | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/chautauqua-to-have-summer-opera.html | CHAUTAUQUA TO HAVE SUMMER OPERA | TRUE | (Photo by Nicholas Murray.) | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/heads-wheaton-college-alumnae.html | Heads Wheaton College Alumnae. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/dickinson-high-wins-64-tops-st-peters-prep-for-jersey-city-and.html | DICKINSON HIGH WINS, 6-4.; Tops St. Peter's Prep for Jersey City and Hudson County Titles. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/here-tis-iv-scores-on-delaware-river-new-york-yacht-club-entry.html | HERE 'TIS IV SCORES ON DELAWARE RIVER; New York Yacht Club Entry Covers Five Miles in 8:00 4-5 in Outboard Race. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/six-power-boats-cruising-here.html | Six Power Boats Cruising Here. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bedford-hills-acreage-demand.html | Bedford Hills Acreage Demand. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/college-chiefs-beset-by-many-difficulties-a-professor-discusses.html | COLLEGE CHIEFS BESET BY MANY DIFFICULTIES; A Professor Discusses Some of the Many Pitfalls Which Surround the President of a State University in the Administration of His Office | TRUE | By David Spence Hill, University of Alabama. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/robertson-heads-sales-appointed-manager-for-mcgoirick-realty.html | ROBERTSON HEADS SALES.; Appointed Manager for McGoirick Realty Organization. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/clinton-farm-title-clear-decision-gives-to-mrs-falklandfalken-first.html | CLINTON FARM TITLE CLEAR.; Decision Gives to Mrs. FalklandFalken First Governor's Birthplace. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/soviet-trying-12-for-provocation-to-suicide-of-young-red-teacher-in.html | Soviet Trying 12 for 'Provocation' to Suicide. Of Young Red Teacher in Reactionary Village | TRUE | By Walter Duranty. Special Cable To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/railroad-arbitrator-for-rates-proposed-fj-lisman-would-have-him-act.html | RAILROAD ARBITRATOR FOR RATES PROPOSED; F.J. Lisman Would Have Him Act for Group of Carriers Under Supervision of I.C.C. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/20000-cruiser-burns-captains-arm-broken-in-explosion-on-ellsworth.html | $20,000 CRUISER BURNS.; Captain's Arm Broken in Explosion on Ellsworth Vessel. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/will-founds-a-hospital-penrose-robinson-of-hatboro-pa-leaves-500000.html | WILL FOUNDS A HOSPITAL.; Penrose Robinson of Hatboro, Pa., Leaves $500,000 Estate. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/caryl-8meter-challenger-sails-home-first-in-debut.html | Caryl, 8-Meter Challenger, Sails Home First in Debut | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/land-bank-bonds-aid-to-building-recent-legislation-will-benefit-new.html | LAND BANK BONDS AID TO BUILDING; Recent Legislation Will Benefit New Home Owners, Says George A. Martin. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/this-is-fathers-day-and-retailers-profit-tobacconists-and-everybody.html | THIS IS FATHERS' DAY, AND RETAILERS PROFIT; Tobacconists and Everybody but Dad Push Sales of "Little Remembrances." | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/penn-state-twelve-wins-koth-makes-4-goals-as-onondaga-indians-are.html | PENN STATE TWELVE WINS; Koth Makes 4 Goals as Onondaga Indians Are Beaten, 16-3. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/opposes-new-stations.html | OPPOSES NEW STATIONS | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/crude-oil-price-steady-average-in-10-fields-unchanged-last-week-at.html | CRUDE OIL PRICE STEADY.; Average in 10 Fields Unchanged Last Week at $1.76 a Barrel. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rug-industry-finds-value-in-research-potential-markets-disclosed-by.html | RUG INDUSTRY FINDS VALUE IN RESEARCH; Potential Markets Disclosed by Cooperative Surveys, Paull Shows. JOINT DESIGN PLAN READY Decoration Service for All Buyers of Home Furnishings Promises Immediate Gain. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/translating-seized-papers.html | Translating Seized Papers. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mac-dowell-club-prize.html | MAC DOWELL CLUB PRIZE. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/2881-now-entered-in-homes-contest-response-from-architects-leads.html | 2,881 NOW ENTERED IN HOMES CONTEST; Response From Architects Leads Sponsors to Predict. Superior Designs. LEADERS ENDORSE PROGRAM Jury Will Meet Here or in Chicago in July to Pick Winners of National Competition. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Date | Date | URL | Title | | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/prr-increases-carriers-rivalry-purchase-of-canton-properties-in.html | P.R.R. INCREASES CARRIERS' RIVALRY; Purchase of Canton Properties in Baltimore Is Answer to B. & O. and Van Sweringens. IMPORTANT AS TERMINAL Facilities Now in Use by All Roads There--Their Future to Be Determined. COMPANY'S SECOND COUP Transaction Comparable With Deal for Wabash and Lehigh Valley Stocks a Year Ago. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/princeton-group-to-study-abroad-international-summer-school-of.html | PRINCETON GROUP TO STUDY ABROAD; International Summer School of Geology Will Visit the British Isles. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/appointed-to-study-public-works-unit-elliott-brown-contractor-of.html | APPOINTED TO STUDY PUBLIC WORKS UNIT; Elliott Brown, Contractor of This City, to Seek Reasons for State Hospital Delays. GOVERNOR WILL GET DATA Architect's Office, Under the Administration of Col. F.S. Greene, Will Be Central Feature. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/explorers-radio-greetings-to-byrd-messages-and-entertainment-from.html | EXPLORERS RADIO GREETINGS TO BYRD; Messages and Entertainment From Club Here Broadcast to Antarctic Base. AFRICAN SONGS GO ON AIR Harmonica Tunes and Addresses Also Sent--Carveth Wells Master of Ceremonies. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/funds-in-gas-industry-total-4700000000-great-increase-in.html | FUNDS IN GAS INDUSTRY TOTAL $4,700,000,000; Great Increase in Manufacturing and Commercial Uses of Fuel Reported. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/3-aides-of-ferrari-held-for-forging-city-trust-books-di-paola.html | 3 AIDES OF FERRARI HELD FOR FORGING CITY TRUST BOOKS; Di Paola, Treasurer, Accused of Two Felonies and Three Misdemeanors. HE GIVES BAIL OF $24,500 False Brooklyn Accounts Laid to Tavormina and Ziniti, Vice Presidents. EACH POSTS $15,000 BOND Charles A. Perkins and John K. Clark Named to Conduct, Criminal Prosecutions. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/lays-dear-money-to-speculation-colonel-ayres-says-supply-of.html | LAYS DEAR MONEY TO SPECULATION; Colonel Ayres Says Supply of Loanable Funds Is Adequate for Business Demands. GOLD AS FUTURE PROBLEM Disposition of Excess Quantity to Be Important Question in Next Decade, He Holds. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/latest-books-received.html | Latest Books Received | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/where-is-wors-home.html | WHERE IS WOR'S HOME? | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/a-new-view-of-dantes-political-ideas-italian-letter.html | A New View of Dante's Political Ideas; Italian Letter | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-dance-an-american-ballet.html | THE DANCE: AN AMERICAN BALLET | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/boston-now-gets-swordfish-caught-off-pacific-coast.html | BOSTON NOW GETS SWORDFISH CAUGHT OFF PACIFIC COAST | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/manhattan-loft-sale-fourteenstory-structure-in-murphys-auction-list.html | MANHATTAN LOFT SALE.; Fourteen-Story Structure in Murphy's Auction List. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/net-teams-reach-final-miss-ayres-and-miss-merrick-win-in-girls-us.html | NET TEAMS REACH FINAL.; Miss Ayres and Miss Merrick Win in Girls' U.S. Qualifying Play. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-13-no-title-gossip-of-the-rialto.html | Article 13 -- No Title; Gossip Of the Rialto | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/suarez-stops-paluso-in-2d-round.html | Suarez Stops Paluso in 2d Round. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/innovations-in-radio-seen-at-midwest-show-screengrid-tube-causes.html | INNOVATIONS IN RADIO SEEN AT MID-WEST SHOW; Screen-Grid Tube Causes Much Comment--Advertising Ballyhoo on the Air Likely to Hurt the Industry, Say Manufacturers--New Devices and Circuits Improve Tone | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/utility-earnings.html | UTILITY EARNINGS. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/aircraft-exports-gain-total-for-first-quarter-of-1929-double-those.html | AIRCRAFT EXPORTS GAIN.; Total for First Quarter of 1929 Double Those in 1928. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/marshals-of-france.html | MARSHALS OF FRANCE. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/maybe-the-advertising-man-would-have-set-him-right.html | Maybe the Advertising Man Would Have Set Him Right | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/electric-displays-bring-heavy-rents-costs-generally-are-in.html | ELECTRIC DISPLAYS BRING HEAVY RENTS; Costs Generally Are in Proportion to the Value of Adjacent Realty.TIMES SQUARE A CENTREUpkeep Is Expensive in BrilliantSigns--Lamps in Some of ThemNumber 10,000 or More. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tube-market-is-large.html | TUBE MARKET IS LARGE. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/legislation-and-laws-mr-wickershams-distinction-between-classes-of.html | LEGISLATION AND LAWS; Mr. Wickersham's Distinction Between Classes of Statutes Hailed as a Good Sign | TRUE | REX MAURICE NAYLOR. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rev-vo-elterich-missionary-dies-presbyterian-minister-was-nearing.html | REV. V.O. ELTERICH, MISSIONARY, DIES; Presbyterian Minister Was Nearing End of Fortieth Year atChefoo (China) Post. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/want-jails-replaced-by-industrial-farms-leaders-of-national-prison.html | WANT JAILS REPLACED BY INDUSTRIAL FARMS; Leaders of National Prison Group Start Drive to Rid State of 'Crime Schools.' | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/our-great-sport-of-ancestor-baiting-the-derision-we-heap-today-on.html | OUR GREAT SPORT OF ANCESTOR BAITING; The Derision We Heap Today On the Victorians for Their Staid Manners Is a Unique Development in History | TRUE | By Eunice Fuller Barnard | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/decree-against-ruth-elder-final.html | Decree Against Ruth Elder Final. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/buying-and-building-suburban-homes.html | BUYING AND BUILDING SUBURBAN HOMES | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/vanderbilt-trust-to-be-cut-664703-surrogate-orders-deduction-from.html | VANDERBILT TRUST TO BE CUT $664,703; Surrogate Orders Deduction From $7,000,000 Left to Pay $250,000 Annuity to Widow. SURPLUS $45,000 A YEAR Securities Will Be Transferred to Estate of A.G. Vanderbilt, Residuary Legatee. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/a-modern-palace-to-be-albanias-in-an-age-when-many-former-royal.html | A MODERN PALACE TO BE ALBANIA'S; In an Age When Many Former Royal Residences Have Become Monuments, King Zog Plans One That He Will Live In | TRUE | By Diana Rice. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/37197250-bonds-called-for-june-industrial-and-municipal-issues.html | $37,197,250 BONDS CALLED FOR JUNE; Industrial and Municipal Issues Added to List to Be Paid Prior to Maturity. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/meningitis-menace-feared-in-honolulu-many-deaths-among-filipino.html | MENINGITIS MENACE FEARED IN HONOLULU; Many Deaths Among Filipino Sugar Workers Stir Officials to Take Prompt Measures. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/foxes-fed-on-smelts.html | FOXES FED ON SMELTS. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/harvesting-in-old-new-england-made-gay-by-serving-switchel.html | HARVESTING IN OLD NEW ENGLAND MADE GAY BY SERVING SWITCHEL | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/stock-broker-buys-peekskill-acreage-wh-baker-adds-dairy-farm-to-his.html | STOCK BROKER BUYS PEEKSKILL ACREAGE; W.H. Baker Adds Dairy Farm to His Estate--Other Deals. in Westchester. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/urges-close-relations-of-baptist-branches-representative-of.html | URGES CLOSE RELATIONS OF BAPTIST BRANCHES; Representative of Southern Group Speaks at Northern Convention in Denver. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/paramount-raises-six-to-star-players-lasky-announces-move-at-st.html | PARAMOUNT RAISES SIX TO STAR PLAYERS; Lasky Announces Move at St. Louis Sales Convention--Interest in Western Theatres Sold. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-service-building-is-opened-by-packard.html | NEW SERVICE BUILDING IS OPENED BY PACKARD | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/plans-no-interest-change-clearing-house-denies-move-for-new-thrift.html | PLANS NO INTEREST CHANGE; Clearing House Denies Move for New Thrift Account Rate. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/czech-transport-lines-plan-wider-services.html | CZECH TRANSPORT LINES PLAN WIDER SERVICES | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/eighteenth-amendment-held-to-be-usurpation-of-power-disrespect-for.html | EIGHTEENTH AMENDMENT HELD TO BE USURPATION OF POWER; Disrespect for Dry Law May Be Due to the Fact That It Is Not Law Within the Meaning of the Constitution | TRUE | FERNANDO HENRIQUES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mrs-john-f-curry-honored-at-luncheon-1200-women-hear-wife-of.html | MRS. JOHN F. CURRY HONORED AT LUNCHEON; 1,200 Women Hear Wife of Tammany Leader Extolled at Fete Given by Leaders of Her District. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/plan-1500000-apartment-chateau-style-house-of-636-rooms-for-ocean.html | PLAN $1,500,000 APARTMENT; Chateau Style House of 636 Rooms for Ocean Avenue, Brooklyn. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/our-wheat-for-chinas-relief.html | OUR WHEAT FOR CHINA'S RELIEF | TRUE | J.E. McAFEE. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rally-for-82-wins-for-brooklyn-cc-gives-ny-and-nj-cricket.html | RALLY FOR 82 WINS FOR BROOKLYN C.C.; Gives N.Y. and N.J. Cricket Association Champions a Margin of 37 Runs. CRESCENT ELEVEN VICTOR Downs Newark C.C. by 151 to 120 --Plainfield Is Defeated by Cameron Club. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/employment-and-pay-increased-in-may-average-in-manufacture-6-per.html | EMPLOYMENT AND PAY INCREASED IN MAY; Average in Manufacture 6  Per Cent Above 1928--Some Gains of 20 to 30 Per Cent. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/crescent-tennis-postponed.html | Crescent Tennis Postponed. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/customs-men-leave-dead-youth-vanish-state-and-county-inestigate.html | CUSTOMS MEN LEAVE DEAD YOUTH, VANISH; State and County Inestigate Shooting of Motorist Taken to Plattsburg Hospital. FEDERAL OFFICIALS SILENT Farmers Tell of Seeing Man Pursued and Having Shots--Victim Had Liquor, Friends Say. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/art-lovers-throng-show-at-bagatelle-restored-chateau-in-the-bois-de.html | ART LOVERS THRONG SHOW AT BAGATELLE; Restored Chateau in the Bois de Boulogne Contains Some Rare Treasures. PARIS GOES TO THE RACES Opening of the June Season Attracts Society--Many Went by Plane to English Derby. | TRUE | By May Birkhead. Wireless To The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/dr-john-a-jeffery-member-of-new-england-conservatorys-faculty.html | DR. JOHN A. JEFFERY.; Member of New England Conservatory's Faculty Dies. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/missouri-women-establish-their-own-air-mail-service.html | Missouri Women Establish Their Own Air Mail Service | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/daughter-to-e-gardner-primes.html | Daughter to E. Gardner Primes. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/three-die-of-heat-no-relief-likely-temperature-stays-below-80-but.html | THREE DIE OF HEAT; NO RELIEF LIKELY; Temperature Stays Below 80, but City Swelters With the Humidity High. FOUR DROWNED AT BEACHES Scoutmaster Loses Life in Vain Attempt to Rescue Boy, 9, Caught by Undertow. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/talking-film-program-fox-announces-next-seasons-productionsfew.html | TALKING FILM PROGRAM; Fox Announces Next Season's Productions-- Few Silent Offerings | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/sells-corner-in-brooklyn.html | Sells Corner in Brooklyn. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/queens-plane-base-opened-at-flushing-airships-begin-regular-trips.html | QUEENS PLANE BASE OPENED AT FLUSHING; Airships Begin Regular Trips to Albany and Atlantic City During Exercises. HARVEY LAUDS OPERATORS Engineers Say Seaplane Terminal Will Ultimately Be the Most Complete in the World. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-summers-chic-accessories-new-jewelry-for-varied-occasions-seen.html | THE SUMMER'S CHIC ACCESSORIES; New Jewelry for Varied Occasions Seen in Many Attractive Designs--Gay Seashore Novelties | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/friends-of-music-contest.html | FRIENDS OF MUSIC CONTEST. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/money.html | MONEY. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-15-no-title-ten-group-projects-are-now-being-considered-for.html | Article 15 -- No Title; Ten Group Projects Are Now Being Considered for Next Season-- Some of the Problems--Notes of the Artists | TRUE | By John Martin | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/unlisted-stocks-quiet.html | UNLISTED STOCKS QUIET. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-building-law-helps-room-space-advantages-pointed-out-in.html | NEW BUILDING LAW HELPS ROOM SPACE; Advantages Pointed Out in Structures Designed Under Provisions of the Act. SAFETY IN FIREPROOFING Brooklyn Architect Believes Costs Will Be Reduced for Larger Plots. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-utrecht-keeps-psal-track-title-rolls-up-48-points-in-senior.html | NEW UTRECHT KEEPS P.S.A.L. TRACK TITLE; Rolls Up 48 Points in Senior High School Meet--Erasmus, Second, Scores 12. HIGH-JUMP MARK BROKEN Spitz of Flushing Clears 6 Feet 2 7/8 Inches--P.S. 9, Brooklyn, Wins Elementary Crown. | TRUE | Times Wide World Photo. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/patricia-captures-horse-show-trophy-wins-cup-as-champion-jumper-as.html | PATRICIA CAPTURES HORSE SHOW TROPHY; Wins Cup as Champion Jumper as Troy Exhibition Closes-- Egyptian Osiris Scores. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/de-valera-beaten-by-irish-farmers-government-victory-blow-to-fianna.html | DE VALERA BEATEN BY IRISH FARMERS; Government Victory Blow to Fianna Fail, for Which Land Tax Was False Stej. MANY DIPLOMATIC CHANGES High Mass in Phoenix Park Next Sunday Marks 100th Anniversary of Catholic Emancipation. | TRUE | By M.g. Palmer. Wireless To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-films-for-metro-calendar-of-projected-productions-themes-and.html | NEW FILMS FOR METRO; Calendar of Projected Productions, Themes and Stellar Roles | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rotarians-arrive-today-ward-liner-bringing-several-hundred-who.html | ROTARIANS ARRIVE TODAY.; Ward Liner Bringing Several Hundred Who Attended Dallas Meeting. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/plays-that-continue.html | PLAYS THAT CONTINUE. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/athletics-win-10-in-4-12-innings-beat-cleveland-and-the-weather-man.html | ATHLETICS WIN, 1-0, IN 4 1-2 INNINGS; Beat Cleveland and the Weather Man When Heavy Rain Ends the Game. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/rev-albert-e-ehrgott-retired-baptist-pastor-and-former-missionary.html | REV. ALBERT E. EHRGOTT.; Retired Baptist Pastor and Former Missionary Dies at 66. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ca-dunning-operated-on.html | C.A. Dunning Operated On. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/the-chromatic-glamour-of-mediterranean-shores-two-contrasting.html | The Chromatic Glamour of Mediterranean Shores; Two Contrasting Temperaments Are Captivated by the Charm of Ancient Ports and Sunny Coasts | TRUE | By Halsey Raines | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/if-macdonald-comes.html | IF MACDONALD COMES. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/coney-enters-its-steel-age-the-former-era-of-papiermache-when.html | CONEY ENTERS ITS STEEL AGE; The Former Era of Papier-Mache, When Barkers and Bunting Gave the Island Its Tone, Yields to the More Substantial | TRUE | By Bertram Reinitz. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/spain-fetes-fliers-stowaway-a-hero-comillas-allows-them-little-rest.html | SPAIN FETES FLIERS; STOWAWAY A HERO; Comillas Allows Them Little Rest in Preparation for Hop to Le Bourget. THEY DANCE AT GOLF CLUB Soliders Guard Plane on Beach From Throngs Seeking Parts of It for Souvenirs. | TRUE | By Clarence K. Strett. Special Cable To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Date | Date | URL | Title | | Note | Code |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/count-cyril-tolstoy-weds-mrs-seyburn-crown-ceremony-marks-nuptial.html | COUNT CYRIL TOLSTOY WEDS MRS. SEYBURN; Crown Ceremony Marks Nuptial Service Here for Kin of Novelist and Detroit Woman. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/academy-graduates-30-helen-p-mccormick-addresses-class-at-st.html | ACADEMY GRADUATES 30.; Helen P. McCormick Addresses Class at St. Elizabeth School. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/gar-wood-seeks-fastest-boat-obtainable-for-venice-races.html | Gar Wood Seeks Fastest Boat Obtainable for Venice Races | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/reinfeld-is-victor-in-college-chess-beats-krussman-as-individual.html | REINFELD IS VICTOR IN COLLEGE CHESS; Beats Krussman as Individual Championship Begins--FischAult Match Adjourned. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/miss-taliaferro-divorced-again.html | Miss Taliaferro Divorced Again. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/pablo-casals-as-conductor-distinguished-cellist-winning-recognition.html | PABLO CASALS AS CONDUCTOR; Distinguished 'Cellist Winning Recognition Throughout Europe as Leader of the Barcelona Orchestra He Founded | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/lottis-own-story-of-atlantic-flight-stowaways-weight-increased.html | LOTTI'S OWN STORY OF ATLANTIC FLIGHT; STOWAWAY'S WEIGHT INCREASED PERIL; FLIERS OFF AGAIN ON SHORT HOP TO PARIS; NEAR DISASTER IN LEAVING OLD ORCHARD BEACH Expedition Leader Describes Close Call With Heavy Tail From Which Youth Emerged and the Battle to Keep Motor Going. FLEW BLINDLY IN FOG, RAIN AND WIND Amid Lionizing by the Spaniards at Comillas, the French Airmen Get Plane Repaired and Make a Test Flight From the Beach. Fliers Leave Spain For France. | TRUE | By Armeno Lotti Jr., Sponsor and Co-Pilot of the Yellow Bird'S Flight. World Copyright, 1929, By the New York Times Company. All Rights Reserved: Special Cable To the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ruth-much-better-will-return-today-mrs-ruth-at-cedarhurst-md.html | RUTH, MUCH BETTER, WILL RETURN TODAY; Mrs. Ruth, at Cedarhurst, Md., Retreat, Says the Star Is Greatly Improved. BABE TO DRILL TUESDAY Plans to Get Into Uniform for Practice--Predicts Athletics WillCrack, Yanks Will Lead. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/this-summer.html | THIS SUMMER | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/houston-in-appraisal-contest.html | Houston in Appraisal Contest. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/new-books-we-recommend.html | NEW BOOKS WE RECOMMEND | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/foch-assays-the-genius-of-napoleon-the-marshal-says-the-emperor.html | FOCH ASSAYS THE GENIUS OF NAPOLEON; The Marshal Says the Emperor Rose Through His Mastery Of Tactics, but Failed in Trying to Rule by Arms Alone | TRUE | By Raymond Recouly Copyright, 1929, By the New York Times Company. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hide-futures-irregular-closing-prices-are-10-points-lower-to-25.html | HIDE FUTURES IRREGULAR.; Closing Prices Are 10 Points Lower to 25 Higher. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/chicago-gets-laugh-out-of-tax-tangle-legislatures-openhanded-gifts.html | CHICAGO GETS LAUGH OUT OF TAX TANGLE; Legislature's Open-Handed Gifts of Non-Existent Funds Stir Sardonic Humor. POLITICIANS CRY POVERTY But More Optimistic View Follows Suggestion of Inquiry Into Financial Conditions. | TRUE | By S.J. Duncan-Clark, Editorial Correspondence of the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/dawes-meets-king-speeds-to-scotland-says-after-halfhour-chat-he.html | DAWES MEETS KING, SPEEDS TO SCOTLAND; Says After Half-Hour Chat He Found Ruler Delightful--Queen Receives Mrs. Dawes. HE AND HENDERSON CONFER Conversations Believed to Have Taken Up World Peace and MacDonald Visit Here. | TRUE | Special Cable to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/george-koetter-honored-operating-manager-forty-years-with.html | GEORGE KOETTER HONORED.; Operating Manager Forty Years With Hamburg-American Line. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/hamilton-alumni-meet-dr-me-carmer-of-lyons-falls-elected-college.html | HAMILTON ALUMNI MEET.; Dr. M.E. Carmer of Lyons Falls Elected College Trustee. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/saturn-1st-in-yacht-race-kanzs-boat-victor-in-elimination-test-off.html | SATURN 1ST IN YACHT RACE.; Kanz's Boat Victor in Elimination Test Off Great Kills. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/navy-not-in-position-to-decide-our-general-national-policy-dr.html | NAVY NOT IN POSITION TO DECIDE OUR GENERAL NATIONAL POLICY; Dr. MacFarland Takes Issue With the Views of Admiral Fiske on the Matter of Determining Our Naval Needs | TRUE | CHARLES S. MACFARLAND. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/robina-knox-wed-to-re-gregg-jr-ceremony-takes-place-in-the-chapel.html | ROBINA KNOX WED TO R.E. GREGG JR.; Ceremony Takes Place in the Chapel of St. Bartholomew's Church. KATHERINE KING MARRIED Bride of F.G. Karslakc--Margaret Varian First to Wed in Church Named for | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tribes-yield-to-italians-leading-rebel-chieftains-in-north-africa.html | TRIBES YIELD TO ITALIANS.; Leading Rebel Chieftains in North Africa Surrender. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tranter-will-is-filed-brokers-estate-left-to-widow-two-children-and.html | TRANTER WILL IS FILED.; Broker's Estate Left to Widow, Two Children and a Friend. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/thomas-sergeant-perry-scholar-wit-and-friend.html | Thomas Sergeant Perry, Scholar; Wit and Friend | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/american-venice-busy-last-sundays-sales-set-reeord-levey-company.html | AMERICAN VENICE BUSY.; Last Sunday's Sales Set Reeord, Levey Company Reports. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/30-of-32-apartments-in-cooperative-sold-record-on-building-at-1.html | 30 OF 32 APARTMENTS IN COOPERATIVE SOLD; Record on Building at 1 East End Avenue Indicates Strong Market. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/de-mar-beaten-in-race-favorite-in-los-angeles-marathon-loses-to.html | DE MAR BEATEN IN RACE.; Favorite in Los Angeles Marathon Loses to Chauca, Hopi Indian. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/observations-from-times-watchtowers-will-hail-macdonald-washington.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; WILL HAIL MACDONALD Washington and Country as a Whole Welcome His Plan to Visit Hoover. NAVAL SITUATION EASIER From Conversations of President and Premier Capital Expects Vital Peace Steps. | | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/lantzis-wins-in-gulf-many-prizes-for-jewish-federation-realty-club.html | LANTZIS WINS IN GULF; Many Prizes for Jewish Federation Realty Club Tournament. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/changes-in-corporations-kc-atwood-chairman-of-preferred.html | CHANGES IN CORPORATIONS.; K.C. Atwood Chairman of Preferred Accident--Potter New Preferred. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/conditions-held-to-warrant-chinas-action-against-russia-socalled.html | CONDITIONS HELD TO WARRANT CHINA'S ACTION AGAINST RUSSIA; So-Called Violations of Diplomatic Immunity, It Is Declared, Were Not Without Approval By Foreign Representatives | TRUE | THOMAS F. MILLARD. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/sunrise-highway-opens-home-area-realty-men-predict-quick-land-value.html | SUNRISE HIGHWAY OPENS HOME AREA; Realty Men Predict Quick Land Value Gains in Some Sections. SOUTHERLY SIDE IS OPEN State and Railroad Rights Bar Development of Portions of NewLong Island | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/for-he-is-an-englishman-a-familiar-old-refrain-applied-in-effect-to.html | FOR HE IS AN ENGLISHMAN!"; A Familiar Old Refrain Applied, in Effect, to British Art by Writers Viewing Scene at Close Range and From Continent | TRUE | By Elisabeth Luther Cary. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/taxi-industry-faces-a-crisis-this-week-160000000-annual-business.html | TAXI INDUSTRY FACES A CRISIS THIS WEEK; $160,000,000 Annual Business Affected by Moves for Cut Rate and New Regulation. WHALEN TO ACT TUESDAY Will Hear Petition for Lower Fare--Ready, to Seek Law Increasing His Power. CAB COMMISSION URGED Civic Groups Ask Body to Controls Charges--Fleet Owners Fear Chaos--Ford Invasion Nears. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/onda-wins-crown-in-met-tennis-play-partridge-is-beaten-by-wearing.html | ONDA WINS CROWN IN MET. TENNIS PLAY; Partridge Is Beaten by Wearing Down Process After Dominating First Half of Match.JAPANESE OUTLASTS LOSERHits Harder and Deeper as Opponent Tires, Capturing Contestby 3-6, 6-4, 6-3, 6-2. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/middlebury-wins-52-beats-st-lawrence-when-4-passes-are-issued-in.html | MIDDLEBURY WINS, 5-2.; Beats St. Lawrence When 4 Passes Are Issued in Third Inning. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/architects-and-engineers-to-inspect-gas-welding-architects-and-engineers-to-view-niagara.html | TO INSPECT GAS WELDING.; Architects and Engineers to View Niagara Falls Building. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/schreiber-aspires-to-hall-of-fame-speaks-of-himself-and-french.html | SCHREIBER ASPIRES TO HALL OF FAME; Speaks of Himself and French Fiers as "We" and Waves American Flag. READY FOR PARIS PARADE Portland Hears Assotliant Consented to Youth's Trick, but Story Is | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/schools-to-stress-safety-on-streets-oshea-tells-teachers-to-warn.html | SCHOOLS TO STRESS SAFETY ON STREETS; O'Shea Tells Teachers to Warn Children of Traffic Dangers During Summer. SEES FATALITY LIST RISING 36 Pupils Killed by Accidents in One Month, He Finds--Asks Parents' Cooperation. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/col-siler-in-canal-zone-arrives-at-cristobal-to-take-over-duties-as.html | COL. SILER IN CANAL ZONE.; Arrives at Cristobal to Take Over Duties as Chief Health Officer. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/pedagogics-and-colleges.html | PEDAGOGICS AND COLLEGES | TRUE | STEPHEN G. RICH. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/prim-wins-labor-run-jamaica-entry-beats-turkia-in-1500-meter-race.html | PRIM WINS LABOR RUN.; Jamaica Entry Beats Turkia in 1,500 Meter Race at Rice Stadium. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/gets-life-for-killing-girl-port-huron-mich-young-man-says.html | GETS LIFE FOR KILLING GIRL.; Port Huron (Mich.) Young Man Says Sweetheart Drove Him Crazy. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/fantastic-flying-ship-plans-of-the-past-many-inventions-reached-the.html | FANTASTIC FLYING SHIP PLANS OF THE PAST; Many Inventions Reached the Paper Stage of Development Before The Balloon and Then the Airplane Lifted Men Off the Earth | TRUE | By Freeda Baer | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/twentyeight-new-west-side-apartments-this-season-central-park-west.html | TWENTY-EIGHT NEW WEST SIDE APARTMENTS THIS SEASON; Central Park West Activity. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/mrs-cw-johnson-has-daughter.html | Mrs. C.W. Johnson Has Daughter. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/yale-begins-exercises-president-angell-gives-reception-for.html | YALE BEGINS EXERCISES.; President Angell Gives Reception for Graduating Class. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/article-1-no-title-medicine-and-the-army.html | Article 1 -- No Title; MEDICINE AND THE ARMY | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/notes-from-the-wide-field-of-aviation-new-bomber-makes-130-miles-an.html | NOTES FROM THE WIDE FIELD OF AVIATION; NEW BOMBER MAKES 130 MILES AN HOUR | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/pigeons-seized-as-spies-aides.html | Pigeons Seized as Spies' Aides. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/police-department.html | Police Department. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/groener-criticizes-allied-armaments-minister-scoring-cuts-in-reich.html | GROENER CRITICIZES ALLIED ARMAMENTS; Minister, Scoring Cuts in Reich Army, Says 76 Divisions Now Oppose Germany. SEES NATION DEFENSELESS He Declares Reichswehr Cannot Be Made Into Effective Force-- Stresses Navy Need. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/curb-exceeds-stock-exchange-in-trade-volume-for-first-time-days.html | Curb Exceeds Stock Exchange in Trade Volume For First Time; Day's Total 1,287,900 Shares | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |

| Date | Date | URL | Title/Description | | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/all-around-the-town-new-york-has-waked-to-the-realization-that-a.html | ALL AROUND THE TOWN"; New York Has Waked to the Realization That a City Can Be a Work of Art | TRUE | By Edward Alden Jewell. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/siberia-brought-within-five-days-of-new-york-round-trip-flight-from.html | SIBERIA BROUGHT WITHIN FIVE DAYS OF NEW YORK; Round Trip Flight From Fairbanks to Cape North, on Which $150,000 in Furs Were Carried, Shows Possibilities of Linking Old World With New in Arctic | TRUE | By Lauren D. Lyman. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/denies-split-in-new-union-chairman-says-theatrical-managers-are.html | DENIES SPLIT IN NEW UNION.; Chairman Says Theatrical Managers Are Changing Constitution. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/harvard-triumphs-over-tufts-in-10th-crimson-wins-by-109-aided-by.html | HARVARD TRIUMPHS OVER TUFTS IN 10TH; Crimson Wins by 10-9, Aided by Two Misplays--Victors Collect 18 Hits. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/ravinia-opera-opens.html | RAVINIA OPERA OPENS. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/great-crowd-attends-sullivan-celebration-canajoharies-twomile.html | GREAT CROWD ATTENDS SULLIVAN CELEBRATION; Canajoharie's Two-Mile Parade Opens Sesquicentennial Observance in Mohawk Valley. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/food-supply-handling-cost-lowest-of-any-he-asserts.html | Food Supply Handling Cost Lowest of Any, He Asserts | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/opens-new-realty-offices.html | Opens New Realty Offices. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/queens-realty-sales-manhattan-operator-purchases-corner-in-elmhurst.html | QUEENS REALTY SALES.; Manhattan Operator Purchases Corner in Elmhurst. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/continue-safety-work-summer-activity-planned-by-building-trades.html | CONTINUE SAFETY WORK.; Summer Activity Planned by Building Trades Committee. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/tiny-republic-of-san-marino-rejoices-in-first-railroad-electric.html | TINY REPUBLIC OF SAN MARINO REJOICES IN FIRST RAILROAD; Electric Cars Run Up the Steep Mountain to a Station Outside the Capital Gate | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/lessee-wins-suit-to-buy-realty-fee-court-of-appeals-determines.html | LESSEE WINS SUIT TO BUY REALTY FEE; Court of Appeals Determines "Proper Consideration" to Be Paid and Construes Law. IMPROVEMENTS OF $41,348 MADE Highest Court Rules Appellate Division Wrong in Fixing Sum Due Under Option. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/to-outline-retail-case-method.html | To Outline Retail "Case" Method. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/minimum-windows-on-sides-of-house-insure-privacy-on-narrow-lot.html | MINIMUM WINDOWS ON SIDES OF HOUSE INSURE PRIVACY ON NARROW LOT | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/parliament-to-bring-families-to-the-house-new-british-premier-and.html | PARLIAMENT TO BRING FAMILIES TO THE HOUSE; New British Premier and His Two Predecessors Will Sit With Their Children--Labor Party Leaders as Heads of Political Families | TRUE | By P.w. Wilson. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/james-l-mmanus-dies-at-age-of-51-one-of-eight-brothers-who-headed.html | JAMES L. MMANUS DIES AT AGE OF 51; One of Eight Brothers, Who, Headed by The McManus, Were Power in Politics. ONLY TWO NOW SURVIVE All Lived in Same House on West Side--James Examiner for Board of Estimate. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/bracey-shows-speed-on-a-heavy-track-runs-100yard-exhibition-in-009.html | BRACEY SHOWS SPEED ON A HEAVY TRACK; Runs 100-Yard Exhibition in 0:09 8-10 at Washington--Simpson, Leg Hurt, Is Spectator. | TRUE | | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/wood-beals-advance-in-boston-net-play-seeded-stars-gain-third-round.html | WOOD, BEALS ADVANCE IN BOSTON NET PLAY; Seeded Stars Gain Third Round in Mass. Singles--Fenne, ExChampion, Beaten. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/at-the-wheel-routes-to-the-great-american-cascade.html | AT THE WHEEL; ROUTES TO THE GREAT AMERICAN CASCADE | TRUE | By James O. Spearing. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-16 | 1929-06-16 | https://www.nytimes.com/1929/06/16/archives/defends-legality-of-seminary-board-dr-john-mcdowell-says-steps-to.html | DEFENDS LEGALITY OF SEMINARY BOARD; Dr. John McDowell Says Steps to Amend Princeton Charter Are Being Taken. TO OBEY ASSEMBLY ORDERS Trustees Will Elect the 33 Men Designated by Church Body, Their Secretary Asserts. | TRUE | Special to The New York Times. | C1B 31677,C1B 31678,C1B 31679,C1B 31680,C1B 31681,C1B 31682,C1B 31683 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/would-take-guns-from-customs-patrol-citizens-of-international-falls.html | WOULD TAKE GUNS FROM CUSTOMS PATROL; Citizens of International Falls, Minn., Consider Asking Courts for Injunction. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/continuous-decline-of-prices-in-england-board-of-trade-shows-sharp.html | CONTINUOUS DECLINE OF PRICES IN ENGLAND; Board of Trade Shows Sharp Reduction in May and During Past Year. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/grimess-string-snapped-by-reds-after-ten-straight-victories-he-is.html | GRIMES'S STRING SNAPPED BY REDS; After Ten Straight Victories He Is Beaten, 8-1, in 2d Game of Double-Header. PIRATES WIN FIRST, 8 TO 3 Donohue Blocks Pittsburgh in Closing Contest, Allowing OnlyFive Hits. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/plan-a-new-atlantic-city-near-present-one-it-is-now-brigantine.html | Plan a New Atlantic City Near Present One; It Is Now Brigantine Beach and Is Building Up | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/finds-a-new-faith-now-in-the-making-dr-aldrich-says-it-has-all-that.html | FINDS A NEW FAITH NOW IN THE MAKING; Dr. Aldrich Says It Has All That Is Fine in Any System or Church. BASED ON POWER OF LOVE "Picturesque Story" of Jesus Is Unimportant in View of This Message, He Asserts. | TRUE | | C1B 32390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/houston-a-success-as-an-inland-port-channel-built-to-sea-50-miles-a.html | HOUSTON A SUCCESS AS AN INLAND PORT; Channel Built to Sea, 50 Miles Away, Has Opened Great Flow of World Trade. HUGE RISE IN COMMERCE Traffic Has Increased From 1,161,424 to 12,981,113 Tons in 11Years, Says Federal Report. Great Growth Since 1917. Situated Fifty Miles Inland. 2,647,000 Tons Exported. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/new-storage-battery-tested-in-ireland-minister-of-industry-predicts.html | NEW STORAGE BATTERY TESTED IN IRELAND; Minister of Industry Predicts Student's Invention Will Cheapen Rail Electrification. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/rabbi-schick-honored-receives-sefer-torah-from-members-of-west-side.html | RABBI SCHICK HONORED.; Receives Sefer Torah From Members of West Side Jewish Centre. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/nyu-announces-111-letter-awards-captain-roberts-of-varsity-nine.html | N.Y.U. ANNOUNCES 111 LETTER AWARDS; Captain Roberts of Varsity Nine Receives Ninth Major Honor in Violet Sports. 17 GET BASEBALL INSIGNIA Twenty-nine Members of Track Squad Listed by Graduate Manager Nixon--Numerals for Freshmen. THE AWARDS. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/expolice-lieutenant-dies-daniel-driscoll-found-dead-by-roommate-in.html | EX-POLICE LIEUTENANT DIES; Daniel Driscoll Found Dead by Room-Mate in 53d Street House. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/leper-fund-gets-50000-wood-memorial-now-has-1250000-for-work-in.html | LEPER FUND GETS $50,000.; Wood Memorial Now Has $1,250,000 for Work in Philippines. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/luckenbach-quits-conference-in-row-meeting-called-for-today-in.html | LUCKENBACH QUITS CONFERENCE IN ROW; Meeting Called for Today in Final Effort to Adjust Quaker Line Issue. RESIGNATION SET FOR AUG. 9 Classification of Rival Company Permitting Lower Rates Given as Cause for Withdrawing. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/financial-markets-visible-indications-on-the-business-horizona.html | FINANCIAL MARKETS; Visible Indications on the Business Horizon--A Mixtureof Influences. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/coaches-predict-simpsons-great-record-for-century-will-be-clipped.html | Coaches Predict Simpson's Great Record For Century Will Be Clipped at Denver | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/john-c-dana-improves.html | John C. Dana Improves. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/faunce-makes-plea-to-outgrow-drink-intoxication-in-modern-world-is.html | FAUNCE MAKES PLEA TO 'OUTGROW' DRINK; Intoxication in Modern World Is "Menace and Lunacy," He Asserts. SERMON IS HIS FAREWELL Leaving Brown Presidency Today, He Addresses Seniors as One Graduating With Them. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/finds-infallibility-of-pope-necessary-the-rev-tl-graham-at-st.html | FINDS INFALLIBILITY OF POPE NECESSARY; The Rev. T.L. Graham, at St. Patrick's, Says Christ in Church Prevents Error. HOLDS DOCTRINE ANCIENT He Declares Only Its Definition Is Modern and Asserts It Is Widely Misunderstood. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/new-train-9981-on-time-blue-comet-lost-89-minutes-in-five-months.html | NEW TRAIN 99.81% ON TIME; Blue Comet Lost 89 Minutes in Five Months, Official Reports. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/not-a-parasite-a-reply-to-mr-spargos-letter-on-progressive-labor.html | NOT A "PARASITE."; A Reply to Mr. Spargo's Letter on Progressive Labor. | TRUE | JAMES ONEAL. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/womens-tennis-starts-today.html | Women's Tennis Starts Today. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/hopes-and-doubts-expressed-about-new-international-bank.html | Hopes and Doubts Expressed About New International Bank | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/beef-steers-advance-to-high-since-january-hog-values-for-week-are.html | BEEF STEERS ADVANCE TO HIGH SINCE JANUARY; Hog Values for Week Are Irregular, While Sheep Prices HaveSharp Decline. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/holds-rockefeller-did-not-start-poor-jk-winkler-in-biography-says.html | HOLDS ROCKEFELLER DID NOT START POOR; J.K. Winkler in Biography Says Oil Man's Father Made Money on Patent Medicine. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/miss-esther-hicks-married-in-garden-wed-to-john-mg-emory-in-friends.html | MISS ESTHER HICKS MARRIED IN GARDEN; Wed to John M.G. Emory in Friends Ceremony at Her Parents' Home in Westbury, L.I. MISS M. WATSON BRIDE Married to John Rogan Foley inChurch of Our Lady of Lourdes--Other Nuptials. Foley--Watson. Arndt--Marx. Feuerman--Fishman. Sass--Fine. Palmer--Evans. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/plane-here-with-cotton-brings-420bale-from-texas-to-be-auctioned.html | PLANE HERE WITH COTTON.; Brings 420-Bale From Texas to Be Auctioned for Charity. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/english-cricket-.html | English Cricket Standings. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/calvary-receives-window-memorial-for-mrs-mary-bladen-dedicated-at.html | CALVARY RECEIVES WINDOW.; Memorial for Mrs. Mary Bladen Dedicated at Kings Church. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/bronx-property-deals-investor-buys-in-old-van-cortlandt-tractthree.html | BRONX PROPERTY DEALS; Investor Buys in Old Van Cortlandt Tract--Three BusinessParcels Are Leased. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/crescent-netmen-win-turn-back-orange-lawn-tennis-club-by-6-matches.html | CRESCENT NETMEN WIN.; Turn Back Orange Lawn Tennis Club by 6 Matches to 3. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/primrose-four-on-top-beats-suneagles-by-10-to-8-balding-getting.html | PRIMROSE FOUR ON TOP.; Beats Suneagles by 10 to 8, Balding Getting Four Goals. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/governors-island-wins-defeats-ramapo-poloists-1510-corrigan-scoring.html | GOVERNORS ISLAND WINS.; Defeats Ramapo Poloists, 15-10, Corrigan Scoring Six Goals. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/david-ingalls-flies-here-assistant-navy-secretary-greeted-by-21.html | DAVID INGALLS FLIES HERE.; Assistant Navy Secretary Greeted by 21 Guns at Mitchel Field. | TRUE | Special to The New York Times. | C1B 32390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/new-york-ac-wins-met-junior-title-track-team-scores-68-points-in.html | NEW YORK A.C. WINS MET. JUNIOR TITLE; Track Team Scores 68 Points in A.A.U. Meet, While Newark A.C., Second, Tallies 30. ANOTHER MARK FOR SPITZ Breaks High-Jump Record With 6 Feet 2 1/8 Inches--Veit Sets Mark in Half, Lincoln in Hurdles. Runs Well-Judged Race. Schneider Shot-Put Victor. | TRUE | By Arthur J. Daley. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/mrs-letson-victor-in-met-net-final-wins-clay-court-doubles-title.html | MRS. LETSON VICTOR IN MET. NET FINAL; Wins Clay Court Doubles Title With Miss Miller, Beating Mrs. Keller-Miss Surber. SCORE OF MATCH, 6-2, 6-3 Miss Taubele and Bowden Conquer Mrs. Letson and Bonneau, 6-4, 6-4, in Mixed Doubles Final. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/german-revenue-increased-fiscal-years-tax-receipts-534000000-marks.html | GERMAN REVENUE INCREASED; Fiscal Year's Tax Receipts 534,000,000 Marks Above Previous Year. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/cheered-by-increase-of-british-exports-shipments-in-may-the-second.html | CHEERED BY INCREASE OF BRITISH EXPORTS; Shipments in May the Second Largest of Any Month in Four Years. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/gordon-death-laid-to-accidental-shot-customs-patrolman-tells.html | GORDON DEATH LAID TO ACCIDENTAL SHOT; Customs Patrolman Tells Collector His Rifle Was Dischargedby Fall in Pursuit.TOOK VICTIM TO DOCTOR Plattsburg Youth While DyingAdmitted He Was Bootlegger,Officer Asserts. Awaits Collector's Report. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/weather-offsets-reports-on-cotton-traders-sell-on-favorable-crop.html | WEATHER OFFSETS REPORTS ON COTTON; Traders Sell on Favorable Crop Outlook Despite Consumption and Boll Weevil Figures. MILL CURTAILMENT TALKED Some Observers, However, Do Not Believe Such a Move Would Be of Important Size. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/willing-to-give-new-ministry-its-chance-at-unemployment.html | Willing to Give New Ministry Its Chance at Unemployment | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/holds-to-innocence-in-slaying-of-girl-ohio-state-professor-taken-to.html | HOLDS TO INNOCENCE IN SLAYING OF GIRL; Ohio State Professor Taken to Spot Where Student's Body Was Found. ALSO QUESTIONED IN JAIL Counsel for Dr. Snook to Seck Habeas Corpus Writ--Second Man May Be Freed Today. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/museum-acquires-boucher-painting-metropolitan-to-exhibit-the-birth.html | MUSEUM ACQUIRES BOUCHER PAINTING; Metropolitan to Exhibit "The Birth and Triumph of Venus" Today. ONCE OWNED BY WALLACE It Formerly Hung in Chateau de Bagatelle, Paris--Institution Also Gets 65 Early Prints. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/a-son-to-mrs-john-e-davis.html | A Son to Mrs. John E. Davis. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/asked-to-list-citys-7-wonders-mckee-prefers-list-of-blights.html | Asked to List City's 7 Wonders, McKee Prefers List of Blights | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/spends-400000000-to-compete.html | Spends $400,000,000 to Compete. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/the-labor-partys-talents.html | THE LABOR PARTY'S TALENTS. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/to-be-attache-in-berlin-h-lawrence-groves-promoted-from-vienna.html | TO BE ATTACHE IN BERLIN.; H. Lawrence Groves Promoted From Vienna Commercial Post. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/one-liner-sailing-eight-arrive-today-the-resolute-is-departing-for.html | ONE LINER SAILING, EIGHT ARRIVE TODAY; The Resolute Is Departing for Europe Tonight--Others Bring Returning New Yorkers. MINNETONKA AND ROMA DUE Gripsholm, the St. Louis, Hellig Olav, Rochambeau and American Farmer Arriving. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/europe-now-hoping-for-easier-money-expects-return-of-balances-from.html | EUROPE NOW HOPING FOR EASIER MONEY; Expects Return of Balances From New York, if American Markets Stay Dull. NOT FEARING GOLD EXPORT Financial Opinion Is, However, Greatly Disturbed Over Possible Results of American Tariff Legislation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/big-sisters-to-reorganize.html | Big Sisters to Reorganize. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/utility-earnings.html | UTILITY EARNINGS. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/president-blamed-for-argentine-ills-business-lays-depression-to-his.html | PRESIDENT BLAMED FOR ARGENTINE ILLS; Business Lays Depression to His Alleged Failure to Keep Up With Times. 'SILENT' POLICY CRITICIZED Irigoyen Has Educated Public in Politics to Point Where it Wants Voice, Critics Say. Wheat Prices Break. Administration Called Laggard. Popular Thought Educated. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/urges-need-for-sacrifice.html | Urges Need for Sacrifice. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/finds-poor-food-sold-in-schools-committee-of-civic-groups-says-bulk.html | FINDS POOR FOOD SOLD IN SCHOOLS; Committee of Civic Groups Says Bulk Milk and Questionable Candy Are Dispensed. MAYOR IS URGED TO ACT Attempts to Reform Lunchroom System During Past Two Years Have Failed, Survey Shows. | TRUE | | C1B 32390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/defeat-of-walker-on-his-record-urged-by-citizens-union-mayor.html | DEFEAT OF WALKER ON HIS RECORD URGED BY CITIZENS UNION; Mayor Charged With Putting Politics and Friends Above the Public Good. HOLDS HE CONDONES GRAFT Review of Administration Finds He Has Ability, but Is Wanting in Courage. HIS POLICIES FOUND WEAK Bungling Seen in His Relations With His Subordinates--Whalen and Banton Criticized. Partly Blames Him for Graft Points to Budget Increase. Citizens Union Issues Criticism of the Administration of Mayor Walker Text of the Report. The Mayor's Program. Major Accomplishments. The New Parks. "The Old Machine Remains." Relations With Subordinates. Systematic Grafting Charged. Ash Removal Contract. Police Administration. Whalen Is Criticized. Reinstatement of Fitzgibbons. Transit Facilities. Assailed on Equitable. Water Supply. Other Weak Spots Seen. The City Budget. Transit Financing. Political Domination Charged. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/bond-flotations-securities-of-public-utility-and-other-companies-to.html | BOND FLOTATIONS.; Securities of Public Utility and Other Companies to Be Marketed by Bankers. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/try-out-great-seaplane-green-flash-fliers-go-to-atlantic-city-in.html | TRY OUT GREAT SEAPLANE.; Green Flash Fliers Go to Atlantic City in Savoia Marchetti. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sheriff-stops-baseball-wilkesbarre-unable-to-play-as-pro-games-are.html | SHERIFF STOPS BASEBALL.; Wilkes-Barre Unable to Play as Pro Games Are Barred. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/puritans-and-modernists-are-both-called-extremists.html | Puritans and Modernists Are Both Called Extremists | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/races-begin-today-on-grand-circuit-light-harness-season-in-full.html | RACES BEGIN TODAY ON GRAND CIRCUIT; Light Harness Season in Full Swing With the Inaugural at Lexington. 2 OTHER MEETS THIS WEEK Horses Will Perform at Sturbridge in Bay State, and Lewistown. William Penn Circuit. Crozier Double Winner. Quita and Quick Assets Scored. 700 HORSES AT TRACK. Prospects Bright for First-Class Meeting at Lexington. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/commodity-average-higher-last-week-advance-larger-than-week.html | COMMODITY AVERAGE HIGHER LAST WEEK; Advance Larger Than Week Before--British Prices Lower, Italian Unchanged. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/steel-production-keeps-at-high-rate-automobile-trade-is-taking-less.html | STEEL PRODUCTION KEEPS AT HIGH RATE; Automobile Trade Is Taking Less, but Released Output Is Growing Elsewhere. FABRICATING SHOPS BUSY No Advance in the Price of Finished Lines Will Be Enforced for the Third Quarter. Structural Jobs Largest in Year. Orders Not Coming in Freely. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/bowling-event-begins-tonight.html | Bowling Event Begins Tonight. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/plans-bank-book-exhibit.html | Plans Bank Book Exhibit. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Week in Pennant Races. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/harris-to-address-health-workers.html | Harris to Address Health Workers. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/father-claude-beatified-founder-of-devotion-to-sacred-heart-ranked.html | FATHER CLAUDE BEATIFIED.; Founder of Devotion to Sacred Heart Ranked With Blessed. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/to-address-brooklyn-board.html | To Address Brooklyn Board. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/candidate-asks-opponents-to-rid-roads-of-political-signs.html | Candidate Asks Opponents To Rid Roads of Political Signs | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/the-screen-the-white-collars-burden-miss-gaynors-voice-movietone-of.html | THE SCREEN; The "White Collars'" Burden. Miss Gaynor's Voice. Movietone of Ramsay MacDonald. | TRUE | By Mordaunt Hall. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/wood-reports-on-unfilled-orders.html | Wood Reports on Unfilled Orders. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/stock-average-higher-advance-of-less-than-1-point-last-week.html | STOCK AVERAGE HIGHER.; Advance of Less Than 1 Point Last Week. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/track-meet-on-saturday.html | Track Meet on Saturday. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/londons-receipts-of-gold-6900000-due-from-south-africa-in-next-two.html | LONDON'S RECEIPTS OF GOLD; $6,900,000 Due From South Africa in Next Two Weeks. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/lookout-first-over-line-but-pronto-is-winner-on-corrected-time-in.html | LOOKOUT FIRST OVER LINE.; But Pronto Is Winner on Corrected Time in Pequot Club Race. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/the-french-income-tax-increase-in-annual-yield-since-1924-has-been.html | THE FRENCH INCOME TAX.; Increase in Annual Yield Since 1924 Has Been Nearly 6 Billion Francs. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/alekhine-adjourns-chess-exhibition-halts-match-with-marshall-after.html | ALEKHINE ADJOURNS CHESS EXHIBITION; Halts Match With Marshall After 5 Hours--Each Believes His Position Is Best. WILL FINISH GAME TODAY World's Champion and U.S. Titleholder Will Resume at theAstor at 2 o'clock. Will Sail on Wednesday. One Woman on Team. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/more-graybar-stock-for-workers.html | More Graybar Stock for Workers. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/georgetti-is-first-in-paced-bike-race-takes-30mile-national-title.html | GEORGETTI IS FIRST IN PACED BIKE RACE; Takes 30-Mile National Title Event Before 15,000 at the New York Velodrome. IS THE LEADER IN POINTS Has 14, and Hopkins and Chapman Have 13 Each--Freddie Spencer a Victor. Rides A Great Race. Sprints To Win Heat. THE SUMMARIES. | TRUE | | C1B 32390 |

| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/realty-man-slain-collecting-rents-josef-gross-found-fatally-beaten.html | REALTY MAN SLAIN COLLECTING RENTS; Josef Gross Found Fatally Beaten in Cellar of Bronx Apartment House. SUSPECT IS ARRESTED Negro Superintendent of House Accused of Crime After Tenant Tells of Quarrel. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/walker-in-retrospect.html | WALKER IN RETROSPECT. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/browning-sale-today-25-parcels-to-be-sold-at-madison-square-garden.html | BROWNING SALE TODAY.; 25 Parcels to Be Sold at Madison Square Garden. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/last-of-old-gang-shot-from-an-auto-exconvict-sole-survivor-of-band.html | LAST OF OLD GANG SHOT FROM AN AUTO; Ex-Convict Sole Survivor of Band Depleted by Killings and Electric Chair. DYING MAN ON PAROLE Hit Six Times as He Stands on Brooklyn Curb--Longshoreman Slain on West Side Here. Gang Widely Scattered Victim Was on Parole. Another Slain in Manhattan. Had a Prison Record. Bloodless Shooting in Jersey. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/solemn-rites-today-for-rev-a-kennedy-cardinal-hayes-will-preside-at.html | SOLEMN RITES TODAY FOR REV. A. KENNEDY; Cardinal Hayes Will Preside at Funeral of Widely Known Franciscan Pastor. LOVED BY NIGHT WORKERS His Mass at 2:30 Every Sunday Morning Drew Crowds--Once Provincial of His Order. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sovieteducated-emirs-son-disowns-father-we-part-forever-he-writes.html | Soviet-Educated Emir's Son Disowns Father; 'We Part Forever,' He Writes Bokhara Ex-King | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/open-convention-today-theatrical-stock-managers-association-meeting.html | OPEN CONVENTION TODAY.; Theatrical Stock Managers' Association Meeting at Hotel Lincoln. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/behavior-clinics-for-girls-urged-suggested-as-one-step-to-solve.html | BEHAVIOR CLINICS FOR GIRLS URGED; Suggested as One Step to Solve Problem of Delinquents in Schools Here. MANY BACKWARD IN WORK Majority Are 13 to 15 Years Old and in Fifth and Sixth Grades, Report Discloses. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/senators-in-front-53-hit-lyons-freely-to-take-final-of-series-from.html | SENATORS IN FRONT, 5-3.; Hit Lyons Freely to Take Final of Series From White Sox. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sports-of-the-times-a-good-man-gone-a-classmate-of-dels-old-times.html | Sports of the Times; A Good Man Gone. A Classmate of Del's. Old Times. | TRUE | By John Kieran. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/praises-scientists-as-miracle-men-dr-fs-fleming-in-st-stephens.html | PRAISES SCIENTISTS AS MIRACLE MEN; Dr. F.S. Fleming in St. Stephen's Baccalaureate Lauds "Cult of the Impossible." SEES A TURNING OF TABLES Says Electrons Replace Angels in Disputes Today Over Capacity of Needle-Points. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/900000-initial-dividend-north-american-trust-shares-holders-also-to.html | $900,000 INITIAL DIVIDEND.; North American Trust Shares' Holders Also to Receive Rights. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/miss-sally-g-quimby-chooses-attendants-will-wed-gn-gardiner-jr-on.html | MISS SALLY G. QUIMBY CHOOSES ATTENDANTS; Will Wed G.N. Gardiner Jr. on Saturday--Other Brides-Elect Announce Plans. Coulling-- Streett. Epstein--Hirsch. Bouker--Mallery. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/industrial-activity-increases-in-france-production-index-for-may-13.html | INDUSTRIAL ACTIVITY INCREASES IN FRANCE; 'Production Index' for May 13% Above 1928--Large Gain in Mechanical Output. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/designs-new-home-for-health-bureau-architects-plans-ready-for.html | DESIGNS NEW HOME FOR HEALTH BUREAU; Architect's Plans Ready for $5,000,000 Building to Be Part of Civic Centre. STRUCTURE TO BE GRANITE Department of Hospitals and Medical Examiner's Offices WillBe There, Too. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/socialists-name-thomas-for-mayor-pick-solomon-for-controller-and.html | SOCIALISTS NAME THOMAS FOR MAYOR; Pick Solomon for Controller and Lee for President of the Aldermanic Board. OVATION LASTS 20 MINUTES Thomas, in Accepting, Asserts Movement Here Must Become International. POLICE REFORM DEMANDED The Platform Advocates Municipal Markets to Supply Milk and Ice at Cost. Assails Major Parties. For City Owned Subways. Police Reforms Demanded. Want National Power System. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/indian-harbor-trio-wins-boats-finish-one-two-three-in-race-off.html | INDIAN HARBOR TRIO WINS.; Boats Finish One, Two, Three in Race Off Black Rock, Conn. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/17-players-left-in-net-title-play-64-start-allday-session-in.html | 17 PLAYERS LEFT IN NET TITLE PLAY; 64 Start All-Day Session in Eastern Clay Court Tourney at Travers Island. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/new-building-gains-construction-here-in-week-of-june-814-shows.html | NEW BUILDING GAINS.; Construction Here in Week of June 8-14 Shows Increase. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/italy-honors-mgr-lavelle-today.html | Italy Honors Mgr. Lavelle Today. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/miss-flagg-to-wed-wm-bramwell-betrothal-of-junior-league-girl.html | MISS FLAGG TO WED W.M. BRAMWELL; Betrothal of Junior League Girl Announced by Her Mother, Mrs. C. Douglass Green. MISS A. HAINES ENGAGED Stockton (N.J.) Girl to Marry Lloyd Chester Harris of Patchogue, L.I., in August. Haines--Harris. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/man-killed-woman-held-restaurant-keeper-found-slain-in-brooklyn.html | MAN KILLED, WOMAN HELD.; Restaurant Keeper Found Slain in Brooklyn Hallway. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/irving-praeger-weds-rita-goodman.html | Irving Praeger Weds Rita Goodman. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/hot-weed-wins-french-derby-with-an-american-jockey-up.html | Hot Weed Wins French Derby With an American Jockey Up | TRUE | | C1B 32390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/veterans-grave-marked-society-of-war-of-1812-holds-exercises-for.html | VETERAN'S GRAVE MARKED.; Society of War of 1812 Holds Exercises for Daniel Burtnett. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/new-york-is-one-of-countrys-driest-cities-and-is-maligned-by-wets.html | New York Is One of Country's Driest Cities And Is Maligned by Wets, Dr. Reisner Says | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/revival-in-markets-at-paris-checked-tendency-to-reaction-on-bourse.html | REVIVAL IN MARKETS AT PARIS CHECKED; Tendency to Reaction on Bourse After News of the Reparations Agreement.DEBT QUESTION NOW UPFinancial Paris Expects Ratification--Believes Parliamentary Opposition Is "Playing Politics." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sixday-roller-race-ends-less-than-300-see-brooklyn-team-win-in-the.html | SIX-DAY ROLLER RACE ENDS.; Less Than 300 See Brooklyn Team Win in the Garden. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/heights-apartment-house-leased.html | Heights Apartment House Leased. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/charges-deception-in-seminary-change-dr-jg-machen-insists-that.html | CHARGES DECEPTION IN SEMINARY CHANGE; Dr. J.G. Machen Insists That Policy of Princeton School Is Sure to Be Altered. CALLS IT "WRONG THING" Right Way, He Says, Would Be Frank Statement That Reaction Will No Longer Be Tolerated. Says Policy Will Be Changed. Being Done Wrong Way. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/haugen-sees-resort-to-equalization-predicts-heavy-loss-to.html | HAUGEN SEES RESORT TO EQUALIZATION; Predicts Heavy Loss to Government if Wheat GrowersShare Farm Aid.WANTS ALL OF FUND USED Entire $500,000,000 Should BeAppropriated Rather Than $150,000,000, He Says. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/assollant-talks-to-bride-here-concierge-gets-endearing-words.html | Assollant Talks to Bride Here; Concierge Gets Endearing Words | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/3-german-gliders-die-as-sailplanes-crash-one-schulz-aided-aviation.html | 3 German Gliders Die as Sailplanes Crash; One, Schulz, Aided Aviation Greatly by Tests | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/bobby-jones-leaves-for-mamaroneck-play-it-all-depends-on-the-irons.html | BOBBY JONES LEAVES FOR MAMARONECK PLAY; "It All Depends on the Irons," Says Champion Seeking National Open Title. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/three-tie-with-76-scores-corkran-ames-and-stevens-even-in.html | THREE TIE WITH 76 SCORES.; Corkran, Ames and Stevens Even in Huntington Valley Golf. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/state-not-forbidden-to-enter-liquor-trade-says-milwaukee-lawyer-and.html | State Not Forbidden to Enter Liquor Trade, Says Milwaukee Lawyer, and Wets Plan Move | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/cling-to-religion-dr-hibben-urges-princeton-president-says-in.html | CLING TO RELIGION, DR. HIBBEN URGES; Princeton President Says in Baccalaureate That Life Should Have Depth. STRESSES SELF-INTEGRITY This Is of Supreme Value, He Asserts, and Guarding It Must Be First Consideration. Urges Safeguarding Treasure. Hopes for Depth in | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/german-trade-shows-more-signs-of-revival-industrial-output-and.html | GERMAN TRADE SHOWS MORE SIGNS OF REVIVAL; Industrial Output and Railway Traffic Rising, Unemployment Still Falling. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/suffrage-meeting-today-international-alliances-anniversary-congress.html | SUFFRAGE MEETING TODAY.; International Alliance's Anniversary Congress to Open in Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/niagaras-voice.html | NIAGARA'S VOICE. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/de-priest-asks-all-republicans-in-congress-to-a-musicale.html | De Priest Asks All Republicans In Congress to a Musicale | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/70-finish-aviation-course-receive-certificates-for-private-pilots.html | 70 FINISH AVIATION COURSE; Receive Certificates for Private Pilot's Ground School Work. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/two-trios-to-bowl-tonight.html | Two Trios to Bowl Tonight. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/third-church-talk-in-mexico-today-interview-on-religious-dispute.html | THIRD CHURCH TALK IN MEXICO TODAY; Interview on Religious Dispute Will Be Final, Some Say-- Statement Expected. PRELATES STUDYING TERMS Laws Will Not Be Changed, Capital Believes, but Application May Be Modified. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/the-yellow-birds-achievement.html | THE YELLOW BIRD'S ACHIEVEMENT. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/money-east-at-paris-increase-in-bank-of-france-loans-due-to.html | MONEY EAST AT PARIS.; Increase in Bank of France Loans Due to Collection Items. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/form-upset-in-regatta-flying-cloud-and-nicknack-first-and-second-on.html | FORM UPSET IN REGATTA.; Flying Cloud and Nicknack First and Second on Barnegat Bay. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/views-mediocrity-as-american-evil-dr-mcallister-declares-we-are.html | VIEWS MEDIOCRITY AS AMERICAN EVIL; Dr. McAllister Declares We Are Becoming a Nation of Conformists. URGES PIONEER SPIRIT One of Dangers Youth Must Face Is Obedience to Law Morality, He Declares. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/2-who-drowned-not-with-scouts.html | 2 Who Drowned Not With Scouts. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/fliers-reach-costa-rica-peruvians-will-leave-on-tuesday-for-panama.html | FLIERS REACH COSTA RICA.; Peruvians Will Leave on Tuesday for Panama. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/yellow-bird-gets-to-paris-in-evening-throng-at-le-bourget-depleted.html | YELLOW BIRD GETS TO PARIS IN EVENING; Throng at Le Bourget, Depleted by Long Wait and Rain, Lifts Fliers to Shoulders. HALTED TWICE DURING DAY Fuel Gives Out and Tide Adds to Delay--Schreiber Hailed with Cheers and Hoots. Ardor of Crowd Offsets Its Size. YELLOW BIRD GETS TO PARIS IN EVENING Dramatic Descent at Goal. Shout Raised for "The Youngster." Amazed By Schreiber's Audacity. Schreiber Tells His Story. Lotti a Most Astonished Man. Navigator and Pilot Tell of Flight. Twenty-five Hours at the Controls. "Not Like Lindbergh." They Say. Patiently Waiting in the Rain. Fliers Extolled in the Press. Lotti Promises to | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 32390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/misses-wenkcondit-win-girls-net-title-defeat-misses-ayersmerrick.html | MISSES WENK-CONDIT WIN GIRLS' NET TITLE; Defeat Misses Ayers-Merrick for District Doubles Crown in U.S. Qualifying Play. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/testing-pocket-radio-for-detroit-police-sergeant-designs-an.html | TESTING POCKET RADIO FOR DETROIT POLICE; Sergeant Designs an Equipment Weighing Four Pounds for Use by Patrolmen. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dean-brown-urges-humanized-society-hails-in-baccalaureate-at-yale.html | DEAN BROWN URGES HUMANIZED SOCIETY; Hails in Baccalaureate at Yale Revolt of College Youth Against Need of War. DEPLORES SPIRIT OF GREED World Waits Righting of Wrongs Caused by It, He Says, Noting Dawn of a New Era. "An Amazing Frankness." General Program Starts Today. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/declares-tinkham-stirs-up-bigotry-methodist-board-attacks-bay-state.html | DECLARES TINKHAM STIRS UP BIGOTRY; Methodist Board Attacks Bay State Representative on Lobbying Charge. LATTER AGAIN ASSAILS Statement "We Have No Lobby" Is "a Gross Falsehood to the American People," He Says. Asserts Board Has Violated Law. Board Denies Actual Lobbying. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/steel-output-increases-british-may-production-87600-tons-above-1928.html | STEEL OUTPUT INCREASES.; British May Production 87,600 Tons Above 1928, Iron Production Grows. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/aviation-awards-to-be-made-tuesday-wright-prizes-for-best-plane.html | AVIATION AWARDS TO BE MADE TUESDAY; Wright Prizes for Best Plane Designs Will Be Presented atNew York University. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/serbian-primate-hurt-in-detroit.html | Serbian Primate Hurt in Detroit. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/saddle-river-on-top-triumphs-over-polo-four-from-fort-hamilton-by.html | SADDLE RIVER ON TOP.; Triumphs Over Polo Four From Fort Hamilton by 13 to 7. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/will-rogers-advises-switching-for-the-stowaway.html | Will Rogers Advises Switching for the Stowaway | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/2-open-tourneys-listed-this-week-excellent-fields-assured-for.html | 2 OPEN TOURNEYS LISTED THIS WEEK; Excellent Fields Assured for Shawnee and New York State Title Events. NOTED GOLFERS TO PLAY Farrell, Hagen, Smith, Mehlhorn and Diegel Will Compete for State Crown. | TRUE | By Lincoln A. Werden. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/387-in-radio-class-get-diplomas-today-graduation-exercises-will-be.html | 387 IN RADIO CLASS GET DIPLOMAS TODAY; Graduation Exercises Will Be Broadcast Over WODA at 7:30 This Evening. AN INNOVATION AT WOR Newark Station to Join WLW and WLS Tomorrow on Program From Cincinnati. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/us-netmen-picked-for-british-match-lawn-tennis-body-announces.html | U.S. NETMEN PICKED FOR BRITISH MATCH; Lawn Tennis Body Announces Yale-Harvard Team to Face Oxford-Cambridge. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/clifton-club-gains-tennis-title-final-advances-with-staten-island.html | CLIFTON CLUB GAINS TENNIS TITLE FINAL; Advances With Staten Island Cricket and Tennis Club, Both Winning Easily. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/six-win-scholarships-in-chemistry-contest-writers-of-essays.html | SIX WIN SCHOLARSHIPS IN CHEMISTRY CONTEST; Writers of Essays, Announced by American Society, Will Get College Tuition and Money. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/roosevelt-visits-harvard.html | ROOSEVELT VISITS HARVARD | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/mass-at-niagara-heard-by-nation-bishop-turner-officiates-at-outdoor.html | MASS AT NIAGARA HEARD BY NATION; Bishop Turner Officiates at Outdoor Ceremony in Honor of Father Hennepin. PART OF JUBILEE OF LIGHT Picturesque and Impressive Scene Is Set on Goat Island, With Falls on Either Side. LATIN RITUAL BROADCAST Worshipers and Spectators Number 15,000--5,000 March in Parade of Congregation. Bishop Turner's Appeal. Parade to Mass. | TRUE | From a Staff Correspondent of The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/boy-13-reaches-port-father-dead-in-boat.html | BOY, 13, REACHES PORT; FATHER DEAD IN BOAT | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/meetings-announced.html | MEETINGS ANNOUNCED. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/baccalaureate-for-cornell-students-nine-hundred-and-one-will.html | BACCALAUREATE FOR CORNELL STUDENTS; Nine Hundred and One Will Receive Degrees From the University Today. LANGDON AGAIN ON COUNCIL Announces That $1,000,000 Will Be Turned Over to University and $2,000,000 in Bequests. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/a-perfect-defense.html | "A PERFECT DEFENSE." | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/mme-mork-a-guest-here-finnish-actress-entertained-by-baron-cureito.html | MME. MORK A GUEST HERE.; Finnish Actress Entertained by Baron Curei—To Sail Wednesday. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/graduate-is-called-messenger-to-world.html | GRADUATE IS CALLED MESSENGER TO WORLD | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/1000-athletes-to-vie-at-track-carnival-twelve-olympic-team-members.html | 1,000 ATHLETES TO VIE AT TRACK CARNIVAL; Twelve Olympic Team Members to Lead Stars at Wingate Fund Meet Tonight. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/guard-camps-busy-as-regiments-arrive-troops-from-brooklyn-and-troy.html | GUARD CAMPS BUSY AS REGIMENTS ARRIVE; Troops From Brooklyn and Troy Start Training at Peekskill-- Cavalry at Watertown. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/church-honors-sacristan-brother-anselms-golden-jubilee-marked-by.html | CHURCH HONORS SACRISTAN; Brother Anselm's Golden Jubilee Marked by Solemn Mass. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/fordham-records-tremors-in-pacific-lasting-4-hours.html | Fordham Records Tremors In Pacific, Lasting 4 Hours | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/declines-call-to-boston-rev-mr-aldrich-will-remain-at-ascension.html | DECLINES CALL TO BOSTON.; Rev. Mr. Aldrich Will Remain at Ascension Church Here. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/employment-gain-widened-in-may-all-manufacturing-and-outdoor-work.html | EMPLOYMENT GAIN WIDENED IN MAY; All Manufacturing and Outdoor Work Demanded Increased Forces. HIGH LEVEL WAS HELD HERE State Industries Also Expanded Their Activities, Federal Labor Department States. Gains in Airplane Industry. Chemical Plants Employ More. | TRUE | Special to The New York Times. | C1B 32390 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/danishamerican-honored-dr-henius-chemist-feted-in-copenhagen-on.html | DANISH-AMERICAN HONORED; Dr. Henius, Chemist, Feted in Copenhagen on 70th Birthday. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/steel-men-appeal-from-power-ruling-contractors-protest-alleged.html | STEEL MEN APPEAL FROM POWER RULING; Contractors Protest Alleged Attempt to Force AlternatingCurrent on Them.EQUIPMENT LOSS INVOLVEDPublic Service Commission to HearStructural Steel Board ofTrade Today. May Have to Scrap Equipment. Sees a "Simple" Solution. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/perkins-on-princeton-honor-list.html | Perkins on Princeton Honor List. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/5000-taxi-men-plan-protest-on-cut-rate-will-tell-whalen-that-white.html | 5,000 TAXI MEN PLAN PROTEST ON CUT RATE; Will Tell Whalen That White Horse Fare Will Cause Heavy Losses to Chauffeurs. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/w-buckner-101-dies-was-in-mexican-war-next-to-last-american.html | W. BUCKNER, 101, DIES; WAS IN MEXICAN WAR; Next to Last American Survivor Succumbs in Paris, Mo.-- Enlisted at 17. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/deplores-snob-ideal-bishop-cw-burns-addresses-penn-military.html | DEPLORES SNOB IDEAL.; Bishop C.W. Burns Addresses Penn. Military College Class. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/porters-head-assails-pullman-pay-parley-says-union-delegates-to.html | PORTERS' HEAD ASSAILS PULLMAN PAY PARLEY; Says Union Delegates to Conference Were Hand-Picked-- Charges Coercion. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/mrs-assollant-is-ready-waiting-passports-and-plans-to-sail-as-soon.html | MRS. ASSOLLANT IS READY.; Waiting Passports and Plans to Sail as Soon as Possible. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sees-inertia-bar-to-peace-dr-buttrick-holds-passion-for-humanity.html | SEES INERTIA BAR TO PEACE; Dr. Buttrick Holds Passion for Humanity Needed to Outlaw War. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/praises-all-teachers-for-student-victories-dr-ja-richards-father-of.html | PRAISES ALL TEACHERS FOR STUDENT VICTORIES; Dr. J.A. Richards, Father of a Graduate, Delivers Baccalaureate Sermon at | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/company-meetings-.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/response-by-market-to-paris-news-brief-reaction-at-berlin-from-rise.html | RESPONSE BY MARKET TO PARIS NEWS BRIEF; Reaction at Berlin From Rise on Reparations Settlement--Stock Exchange Business Small. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/resident-buyers-report-on-trade-seasonal-weather-aided-sales-and.html | RESIDENT BUYERS REPORT ON TRADE; Seasonal Weather Aided Sales and Pushed Up Reorders Chiefly on Dresses. VELVET A FALL FEATURE New Knitwear of Interest--Satins Bow to Dull Cropes--Lilac New Jewelry Shade. | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/jersey-city-splits-two-with-rochester-wins-by-42-after-losing-by.html | JERSEY CITY SPLITS TWO WITH ROCHESTER; Wins by 4-2 After Losing by 6-5--Gilhooley Resigns as Manager of Jersey City. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/mcdonough-is-defeated-defending-champion-put-out-in-ny-state.html | McDONOUGH IS DEFEATED.; Defending Champion Put Out in N.Y. State Handball. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/lays-ills-of-world-to-mental-children-the-rev-wt-walsh-finds-fear.html | LAYS ILLS OF WORLD TO 'MENTAL CHILDREN'; The Rev. W.T. Walsh Finds Fear and Irresponsibility Resulting From Undeveloped Minds. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/club-to-fete-children-20000-expected-at-monongahela-june-walk.html | CLUB TO FETE CHILDREN ; 20,000 Expected at Monongahela June Walk Saturday. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/efficiency-through-men.html | EFFICIENCY THROUGH MEN. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dr-carl-a-krause-dies-in-his-sleep-brooklyn-educator-had-been.html | DR. CARL A. KRAUSE DIES IN HIS SLEEP; Brooklyn Educator Had Been Stricken Ill on Saturday at a Baseball Game. ON HIGH SCHOOL FACULTY Head of Modern Language Department at Jamaica High--Wasa Native of Germany. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/assails-dry-killing-dr-ribourg-lays-death-of-youth-to-growing.html | ASSAILS DRY KILLING.; Dr. Ribourg Lays Death of Youth to "Growing Social Callousness." | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dry-law-to-stay-holmes-declares-conditions-are-worse-only-among-the.html | DRY LAW TO STAY, HOLMES DECLARES; Conditions Are Worse Only Among the Idle Rich and the Outcasts, He Says. "MIDDLE CLASS" HAPPIER "The People That Count" Are Not Drinking and Are Better Off, He Asserts. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/jews-view-of-afterlife-dr-katz-finds-immortality-unessential-in.html | JEWS' VIEW OF AFTER-LIFE; Dr. Katz Finds Immortality Unessential in Doctrine of Judaism. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/asserts-science-cant-shake-faith-dr-morgan-declares-there-is-a.html | ASSERTS SCIENCE CAN'T SHAKE FAITH; Dr. Morgan Declares There Is a Realm of Religion That It Cannot Penetrate. FINDS REALITY IN SPIRIT Quoting Eddington and Einstein, He Says Mind Gives Us a More Direct Knowledge. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/fraud-fight-convicts-734-credit-mens-association-reports-252-found.html | FRAUD FIGHT CONVICTS 734.; Credit Men's Association Reports 252 Found Guilty in Past Year. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/paris-settlement-finds-berlin-calm.html | PARIS SETTLEMENT FINDS BERLIN CALM | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/why-sterling-is-weak-we-lend-less-abroad-london-ascribes-low-rate.html | WHY STERLING IS WEAK WE LEND LESS ABROAD; London Ascribes Low Rate Primarily to Decrease in American Loans to Europe. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dinner-to-nathan-jonas-banker-honored-at-country-club-he-helped-to.html | DINNER TO NATHAN JONAS.; Banker Honored at Country Club He Helped to Found. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sees-jesus-hold-gaining-dr-merrill-says-flood-of-books-on-his-life.html | SEES JESUS'S HOLD GAINING.; Dr. Merrill Says Flood of Books on His Life Shows New Interest. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sees-reward-in-labor-for-god.html | Sees Reward in "Labor for God." | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/new-york-ac-nine-wins-turns-back-erie-ac-53-hayes-starring-at-bat.html | NEW YORK A.C. NINE WINS.; Turns Back Erie A.C., 5-3, Hayes Starring at Bat. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/london-shows-surprise-and-disappointment-at-inclusion-of-other.html | London Shows Surprise and Disappointment At Inclusion of Other Nations in Navy Cut Plan. | TRUE | | C1B 32390 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/warns-against-pessimism-dr-stetson-says-lack-of-faith-makes-life-a.html | WARNS AGAINST PESSIMISM.; Dr. Stetson Says Lack of Faith Makes Life a Drab Affair. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/lauds-early-christianity-rev-wl-worcester-sees-contrast-with-modern.html | LAUDS EARLY CHRISTIANITY.; Rev. W.L. Worcester Sees Contrast With Modern Formalism. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sophie-tucker-puts-zest-in-palace-bill-sings-glad-rags-doll-in.html | SOPHIE TUCKER PUTS ZEST IN PALACE BILL; Sings "Glad Rags Doll" in Uplift of Hollywood--Frisco Again Amuses--Princess Slaviansky. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/farm-problem-solution-but-the-beneficiaries-it-is-held-would-be-the.html | FARM PROBLEM SOLUTION.; But the Beneficiaries, It is Held, Would Be the First to Oppose It. | TRUE | WILLIAM L. FISH. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/old-darling-farm-in-ossining-is-sold-mrs-eg-houpt-buys-tract-held.html | OLD DARLING FARM IN OSSINING IS SOLD; Mrs. E.G. Houpt Buys Tract Held in Family 200 Years-- Other Suburban Sales. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/how-hard-winter-hit-german-wheat-crop-unsold-surplus-of-the-grain.html | HOW HARD WINTER HIT GERMAN WHEAT CROP; Unsold Surplus of the Grain Below That of Year Ago--Favorable Estimates in Europe. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/poincare-on-peace.html | POINCARE ON PEACE. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/new-canal-zone-stamp-issue-will-appear-on-anniversary-of-postal.html | NEW CANAL ZONE STAMP.; Issue Will Appear on Anniversary of Postal Service. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/mdonald-and-dawes-agree-to-launch-navy-reduction-overtures-tomorrow.html | MDONALD AND DAWES AGREE TO LAUNCH NAVY REDUCTION OVERTURES TOMORROW, CALLING OTHER POWERS TO JOIN EFFORT; CUT HELD VITAL TO PEACE Premier and Envoy Will Give Details in Dinner Addresses Tomorrow. CORDIAL MEETING IN FORRES But No More Is Given Out That MacDonald Will Come Here to Confer With Hoover. DAWES EXTOLS PREMIER Washington Looks for a New Naval Conference of Japan, Britain and America. Discussed Naval Disarmament. Discussed Their Speeches. In Historic Setting. Pose for Photographs. Press Approves Conference. British Press Lauds Dawes. | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/tilden-triumphs-over-hunter-to-win-dutch-tennis-honors.html | Tilden Triumphs Over Hunter To Win Dutch Tennis Honors | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/jowitts-status-stirs-prom-mrs-john-grier-hibben-heads.html | Jowitt's Status Stirs British. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/200-girls-arrive-for-princeton-prom-mrs-john-grier-hibben-heads.html | 200 GIRLS ARRIVE FOR PRINCETON PROM; Mrs. John Grier Hibben Heads Patronesses for Sophomore Dance to Be Held This Evening. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/assails-materialism-as-students-pitfall-dr-fc-ferry-tells-hamilton.html | ASSAILS MATERIALISM AS STUDENT'S PITFALL; Dr. F.C. Ferry Tells Hamilton Seniors to Emphasize "Being" Rather Than "Doing." | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/adds-two-foreign-plays-theatre-guild-to-produce-red-dust-and-the.html | ADDS TWO FOREIGN PLAYS.; Theatre Guild to Produce "Red Dust" and "The Motive." | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dr-calhounat-brookwood-faculty-head-tells-why-he-was-not-placed-on.html | DR. CALHOUNAT BROOKWOOD; Faculty Head Tells Why He Was Not Placed on Teaching Staff. | TRUE | A.J. MUSTE. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/raffo-first-home-in-newark-sprint-advances-to-2d-place-in-title.html | RAFFO FIRST HOME IN NEWARK SPRINT; Advances to 2d Place in Title Bike Series, Beating Honeman in Quarter-Mile Final. GEORGETTI ALSO VICTOR Captures 25-Mile Motor-Paced Race in 36:18 3-5--Cugnot Defeats Spears in Match Event. Honeman First Away. Chapman Fails to Hold Lead. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dr-sunday-to-edit-religious-magazine-vision-a-new-international.html | DR. SUNDAY TO EDIT RELIGIOUS MAGAZINE; Vision, a New International Journal, to Be Sold by theProtestant Churches. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During the Past Week. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/employers-to-confer-on-garment-issues-policy-will-be-to-continue.html | EMPLOYERS TO CONFER ON GARMENT ISSUES; Policy Will Be to Continue Relations With Workers UnlessStrike Is Called. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/german-prices-little-changed.html | German Prices Little Changed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/woman-and-4-children-drowned-in-an-auto-sedan-goes-into-drainage.html | WOMAN AND 4 CHILDREN DROWNED IN AN AUTO; Sedan Goes Into Drainage Ditch in Ontario--Father of Children Escapes. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/lotti-tells-how-clouds-held-back-yellow-bird-paris-welcomes-airmen.html | LOTTI TELLS HOW CLOUDS HELD BACK YELLOW BIRD; PARIS WELCOMES AIRMEN; HAILS FEAT OF THE PLANE Co-Pilot Pictures Craft Soaring and Dipping in Aerial Currents. FOLLOWED DEAD RECKONING First Saw Sea 6 Hours After Start--Stowaway Caused Change of Course. ROSE TO 2,000 METERS Calls Lifting of 5,780 Kilos and Flight With 43 Meter Lifting Surface Remarkable. Not All Schreiber's Fault. Clouds Everywhere on First Day. LOTTI SAYS CIOUDS HALTED YELLOW BIRD DENY SCHREIBER IS 'HERO.' Boston Newsboys Shout 'No' When They Are Asked. | TRUE | By Armeno Lotti Jr. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/mccosh-statue-replaced-princeton-alumni-present-replica-of.html | McCOSH STATUE REPLACED.; Princeton Alumni Present Replica of Destroyed Work to College. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sees-drabness-in-fear-dr-wagner-says-only-faith-can-make-our.html | SEES DRABNESS IN FEAR.; Dr. Wagner Says Only Faith Can Make Our Existence Colorful. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/welcome-recognition-of-marks-gold-value-berliners-believe-paris.html | WELCOME RECOGNITION OF MARK'S GOLD VALUE; Berliners Believe Paris Conference Decision Will Help Germany's Exchange Market. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/roslyn-polo-four-tops-sands-point-wins-87-as-two-californians-walsh.html | ROSLYN POLO FOUR TOPS SANDS POINT; Wins, 8-7, as Two Californians, Walsh and Pope, Make Brilliant Debut in East.WALSH SCORES FIVE TIMES Stars for Beaten Team, While Pope Tallies Thrice for Victors--CowdinAlso Plays Stellar Game. Pace Speeds Up Near End. Sands Point Scores. Walsh Prominent in Play. | TRUE | By Grover Theis. Special To the New York Times. | C1B 32390 |

| Date | Date | URL | Title | TRUE | Author | Code |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/appreciation-of-good-reporting.html | Appreciation of Good Reporting. | TRUE | J.J. GRGUREVICH. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/first-division-beats-central-park-four-victor-16-to-2-before-5000.html | FIRST DIVISION BEATS CENTRAL PARK FOUR; Victor, 16 to 2, Before 5,000 at Fort Hamilton--Kefer Leads Attack With Six Goals. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sees-speakeasies-as-big-city-issue-exsenator-bennett-says-only-a.html | SEES SPEAKEASIES AS BIG CITY ISSUE; Ex-Senator Bennett Says Only a Dry Mayoralty Candidate Could Whip Tammany. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/francis-k-brown-silk-merchant-dies-new-yorker-stricken-at-greenwich.html | FRANCIS K. BROWN, SILK MERCHANT, DIES.; New Yorker Stricken at Greenwich, Where He Had aSummer Home. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/rubber-market-dull-at-close-in-london-para-grades-remain-unchanged.html | RUBBER MARKET DULL AT CLOSE IN LONDON; Para Grades Remain Unchanged --Tin Prices Decline--Lead Quiet but Dearer. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dies-after-auto-crash-earl-ehrbar-of-brooklyn-was-hurt-at-catskill.html | DIES AFTER AUTO CRASH.; Earl Ehrbar of Brooklyn Was Hurt at Catskill, N.Y. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/leases-180-feet-of- | Leases 180 Feet of Stores. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/athletics-beaten-by-indians-109-jamieson-saves-game-making-diving.html | ATHLETICS BEATEN BY INDIANS, 10-9; Jamieson Saves Game, Making Diving Catch of Liner With Bases Full, 2 Out, in Ninth. HARD HITTING IS FEATURE Defeat Is Only Fourth Suffered by Philadelphia in Its Last 29 Games. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/deals-in-new-jersey-north-arlington-site-bought-for-small.html | DEALS IN NEW JERSEY.; North Arlington Site Bought for Small Homes-- Paterson Lease. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/oarsmen-of-mit-join-hudson-fleet-varsity-and-freshman-eights-arrive.html | OARSMEN OF M.I.T. JOIN HUDSON FLEET; Varsity and Freshman Eights Arrive at Regatta Colony at Poughkeepsie. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/capone-defeats-pond-wins-final-1-up-of-amateur-invitation-tourney.html | CAPONE DEFEATS POND.; Wins Final, 1 Up, of Amateur Invitation Tourney at Easton, Pa. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/cornell-elects-cushman-names-outfielder-captain-of-baseball-team.html | CORNELL ELECTS CUSHMAN.; Names Outfielder Captain of Baseball Team for 1930. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/met-doubles-title-won-by-bernstein-paired-with-adelstein-he-defeats.html | MET. DOUBLES TITLE WON BY BERNSTEIN; Paired With Adelstein, He Defeats Binzen and Bonneauat 6-3, 6-2, 6-2 VICTORY IS MOST DECISIVEBernstein's Overhead Smashing IsIrresistible, While Adelstein'sControl Is Masterful. Bernstein's Volleying Drastic. First Set Fairly Close. | TRUE | By Allison Danzig. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/honor-bishop-brent-houghton-sir-esme-howard-and-kellogg-attend.html | HONOR BISHOP BRENT.; Houghton, Sir Esme Howard and Kellogg Attend Trinity Memorial. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/utility-to-give-rights-electric-power-associates-will-offer-holders.html | UTILITY TO GIVE RIGHTS.; Electric Power Associates Will Offer Holders Non-Voting Class A Stock. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/freight-moves-faster-thirtytwo-miles-daily-for-cars-in-april-set.html | FREIGHT MOVES FASTER.; Thirty-two Miles Daily for Cars in April Set Month's Record. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/says-big-classes-fordize-schools-linville-protests-increased-work.html | SAYS BIG CLASSES 'FORDIZE' SCHOOLS; Linville Protests Increased Work for Teachers as Unfair and Evil in Effect. HOLDS EFFICIENCY IS CUT "Educational Sterility" Will Result From Order Adding to Burdens of Instructors, He Asserts. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/british-gold-imports-much-above-exports-4856023-in-may-and.html | BRITISH GOLD IMPORTS MUCH ABOVE EXPORTS; Excess 4,856,023 in May and 5,952,337 for the Five Months. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/cards-lose-twice-but-hold-the-lead-braves-win-9-to-8-and-6-to-5.html | CARDS LOSE TWICE, BUT HOLD THE LEAD; Braves Win, 9 to 8 and 6 to 5, Stopping Ninth-Inning Ral-- lies in Each Game. HAINES DRIVEN FROM BOX Batted Out in Seventh of the Nightcap--St. Louis Is Three PointsAhead of Pirates. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/crescent-ac-blanks-englewood-nine-60-bratscher-and-kane-lead-attack.html | CRESCENT A.C. BLANKS ENGLEWOOD NINE, 6-0; Bratscher and Kane Lead Attack With 3 Hits Apiece--Schaenen Victor on Mound. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/yaleharvard-set-for-final-drills-rival-crews-will-begin-tapering-of.html | YALE-HARVARD SET FOR FINAL DRILLS; Rival Crews Will Begin Tapering Off Workouts Today for the Regatta on Friday. TIME TRIAL FOR CRIMSONBrown Expected to Order Test forVarsity--Eli Oarsmen Show GoodForm in Last 4-Mile Row. May Have Another Test. Rowed Slow Second Mile. Catch of Varsity Clean. WILL RUN SPECIAL TRAINS. One Will Leave New York at 5 A.M. Standard Time Friday. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/more-face-arrest-in-city-trust-case-moses-expected-to-make.html | MORE FACE ARREST IN CITY TRUST CASE; Moses Expected to Make Complaints This Week Basedon New Evidence.INQUIRY ON TOMORROW Perkins and Clark to Do OwnInvestigating Before Prosecuting Defendants. BRODERICK TO AID THEM He Is at Work on Report to BeSubmitted to Roosevelton Friday. Perkins Studying Evidence a Week. Broderick Drafting Report. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/de-la-salle-institute-gives-awards-tonight-edward-j-mcnamara-will.html | DE LA SALLE INSTITUTE GIVES AWARDS TONIGHT; Edward J. McNamara Will Address Graduates in Town Hall at Eightieth Commencement. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/bank-position-stronger-reserve-ratio-at-reichsbank-up-from-41-to-47.html | BANK POSITION STRONGER.; Reserve Ratio at Reichsbank Up From 41% to 47 3/8%. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/35000-see-yanks-tame-tigers-117-hugmen-take-series-3-to-1-winning-1.html | 35,000 SEE YANKS TAME TIGERS, 11-7; Hugmen Take Series, 3 to 1, Winning 11 Games and Losing 4 Against West. VICTORS COLLECT 17 HITS Clout Five Pitchers, While Losers Drive Pennock and Moore Out-- Meusel, Gehringer Slam Homers. Meusel's Blow Concluding One. Tigers Score in Fourth. Pennock Fools Heilmann. | TRUE | By John Drebinger. | C1B 32390 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/no-merger-at-princeton-american-whig-and-cliosophic-societies.html | NO MERGER AT PRINCETON.; American Whig and Cliosophic Societies Oppose Uniting Now. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/bears-topple-bisons-20-after-losing-93-moore-outpitches-ferguson-in.html | BEARS TOPPLE BISONS, 2-0, AFTER LOSING, 9-3; Moore Outpitches Ferguson in Newark Nightcap--Fisher Drives Homers 14 and 15. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/rev-artemus-w-reynolds-former-baptist-minister-of-new-york-dies-in.html | REV. ARTEMUS W. REYNOLDS; Former Baptist Minister of New York Dies in Elmira. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/henry-bh-ripleys-hosts-at-newport-give-luncheon-for-company-of-24-a.html | HENRY B.H. RIPLEYS HOSTS AT NEWPORT; Give Luncheon for Company of 24 at Beach Bound, Their New Summer Home. I.T. BURDENS ENTERTAIN Mrs. W.F. Whitehouse a Dinner Hostess--Large Gatherings at Bailey's Beach. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/lindbergh-at-block-island-flier-and-bride-call-at-pier-for-cabin.html | LINDBERGH AT BLOCK ISLAND; Flier and Bride Call at Pier for Cabin Cruiser's Supplies. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/investment-trust-incorporated.html | Investment Trust Incorporated. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dr-trexler-hails-work-for-orphans-head-of-united-synod-speaks-at.html | DR. TREXLER HAILS WORK FOR ORPHANS; Head of United Synod Speaks at Laying of Stone in Jersey City Kinderfreund. SEES STRENGTH IN MERGER Tells Heads of Institution They Now Have Active Support of 250,000 Souls. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/mercur-beats-hall-for-singles-title-captures-middle-states-crown-63.html | MERCUR BEATS HALL FOR SINGLES TITLE; Captures Middle States Crown, 6-3, 11-9, 8-6--Also Helps Miss Hilleary Take Mixed Doubles. WILLIAMS AND ABE WIN Retain Doubles Championship by Defeating Gorchakoff and Kussman at Merion. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/zoo-chameleon-at-crisis-of-colourful-career-strains-itself-working-in.html | Zoo Chameleon at Crisis of Colourful Career; Strains Itself Working on a Plaid Necktie | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/big-russian-order-here-soviets-buy-6750-tractors-and-parts-from-2.html | BIG RUSSIAN ORDER HERE.; Soviets Buy 6,750 Tractors and Parts From 2 American Companies. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/hoover-enlists-new-patriots-in-nations-service-the-new-patriots-of.html | HOOVER ENLISTS NEW PATRIOTS IN NATION'S SERVICE; THE NEW PATRIOTS OF PEACE TIME. | TRUE | By Richard V. Oulahan. Special To the New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo.times Wide World | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dr-bowie-decries-cynicism-as-bar-to-achievements.html | Dr. Bowie Decries Cynicism As Bar to Achievements | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/whites-beats-blues-115-tie-series-at-2all-in-contests-to-pick.html | WHITES BEATS BLUES, 11-5.; Tie Series at 2-All in Contests to Pick Oradell Polo Four. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/new-amity-abroad-seen-by-poincare-reparations-accord-promises-to.html | NEW AMITY ABROAD SEEN BY POINCARE; Reparations Accord Promises to Create an Atmosphere of of Confidence, He Says. PRAISES OUR EXPERTS In Magazine Article He Asks the Governments to Avoid Politics in Acting on Plan. The Duty of the Governments. Praises American Experts. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/increasing-french-railway-revenue.html | Increasing French Railway Revenue | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/french-prices-down-sharply-during-may-lowest-average-for-the-month.html | FRENCH PRICES DOWN SHARPLY DURING MAY; Lowest Average for the Month Since 1924--Nearly 4% Decline Since February. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/lindstrom-is-star-as-giants-triumph-has-perfect-day-at-bat-2-homers.html | LINDSTROM IS STAR AS GIANTS TRIUMPH; Has Perfect Day at Bat, 2 Homers and 2 Singles Helping to Check Robins, 11-4. OTT CONNECTS FOR No. 14 O'Farrell Also Joins CircuitDriving Parade Before 30,000 at Ebbets Field.HUBBELL SHOWS HIS SKILL Outpitches Three Brooklyn Rivals, Dudley Included--Herman's HomeRun Is Game's Longest Blow. Strikes a Prodigious Blow. Dudley's Regime Ended. Teams Are Idle Today. | TRUE | By Roscoe McGowen. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/bankers-to-discuss-federal-policy-state-association-meeting-at.html | BANKERS TO DISCUSS FEDERAL POLICY; State Association, Meeting at Toronto Today, Will Take up Credit Situation. CRITICAL SPIRIT APPARENT Arthur W. Loasby, Vice President, Will Decline the Nomination for President, It is Reported. To Bring Up Credit Function. Critical of Federal Reserve. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/gen-booth-dies-at-73-in-sudden-relapse-end-comes-soon-after-bitter.html | GEN. BOOTH DIES AT 73 IN SUDDEN RELAPSE; End Comes Soon After Bitter Fight Resulting in His Removal as Salvation Army Head. FAMILY AT HIS BEDSIDE Successor, General Higgins, Praises Him as Sharing With Father Credit as Builder. Praise for Career. Family With Him at End. GEN. BOOTH DEAD; END COMES SUDDENLY General's Career Eventful. Inherited Family Strife. SHOCK TO EVENING BOOTH. Comment on Her Brother's Death Forbidden by Her Physician. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/mrs-macmurray-dies-mother-of-minister-to-china-succumbs-in.html | MRS. MACMURRAY DIES.; Mother of Minister to China Succumbs in Washington at 81. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/says-knowledge-changes-dr-goodell-holds-we-still-have-much-to-learn.html | SAYS KNOWLEDGE CHANGES.; Dr. Goodell Holds We Still Have Much to Learn in Life. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/durando-captures-25mile-bike-race-beats-150-riders-in-open-handicap.html | DURANDO CAPTURES 25-MILE BIKE RACE; Beats 150 Riders in Open Handicap Event in Brooklyn--Time1:08:40--Downey Second. | TRUE | | C1B 32390 |

| Date | Date | URL | Description | | | |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/holy-cross-nine-sets-pace-in-east-victor-in-25-of-26-it-clinches.html | HOLY CROSS NINE SETS PACE IN EAST; Victor in 25 of 26, It Clinches Sectional Honors--Has One More Game to Play. TWO RACES TO BE DECIDED Results in Eastern League and Quadrangle Cup Series Hinge on Dartmouth-Cornell Contest. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/dr-macleod-sees-church-union-near-predicts-early-merger-of-reformed.html | DR. MACLEOD SEES CHURCH UNION NEAR; Predicts Early Merger of Reformed and Presbyterian Bodies--Urges Spiritual Standards. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/tells-amherst-class-of-debt-to-community-dr-gilkey-gives.html | TELLS AMHERST CLASS OF DEBT TO COMMUNITY; Dr. Gilkey Gives Baccalaureate-- "Senior Sing" Is Held, With Commencement Today. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/to-give-guitry-play-here-english-players-of-paris-will-be-brought.html | TO GIVE GUITRY PLAY HERE.; English Players of Paris Will Be Brought Over in "Desire." | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/lowell-club-transferred-will-play-all-its-games-starting-today-at.html | LOWELL CLUB TRANSFERRED; Will Play All Its Games, Starting Today, at Nashua. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/62-to-get-awards-at-city-college-graduates-will-receive-medals-and.html | 62 TO GET AWARDS AT CITY COLLEGE; Graduates Will Receive Medals and Prizes at Exercises Wednesday Night. DR. ROBINSON TO PRESIDE Scholarship Providing Year Abroad Goes to Conrad Gries--Athletic Honor to L. Barckman. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/urges-return-to-gospel-rev-ct-wilson-sees-need-for-emphasis-on-the.html | URGES RETURN TO GOSPEL.; Rev. C.T. Wilson Sees Need for Emphasis on the Trinity and on Sin. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/scientists-to-aid-canadian-pioneers-will-study-resources-of-great.html | SCIENTISTS TO AID CANADIAN PIONEERS; Will Study Resources of Great Undeveloped Area and Best Methods of Settlement. AIM TO GUIDE NEWCOMERS Seek to Avoid Waste of Life and Capital That Has Characterized Pioneering of Past. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/shirghio-on-european-tour.html | Shirghio on European Tour. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/army-air-school-graduating-103-largest-class-since-world-war.html | ARMY AIR SCHOOL GRADUATING 103; Largest Class Since World War Completes Course at Kelly Field Saturday. FLYING CADETS NUMBER 91 They Will Get Air Corps Reserve Commissions--Others Regular Army Officers and Men. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/new-stock-issue.html | NEW STOCK ISSUE. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/washington-looks-for-new-navy-parley-france-italy-and-japan-likely.html | WASHINGTON LOOKS FOR NEW NAVY PARLEY; France, Italy and Japan Likely to Be Invited to Join Britain and Us --First Two May Decline. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/adopts-new-rugby-pass-forwards-will-be-legal-in-canadian-play-next.html | ADOPTS NEW RUGBY PASS.; Forwards Will Be Legal in Canadian Play Next Year. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/another-goodwill-ambassador.html | Another Good-Will Ambassador. | TRUE | ALICE FOOTE MacDOUGALL, | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/scientists-gather-new-data-on-heredity-records-of-thousands-of.html | SCIENTISTS GATHER NEW DATA ON HEREDITY; Records of Thousands of Families Studied by Carnegie Groupat Cold Spring Harbor. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/grain-trade-waits-farm-board-action-signing-of-the-farm-relief-bill.html | GRAIN TRADE WAITS FARM BOARD ACTION; Signing of the Farm Relief Bill Brings No Rush to Buy or Sell. NEW WHEAT IS MOVING Situation in Corn Is Moderately Bullish, Cash Trade Is Light and Stocks | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/rockefeller-3d-to-sail-will-study-at-geneva-after-graduating-from.html | ROCKEFELLER 3D TO SAIL.; Will Study at Geneva After Graduating From Princeton. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/great-britain-gains-final-in-european-davis-cup-zone.html | Great Britain Gains Final In European Davis Cup Zone | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/miss-baxter-in-great-day-replaces-marion-harris-who-is-ill-in.html | MISS BAXTER IN 'GREAT DAY?; Replaces Marion Harris, Who is Ill, in Youmans's Musical Show. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/curb-admits-bruck-silk.html | Curb Admits Bruck Silk. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/sterling-and-gold-movements-mystify-londons-explanation-for-absence.html | STERLING AND GOLD MOVEMENTS MYSTIFY; London's Explanation for Absence of New York Withdrawals, Despite Low Exchange FACILITIES WITHDRAWN Special Allowance for Gold in Transit Said to Be Now Denied Shippers by Bankers. Higher Cost of Gold Shipments. Further Obstacles Possible. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/browns-turn-back-red-sox-by-5-to-2-st-louis-triumphs-in-the-final.html | BROWNS TURN BACK RED SOX BY 5 TO 2; St. Louis Triumphs in the Final Game and Carries Off Honors. In Series, 3 to 1. MANUSH LEADS THE ATTACK Hits a Triple and Three Singles-- Four Double Plays Help Victors Check Boston. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/reinfeld-is-victor-in-college-tourney-nyu-man-wins-twice-and-leads.html | REINFELD IS VICTOR IN COLLEGE TOURNEY; N.Y.U. Man Wins Twice and Leads in Title Chess Play-- Kussman Beats Fish. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/leaders-seek-light-on-tariff-tangle-opponents-of-borah-resolution.html | LEADERS SEEK LIGHT ON TARIFF TANGLE; Opponents of Borah Resolution Pin Hopes on the Aid of Democratic Senators. DEBATE IS SET FOR TODAY Idahoan Will Be Asked to Explain What His AgriculturalRevision Plan Means. Pin Hopes on Democrats. LEADERS SEEK LIGHT ON TARIFF TANGLE | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/film-bureau-to-build-new-little-cinema-theatre-will-be-erected-at.html | FILM BUREAU TO BUILD.; New Little Cinema Theatre Will Be Erected at 151 East 50th St. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/delegates-named-to-road-congress-hoover-appoints-eight-for.html | DELEGATES NAMED TO ROAD CONGRESS; Hoover Appoints Eight for PanAmerican Meeting atRio de Janeiro.SENATOR ODDIE INCLUDED Representative Cole of Iowa Is aMember as the Author of International Road Survey. | TRUE | Special to The New York Times. | C1B 32390 |

| Date | Date | URL | Title/Description | | Note | ID |
|---|---|---|---|---|---|---|
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/london-plans-new-loans-preparations-under-way-to-place-german-and.html | LONDON PLANS NEW LOANS.; Preparations Under Way to Place German and Canadian Borrowings. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/an-eastern-locarno.html | AN EASTERN "LOCARNO." | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/ruth-due-yesterday-but-failed-to-arrive-denials-of-babes-presence.html | RUTH DUE YESTERDAY, BUT FAILED TO ARRIVE; Denials of Babe's Presence Made at His Home--Expected to Reach New York Today. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/lou-meyer-victor-in-race-revision-is-officially-named-winner-of.html | LOU MEYER VICTOR IN RACE REVISION; Is Officially Named Winner of Altoona Auto Classic During Which Keech Was Killed. VICTIM IS RATED TENTH Original Announcement Placed Keech First--Rule Race Did Not End Until Drivers Were Flagged. May Protest Revision. Keech First Rated Victor. Sainz Bowls Into First Place. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/greeks-welcome-italian-planes.html | Greeks Welcome Italian Planes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/davis-speaks-in-jersey-dont-be-snobbish-his-advice-to-roselle-park.html | DAVIS SPEAKS IN JERSEY.; "Don't Be Snobbish," His Advice to Roselle Park Graduates. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/benge-fans-13-cubs-phils-winning-72-sixth-inning-attack-on-nehf-and.html | BENGE FANS 13 CUBS, PHILS WINNING, 7-2; Sixth Inning Attack on Nehf and Carlson Nets 5 Runs and Clinches Contest. 40,000 WITNESS STRUGGLE Setback Forces Chicago to Yield Second Place to Pirates--O'Doul Smashes Homer. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/civic-players-to-open-theatre.html | Civic Players to Open Theatre. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/singer-boxes-tonight-will-meet-pisano-in-tenrounder-at-dexter-park.html | SINGER BOXES TONIGHT.; Will Meet Pisano in Ten-Rounder at Dexter Park Arena. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/stresemann-to-see-poincare-on-debts-to-meet-thursday-with-reich-see.html | STRESEMANN TO SEE POINCARE ON DEBTS; To Meet Thursday, With Reich Seeking Pledge of Free Rhine Before Adopting Young Plan. PREMIER ASSURES DEPUTIES He Cites French Experts as Saying France Will Not Have to Pay More Than She Gets From Germany. War Stock Payment a Factor. Temps Favors Young Plan. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/first-american-bridal-in-new-vatican-state-miss-mary-mcloughlin-to.html | FIRST AMERICAN BRIDAL IN NEW VATICAN STATE; Miss Mary McLoughlin to Wed Frank D. Comerford in St. Pefer's Today. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/shields-wins-again-in-larchmont-race-his-pampero-defeats-chinook-by.html | SHIELDS WINS AGAIN IN LARCHMONT RACE; His Pampero Defeats Chinook by 26 Seconds in New York 40-Footer Class. AVATAR SAILS HOME ALONE Two Rivals Fall Far Behind and Abandon M Class Event--Poor Racing Weather Continues. Ibis Abandons Race. Corwin Scores Victory. Engage in Luffing Match. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/berlin-diva-sues-encyclopedia-for-adding-8-years-to-her-47.html | Berlin Diva Sues Encyclopedia For Adding 8 Years to Her '47' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/17-lake-erie-lines-sought-for-merger-otis-co-cleveland-bankers.html | 17 LAKE ERIE LINES SOUGHT FOR MERGER; Otis & Co., Cleveland Bankers, Propose $40,000,000 Concern With 115 Freight Steamers. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/kills-woman-in-car-as-he-speeds-beside-it-new-orleans-canal-manager.html | KILLS WOMAN IN CAR AS HE SPEEDS BESIDE IT; New Orleans Canal Manager Then Fatally Shoots Himself --Motive a Mystery. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/zeppelin-hop-here-after-world-trip-eckener-postpones-atlantic.html | ZEPPELIN HOP HERE AFTER WORLD TRIP; Eckener Postpones Atlantic Flight Until After One Starting on July 15.REPAIRS LEAVE NO TIMEMaybach Motor Company Insists ItsEngines Were Not Responsible forFailure on Last Voyage. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/condemns-tombs-as-crime-breeder-state-commission-declares-prison-an.html | CONDEMNS TOMBS AS CRIME BREEDER; State Commission Declares Prison "an Inexcusable Social Indecency." | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/phantom-burglar-captured-in-queens-100-robberies-confessed-by-a.html | 'PHANTOM BURGLAR' CAPTURED IN QUEENS; 100 Robberies Confessed by a Former German Policeman, According to Detectives. UNSUSPECTED BY VICTIMS Many Did Not Realize That Thief Had Taken Money From Their Clothing. Planned to Return to Germany. Full Confession Alleged. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/german-iron-output-up-may-production-nearly-10-above-last-year.html | GERMAN IRON OUTPUT UP.; May Production Nearly 10% Above Last Year. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/two-urged-for-board-virginia-farm-bureau-head-recommends-lowden-and.html | TWO URGED FOR BOARD.; Virginia Farm Bureau Head Recommends Lowden and Gov. Byrd. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/smith-will-confer-444-degrees-today-senior-class-of-414-and-30.html | SMITH WILL CONFER 444 DEGREES TODAY; Senior Class of 414 and 30 Graduate Students to Get Commencement Awards. RAYMOND FOSDICK TO SPEAK College Exercises Are Scheduled to Be Held on the Campus at Northampton. Junior Choir to Open Program. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/cook-substituted-for-maloney.html | Cook Substituted for Maloney. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/caillaux-repeats-plea-says-it-is-impossible-for-france-to-refuse.html | CAILLAUX REPEATS PLEA.; Says It Is Impossible for France to Refuse Debt Ratification. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/fifth-avenue-traffic-lights.html | Fifth Avenue Traffic Lights. | TRUE | WILLIAM J. PEDRICK. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/three-bulgarians-avenged-yugoslav-sergeant-who-shot-them-is-killed.html | THREE BULGARIANS AVENGED; Yugoslav Sergeant Who Shot Them Is Killed at Border Town. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/says-san-domingo-favors-new-budget-pc-franco-journalist-declares.html | SAYS SAN DOMINGO FAVORS NEW BUDGET; P.C. Franco, Journalist, Declares People Expect DawesSystem to Be Adopted.AMAZED AT PROGRESS HERE "La Informacion" Correspondent Tells of Growing Interest of Island Republic in New York. | TRUE | | C1B 32390 |

| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/will-extend-airway-panamerican-line-to-open-service-to-curacao.html | WILL EXTEND AIRWAY.; Pan-American Line to Open Service to Curacao. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/owen-d-young-wins-roosevelt-medal-to-get-distinguished-service.html | OWEN D. YOUNG WINS ROOSEVELT MEDAL.; To Get Distinguished Service Award for Bringing Accord on Reparations. OWEN WISTER IS HONORED To Be Decorated for Historical Writings--Herbert Putnam for Library Administration. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/liner-here-after-repairs-captain-of-transylvania-reports-seeing.html | LINER HERE AFTER REPAIRS.; Captain of Transylvania Reports Seeing Icebergs on Trip. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/philips-home-sold-on-riverside-drive-fivestory-dwelling-built-30.html | PHILIPS HOME SOLD ON RIVERSIDE DRIVE; Five-Story Dwelling Built 30 Years Ago Was Held at $100,000. DEAL IN WEST 51ST STREET Investor Buys Two Tenement Houses Near 8th Avenue--Other Manhattan Transactions. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/no-summer-lull-in-steel-industry-mills-in-chicago-district-continue.html | NO SUMMER LULL IN STEEL INDUSTRY; Mills in Chicago District Continue to Operate at FullCapacity.ORDER BOOKS WELL FILLEDReports From the Dry Goods TradeShow Improvement, With OrdersSteadily Increasing. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/british-auto-sets-a-record-in-france-stutz-car-fifth.html | British Auto Sets a Record In France; Stutz Car Fifth | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/launch-advertising-drive-wholesale-cleaners-and-dyers-plan-aid-to.html | LAUNCH ADVERTISING DRIVE.; Wholesale Cleaners and Dyers Plan Aid to Retailers at Convention. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/wilder-likely-to-teach-considers-resuming-post-as-master-at.html | WILDER LIKELY TO TEACH.; Considers Resuming Post as Master at Lawrenceville School. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/lowell-lays-duty-on-nations-youth-our-power-and-wealth-demand-new.html | LOWELL LAYS DUTY ON NATION'S YOUTH; Our Power and Wealth Demand New World Outlook, He Says in Harvard Baccalaureate. CALLS HERITAGE UNEARNED University President Declares the Forefathers Challenge America to Justify Place in History. Impossibility of Aloofness Now. Responsibility of Future Citizens. Justifying Place in History. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/children-find-sugar-two-die-of-poison-sprinkle-fertilizer-on.html | CHILDREN FIND 'SUGAR'; TWO DIE OF POISON; Sprinkle Fertilizer on Strawberries They Had Picked-- Two Others Are Ill. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/lucius-horatio-biglow-president-of-new-york-printing-firm-dies-in.html | LUCIUS HORATIO BIGLOW; President of New York Printing Firm Dies in Greenwich. | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/corson-wins-golf-final.html | Corson Wins Golf Final. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/transvaal-gold-output-may-production-second-largest-in-the.html | TRANSVAAL GOLD OUTPUT.; May Production Second Largest in the District's History. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/last-flight-sincere-french-war-film-however-tapers-off-into.html | "LAST FLIGHT" SINCERE.; French War Film, However, Tapers Off Into Mediocrity. Other Photoplays. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/days-heat-toll-8-2000000-quit-city-blazing-sun-kills-three-and.html | DAY'S HEAT TOLL 8; 2,000,000 QUIT CITY; Blazing Sun Kills Three and Prostrates Three, While Five Drown--Mercury at 85. NO LET-UP LIKELY TODAY Clear Skies on Sunday Holiday Find Shore, Parks and Links Jammed and Roads Choked. Autos Throng All Roads. DAY'S HEAT TOLL 8; 2,000,000 QUIT CITY Deaths by Drowning. 5,000 See Rockaway Rescue. Coney Island Reaches Record. Rescue at Hempstead Harbor. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/urges-crusade-for-india-rev-el-gunasekera-says-country-needs.html | URGES CRUSADE FOR INDIA.; Rev. E.L. Gunasekera Says Country Needs Christian Message. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/soccer-giants-win-in-overtime-2-to-1-beat-bethlehem-to-qualify-for.html | SOCCER GIANTS WIN IN OVERTIME, 2 TO 1; Beat Bethlehem to Qualify for Final Round in First State Cup Competition. MOORHOUSE DECIDES GAME Steel Workers Play With Ten Men as Maxwell Is Hurt--Hungaria Stops First Germans, 6-5. Galicia in Scoreless Tie. Referee Calls Game. Bronx Workers Win. | TRUE | | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/wesleyan-elects-cocaptains-to-lead-baseball-team.html | Wesleyan Elects Co-Captains To Lead Baseball Team | TRUE | Special to The New York Times. | C1B 32390 |
| 1929-06-17 | 1929-06-17 | https://www.nytimes.com/1929/06/17/archives/pacific-storm-wrecks-ship-crew-in-peril-lumber-vessel-carrying-32.html | PACIFIC STORM WRECKS SHIP; CREW IN PERIL; Lumber Vessel Carrying 32 Is Stranded Off Mouth of the Columbia--Two Fishermen | TRUE | | C1B 32390 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/ruth-now-due-here-today-spent-yesterday-in-washington-says.html | RUTH NOW DUE HERE TODAY; Spent Yesterday in Washington, Says Friend--Becomes Croquet Devotee. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/jewish-guild-to-elect-today.html | Jewish Guild to Elect Today. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/new-stock-issues-intercontinents-power-company-wilsonjones-company.html | NEW STOCK ISSUES.; Intercontinents Power Company. Wilson-Jones Company. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/grand-circuit-race-to-colonel-strong-the-inaugural-day-feature-at.html | GRAND CIRCUIT RACE TO COLONEL STRONG; The Inaugural Day Feature at Lexington, $3,000 Reynolds Stake, to Pacer. UPSET IN TROT STAKE Outsider, Betty Ann, Paying $70.20 for $2, Captures Two Heats in the Devereaux. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/olympic-invitation-sent-to-kreigsman-holland-hears.html | Olympic Invitation Sent To Kreigsman, Holland Hears | TRUE | | C1B 32391 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/151500000-voted-for-farm-aid-now-house-and-senate-pass.html | $151,500,000 VOTED FOR FARM AID NOW; House and Senate Pass Appropriation, Urged by Hoover,in 21 Minutes.USE IN WHEAT CROP LIKELYStep Provides $150,000,000 of Half Billion Loan Fund--Rest forExpenses of Board. Garner Asks About Full Sum. Text of Hoover Recommendation. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/upstate-dry-work-may-bring-shakeup-doran-awaits-result-of-inquiry.html | UP-STATE DRY WORK MAY BRING SHAKE-UP; Doran Awaits Result of Inquiry Into Canfield's Operations Before Taking Action. SAYS HE IS NOT SATISFIED Prohibition Commissioner Cites Rise in Beer Sates and Troy and Albany Seizures. Record of Ardent Enforcement. Once Sought To Dry Up Broadway. UP-STATE DRY WORK MAY BRING SHAKE-UP | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations.Consolidated Film Industries, Inc. Austin, Nichols Co. Safeway Stores. Prudential Investors, Inc. Gleaner Harvester Combine. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/wellesley-obtains-472000-in-gifts-president-pendleton-announces.html | WELLESLEY OBTAINS $472,000 IN GIFTS; President Pendleton Announces That $8,057,000 of College Fund Is in Hand. ROSENWALD GAVE $325,000 Many Subscribe as Memorials to Parents or Children Who Attended the College. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/moscowitz-inquiry-is-resumed-here-house-judiciary-subcommittee.html | MOSCOWITZ INQUIRY IS RESUMED HERE; House Judiciary Subcommittee Hears Four Witnesses Behind Closed Doors. HOTEL MAN QUESTIONED Investigators Go Into Failure of the Granada, in Which the Accused Judge Acted. DELVE INTO LAWYERS' FEES Chairman Announces Representatives Will Sit Throughout Todayand Hold Session Tonight. Hotel Man First Witness. Night Hearing Announced. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/lists-two-foreign-stocks-curb-admits-international-tea-stores-and-j.html | LISTS TWO FOREIGN STOCKS; Curb Admits International Tea Stores and J. Lyons & Co. Shares. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/cornell-university-confers-921-degrees-dr-farrand-says-nations.html | CORNELL UNIVERSITY CONFERS 921 DEGREES; Dr. Farrand Says Nation's Handicap Is Not Failure of Ideals,but of Intelligence. Vermont Honors Judge Strafford. Middlebury Confers 166 Degrees. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/brown-and-gregorio-will-box-tonight-to-clash-in-15round-bout-of.html | BROWN AND GREGORIO WILL BOX TONIGHT; To Clash in 15-Round Bout of Sports Alliance Relief Fund Show at Queensboro. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/dinner-for-ce-denney-tonight.html | Dinner for C.E. Denney Tonight. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/thomas-defeated-in-college-tennis-peets-unexpectedly-beats.html | THOMAS DEFEATED IN COLLEGE TENNIS; Peets Unexpectedly Beats Princeton Player at Opening of Bay Ridge Tourney. FIELD OF 49 CUT TO 21 Mangin, Coggeshall, Strachan, Bowden, Tarangioli and Nannes AreAmong Those Left. Thomas Beaten in Three Sets. Coggeshall Plays Well. | TRUE | By Allison Danzig. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/engineer-drowns-in-hudson.html | Engineer Drowns in Hudson. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/andromedas-dies-at-46-member-of-greek-olympic-team-in-1912-succumbs.html | ANDROMEDAS DIES AT 46.; Member of Greek Olympic Team in 1912 Succumbs. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/sports-of-the-times-an-open-argument-lessons-and-learning-ignoring.html | Sports of the Times; An Open Argument. Lessons and Learning. Ignoring It. Beating a Retreat. | TRUE | By John Kieran. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/yale-alumni-join-class-day-pageant-over-1500-graduates-including.html | YALE ALUMNI JOIN CLASS DAY PAGEANT; Over 1,500 Graduates, Including Seven of 1869, AttendReunion Meetings. MITCHELL AT LAW SCHOOL Attorney General Speaks at Banquet--College and SheffieldCommencement Today. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/lamont-gets-degree-financier-is-honored-by-the-university-of.html | LAMONT GETS DEGREE.; Financier Is Honored by the University of Rochester. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/big-downtown-lease-closed-by-adelson-montgomery-ward-co-will-move.html | BIG DOWNTOWN LEASE CLOSED BY ADELSON; Montgomery Ward & Co. Will Move From Fourth Avenue to Canal Street. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/blackwood-at-710-wins-by-2-lengths-mrs-denemarks-colt-beats.html | BLACKWOOD AT 7-10 WINS BY 2 LENGTHS; Mrs. Denemark's Colt Beats Caffsman in Lakeside Purse at Washington Park. HARD URGED AT STRETCH Gets Up to Triumph After Being Passed by Gaffsman and Ruanc, Which Runs Third. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/stimson-gets-degree-wesleyan-honors-secretary-of-state-at.html | STIMSON GETS DEGREE.; Wesleyan Honors Secretary of State at Commencement. | TRUE | Special to The New York Times. | C1B 32391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/ban-on-use-of-riot-guns-by-dry-patrols-follows-protests-to-white.html | BAN ON USE OF RIOT GUNS BY DRY PATROLS FOLLOWS PROTESTS TO WHITE HOUSE; NEW KILLINGS STIR HOUSE Clancy Lays Shootings in Detroit to Doran's Policy. SOUTHERN OFFICERS HELD Georgia Bailiff and Arkansas Deputy Charged With Murder in Liquor Cases.ACTS ON GORDON'S DEATH State Begins "John Doe" Proceedings at Plattsburg in theSlaying by Border Patrolman.Developments in Dry Law Killings. Border Campaign to Continue. Prohibition Question Stirred A new by Dry Killings WILL BAR RIOT GUNS FOR LIQUOR PATROLS Says Gun Discharged in Fall. Clancy Causes House Clash. Charges Promiscuous Shooting. LaGuardia Urges Inquiry. SUMMONS CUSTOMS GUARDS. Plattsburg Prosecutor Presses John Doe Action on Shooting. MINNESOTA COUNCIL PLEADS. International Falls Again Asks Hoover to End Dry Killings. DEPUTY ACCUSED OF MURDER. Newport (Ark.) Officer, Who Shot Young Man, Moved After Threats. BAILIFF HELD FOR MURDER. Georgian Accused in Killing of Man in Auto With No Liquor. REFUSES TO SHOOT TO KILL. Detroit Border Patrol Agent Resigns and Complains to Washington. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/trains-stop-in-memory-of-keith.html | Trains Stop in Memory of Keith. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/ames-is-medalist-at-willow-grove-former-princeton-golfer-shatters.html | AMES IS MEDALIST AT WILLOW GROVE; Former Princeton Golfer Shatters Two Course Records inLynnewood Hall Play. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/civilians-to-decide-navy-cut-principle-plans-calm-french-our.html | CIVILIANS TO DECIDE NAVY CUT PRINCIPLE; PLANS CALM FRENCH; Our Technicians Are Preparing Hoover "Yardstick," for Use as a Measure of Strength. CRUISERS BIG ISSUE FOR US Dawes-MacDonald Talk Likely to Lead to League Arms Parley, Washington Now Thinks. NAVY CONFERENCE DOUBTED British Premier Will Make Every Effort to Visit Hoover--Bid to Other Powers Pleases French. Now Seek Measuring Stick. No Dreadnaught Issue Now. WILLING TO DECIDE NAVY CUT PRINCIPLE To Be No "Secret" Talks. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/first-birth-in-vatican-state-boys-name-will-signify-accord.html | First Birth in Vatican State; Boy's Name Will Signify Accord | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/macdonald-eager-for-visit-to-hoover-premier-makes-it-clear-that.html | MACDONALD EAGER FOR VISIT TO HOOVER; Premier Makes It Clear That Trip Here All Depends on Diplomatic Conditions. DAWES IN GOOD HUMOR Ambassador Enthusiastic About Conference in Scotland--Paper Praises His "Hustling." Both Men Are Satisfied. No Cause for Suspicion. Train Held for Dawes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/principal-resonrces-and-liabilities-of-reporting-member-banks-in.html | Principal Resonrces and Liabilities of Reporting Member Banks in Each Federal Reserve District on June 12, 1929. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/fire-department.html | Fire Department. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/operation-on-judge-woolsey.html | Operation on Judge Woolsey. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/labor-bureau-shows-decline-in-prices-farm-products-lead-in-movement.html | LABOR BUREAU SHOWS DECLINE IN PRICES; Farm Products Lead in Movement --Metals and Building Materials Above 1928. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/princeton-confers-542-degrees-today-three-outstanding-seniors-at.html | PRINCETON CONFERS 542 DEGREES TODAY; THREE OUTSTANDING SENIORS AT PRINCETON. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/gives-law-degree-to-mrs-coolidge-smith-college-honors-former-first.html | GIVES LAW DEGREE TO MRS. COOLIDGE; Smith College Honors Former First Lady for Her "Dignity and Graciousness." 3 OTHERS GET DEGREES Raymond Fosdick, Quoting Recent Book, Advises Class Not to Settle to Life of Dullness. Raymond Fosdick Gives Address. Sees Tragedy in "Middletown." | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/lindbergh-reports-on-airrail-system-16-first-pilots-for.html | LINDBERGH REPORTS ON AIR-RAIL SYSTEM; 16 First Pilots for Coast-toCoast Service Have Averaged 3,000 Hours Aloft.10 TO OPERATE PLANES TO BE IN FLEETTwo Men to Operate Each TriMotor 400-Horsepower Machine After July 8. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/england-victor-in-soccer.html | England Victor in Soccer. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/de-lancey-nicoll-sails-friday.html | De Lancey Nicoll Sails Friday. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/wed-on-graduation-day-miss-elizabeth-steinbugler-of-brooklyn.html | WED ON GRADUATION DAY.; Miss Elizabeth Steinbugler of Brooklyn Married to Classmate. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/bowman-beats-seligson-wins-final-in-tristate-tennis-play-26-64-64.html | BOWMAN BEATS SELIGSON.; Wins Final in Tri-State Tennis Play, 2-6, 6-4, 6-4, 6-1. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/viscount-tiverton-to-seek-diamond-sculls-at-henley.html | Viscount Tiverton to Seek Diamond Sculls at Henley | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/seek-to-libel-liquor-ship-federal-officers-at-buffalo-base-action.html | SEEK TO LIBEL LIQUOR SHIP.; Federal Officers at Buffalo Base Action on Lack of Entry Report. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/hm-byllesby-will-give-rights.html | H.M. Byllesby Will Give Rights. | TRUE | | C1B 32391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/new-health-centre-on-east-river-begun-ew-sheldon-turns-soil-for-new.html | NEW HEALTH CENTRE ON EAST RIVER BEGUN; E.W. Sheldon Turns Soil for New York Hospital-Cornell Project With Silver Spade. HAILS 'TEMPLE OF HEALING' Dr. G.C. Robinson Outlines Plans for Group of 14 Buildings--1,000 Patients to Be Housed. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/trinity-gives-degree-to-sir-esme-howard-college-also-honors-kellogg.html | TRINITY GIVES DEGREE TO SIR ESME HOWARD; College Also Honors Kellogg, Houghton, Mellon and Former Connecticut Senator. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/leads-in-canadian-golf-mrs-wg-fraser-turns-in-86-in-qualifying.html | LEADS IN CANADIAN GOLF.; Mrs. W.G. Fraser Turns In 86 in Qualifying Title Play. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/ovations-in-paris-accorded-to-fliers-aero-club-bestows-medals-on.html | OVATIONS IN PARIS ACCORDED TO FLIERS; Aero Club Bestows Medals on Assollant and Lefevre and President Extols Lotti. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/senate-to-reconfirm-tilton-because-of-error-in-spelling.html | Senate to Reconfirm Tilton Because of Error in Spelling | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/borrowings-less-bank-report-shows-condition-report-to-federal-board.html | BORROWINGS LESS, BANK REPORT SHOWS; Condition Report to Federal Board Reveals a Gain in Demand Deposits. LOADS ON SECURITIES UP Holdings of Government Securities Dceline $10,000,000 in the Week. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/explains-insult-to-road-port-counsel-says-la-roe-intended-no-slight.html | EXPLAINS 'INSULT' TO ROAD.; Port Counsel Says La Roe Intended No Slight to New York Central. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/gunn-not-to-defend-title-will-be-absent-from-entries-in-southern.html | GUNN NOT TO DEFEND TITLE.; Will Be Absent From Entries in Southern Amateur Golf Play. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/alekhine-in-54-moves-victor-over-marshall-worlds-champion-downs-us.html | ALEKHINE, IN 54 MOVES, VICTOR OVER MARSHALL; World's Champion Downs U.S. Titleholder in Adjourned Chess Match. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/widow-fails-to-get-steinhardt-insurance-judge-knox-doubts-her-right.html | WIDOW FAILS TO GET STEINHARDT INSURANCE; Judge Knox Doubts Her Right to It--Rules Questions Must Be Litigated. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/olshilensky-is-honored.html | Olshilensky Is Honored. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/luckenbach-declines-to-arbitrate-dispute-conference-meeting-to.html | LUCKENBACH DECLINES TO ARBITRATE DISPUTE; Conference Meeting to Adjust Row Over Quaker Live Lasts Only Fifteen Minutes. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/standard-oil-shares-lost-by-lack-of-will-court-holds-compulsory.html | STANDARD OIL SHARES LOST BY LACK OF WILL; Court Holds Compulsory Naming of Beneficiary for Employe's Stock Is Illegal. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/exsteeplejack-killed-falls-four-stories-while-doing-stunts-for.html | EX-STEEPLEJACK KILLED.; Falls Four Stories While Doing Stunts for Woman Friend. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/talkies-a-menace-to-stock-companies-twenty-of-twentytwo-theatrical.html | TALKIES A MENACE. TO STOCK COMPANIES; Twenty of Twenty-two Theatrical Managers, in Convention Here, So Report. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/amaro-sees-early-peace-mexican-war-secretary-says-jalisco-is-almost.html | AMARO SEES EARLY PEACE.; Mexican War Secretary Says Jalisco Is Almost Pacified. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/japan-is-ready-to-aid-premier-promises-cooperation-in-any-navy-cut.html | JAPAN IS READY TO AID.; Premier Promises Cooperation in Any Navy Cut Effort. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/auction-results.html | AUCTION RESULTS. | TRUE | By Joseph P. Day. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/gorman-outclasses-obrien.html | Gorman Outclasses O'Brien. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/girl-17-called-genius-to-get-her-degree-at-stanford-today.html | Girl, 17, Called Genius, to Get Her Degree at Stanford Today | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/white-house-tea-starts-senate-stir-blease-resolution-objecting-to.html | WHITE HOUSE TEA STARTS SENATE STIR; Blease Resolution Objecting to Presence of Negro Congressman's Wife Is Expunged.FLORIDA HOUSE PROTESTS Condemns "Social Policies of theAdministration" by Vote of 71to 13, After Sharp Debate. Florida House Votes Protest. Alabama Women Voice Protest. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/sharp-battle-reported-in-mexico.html | Sharp Battle Reported in Mexico | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/scandinavia-fund-aids-59-students-foundations-annual-report-says.html | SCANDINAVIA FUND AIDS 59 STUDENTS; Foundation's Annual Report Says Year's Scholarships Were Valued at $72,000. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/bogus-checks-placed-on-exhibit.html | Bogus Checks Placed on Exhibit. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/ziegfeld-plea-is-denied-court-refuses-to-stay-fox-concern-in-action.html | ZIEGFELD PLEA IS DENIED.; Court Refuses to Stay Fox Concern in Action Over Felix Contract. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/work-accidents-killed-173-in-may-total-fatalities-for-state-larger.html | WORK ACCIDENTS KILLED 173 IN MAY; Total Fatalities for State Larger Than in Any Previous Month This Year. NEW YORK CITY HAD 104 Increase in Deaths Occurred Largely in Manufacturing and Construction | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/volcano-destroys-japanese-villages-komagatake-quiet-ten-years-pours.html | VOLCANO DESTROYS JAPANESE VILLAGES; Komagatake, Quiet Ten Years, Pours Forth Smoke and Lava in Hakkaido. ASHES FALL 40 MILES AWAY City of Hakodate Forced to Shut Off Current--Earth Shocks Add to Terror of Eruption. Trash Service Suspended. Forests Burning. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/clarkcushing-wedding-aug-17.html | Clark-Cushing Wedding Aug. 17. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/eleanor-marshall-weds-ca-capen-ceremony-in-madison-avenue-hvenue.html | ELEANOR MARSHALL WEDS C.A. CAPEN; Ceremony in Madison Avenue Presbyterian Church Performed by Rev. Dr. Coffin.EVELYN H. FRANK A BRIDE Wed to Daniel Leonard Stone by Dr. Kintner in Unity Temple-- Other Marriages. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/trading-irregular-on-the-curb-market-activities-centre-on-utilities.html | TRADING IRREGULAR ON THE CURB MARKET; Activities Centre on Utilities With Commonwealth and Southern Still Leading. | TRUE | | C1B 32391 |

| Date | Date | URL | Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/penn-state-stresses-journalism.html | Penn State Stresses Journalism. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/athletics-bow-64-2d-defeat-in-row-held-scoreless-till-ninth-by.html | ATHLETICS BOW, 6-4; 2D DEFEAT IN ROW; Held Scoreless Till Ninth by Faber, White Sox, but Final Rally Fails. QUINN YIELDS IN THE FIFTH Taken Off Mound When Chicago Sends Four Across--Victors Clinch Game in the Seventh. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/schmeling-may-quit-until-row-is-over-threatens-to-keep-idle-if-he.html | SCHMELING MAY QUIT UNTIL ROW IS OVER; Threatens to Keep Idle if He Is Ordered to Fulfill His Contract With Bulow. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/france-honors-whitlock-he-is-made-officer-of-legion-of-honor-for.html | FRANCE HONORS WHITLOCK.; He Is Made Officer of Legion of Honor for War Relief Work. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/y-w-c-a-fund-gets-15000-gifts.html | Y. W. C. A. Fund Gets $15,000 Gifts | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/sues-to-collect-city-trust-assets-banking-department-attorney-is.html | SUES TO COLLECT CITY TRUST ASSETS; Banking Department Attorney Is Forcing Payment of Notes as They Come Due. INQUIRY RESUMES TODAY Moses Finds No Evidence That Defunct Bank Ever Adopted a Set of By-Laws. Other Settlements Expected. Bitter Fight Over Stock Notes. Warder Clashed With Examiner. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/mrs-bettss-will-filed-bulk-of-estate-left-to-husband-and-mother-in.html | MRS. BETTS'S WILL FILED.; Bulk of Estate Left to Husband and Mother in Minnesota. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/english-polo-body-seeks-series-here-cable-asking-for-best-month-in.html | ENGLISH POLO BODY SEEKS SERIES HERE; Cable Asking for Best Month in 1930 Is Considered Tantamount to a Challenge.U.S. SELECTS SEPTEMBERBritish Experts Are Expected toCome Here This Summer toWatch Our Players.BOTH TEAMS ARE IN DOUBTEach Side Is Believed to Be Lookingto Its Younger Players to Take Up Burden. Is the First Step. Three Veterans Not Available. Shift in the Line-up. | TRUE | By Grover Theis. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/urges-french-debt-action-poincare-wants-ratification-by-julyasks.html | URGES FRENCH DEBT ACTION; Poincare Wants Ratification by July-- Asks Debate Tomorrow. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/loose-milk-boycott-adopted-in-brooklyn-100000-families-affected-by.html | LOOSE MILK BOYCOTT ADOPTED IN BROOKLYN; 100,000 Families Affected by Action of 1,000 Grocers, Lawyer Says. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/new-england-couple-wed-in-vatican-state-pope-blesses-first.html | NEW ENGLAND COUPLE WED IN VATICAN STATE; Pope Blesses First Americans, J.F. Comerford and Mary McLoughlin, Married There. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/he-should-be-rebuked.html | HE SHOULD BE REBUKED. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/williams-to-race-simpson-at-vancouver-next-month.html | Williams to Race Simpson At Vancouver Next Month | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/detroit-aircraft-stock-approved.html | Detroit Aircraft Stock Approved. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/cards-8run-rally-crushes-the-cubs-assault-in-sixth-is-led-by-hafeys.html | CARDS' 8-RUN RALLY CRUSHES THE CUBS; Assault in Sixth Is Led by Hafey's Homer and Brings 13-3 Triumph. LEAD IS CUT TO 2 POINTS Mitchell Easily Holds Chicago at Bay--Pirates Gain in League Race by Winning. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/cricket-champions-lose-in-new-jersey-brooklyn-bows-to-union-county.html | CRICKET CHAMPIONS LOSE IN NEW JERSEY; Brooklyn Bows to Union County by Margin of 8 Runs With 7 Wickets to Spare. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/reich-denies-duchy-to-americans-son-court-rules-wedding-of-nancy.html | REICH DENIES DUCHY TO AMERICAN'S SON; Court Rules Wedding of Nancy Leishman, Envoy's Daughter, to Duke of Croy Mesalliance. TRADITIONAL LAW UPHELD But Decision in Republican Germany Meets Criticism--Duke's Brother, Who Asked Ruling, to Get Estate. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/16th-f-a-four-wins-108-defeats-war-department-whites-in.html | 16TH F. A. FOUR WINS, 10-8.; Defeats War Department Whites in Intracircuit Polo Final. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/buys-long-island-city-factory.html | Buys Long Island City Factory. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/heats-grip-holds-end-not-yet-in-sight-relentless-sun-takes-another.html | HEAT'S GRIP HOLDS; END NOT YET IN SIGHT; Relentless Sun Takes Another Life and Fells 12 in Day as Mercury Touches 88. HIGHEST MEAN IN 46 YEARS Smith Besieged as He Takes Dip at Far Rockaway--Snow Falls in California. Average Temperature 79. HEAT'S GRIP HOLDS; END NOT YET IN SIGHT Two Workmen Killed. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/seats-gun-hill-road-plot.html | Seats Gun Hill Road Plot. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/newark-defeated-by-buffalo-63-victory-at-newark-gives-bisons.html | NEWARK DEFEATED BY BUFFALO, 6-3; Victory at Newark Gives Bisons One-Game Advantage in the Series of Seven. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/cragadour-is-bought-by-john-mccormack-colt-will-run-for-last-time-in.html | CRAGADOUR IS BOUGHT BY JOHN MCCORMACK; Colt Will Run for Last Time in Lord Derby's Colors at Ascot Friday. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/amherst-seniors-get-141-degrees-calvin-coolidge-marches-with.html | AMHERST SENIORS GET 141 DEGREES; Calvin Coolidge Marches With Trustees, Who Are Led by G.A. Plimpton of New York. H.B. NEWMAN WINS PRIZE Brooklyn Youth Takes Bond Speaking Contest--Honorary Degrees Are Awarded. | TRUE | Special to The New York Times. | C1B 32391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/lotti-lays-success-to-his-preparation-flight-sponsor-recounts-how.html | LOTTI LAYS SUCCESS TO HIS PREPARATION; Flight Sponsor Recounts How Assolant and Lefevre Spent 8 Months in Training. FOREWARNED OF STORMS He Credits Dr. Kimball With Advices Averting Tragedy That Befell Others Over Ocean. URGES BETTER AIR FIELDS French Airman Believes Americans Will Soon Develop Adequate Facilities Near New York. Eight Months of Training. Need of Better Air Fields Here. Weather Bureau Advices Accurate. | TRUE | By Armeno Lotti Jr. Sponsor and Co-Pilot of the Yellow Bird'S Flight. World Copyright, 1929, By the New York Times Company. All Rights Reserved. Special Cable To the New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/reparations-settlement-was-speeded-up-to-get-young-home-for-his.html | Reparations Settlement Was Speeded Up To Get Young Home For His Son's Wedding | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/health-staff-to-meet-1000-city-doctors-and-nurses-to-confer-on.html | HEALTH STAFF TO MEET.; 1,000 City Doctors and Nurses to Confer on School Work Today. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/man-weak-from-illness-goes-to-bathers-aid-dies-on-beach-after.html | Man, Weak From Illness, Goes to Bather'S Aid; Dies on Beach After Futile Rescue Effort | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/county-employes-honor-ej-horn.html | County Employes Honor E.J. Horn. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/jersey-ship-lines-fight-lighter-fees-11-of-12-companies-with-piers.html | JERSEY SHIP LINES FIGHT LIGHTER FEES; 11 of 12 Companies With Piers on West Shore Ask Gov. Larson to Intervene.CALL MEASURE UNSOUNDLighterage Is a Service of GreatValue Which Should Not BePenalized, They Assert. Deplore Agitation for Fee. Ask Governor to Act. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/brown-nine-beats-rawlings-victors-hurler-gives-only-four-hits-and.html | BROWN NINE BEATS; Rawlings, Victors' Hurler, Gives Only Four Hits and Just Misses a Shut-Out. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/breese-defeats-shaw-first-seeded-player-loses-in-maas-lawn-tennis.html | BREESE DEFEATS SHAW.; First Seeded Player Loses In Maas. Lawn Tennis Title Play. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/mrs-assolant-leaving.html | MRS. ASSOLANT LEAVING. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/cardinal-presides-at-priests-funeral-more-than-1000-honor-pastor-of.html | CARDINAL PRESIDES AT PRIEST'S FUNERAL; More Than 1,000 Honor Pastor of the Church of St. Francis of Assisi. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/kynaston-tennis-victor-beats-watts-and-gains-4th-round-in-eastern.html | KYNASTON TENNIS VICTOR.; Beats Watts and Gains 4th Round in Eastern Title Play. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/french-market-extremely-dull-paris-closing-prices.html | French Market Extremely Dull.; Paris Closing Prices. | TRUE | Wireless TO THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/continental-oil-merger-ratified.html | Continental Oil Merger Ratified. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/7-passengers-killed-when-british-plane-falls-into-channel-air-liner.html | 7 PASSENGERS KILLED WHEN BRITISH PLANE FALLS INTO CHANNEL; AIR LINER WHICH FELL INTO ENGLISH CHANNEL, KILLING SEVEN PERSONS. | TRUE | Special Cable TO THE NEW YORK TIMES.Photo from "All the World's Aircraft." | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/harte-tennis-captain-will-lead-n-y-u-netmen-next-yearhorland-to-be.html | HARTE TENNIS CAPTAIN.; Will Lead N. Y. U. Netmen Next Year--Horland to Be Manager. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/morrow-in-parleys-on-mexican-church-our-envoy-confers-with-portes.html | MORROW IN PARLEYS ON MEXICAN CHURCH; Our Envoy Confers With Portes Gil and Vatican Delegate on Religious Dispute. NO DIRECT CONFERENCES Capital Thinks Issue Is Up to the President for Decision, With Next Talk Final. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/35000000-roads-for-westchester-tenyear-program-for-300-miles-of.html | $35,000,000 ROADS FOR WESTCHESTER; Ten-Year Program for 300 Miles of Highways Presented to the Supervisors. 800,000 POPULATION SEEN $2,695,000 Voted by the Board-- It Favors Extension of Riverside Drive to Tarrytown. To Cut Grade Crossings. Parking Is Studied. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/mrs-keller-victor-at-westfield-net-draws-bye-in-first-round-and.html | MRS. KELLER VICTOR AT WESTFIELD NET; Draws Bye in First Round and Beats Miss Lamarche in Second, 4-6, 6-4, 9-7. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/jealousys-capers-in-borrowed-love-bide-dudleys-new-angle-of-the-sex.html | JEALOUSY'S CAPERS IN 'BORROWED LOVE'; Bide Dudley's "New Angle of the Sex Triangle" Absurdly Dissects Delicate Marital Situation. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/politics-linked-to-lifeguard-jobs-higgins-hears-klein-offered-to.html | POLITICS LINKED TO LIFEGUARD JOBS; Higgins Hears Klein Offered to Get Places and Asked Men to Join His Club. FEWER GUARDS APPOINTED Total for Rockaways 37 Short of Last Year, Commissioner Says in Answer to Harvey. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/win-4000mile-race-to-sick-fathers-side-salvador-youth-and-two.html | WIN 4,000-MILE RACE TO SICK FATHER'S SIDE; Salvador Youth and Two Sisters Make Washington in 6 Days by Train, Ship and Plane. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/german-boerse-firm-at-close-berlin-closing-prices.html | German Boerse Firm at Close.; Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/widener-to-provide-cemetery-for-horses-place-of-honor-in-kentucky.html | WIDENER TO PROVIDE CEMETERY FOR HORSES; Place of Honor in Kentucky Plot Ultimately to Be Occupied by Fair Play. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/first-1929-cotton-brings-3-a-pound-bale-from-texas-brought-here-by.html | FIRST 1929 COTTON BRINGS $3 A POUND; Bale From Texas, Brought Here by Airplane, Sells on Exchange for $1,311.LEHMAN AT CEREMONIESProceeds Will Go to Hospital Fundin This City and SalvationArmy at Corpus Christie. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/new-tudor-city-unit-to-be-42story-hotel-french-companies-announce-a.html | NEW TUDOR CITY UNIT TO BE 42-STORY HOTEL; French Companies Announce a $15,000,000 Building for Site at 42d St. and Prospect Place. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/samuel-f-kingston-ziegfeld-aide-dies-general-manager-for-follies.html | SAMUEL F. KINGSTON, ZIEGFELD AIDE, DIES; General Manager for "Follies" Producer for Many Years a Victim of Meningitis. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/oshea-lauds-lunches-served-by-schools-says-criticism-by-committee.html | O'SHEA LAUDS LUNCHES SERVED BY SCHOOLS; Says Criticism by Committee of Civic Groups Was Leveled at Private Operators Only. | TRUE | | C1B 32391 |

| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/hylan-states-platform-would-war-on-underworld-he-tells-radio.html | HYLAN STATES PLATFORM.; Would War on Underworld, He Tells Radio Audience. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/cahill-would-amend-federal-bank-act-president-of-new-york-bankers.html | CAHILL WOULD AMEND FEDERAL BANK ACT; President of New York Bankers Tells the Toronto Convention National Banks Are in Peril. SAYS CONGRESS MUST ACT Law to Allow Competition With State Banks Urged, With Another to Aid Reserve Members.RESERVE BOARD ASSAILEDCahill Attacks "Publicity Methods"--E.C. Stokes Calls It "StockMarket's Ringmaster." Membership a Liability. Traces Stock Market Rise. Money Flow Aids Industry. Board in Ringmaster Role. Favors Aldrich-Vrecland Plan. | TRUE | From a Staff Correspondent of The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/airrail-pioneers-reach-los-angeles-complete-trip-from-new-york-by.html | AIR-RAIL 'PIONEERS' REACH LOS ANGELES; Complete Trip From New York by Train and Plane in 62 Hours 15 Minutes. DELIVER ATLANTIC WATER Copy of Friday's New York Times Also Carried on Fastest Trip Across the Continent. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/lomski-gets-verdict-in-philadelphia-ring-outpoints-adgie-in-10round.html | LOMSKI GETS VERDICT IN PHILADELPHIA RING; Outpoints Adgie in 10-Round Bout at Municipal Stadium Before Crowd of 20,000. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/lermond-runs-mile-in-413-at-stadium-wins-at-wingate-fund-meet-in.html | LERMOND RUNS MILE IN 4:13 AT STADIUM; Wins at Wingate Fund Meet in Second Fastest Time Ever Done Outdoors in U.S. CLOSE TO TABER'S RECORD Boston A. A. Star Two-fifths of a Second Behind American Mark--Moore Is Second. BRACEY FIRST IN THE 100 Leads Tolan by Six Inches in 0:09 8-10--Purje Covers Two Miles in 9:16. Field Is Wide Open. Hickey and Getz in Duel. Shows Way to Getz. | TRUE | By Arthur J. Daley. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/heat-eases-drills-of-crews-on-hudson-columbia-syracuse-and-m-i-t.html | HEAT EASES DRILLS OF CREWS ON HUDSON; Columbia, Syracuse and M. I. T. Brave Torrid Sun, but Only for Light Paddle. 1929 Roster Now Completed. Shifts in the Cornell Shell. Weather May Not Interfere. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/eldredge-heads-wesleyan-at-golf.html | Eldredge Heads Wesleyan at Golf. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/alcohol-company-sells-subsidiaries-national-distillers-in-deals.html | ALCOHOL COMPANY SELLS SUBSIDIARIES; National Distillers in Deals With Industrial Alcohol and United Molasses. PLAN TO RETIRE STOCK London Concern Will Share in Ownership of Eastern Corporation With du Ponts. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/memorial-planned-to-oscar-s-straus-association-incorporated-here-to.html | MEMORIAL PLANNED TO OSCAR S. STRAUS; Association Incorporated Here to Build on Washington Site Given by Congress. CIVIC LEADERS AID PROJECT Group Will Also Seek Other Means of Perpetuating Name and Ideas of Statesman. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/simpson-and-4-other-college-track-stars-will-compete-in-europe.html | Simpson and 4 Other College Track Stars Will Compete in Europe During Summer | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/jersey-city-beaten-by-rochester-65-drops-final-game-of-series-as.html | JERSEY CITY BEATEN BY ROCHESTER, 6-5; Drops Final Game of Series as Manger Hits Two Homers for Victors. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/mill-president-accuses-strikers.html | Mill President Accuses Strikers. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/cruickshank-gets-papers-noted-golf-pro-declares-intention-of.html | CRUICKSHANK GETS PAPERS.; Noted Golf Pro Declares Intention of Becoming Citizen. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/harry-smith-outpoints-evans.html | Harry Smith Outpoints Evans. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/kengo-mori-to-address-bond-club.html | Kengo Mori to Address Bond Club. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/f-w-clinton-dies-art-collector-president-of-the-danbury-hat-company.html | F. W. CLINTON DIES; ART COLLECTOR; President of the Danbury Hat Company for the Last Thirty Years. EDUCATED FOR A LAWYER Went Into Business Instead--Member of Many Scientific andCivic Societies. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/15-lifeguards-added-sixty-to-be-on-duty-in-the-rockaways-today.html | 15 LIFEGUARDS ADDED.; Sixty to Be on Duty in the Rockaways Today, Carlin Announces. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/benefits-predicted-from-oil-conference-texas-company-heads-say-no.html | BENEFITS PREDICTED FROM OIL CONFERENCE; Texas Company Heads Say No Immediate Compact Had Been Expected. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/st-jean-leads-lauri-scores-254-against-opponents-226-in-pocket.html | ST. JEAN LEADS LAURI.; Scores 254 Against Opponent's 226 in Pocket Billiard Match. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/survey-to-aid-crippled-children.html | Survey to Aid Crippled Children. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/hides-advance-sharply-futures-here-up-20-to-25-points-on-spot-price.html | HIDES ADVANCE SHARPLY.; Futures Here Up 20 to 25 Points on Spot Price Rise in Chicago. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/police-department.html | Police Department. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/hague-faces-fight-in-primary-today-complete-opposition-ticket-is.html | HAGUE FACES FIGHT IN PRIMARY TODAY; Complete Opposition Ticket Is Running Against Him in His Hudson County. TWO REPUBLICAN SLATES Assemblymen, Iline Senators and Local Officers to Be Chosen Throughout State. | TRUE | | C1B 32391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/antismith-men-gather-in-virginia-adopt-the-slogan-smash-the-machine.html | ANTI-SMITH MEN GATHER IN VIRGINIA; Adopt the Slogan, "Smash the Machine," in Fight on State Administration. WILL NAME STATE TICKET Washington and Lee Professor Would Run for Governor as an | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/upstate-factory-to-be-sold.html | Up-State Factory to Be Sold. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/church-group-lauds-hoovers-peace-stand.html | CHURCH GROUP LAUDS HOOVER'S PEACE STAND | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/financial-markets-further-advance-in-stocks-call-money-7-per-cent.html | FINANCIAL MARKETS; Further Advance in Stocks-- Call Money 7 Per Cent, Sterling Little Changed. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/asks-special-board-to-regulate-taxis-aj-engelman-favors-omnibus.html | ASKS SPECIAL BOARD TO REGULATE TAXIS; A.J. Engelman Favors Omnibus Commission, With Wide Powers Over Industry. NEW METER HEARING TODAY Many Drivers and Owners Expected to Protest to Whalen Against 15-Cent Rate. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/city-republicans-call-convention-new-york-county-executive.html | CITY REPUBLICANS CALL CONVENTION; New York County Executive Committee Also Sets July 22 for Unofficial Primaries. AGREE ON REPRESENTATION Will Elect 395 Delegates--Gathering Will Pick Ticket andDraft Platform. Other Leaders to Issue Calls. Koenig Wants Best Man. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/queens-party-row-again-up-in-court-appellate-division-reserves.html | QUEENS PARTY ROW AGAIN UP IN COURT; Appellate Division Reserves Decision on Butler's Appeal FromTheofel's Injunction. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/arrival-of-buyers-arrival-of-buyers.html | ARRlVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/sues-to-oust-judges-named-by-walker-citizens-union-challenges-the.html | SUES TO OUST JUDGES NAMED BY WALKER; Citizens Union Challenges the Legality of Appointment of Goldsmith and Fontanelli. MAYOR SILENT ON ATTACK Asserts He Has Not Read Report on His Record--Police Not in Politics, Whalen Says. Sees Politics in Appointments. Banton Replies With an Anecdote. SUES TO OUST JUDGES NAMED BY WALKER | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/paris-dweller-sells-on-broadway.html | Paris Dweller Sells on Broadway. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/world-producers-join-to-control-tin-britishamerican-corporation.html | WORLD PRODUCERS JOIN TO CONTROL TIN; British-American Corporation, With 1,000,000 Capital, Formed in London. BACKED BY BANKING GROUP Said to Be Ready to Use $50,000,000 to $100,000 to Fix PriceAbout $1,285 a Ton. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/silver-markers-adopt-instalment-selling-gorham-international-and.html | SILVER MARKERS ADOPT INSTALMENT SELLING; Gorham, International and Other Big Companies Enter Into a National Agreement. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/salos-late-spurt-wins-coast-derby-passaic-policeman-captures-25000.html | SALO'S LATE SPURT WINS COAST DERBY; Passaic Policeman Captures $25,000 Prize--Gavuzzi Second--Umek Is Next. 19 COMPLETE 3,635 MILES Trek From New York to Los Angeles in 78 Days--Time 525:57:20-- Victor's Margin 0:02:47. Gavuzzi's Time 526:00:07. Fifteen Figure in Spoils. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/prof-parrington-dies-on-tour-in-england-winner-of-pulizer-prize-for.html | PROF. PARRINGTON DIES ON TOUR IN ENGLAND; Winner of Pulizer Prize for Best Book on United States History in 1927. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/the-highlands-of-.html | THE HIGHLANDS OF SCOTLAND. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/mgr-lavelle-gets-italian-decoration-receives-knighthood-of-crown-as.html | MGR. LAVELLE GETS ITALIAN DECORATION; Receives Knighthood of Crown as Part of His Golden Jubilee in Priesthood. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/public-servants.html | PUBLIC SERVANTS. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/yaleharvard-meet-in-160th-game-today-nines-will-play-before-large.html | YALE-HARVARD MEET IN 160TH GAME TODAY; Nines Will Play Before Large Commencement Crowd, Including Many Eli Alumni. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/wilder-keeps-school-job-author-obtains-another-years-leave-from.html | WILDER KEEPS SCHOOL JOB.; Author Obtains Another Year's Leave From Lawrenceville. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/optimistic-on-stock-tone-hornblower-weeks-stress-outlook-for.html | OPTIMISTIC ON STOCK TONE.; Hornblower & Weeks Stress Outlook for Railroads and Copper. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/buy-new-coffee-and-sugar-seat.html | Buy New Coffee and Sugar Seat. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/83000-given-for-children-ground-to-be-broken-on-sunday-for-new.html | $83,000 GIVEN FOR CHILDREN; Ground to Be Broken on Sunday for New Jewish Institution. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/holds-dwelling-law-is-unconstitutional-hilly-submits-memorandum-to.html | HOLDS DWELLING LAW IS UNCONSTITUTIONAL; Hilly Submits Memorandum to Court in Support of Injunction Suit. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/pilot-saved-in-plane-blaze-half-mile-aloft-sets-forest-afire-in.html | Pilot Saved in Plane Blaze Half Mile Aloft; Sets Forest Afire in Landing in New Jersey | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/two-accidents-mark-chase-at-brookline-jockey-stepped-on-in-fall-by.html | TWO ACCIDENTS MARK 'CHASE AT BROOKLINE; Jockey Stepped On in Fall by Cushman's Brucourt--Horse Charges Crowd. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/british-food-prices-drop-cost-of-living-index-for-june-shows-slight.html | BRITISH FOOD PRICES DROP.; Cost of Living Index for June Shows Slight Decline. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Swing of Prices This Year. Warm Weather a Factor. Money Market Easy. Steel Demand Unabated. Supply of Acceptance Bills. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 32391 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/pirates-on-6-hits-triumph-over-reds-group-safeties-in-first-and.html | PIRATES ON 6 HITS TRIUMPH OVER REDS; Group Safeties in First and Fourth Innings, Which Gives Them a 2-to-1 Victory. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/martin-is-beaten-in-junior-singles-defeat-of-favorite-by-brutt-is.html | MARTIN IS BEATEN IN JUNIOR SINGLES; Defeat of Favorite by Brutt Is an Upset in Essex County Title Tourney. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/new-lawsuit-looms-with-booths-death-daughter-catherine-will-press.html | NEW LAWSUIT LOOMS WITH BOOTH'S DEATH; Daughter Catherine Will Press Claim to Leadership of Salvation Army, London Hears.GENERAL TO LIE IN STATEBurial Will Be Monday in London--Evangeline's Message to DyingBrother Tells Love for Him. Shades Drawn at Home. Son Recalls Intimate Service. Light in Founder's Window. Sister Sent Message Quickly. Simultaneous Service Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/voting-habits.html | VOTING HABITS. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/phi-beta-kappa-picks-21-more-at-princeton.html | PHI BETA KAPPA PICKS 21 MORE AT PRINCETON | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/college-players-give-sherwood.html | College Players Give "Sherwood." | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/steinke-to-meet-mcmillan.html | Steinke to Meet McMillan. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/church-congress-put-off-next-anglican-meeting-suggested-for-1931-at.html | CHURCH CONGRESS PUT OFF; Next Anglican Meeting Suggested for 1931 at Toronto. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/the-customs-court.html | THE CUSTOMS COURT. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/tombs-congested-officials-admit-should-be-used-for-detention-only.html | TOMBS CONGESTED, OFFICIALS ADMIT; Should Be Used for Detention Only, Not for Short-Term Prisoners, Banton Says. SEES NEED OF LEGISLATION Commissioner of Corrections Advocates a Centralized Jail andMagistrates' Court. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/lord-braedalbane-scores-at-latonia-breckinridge-horse-leads-peter.html | LORD BRAEDALBANE SCORES AT LATONIA; Breckinridge Horse Leads Peter Dixon Home by Five Lengths in Feature. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/sir-maurice-low-journalist-dead-chief-correspondent-of-the-london.html | SIR MAURICE LOW, JOURNALIST, DEAD; Chief Correspondent of The London Morning Post for Many Years. ALSO AN AUTHOR OF NOTE Did Important Work for U.S. and British Governments--In Washington 40 Years. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/produce-markets.html | PRODUCE MARKETS. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/heads-dartmouth-nine-bart-mcdonough-is-elected-captain-of-1930-team.html | HEADS DARTMOUTH NINE.; Bart McDonough Is Elected Captain of 1930 Team. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/border-raids-stir-bulgarians-to-anger.html | BORDER RAIDS STIR BULGARIANS TO ANGER | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/major-gen-scott-better.html | Major Gen. Scott Better. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/the-prince-of-wales-hails-clinic-workers-greeting-from-president.html | THE PRINCE OF WALES HAILS CLINIC WORKERS; Greeting From President Hoover Is Also Read at Atlantic City Convention. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/a-colonial-celebrity.html | A COLONIAL CELEBRITY. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/gymkhana-to-open-southampton-club-games-on-horseback-at-riding-and.html | GYMKHANA TO OPEN SOUTHAMPTON CLUB; Games on Horseback at Riding and Hunt Grounds Will Feature Ceremonies on June 29.C.E. VAN VLECKS ARRIVE Mrs. Lyttleton Fox, Mrs. William Rockefeller and Mrs. H.P. Robbins Also Reach Summer Homes. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/bond-flotations-securities-of-railway-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Railway and Other Companies to Be Marketed by Investment Bankers. Canadian National Railways. Toho Electric Power. Main-Rusk Issue. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/utility-earnings.html | UTILITY EARNINGS. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/dawes-at-henderson-reception.html | Dawes at Henderson Reception. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/wife-divorces-general-marthur-former-mrs-louise-cromwell-brooks.html | WIFE DIVORCES GENERAL M'ARTHUR; Former Mrs. Louise Cromwell Brooks Receives Decree at Reno, Nev. THEY MARRIED 7 YEARS AGO She Made Debut in Washington in 1910--Husband Distinguished Himself in World War. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/rehearing-denied-wabash-on-merger-i-c-c-refuses-to-reopen-hearings.html | REHEARING DENIED WABASH ON MERGER; I. C. C. Refuses to Reopen Hearings on Consolidation ofEastern Roads. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/the-screen-a-talking-farcecomedy-peace-and-war.html | THE SCREEN; A Talking Farce-Comedy. Peace and War. | TRUE | By Mordaunt Hall. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/princeton-to-oppose-yale-at-polo-grounds-final-details-for-playoff.html | PRINCETON TO OPPOSE YALE AT POLO GROUNDS; Final Details of Play-Off of Tie in Baseball Series on Saturday Arranged. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/london-expects-large-operations.html | London Expects Large Operations. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/will-rogerss-own-review-of-dawess-busy-day-abroad.html | Will Rogers's Own Review Of Dawes's Busy Day Abroad | TRUE | WILL ROGERS. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/ripley-named-yale-coach-georgetown-mentor-to-direct-elis-in.html | RIPLEY NAMED YALE COACH; Georgetown Mentor to Direct Elis in Basketball Next Fall. | TRUE | Special to The New York Times. | C1B 32391 |

| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/apartment-houses-sold-in-manhattan-joseph-durst-buys-3000000.html | APARTMENT HOUSES SOLD IN MANHATTAN; Joseph Durst Buys $3,000,000 Building Occupying Madison Avenue Block Front. 5TH AV. RESALE BY WINTER Sixteen-Story Structure at 94th St., Held at $1,350,000, Sold by Operator. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/montagna-knocks-out-weiner-in-2-rounds-williams-and-willis-also.html | MONTAGNA KNOCKS OUT WEINER IN 2 ROUNDS; Williams and Willis Also Step Opponents at Newark Velodrome Show. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/byrd-preparing-for-spring-start-expedition-is-already-at-work-on.html | BYRD PREPARING FOR 'SPRING' START; Expedition Is Already at Work on Equipment to Go South on Sleds About Oct. 15. GOULD TO LEAD OVERLAND Geologist Will Sledge to Make Base at Queen Maud Range and Climb Mount Nansen. POLAR FLIGHT TO FOLLOW Food Is Now Packed for Trail and Improvements Are Sought in Clothing, Shoes, Tents, Stoves. Specialists Work on Equipment. Experiment With New Devices. System of Packing Food. Periods Devoted to Studying. | TRUE | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughwireless To the New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/to-discuss-east-side-development.html | To Discuss East Side Development. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/mayor-decorates-10-firemen-for-valor-device-that-photographs-person.html | MAYOR DECORATES 10 FIREMEN FOR VALOR; Device That Photographs Person Turning In an Alarm Is Demonstrated. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/cook-wins-on-foul-in-5th-victor-on-low-blow-by-risko-in-boston.html | COOK WINS ON FOUL IN 5TH.; Victor on Low Blow by Risko In Boston Feature. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/newport-c-c-invites-238-golfers.html | Newport C. C. Invites 238 Golfers. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/tigers-and-red-sox-divide-twin-bill-detroit-behind-uhle-wins-second.html | TIGERS AND RED SOX DIVIDE TWIN BILL; Detroit Behind Uhle Wins Second, 8 to 3, After Losing the Opener by 6 to 5. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/says-italy-broke-treaty-commission-rebukes-nation-on-plane-tour-in.html | SAYS ITALY BROKE TREATY.; Commission Rebukes Nation on Plane Tour in Balkans. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/yale-and-harvard-busy-despite-heat-crews-of-both-camps-take-easy.html | YALE AND HARVARD BUSY DESPITE HEAT; Crews of Both Camps Take Easy Workout in Morning Then Livelier One Later. HARVARD NEARING ITS EDGE Figures Indicate That Crimson Varsity Will Outweigh the Eliin Friday's Regatta. Shows Effects of Day of Rest. Weights of Crews | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/earthquake-rocks-new-zealand-killing-nine-topples-houses-wrecks.html | Earthquake Rocks New Zealand, Killing Nine; Topples Houses, Wrecks South Island Railways | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/builders-acquire-dobbs-ferry-site.html | Builders Acquire Dobbs Ferry Site. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/miss-hicks-stars-as-salisbury-gains-gets-an-80-to-beat-mrs-toerge-7.html | MISS HICKS STARS AS SALISBURY GAINS; Gets an 80 to Beat Mrs. Toerge 7 and 6, and Mrs. Anderson, 4 and 3, at Nassau. HER TEAM TAKES 2D PLACE Earns 7 Points in Interclub Golf, Swelling Total to 19--Women's National Leads With 25. Six Points by Default. Matches to End Monday. | TRUE | By Lincoln A. Werden. Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/other-manhattan-sales-apartment-to-replace-east-side-commercial.html | OTHER MANHATTAN SALES.; Apartment to Replace East Side Commercial Building. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/asks-aid-on-his-identity-jersey-man-appeals-to-court-to-clear.html | ASKS AID ON HIS IDENTITY.; Jersey Man Appeals to Court to Clear Mystery of Parentage. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/claremont-bank-branch-ready.html | Claremont Bank Branch Ready. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/cotton-prices-rise-1-a-bale-at-close-buying-in-the-last-hour-gives.html | COTTON PRICES RISE $1 A BALE AT CLOSE; Buying in the Last Hour Gives Futures a Gain of 10 to 14 Points on the Day. MARKETS UNDER PRESSURE Exchanges Here and in New Orleans Affected by Quotations Abroad --July Contracts in Demand. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/us-riders-win-crowd-perform-brilliantly-in-equestrian-tourney-at.html | U.S. RIDERS WIN CROWD.; Perform Brilliantly in Equestrian Tourney at Cologne. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/machen-proposes-a-new-seminary-urges-evangelicals-to-found-school.html | MACHEN PROPOSES A NEW SEMINARY; Urges Evangelicals to Found School to "Continue Old Princeton Tradition." NEW BOARD PRAISED HERE Dr. Erdman Asserts Reorganization Is Legal--Dr. McDowell Denies Theology Is Affected. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/crucible-steel-bonus-in-stock-is-promised-chairman-says-it-will-be.html | CRUCIBLE STEEL BONUS IN STOCK IS PROMISED; Chairman Says It Will Be Paid Before End of Year--Second Quarter Net $3.61 a Share. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/pierce-groome-weds-mrs-cecilia-adams-new-york-cotton-broker.html | PIERCE GROOME WEDS MRS. CECILIA ADAMS; New York Cotton Broker Divorced Three Days Earlier and Bride Three Weeks. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/today-on-the-radio.html | Today on the Radio. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/jimmy-goodrich-wins-beats-mushy-callahan-in-15round-bout-at-buffalo.html | JIMMY GOODRICH WINS.; Beats Mushy Callahan in 15-Round Bout at Buffalo. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/may-robson-here-on-a-visit.html | May Robson Here on a Visit. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/welsh-eleven-wins-in-canada.html | Welsh Eleven Wins in Canada. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/guardian-of-public-morals.html | GUARDIAN OF "PUBLIC MORALS." | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/the-rent-laws-upstate-members-prevented-action-in-the-legislature.html | THE RENT LAWS.; Up-State Members Prevented Action in the Legislature. Labor and Politics. A Question for Mr. Lowman. | TRUE | LOUIS A. CUVILLIER.R. H. ATTERBURY.M. L. URWAND.LOUIS HOW. | C1B 32391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/praises-new-oil-process-eg-diefenbach-says-german-method-will-aid.html | PRAISES NEW OIL PROCESS.; E.G. Diefenbach Says German Method Will Aid Natural Gas. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/plans-to-improve-beach-parcel.html | Plans to Improve Beach Parcel. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/roosevelt-advises-study-of-history-governor-says-that-and.html | ROOSEVELT ADVISES STUDY OF HISTORY; Governor Says That and Moralities Can Aid in Directing Progress of World.NAMED TO PHI BETA KAPPAHe Speaks at Harvard Exercises--Five Other Honorary Members and25 Seniors Elected to Chapter. List of Seniors Initiated. Recalls "Class Consciousness." Sees Possibility of Decline. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/charges-wife-gave-850000-to-gross-suit-here-seeks-recovery-of.html | CHARGES WIFE GAVE $850,000 TO GROSS; Suit Here Seeks Recovery of $250,000 of Sum for Former Virginia Harrison. SAYS HE BROKE AGREEMENT Petition Asserts She Turned Over Securities to Prevent His Leaving Her and Child. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/conway-seeks-advice-in-yugoslav-dispute-asks-court-instructions-on.html | CONWAY SEEKS ADVICE IN YUGOSLAV DISPUTE; Asks Court Instructions on Payment of Serb Federation SlogaClaims--Recommends Dividend. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/austria-is-arming-league-is-told-ambassadors-conference-reports.html | AUSTRIA IS ARMING, LEAGUE IS TOLD; Ambassadors' Conference Reports Signs of Secret Movesfor Military Organization.HIDDEN SUPPLIES ALLEGEDViennese Socialists Accuse Seipel of Aiding Privately ArmedHeimwehr Group. Cooperation With Germany Charged. Socialists Accuse Seipel. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/april-freight-increased-net-tonmiles-on-class-i-roads-68-per-cent.html | APRIL FREIGHT INCREASED.; Net Ton-Miles on Class I Roads 6.8 Per Cent Above Year Ago. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/brown-gives-397-degrees-251-men-and-138-women-receive.html | BROWN GIVES 397 DEGREES.; 251 Men and 138 Women Receive Diplomas--Honorary Awards Made. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/campbell-to-go-to-prison-torch-slayer-will-be-taken-to-trenton.html | CAMPBELL TO GO TO PRISON; Torch Slayer Will Be Taken to Trenton Today. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/recurring-oil-pollution.html | RECURRING OIL POLLUTION. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/vestris-shirking-denied-chief-engineer-says-he-did-not-refuse-to.html | VESTRIS SHIRKING DENIED; Chief Engineer Says He Did Not Refuse to Rescue Victims. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/restaurant-safe-looted.html | Restaurant Safe Looted. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/nolan-elected-to-house-minnesota-lieutenant-governor-republican-to.html | NOLAN ELECTED TO HOUSE.; Minnesota Lieutenant Governor, Republican, to Succeed Newton. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/senate-beats-tariff-limit-borah-plan-loses-38-to-39-recess-till-aug.html | SENATE BEATS TARIFF LIMIT; BORAH PLAN LOSES, 38 TO 39; RECESS TILL AUG. 19 VOTED; FARM RESTRICTION BARRED Limiting of Revision to Agricultural Schedules Narrowly Defeated. IDAHOAN BATTLES WARMLY Jones Motion to Offset His Plan Downed Previously, Also by 38 to 39 Vote. RECESS SET FOR TOMORROW Longworth Says House Will Concur--Norris Moves to Put Debentures in Tariff Bill. Jones's Motion Is Defeated. Need of Full Inquiry. Action on Motion for Recess. Republicans Battle In Debate. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/sinclair-sued-on-lease-wyoming-man-claims-14000000-in-monmouth.html | SINCLAIR SUED ON LEASE.; Wyoming Man Claims $14,000,000 in Monmouth Suit. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/dartmouth-blanks-cornell-nine-10-green-ties-penn-for-quadrangle.html | DARTMOUTH BLANKS CORNELL NINE, 1-0; Green Ties Penn for Quadrangle Cup--Finishes First in Informal Eastern League. Myllykangas Crosses Plate. Rolfe Fielding Star. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/hoover-to-confer-with-young-in-week-morgan-lamont-and-perkins-will.html | HOOVER TO CONFER WITH YOUNG IN WEEK; Morgan, Lamont and Perkins Will Also Report on Paris Reparations Accord. YOUNG PRAISES GERMANS He Cables Mueller Their Work Was an "Outstanding Contribution" to Committee's Labors. Young Praises Germans. Urge Rhine Evacuation. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/phone-brief-holds-citys-case-false-company-charges-deliberately.html | PHONE BRIEF HOLDS CITY'S CASE FALSE; Company Charges Deliberately Misleading Statements in Argument on Rates. CALLS COMMISSION UNFAIR Asserts Public Service Board's Decision Has No Weight In Court With Confiscation at Issue. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/mark-tenth-year-of-st-stephens-leaders-of-columbias-college-in.html | MARK TENTH YEAR OF ST. STEPHENS; Leaders of Columbia's College in Country Celebrate Its Reorganization Anniversary.NEED OF HIGHER STRESSEDBishop Oldham Says One of Greatest Calls of Education Is forHonesty Instead of Pretense. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/acceptances-off-3672630-in-may-totated-11107168852-at-end-of-month.html | ACCEPTANCES OFF $3,672,630 IN MAY; Totaled $1,1107,168,852 at End of Month, $65,433,676 Greater Than Year Previous. BIG DROP IN NEW ENGLAND First Reserve District Reports Decline of $7,000,000-- Volume Seen at Year's Minimum. | TRUE | | C1B 32391 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/markets-in-london-paris-and-berlin-business-dull-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Business Dull on the English Exchange, Except in Two Stocks--Prices Sag. LITTLE TRADING IN PARIS Mid-Month Settlements Are Made Easily--German Capital Reports Irregular Day. London Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/knight-of-the-grail-favored-to-win-the-royal-hunt-cup.html | Knight of the Grail Favored To Win the Royal Hunt Cup | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/customs-expedites-examination-for-two-william-temple-and-sister-get.html | CUSTOMS EXPEDITES EXAMINATION FOR TWO; William Temple and Sister Get Permit to Harry to Cleveland, Where Father Died. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/warrants-sought-in-mill-strike-riot-hackettstown-workers-accuse.html | WARRANTS SOUGHT IN MILL STRIKE RIOT; Hackettstown Workers Accuse Three Men of Assault in Auto Parade Saturday. UNION DENOUNCES POLICE Mill President Declares Strikers Knocked Him Down--Move for Arbitration Started. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/al-singer-defeats-pisano-on-points-floors-opponent-for-counts-of-6.html | AL SINGER DEFEATS PISANO ON POINTS; Floors Opponent for Counts of 6 and 9 in Second Stanza of Main Ten-Round Bout. FIVE KNOCKOUTS ON CARD Olin Stops Holmberg in Fifth of Semi-Final at Dexter Park-- Tanteros Gets Verdict. Pisano Rallies in Sixth. Kenney Stops Williams. | TRUE | By James P. Dawson. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/browning-realty-brings-2633000-fifteen-manhattan-parcels-are-sold.html | BROWNING REALTY BRINGS $2,633,000; Fifteen Manhattan Parcels Are Sold at Auction, With 3,000 Present. TO AID NEW FOUNDATION F.J. Bonner Buys 513-19 Broadway for $467,500--Some Parcels Are Withdrawn. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/consul-in-cuba-fined-250-american-has-choice-of-100-days-in-jail.html | CONSUL IN CUBA FINED $250.; American Has Choice of 100 Days In Jail for Smuggling Cigarettes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/new-jersey-lots-sold-kennelly-disposes-of-160-building-sites-at.html | NEW JERSEY LOTS SOLD.; Kennelly Disposes of 160 Building Sites at Auction. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/mayor-a-circus-man-for-orphans-today-rockaway-business-men-to-be.html | MAYOR A 'CIRCUS MAN' FOR ORPHANS TODAY; Rockaway Business Men to Be Hosts to 650 Children at St. Malachy's Institution. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/yanks-beat-bridgeport-shawkey-holds-bears-to-six-hits-score-is-3-to.html | YANKS BEAT BRIDGEPORT.; Shawkey Holds Bears to Six Hits-- Score Is 3 to 2. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/freebooters-play-webbs-four-today-guests-polo-team-to-clash-in.html | FREEBOOTERS PLAY WEBB'S FOUR TODAY; Guest's Polo Team to Clash in Westbury Challenge Cup Series at Meadow Brook. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/voice-here-starts-train-in-pittsburgh-ja-farrell-at-microphone-sets.html | VOICE HERE STARTS TRAIN IN PITTSBURGH; J.A. Farrell at Microphone Sets Off Electrical Robot at Engineers Convention. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/finds-religion-waning-in-constantinople-william-d-orcutt-here-says.html | FINDS RELIGION WANING IN CONSTANTINOPLE; William D. Orcutt, Here, Says People Are Too Busy to Heed Calls to Prayer. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/british-policewoman-holds-us-too-lenient-she-tells-suffragist.html | BRITISH POLICEWOMAN HOLDS US TOO LENIENT; She Tells Suffragist Congress in Berlin Sentimentality Induces Crime by Youth. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/business-world-instalment-sales-for-silver-meet-du-pont-rayon-price.html | BUSINESS WORLD; Instalment Sales for Silver. Meet Du Pont Rayon Price Cut. Sharp Hosiery Cut Reported. Still Buying Summer Dresses. Fur Coat Sales Reported Ahead. Boy's Blouse Sales Ran Large. Deny Large Straw Hat Surplus. Local Fur Sales Disappoint. Completes Piece Goods Study. Gray Goods Were Dull Here. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/8-rumrunners-caught-american-patrol-captures-7-craft-in-lake-and.html | 8 RUM-RUNNERS CAUGHT.; American Patrol Captures 7 Craft in Lake and River St. Clair. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/silk-exchange-alters-bylaws.html | Silk Exchange Alters By-Laws. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/young-schreibers-exploit-conduct-of-the-yellow-birds-stowaway-is.html | YOUNG SCHREIBER'S EXPLOIT; Conduct of the Yellow Bird's Stowaway Is Condemned. Public Library Workers. | TRUE | W. N. LANCASTER.AMBROSE CLOGHER.STEPHEN BELL.FREDERICK F. BUDD.FRANK J. McKAY. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/mrs-ruth-b-pratt-inherits-9152771-already-rich-husbands-will-makes.html | MRS. RUTH B. PRATT INHERITS $9,152,771; Already Rich, Husband's Will makes Her One of Wealthiest Members of Congress. SHE GETS ENTIRE ESTATE His Five Children Previously Provided For, He Explained, by Grandfather. $7,222,928 IN SECURITIES Appraisal Shows Large Holdings of Worthless Stocks and Several Notes of No Value. Realty Holdings Worth $658,843. Owned $1,011,110 in Bonds. $250,000 Gifts to Children. Works of Art Listed. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/max-manson-weds-mrs-j-a-eyster-rockefeller-foundation-officials.html | MAX MANSON WEDS MRS. J. A. E. EYSTER; Rockefeller Foundation Official's Bride Member of Old Madison (Wis.) Family. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/money.html | MONEY. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/dartmouth-revises-dates-allegheny-and-bates-listed-on-football.html | DARTMOUTH REVISES DATES; Allegheny and Bates Listed on Football Schedule of 1930. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/penn-cant-play-off-tie-unable-to-consider-proposals-to-end-baseball.html | PENN CAN'T PLAY OFF TIE.; Unable to Consider Proposals to End Baseball Deadlock With Dartmouth. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/general-ryan-sells-residence-in-east-sixtysecond-street.html | General Ryan Sells Residence In East Sixty-second Street | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/marriner-easily-beats-dorval.html | Marriner Easily Beats Dorval. | TRUE | | C1B 32391 |

| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/bobby-jones-is-here-plans-final-practice-before-taking-part-in-us.html | BOBBY JONES IS HERE.; Plans Final Practice Before Taking Part in U.S. Open Golf Play. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/capper-sees-parity-through-farm-act-senator-calls-measure.html | CAPPER SEES PARITY THROUGH FARM ACT; Senator Calls Measure Fundamental for Program EnablingFarmer to "Walk Alone."FINDS KEY IN COOPERATIVESHe Explains Mechanism Set Upfor Merchandising Crops andControlling Surplus.FAITH IN HOOVER AND BOARDKansan Details Functioning ofSupreme Group and Correlated Bodies to Effect Stabilizing. Opening Up a National Program. Means for Economic Equality. Surplus Control Machinery. Reliance Upon Farm Board. How the Various Bodies Will Work. Utilizing the Revolving Fund. Financing Surplus Operations. Method for Handling Wheat. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/joe-dundee-stops-algers-knocks-out-arizona-fighter-in-the-eighth.html | JOE DUNDEE STOPS ALGERS.; Knocks Out Arizona Fighter in the Eighth Round in Baltimore. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/stars-in-4th-round-in-delaware-tennis-seeded-players-advance-under.html | STARS IN 4TH ROUND IN DELAWARE TENNIS; Seeded Players Advance Under Broiling Sun in State Tournament Play. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/freebooters-defeat-norwich-four-8-to-7-onegoal-handicap-and.html | FREEBOOTERS DEFEAT NORWICH FOUR, 8 TO 7; One-Goal Handicap and Unearned Point Enhance Victors' Score-- Williams Hit by Mallet. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/first-in-mexican-oratory-ro-gris-of-oaxaca-will-represent-nation-at.html | FIRST IN MEXICAN ORATORY.; R.O. Gris of Oaxaca Will Represent Nation at Washington Contest. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/naishapur-leg-cut-in-derby-may-be-out-for-the-season.html | Naishapur, Leg Cut in Derby, May Be Out for the Season | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/national-swim-mark-set-by-miss-msheehy-new-record-fo-1-minute-24.html | NATIONAL SWIM MARK SET BY MISS M'SHEEHY; New Record fo 1 Minute 24 Seconds in 100-Meter BackstrokeEvent Established. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/republicans-split-uptown-district-negro-factions-in-21st-at-odds-on.html | REPUBLICANS SPLIT UPTOWN DISTRICT; Negro Factions in 21st at Odds on Proposal to Divide the Area. MOTION FINALLY CARRIES Separate Leaders Are Chosen-- Action Must Be Ratified by County Committee. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/four-ships-expected-one-departs-today-majestic-ile-de-france.html | FOUR SHIPS EXPECTED, ONE DEPARTS TODAY; Majestic, Ile de France, Thuringia and Southern Cross Due-- The Karlsruhe Sails. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/actor-quits-talkie-over-equity-issue-pedro-de-cordoba-refuses-to.html | ACTOR QUITS TALKIE OVER EQUITY ISSUE; Pedro de Cordoba Refuses to Play in Pathe Film Without the Association's Contract. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/raw-silk-futures-steady-trading-is-quiet-but-prices-advance-1-to-8.html | RAW SILK FUTURES STEADY.; Trading Is Quiet, but Prices Advance 1 to 8 Cents. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/yale-beats-p-m-c-in-title-polo-74-qualifies-to-meet-victor-of-the.html | YALE BEATS P. M. C. IN TITLE POLO, 7-4; Qualifies to Meet Victor of the Harvard-Princeton Match for the Championship. PORTER SCORES 3 GOALS Brilliant Play Marks Triumph of Elis--Folger on Sideline With Injured Ankle. Scott Scores Two Goals. Cadets Play Aggressively. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/de-la-salle-graduates-49-prizes-and-diplomas-awarded-at-exercises.html | DE LA SALLE GRADUATES 49.; Prizes and Diplomas Awarded at Exercises in Town Hall. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/69311000-new-securities-on-todays-investment-list.html | $69,311,000 New Securities On Today's Investment List | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/dive-in-plane-aids-speech-girl-who-partly-lost-voice-goes-up-on.html | DIVE IN PLANE AIDS SPEECH.; Girl Who Partly Lost Voice Goes Up on Doctor's Advice. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/utility-to-give-rights-associated-gas-and-electric-will-offer-class.html | UTILITY TO GIVE RIGHTS.; Associated Gas and Electric Will Offer Class A Shares at $42 Each. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/superior-oil-has-seven-new-wells.html | Superior Oil Has Seven New Wells. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/poincare-receives-foes-of-film-quota-french-provincial-exhibitors.html | POINCARE RECEIVES FOES OF FILM QUOTA; French Provincial Exhibitors Would Have the Americans Excepted From Restrictions. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/aitchison-gets-scottish-post.html | Aitchison Gets Scottish Post. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/reports-on-white-plains-projects.html | Reports on White Plains Projects. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/germans-uneasy-on-tariff.html | GERMANS UNEASY ON TARIFF. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/suburban-lots-auctioned-mineola-and-westbury-properties-bring-total.html | SUBURBAN LOTS AUCTIONED; Mineola and Westbury Properties Bring Total of $351,307. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/openair-diplomacy.html | OPEN-AIR DIPLOMACY. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/donovan-soon-to-open-bankruptcy-hearings-public-will-not-be-admitted.html | DONOVAN SOON TO OPEN BANKRUPTCY HEARINGS; Public Will Not Be Admitted to Them Till Disbarment Proceedings Begin. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/damage-to-liner-europa-4140000.html | Damage to Liner Europa $4,140,000 | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/kansas-city-stock-exchange-opens.html | Kansas City Stock Exchange Opens. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/joe-bush-joins-newark.html | Joe Bush Joins Newark. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/fox-salesmen-confer-on-talkies.html | Fox Salesmen Confer on Talkies. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/prendergast-hears-direct-current-plea-gets-promise-of-edison.html | PRENDERGAST HEARS DIRECT CURRENT PLEA; Gets Promise of Edison Company to Supply It Wherever New Investment Is Not Involved. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 32391 |

| Date | Date | URL | Description | | | |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/sees-credit-eased-by-reserve-board-banker-in-chicago-comments-on.html | SEES CREDIT EASED BY RESERVE BOARD; Banker in Chicago Comments on Report of Its Willingness to Modify Restrictions. FOR BENEFIT OF BUSINESS Official Said to Want Assurance Funds Will Not Be Used for Stock Speculation. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/woodbury-is-recovering-driver-hurt-in-altoona-auto-crash-reported.html | WOODBURY IS RECOVERING.; Driver, Hurt in Altoona Auto Crash, Reported Not Seriously Hurt. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/edison-still-thinks-his-farm-plan-best-issuance-of-special-currency.html | EDISON STILL THINKS HIS FARM PLAN BEST; Issuance of Special Currency Against Half Value of Crops Sound, He Asserts. CRITICIZES NEW MEASURE Relief Adopted by Congress Will Not Work, He Declares--Continues Rubber Studies. Would Issue Farm Currency. Reads Two Lines at a Time. Holds Many Farmers Incompetent. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/greetings-from-mayor-cryer.html | Greetings From Mayor Cryer. | TRUE | GEORGE E. CRYER, Mayor. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/rubber-futures-strong-prices-close-unchanged-to-40-points-up.html | RUBBER FUTURES STRONG.; Prices Close Unchanged to 40 Points Up Despite Selling. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/the-idol-in-rehearsal-william-farnum-to-appear-in-star-role-of.html | "THE IDOL" IN REHEARSAL.; William Farnum to Appear in Star Role of Henry Arthur Brown's Play. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/south-africa-leads-english-cricketers-passes-opponents-first.html | SOUTH AFRICA LEADS ENGLISH CRICKETERS; Passes Opponents' First Innings Total at 250 AfterDefeat Threatens Play.TEAM SETS A RECORDCatterall and Mitchell Make Over100 for First Wicket--AnnanMatch Scores. Larwood Leads Bowlers. Deane Is Dismissed. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/tin-futures-advance-prices-up-15-to-35-points-at-close-copper.html | TIN FUTURES ADVANCE.; Prices Up 15 to 35 Points at Close --Copper Inactive. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/sabbath-group-enlarges-lords-day-alliance-adds-to-board-and-will.html | SABBATH GROUP ENLARGES.; Lord's Day Alliance Adds to Board and Will Have Advisory Cabinet. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/rain-in-canada-causes-wheat-drop-market-is-dependent-on-the-weather.html | RAIN IN CANADA CAUSES WHEAT DROP; Market Is Dependent on the Weather and the Trade Marks Time. CLOSE AT BOTTOM PRICES Inside Figures on Corn Are Not Maintained and the Close Is at Net Losses. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/du-pont-acquires-lazote-inc.html | Du Pont Acquires Lazote, Inc. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/dry-agents-toil-in-sun-to-seize-1000-kegs-of-beer.html | Dry Agents Toil in Sun To Seize 1,000 Kegs of Beer | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/aqueduct-feature-annexed-by-coots-mrs-harts-colt-beats-blocks.html | AQUEDUCT FEATURE ANNEXED BY COOTS; Mrs. Hart's Colt Beats Block's Morsun by 3 Lengths in the Union Claiming Stakes. MOONSTRUCK HOME FIRST Triumphs by Nose Over Master Star, With Annan Next--March Hare Turns Tables on Altitude. Morsun Finishes Fast. | TRUE | By Bryan Field. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/reinfeld-keeps-lead-in-collegiate-chess-n-y-u-player-draws-with.html | REINFELD KEEPS LEAD IN COLLEGIATE CHESS; N. Y. U. Player Draws With Beyer, Then Beats Arons-- Kussman Victor. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/changes-in-corporations-ta-marlaw-on-great-northern-beardbrokerage.html | CHANGES IN CORPORATIONS.; T.A. Marlaw on Great Northern Beard--Brokerage Firms Elect. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/counter-stocks-dull-price-changes-slight-bank-and-insurance-shares.html | COUNTER STOCKS DULL, PRICE CHANGES SLIGHT; Bank and Insurance Shares Quiet, Industrials and Chain Stores Less Active in Late Trading. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/harlem-houses-sold-apartment-buildings-and-dwellings-change-hands.html | HARLEM HOUSES SOLD.; Apartment Buildings and Dwellings Change Hands. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/french-are-quieted-by-navy-cut-plan-nationalists-pleased-by-dawes.html | FRENCH ARE QUIETED BY NAVY CUT PLAN; Nationalists Pleased by Dawes Statement That Cooperation of Other Powers Is Expected. FEARED BILATERAL MOVE Europe Would Likely Resist AngloAmerican Effort if She Thought ItAimed at World-Wide Control. Opposition Can Be Expected. Italian Protest Is Watched. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/n-y-y-c-accepts-lipton-challenge-agrees-to-race-for-the-americas.html | N. Y. Y. C. ACCEPTS LIPTON CHALLENGE; Agrees to Race for the America's Cup Off NewportNext Year.BOATS OF THE SAME CLASSNo Handicaps Will Be Necessary and First to FinishWill Be Winner.FIVE-RACE SERIES SETVictor in Three Will Take theTrophy, With First TestComing on Sept. 13. Results to Be Simplified. Discussion of Locale Held. Keen Interest in Event. Lipton's Fifth Attempt. Some of the Leaders. | TRUE | By Shannon Cormack. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/little-accident-wins-the-megrue-prize-floyd-dell-and-thomas.html | 'LITTLE ACCIDENT' WINS THE MEGRUE PRIZE; Floyd Dell and Thomas Mitchell Receive $500, the First of Ten Yearly Awards. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/lago-oil-to-raise-output-plans-to-produce-125000-barrels-from.html | LAGO OIL TO RAISE OUTPUT.; Plans to Produce 125,000 Barrels From Maracaibo Wells. | TRUE | | C1B 32391 |

| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/pennroad-stock-all-subscribed-for.html | Pennroad Stock All Subscribed For. | TRUE | | C1B 32391 |
|---|---|---|---|---|---|---|
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/chase-bank-merges-with-national-park-combined-groups-will-have-a.html | CHASE BANK MERGES WITH NATIONAL PARK; Combined Groups Will Have a Capital of $340,000,000, Largest in the Country. RANK SECOND IN RESOURCES Wiggin to Remain Chairman of Board and McCain to Be Named President. Wiggin to Head Board. CHASE BANK MERGES WITH NATIONAL PARK Twenty-eight Branches Here. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 32391 |
| 1929-06-18 | 1929-06-18 | https://www.nytimes.com/1929/06/18/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS.; Announcement of New Securities Awarded and to Be Offered to the Public. State of Illinois. Baltimore, Md. State of | TRUE | | C1B 32391 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/asserts-students-lack-confidence-dean-pound-tells-wellesley.html | ASSERTS STUDENTS LACK CONFIDENCE; Dean Pound Tells Wellesley Graduates "Nightmare of Disillusionment" Will Pass.LEGAL MACHINERY BLAMEE Cited as One of Many ContributinCauses in Breakdown of Faith--370 Receive Degrees. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/curb-trade-enlivened-by-the-utility-group-net-gains-range-from-1-to.html | CURB TRADE ENLIVENED BY THE UTILITY GROUP; Net Gains Range From 1 to 12 Points--Miscellaneous Industrials Advance--Trading Heavy. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/brooklyn-trading-operators-resell-utica-avenue-structureother-sales.html | BROOKLYN TRADING.; Operators Resell Utica Avenue Structure--Other Sales. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mayor-is-good-samaritan-to-man-struck-by-taxicab.html | Mayor Is Good Samaritan To Man Struck by Taxicab | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/connecticut-tract-sold-edgar-company-buys-21-acres-in-greenwich.html | CONNECTICUT TRACT SOLD.; Edgar Company Buys 21 Acres in Greenwich. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/seize-key-witness-in-bankruptcy-ring-federal-authorities-say-they.html | SEIZE 'KEY WITNESS' IN BANKRUPTCY RING; Federal Authorities Say They Found Louis Morrison at Home Hiding in Rag Pile. TUTTLE SEEKS HIGH BAIL Hints 'Very Material' Witness Can Help Clear Up Entire Situation --$25,000 Bond Set. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/warren-is-lauded-on-senate-floor-wyoming-member-is-hailed-on-advent.html | WARREN IS LAUDED ON SENATE FLOOR; Wyoming Member Is Hailed on Advent of His 85th Birthday Tomorrow.HAS SERVED OVER 36 YEARS He Replies, Visibly Affected, to Speech of Congratulations byMcKellar. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/russian-prince-works-in-3d-cabin-of-liner-nobleman-exiled-by.html | RUSSIAN PRINCE WORKS IN 3D CABIN OF LINER; Nobleman Exiled by Revolution Gets Job as Interpreter in Fight Against Poverty. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/wont-radio-boat-races-radio-corporation-loses-plea-to-board-for.html | WON'T RADIO BOAT RACES.; Radio Corporation Loses Plea to Board for Harvard-Yale Event. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/dividends-announced-extra-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Ordered by Corporations. Central States Electric. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/piercearrow-board-for-studebaker-plan-approves-stock-exchange-offer.html | PIERCE-ARROW BOARD FOR STUDEBAKER PLAN; Approves Stock Exchange Offer as a Benefit Both to Class A and B Holders. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ray-keech-buried-at-hephzibah-pa.html | Ray Keech Buried at Hephzibah, Pa. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/lacrosse-coaches-pick-star-teams-princeton-and-st-johns-of.html | LACROSSE COACHES PICK STAR TEAMS; Princeton and St. John's of Annapolis Get Two Places Each on First Twelve. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/u-of-p-will-hold-graduation-today-degrees-will-be-conferred-at-173d.html | U. OF P. WILL HOLD GRADUATION TODAY; Degrees Will Be Conferred at 173d Commencement Exercises. DR. SIOUSSAT TO SPEAK Fellowship and Scholarship Awards and R.O.T.C. Commissions Are | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/buys-rosasto-manufacturing-plant.html | Buys Rosasto Manufacturing Plant. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/wesleyan-elects-two-captains.html | Wesleyan Elects Two Captains. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/dawes-stresses-civilian-solution-of-worlds-naval-problems.html | Dawes Stresses Civilian solution of World's Naval problems | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/english-cricketers-and-s-africa-draw-great-batting-feats-by-stars.html | ENGLISH CRICKETERS AND S. AFRICA DRAW; Great Batting Feats by Stars of Both Sides Mark Second Innings Play. NEW TEST RECORD IS SET Tourists Score 171 Runs for Opening Pair--Results of OtherMatches. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ames-gains-3d-round-in-golf-tournament-again-equals-course-record.html | AMES GAINS 3D ROUND IN GOLF TOURNAMENT; Again Equals Course Record With a 70 in Lynnwood Hall Cup Play. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hague-allies-win-in-jersey-primary-his-candidates-defeat-the.html | HAGUE ALLIES WIN IN JERSEY PRIMARY; His Candidates Defeat the Independents Ten to Onein Hudson County.STATE-WIDE VOTING LIGHTLack of Contests and Heat KeepBallotting Down--Little Disorder Reported. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/upstate-mayors-pledge-aid-harris-of-watertown-and-mcgaulley-of.html | UP-STATE MAYORS PLEDGE AID; Harris of Watertown and McGaulley of Plattsburg With Hoover. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/two-insull-concerns-plan-35000000-bonus-commonwealth-edison-and.html | TWO INSULL CONCERNS PLAN $35,000,000 BONUS; Commonwealth Edison and Public Service Apply to Issue Additional Stocks. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/county-clerk-aides-reported-indicted-grand-jury-is-said-to-have.html | COUNTY CLERK AIDES REPORTED INDICTED; Grand Jury Is Said to Have Charged Misdemeanors to Three Over Small Thefts. TOTAL SHORTAGE $50,000 Accused Men Expected to Appear in General Sessions Today-- Inquiry Is Ended. | TRUE | | C1B 31774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/buyers-get-ford-stock-french-company-begins-distribution-to-90000.html | BUYERS GET FORD STOCK.; French Company Begins Distribution to 90,000 Subscribers. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mrs-jfs-banks-dead-daughter-of-late-jvs-oddie-long-secretary-of-ny.html | MRS. J.F.S. BANKS DEAD.; Daughter of Late J.V.S. Oddie, Long Secretary of N.Y. Yacht Club. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/b-o-revenues-increase-gross-for-first-half-of-year-7000000-over.html | B. & O. REVENUES INCREASE; Gross for First Half of Year $7,000,000 Over 1928. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/rome-minimizes-macdonald-attack-press-twits-him-on-untimely.html | ROME MINIMIZES MACDONALD ATTACK; Press Twits Him on 'Untimely' Publication of His Article on Minorities Problem. OFFICIAL ACTION UNLIKELY Italy Has no Minorities Problem, One Paper Asserts--Whole Matter Considered Political Mishap. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/3-die-vainly-trying-to-save-a-companion-sewer-gas-kills-four-in.html | 3 DIE VAINLY TRYING TO SAVE A COMPANION; Sewer Gas Kills Four in Lowell --Wet Towels Used as Gas Masks. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/garment-strike-fund-gets-50000-pledge-united-hebrew-trades-promise.html | GARMENT STRIKE FUND GETS $50,000 PLEDGE.; United Hebrew Trades Promise Aid--Group Meeting of Manufactures Held. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/us-golfers-sail-tonight-for-matches-at-st-andrews.html | U.S. Golfers Sail Tonight For Matches at St. Andrews | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/irt-fare-suit-out-of-federal-court-statutory-decision-dismisses.html | I.R.T. FARE SUIT OUT OF FEDERAL COURT; Statutory Decision Dismisses Original Action, Leaving Way Open for State Litigation. BOARD MOVES LIKELY SOON Expected to Enforce Platform and Car Orders and Ask Accounting of Funds. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/students-get-prizes-for-airplane-designs-new-yorker-wins-first.html | STUDENTS GET PRIZES FOR AIRPLANE DESIGNS; New Yorker Wins First Place in Contest Held at N.Y.U. by Wright Company. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/steinke-throws-mondt-wins-with-arm-lock-and-flying-mare-at.html | STEINKE THROWS MONDT.; Wins With Arm Lock and Flying Mare at Ridgewood Grove Club. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/th-wheeler-left-5414111-estate-one-time-official-of-standard-oil.html | T.H. WHEELER LEFT $5,414,111 ESTATE; One Time Official of Standard Oil Had Securities Worth $4,850,326, Mostly in Oils. BRUSH FORTUNE VALUED Mother of M.C. Brush Disposed of $2,132,560 in Will--Purdy Holdings Worth $1,258,535. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/radcliffe-to-give-258-degrees-today-commencement-of-womens-college.html | RADCLIFFE TO GIVE 258 DEGREES TODAY; Commencement of Women's College to Be Held in Sanders Theatre at Cambridge. DR. WOODBRIDGE TO SPEAK Columbia Dean Scheduled for the Principal Address--Plans for Graduation Procession. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/delafield-wins-support-bacons-backing-held-to-forecast-his.html | DELAFIELD WINS SUPPORT.; Bacon's Backing Held to Forecast His Appointment to Bench. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/helen-hamburger-to-wed-albany-girl-engaged-to-leslie-rosenthal-of.html | HELEN HAMBURGER TO WED; Albany Girl Engaged to Leslie Rosenthal of This City. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/british-scientist-a.html | British Scientist a Suicide. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/motors-export-staff-lunches-with-sloan-overseas-business-rose-from.html | MOTORS EXPORT STAFF LUNCHES WITH SLOAN; Overseas Business Rose From $121,897 in 1911 to $250,500,000 Last Year, He Says. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/corporation-reports-link-belt-company.html | CORPORATION REPORTS.; Link Belt Company. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hamas-gets-his-11th-letter-fifth-this-year-at-penn-state.html | Hamas Gets His 11th Letter, Fifth This Year, at Penn State | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/braddock-in-bout.html | Braddock in Bout Tonight. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/stinson-sells-patents-bendix-gets-claims-to-airplane-brake-control.html | STINSON SELLS PATENTS.; Bendix Gets Claims to Airplane Brake Control Mechanisms. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/colombias-foreign-scholarships.html | Colombia's Foreign Scholarships. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/appointments-made-on-c-o.html | Appointments Made on C. & O. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/brooklyn-hotel-plans-announced.html | Brooklyn Hotel Plans Announced. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/modern-rooms-on-display-contemporary-exposition-of-art-and-industry.html | MODERN ROOMS ON DISPLAY; Contemporary Exposition of Art and Industry Is Opened. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/growing-in-unpopularity-the-yellow-bird-stowaway-by-no-means.html | GROWING IN UNPOPULARITY.; The Yellow Bird Stowaway by No Means Regarded as a Hero Here. | TRUE | ANNE TIFFANY. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/pratt-executors-upheld-on-appeal-children-lose-suit-to-have-stock.html | PRATT EXECUTORS UPHELD ON APPEAL; Children Lose Suit to Have Stock Dividends Given to Them as Income. THEIR CHILDREN BENEFIT Principal of Trust Created by Standard Oil Head Ultimately Goes to Them. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/july-chief-loser-in-cotton-market-liquidation-of-near-month-has.html | JULY CHIEF LOSER IN COTTON MARKET; Liquidation of Near Month Has Depressing Effect on All but Most Distant Position. DAY'S TURNOVER IS LARGE Favorable Weather a Factor in Price Trend--Conditions Point to Crop Improvement. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/interstate-trusts-rights.html | Interstate Trust's Rights. | TRUE | | C1B 31774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ms-porter-dies-mt-vernon-editor-he-was-also-member-of-firm.html | M.S. PORTER DIES; MT. VERNON EDITOR; He Was Also Member of Firm Publishing Daily Argus--On Staff for 24 Years. WAS 'CUB' ON TOPEKA PAPER Ha Was a Native of Cincinnati and Came East in 1892-- Mastered Also Printing and Business Ends. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/city-to-purchase-two-hippos-to-give-caliph-some-subjects.html | City to Purchase Two Hippos To Give Caliph Some Subjects | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/brown-leads-all-the-way-and-beats-gregorio-in-15round-bout-at.html | Brown Leads All the Way and Beats Gregorio in 15-Round Bout at Queensboro; GREGORIO IS BEATEN IN BOUT WITH BROWN Panama Bantam Triumphs in 15 Rounds at Queensboro-- Gains State Recognition. WINNERS JAB EFFECTIVE Drops Rival Three Times in the 13th-- Chocolate Knocks Out Roth in the Third. | TRUE | By James P. Dawson. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/new-roles-for-ponselle-to-appear-in-verdis-luisa-miller-and-mozarts.html | NEW ROLES FOR PONSELLE.; To Appear in Verdi's 'Luisa Miller' and Mozart's 'Don Giovanni.' | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/wilbub-will-aids-neediest-cases-fund-retired-banker-leaves-100000.html | WILBUB WILL AIDS NEEDIEST CASES FUND; Retired Banker Leaves $100,000 in Trust for the CharitySponsored by The Times.ONCE OFFERED $1,000,000But Endowment Was DeclinedBecause of the Desire to Interest Many Givers.SON RECEIVES $500,000Bequests Also Made to VermontUniversity and Historical Body and Library of Congress. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/prepare-for-exercises-freeport-hs-students-ready-for-commencement.html | PREPARE FOR EXERCISES.; Freeport H.S. Students Ready for Commencement Week. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/dr-william-starr-horton.html | Dr. William Starr Horton. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mexicans-find-basis-for-church-peace-bishops-send-plan-to-pope-for.html | Mexicans Find Basis for Church Peace; Bishops Send Plan to Pope for Approval | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/still-talking-talkies.html | STILL TALKING "TALKIES." | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/to-spend-175000-on-plant.html | To Spend $175,000 on Plant. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/coulter-to-take-tariff-.html | Coulter to Take Tariff Post. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/norwich-nine-beaten-bows-to-st-michaels-team-121-in-game-at.html | NORWICH NINE BEATEN.; Bows to St. Michael's Team, 12-1, in Game at Northfield, Vt. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/1086-get-degrees-at-bu-dr-fosdick-and-fa-horne-receive-honorary.html | 1,086 GET DEGREES AT B.U.; Dr. Fosdick and F.A. Horne Receive Honorary Awards. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/bryn-mawr-four-wins-defeats-harvard-10-to-8-despite-losers-sixgoal.html | BRYN MAWR FOUR WINS.; Defeats Harvard, 10 to 8, Despite Loser's Six-Goal Handicap. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/electric-power-associates-plan.html | Electric Power Associates Plan. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/wilsons-2-homers-help-cubs-win-136-hack-hits-no-12-and-no-13-the.html | WILSON'S 2 HOMERS HELP CUBS WIN, 13-6; Hack Hits No. 12 and No. 13, the Latter Coming With Bases Filled in Fifth. BLAKE ENDS LOSING STREAK Beats Cards for First Victory in 9 Games--St. Louis Keeps Lead Despite Defeat. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/record-class-at-city-college-to-get-degrees-today-city-college.html | Record Class at City College to Get Degrees Today; CITY COLLEGE HOLDS EXERCISES TONIGHT Record Class of 1,183 Students Will Receive Degrees in Lewisohn Stadium. ADDRESS BY DR. W.M. LEWIS Prizes to Be Given to 65 Graduates --Alumni Reunions Planned on Campus Today. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mrs-f-p-graves-hurt-in-automobile-crash-wife-of-state-commissioner.html | MRS. F. P. GRAVES HURT IN AUTOMOBILE CRASH; Wife of State Commissioner of Education Seriously Injured in Accident at Gates, N.Y. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/to-ban-nitro-xray-film-mckee-introduces-bill-to-compel-use-of.html | TO BAN NITRO X-RAY FILM.; McKee Introduces Bill to Compel Use of Safety Material. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/senate-modifies-its-secrecy-rule-adopts-59-to-15-proposal-for-open.html | SENATE MODIFIES ITS SECRECY RULE; Adopts, 59 to 15, Proposal for Open Sessions Except When Opposed by Majority. REJECTS PUBLIC ROLL-CALL Test Vote on Norris Plan Is 39 to 34--The New Procedure Covers Nominations and Treaties. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mrs-lundbeck-jr-has-daughter.html | Mrs. Lundbeck Jr. Has Daughter. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hoover-deplores-killings-but-asks-border-citizens-to-help-enforce.html | HOOVER DEPLORES KILLINGS, BUT ASKS BORDER CITIZENS TO HELP ENFORCE DRY LAW; PUTS BLAME ON CRIMINALS President Says They Wage Systematic War Against Laws. REFERS TO ARMS' MISUSE Treasury Making Every Effort to Prevent It, He Says in Statement. RUM-RUNNERS MOBILIZING Lowman Says Reports Indicate Unprecedented Gathering of Forces Along Canadian Border. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/tilden-takes-three-matches-in-london-title-tennis-play.html | Tilden Takes Three Matches In London Title Tennis Play | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/measure-for-making-and-selling-of-liquor-by-state-put-before.html | Measure for Making and Selling of Liquor By State Put Before Wisconsin Assembly | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/sports-of-the-times-the-rising-star.html | Sports of the Times; The Rising Star. | TRUE | By John Kieran. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/welsh-eleven-wins-8-to-0.html | Welsh Eleven Wins, 8 to 0. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 31774 |

| Date | Date | URL | Description | | | ID |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/guggenheims-close-32000000-deal-permit-use-of-their-nitrate-process.html | GUGGENHEIMS CLOSE $32,000,000 DEAL; Permit Use of Their Nitrate Process by the Lautaro Company of England.BONDS ON MARKET TODAYBankers Will Offer 6 Per Cent Convertibles, Secured by New Plantand Chilean Lands. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ofallon-decision-discussed-by-rail-men-25-members-of-valuation-association.html | O'FALLON DECISION DISCUSSED BY RAIL MEN; 25 Members of Valuation Association, Meeting Here, Find NoNeed for New Methods. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/utility-merger-seen-as-stock-rises.html | Utility Merger Seen as Stock Rises. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/school-election-law-assailed-as-absurd-lynbrook-attorney-sees.html | SCHOOL ELECTION LAW ASSAILED AS 'ABSURD'; Lynbrook Attorney Sees Demand for New Statute Possible as Result of Contest. | TRUE | Special to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/4-stars-advance-in-delaware-tennis-doeg-easily-beats-lichtensen.html | 4 STARS ADVANCE IN DELAWARE TENNIS; Doeg Easily Beats Lichtensen, Mercur Conquers Huff, Hall Defeats Henry Neer. BELL ELIMINATES TAYLOR Miss Gladman Wins Third-Round Match From Mrs. Thompson in Woman's Singles. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/irving-trust-team-triumphs-at-golf-leads-nearest-rival-by-89-points.html | IRVING TRUST TEAM TRIUMPHS AT GOLF; Leads Nearest Rival by 89 Points in Bankers' League Event Over Baltusrol Course. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/kills-wife-and-neighbor.html | KILLS WIFE AND NEIGHBOR. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/lindbergh-back-from-honeymoon-to-view-plane-safety-tests-at-mitchel.html | Lindbergh, Back From Honeymoon, to View Plane Safety Tests at Mitchel Field Today | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/raw-silk-irregular-prices-close-2-cents-off-to-2-higher-in-dull.html | RAW SILK IRREGULAR.; Prices Close 2 Cents Off to 2 Higher in Dull Trading on Exchange. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/seven-liners-to-sail-for-foreign-ports-days-list-includes-aquitania.html | SEVEN LINERS TO SAIL FOR FOREIGN PORTS; Day's List Includes Aquitania, Ile de France, George Washington, Gothenburg and Roussillon. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mrs-snook-queried-as-to-night-of-murder-wife-of-exohiostate.html | MRS. SNOOK QUERIED AS TO NIGHT OF MURDER; Wife of Ex-Ohio-State Professor, Held in Has Case, Reveals No New Data, Prosecutor Says. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/seaman-on-pittsburgh-dead.html | Seaman on Pittsburgh Dead. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mrs-fj-quillinan-in.html | Mrs. F.J. Quillinan in Hospital. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/8th-and-9th-av-lines-lose-7cent-fare-plea-transit-commission-finds.html | 8TH AND 9TH AV. LINES LOSE 7-CENT FARE PLEA; Transit Commission Finds Trolley Company's Five-Cent Fare Is Contractual. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/senators-beaten-by-athletics-76-drop-13th-game-of-year-in-14-played.html | SENATORS BEATEN BY ATHLETICS, 7-6; Drop 13th Game of Year in 14 Played Against Mackmen as Hadley Fails. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/crude-oil-output-up-18800-barrels-cut-of-1000-daily-in-other-fields.html | CRUDE OIL OUTPUT UP 18,800 BARRELS; Cut of 1,000 Daily in Other Fields Offset by Increase in California. IMPORTS AT GREATER RATE Receipts From West Coast at Gulf and Atlantic Posts Largest in Four Weeks. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/new-brazilian-loan-urged-prefect-of-rio-de-janeiro-would-borrow-up.html | NEW BRAZILIAN LOAN URGED; Prefect of Rio de Janeiro Would Borrow Up to $8,000,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/89-graduate-at-wheaton-mrs-kate-u-clark-69-of-brooklyn-is-oldest.html | 89 GRADUATE AT WHEATON.; Mrs. Kate U. Clark. '69, of Brooklyn Is Oldest Alumna Present. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/morris-again-heads-jewish-guild.html | Morris Again Heads Jewish Guild. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/financial-markets-many-stocks-up-some-down-money-7-7000000-gold.html | FINANCIAL MARKETS; Many Stocks Up, Some Down-- Money 7%, $7,000,000 Gold Engaged From London. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/zeppelin-flight-here-now-planned.html | Zeppelin Flight Here Now Planned. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/685-yale-seniors-receive-degrees-college-and-sheffield-school-of.html | 685 YALE SENIORS RECEIVE DEGREES; College and Sheffield School of Science Hold Commencement Exercises. CABINET MEMBERS THERE Stimson, Mellon and Mitchell Attend Alumni Reunion--PlacardsCaricature Prohibition. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/livingston-loses-brooklyn-contest-burlingame-his-candidate-is.html | LIVINGSTON LOSES BROOKLYN CONTEST; Burlingame, His Candidate, Is Beaten for Leadership in Seventeenth District. CHAIRMANSHIP IN DANGER Election of Major Corwin Believed to Give His Opponents Control of Committee. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/london-press-hails-speech-papers-of-all-shades-of-opinion-back.html | LONDON PRESS HAILS SPEECH.; Papers of All Shades of Opinion Back Ambassador's Argument. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/golden-with-144-leads-by-stroke-shows-way-to-cooper-for-36-holes-in.html | GOLDEN, WITH 144, LEADS BY STROKE; Shows Way to Cooper for 36 Holes in the Shawnee Open Title Golf Tourney. BURKE AND TURNESA TIED Are Next in Line With Totals of 150--Macfarlane, Defending Champion, Follows with 151. | TRUE | By William D. Richardson Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/grain-export-larger-last-weeks-total-132000-bushels-above-preceding.html | GRAIN EXPORT LARGER.; Last Week's Total 132,000 Bushels Above Preceding Week. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/navy-keeps-its-old-players-as-football-coaching-aides.html | Navy Keeps Its Old Players. As Football Coaching Aides | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 31774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/grants-lose-twice-robins-yanks-and-red-sox-dividejyale-swamps.html | Grants Lose Twice Robins; Yanks and Red sox Divide--Yale Swamps Harvard; ROBINS BEAT GIANTS TWICE, 8-7 AND 7-6 Herman's Homer Off Scott in Ninth Inning of 2d Game Breaks 6 to 6 Tie. VANCE ROUTED IN OPENER Driven Out in Third After Allowing Nine Hits--Hendrick'sBlow in 8th Wins Contest.BENTON ALSO BATTED OUT Pounded for 5 Safeties in 1st Frameof 1st Fray--Terry Makes 9 Hits, Including Homer. | TRUE | By Roscoe McGowen. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/antifireworks-drive-under-way.html | Anti-Fireworks Drive Under Way. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/training-camp-orders.html | Training Camp Orders. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/new-york-veteran-cited-ls-quevedo-gets-silver-star-for-bravery-at.html | NEW YORK VETERAN CITED.; L.S. Quevedo Gets Silver Star for Bravery at grand Pre, France. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/rhodes-alumni-sail-60-exholders-of-scholarship-go-to-oxford-for.html | RHODES "ALUMNI" SAIL.; 60 Ex-Holders of Scholarship Go to Oxford for House Opening. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/allison-beats-boone-1-.html | Allison Beats Boone, 1 Up. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/gain-semifinal-round-survivors-in-si-tennis-matches-complete-three.html | GAIN SEMI-FINAL ROUND.; Survivors in S.I. Tennis Matches Complete Three Rounds. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/negro-fails-in-cadet-test-annapolis-examiners-find-ce-weir-has.html | NEGRO FAILS IN CADET TEST; Annapolis Examiners Find C.E. Weir Has Defective Eyesight. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/major-kent-on-trial-in-mann-act-case-accused-in-connection-with-inn.html | MAJOR KENT ON TRIAL IN MANN ACT CASE; Accused in Connection With Inn He Conducted in Dutchess County. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/justice-ej-byrne-to-wed-dr-m-burns-member-of-supreme-court-and.html | JUSTICE E.J. BYRNE TO WED DR. M. BURNS; Member of Supreme Court and Woman Physician to Be Married Today. ELEANOR CROFT'S PLANS Will Become the Bride of J. Henry O'Neill at Her Greenwich Home Tomorrow. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/daughter-to-mrs-ec-northrop.html | Daughter to Mrs. E.C. Northrop. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/salvation-army-event-postponed.html | Salvation Army Event Postponed. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ask-clothing-gifts-for-near-east.html | Ask Clothing Gifts for Near East. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/william-h-todd-back-exgovernor-smith-greets-shipbuilder-on-return.html | WILLIAM H. TODD BACK.; Ex-Governor Smith Greets Shipbuilder on Return From England. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/beta-kappa-to-meet-at-georgia-tech.html | Beta Kappa to Meet at Georgia Tech. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/park-casino-lease-upheld-on-appeal-appellate-division-unanimously.html | PARK CASINO LEASE UPHELD ON APPEAL; Appellate Division Unanimously Rejects Krengel Plea to Set Aside Herrick Action. NEW APPEAL IS PLANNED Suit Charged That Dieppe Contract Was Abuse of Discretion and Waste of Public Property. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/the-twothirds-rule-further-citations-from-the-framers-of-the.html | THE TWO-THIRDS RULE.; Further Citations From the Framers of the Constitution. | TRUE | ELIOT TUCKERMAN. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/140-indicted-here-as-bogus-liquor-ring-whiskysoaked-shavings-from.html | 140 INDICTED HERE AS BOGUS LIQUOR RING; Whisky-Soaked Shavings From Kegs Said to Have Been Sold as Flavoring. OPERATED IN 35 CITIES Fake Revenue Stamps Printed and Names Blown Into Bottles, Ameli Says. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/dartmouth-gives-diplomas-to-439-graduating-class-again-of-record.html | DARTMOUTH GIVES DIPLOMAS TO 439; Graduating Class Again of Record Size--$3,697,866 in Gifts Announced. DEGREE TO GOV. ROOSEVELT New York Executive Receives an Honorary Doctor of Laws--Other Complimentary Awards. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hoovers-son-graduates-at-stanford.html | Hoover's Son Graduates at Stanford. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/straw-vote-is-victor-at-washington-park-cebrian-colt-lasts-to-beat.html | STRAW VOTE IS VICTOR AT WASHINGTON PARK; Cebrian Colt Lasts to Beat Frances Millward by Head in the Hillcrest Purse. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/to-name-crime-experts-chairman-wickersham-will-have-data-gathered.html | To NAME CRIME EXPERTS.; Chairman Wickersham Will Have Data Gathered for Hoover Board. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/einstein-denies-discovery-says-report-of-findings-taking-13-years.html | EINSTEIN DENIES DISCOVERY; Says Report of Findings Taking 13 Years Refers to Earlier Work. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/rubber-futures-advance-trading-on-exchange-here-spurred-by-april.html | RUBBER FUTURES ADVANCE.; Trading on Exchange Here Spurred by April Tire Statistics. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/port-body-moves-to-ease-pier-jams-tells-shippers-freight-often.html | PORT BODY MOVES TO EASE PIER JAMS; Tells Shippers Freight Often Remains on Decks 54 Days After Its Arrival. ASKS 15-DAY LIMIT BE KEPT Also Suggests That Trucking Be Speeded--Conference Agrees to Cooperate in Effort. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/exceed-military-training-quota.html | Exceed Military Training Quota. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/newark-is-repulsed-by-rochester-197-ring-bagby-and-harvin-pounded.html | NEWARK IS REPULSED BY ROCHESTER, 19-7; Ring, Bagby and Harvin Pounded for 22 Hits, Five of Which Are Made by Pepper. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/praises-new-bank-merger-mccain-comments-on-union-of-national-park.html | PRAISES NEW BANK MERGER; McCain Comments on Union of National Park and Chase National. | TRUE | | C1B 31774 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/suspend-rubber-broker-eh-simpson-penalized-by-governors-under-rule.html | SUSPEND RUBBER BROKER.; E.H. Simpson Penalized by Governors Under Rule of Exchange. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/bronx-building-sold-to-frederick-brown-operator-acquires-twostory.html | BRONX BUILDING SOLD TO FREDERICK BROWN; Operator Acquires Two-Story Structure at Westchester and Prospect Avs.--Other Sales. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hearing-is-delayed-in-state-dry-killing-customs-patrol-men-fail-to.html | HEARING IS DELAYED IN STATE DRY KILLING; Customs Patrol Men Fail to Appear to Tell of Death of Arthur Gordon. JOHN DOE ACTION STARTS Plattsburg District Attorney Appeals to Lowman and | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hungary-approves-treaty-lower-house-passes-arbitration-pact-made-at.html | HUNGARY APPROVES TREATY; Lower House Passes Arbitration Pact Made at Washington. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/the-follies-revised-grand-street-version-is-greatly-improved-by.html | THE "FOLLIES" REVISED.; Grand Street Version Is Greatly Improved by Changes. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/dance-for-susan-tilton-miss-edyth-elliman-entertains-for.html | DANCE FOR SUSAN TILTON.; Miss Edyth Elliman Entertains for Prospective Bride. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/copper-output-in-may-under-aprils-record-but-193089-tons-were-36675.html | COPPER OUTPUT IN MAY UNDER APRIL'S RECORD; But 193,089 Tons Were 36,675 Above May, 1928--Month's Crude Lead 83,024 Tons. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/enjoins-sale-of-stock-vice-chancellor-restrains-national-title-and.html | ENJOINS SALE OF STOCK.; Vice Chancellor Restrains National Title and Mortgage Company. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/april-tire-output-up-production-and-shipment-of-casings-higher-for.html | APRIL TIRE OUTPUT UP.; Production and Shipment of Casings Higher for Month. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/power-companies-merge-upstate-450000000-system-formed-morgan.html | POWER COMPANIES MERGE UP-STATE; $450,000,000 System Formed --Morgan Interests in the New Corporation. INCLUSION OF CITY SEEN Eventual Connection of Consolidated Gas Predicted--Utility Stocks Rise Sharply on News. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/di-paola-on-4000-dealt-in-millions-evidence-indicates-city-trust.html | DI PAOLA ON $4,000 DEALT IN MILLIONS; Evidence Indicates City Trust Cashier Had One Brokerage Account of $1,149,104.50.FOUR OTHERS REVEALED Frederico Ferrari Admits He Signed Brother's Name toChecks and Other Papers.TESTIMONY STIRS MANCUSO He Denies Part in Realty Schemeand Says Witnesses Try toShirk Responsibility. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/asks-list-of-envoys-in-traffic-violations-senate-adopts-resolution.html | ASKS LIST OF ENVOYS IN TRAFFIC VIOLATIONS; Senate Adopts Resolution Involving Capital Following Djenany Case in Virginia. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/king-will-visit-zagreb-alexanders-trip-reported-set-for-mondayfour.html | KING WILL VISIT ZAGREB.; Alexander's Trip Reported Set for Monday--Four Croats Arrested. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/premier-says-he-will-ask-best-time-for-visit-washington-renews.html | Premier Says He Will Ask Best Time for Visit; Washington Renews Assurance of Warm Welcome | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/business-world.html | BUSINESS WORLD | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/premier-macdonald-hails-talk-with-dawes-as-move-to-end-war-makes.html | Premier MacDonald Hails Talk With Dawes as Move to End War; Makes Formal Statement. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mangin-wins-twice-in-college-tennis-defeats-hene-and-lockhart-to.html | MANGIN WINS TWICE IN COLLEGE TENNIS; Defeats Hene and Lockhart to Reach Quarter-Finals in Bay Ridge Title Play. COGGESHALL BEATS HARTE Peets Eliminates McRoberts and Then Battles Stone, Who Defaults in Second. | TRUE | By Allison Danzig. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/warns-of-protestantism-in-italy.html | Warns of Protestantism in Italy. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/medigal-guilds-urged-by-filene-merchant-at-convention-asks.html | MEDIGAL GUILDS URGED BY FILENE; Merchant at Convention Asks Physicians to Organize for Large-Scale Practice. PLAN WOULD REDUCE FEES Cost Per Patient Would Be Lowered, He Says, Through FixedPrices for a Year's Treatment. | TRUE | Special to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/aqueduct-officials-but-laverne-factor-for-rest-of-meeting-jack-high.html | Aqueduct Officials But Laverne Factor for Rest of Meeting; Jack High Wins; FATOR IS SUSPENDED FOR RIDE ON FOLKING Set Down for Rest of Meeting at Aqueduct After Favorite in 2d Race Finishes 5th. CHESTNUT OAK IS BEATEN Ryan's Horse, Odds On in The Shevlin, Loses to Jack High, Which Pays 9 to 5. 3 OTHER FAVORITES LOSE Frumper Trails Home Wrestler, a 15 to 1 Shot--Crcyden and Spectacular Also Trail. | TRUE | By Bryan Field. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/durant-home-again-hopeful-of-market-first-class-securities.html | DURANT HOME AGAIN, HOPEFUL OF MARKET; First Class Securities Going Higher When Federal Reserve Is Checked; He Says. FINDS EXAMPLE IN 1924 Public Confidence Restored Then by Courageous Action of a Few Men, He Asserts. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/wynne-outlines-plan-for-city-health-drive-tells-his-aides-new-york.html | WYNNE OUTLINES PLAN FOR CITY HEALTH DRIVE; Tells His Aides New York Lags in Medical Work--Will Train Specialists for Schools. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/37582000-new-securities-to-be-put-on-market-today.html | $37,582,000 New Securities To Be Put on Market Today | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/brian-to-head-catholic-actors.html | Brian to Head Catholic Actors. | TRUE | | C1B 31774 |

| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/admits-brooklyn-slaying-shot-man-who-had-victimized-mother-in.html | ADMITS BROOKLYN SLAYING.; Shot Man Who Had Victimized Mother, in Self-Defense. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/admiral-grayson-is-named-as-arlington-park-steward.html | Admiral Grayson Is Named As Arlington Park Steward | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/increase-of-stock-proposed.html | Increase of Stock Proposed. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/bonwit-teller-co-to-be-owned-publicly-ungerleider-financial.html | BONWIT, TELLER & CO. TO BE OWNED PUBLICLY; Ungerleider Financial Corporation to Acquire Stocks and Put Them on the Market. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/yanks-break-even-with-the-red-sox-heimach-blanks-boston-in-the.html | YANKS BREAK EVEN WITH THE RED SOX; Heimach Blanks Boston in the First, 9-0, but Bayne Subdues Hugmen in Nightcap, 7-4. GEHRIG HITS 18TH HOMER Connects in Opening Clash While Meusel, Todt and Williams Get Circuit Blows in Second. | TRUE | By John Drebinger. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/find-diamonds-on-sailor-customs-guards-seize-15000-in-gems-hidden.html | FIND DIAMONDS ON SAILOR.; Customs Guards Seize $15,000 in Gems Hidden in Tobacco Pouch. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/electric-light-company-sold.html | Electric Light Company Sold. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/40-reported-dead-in-flood-colombia-town-destroyed-when-stream.html | 40 REPORTED DEAD IN FLOOD; Colombia Town Destroyed When Stream Changes Course. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/rent-bill-passed-again-by-aldermen-measure-limited-to-rentals-up-to.html | RENT BILL PASSED AGAIN BY ALDERMEN; Measure, Limited to Rentals Up to $15 a Room, Now Goes to Walker. MAYOR EXPECTED TO SIGN Must Hold Public Hearing Before Final Approval—Realty Interests Threaten Suit. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/4-boys-shipwrecked-in-sound.html | 4 Boys "Shipwrecked" in Sound. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/honeman-winner-in-title-bike-race-rides-brilliantly-to-beat-raffo.html | HONEMAN WINNER IN TITLE BIKE RACE; Rides Brilliantly to Beat Raffo in Sprint Event at New York Velodrome. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/arms-charge-seen-aimed-at-heimwehr-austrias-newspapers-believe.html | ARMS CHARGE SEEN AIMED AT HEIMWEHR; Austria's Newspapers Believe Complaint She Is Arming Will Help End Private Armies. WAR MENACE RIDICULED Real Danger Is Said to Be of Clash Between Conservative and Socialist Groups. | TRUE | By John MacCormac. Wireless To the New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/nba-denies-recognition.html | N.B.A. Denies Recognition. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/two-banks-here-declare-dividends-central-hanover-votes-initial.html | TWO BANKS HERE DECLARE DIVIDENDS; Central Hanover Votes Initial Quarterly of $1.50--Extra of $1 by Empire Trust. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/frank-gaius-burke-president-of-soap-company-dies-in-harbor.html | FRANK GAIUS BURKE.; President of Soap Company Dies in Harbor Sanitarium. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ship-on-trial-run-today-west-alsek-to-make-first-trip-as-pulverized.html | SHIP ON TRIAL RUN TODAY.; West Alsek to Make First Trip as Pulverized Coal Burner. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/americans-start-to-rebuild-nanking-work-on-streets-under-way-as.html | AMERICANS START TO REBUILD NANKING; Work on Streets Under Way as Goodrich, Engineer, Prepares to Sail for New York. PLANS FOR CITY COMPLETE Murphy, Architect, Stays There to Direct Job—Boxer Funds Voted for Railway Construction. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hoover-names-board-for-canal-surveys-jadwin-heads-group-including.html | HOOVER NAMES BOARD FOR CANAL SURVEYS; Jadwin Heads Group, Including New Yorker, to Study Panama and Nicaraguan Routes. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ea-filene-fights-merger-boston-merchant-brings-bill-to-enjoin.html | E.A. FILENE FIGHTS MERGER; Boston Merchant Brings Bill to Enjoin Stockholding Group. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/vf-ridder-heads-welfare-board.html | V.F. Ridder Heads Welfare Board. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/walker-sees-circus-his-first-in-20-years-attends-rockaway-orphans.html | WALKER SEES 'CIRCUS,' HIS FIRST IN 20 YEARS; Attends Rockaway Orphans' Fete and Calls It 'First Day Out in Three Years.' | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/notables-receive-princeton-degrees-jp-morgan-grenfell-damrosch.html | NOTABLES RECEIVE PRINCETON DEGREES; J.P. Morgan, Grenfell, Damrosch, Among Those GettingHonorary Distinction.542 STUDENTS GRADUATEDJohn D. Rockefeller Jr. Sees Son GetDiploma—Latin Oration Amusesthe Audience. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/democrats-hail-minnesota-vote-call-closeness-of-republicans.html | DEMOCRATS HAIL MINNESOTA VOTE; Call Closeness of Republican's Election to Newton's Seat a Blow at Administration. SHOUSE SEES PARTY GAIN Hoover Names Man Defeated by Nolan in Primary to Assistant Postmaster Generalship. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/the-rev-ww-peck-canadian-secretary-of-temperance-federation-dies-at.html | THE REV. W.W. PECK.; Canadian Secretary of Temperance Federation Dies at 57. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/invent-antiburglary-aid-germans-say-device-allows-control-of-vault.html | INVENT ANTI-BURGLARY AID; Germans Say Device Allows Control of Vault From Outside. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/the-systematic-war.html | THE "SYSTEMATIC WAR." | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/pact-ratification-assured-in-japan-privy-councils-committee-will.html | PACT RATIFICATION ASSURED IN JAPAN; Privy Council's Committee Will Recommend That Emperor Sign Kellogg Treaty. FULL SESSION TO APPROVE Signature, Without Reservation as to Disputed Phrase, Will Put Treaty Into Effect. | TRUE | By Hugh Byas. Wireless to The New York Times. | C1B 31774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/will-of-duchess-in-court-justice-here-asked-to-construe-terms-of.html | WILL OF DUCHESS IN COURT; Justice Here Asked to Construe Terms of Manchester Trust. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/plans-debenture-rider.html | Plans Debenture Rider. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/veteran-of-1846-honored-secretary-adams-congratulates-t-q-edgar-on.html | VETERAN OF 1846 HONORED.; Secretary Adams Congratulates T. Q. Edgar on 98th Birthday. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/einstein-to-give-address-he-will-speak-on-advertising-at-world.html | EINSTEIN TO GIVE ADDRESS; He Will Speak on Advertising at World Congress in Berlin. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mrs-houston-wins-at-.html | Mrs. Houston Wins at Golf. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/london-shipping-us-7000000-in-gold-transfers-announced-yesterday.html | LONDON SHIPPING US $7,000,000 IN GOLD; Transfers Announced Yesterday Bring Total of the Present Movement to $8,250,000. CREDIT EFFECT UNCERTAIN Banking Circles Interested in What Course Federal Reserve Bank Will Pursue. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/big-dynamite-store-threatened-by-fire-long-island-city-blaze-sets.html | BIG DYNAMITE STORE THREATENED BY FIRE; Long Island City Blaze Sets Off Percussion Caps Next to Explosive Crib. FOUR BUILDINGS DESTROYED Fireboats Help Battle Flames as Ten Freight Cars are Ignited-- Residents Sent From District. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/money.html | MONEY. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/adds-election-districts-board-establishes-voting-places-on-wards.html | ADDS ELECTION DISTRICTS.; Board Establishes Voting Places on Ward's and Randall's Islands. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/spate-exports-rose-91812028-in-1928-merchandise-shipped-abroad.html | SPATE EXPORTS ROSE $91,812,028 IN 1928; Merchandise Shipped Abroad Totaled $861,579,924--Copper Products Led. NEW JERSEY SHOWED LOSS Decrease Amounted to $11,249,023 --Increase for County Reached $285,252,064. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/willey-wins-prize-in-oneday-tourney-takes-low-net-in-tourney-on.html | WILLEY WINS PRIZE IN ONE-DAY TOURNEY; Takes Low Net in Tourney on Engineers Club's Links With 78-9-69. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/changes-in-corporations-ev-rickenbacker-made-vice-president-of.html | CHANGES IN CORPORATIONS.; E. V. Rickenbacker Made Vice President of Fokker Aircraft. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/sees-giant-meteor-fall-prospector-reports-one-big-as-a-ship-hitting.html | SEES GIANT METEOR FALL.; Prospector Reports One "Big as a Ship" Hitting Lake Superior. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/denney-head-of-erie-honored.html | Denney, Head of Erie, Honored. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/new-national-bank-here-application-made-to-organize-brighton.html | NEW NATIONAL BANK HERE.; Application Made to Organize Brighton Institution--$500,000 Capital. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/acceptanace-of-challenge-pleases-lipton-plans-for-his-yacht-soon-to.html | Acceptance of Challenge Pleases Lipton; Plans for His Yacht Soon to Be Outlined | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/roerich-returns-tells-of-his-perils-explorer-and-his-son-describe.html | ROERICH RETURNS; TELLS OF HIS PERILS; Explorer and His Son Describe Attack by Bandits on Tibetan Plateau.CLIMBED 21,000-FOOT PEAKCold So Intense Even Their BrandyFroze--Convinced Central Asials Cradle of Humanity. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/plan-high-schools-for-city-officials-state-mayors-conference-told.html | PLAN HIGH SCHOOLS FOR CITY OFFICIALS; State Mayors' Conference Told They Will Be in Operation in Five Years. MAY SEEK AID OF LAW Mayor McLaughlin of White Plains Describes Program for Increasing Municipal Efficiency. | TRUE | From a Staff Correspondent of the New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/a-lewisohn-to-open-home-to-charities-aid-westchester-county-group.html | A. LEWISOHN TO OPEN HOME TO CHARITIES AID; Westchester County Group Will Meet With Him on Saturday to Discuss New Welfare Law. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/wills-fund-for-year-2129-indiana-man-leaves-50000-to-grow-to.html | WILLS FUND FOR YEAR 2129.; Indiana Man Leaves $50,000 to Grow to $160,000,000 for Bequests. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/sugar-coffeee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/taxicab-men-fight-to-keep-ford-out-assert-at-whalen-hearing-that.html | TAXICAB MEN FIGHT TO KEEP FORD OUT; Assert at Whalen Hearing That Huge Fleet of Small Cabs Would Wreck Industry. WHITE HORSE FIRM TO SUE Counsel Says He Will Ask for Mandamus Order Today for Approval of Meter. WITHDRAWS FROM SESSION Rate War is Decried by Whalen, Who Defers Decision Pending Full Discussion of Situation. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/5-new-clubs-added-to-net-aau-body-3-new-york-and-2-new-jersey.html | 5 NEW CLUBS ADDED TO NET. A.A.U. BODY; 3 New York and 2 New Jersey Organizations Accepted--Plan Women's Title Meet. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/more-news-from-will-rogers-on-the-airplane-stowaway.html | More News From Will Rogers On the Airplane Stowaway | TRUE | WILL ROGERS. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ontario-finds-another-alligator.html | Ontario Finds Another Alligator. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/record-for-ocean-travel-to-france.html | Record for Ocean Travel to France. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/intercity-boxing-tonight.html | Inter-City Boxing Tonight. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/dog-found-on-ship-rudder-airedale-saved-by-grew-of-british.html | DOG FOUND ON SHIP RUDDER; Airedale Saved by Grew of British Freighter Gets Job as Mascot. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/educators-discuss-child-training-plans-delegates-at-health.html | EDUCATORS DISCUSS CHILD TRAINING PLANS; Delegates at Health Conference Study Methods of Developing Children Physically. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/exploring-the-queen-maud-range.html | EXPLORING THE QUEEN MAUD RANGE. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/japanese-volcano-calmer-but-many-are-missing-near-komagatkerefugees.html | JAPANESE VOLCANO CALMER; But Many Are Missing Near Komagatke--Refugees Problem. | TRUE | | C1B 31774 |

| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/peruvian-fliers-reach-panama.html | Peruvian Fliers Reach Panama. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/white-defeats-wallace-gets-verdict-in-main-10round-bout-at-22d.html | WHITE DEFEATS WALLACE.; Gets Verdict in Main 10-Round Bout at 22d Engineers Show. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/woodbury-has-skull-fracture.html | Woodbury Has Skull Fracture. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/to-add-8-airways-radio-stations.html | To Add 8 Airways Radio Stations. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/chicago-proposes-callloan-market-officials-of-stock-exchange-and.html | CHICAGO PROPOSES CALL-LOAN MARKET; Officials of Stock Exchange and Banks Discuss Plan for Establishment. NEW STATE LAW IN EFFECT Governor Signs Bill Removing Limit of 7 Per Cent From Large Loans on Collateral. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/two-die-in-new-england.html | Two Die in New England. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/machen-criticizes-church-assembly-says-it-clearly-did-what-was.html | MACHEN CRITICIZES CHURCH ASSEMBLY; Says It Clearly Did What Was Wrong in Princeton Seminary Changes. TELLS OF HIS PROTESTS suggests Reorganization Violates Constitution of Country and 'Even Higher Law.' | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/trading-irregular-on-counter-market-industrials-show-a-strong.html | TRADING IRREGULAR ON COUNTER MARKET; Industrials Show a Strong Undertone, With Bank and Insurance Shares Easier. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/tin-futures-go-higher-prices-in-active-months-advance-5-to-30.html | TIN FUTURES GO HIGHER.; Prices in Active Months Advance 5 to 30 Points—Copper Inactive. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/majestic-arrives-late-fog-and-icebergs-lengthen-liners-tripmrs-ch.html | MAJESTIC ARRIVES LATE.; Fog and Icebergs Lengthen Liner's Trip—Mrs. C.H. McCormick Back. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/frances-beardslee-weds-tk-heston-cranford-girl-has-several-wells.html | FRANCES BEARDSLEE WEDS T.K. HESTON; Cranford Girl Has Several Wells College Classmates as Attendants. ETHEL THOMPSON MARRIED Becomes Bride of William G. James at New Rochelle--Other Weddings of Yesterday. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/wins-seizure-case-government-upheld-in-confiscation-of-california.html | WINS SEIZURE CASE.; Government Upheld in Confiscation of California Automobile. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/blast-destroys-tank-car-four-buildings-and-80000-gallons-of.html | BLAST DESTROYS TANK CAR.; Four Buildings and 80,000 Gallons of Gasoline Lost at Bradford, Pa. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/grogan-defeats-jadick.html | Grogan Defeats Jadick. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/schreiber-to-sail-home-tomorrow-yellow-birds-stowaway-now-penitent.html | SCHREIBER TO SAIL HOME TOMORROW; Yellow Bird's Stowaway, Now Penitent and Forgiven, Will Embark on the Leviathan. BOUND BY SHARE CONTRACT But He Says He would Give All to Frenchmen--Fliers to Get Legion of Honor Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/reds-beat-pirates-in-hurling-duel-win-by-21-when-lucas-yielding.html | REDS BEAT PIRATES IN HURLING DUEL.; Win by 2-1 When Lucas, Yielding Only Four Hits, Outpitches Brame. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/named-bishop-coadjutor-the-rev-dr-fm-taitt-is-elected-by.html | NAMED BISHOP COADJUTOR.; The Rev. Dr. F.M. Taitt Is Elected by Pennsylvania Diocese. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/senators-propose-tax-on-stock-sales-five-per-cent-would-go-to.html | SENATORS PROPOSE TAX ON STOCK SALES; Five Per Cent Would Go to Government in Glass-Brookhart Plans.60-DAY OWNERSHIP IS TESTHolder Must Show "BeneficialInterest in" Share Beyond That Period.LOAN SALES ARE EXEMPTSmall Profiting Seller Protected inAnti-Speculation Amendmentsto Tariff Bill. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/america-not-to-sign-young-debt-accord-hoover-will-put-agreement.html | AMERICA NOT TO SIGN YOUNG DEBT ACCORD; Hoover Will Put Agreement With Reich on New Payments to Us Up to Congress. PRESIDENT EXPLAINS STAND He Intimates Washington Action Is Not Likely Until Germany and Allies Accept Report. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/nolans-plurality-3581.html | Nolan's Plurality 3,581. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/angloamerican-peace-call-sounded-by-macdonald-and-dawes-in-pleas.html | ANGLO-AMERICAN PEACE CALL SOUNDED . BY MACDONALD AND DAWES IN PLEAS FOR WORLD NAVAL CUTS AS FIRST STEP; ENVOY OUTLINES OUR PLAN For Naval Accord Made by Statesmen, With the Experts in Background. HOLDS NEW METHOD VITAL Dawes Tells the Pilgrims That Anglo-American Parity Should Be Basis of Same Pact. PREMIER EMPHASIZES AMITY. Puts Good Relations With Us in Forefront of Policies in Speech in Scotland. | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ice-cream-merger-looms-new-yorkers-in-6500000-deal-for-four.html | ICE CREAM MERGER LOOMS.; New Yorkers in $6,500,000 Deal for Four Baltimore Concerns. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/rum-runners-kidnap-man-seize-photographer-and-destroy-films-of.html | RUM RUNNERS KIDNAP MAN.; Seize Photographer and Destroy Films of Detroit River. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/rules-agents-cannot-search-mans-pockets-without-warrant.html | Rules Agents Cannot Search Man's Pockets Without Warrant | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/financial-notes-91828202.html | FINANCIAL NOTES. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/drives-flees-after-killing-boy.html | Drives Flees After Killing Boy. | TRUE | Special to The New York Times. | C1B 31774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/scientists-chosen-to-aid-chicago-fair-eminent-advisers-selected-by.html | SCIENTISTS CHOSEN TO AID CHICAGO FAIR; Eminent Advisers Selected by Research Council to Help Formulate Program. DR. JEWETT HEADS GROUP Dominant Note of Exposition to Be Held in 1933 Will Be Scientific Progress in Industry. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/meister-will-be-buried-here.html | Meister Will Be Buried Here. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/future-highway-traffic-points-to-be-considered-in-planning-roads.html | FUTURE HIGHWAY TRAFFIC.; Points to Be Considered in Planning Roads. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/1856-war-with-us-feared-by-britain-letters-of-charles-greville-just.html | 1856 WAR WITH US FEARED BY BRITAIN; Letters of Charles Greville, Just Sold in London, Reveal Details of Quarrel. RECRUITING STIRRED ANGER Diarist Wrote Geieral C.A. Windham, in the Crimea, He MightHave to Fight in America. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/rejects-orient-poad-case-plea.html | Rejects Orient Poad Case Plea. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/police-department.html | Police Department. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/junior-mechanics-pick-baltimore.html | Junior Mechanics Pick Baltimore. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/notables-attend-mori-luncheon.html | Notables Attend Mori Luncheon. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/60-yachts-to-race-at-80-miles-today-will-leave-rye-at-450-am-with.html | 60 YACHTS TO RACE AT 80 MILES TODAY; Will Leave Rye at 4:50 A.M. With New London as the Goal. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/auto-kills-child-on-porch-three-others-hurt-as-stolen-car-leaves.html | AUTO KILLS CHILD ON PORCH; Three Others Hurt as Stolen Car Leaves Road in Jersey City. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ateca-papers-arrive-mexico-moves-for-extradition-of-men-arrested.html | ATECA PAPERS ARRIVE.; Mexico Moves for Extradition of Men Arrested With Rebel Funds. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/klein-challenges-higgins-denies-life-guards-had-to-join-his-club-to.html | KLEIN CHALLENGES HIGGINS.; Denies Life Guards Had to Join His Club to Obtain Jobs. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/2-alumni-trustees-named-ge-granmer-and-rg-wright-are-elected-to.html | 2 ALUMNI TRUSTEES NAMED.; G.E. Granmer and R.G. Wright Are Elected to Princeton Board. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/clear-mrs-oxenham-in-divorce-suit.html | Clear Mrs. Oxenham in Divorce Suit | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/1000-city-engineers-threaten-to-strike-plan-to-tie-up-750000000-of.html | 1,000 CITY ENGINEERS THREATEN TO STRIKE; Plan to Tie Up $750,000,000 of Work Over Ousting of 300 by Transportation Board. PEACE MOVE HALTS ACTION Hint of Their Reinstatement in Offer by Raisman Causes Union to Defer Vote. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/k-of-c-scholarship-tests-monday.html | K. of C. Scholarship Tests Monday. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/resolution-and-recess.html | RESOLUTION AND RECESS. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/dairymen-are-optimistic-expansion-in-new-york-milk-shed-discussed.html | DAIRYMEN ARE OPTIMISTIC.; Expansion in "New York Milk Shed" Discussed at Syracuse. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/westchester-deals-bedford-village-estate-is-sold-mamaroneck-sale.html | WESTCHESTER DEALS.; Bedford Village Estate Is Sold --Mamaroneck Sale. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/john-h-todd-63-dies-minneapolis-editor-in-1914-he-went-to-south.html | JOHN H. TODD, 63, DIES; MINNEAPOLIS EDITOR; In 1914 He Went to South America on Confidential Missions for The New York Herald. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/plans-to-match-mandell-kaplan-lewis-due-here-today-to-confer-about.html | PLANS TO MATCH MANDELL, KAPLAN; Lewis Due Here Today to Confer About Proposed Title Bout for Chicago Stadium.DEVOS TO BOX SHADE AGAINPaulino Flies Back to Training Camp--Schmeling Engages in BriskWorkout at Lakewood. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/budd-manufacturing-company.html | Budd Manufacturing Company. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/pope-makes-marconi-a-marquis.html | Pope Makes Marconi a Marquis. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/new-nurses-school-ready-mayor-to-speak-at-exercises-at-transformed.html | NEW NURSES SCHOOL READY; Mayor to Speak at Exercises at Transformed Lincoln Home Today. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/gen-david-b-freeman-commander-of-confederate-veterans-of-georgia.html | GEN. DAVID B. FREEMAN.; Commander of Confederate Veterans of Georgia Dies. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/strongin-on-stand-in-moscowitz-case-investigators-hear-expartner-of.html | STRONGIN ON STAND IN MOSCOWITZ CASE; Investigators Hear Ex-Partner of Judge Explain Bankruptcy Transactions.ASK ABOUT GRANITE BANKInstitution, of Which Witness IsPresident, Is Repository forReceivership Funds. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/oliver-ames-dies-at-64-he-was-president-of-plow-company-of-north.html | OLIVER AMES DIES AT 64.; He Was President of Plow Company of North Easton, Mass. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/bars-mary-dugan-talkie-chicago-police-head-thinks-censors.html | BARS MARY DUGAN TALKIE.; Chicago Police Head Thinks Censors Overlooked Play Text. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/allows-wickwire-plea-court-permits-protective-group-to-intervene-in.html | ALLOWS WICKWIRE PLEA.; Court Permits Protective Group to Intervene in Receivership. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 31774 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/weeks-freight-up-59222-cars-over-1928-railway-association-reports.html | WEEK'S FREIGHT UP 59,222 CARS OVER 1928; Railway Association Reports Loading at 1,054,792, Increase of 26,425 Over 1927. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/marland-oil-deal-voted-stockholders-approve-acquisition-of.html | MARLAND OIL DEAL VOTED.; Stockholders Approve Acquisition of Continental and New Name. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/reich-mark-expert-leaves-dr-ritter-goes-to-berlin-after-weeks.html | REICH MARK EXPERT LEAVES; Dr. Ritter Goes to Berlin After Week's Parley at Brussels. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hollywood-harrod-wins-at-lexington-with-his-owner-john-dodge.html | HOLLYWOOD HARROD WINS AT LEXINGTON; With His Owner, John Dodge, Driving, Gelding Takes the Grand Circuit Feature. LABRADOR ANNEXES PACE Is First in All three Heats of the 2:18 Event--Full Worthy Shows Fastest Race. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS.; Announcement of New Securities Awarded and to Be Offered to the Public. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/matsuyama-wins-two-matches.html | Matsuyama Wins Two Matches. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/bringing-malcolms-body-back.html | Bringing Malcolm's Body Back. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/oil-land-order-to-stand-wilbur-will-not-urge-change-in-hoovers.html | OIL LAND ORDER TO STAND.; Wilbur Will Not Urge Change in Hoover's Conservation Decree. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/noyes-company-adds-to-space.html | Noyes Company Adds to Space. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/sand-car-crashes-on-hill-three-hurt-as-trolley-and-two-trucks-are.html | SAND CAR CRASHES ON HILL; Three Hurt as Trolley and Two Trucks Are in Smash-Up. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/review-of-the-day-in-realty-market-widely-scattered-sections-of.html | REVIEW OF THE DAY IN REALTY MARKET; Widely Scattered Sections of Manhattan Represented in New Transactions. CHELSEA DEAL IS REPORTED Tall Flat May Replace Old Jenny Lind House--Tenements in Yorkville Are Sold. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/warrant-is-sworn-out-in-hosiery-strike-riot-representative-of.html | WARRANT IS SWORN OUT IN HOSIERY STRIKE RIOT; Representative of Railway Audit Company Is Charged With Assault at Hackettstown. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/beems-on-the-stand-in-jersey-gas-fight-consulting-engineer-insists.html | BEEMS ON THE STAND IN JERSEY GAS FIGHT; Consulting Engineer Insists the Public Service Company Now Earns Adequate Returns. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/movies-return-to-hippodrome.html | Movies Return to Hippodrome. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/neysa-mcmein-artist-plans-75000-long-island-home.html | Neysa McMein, Artist, Plans $75,000 Long Island Home | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/young-debt-accord-wins-paris-cabinet-it-decides-to-seek.html | YOUNG DEBT ACCORD WINS PARIS CABINET; It Decides to Seek Ratification With Other States--Briand Will See Stresemann Today. RIGHT NOW BACKS POINCARE Marin Group Declares in Favor of Agreements, but Not Fight in Chamber is Likely. | TRUE | By P.J. Philip. Special Cable to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/books-left-by-sister-of-washington-found-prof-albert-bushnell-hart.html | BOOKS LEFT BY SISTER OF WASHINGTON FOUND; Prof. Albert Bushnell Hart Will Examine Papers Discovered at Fredericksburg, Va. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/lotti-concedes-luck-in-flight-declares-all-atlantic-fliers-except.html | LOTTI CONCEDES LUCK IN FLIGHT; Declares All Atlantic Fliers Except Byrd Benefited by Weather Breaks. SCHREIBER HIS BIG PROBLEM French Airman Stresses Overcoming Weight Obstacle--CallsWireless Vital to Security. | | By Armeno Lotti Jr., Special Cable To The New York Times. | |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/auction-in-bronx-tonight-becker-and-schwarzier-estate-parcels-to-be.html | AUCTION IN BRONX TONIGHT.; Becker and Schwarzier Estate Parcels to Be Offered. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/arrest-challenged-at-mcunn-trial-treasury-agent-admits-he-had-no.html | ARREST CHALLENGED AT M'CUNN TRIAL; Treasury Agent Admits He Had No Authority to Execute Dry Warrant for Spellman. RUM POSSESSION CONCEDED But Defense Denies Violations-- Prosecutor Charges Men Were Bootleggers for Wealthy. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/railway-motors-corporation-sold.html | Railway Motors Corporation Sold | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/cocktail-ban-urged-by-society-woman-philadelphia-smart-set-is-asked.html | COCKTAIL BAN URGED BY SOCIETY WOMAN; Philadelphia Smart Set Is Asked to Bar Liquor as an Aid to Hoover Program. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/wills-sketches-exhibited-artist-quits-tennis-courts-to-see-how.html | WILLS SKETCHES EXHIBITED; Artist Quits Tennis Courts to See How Londoners Like Them. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mrs-schwimmer-wins-in-libel-suit.html | Mrs. Schwimmer Wins in Libel Suit. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hoover-signs-census-bill-taking-of-count-to-start-april-1-act.html | HOOVER SIGNS CENSUS BILL.; Taking of Count to Start April 1 --Act Reapportions House. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ge-starrs-divorced-in-philadelphia-former-emily-dearborn-ayres.html | G.E. STARRS DIVORCED IN PHILADELPHIA; Former Emily Dearborn Ayres Separated From Husband More Than Three Years. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/say-homemade-gun-lay-beside-slain-man-three-witnesses-testify.html | SAY HOME-MADE GUN LAY BESIDE SLAIN MAN; Three Witnesses Testify Against Contractor Accused of Shooting Partner. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/buys-rhodia-chemical-co-newport-chemical-works-acquires-concern-in.html | BUYS RHODIA CHEMICAL CO.; Newport Chemical Works Acquires Concern in New Brunswick. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/edgar-j-nathan-dies-lawyer-and-banker-was-named-referee-by.html | EDGAR J. NATHAN DIES; LAWYER AND BANKER; Was Named Referee by Appellate Division in Cases of Lawyers Named in Ambulance Chasing. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES.; Richmond Borough Trading as Reported Yesterday. | TRUE | | C1B 31774 |

| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/a-daughter-to-eg-janeways.html | A Daughter to E.G. Janeways. | TRUE | | C1B 31774 |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/city-bank-trio-leads-with-capital-funds-total-of-342000000-for-its.html | CITY BANK TRIO LEADS WITH CAPITAL FUNDS; Total of $342,000,000 for Its Institutions--Chase-Park Group to Have $340,000,0OO. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/to-book-werba-theatres.html | TO BOOK WERBA THEATRES. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/deals-in-new-jersey-hackensack-corner-is-purchased-for-improvement.html | DEALS IN NEW JERSEY.; Hackensack Corner Is Purchased for Improvement. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/reinfeld-advances-in-college-chess-favorite-to-win-the-title-scores.html | REINFELD ADVANCES IN COLLEGE CHESS; Favorite to Win the Title Scores at Expense of Kandel and Strengthens Lead. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/warns-college-class-on-specialization-dr-lewis-counsels-st-stephens.html | WARNS COLLEGE CLASS ON SPECIALIZATION; Dr. Lewis Counsels St. Stephen's Seniors to Keep Regard for Unity of Knowledge. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/loft-to-get-sixtyeight-stores.html | Loft to Get Sixty-eight Stores. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/kings-horse-wins-royal-ascot-race-his-lyme-regis-captures-the-html | KING'S HORSE WINS ROYAL ASCOT RACE; His Lyme Regis Captures the Prince of Wales Stakes as Meeting Opens. PRINCE WATCHES VICTORY Princess Mary Also Sees Her Father's Colors Triumph--Old Orkney Takes Ascot Stakes. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/circulating-toy-library.html | Circulating Toy Library. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/a-friend-of-the-neediest.html | A FRIEND OF THE NEEDIEST. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/french-debt-stirs-debate-in-house-vote-is-held-up-on-hoover-measure.html | FRENCH DEBT STIRS DEBATE IN HOUSE; Vote Is Held Up on Hoover Measure to Defer $400,000,000 Payment Due Aug.1.GARNER OPPOSES DELAYCall France's Failure to Sign Mellon Pact "Deliberate"--ActionExpected Today. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/for-school-library-books.html | For School Library Books. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/brillo-manufacturing-company.html | Brillo Manufacturing Company. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/robert-simpson-co-of-canada-is-sold-flavelle-transfers-holding.html | ROBERT SIMPSON CO. OF CANADA IS SOLD; Flavelle Transfers Holding Company of Department Stores,With $35,583,930 Assets. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/no-word-of-2000-hit-by-earthquake-town-of-lyell-new-zealand-unheard.html | NO WORD OF 2,000 HIT BY EARTHQUAKE; Town of Lyell, New Zealand, Unheard From Since the Start of the Disaster. FLOOD THREATENS ANOTHER Westport Razed, Total of Dead on South Island Unknown--Shocks and Explosions Continue. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/marshal-feng-will-quit-china-for-jena-berlin-reports-say.html | Marshal Feng Will Quit China for Jena, Berlin Reports Say | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/farrell-practicing-for-title-defense-many-prominent-challengers.html | FARRELL PRACTICING FOR TITLE DEFENSE; Many Prominent Challengers Also Are Drilling at Winged Foot for U.S. Open. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hides-up-31-to-60-points-exchange-trading-rallies-on-reports-of.html | HIDES UP 31 TO 60 POINTS.; Exchange Trading Rallies on Reports of Higher Spot Prices. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/greys-66-wins-on-links-turns-in-lowest-net-at-annual-golf-tourney.html | GREY'S 66 WINS ON LINKS.; Turns In Lowest Net at Annual Golf Tourney of Ohio Society. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/backs-police-war-on-park-litterers-herrick-declares-vandalism-can.html | BACKS POLICE WAR ON PARK LITTERERS; Herrick Declares Vandalism Can be Curbed Only by Wholesale Punishment. DEFENDS PRICES AT CASINO He Also Advocates Memorial Arch at Battery Park, in Address at Delta Upsilon Luncheon. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mrs-keller-victor-over-miss-surber-scores-64-86-to-gain-in-new.html | MRS. KELLER VICTOR OVER MISS SURBER; Scores, 6-4, 8-6, to Gain in New Jersey Title Tennis Play at Westfield. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/miss-brookss-76-wins-at-englewood-threestroke-handicap-gives-her.html | MISS BROOKS'S 76 WINS AT ENGLEWOOD; Three-Stroke Handicap Gives Her the Victory in One-day Golf Tourney. MISS ORCUTT 5 UNDER PAR Turns in Gross Card of 77 for Net of 78 to Take 2d Place in Field of 57 Starters. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/miss-chatillon-golf-victor.html | Miss Chatillon Golf Victor. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/canal-zone-notified-it-must-obey-dry-law-new-judge-says-violations.html | CANAL ZONE NOTIFIED IT MUST OBEY DRY LAW; New Judge Says Violations Are Serious and Punishments Will Be Heavy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/133-alternates-called-to-camp.html | 133 Alternates Called to Camp. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/freebooters-beat-shelburne-four-winston-guests-team-wins-10-to-6-to.html | FREEBOOTERS BEAT SHELBURNE FOUR; Winston Guest's Team Wins, 10 to 6, to Gain Final of Westbury Cup Polo. OLD AIKEN VICTOR, 17 TO 4 Routs Old Westbury to Reach SemiFinal--Meadow Brook RamblersDown Whippany River, 9-8. | TRUE | By Grover Theis. Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/european-silk-firms-combine-interests-dutch-enka-company-will-add.html | EUROPEAN SILK FIRMS COMBINE INTERESTS; Dutch Enka Company Will Add German and British Directors-- Name Will Be Enka. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/americans-get-biggest-rose-diamond.html | Americans Get Biggest Rose Diamond | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/harvard-holds-class-day-parody-on-tech-snob-advice-is-given-by-ivy.html | HARVARD HOLDS CLASS DAY; Parody on Tech Snob Advice Is Given by Ivy Orator. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/m-schwartz-assails-fox-on-art-theatre-he-ascribes-failure-of.html | M. SCHWARTZ ASSAILS FOX ON ART THEATRE; He Ascribes Failure of Yiddish Players Here to Landlord, Who Denies Charges. | TRUE | | C1B 31774 |

| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/phillies-down-braves-win-4-to-2-behind-sweetlands-pitchingklein.html | PHILLIES DOWN BRAVES.; Win 4 to 2 Behind Sweetland's Pitching--Klein Gets 17th Homer. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/presbyterian-group-goes-to-see-hoover-will-call-on-president-today.html | PRESBYTERIAN GROUP GOES TO SEE HOOVER; Will Call on President Today to Assure Him of Support in Law Enforcement. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/city-contests-sewer-suit-asserts-jamaicahollis-complaint-presents.html | CITY CONTESTS SEWER SUIT; Asserts Jamaica-Hollis Complaint Presents Insufficient Facts. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/new-york-central-denies-rumor.html | New York Central Denies Rumor. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/36-italian-planes-finish-cruise.html | 36 Italian Planes Finish Cruise. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/markets-in-london-paris-and-berlin-trading-dull-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading Dull on the English Exchange, Most of the IssuesShowing Declines.STOCKS WEAKER IN PARISAffected by Uncertainty of the Future--Prices Irregular in theGerman Capital. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/how-the-farm-bill-will-work.html | HOW THE FARM BILL WILL WORK. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mercury-at-93-sets-record-as-three-die-no-break-due-today-heat.html | MERCURY AT 93 SETS RECORD AS THREE DIE; NO BREAK DUE TODAY; Heat Prostrates 15 in Topping 1925 High Mark for June 18 by Two Degrees. BRUCKNER ONE OF VICTIMS Bronx Borough President Is Ordered to Bed--Sun Buckles Third Rail on Long Island. HOT SPELL IS NATIONWIDE Boston and Philadelphia Register Temperatures of 94, and Nearly All Cities Record Above 76. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hunter-gets-hole-in-one.html | Hunter Gets Hole in One. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/miss-e-alexander-weds-jc-newsome-bishop-lloyd-performs-the-ceremony.html | MISS E. ALEXANDER WEDS J.C. NEWSOME; Bishop Lloyd Performs the Ceremony in Chapel of St.Bartholomew's.ELINOR GOLDMARK MARRIEDBecomes the Bride of AlgernonDavid Black in Her | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/pick-westchester-slate-county-republicans-to-hold-annual-convention.html | PICK WESTCHESTER SLATE; County Republicans to Hold Annual Convention Today. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/forty-more-accepted-for-army-air-course-buffalo-man-among-37.html | FORTY MORE ACCEPTED FOR ARMY AIR COURSE; Buffalo Man Among 37 Additional Civilians Assigned to Fields for Primary Training. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/at-pammenter-indicted-upstate-assemblyman-pleads-not-guilty-to.html | A.T. PAMMENTER INDICTED; Up-State Assemblyman Pleads Not Guilty to Irondequoit's Charges. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/campbell-gets-a-stay-application-for-writ-halts-torch-slayers.html | CAMPBELL GETS A STAY.; Application for Writ Halts Torch Slayer's Execution Till Fall. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/yale-victor-16-to-1-over-harvard-nine-collects-20-hits-in-capturing.html | YALE VICTOR, 16 TO 1, OVER HARVARD NINE; Collects 20 Hits in Capturing 1st Game of Annual Series Before Crowd of 9,000. 31 PLAYERS GET INTO FRAY Vincent Leads Yale's Onslaught While His Mates Perform Faultlessly in Field. TRIUMPH IS 83D FOR ELIS While Crimson Has Won 77 Since Series Began--Teams Move to Cambridge for 2d Combat Today. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/sues-for-450000-more-broderick-bringing-110-actions-to-recover-bank.html | SUES FOR $450,000 MORE.; Broderick Bringing 110 Actions to Recover Bank Assets. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/farm-fund-measure-signed-by-president-150000000-provided-in-first.html | FARM FUND MEASURE SIGNED BY PRESIDENT; $150,000,000 Provided in First Act of Relief Program--Many Ask Board Positions. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/sugar-price-reduced-cut-from-5-cents-to-485cuban-output-5146923.html | SUGAR PRICE REDUCED.; Cut From 5 Cents to 4.85--Cuban Output 5,146,923 Tons to June 8. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/woman-taken-for-deer-killed.html | Woman, Taken for Deer, Killed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/will-insure-houses-against-air-crashes-mayflower-company-expects.html | WILL INSURE HOUSES AGAINST AIR CRASHES; Mayflower Company Expects Accidents to Increase With Gain in Plane Travel. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/moscow-prolongs-rationing-of-bread-decides-to-keep-card-system-in.html | MOSCOW PROLONGS RATIONING OF BREAD; Decides to Keep Card System in Force Another Year--Crop Prospects Improve. | TRUE | By Wilter Duranty. Wireless To the New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/dawess-overture-wins-washington-capital-approves-proposal-for.html | DAWESS OVERTURE WINS WASHINGTON; Capital Approves Proposal for Civilian-Made Naval Pact-- Envoy Reports on Talks. FOUND M'DONALD IN ACCORD America and Britain Expected to Seek Understanding Before Geneva Arms Session. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/homerun-hitters.html | Home-Run Hitters. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/schurman-praises-peruchile-accord-at-banquet-to-ministers-of-re.html | SCHURMAN PRAISES PERU-CHILE ACCORD; At Banquet to Ministers of Re-- publics in Berlin He Terms Direct Negotiations Best. STRESSES DIPLOMAT'S ROLE With Renunciation of War, He Must Take Responsibilities Once Shared With Soldier, Ambassador Says. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31774 |

| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/wheat-pricfs-rise-as-buying-develops.html | WHEAT PRICFS RISE AS BUYING DEVELOPS | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/sinking-of-vestris-laid-mainly-to-wind-london-board-of-trade.html | SINKING OF VESTRIS LAID MAINLY TO WIND; London Board of Trade Surveyor Testifies This Caused ListAggravated by Coal Shifting.DOOMED AT 20 DEGREES Steele Declares She Might NeverHave Developed Such a List ifShe Had Been Watertight. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/spicer-is-medalist-in-play-at-nashville-turns-in-a-69-at-belle.html | SPICER IS MEDALIST IN PLAY AT NASHVILLE; Turns in a 69 at Belle Meade-- Calloway Second in Southern Amateur Championship. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/us-horseman-3d-in-cologne-event-captain-bradford-beaten-by-captain.html | U.S. HORSEMAN 3D IN COLOGNE EVENT; Captain Bradford Beaten by Captain Pinna, Italy, and Count Goertz, Germany. MAJOR CHAMBERLAIN IS 4TH Lieut. Argo Registers Best Time Over Hurdles on Miss America but Makes 3 Faults. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/watch-columbia-keynote-of-rivals-undefeated-eight-now-regarded-as.html | 'WATCH COLUMBIA,' KEYNOTE OF RIVALS; Undefeated Eight Now Regarded as Outstanding Contender at Poughkeepsie.CLENDON HAILS PROTEGESObservers Find Crew at Peak ofForm--Heat Again CurtailsDrills in All Nine Camps. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/holds-oil-conference-aided-understanding-dr-go-smith-says-colorado.html | HOLDS OIL CONFERENCE AIDED UNDERSTANDING; Dr. G.O. Smith Says Colorado Springs Meeting Developed More General Conservation Aim. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/deal-of-paramount-and-rca-doubted-formers-new-connection-with.html | DEAL OF PARAMOUNT AND R.C.A. DOUBTED; Former's New Connection With Columbia Radio System Regarded as Evidence.ACTS FOR BROADCASTINGProgram of Publix Theatres to Be Available, Zukor Explains-- Sarnoff Silent. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/rickard-suit-dismissed-appellate-court-voids-armstrong-action-for.html | RICKARD SUIT DISMISSED.; Appellate Court Voids Armstrong Action for Accounting. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mrs-bradford-scores-on-links.html | Mrs. Bradford Scores on Links. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mayor-dines-at-rockaway-is-praised-by-minute-men-there-for.html | MAYOR DINES AT ROCKAWAY.; Is Praised by Minute Men There for Improvements Made by City. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/boston-college-nine-defeats-holy-cross-triumphs-by-53-but-losers.html | BOSTON COLLEGE NINE DEFEATS HOLY CROSS; Triumphs by 5-3, but Losers Take Series and End Their Season by Winning 25 of 27. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/dawes-views-hailed-as-peace-harbinger-absence-of-dramatic-note-in.html | DAWES VIEWS HAILED AS PEACE HARBINGER; Absence of Dramatic Note in His and MacDonald's Remarks Noted in London. 'YARDSTICK' COMES LATER Return to Policy of Washington Conference Seen in Plea Made by the Ambassador. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/collins-sees-trend-to-branch-banking-former-currency-official-at.html | COLLINS SEES TREND TO BRANCH BANKING; Former Currency Official at New York Bankers' Convention Predicts Powerful Mergers. CAHILL ASSAILS DRY LAW Says Prohibition Destroyed Vast Market for Farmer and Loads Him With Taxes. CITY TRUST INQUIRY CITED Attorney General Ward Urges Attention to Selection of State Banking Officials. | TRUE | From a Staff Correspondent of The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/stock-managers-to-elect-theatrical-association-will-conclude.html | STOCK MANAGERS TO ELECT; Theatrical Association Will Conclude Convention Today. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/morgan-j-obrien-honored.html | Morgan J. O'Brien Honored. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/child-found-wandering-in-subway.html | Child Found Wandering in Subway | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/48-bid-on-airport-work-estimates-for-mitchel-field-will-go-to-war.html | 48 BID ON AIRPORT WORK.; Estimates for Mitchel Field Will Go to War Department. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hylan-plans-city-ticket-his-league-will-hold-convention-at-cooper.html | HYLAN PLANS CITY TICKET.; His League Will Hold Convention at Cooper Union on June 27. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/offering-to-banks-stockholders.html | Offering to Bank's Stockholders. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/bond-flotation-foreign-power-securities.html | BOND FLOTATION.; Foreign Power Securities. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ship-to-go-to-crew-races-the-de-witt-clinton-to-make-special.html | SHIP TO GO TO CREW RACES.; The De Witt Clinton to Make Special Poughkeepsie Trip on Monday. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/channel-crash-laid-to-plane-rod-break-it-punched-hole-through-base.html | CHANNEL CRASH LAID TO PLANE ROD BREAK; It Punched Hole Through Base of Engine, Early Survey Shows --Girl Tells of Agony. THREE BODIES MISSING Boats Search Channel--British Ministry Promises Inquiry-- Inquest on 7 Victims Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/fire-department.html | Fire Department. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/leona-the-great-triumphs-in-trot-mcelwyn-filly-wins-2yearold-event.html | LEONA THE GREAT TRIUMPHS IN TROT; McElwyn Filly Wins 2-Year-Old Event, Feature at Sturbridge Fair Grounds. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/virginians-choose-antismith-leader-roanoke-convention-nominates.html | VIRGINIANS CHOOSE ANTI-SMITH LEADER; Roanoke Convention Nominates Prof. W.M. Brown Candidate for Governor. REGULARS ARE ASSAILED.S.H. Williams in Keynote SpeechDenounces 'Hypocrisy of SmithRaskob Campaign on Liquor. | TRUE | | C1B 31774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/de-mott-gains-in-tennis-beats-minister-to-reach-4th-round-in.html | DE MOTT GAINS IN TENNIS.; Beats Minister to Reach 4th Round in Eastern Clay Court Play. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/french-support-won-premier-bethlen-hints-hungarian-just-returned.html | FRENCH SUPPORT WON, PREMIER BETHLEN HINTS; Hungarian, Just Returned From Paris, Declines to Modify Demand for Treaty Revision. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/big-contract-seen-for-ethyl-gasoline-standard-oil-of-new-york-will.html | BIG CONTRACT SEEN FOR ETHYL GASOLINE; Standard Oil of New York Will Soon Take Anti-Knock Fuel Product, Wall St. Hears. RAPID GAIN IN CONSUMPTION Many Agreements Closed This Year and 100 Per Cent Increase Is Expected for 1929. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/9000-shop-men-get-rise-southern-railway-increases-pay-by.html | 9,000 SHOP MEN GET RISE.; Southern Railway Increases Pay by Arbitration Ruling. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/34-at-princeton-school-hb-fine-to-succeed-ch-jones-as-head-of.html | 34 AT PRINCETON SCHOOL; H.B. Fine to Succeed C.H. Jones as Head of Preparatory Institution. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/strikers-held-for-trial-fourteen-of-22-accused-in-gastonia-nc.html | STRIKERS HELD FOR TRIAL.; Fourteen of 22 Accused in Gastonia (N.C.) Riot Face Murder Charge. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/jersey-women-open-golf-tourney-today-92-entered-in-echo-lake-event.html | JERSEY WOMEN OPEN GOLF TOURNEY TODAY; 92 Entered in Echo Lake Event --Mrs. Courtland Smith Paired With Miss Parker. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/wax-ladies-to-abandon-hauteur.html | Wax Ladies to Abandon Hauteur. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/socialists-meet-in-poland-briton-urges-on-them-value-of.html | SOCIALISTS MEET IN POLAND; Briton Urges on Them Value of Parliamentarism. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/norwood-four-wins-takes-early-lead-and-beats-freebooters-by-7-to-4.html | NORWOOD FOUR WINS.; Takes Early Lead and Beats Freebooters by 7 to 4. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/ruth-home-again-drills-at-stadium-surprises-fans-by-donning-uniform.html | RUTH, HOME AGAIN, DRILLS AT STADIUM; Surprises Fans by Donning Uniform and Making Long Drives in Batting Practice. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/fly-over-the-city-to-study-traffic-banham-and-two-observers-find.html | FLY OVER THE CITY TO STUDY TRAFFIC; Banham and Two Observers Find "Sheep Instinct" of Autoists Causes Jams. FOUR STREETS SHARE LOAD Broadway, Park, 5th and Madison Avenues Carry Most Cars-- "Bottle Necks" Discovered. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/hampton-players-rehearsing-today-southampton-repertory-company-will.html | HAMPTON PLAYERS REHEARSING TODAY; Southampton Repertory Company Will Try Out New Comedies in Summer Season.MISS QUIMBY PLANS BRIDAL she Will Be Married on Saturdayto G.N. Gardins Jr.--More Summer Homes Are Opened. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/armed-holdup-men-get-1600.html | Armed Hold-Up Men Get $1,600. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/rap-belgian-blue-laws-cafe-owners-likely-to-urge-further.html | RAP BELGIAN 'BLUE LAWS.'; Cafe Owners Likely to Urge Further Modifications. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mrs-sinsabaugh-asks-separation.html | Mrs. Sinsabaugh Asks Separation. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/christensen-wins-at-net-summit-high-star-beats-hawley-in-junior.html | CHRISTENSEN WINS AT NET.; Summit High Star Beats Hawley in Junior Singles Title Play. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/republic-is-victor-in-latonia-feature-takes-big-stone-gap-purse-by.html | REPUBLIC IS VICTOR IN LATONIA FEATURE; Takes Big Stone Gap Purse by 1 Lengths--His Backers Get $3.78 for $2. CLOG DANCE 2D BY HEAD Holds On in a Hard Drive With Typhoon, Which Closes Strongly After Getting Off Slowly. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/crews-on-thames-have-an-easy-day-yale-varsity-holds-2mile-time.html | CREWS ON THAMES HAVE AN EASY DAY; Yale Varsity Holds 2-Mile Time Trial While Harvard Eight Curtails Workout. RAINSTORM BREAKS HEAT Jayvees, Freshman and Combination Crews Take Advantage of Cooler Spell for Active Sessions. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/shipping-and-mails-91829090.html | SHIPPING AND MAILS | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/class-hymn-brings-harvard-expulsion-verses-sung-at-baccalaureate.html | CLASS HYMN BRINGS HARVARD EXPULSION; Verses Sung at Baccalaureate Services Are Found to Contain a Profane Acrostic. WRITER KNOWN AS A WIT E. F. Fitzhugh Jr., Now on Way to Idaho Home, Said to Have Been Lad On by Enjoyment. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/two-mayors-in-peril-flying-to-convention-plane-carrying-syracuse.html | TWO MAYORS IN PERIL, FLYING TO CONVENTION; Plane, Carrying Syracuse and Utica Executives, Catches Fire on Landing at Binghamton. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/criticizes-raskob-policy-rr-bowker-says-he-seeks-machine-without.html | CRITICIZES RASKOB POLICY.; R.R. Bowker Says He Seeks Machine 'Without Steam of Principle.' | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/westchesters-new-roads.html | WESTCHESTER'S NEW ROADS. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/miss-warner-mrs-brush-win.html | Miss Warner, Mrs. Brush Win. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/jersey-city-checks-toronto-leafs-6-to-4-gains-winning-margin-in-8th.html | JERSEY CITY CHECKS TORONTO LEAFS, 6 TO 4; Gains Winning Margin in 8th After Losers Had Tied Score-- Walsh's Homer Starts Rally. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/held-as-stock-swindler-former-salesman-of-defunct-franklin-plan.html | HELD AS STOCK SWINDLER.; Former Salesman of Defunct Franklin Plan Corporation in Court. | TRUE | | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/mack-at-66-hopes-to-lead-athletics-until-he-is-70.html | Mack, at 66, Hopes to Lead Athletics Until He Is 70 | TRUE | | C1B 31774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/house-plans-rest-until-midoctober-upon-recess-today-due-back-sept.html | HOUSE PLANS REST UNTIL MID-OCTOBER UPON RECESS TODAY; Due Back Sept. 23, It Will Mark Time While Senate Debates the Tariff. SENATE RETURNING AUG. 19 Pay Rise for Congress Is Killed as Upper Branch Passes Federal Salary Bill. WORK OF SESSION LAUDED Fees Says Hoover's Program Is on Way to Success--Tilson Defends Tariff Measure. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/sun-beats-hewetson-seeded-player-quits-mass-lawn-tennis-title-play.html | SUN BEATS HEWETSON.; Seeded Player Quits Mass. Lawn Tennis Title Play in Fourth Round. | TRUE | Special to The New York Times. | C1B 31774 |
| 1929-06-19 | 1929-06-19 | https://www.nytimes.com/1929/06/19/archives/italy-will-have-an-army-team-in-horse-show-at-the-garden.html | Italy Will Have an Army Team In Horse Show at the Garden | TRUE | | C1B 31774 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mel-ingram-joins-pirates.html | Mel Ingram Joins Pirates. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/cut-rate-taxis-in-show-cause-order-white-horse-company-obtains.html | CUT RATE TAXIS IN SHOW CAUSE ORDER; White Horse Company Obtains Writ Against Whalen in Fight Over Meter. COURT HEARING TOMORROW Concern Says Police Inspector Approved Similar Mechanism on June 10. Refuse to Go to Whalen Hearings. Similar Meters Approved, He Says. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/boat-chartered-by-columbia-alumni-body-will-anchor-near-finish-line.html | Boat Chartered by Columbia Alumni Body; Will Anchor Near Finish Line of Crew Race | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/trading-light-in-paris-paris-closing-prices-wide-price-swings-in.html | Trading Light in Paris.; Paris Closing Prices. Wide Price Swings in Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/routis-loses-on-foul-hits-low-in-sixth-and-jackie-cohen-is-declared.html | ROUTIS LOSES ON FOUL.; Hits Low in Sixth and Jackie Cohen Is Declared the Winner. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/javanew-york-line-makes-agreement-board-approves-compact-for.html | JAVA-NEW YORK LINE MAKES AGREEMENT; Board Approves Compact for Pooling of Net Freight on Cargo to Dutch East Indies. OTHER PACTS PERMITTED Signed by Bull Insular Line and Export Corporation, and States and Tacoma Companies. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/white-plains-buys-school-site.html | White Plains Buys School Site. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/goodyear-cotton-of-canada.html | Goodyear Cotton of Canada. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/three-of-140-accused-held-for-bogus-liquor-brooklyn-bottlers-put.html | THREE OF 140 ACCUSED HELD FOR BOGUS LIQUOR; Brooklyn Bottlers Put Under $2,000 Bail--Quick Trial of the 'Ring' Planned. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/stresemann-sees-poincare-on-debts-they-propose-conference-in-july.html | STRESEMANN SEES POINCARE ON DEBTS; They Propose Conference in July of States to Ratify Young Plan if Other Powers Agree. PREMIER FACES DEPUTIES He Scores Mellon-Berenger Accord, but Holds Acceptance Is Only Step Possible Now. To Press Young Ratification Radicals in Key Position | TRUE | By P.j. Philip. Special Cable to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/two-army-fliers-killed-fall-3000-feet-at-rodgers-field-paone-is-new.html | TWO ARMY FLIERS KILLED.; Fall 3,000 Feet at Rodgers Field, Pa.--One Is New Yorker. | TRUE | Special to The New Yorker. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/tin-market-strong-futures-up-10-to-15-points-on-metal.html | TIN MARKET STRONG.; Futures Up 10 to 15 Points on Metal Exchange--Copper Easier. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/italy-limits-anthems-fascisti-may-sing-national-songs-only-on-given.html | ITALY LIMITS ANTHEMS.; Fascisti May Sing National Songs Only on Given Dates. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/rouses-lowmans-wrath-excustoms-patrolman-who-criticized-service.html | ROUSES LOWMAN'S WRATH.; Ex-Customs Patrolman Who Criticized Service Gets Short Shrift. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/westchester-deals-manhattan-physician-buys-house-in-pelham-manor.html | WESTCHESTER DEALS.; Manhattan Physician Buys House in Pelham Manor. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/west-36th-st-site-sold-to-operator-harry-h-jackson-buys-sixstory.html | WEST 36TH ST. SITE SOLD TO OPERATOR; Harry H. Jackson Buys SixStory Building Near FifthAvenue Corner.SALE IN WEST 40TH STREETPlate Glass Dealers Purchase Three Structures--Other BusinessProperties Sold. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/american-opera-is-heard-in-paris-harlings-light-from-st-agnes-given.html | AMERICAN OPERA IS HEARD IN PARIS; Harling's 'Light From St. Agnes,' Given by American Company, Well Received. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/slow-auto-driver-pays-fine-first-in-indiana-campaign.html | Slow Auto Driver Pays Fine; First in Indiana Campaign | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/lautaro-bonds-soon-sold-issue-in-32000000-guggenheim-nitrate-deal.html | LAUTARO BONDS SOON SOLD; Issue in $32,000,000 Guggenheim Nitrate Deal Oversubscribed. | TRUE | | C1B 32540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/japanese-reiterate-desire-to-cooperate-navy-and-foreign-office-are.html | JAPANESE REITERATE DESIRE TO COOPERATE; Navy and Foreign Office Are Sympathetic to Terms of the MacDonald and Dawes Speeches. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/coast-dry-head-resigns-administrator-bohner-of-northern-california.html | COAST DRY HEAD RESIGNS.; Administrator Bohner of Northern California Quits "Post of Grief." | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/radio-ban-booms-sale-for-milk-fund-but-50-section-lags-so-carey.html | RADIO BAN BOOMS SALE FOR MILK FUND; But $50 Section Lags, So Carey Decides to Reduce Number in This Group. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/william-f-fotterall-to- | William F. Fotterall to Marry. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/burden-of-office-appalls-coolidge-president-can-call-on-no-one-to.html | BURDEN OF OFFICE APPALLS COOLIDGE; President Can Call on No One to Share Responsibility, He Writes in Story of His Life. BUT PRAISES AIDES WARMLY Lauds Work of Stimson, McCoy and Morrow--Tells of Shaving With Old-Fashioned Razor. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mentioned-for-envoy-to-russia.html | Mentioned for Envoy to Russia. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/pulverized-coal-raises-ships-speed-west-alsek-makes-127-knots-in.html | PULVERIZED COAL RAISES SHIP'S SPEED; West Alsek Makes 12.7 Knots in Trial Run With New Burner Device. EXCEEDS FORMER RECORD Fuel Conservation Heads Declare Experiment a Success After Sixteen-Mile Run. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/deny-film-merger-rumor-fox-and-western-electric-disavow-deal.html | DENY FILM MERGER RUMOR.; Fox and Western Electric Disavow Deal Involving $100,000,000. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hagenhorton-smith-win-defeat-reed-and-filoon-2-up-on-thorny-lea.html | HAGEN-HORTON SMITH WIN.; Defeat Reed and Filoon, 2 Up, on Thorny Lea Course. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/deplores-depriest-furore-southern-methodist-bishop-calls-it.html | DEPLORES DEPRIEST FURORE; Southern Methodist Bishop Calls It "Tempest in Teapot." | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dr-alekhine-sails-for-home-in-paris-worlds-chess-champion-ends.html | DR. ALEKHINE SAILS FOR HOME IN PARIS; World's Chess Champion Ends 3Months' Tour Here--Played616 Games, Won 515. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/spicer-golf-victor-in-southern-tourney-defeats-harris-5-and-4.html | SPICER GOLF VICTOR IN SOUTHERN TOURNEY; Defeats Harris, 5 and 4, Making 36 on First Nine Holes--Denny and Bridewell Advance. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/norwegian-buys-ship-board-craft.html | Norwegian Buys Ship Board Craft. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/cmtc-quotas-exceeded.html | C.M.T.C. Quotas Exceeded. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/rev-b-thibault-dies-50-years-a-priest-his-little-french-church-in.html | REV. B. THIBAULT DIES; 50 YEARS A PRIEST; His Little French Church in Syracuse a Shrine Since Long Ago. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mrs-graves-improves-after-crash.html | Mrs. Graves Improves After Crash. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dividends-announced-extra-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Ordered by Corporations. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/psychiatric-tests-for-convicts-urged-states-most-pressing-need-in.html | PSYCHIATRIC TESTS FOR CONVICTS URGED; State's Most Pressing Need in Criminal Administration, Commission Is Told. COURT FOR BOYS PROPOSED R.E. Jacobs Says City Magistrates Could Create Such a Tribunal Without Special Legislation. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/may-mcavoy-to-wed-broker.html | May McAvoy to Wed Broker. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/financial-markets-stocks-irregular-generally-lowermoney-7more-gold.html | FINANCIAL MARKETS; Stocks Irregular, Generally Lower--Money 7%--More Gold Engaged for Import. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/rockefeller-jr-sits-on-jury-in-the-sweltering-heat.html | Rockefeller Jr. Sits on Jury in the Sweltering Heat | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/eagles-elect-state-officers.html | Eagles Elect State Officers. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/graduation-in-near-east-152-get-degrees-at-american-university-and.html | GRADUATION IN NEAR EAST.; 152 Get Degrees at American University and Robert College. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/planes-used-to-speed-filing-of-25000000-oil-bonds.html | Planes Used to Speed Filing Of $25,000,000 Oil Bonds | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/katherine-tingley-out-of-danger.html | Katherine Tingley Out of Danger. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/elizabeth-gayweds-william-c-pierce-ceremony-in-st-georges-church.html | ELIZABETH GAYWEDS WILLIAM C. PIERCE; Ceremony in St. George's Church Performed by the Rev. Dr. Karl Reiland. MISS ELISA SAYER BRIDE Married to Charles Stedman Stephens in Chantry of Grace Church -- Other Nuptials. Stephens--Sayer. Blank--Bayne. Prendergast--King. Farquhar--Blagden. Cook--Cortissoz. Cashman--Noyes. Hirsch--Epstein. Kahrl--Jessup. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/markets-in-london-paris-and-berlin-price-tendency-downward-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Price Tendency Downward on English Exchange Following Withdrawals of Gold. TRADING IN PARIS LIGHT French Stocks Make Slight Gains-- Price Movements Irregular on German Boerse. London Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/money.html | MONEY. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/west-side-houses-resold-by-winter-parcels-taken-in-trade-for-86th.html | WEST SIDE HOUSES RESOLD BY WINTER; Parcels Taken in Trade for 86th Street Apartments Are Also Disposed Of. DEAL ON AMSTERDAM AV. Iona Realty Corporation Sells Four Houses at Corner of Eightysixth Street. | TRUE | | C1B 32540 |

| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/chemical-dropped-on-clouds-fails-to-give-hongkong-rain.html | Chemical Dropped on Clouds Fails to Give Hongkong Rain | TRUE | | C1B 32540 |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/nansen-picks-new-base-will-use-fairbanks-instead-of-nome-on.html | NANSEN PICKS NEW BASE.; Will Use Fairbanks Instead of Nome on Zeppelin's Arctic Trip. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/rumrunners-fire-on-customs-boat-damage-craft-in-running-fight-in.html | RUM-RUNNERS FIRE ON CUSTOMS BOAT; Damage Craft in Running Fight in Detroit River and Escape to Canada. ATTACK CALLED DESPERATE W.S. Petty, Acting Collector, Says Liquor Carrier Is Known and Predicts Its Capture. Opened Fire Second Time. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/ronalds-left-1875143-most-of-estate-consisting-chiefly-of.html | RONALDS LEFT $1,875,143.; Most of Estate, Consisting Chiefly of Securities, Goes to Wife. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/larkins-77-annexes-golfers-club-prize-sturgess-81-next-best-in.html | LARKIN'S 77 ANNEXES GOLFERS' CLUB PRIZE; Sturges's 81 Next Best in Tourney at Green Meadow--Windus, a Guest, Gets a 75. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/whalen-urges-bridge-for-queens-traffic-writes-to-walker-that-one-is.html | WHALEN URGES BRIDGE FOR QUEENS TRAFFIC; Writes to Walker That One Is Urgently Needed for Sunrise Highway Crossing. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/club-acts-to-curb-planes-over-field-old-westbury-golf-organization.html | CLUB ACTS TO CURB PLANES OVER FIELD; Old Westbury Golf Organization Announces It Is Erecting Poles and Fences. TO TAKE FIGHT TO COURT President Says Roosevelt Field Owners Ignore Protests Against Low Flying. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/steel-to-continue-pace-through-june-trade-reviews-report-forecasts.html | STEEL TO CONTINUE PACE THROUGH JUNE; Trade Reviews Report Forecasts of Large Production Also for Next Month. DEMAND MORE DIVERSIFIED Backlogs Reduced at Mills, but Orders for Next Quarter Appear --Pig Iron Booked. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/new-egg-grades-listed-unclassified-division-eliminated-in-order.html | NEW EGG GRADES LISTED.; "Unclassified" Division Eliminated in Order Effective Aug. 5. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/new-wisconsin-wet-plan-calls-for-state-sale-of-liquor-for.html | NEW WISCONSIN WET PLAN.; Calls for State Sale of Liquor for Medicine--To Go to Legislature. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/scharfenberg-loses-in-stamp-case-appeal-court-dismisses-barons.html | SCHARFENBERG LOSES IN STAMP CASE APPEAL; Court Dismisses Baron's Charge of Duress in Sale of $250,000 Collection. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/lindberghand-wife-take-to-air-again-fly-at-mitchel-field-where.html | LINDBERGHAND WIFE TAKE TO AIR AGAIN; Fly at Mitchel Field, Where Colonel Tries Out New Safety Biplane. PAIR TANNED FROM CRUISE He Plans to Start in Week on Flight Over Route of Transcontinental Air-Rail System. Tells of His Plans. Colonel Tests Biplane. Experts Watch Flights. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hoover-on-busy-day-shakes-1176-hands-gloucester-home-is-offered-for.html | Hoover on Busy Day Shakes 1,176 Hands; Gloucester Home Is Offered for the Summer | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/business-world.html | BUSINESS WORLD | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/st-jean-and-lauri-divide-former-wins-in-afternoon-but-loses-at.html | ST. JEAN AND LAURI DIVIDE.; Former Wins in Afternoon but Loses at Night at Strand Academy. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mrs-decker-leads-in-new-jersey-golf-scores-an-88-for-advantage-of-2.html | MRS. DECKER LEADS IN NEW JERSEY GOLF; Scores an 88 for Advantage of 2 Strokes in 1st Round of Title Tournament. MISS DOCTOR IS 2D WITH 90 Mrs. Courtland Smith, Defending Champion, Returns Card of 94 and Mrs. Goss Has 95. Favorites Trail Leaders. Wastes Three Shots in Trap. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/bank-controllers-elect-alan-lauckner-heads-conference-hereother.html | BANK CONTROLLERS ELECT.; Alan Lauckner Heads Conference Here--Other Executive Changes. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/jersey-women-join-war-on-prohibition-state-reform-body-organized-at.html | JERSEY WOMEN JOIN WAR ON PROHIBITION; State Reform Body Organized at Meeting in Home of Mrs. Paul Moore at Convent. MRS. C.H. SABIN SPEAKS Mrs. R. Stuyvesant Pierrepont Is Elected Chairman--Headquarters Opened in Morristown. Mrs. C.H. Sabin Present. Asks Financial Support. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/court-cuts-award-for-pool-collapse-233810-judgment-to-wrenn-bros-co.html | COURT CUTS AWARD FOR POOL COLLAPSE; $233,810 Judgment to Wrenn Bros. & Co. Reduced to $94,893 by Appellate Division.DEFENDANT'S LOSS FIXEDDecision Cites "Unusual and Suspicious Occurrence" in StockTransactions. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/few-leave-benches-in-reds-fur-strike-woll-puts-number-of-workers.html | FEW LEAVE BENCHES IN REDS' FUR STRIKE; Woll Puts Number of Workers Out at Less Than 25--Mass Meetings Abandoned. GOLD SAYS HE IS SATISFIED Communist Leader Asserts That Walkout Will Gain Momentum --Many Arrests Made. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/fusion-group-backs-klein-starts-boom-for-him-as-candidate-for-mayor.html | FUSION GROUP BACKS KLEIN.; Starts Boom for Him as Candidate for Mayor or Controller. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/daniel-j-kelly-dead-supreme-court-attendant-stricken-on-his-74th.html | DANIEL J. KELLY DEAD.; Supreme Court Attendant Stricken on His 74th Birthday. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/says-chicago-official-was-bandit-leader-real-estate-man-charges.html | SAYS CHICAGO OFFICIAL WAS BANDIT LEADER; Real Estate Man Charges Mongery Against Assistant State's Attorney McBand. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/detroit-freebooters-win-smith-scores-10-goals-as-suneagle-four-is.html | DETROIT FREEBOOTERS WIN.; Smith Scores 10 Goals as Suneagle Four Is Beaten, 19-12. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/honored-by-holy-cross-president-kieran-of-hunter-college-receives.html | HONORED BY HOLY CROSS.; President Kieran of Hunter College Receives Degree--241 Graduated. | TRUE | | C1B 32540 |

| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/pennroad-certificates-issued.html | Pennroad Certificates Issued. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/plans-child-health-move-hoover-initiates-conference-in-promotion-of.html | PLANS CHILD HEALTH MOVE.; Hoover Initiates Conference in "Promotion of Happiness" Program. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/reinfeld-holds-lead-in-chess-tournament-nyu-star-beats-ault-in.html | REINFELD HOLDS LEAD IN CHESS TOURNAMENT; N.Y.U. Star Beats Ault in College Play and Can Only BeTied for Title. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/fields-to-box-on-coast.html | Fields to Box on Coast. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/alters-south-river-plan-jadwin-advises-change-in-washington-canal.html | ALTERS SOUTH RIVER PLAN.; Jadwin Advises Change in Washington Canal Project in New Jersey. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/finite-beaten-by-ramoneur-at-aqueductreigh-count-will-race-in.html | Finite Beaten by Ramoneur at Aqueduct--Reigh Count Will Race in England Today; RAMONEUR DEFEATS FINITE BY A HEAD Scores Over Odds-On Choice in Driving Finish in the Epinard Highweight. CRACK BRIGADE TRIUMPHS Beats Prometheus by Half Length --Jockey Hurt When Horse Falls in Chase--Mount Destroyed. Healy Slow to Begin. Stumbles Near Finish. Wild Apple Is Third. | TRUE | By Bryan Field. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/beaverbrook-gives-express-to-son.html | Beaverbrook Gives Express to Son. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/loft-store-in-125th-street-rented.html | Loft Store in 125th Street Rented. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/robins-lose-twice-to-braves-84-90-boston-shells-clark-in-first-game.html | ROBINS LOSE TWICE TO BRAVES, 8-4, 9-0; Boston Shells Clark in First Game, Bunching Six Hits for Seven Runs in Fourth. HENDRICK HITS 11TH HOMER Circuit Drive Comes With 1 On in 9th--Seibold Yields Only Six Safeties in Nightcap. Maranville Shines on Field. Ballou Pitches Final | TRUE | By Roscoe McGowen Special To the New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/purchases-woodmere-house.html | Purchases Woodmere House. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/jacobs-beats-doeg-in-delaware-tennis-stanford-star-loses-to.html | JACOBS BEATS DOEG IN DELAWARE TENNIS; Stanford Star Loses to Pittsburgh Player in Fourth Round of Singles, 6-1, 7-5.SELIGSON TWICE A WINNEREliminates White and Kelley inThird Round--Miss GladmanDefeats Miss Andrus. Titleholder Not Pressed. Miss Gladman | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mrs-lord-scores-on-links.html | Mrs. Lord Scores on Links. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/urges-railway-bond-deposit.html | Urges Railway Bond Deposit. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/plans-20story-garage-kent-corporation-to-erect-new-structure-in-new.html | PLANS 20-STORY GARAGE.; Kent Corporation to Erect New Structure in Newark. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/minorities-and-culture.html | MINORITIES AND CULTURE. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mrs-annie-e-reid.html | Mrs. Annie E. Reid. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mrs-assoliant-sails.html | Mrs. Assoliant Sails. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/kousevitzky-plans-a-tour-of-europe-brings-provisional-itinerary-for.html | KOUSEVITZKY PLANS A TOUR OF EUROPE; Brings Provisional Itinerary for Boston Symphony--To Receive Degree From Harvard. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/get-stillman-plane-for-flight-to-rome-pilots-of-green-flash-buy.html | GET STILLMAN PLANE FOR FLIGHT TO ROME; Pilots of Green Flash Buy Sister Ship--Plan to Take Off Within a Week. CRAFT BEING OVERHAULED New Motor Expected to Cut Heavy Gasoline Load Which Caused Wreck at Old Orchard. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hides-firm-buying-active-futures-on-exchange-here-close-55-points.html | HIDES FIRM, BUYING ACTIVE.; Futures on Exchange Here Close 55 Points Up in Some Cases. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/degree-for-mme-curie-she-and-kreisler-receive-ovation-as-glasgow.html | DEGREE FOR MME. CURIE.; She and Kreisler Receive Ovation as Glasgow Gives Them LL. D.'s. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/davila-host-to-philadelphians.html | Davila Host to Philadelphians. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/biltchik-defeats-kynaston-in-3-sets-gains-eastern-clay-court-tennis.html | BILTCHIK DEFEATS KYNASTON IN 3 SETS; Gains Eastern Clay Court Tennis Semi-Final--Partridge and Dawson Also Advance. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/approves-new-issue-of-studebaker-stock-exchange-committee-sanctions.html | APPROVES NEW ISSUE OF STUDEBAKER STOCK; Exchange Committee Sanctions Listing of 78,900 Shares to Be Used in Pierce-Arrow Deal. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/wheat-prices-rise-on-crop-reports-pessimistic-news-of-growing-grain.html | WHEAT PRICES RISE ON CROP REPORTS; Pessimistic News of Growing Grain Brings a Change in Sentiment. CLOSE AT DAY'S HIGH MARK Trade in Corn Is Not Large, With December and July the Most Active Options. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/curb-seat-to-be-sold-for-165000.html | Curb Seat to Be Sold for $165,000. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/matsuyama-wins-cue-matches.html | Matsuyama Wins Cue Matches. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/new-bonds-for-14327000-on-todays-investment-list.html | New Bonds for $14,327,000 On Today's Investment List | TRUE | | C1B 32540 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/tilden-beats-lester-in-london-title-play-easily-wins-60-62-in.html | TILDEN BEATS LESTER IN LONDON TITLE PLAY; Easily Wins, 6-0, 6-2, in Fourth Round--With Hunter Scores in Doubles--Coen Victor. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/tigers-repulse-indians-win-83-as-yde-allows-only-3-hits-in-game.html | TIGERS REPULSE INDIANS.; Win, 8-3, as Yde Allows Only 3 Hits in Game Shortened by Rain. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/acts-to-release-city-trust-assets-attorney-asks-the-court-to.html | ACTS TO RELEASE CITY TRUST ASSETS; Attorney Asks the Court to Approve Clearing Fees to Obtain $250,000 Bonds. JERSEY MEETING IS SIFTED Bank's Officers Reported to HaveHeld War Council Before ItWas Closed. Further Arrests Expected. Check Report of Jersey Meeting. Reorganization Announcement Near. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/reigh-count-4-to-1-in-gold-cup-today-american-star-held-as-second.html | REIGH COUNT 4 TO 1 IN GOLD CUP TODAY; American Star Held as Second Choice to Invershin in Royal Ascot Classic. 13 IN LONG STRUGGLE U.S. Colt's Owners and Backers Confident--Nobility to See Race --Songe Wins Hunt Cup. Like Reigh Count's Chances. Reigh Count Held at 4 to 1. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mrs-wh-nichols-hurt-in-automobile-crash-brooklyn-fire-truck-strikes.html | MRS. W.H. NICHOLS HURT IN AUTOMOBILE CRASH; Brooklyn Fire Truck Strikes Auto Occupied by Wife of Chemical and Dye Head. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/congress-approves-french-debt-delay-presiding-officers-fail-to-sign.html | CONGRESS APPROVES FRENCH DEBT DELAY; Presiding Officers Fail to Sign Measure, but President Is Expected to Accept It. ONLY FIGHT IS IN HOUSE There Democrats Oppose 9 Months' Leeway on $400,000,000 Before Passage, 129 to 86. Howell Resolution Is Passed. Opposition Largely by Democrats. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/british-pilot-exonerated-he-did-all-he-could-coroner-says-at.html | BRITISH PILOT EXONERATED.; He Did All He Could, Coroner Says at Channel Crash Inquest. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/walker-at-48-melancholy-works-to-forget-birthday.html | Walker at 48 Melancholy; Works to Forget Birthday | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/tire-stocks-rose-in-may-manufacturers-and-dealers-total-june-1.html | TIRE STOCKS ROSE IN MAY.; Manufacturers' and Dealers' Total June 1 About 25,000,000. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/upton-sinclair-loses-libel-suit.html | Upton Sinclair Loses Libel Suit. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/scores-a-hole-in-one.html | Scores a Hole in One. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/wa-mcabe-dead-adviser-to-tunney-champions-friend-succumbs-to-long.html | W.A. M'CABE DEAD; ADVISER TO TUNNEY; Champion's Friend Succumbs to Long Illness--On Poughkeepsie Police Board. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/braddock-to-fight.html | Braddock to Fight Tonight. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/ambrose-h-burroughs-former-counsel-of-american-tobacco-co-dies-in-h.html | AMBROSE H. BURROUGHS.; Former Counsel of American Tobacco Co. Dies in His 71st Year. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/3-tallies-in-ninth-win-for-bears-54-rally-in-final-inning-defeats.html | 3 TALLIES IN NINTH WIN FOR BEARS, 5-4; Rally in Final Inning Defeats Rochester--Pepper Stars at Bat With Three Hits. BUSH IN DEBUT AT NEWARK Former Major League Star Hurler Holds Leaders to Four Safeties. Oulpitching Carleton. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/yachts-begin-race-on-sound-in-squall-storm-does-not-deter-30.html | YACHTS BEGIN RACE ON SOUND IN SQUALL; Storm Does Not Deter 30 Skippers From Starting Out WithNew London as Objective.SENT AWAY IN 3 DIVISIONSFleet Will Rendezvous at New London for Harvard-Yale Race--Northwest Wind Aids Boats. Sent Off in Three Classes. Time Allowance Tables in Use. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/long-island-plays-delray-four-today-to-have-advantage-of-6-goals-in.html | LONG ISLAND PLAYS DELRAY FOUR TODAY; To Have Advantage of 6 Goals in Meadow Brook Club Cup Series at Westbury. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/to-try-hangar-spinklers-commerce-department-to-test-their-use-in.html | TO TRY HANGAR SPINKLERS; Commerce Department to Test Their Use in Fire. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/wheeler-three-sport-star-golf-captain-at-williams.html | Wheeler, Three Sport Star, Golf Captain at Williams | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/icor-experts-sail-today-party-to-study-project-for-jewish.html | ICOR EXPERTS SAIL TODAY.; Party to Study Project for Jewish Colonization in Siberia. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/san-guy-triumphs-in-trotting-stake-briggss-entry-takes-first-two.html | SAN GUY TRIUMPHS IN TROTTING STAKE; Briggs's Entry Takes First Two Heats of the Governor at Lexington. THE ROYAL LADY IS VICTOR Annexes 2:22 Pace in Straight Heats, Going Last Mile in 2:03 --Jessamine Scores. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/winged-foot-links-are-mowed-at-night-open-for-play-today.html | Winged Foot Links Are Mowed At Night; Open for Play Today | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/condemns-river-shooting-detroit-council-passes-resolution-addressed.html | CONDEMNS RIVER SHOOTING; Detroit Council Passes Resolution Addressed to Secretary Mellon. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/daughter-to-mrs-whittlesey-jr.html | Daughter to Mrs. Whittlesey Jr. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/plans-a-fifty-year-club-george-nevilles-charter-committee-to-be.html | PLANS A 'FIFTY YEAR CLUB.'; George Neville's Charter Committee to Be Composed of Stage Veterans. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dawes-and-macdonald.html | DAWES AND MACDONALD. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/france-honors-dr-chevalier-jackson.html | France Honors Dr. Chevalier Jackson | TRUE | | C1B 32540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/lights-on-third-av-today-walker-to-read-10-commandments-of-safety.html | LIGHTS ON THIRD AV. TODAY; Walker to Read 10 Commandments of Safety at Exercises. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/new-witness-sought-in-hix-murder-inquiry-action-follows-questioning.html | NEW WITNESS SOUGHT IN HIX MURDER INQUIRY; Action Follows Questioning of Dr. Snook for Eight Hours-- Student Is Released. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/pirates-quell-reds-in-9th-and-win-65-cincinnati-stages-late-rally.html | PIRATES QUELL REDS IN 9TH AND WIN, 6-5; Cincinnati Stages Late Rally, but Falls One Run Short of Tying Score. VICTORS CLOUT RIXEY HARD Drive Him Out of Box in Third-- Swetonic Also Batted Out, but Hill Baffles Losers. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/lotti-calls-flight-pioneering-effort-from-experience-of-yellow-bird.html | LOTTI CALLS FLIGHT PIONEERING EFFORT; From Experience of Yellow Bird, He Discusses Transatlantic Aviation 10 Years Hence. YEARS OF EFFORT AHEAD Air Liners Must Be Able to Fly Automatically Above Clouds and Fog. TRIO GET OFFICIAL HONOR Fliers Are Notified of Legion Awards--Received by Parliament and President. He Predicts Rapid Progress. Weather Remains Obstacle. Sheltered Landings Needed. | TRUE | By Armeno Lotti Jr., Sponsor and Co-Pilot of the Yellow Bird'S Flight. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/jersey-city-loses-to-toronto-10-to-2-rabbitt-and-richardson-lead.html | JERSEY CITY LOSES TO TORONTO, 10 TO 2; Rabbitt and Richardson Lead Attack for Winners, Each Collecting Two Safe Blows. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/machine-sales-active-business-reported-good-despite-some-seasonal.html | MACHINE SALES ACTIVE.; Business Reported Good, Despite Some Seasonal Declines. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/major-kent-on-stand-in-his-own-defense-tells-of-failure-of-plan-to.html | MAJOR KENT ON STAND IN HIS OWN DEFENSE; Tells of Failure of Plan to Run Dutchess County Inn as Disabled Veterans' Hotel. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/requiems-for-raditch-today.html | Requiems for Raditch Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/shooting-matches-listed-rifle-and-pistol-contests-to-open-aug-25-at.html | SHOOTING MATCHES LISTED.; Rifle and Pistol Contests to Open Aug. 25 at Camp Perry, Ohio. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dinner-dance-for-eleanor-croft.html | Dinner Dance for Eleanor Croft. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/parmely-herrick-sails-for-home.html | Parmely Herrick Sails for Home. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/judge-moscowitz-on-stand-4-hours-house-subcommittee-hears-his.html | JUDGE MOSCOWITZ ON STAND 4 HOURS; House Subcommittee Hears His Defense Against Charges Behind Closed Doors. OLD PARTNERS QUESTIONED Brooklyn Federal Jurist Turned Over His Bank Books for Examination. PAYMENTS ARE EXPLAINED $53,000 From Strongin & Hertz Said to Have Come From Real Estate Transactions. Turned Over Bank Books. Bankrupt Committed Suicide. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/canadians-start-auto-law-inquiry-roused-by-case-of-montreal-man.html | CANADIANS START AUTO LAW INQUIRY; Roused by Case of Montreal Man Jailed in Vermont for Lack of Bail in Accident Suit. ASKED TO DEPOSIT $10,000 Was Smuggled Out of Hospital and Across Line--Move for Extradition Balked. Asked to Return for Inquiry. Smuggled Out of State. Accused of Negligent Driving. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/power-chief-says-loan-was-personal-50000-sent-to-mobile-paper.html | POWER CHIEF SAYS LOAN WAS 'PERSONAL'; $50,000 Sent to Mobile Paper Through Intermediaries, He Testifies at Hearing. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/the-tree-of-knowledge.html | THE TREE OF KNOWLEDGE. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/engineers-disavow-fight-on-delaney-union-stops-petition-to-mayor-to.html | ENGINEERS DISAVOW FIGHT ON DELANEY; Union Stops Petition to Mayor to Remove Chairman of Transportation Board. HE STANDS FIRM ON OUSTER Says 300 Dismissed Men Will Not Be Reinstated--Strike Vote Deferred Pending Parleys. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/warns-de-priest-course-is-perilous-representative-shaffer-virginia.html | WARNS DE PRIEST COURSE IS PERILOUS; Representative Shaffer, Virginia Republican, Declines Negro's Invitation to Musicale. "MIGHT LEAD TO DISASTER" Attempt at Social Equality Would Disturb Relations Now Amicable, Says Congressman. Denounces "White House Equality." Accepts Weir Ruling. "Deplores" White House Entertainment. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/degree-to-gov-fisher-pennsylvania-mlitary-college-honors-admiral.html | DEGREE TO GOV. FISHER.; Pennsylvania Military College Honors Admiral Moffett, Gen. Fechet. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hoover-tells-need-of-moral-support-he-says-to-presbyterian-group.html | HOOVER TELLS NEED OF MORAL SUPPORT; He Says to Presbyterian Group That Law Observance Is Not Question of Politics. CHURCH PLEDGES ITS HELP Dr. McAfee, Moderator, Says the Loyalty Commission Seeks to Spread Spirit of Obedience. For Higher Moral Tone. Holds All Law Involved. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/vienna-paper-backs-charges-of-arming-socialists-offer-evidence-but.html | VIENNA PAPER BACKS CHARGES OF ARMING; Socialists Offer Evidence, but Government Papers Question Accuracy of Briand's Report. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/diamond-smuggler-traps-2-jewelers-sailor-who-was-to-get-5-to-bring.html | DIAMOND SMUGGLER TRAPS 2 JEWELERS; Sailor, Who Was to Get $5 to Bring In $25,000 in Gems, Turns Against Alleged Employers. FATHER AND SON SEIZED Arrested in Brooklyn When They Produce Half of Photograph Carried by Man on Pennland. | TRUE | | C1B 32540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/says-communism-holds-russia-back-leslie-urquhart-on-visit-here.html | SAYS COMMUNISM HOLDS RUSSIA BACK; Leslie Urquhart, on Visit Here, Finds Soviet Government "Worse Than Ever." SEES LACK OF STABILITY Criticizes Property Confiscation and Debt Cancellation--"Saner" Basis Needed, He Adds. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/young-report-informal-experts-in-conference-with-hoover-will.html | YOUNG REPORT INFORMAL.; Experts in Conference With Hoover Will Explain Details of Plan. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/english-company-acquires-factory-in-bloomfield-nj.html | English Company Acquires Factory in Bloomfield, N.J. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mrs-jb-pitney-engaged-to-wed-huston-rawls-at-home-of-her-sister-mrs.html | MRS. J.B. PITNEY ENGAGED.; To Wed Huston Rawls at Home of Her Sister, Mrs. Joseph Leiter. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/burns-signed-by- | Burns Signed by Athletics. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/continental-can-widens-research.html | Continental Can Widens Research. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/play-closed-in-bronx-after-police-view-it-sisters-of-the-chorus.html | PLAY CLOSED IN BRONX AFTER POLICE VIEW IT; 'Sisters of the Chorus' Ends Run After Two Nights, Following Several Complaints. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/100000000-hotels-halted-by-deegan-dwellings-act-is-held-to-apply-to-in.html | $100,000,000 HOTELS HALTED BY DEEGAN; Dwellings Act Is Held to Apply to Building Plans Approved Before It Took Effect. NEW WALDORF AFFECTED Architects Insist Kitchenettes and Pantries Should Be Permitted in Structures. HILLY UPHOLDS DECISION City's Counsel, However, Will Golnto Case More Fully AfterStudying Builders' Briefs. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/all-mexico-awaits-vaticans-decision-rejection-of-tentative-accord.html | ALL MEXICO AWAITS VATICAN'S DECISION; Rejection of Tentative Accord on Basic Terms Is Considered Remote.MORE PARLEYS EXPECTEDWorking Out of Details if Pontiff Approves Is Next Step--Morrow Sees Portes Gil. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/bay-state-exports-grow-massachusetts-and-rhode-island-show-gain-in.html | BAY STATE EXPORTS GROW.; Massachusetts and Rhode Island Show Gain in Foreign Business. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/sends-appeal-to-chicago-mrs-strawbridge-will-also-ask-social.html | SENDS APPEAL TO CHICAGO; Mrs. Strawbridge Will Also Ask Social Leaders Here to Ban Liquor. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/attorney-buys-fairhaven-estate.html | Attorney Buys Fairhaven Estate. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/government-names-immigration-quotas-admissions-under-national.html | GOVERNMENT NAMES IMMIGRATION QUOTAS; Admissions Under National Orgins System Are Announced by State Department. THEY TAKE EFFECT JULY 1 Germany, Irish Free State, Sweden and Norway Lose Heavily in System. GREAT BRITAIN WILL GAIN Her Figure Is Almost Doubled and Northern Ireland Is Included in the Increase. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/putnam-advocates-new-book-centres-congress-librarian-urges-regional.html | PUTNAM ADVOCATES NEW BOOK CENTRES; Congress Librarian Urges Regional Collection to Aid Research Here, in Rome Address. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hammond-scores-centuries-in-last-three-cricket-matches.html | Hammond Scores Centuries in Last Three Cricket Matches | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/buys-floor-in- | Buys Floor in Cooperative. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/properties-sold-in-chelsea-area-brokers-announce-a-number-of.html | PROPERTIES SOLD IN CHELSEA AREA; Brokers Announce a Number of Transactions on the Lower West Side. YORKVILLE BUILDING SOLD Bachrach & Rosenstock Buy in East 83 St.--Other East Side Housing Deals. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/miss-taube-to-wed-george-schurman-daughter-of-late-count-to-marry.html | MISS TAUBE TO WED GEORGE SCHURMAN; Daughter of Late Count to Marry Son of the American Ambassador to Germany. SARAH CABOT BETROTHED Member of Vincent Club, Boston, to Marry William Ellery Sedgwick --Other Engagements. Cabot--Sedgwick. Terry--Hulse. Frankfeld-Seligson. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/shipping-board-sells-insurance-subsidiary-seven-companies-buy.html | SHIPPING BOARD SELLS INSURANCE SUBSIDIARY; Seven Companies Buy 'Good-Will' --Strictly American Marine Agency Is Planned. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/tilden-cochet-in-same-half-of-draw-in-wimbledon-tennis.html | Tilden, Cochet in Same Half of Draw in Wimbledon Tennis | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/paulino-lightens-workout-at-camp-spaniard-warned-of-going-stale.html | PAULINO LIGHTENS WORKOUT AT CAMP; Spaniard, Warned of Going Stale, Takes Things Easy in Sparring Contests. CANZONERI IS A VISITOR Ex-Featherweight Champion Finds That Paulino's Main Weakness Now Is Boxing Ability. Impressed by Paulino's Strength. Fighter | TRUE | By James P. Dawson. Special To the New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/186-messengers-to-get-diplomas.html | 186 Messengers to Get Diplomas. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/john-a-halloran-dies-pioneer-restaurateur-and-democratic-leader-was.html | JOHN A. HALLORAN DIES.; Pioneer Restaurateur and Democratic Leader Was 70 Years Old. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dies-at-101-never-had-trolley-ride.html | Dies at 101; Never Had Trolley Ride. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/icc-values-prr-at-1844088951-gives-notice-of-readjustment-to-be.html | I.C.C. VALUES P.R.R. AT $1,844,088,951; Gives Notice of Readjustment to Be Made to Bring Figures of 1916-1919 Up to Date. OFFICIAL MAKES PROTEST Hulme Says Estimate Should Be at Least $2,222,816,736--Report Antedates O'Fallon Ruling. Statement for Railroad. Items of Valuation. Carriers' Claims Considered. | TRUE | Special to The New York Times. | C1B 32540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/10000000-given-to-yale-in-year-angell-announces-faculty-salary.html | $10,000,000 GIVEN TO YALE IN YEAR; Angell Announces Faculty Salary Increases Provided by Larger Endowment. STIMSON GETS DOCTORATE Attorney General Mitchell and Canadian Envoy Also Among 12 Receiving Honors. Presentation for Degrees. Alumni Hear of Yale's Gain in Year Professors' Salaries Increased. Address by Massey. Gifts and Bequests. Terms of the Sterling Gift. CITATIONS OF THE HONORED. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/green-to-box-wright-meet-in-feature-bout-tonight-at-102d-medical.html | GREEN TO BOX WRIGHT.; Meet in Feature Bout Tonight at 102d Medical Regiment. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/miss-miller-wins-in-jersey-doubles-paired-with-mrs-letson-she-beats.html | MISS MILLER WINS IN JERSEY DOUBLES; Paired With Mrs. Letson, She Beats Mrs. Walsh and Miss Lamarche in Title Play. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/young-not-dawes-absorbs-germany-reich-press-concentrating-on-free.html | YOUNG, NOT DAWES, ABSORBS GERMANY; Reich Press, Concentrating on Free Rhine Issue, Has Scant Comment on London Speech. BUT OFFICIALS WELCOME IT Ruhr Industrialists Withdraw Their Opposition to Experts' Plan, Calling It Political Issue. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/10cent-fare-asked-by-irt-on-elevated-wants-quick-hearing-by-board.html | 10-CENT FARE ASKED BY I.R.T. ON ELEVATED; Wants Quick Hearing by Board and Temporary Rate Above 5 Cents in Meantime. AN "EMERGENCY MEASURE" Joint Fare and Transfers With Subways Sought--Petition Bears Name of Hughes. Surprise to Board. 10-CENT FARE ASKED BY I.R.T. ON ELEVATED Mayor to Fight for Contract An Emergency Measure. Cites Elevated Returns. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/cubs-defeat-cards-twice-taking-lead-win-by-73-and-113-sending-st.html | CUBS DEFEAT CARDS TWICE, TAKING LEAD; Win by 7-3 and 11-3, Sending St. Louis From First to Third Place as 45,000 Look On. MALONE GAINS 10TH VICTORY Bush Turns Back Cardinals in 2d Contest--Hack Wilson Clouts His 14th Home Run. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hungarians-ratify-pact-league-is-rapped-as-deputies-vote-on-kellogg.html | HUNGARIANS RATIFY PACT.; League Is Rapped as Deputies Vote on Kellogg Treaty. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/new-instruments-made-for-diagnosis-contrivances-and-methods-are.html | NEW INSTRUMENTS MADE FOR DIAGNOSIS; Contrivances and Methods Are Revealed at Conference of Child Health Association. RESULT OF SCHOOL STUDY Present Height-Weight-Age Tables Entirely Revised, With Means of Finding Nutritional Status. Height-Weight-Age Tables. New Service Suggested. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/cancer-treated-with-electricity.html | Cancer Treated With Electricity. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/radiophone-to-link-ships-with-homes-at-t-to-start-tests-soon.html | RADIOPHONE TO LINK SHIPS WITH HOMES; A.T. & T. to Start Tests Soon Between the Leviathan and Station at Deal Beach, N.J. EXTENSIVE USE FORECAST Plan Is to Make It Possible to Call Liners at Sea From Any Telephone in the United States. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/son-to-mr-and-mrs-ira-m-strang.html | Son to Mr. and Mrs. Ira M. Strang. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/miss-szold-wed-in-china-writer-former-wife-of-otto-liveright.html | MISS SZOLD WED IN CHINA.; Writer, Former Wife of Otto Liveright, Married to Chester Fritz. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/oilelectric-train-is-tested.html | Oil-Electric Train Is Tested. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/a-minnesota-protest.html | A MINNESOTA PROTEST. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/lists-city-projects-to-cost-a-billion-coughlan-addressing-new-york.html | LISTS CITY PROJECTS TO COST A BILLION; Coughlan, Addressing New York Mayors for Walker, Details $1,072,000,000 Program. GIVES CAMPAIGN PLATFORM Hospital Unification, Rent Law and Subway Work Named Among Walker's Accomplishments. Spread Over Many Years. List of Projects. Felicitate Walker. | TRUE | From a Staff Correspondent of The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/captain-abandons-wreck-rescued-by-oregon-coast-guard-after-50.html | CAPTAIN ABANDONS WRECK.; Rescued by Oregon Coast Guard After 50 Hours on Stern of Craft. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/start-for-record-flight-shank-and-haugland-hope-to-set-new.html | START FOR RECORD FLIGHT.; Shank and Haugland Hope to Set New Refueling Endurance Mark. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/seize-5-rum-trucks-but-two-get-away-sheriff-halts-drivers-and-two.html | SEIZE 5 RUM TRUCKS, BUT TWO GET AWAY; Sheriff Halts Drivers and Two Alleged Agents on Road at Riverhead, L.I. ARGUMENT OVER CUSTODY "Federal" Men and Local Officials Battle Over Prisoners, Who Quietly Slip Away. Ameli Starts Inquiry. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/east-bronx-library-will-open-july-1.html | EAST BRONX LIBRARY WILL OPEN JULY 1 | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/appleget-in-new-post-july-1.html | Appleget in New Post July 1. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/france-honors-its-fliers-senate-chamber-president-and-premier.html | FRANCE HONORS ITS FLIERS.; Senate, Chamber, President and Premier Receive the Trio. Schreiber Referred to Kindly. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/babe-ruth-returns-as-yanks-win-132-hugmen-stage-batting-picnic-at.html | BABE RUTH RETURNS AS YANKS WIN, 13-2; Hugmen Stage Batting Picnic at Expense of Red Sox With 20 Hits at Stadium. GEHRIG DRIVES HOMER 19 Carrigan Replaces Almost Entire Line-Up Save Pitcher After Yanks Score Eight Runs in Third. Total Nineteen Hits Off Russell. Four Safeties for Meusel. | TRUE | By John Drebinger. | C1B 32540 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/record-heat-kills-5-rain-brings-relief-showers-today-forecasthail.html | RECORD HEAT KILLS 5; RAIN BRINGS RELIEF; Showers Today Forecast--Hail Causes 20-Degree Drop in 15 Minutes at Newark. 13 PROSTRATED; 3 DROWN Beaches Near City Are Crowded --Entire Nation Suffers on Seventh Day of Hot Spell. East Wind Relieves Boston. RECORD HEAT KILLS 5 RAIN BRINGS RELIEF Mercury Remains High. Railroad Offices Close. Asks Aid for Tenement Dwellers. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mrs-wideners-will-filed-husband-gets-100000-and-institutions-share.html | MRS. WIDENER'S WILL FILED; Husband Gets $100,000 and Institutions Share $41,000. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mills-open-under-guard-ware-shoals-plants-resume-operations-while.html | MILLS OPEN UNDER GUARD.; Ware Shoals Plants Resume Operations While Strikers Jeer Workers. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hague-ticket-wins-in-primary-20-to-1-but-complete-returns-reveal.html | HAGUE TICKET WINS IN PRIMARY 20 TO 1; But Complete Returns Reveal Unexpected Defeat of Seglie Faction in Hudson. UPSETS IN OTHER COUNTIES Sterner Is a Victor in Monmouth and Kuser in Somerset for Seats in Senate. Bach Behind Rest of Ticket. Contest in | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/final-home-practice-for-princeton-today-nine-to-drill-at-polo.html | FINAL HOME PRACTICE FOR PRINCETON TODAY; Nine to Drill at Polo Grounds Tomorrow in Preparation for Yale Game. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/paris-press-praises-spirit-of-speeches-papers-note-new-note-in.html | PARIS PRESS PRAISES SPIRIT OF SPEECHES; Papers Note New Note in Dawes and MacDonald Arms Talks--Welcome Bid to Powers RIGHT SOUNDS WARNING Nationalists Stress Realism Must Be Keynote-- Gauvain Would Retain Preventive Force. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/trade-still-quiet-on-counter-market-general-list-shows-a-strong.html | TRADE STILL QUIET ON COUNTER MARKET; General List Shows a Strong Undertone--Bank and Trust Shares Irregular. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/canadian-pacifics-month-net-earnings-in-may-about-same-as-a-year.html | CANADIAN PACIFIC'S MONTH.; Net Earnings in May About Same as a Year Ago, Beatty Says. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/training-camp-orders.html | Training Camp Orders. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/l-foreman-fechtman-dean-of-upholstery-importers-dies-at-82-in-white.html | L. FOREMAN FECHTMAN.; Dean of Upholstery Importers Dies at 82 in White Plains. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/fire-department.html | Fire Department. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/passengers-in-panic-on-excursion-steamer-steam-from-bursting-valve.html | PASSENGERS IN PANIC ON EXCURSION STEAMER; Steam From Bursting Valve on Buffalo Craft Causes Alarm of Fire on Shore. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/giants-turn-back-phils-1514-126-doubles-by-lindstrom-and-ott-with-2.html | GIANTS TURN BACK PHILS, 15-14, 12-6; Doubles by Lindstrom and Ott With 2 Out in 11th of First Game Break 14-All Tie. 8 HOMERS IN TWIN BILL Ott Hits 2 in Opener, Roush 1 in Each Fray--Crawford's Pinch Drive Clinches 2d Clash. Three Homers for Each Team. Friberg's Homer Ties Score. Klein Ties Hafey on Homers. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mayor-dedicates-lincoln-school-hails-centre-for-negro-nurses-as.html | MAYOR DEDICATES LINCOLN SCHOOL; Hails Centre for Negro Nurses as Leader in Creating Respect for Race.CRITICIZES HOSPITALS HERENew York Lags in Medical Work,He Says--Dr. Williams UrgesA City Health Program. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/britons-unanimous-in-endorsing-dawes-ambassadors-efforts-to-bring.html | BRITONS UNANIMOUS IN ENDORSING DAWES; Ambassador's Efforts to Bring Naval Cuts Are Hailed by Press With Enthusiasm. FOREIGN OFFICE APPROVES Downing Street Believes Issue Now Before Public Opinion of the World. Say All Want Agreement. Post Adds Its Tribute. Speeches Seen as Aid to Labor. | TRUE | By Edwin L. James. Wireless To the New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/frank-e-wallis-noted-authority-on-colonial-architecture-died-in.html | FRANK E. WALLIS.; Noted Authority on Colonial Architecture Died in Paris. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/for-secretary-of-peace-kirby-page-tells-northfield-meeting-fears-of.html | FOR 'SECRETARY OF PEACE'; Kirby Page Tells Northfield Meeting Fears of War Lead to War. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/jockey-shropshire-rides-3-winners-scores-at-washington-park-on-rose.html | JOCKEY SHROPSHIRE RIDES 3 WINNERS; Scores at Washington Park on Rose O'Neill, Listo and Friar Bell, a 39-to-1 Shot. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/russians-say-king-boris-will-wed-kyra-20yearold-daughter-of-grand.html | Russians Say King Boris Will Wed Kyra, 20-Year-Old Daughter of Grand Duke Cyril | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/capital-increase-by-bank-fidelity-trusts-board-plans-to-add-4000000.html | CAPITAL INCREASE BY BANK.; Fidelity Trust's Board Plans to Add $4,000,000 to Funds. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/attack-easily-wins-the-connaught-cup-riverdale-stable-scores-for-the.html | ATTACK EASILY WINS THE CONNAUGHT CUP; Riverdale Stable Scores for the Second Year in Row in Blue Bonnets Stake. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/bond-flotation-issue-of-11000000-backed-by-stocks-of-oil-companies.html | BOND FLOTATION; Issue of $11,000,000 Backed by Stocks of Oil Companies to Be Marketed. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/new-york-girl-killed-in-austrian-auto-crash-martha-reyburn-hit-tree.html | New York Girl Killed in Austrian Auto Crash; Martha Reyburn Hit Tree Trying to Save Child | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/heflins-son-arrested-in-capital.html | Heflin's Son Arrested in Capital. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/germany-and-czechoslovakia-divide-in-davis-cup-singles.html | Germany and Czechoslovakia Divide in Davis Cup Singles | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/says-college-fails-in-civic-training-lewis-in-city-college-address.html | SAYS COLLEGE FAILS IN CIVIC TRAINING; Lewis in City College Address Holds Schools Should Stress Citizenship Duties. WANTS MATURE THINKING Educated Persons Must Take Up Nation's Problems, He Says--. 1,183 Get Degrees. 1,183 Degrees Awarded. Praises Crime Study Project. Advocates "Alumni Colleges." | TRUE | | C1B 32540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/ficucello-stops-smallwood-in-3d-amateur-heavyweight-champion-scores.html | FICUCELLO STOPS SMALLWOOD IN 3D; Amateur Heavyweight Champion Scores in New YorkPhiladelphia Bouts.5 OTHER MET. BOXERS WIN Phillips, Flyweight, Halts Fay in Second on Kiddie Kamp FundProgram at Coliseum. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/farm-groups-urge-higher-tariff-rates-proposed-125-duty-on-brick.html | FARM GROUPS URGE HIGHER TARIFF RATES; Proposed $1.25 Duty on Brick Supported by Copeland--Cement Proposal Causes Clash. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/the-customs-court-motion-to-dismiss-silk-tax-case-halts.html | THE CUSTOMS COURT.; Motion to Dismiss Silk Tax Case Halts Trial--Embroidery Appeals Denied. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/richard-hudnall-dies-of-injuries.html | Richard Hudnall Dies of Injuries. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/wood-tennis-victor-reaches-massachusetts-singles-title-semifinals.html | WOOD TENNIS VICTOR.; Reaches Massachusetts Singles Title Semi-Finals After Fight. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hersey-wins-golf-cup-defeats-kaye-3-and-2-to-capture-lynnewood-hall.html | HERSEY WINS GOLF CUP.; Defeats Kaye, 3 and 2, to Capture Lynnewood Hall Trophy. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dempseys-exaide-praises-schmeling-gallagher-thinks-german-is-as.html | DEMPSEY'S EX-AIDE PRAISES SCHMELING; Gallagher Thinks German Is as Good as Former Champion Was 3 Years Ago. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/radiowire-merger-nearer-in-britain-stockholders-rapidly.html | RADIO-WIRE MERGER NEARER IN BRITAIN; Marconi Stockholders Rapidly Depositing Shares With Bank of England. DIRECTORS ARE OPTIMISTIC Think Enough Have Been Passed In to Indicate Cables and Wireless, Ltd., Will Be Made Operative. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/harvard-loses-annual-baseball-series-to-yale-bowing-64-in-final.html | Harvard Loses Annual Baseball Series to Yale, Bowing, 6-4, in Final Game; YALE TAKES SERIES; BEATS HARVARD, 6-4 Makes Clean Sweep, Winning Final Game Before 6,000 at Cambridge. BLUE TEAM STAGES RALLY Gets Safe Lead on Four-Run Assault in Fourth Inning--LoudOutpitches McHale. Harvard Lacks Punch. Yale Bunches Hits. NUGENT ELECTED CAPTAIN. Second Baseman Chosen to Lead Harvard Next Season. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/heads-stock-managers-morgan-wallace-of-harrisburg-elected.html | HEADS STOCK MANAGERS.; Morgan Wallace of Harrisburg Elected Association President. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/tie-for-low-net-prize-obermayer-and-morehouse-draw-at-queens-valley.html | TIE FOR LOW NET PRIZE.; Obermayer and Morehouse Draw at Queens Valley Golf Club. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/changes-on-curb-market-exchange-announces-new-securities-admitted.html | CHANGES ON CURB MARKET.; Exchange Announces New Securities Admitted to Trading. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/heads-hudson-day-line-a-van-s-olcott-elected-president-to-succeed.html | HEADS HUDSON DAY LINE.; A. Van S. Olcott Elected President to Succeed Father. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/increased-pay-asked-for-city-physicians-doctors-now-receive-little.html | INCREASED PAY ASKED FOR CITY PHYSICIANS; Doctors Now Receive Little More Than Day Laborers, Academy Tells Civil Service Board. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/roerich-says-wives-rule-in-inner-asia-each-has-several-husbands-and.html | ROERICH SAYS WIVES RULE IN INNER ASIA; Each Has Several Husbands and Uses Blood Paste Rouge, Explorer Explains. FINDS BUDDHISM IS DYING Shambahla Cult, Belief in Psychic Energy, Replaces It in Tibet, He Says. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/buys-big-circuitbreaker-public-service-company-orders-oilimmersed.html | BUYS BIG CIRCUIT-BREAKER.; Public Service Company Orders OilImmersed Apparatus. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/ireland-to-send-army-team-to-horse-show-at-the-garden.html | Ireland to Send Army Team to Horse Show at the Garden | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/warns-u-of-p-class-against-bigotry-dr-sioussat-urges-educated-to.html | WARNS U. OF P. CLASS AGAINST BIGOTRY; Dr. Sioussat Urges Educated to Unite in Common Warfare on Religious Hatred. UNIVERSITY GETS $500,000 Gift From E.B. Robinette Will Establish Three Scholarships in Liberal Arts. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/glass-charges-president-submerges-prohibition-senate-clash-on.html | GLASS CHARGES PRESIDENT "SUBMERGES" PROHIBITION; SENATE CLASH ON KILLINGS; CALLS INQUIRY "PERVERTED" Virginia Senator Insists $250,000 Was Allotted for Dry Law Study. SAYS HOOVER EVADES DUTY Asserts He Tries to Put on Congrass Responsibility forDoran Unit Transfer. COPELAND WARNS OFFICERS Declares Shootings Retard Prohibition--Supported by Tydings --Brookhart Justifies Deaths. Officers Attacked and Defended. Glass Criticizes President. Jones Defends Hoover. GLASS ATTACKS HOOVER'S POLICY Refers to Secret Sessions. Glass Calls Move Evasion. Glass's View of Hoover's Attitude. Says Dry Inquiry Is Submerged. Speaks of "Ecclesiastical Tyrants." Accuses Hoover of Delay. Copeland Condemns Killings. Tydings Tells of Boy's Death. Says Shootings Retard Enforcement. Clancy Presents | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/edith-youngling-to-wed-monday.html | Edith Youngling to Wed Monday. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/albert-chalmers-sneed.html | Albert Chalmers Sneed. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/bethlehem-steels-men-safer.html | Bethlehem Steel's Men Safer. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/sports-of-the-times-good-picking-a-matter-of-opinion-a-different.html | Sports of the Times; Good Picking. A Matter of Opinion. A Different Game. The Blanket Indictment. | TRUE | By John Kieran. | C1B 32540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/sees-europe-taking-most-debt-bonds-kengo-mori-warns-bond-club.html | SEES EUROPE TAKING MOST DEBT BONDS; Kengo Mori Warns Bond Club American Portion May Fall Below Expectations. REFERS TO MONEY MARKET Japanese Delegate to Reparations Conference Lauds Young--Says "Will to Pay" Was Considered. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/plucky-sets-record-in-bay-state-trot-credited-with-worlds-mark-for.html | PLUCKY SETS RECORD IN BAY STATE TROT; Credited With World's Mark for Mile in 2:06 --Widow Grattan Makes Record. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/baptists-in-dispute-on-question-of-union-chain-store-clericalism.html | BAPTISTS IN DISPUTE ON QUESTION OF UNION; 'Chain Store Clericalism' Called a Menace as Convention Praised Federal Council. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/rise-in-reichsbanks-reserve-of-exchange-66864000-marks-above-year.html | RISE IN REICHSBANK'S RESERVE OF EXCHANGE; 66,864,000 Marks Above Year Ago--Note Issue Down 180,699,000 for Week. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/press-hails-pleas-for-disarmament-american-papers-picture-macdonald.html | PRESS HAILS PLEAS FOR DISARMAMENT; American Papers Picture MacDonald and Dawes as Voicing Hopes of Two Great Peoples. WORLD IMPORTANCE SEEN Editorial Comment on SpeechesEmphasizes That Other NationsAre Bound to Fall in Line. ALBANY. Seen as a Call to Service. BALTIMORE. Naval Expert Evil BOSTON. "Good-Will Is Common Sense." BUFFALO. Beacon Fires of Peace. CHARLOTTE. Minds of Two Peoples Cleared. CHARLESTON. Desire of Wearied People. CHICAGO. Durable Accord Necessary. DALLAS. New Spirit Is Lauded. HARTFORD. Sea Freedom on Issue. INDIANAPOLIS. May Be Relied Upon. KANSAS CITY, MO. A New Hope For Peace. LOS ANGELES. The Duty of Statesmen. LOUISVILLE. Says Hoover Is Not Afraid. MILWAUKEE. Called Sound Reasoning. OKLAHOMA CITY. Yardstick Called a Necessity. PHILADELPHIA. Characteristic Directness. PORTLAND, ORE. Understanding Emphasized. PROVIDENCE. Declaration of the People. RICHMOND. Striking Achievement. ROCHESTER. Plans Are in Right Spirit. SALT LAKE CITY. Peace, the Hope of Mankind. SAN FRANCISCO. Aid to MacDonald Visit. ST. LOUIS. Work for Sta | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/telegraph-sues-rivals-charges-conspiracy-to-withhold-racing-news.html | TELEGRAPH SUES RIVALS.; Charges Conspiracy to Withhold Racing News Service. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/many-stars-at-yale-lost-by-graduation-garvey-and-hoben-included-in.html | MANY STARS AT YALE LOST BY GRADUATION; Garvey and Hoben Included in List of 104 Athletes Who Get Diplomas. FOOTBALL SQUAD HIT HARD Loud, Decker, Billhardt, Eddy and Hubbard Included in Group Taken From the Eleven. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/shipping-and-mails.html | SHIPPING AND MAILS. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/habibullah-makes-gains-afghan-ruler-has-won-jadjalak-simla-reports.html | HABIBULLAH MAKES GAINS.; Afghan Ruler Has Won Jadjalak, Simla Reports Say. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/danish-author-here-to-get-data-for-book-olaf-linck-to-study-his.html | DANISH AUTHOR HERE TO GET DATA FOR BOOK; Olaf Linck to Study His Compatriots' Adaptation to Conditionsin This Country. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/wynne-urges-fight-on-fly-and-mosquito-in-radio-address-he-tells-how.html | WYNNE URGES FIGHT ON FLY AND MOSQUITO; In Radio Address He Tells How City Is Spending $100,000 to Combat Latter Pest. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/berlinerjoyce-opens-new-plant.html | Berliner-Joyce Opens New Plant. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/sf-kingstons-funeral-today.html | S.F. Kingston's Funeral Today. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/slogan-this-is-your-countrybeautify-it-wins-mrs-rockefellers-prize.html | Slogan 'This Is Your Country--Beautify It' Wins Mrs. Rockefeller's Prize for Girl | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/cooper-wins-shawnee-open-golf-tourney-with-294-four-strokes-below.html | Cooper Wins Shawnee Open Golf Tourney With 294, Four Strokes Below Burke; SHAWNEE OPEN WON BY COOPER WITH 294 Buffalo Pro, Stroke Behind at Start of Final 36 Holes, Ends 4 Strokes Ahead. BURKE IS SECOND WITH 298 Golden, in Lead on Last Day, Finishes Third, a Nine on OneGreen Eliminating Him. Scores a 31 in One Round. Golden's 9 on 7th Ruinous. Cooper Bends to Task. | TRUE | By William D. Richardson. Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hinkler-to-get-flying-medal.html | Hinkler to Get Flying Medal. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hawthorne-increases-purses.html | Hawthorne Increases Purses. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/says-lamont-bought-art-london-paper-credits-him-with-purchase-of.html | SAYS LAMONT BOUGHT ART.; London Paper Credits Him With Purchase of $400,000 Canvas. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/urges-medical-care-at-moderate-cost-embree-at-atlantic-city-meeting.html | URGES MEDICAL CARE AT MODERATE COST; Embree at Atlantic City Meeting Says Middle-Class Patients Need Better Facilities. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/browns-with-gray-stop-white-sox-52-capture-opener-of-series-to.html | BROWNS, WITH GRAY, STOP WHITE SOX, 5-2; Capture Opener of Series to Record 9th Victory in 10 Games With Chicago. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/merchants-pick-envoys-association-names-nine-to-attend-convention.html | MERCHANTS PICK ENVOYS.; Association Names Nine to Attend Convention in Amsterdam. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/czech-general-sentenced-gadja-gets-two-months-for-fascist-attack-on.html | CZECH GENERAL SENTENCED; Gadja Gets Two Months for Fascist Attack on Minister. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/buys-westport.html | Buys Westport Residence. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/shoe-company-buys-in-brooklyn.html | Shoe Company Buys in Brooklyn. | TRUE | | C1B 32540 |

| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dawess-speech-wins-approval-in-italy-political-circles-hold-plan.html | DAWES'S SPEECH WINS APPROVAL IN ITALY; Political Circles Hold Plan for Inclusive Parley Important-- Press Comment Lacking. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/perfetti-gains-decision-defeats-clemmons-in-main-bout-at-mitchel.html | PERFETTI GAINS DECISION.; Defeats Clemmons in Main Bout at Mitchel Field Arena. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/frances-whites-childrens-party.html | Frances White's Children's Party. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/more-difficulties-on-chinas-air-lines-transfer-of-their-control-to.html | MORE DIFFICULTIES ON CHINA'S AIR LINES; Transfer of Their Control to the Ministry of Communications Complicates Status. AMERICAN DEAL TO STAND Wireless Contracts Also in Tangle as Nanking Group Seeks to Oust Radio Corporation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/take-up-exchange-of-nickel-shares.html | Take Up Exchange of Nickel Shares | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/murray-corporation-to-sell-stock.html | Murray Corporation to Sell Stock. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/new-hampshires-edison-candidate.html | New Hampshire's Edison Candidate. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/fliers-fail-to-find-town-hit-by-quake-new-zealanders-fear-lyall-has.html | FLIERS FAIL TO FIND TOWN HIT BY QUAKE; New Zealanders Fear Lyall Has Been Submerged Under a Landslide. VILLAGE HOPES FOR GOLD Murchison Looks for Veins to Be Turned Up--13 Known Dead, Damage at Least $5,000,000. Loss Put at $5,000,000. New Shocks Less Severe. Nye Asks Hoover to Aid Money. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/lists-delawares-needy-aged-philanthropist-promises-aid.html | Lists Delaware's Needy Aged; Philanthropist Promises Aid | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/reach-junior-net-finals-christensen-and-taylor-win-in-the-singles.html | REACH JUNIOR NET FINALS.; Christensen and Taylor Win in the Singles at Montclair. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/gets-land-in-jerusalem-jewish-national-fund-at-dinner-here.html | GETS LAND IN JERUSALEM.; Jewish National Fund, at Dinner Here, Announces Gift by S. Lamport | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/9320000-is-added-to-gold-for-import-1070000-of-metal-coming-from.html | $9,320,000 IS ADDED TO GOLD FOR IMPORT; $1,070,000 of Metal Coming from England and $8,250,000 From Argentina. MAJOR MOVEMENT EVIDENT Total Announced in Two Days Is $16,320,000-- Sterling and the Peso Moderately Firmer. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/utilities-equities-funds-security-investments-13649000-and-cash-and.html | UTILITIES EQUITIES' FUNDS.; Security Investments $13,649,000 and Cash and Loans $8,074,000. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/congress-recesses-many-members-quit-capital-for-homes-senators-to.html | CONGRESS RECESSES; MANY MEMBERS QUIT CAPITAL FOR HOMES; Senators to Be Away Till Aug. 19 and House Members Till Sept. 23. BOTH BRANCHES KEPT BUSY Besides Discussing Prohibition, Senate Acts on Nominations in Open Session. ACTION SETS A PRECEDENT W.H. Newton Gets Ovation in the House on Last Appearance Before Becoming Hoover Aide. Newton Gets Ovation in House. No Objections Are Made. CONGRESS RECESSES; MANY | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/new-device-warns-of-shift-in-radio-beacon-waves.html | New Device Warns of Shift in Radio Beacon Waves | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/blaze-on-elevated-gate-falls-from-express-and-causes-a-short.html | BLAZE ON ELEVATED.; Gate Falls From Express and Causes a Short Circuit | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/green-offers-aid-to-equity-in-talkies-says-af-of-l-backs.html | GREEN OFFERS AID TO EQUITY IN TALKIES.; Says A.F. of L. Backs Organization Move--Dullzell CriticizesProducers' Indifference. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/flies-for-harvard-degree-cl-lawrance-will-be-honored-today-for.html | FLIES FOR HARVARD DEGREE; C.L. Lawrance Will Be Honored Today for Contribution to Aviation. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/taxicab-problems.html | TAXICAB PROBLEMS. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/brooklyn-trading-nostrand-av-business-buildings-sold-to-investors.html | BROOKLYN TRADING.; Nostrand Av. Business Buildings Sold to Investors. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/railroad-earnings-financial-statements-issued-for-may-and-the-first.html | RAILROAD EARNINGS.; Financial Statements Issued for May and the First Five Months of the Year. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/britons-escape-from-126-feed-below-lake-with-new-submarine.html | Britons Escape From 126 Feed Below Lake With New Submarine Breathing Apparatus | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/miss-collett-on-coast-golf-champion-on-way-to-make-home-at-del.html | MISS COLLETT ON COAST.; Golf Champion on Way to Make Home at Del Monte, Cal. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/moran-now-president-of-continental-oil-former-head-of-marland-in.html | MORAN NOW PRESIDENT OF CONTINENTAL OIL; Former Head of Marland in Same Post for Merged Companies-- E.T. Wilson Chairman. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/charles-f-brown-noted-jurist-dies-a-former-presiding-justice-of.html | CHARLES F. BROWN, NOTED JURIST, DIES; A Former Presiding Justice of Second Division, State Supreme Court. DEATH COMES AT AGE OF 84 He Wrote Prevailing Opinion in Tilden Will Case--Most Popular Man in His Class at Yale. Renominated but Declined. A Leading Democrat. | TRUE | | C1B 32540 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. "Discretionary Orders." Mr. Durant Returns. The May Railway Earnings. Senator Glass's Tax Plan. Money Market Uncertainties. London and the Gold Market. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/6500000000-put-as-stock-tax-cost-5-levy-on-speculation-would.html | $6,500,000,000 PUT AS STOCK TAX COST; 5% Levy on Speculation Would Destroy Exchanges, Brokers Here Assert. SEE 80% CUT IN TRADING Leaders Believe Congress Will Not Treat Seriously Proposals by Glass and Brookhart. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/tinkham-and-wilson-tilt-continue-their-dispute-over-the-alleged.html | TINKHAM AND WILSON TILT.; Continue Their Dispute Over the Alleged Methodist Congress Lobby. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/company-meetings- | COMPANY MEETINGS TODAY | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/powerdeal-terms-expected-today-announcement-of-details-of-upstate.html | POWER-DEAL TERMS EXPECTED TODAY; Announcement of Details of UpState Consolidation Likely--Stocks Active and Lower.GAS MERGER HERE TALKEDRise of Shares of Brooklyn Unionand Consolidated to NewHighs Causes Rumor. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/protecting-the-parks.html | PROTECTING THE PARKS. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/contract-for-houdaillehershey.html | Contract for Houdaille-Hershey. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mcunn-concedes-big-sales-of-liquor-also-admits-that-he-imported.html | M'CUNN CONCEDES BIG SALES OF LIQUOR; Also Admits That He Imported Stock by Arrangement With "Reputable Ship Lines." WEALTHY PATRONS TESTIFY 11 "Blue Ribbon" Witnesses Call Wares "Unbelievably Good" --$770 Sale Described. Sale of Liquor Conceded. M'CUNN CONCEDES BIG SALES OF LIQUOR Tells of Buying Whisky. Defense Centres Upon Conspiracy Angle's Had a "Whale of a Time." | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/colgate-buys-orange-estate-for-a-housing-development.html | Colgate Buys Orange Estate For a Housing Development | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/experiment-by-zimbalist-he-and-other-teachers-hope-to-establish-a.html | EXPERIMENT BY ZIMBALIST.; He and Other Teachers Hope to Establish a Music Colony. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/welding-ring-dead-a-leader-in-shipping-president-of-us-and.html | WELDING RING DEAD; A LEADER IN SHIPPING; President of U.S. and Australian Lines Stricken in 84th Year. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/benefit-boxing-show-on-july-24.html | Benefit Boxing Show on July 24. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/erie-and-nickel-plate-financing.html | Erie and Nickel Plate Financing. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/wesleyan-lists-5-awards-barthen-fairchild-longacre-owen-howard-get.html | WESLEYAN LISTS 5 AWARDS.; Barthen, Fairchild, Longacre, Owen, Howard Get Tennis Letters. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/crews-on-hudson-hold-lively-drills-break-in-heat-wave-gives-the.html | CREWS ON HUDSON HOLD LIVELY DRILLS; Break in Heat Wave Gives the Oarsmen in 9 Camps First Hard Workout of Week. COLUMBIA SHOWS SPEED Varsity Leads Jayvee Shell by Two Lengths in Race Over Mile Course at Poughkeepsie. Ingram Takes Part in Dash. M.I.T. Suffers a Setback. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/cora-frye-sings-on-mall-young-soprano-cordially-welcomed-at-goldman.html | CORA FRYE SINGS ON MALL.; Young Soprano Cordially Welcomed at Goldman Band Concert. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/vestris-off-balance-witness-suggests-this-may-have-caused-list-and.html | VESTRIS OFF BALANCE, WITNESS SUGGESTS; This May Have Caused List, and Position Added to Steering Troubles, He Says. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/tarangioli-bows-to-mangin-60-62-georgetown-stars-service-too-severe.html | TARANGIOLI BOWS TO MANGIN, 6-0, 6-2; Georgetown Star's Service Too Severe for N.Y.U. Player in College Quarter-Finals. 3 OTHERS ALSO ADVANCE Strachan Eliminates Farrin, Coggeshall Defeats Peets and BowdenBeats Nannes. Mangin and Pare Set Pace. Match in Doubt. | TRUE | By Allison Danzig. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/one-killed-and-34-injured-as-elevated-trains-crash-near-110th.html | ONE KILLED, and 34 INJURED, AS ELEVATED TRAINS CRASH NEAR 110TH STREET CURVE; IMPACT FELLS HUNDREDS Collision Occurs at the Highest Point on the Structure. RESCUERS AVERT PANIC Passengers Become Giddy in Walk to Safety 80 Feet Above the Street. I.R.T. GUARD IS VICTIM Fire Marshal's Aide Dies Helping Injured--Whalen BlamesMotorman for Crash. Motorman Is Arrested. Says Brakes Filed to Hold. Great Crowd Gathers. Fire Alarm Turned In. Crash Felled | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/plan-to-use-theatres-his-swimming-pools-project-to-alter-four-in.html | PLAN TO USE THEATRES HIS SWIMMING POOLS; Project to Alter Four in Times Square District Described by Major Otarsh. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dr-calhoun-replies-henry-street-settlement-appeals-aims-of-labor-mr.html | Dr. Calhoun Replies.; Henry Street Settlement Appeals. AIMS OF LABOR. Mr. Thomas Explains the Attitude of Progressive Leaders. THE TOMBS. Conditions Are Better, but There Is Much Room for Improvement. | TRUE | ARTHUR W. CALHOUN.CHARLES HENDEE SMITH.NORMAN THOMAS.E.R. CASS. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/to-offer-general-razor-stock-soon.html | To Offer General Razor Stock Soon. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/six-ships-sail-today-for-foreign-ports-stuttgart-marques-de.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; Stuttgart, Marques de Comillas, American Farmer, President Wilson, Silvia and Santa Eliza. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/lockes-freed-in-bail-get-writ-of-doubt-appeal-of-brothers-convicted.html | LOCKES FREED IN BAIL; GET WRIT OF DOUBT; Appeal of Brothers Convicted of Fraud in Stock Sales Comes Up in October. | TRUE | | C1B 32540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/hearst-movies-merge-with-metrogoldwin-international-news-reel-to-be.html | HEARST MOVIES MERGE WITH METRO-GOLDWIN; International News Reel to Be Discontinued as a Separate Unit. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dr-maryland-burns-weds-justice-byrne-many-early-at-glen-cove-church.html | DR. MARYLAND BURNS WEDS JUSTICE BYRNE; Many Early at Glen Cove Church to Get a Glimpse of the Bride. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dinner-for-brideelect-miss-marguerite-detwiller-and-fiance-rh.html | DINNER FOR BRIDE-ELECT.; Miss Marguerite Detwiller and Fiance, R.H. Harwood, Entertained. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/woman-sues-church-for-35000.html | Woman Sues Church for $35,000. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/mendon-mass-boy-dies-of-rabies.html | Mendon (Mass.) Boy Dies of Rabies. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/new-york-bankers-elect-wk-payne-select-auburn-man-as-president-and.html | NEW YORK BANKERS ELECT W.K. PAYNE; Select Auburn Man as President and M.H. Holmes of Olean as Vice President. CONSTRUCTION LOANS HIT W.L. Collins Blames Loose Credits for Contractors' Chaos as Convention Ends. | TRUE | From a Staff Correspondent of The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/shoe-company-to-expand-ground-gripper-plans-to-acquire-several-more.html | SHOE COMPANY TO EXPAND.; Ground Gripper Plans to Acquire Several More Concerns. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/free-seas-barred-as-issue-in-move-to-cut-all-navies-macdonald-and.html | FREE SEAS BARRED AS ISSUE IN MOVE TO CUT ALL NAVIES; MacDonald and Dawes Agree Question Cannot Be Injected Into Conference Now. YARDSTICK IDEA MODIFIED Our Experts Give Up Efforts to Measure Single Ships and Now Seek to Assess Whole Groups. WORLD HAILS DAWES PLEA Americans, British, French, Germans and Japanese Acclaim Him and MacDonald on Arms Cuts. Freedom of Seas Ruled Out. Borah Is Disappointed. FREE SEAS BARRED AS NAVAL CUT ISSUE Seen as Tactical Units. Discussed in Senate. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/will-rogers-gives-his-idea-of-youth-bad-as-it-is.html | Will Rogers Gives His Idea of Youth, 'Bad as It Is' | TRUE | WILL ROGERS. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/brokers-sued-by-woman-client-demands-accounting-on-795979-from-dane.html | BROKERS SUED BY WOMAN.; Client Demands Accounting on $795,979 From Dane & Co. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/queen-marie-to-visit-daughter.html | Queen Marie to Visit Daughter. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/recount-halted-in-hague-election-surprising-action-of-fusion-viewed.html | RECOUNT HALTED IN HAGUE ELECTION; Surprising Action of Fusion Viewed as Strategy in Political Circles. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/couple-kill-themselves-barber-and-wife-found-dead-in-queens-home-by.html | COUPLE KILL THEMSELVES.; Barber and Wife Found Dead in Queens Home by Their Son. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/burial-for-becks-ashes-opera-singers-lawyer-has-long-ban-raised.html | BURIAL FOR BECK'S ASHES.; Opera Singer's Lawyer Has Long Ban Raised. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/raw-silk-market-weak-futures-on-exchange-off-1-to-5-points-with.html | RAW SILK MARKET WEAK.; Futures on Exchange Off 1 to 5 Points, With Easier Tone in Japan. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/radcliffe-awards-258-degrees.html | Radcliffe Awards 258 Degrees. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/findings-due-soon-in-container-case-icc-examiner-is-drafting-report.html | FINDINGS DUE SOON IN CONTAINER CASE; I.C.C. Examiner Is Drafting Report on the Legality of the New Service. MANY QUESTIONS INVOLVED One Is Whether Supplying of the Boxes Discriminates Against Shippers Not Using Them. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporation. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/leasehold-deals-builders-plan-apartment-house-for-greenwich-village.html | LEASEHOLD DEALS.; Builders Plan Apartment House for Greenwich Village Site. Sells Connecticut Estate. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/police-department.html | Police Department. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/shouse-and-smith-sift-party-affairs-refuse-to-admit-they-took-up.html | SHOUSE AND SMITH SIFT PARTY AFFAIRS; Refuse to Admit They Took Up Virginia Disaffection in Hour's Conference Here. 'FRIENDLY CALL,' BOTH SAY Executive Chairman Denies Raskob Will Quit and Sees 'Solid South' Safe. Friendly Call. Says Smith. Says Tariff Dispute Helps. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/macdonald-will-fly-despite-warnings-letter-writers-tell-him-trip-to.html | MACDONALD WILL FLY DESPITE WARNINGS; Letter Writers Tell Him Trip to London Today Is Too Risky, but Only Weather Will Stop Him. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/cotton-prices-held-in-narrow-range-close-is-1-point-higher-to-3.html | COTTON PRICES HELD IN NARROW RANGE; Close Is 1 Point Higher to 3 Points Lower Than on Preceding Day. JULY UNDER LIQUIDATION Discount Below October Increases From 17 to 31 Points in Week-- Big Change Since Winter. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/ea-filene-seeks-to-stop-store-merger-asserts-negotiations-with.html | E.A. FILENE SEEKS TO STOP STORE MERGER; Asserts Negotiations With Abraham & Straus and F. and R. Lazarus Violate Agreement. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/republicans-name-westchester-slate-approve-renominations-of-miller.html | REPUBLICANS NAME WESTCHESTER SLATE; Approve Renominations of Miller as Treasurer and Milleman as Controller. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/weather-favorable-for-growing-crops-wheat-makes-good-progress-with.html | WEATHER FAVORABLE FOR GROWING CROPS; Wheat Makes Good Progress, With Harvesting and Threshing Under Way in Texas. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/pairings-are-made-in-state-golf-play-starting-times-also-announced.html | PAIRINGS ARE MADE IN STATE GOLF PLAY; Starting Times Also Announced for Championship Tomorrow --Hagen Among Entrants. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 32540 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/princeton-four-loses-defeated-by-philadelphia-country-club-4-to-1.html | PRINCETON FOUR LOSES.; Defeated by Philadelphia Country Club, 4, to 1, in Practice Match. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/see-steel-structure-built-without-rivets-party-of-city-officials.html | SEE STEEL STRUCTURE BUILT WITHOUT RIVETS; Party of City Officials, Including Number From Here, Inspect Building at Niagara. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/will-fight-ruling-on-hudson-bridge-but-engineer-asserts-57th-st.html | WILL FIGHT RULING ON HUDSON BRIDGE; But, Engineer Asserts, 57th St. Span Will Be Built Whether Order Is Modified or Not. APPEAL TO HOOVER PLANNED 200-Foot Clearance Requirement Is Unreasonable, W.H. Yates Tells Kiwanis Club. Will Meet Requirements. Would Build Big Terminal. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/2-meetings-on-trade-practice-set.html | 2 Meetings on Trade Practice Set. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/roosevelt-denounces-border-dry-killings-governor-hopes-hoovers.html | ROOSEVELT DENOUNCES BORDER DRY KILLINGS; Governor Hopes Hoover's Statement Will End Them--Refersto Magna Charta Principle. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/jerseys-june-primary.html | JERSEY'S JUNE PRIMARY. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/11-aliens-vanish-from-cuban-launch-police-informer-also-is-missing.html | 11 ALIENS VANISH FROM CUBAN LAUNCH; Police Informer Also Is Missing When Alleged Liquor-Runner Is Caught After Flight. BLOODSTAINS ON CRAFT Captain Says Men and Cargo Were Landed in Florida on Quick Trip. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/group-will-study-education-by-radio-wilbur-names-fifteen.html | GROUP WILL STUDY EDUCATION BY RADIO; Wilbur Names Fifteen Authorities to Hold Inquiry andSuggest Expansions.AIRPLANE GETS 3 WAVES Radio Board Grants Facilities forTacoma-to-Tokio Flight--Television License for Newark. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/queens-realty-sales-operator-buys-rockaway-house-long-island-city.html | QUEENS REALTY SALES.; Operator Buys Rockaway House --Long Island City Deal. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/reaction-in-crude-rubber-increased-inventory-estimates-cause.html | REACTION IN CRUDE RUBBER; Increased Inventory Estimates Cause Declines on Exchange Here. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/rare-editions-owned-by-chicago-plasterer-auditorium-employe-for-42.html | RARE EDITIONS OWNED BY CHICAGO PLASTERER; Auditorium Employe for 42 Years Reported as Refusing Fortune for Collection. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/newport-colony-flocks-to-beach-luncheon-parties-held-there-country.html | NEWPORT COLONY FLOCKS TO BEACH; Luncheon Parties Held There--Country Club and Casino Attract Many. VILLAS RAPIDLY OPENING F. Frazier Jelke to Have House Party--Mrs. A.C. James to Entertain Garden Association. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/frolic-theatre-to-be-remodeled-as-the-aerial-house-atop-new.html | FROLIC THEATRE TO BE REMODELED; As the Aerial, House Atop New Amsterdam, Will Serve Stage and Screen. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/municipal-loans-announcement-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcement of New Securities to Be Offered to Bankers and the Public. | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/committees-named-by-albany-leaders-assemblymen-and-senators-are.html | COMMITTEES NAMED BY ALBANY LEADERS; Assemblymen and Senators Are Chosen and Will Soon Begin Work. ROOSEVELT TO ADD MEN Governor is Expected to Announce His Commission Members Tomorrow. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/harvard-and-yale-cease-hard-work-crews-of-both-camps-taper-off-in.html | HARVARD AND YALE CEASE HARD WORK; Crews of Both Camps Taper Off in Drills for Their 77th Regatta Tomorrow. DRAW FOR LANES IS MADE Yale Gets East Course for All Except the Varsity Event--YachtFleet Arrives. Hard Work Over in Camps. Crews in Good Condition. Combination Race On Today. | TRUE | By Robert F. Kelley. Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/100-ministers-at-summer-school.html | 100 Ministers at Summer School. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/andersons-77-tops-westchester-golf-former-french-amateur-champion.html | ANDERSON'S 77 TOPS WESTCHESTER GOLF; Former French Amateur Champion Wins One-Day Tourney at Grassy Sprain. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 32540 |
| 1929-06-20 | 1929-06-20 | https://www.nytimes.com/1929/06/20/archives/may-mcavoy-to-marry-film-actress-to-wed-maurice-j-cleary-nephew-of.html | MAY McAVOY TO MARRY.; Film Actress to Wed Maurice J. Cleary, Nephew of E.L. Doheny. | TRUE | | C1B 32540 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/ontario-western-valuation-set.html | Ontario & Western Valuation Set. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/emmanuel-benauis-wealthy-benefactor-of-greece-and-former-cabinet.html | EMMANUEL BENAUIS.; Wealthy Benefactor of Greece and Former Cabinet Minister Dies. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/tax-refund-to-insurance-concern.html | Tax Refund to Insurance Concern. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/bobby-joness-69-leads-low-scores-turns-in-a-32-four-under-par-for.html | BOBBY JONES'S 69 LEADS LOW SCORES; Turns In a 32, Four Under Par, for First Nine Holes at the Winged Foot Links. COMES BACK WITH A 37 Jones and Kirkwood Defeat Sarazen and Farrell in Practice for National Open. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/brickner-sisters-brides-margaret-and-kathryn-wed-rs-zuckerman-and.html | BRICKNER SISTERS BRIDES.; Margaret and Kathryn Wed R.S. Zuckerman and E.A. Weiller Jr. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/unrecessing-brookhart.html | UNRECESSING BROOKHART. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/the-business-world-organize-new-stylists-group.html | THE BUSINESS WORLD; Organize New Stylists' Group. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/brooklyn-trading-third-avenue-flat-soldkresge-buys-a-store-site.html | BROOKLYN TRADING.; Third Avenue Flat Sold--Kresge Buys a Store Site. | TRUE | | C1B 31876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/hinkler-gets-air-award-receives-international-gold-medal-for.html | HINKLER GETS AIR AWARD.; Receives International Gold Medal for England-Australia Flight. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/seligson-defeated-in-delaware-tennis-intercollegiate-champion-bows.html | SELIGSON DEFEATED IN DELAWARE TENNIS; Intercollegiate Champion Bows to Harrison in Quarter-Final of State Play. JACOBS BEATEN BY HALL Misses Hilleary and Andrus Win Doubles Title by Defeating Misses Gladman and Rice. Harrison Outwits Seligson. Misses | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/june-record-seen-in-auto-production-seasonal-recessions-at-some.html | JUNE RECORD SEEN IN AUTO PRODUCTION; Seasonal Recessions at Some Plants Offset by Heavy Schedules at Others. GENERAL MOTORS' REPORT May Sales by Plants Higher Than Year Ago--Record Predicted for Willys-Overland. General Motors' Sales in May. Increase by Willys | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/marconi-trust-plan-dropped.html | Marconi Trust Plan Dropped. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/coolidge-ancestry-traced-to-charlemagne-book-shows-a-king-in.html | Coolidge Ancestry Traced to Charlemagne; Book Shows a King in Washington's | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/columbia-crew-heaviest-averages-show-lions-will-outweigh-opponents.html | COLUMBIA CREW HEAVIEST.; Averages Show Lions Will Outweigh Opponents at Poughkeepsie. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/a-son-to-mrs-alpheus-m-geer.html | A Son to Mrs. Alpheus M. Geer. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/star-wrestler-is-injured.html | Star Wrestler Is Injured. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/chicagoan-dies-in-france-kellogg-gary-26-fails-to-awaken-after.html | CHICAGOAN DIES IN FRANCE.; Kellogg Gary, 26, Fails to Awaken After Taking Sleeping Powder. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/may-auto-output-lower-total-of-603969-was-18000-below-april-figure.html | MAY AUTO OUTPUT LOWER; Total of 603,969 Was 18,000 Below April Figure, but Ahead of 1928. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/ns-jonas-elevated-to-bank-chairman-manufacturers-trust-chooses-hc.html | N.S. JONAS ELEVATED TO BANK CHAIRMAN; Manufacturers Trust Chooses H.C. Von Elm to Succeed Him as President. CATCHINGS ALSO IN OFFICE Head of Goldman Sachs Trading Elected Chairman of the Executive Committee. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/estates-liquors-taxed-ja-strasser-left-cellar-worth-11749.html | ESTATE'S LIQUORS TAXED.; J.A. Strasser Left Cellar Worth $11,749, Reappraisal Shows. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/eckener-modifies-world-cruise-plan-graf-zeppelin-will-start-from.html | ECKENER MODIFIES WORLD CRUISE PLAN; Graf Zeppelin Will Start From Lakehurst, Cross Atlantic and Girdle Globe Via San Diego. MOTORS ARE BEING TESTED Start Depends on Outcome, but Trials at Friedrichshafen Are Satisfactory Thus Far. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/adams-takes-turn-in-line-for-beans-in-navy-cafeteria.html | Adams Takes Turn in Line For Beans in Navy Cafeteria | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/simmons-condemns-tax-on-stock-sales-stock-exchange-head-declares.html | SIMMONS CONDEMNS TAX ON STOCK SALES; Stock Exchange Head Declares Prohibitive the 5 Per Cent Levy on Transfers, Urged by Glass. SEES MENACE TO STABILITY He Tells Virginia Bankers That the Project Would Upset Finance, Commerce and Industry. Warns of Evasion by Secret Deals. Pictures Banking Insolvency. Sees Financing Sent Abroad. Problem of Using Surplus Capital. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/french-bank-reduces-loans-and-note-issue-circulation-down-346000000.html | FRENCH BANK REDUCES LOANS AND NOTE ISSUE; Circulation Down 346,000,000 Francs, Foreign Sight Credits 73,000,000 Lower. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/long-island-team-wins-polo-match-defeats-delray-four-by-12-to-8-in.html | LONG ISLAND TEAM WINS POLO MATCH; Defeats Delray Four by 12 to 8 in Opening Contest for the Meadow Brook Club Cup. POST STARS FOR VICTORS Princeton Freshman Scores Five Goals--Pope, His Teammate, Ac- counts for Four Tallies. | TRUE | By Grover Theis. Special To the New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/declines-in-raw-silk-selling-pressure-on-exchange-here-follows.html | DECLINES IN RAW SILK.; Selling Pressure on Exchange Here Follows Japanese Weakness. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/yale-corporation-elects-farwell.html | Yale Corporation Elects Farwell. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/under-bed-six-hours-burglar-quits-career-crying-baby-and-talking.html | UNDER BED SIX HOURS, BURGLAR QUITS CAREER; Crying Baby and Talking Girls Prove Undoing of Bridge- port Intruder. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/police-and-firemen-quell-london-antivivisection-riot.html | Police and Firemen Quell London Anti-Vivisection Riot | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/dresden-signs-miss-mara-new-york-singer-to-start-opera-season-there.html | DRESDEN SIGNS MISS MARA.; New York Singer to Start Opera Season There in "The Huguenots." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/exports-more-newsprint-canadas-figures-for-may-12614-252-exceed.html | EXPORTS MORE NEWSPRINT.; Canada's Figures for May, $12,614,- 252, Exceed Those of April. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/adams-eliminated-by-bowman-61-97-victor-advances-to-third-round-in.html | ADAMS ELIMINATED BY BOWMAN, 6-1, 9-7; Victor Advances to Third Round in Eastern Clay Courts Title Tournament. RAIN HALT'S NEXT MATCH Bernstein and Adelstein Defeat Wat- kins and Osgood in Doubles, 6-3, 6-3. | TRUE | | C1B 31876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/miss-croft-bride-of-j-henry-oneill-wed-to-pittsburgh-lawyer-at-the.html | MISS CROFT BRIDE OF J. HENRY ONEILL; Wed to Pittsburgh Lawyer at the Home of Her Parents, Grahampton, Greenwich. MISS F. MOORE MARRIES Colonel's Daughter Wed to Lyall Merrill in St. Paul's Episcopal Church, Englewood. Smith--Tattar. Merrill--Moore. Swigart--Clark. Suphen--Barlow. Fleming--Kafer. Conover--Chamberlayne. Supplee--Johnstone. Treadway--Dickerman. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/suggests-elimination-of-small-state-banks-representative-mcfadden.html | SUGGESTS ELIMINATION OF SMALL STATE BANKS; Representative McFadden Tells Illinois Bankers National Branches Should Succeed Them. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/film-producer-fails-with-debts-of-90701-mario-bianchi-known-as.html | FILM PRODUCER FAILS WITH DEBTS OF $90,701; Mario Bianchi, Known as Monty Banks, Says His Assets Amount to Only $150. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/hides-react-after-rise-futures-reach-new-highs-under-short.html | HIDES REACT AFTER RISE.; Futures Reach New Highs Under Short Covering--Close Irregular. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/bankers-at-montauk-district-of-columbia-association-hears-sf.html | BANKERS AT MONTAUK.; District of Columbia Association Hears S.F. Taliaferro and Others. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/centreport-elects-ford-yacht-club-commodore-is-re-elected-with.html | CENTREPORT ELECTS FORD.; Yacht Club Commodore Is Re- Elected With Other Officers. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/assails-power-trust-on-mobile-newspaper-senator-norris-asserts-that.html | ASSAILS POWER 'TRUST' ON MOBILE NEWSPAPER; Senator Norris Asserts That Alabama Company 'Covered ItsTracks' There. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/zuni-to-run-horse-100-miles-another-to-race-10man-relay.html | Zuni to Run Horse 100 Miles; Another to Race 10-Man Relay | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/miss-derkin-wins-at-net-defeats-miss-townsend-in-long-island-junior.html | MISS DERKIN WINS AT NET.; Defeats Miss Townsend in Long Island Junior Singles Play. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/miss-parker-takes-lead-in-title-golf-her-card-of-88-in-2d-round-in.html | MISS PARKER TAKES LEAD IN TITLE GOLF; Her Card of 88 in 2d Round in New Jersey Tourney Gives Her 2-Stroke Advantage. MRS. DECKER DROPS TO 2D Chances of Mrs. Smith, Defending Champion, Fade--Her Total Is 187, 8 Strokes From Top. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/vestris-figures-ridiculed-london-witness-says-coal-distribution-was.html | VESTRIS FIGURES RIDICULED; London Witness Says Coal Distribution Was "Imaginative." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/ce-denney-guest-at-dinner.html | C.E. Denney Guest at Dinner. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/asks-philadelphia-to-sift-prt-fees-controller-hadleys-preliminary.html | ASKS PHILADELPHIA TO SIFT P.R.T. FEES; Controller Hadley's Preliminary Report on Audit Lists Of- ficials as Recipients. URGES INQUIRY BY COUNCIL Millions Spent in Last Five Years Without Explanation, He Says --Fees Paid to Mackey. Cites $621,000 Payment. Politicians on Payroll. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/baldock-gets-offer-to-box-brown-here-for-the-title.html | Baldock Gets Offer to Box Brown Here for the Title | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/major-kent-cleared-of-mann-act-charge-he-and-mrs-florence-murray.html | MAJOR KENT CLEARED OF MANN ACT CHARGE; He and Mrs. Florence Murray Quickly Acquitted--Remarks of Prosecutor Cause Clash. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/moscowitz-returns-to-bench-monday-announces-he-will-not-await.html | MOSCOWITZ RETURNS TO BENCH MONDAY; Announces He Will Not Await Findings of Investigating Committee. MANTON GIVES APPROVAL But Corrects Report That the Brooklyn Judge Has Been Exonerated in Inquiry. Left Bench Voluntarily. Report of Exoneration. MOSCOWITZ RETURNS TO BENCH MONDAY Did Not Discuss Evidence. Sees Action Misinterpreted. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/practical-naval-.html | PRACTICAL NAVAL REDUCTION. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/rev-dr-mottet-dies-in-85th-year-was-the-oldest-active-rector-of-an.html | REV. DR. MOTTET DIES IN 85TH YEAR; Was the Oldest Active Rector of an Episcopal Parish in This City. WITH ONE CHURCH 50 YEARS Raised $1,000,000 Endowment to Keep Church of Holy Communion Where It Can Serve Poor. Doors Never Close. First Free Church in America. Honored on Eightieth Birthday. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/roosevelts-on-hunt-got-2-rare-species-panda-and-golden-snubnosed.html | ROOSEVELTS ON HUNT GOT 2 RARE SPECIES; Panda and Golden Snub-Nosed. Monkeys Are First Ever Brought to America. NEW PHEASANT BAGGED Kermit Roosevelt Tells Here of Finds at High Altitudes on Borders of Tibet. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/son-to-mrs-zb-phelps-jr.html | Son to Mrs. Z.B. Phelps Jr. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/company-to-allow-delay-on-taxi-writ-white-horse-willing-to-give.html | COMPANY TO ALLOW DELAY ON TAXI WRIT; White Horse Willing to Give Whalen Time--Ford Figures on Costs Are Challenged. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/carroll-leads-at-traps-new-yorker-hits-199-out-of-possible-200-at.html | CARROLL LEADS AT TRAPS.; New Yorker Hits 199 Out of Possi- ble 200 at Trenton. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/railroad-earnings-erie-system.html | RAILROAD EARNINGS.; Erie System. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/atkinson-wins-marriage-decision-appellate-division-holds-wife-of.html | ATKINSON WINS MARRIAGE DECISION; Appellate Division Holds Wife of Medicine Manufacturer Was Already Married to R.H. Boyd. COURT OF APPEALS TO ACT Will Decide on Testimony of Brook- lyn Woman That Boyd Had Previous Common Law Wife. Marriage in 1878 at Issue. Case Turns On One Witness. | TRUE | | C1B 31876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/straus-backs-macy-for-machold-post-treasurer-urges-members-of-state.html | STRAUS BACKS MACY FOR MACHOLD POST; Treasurer Urges Members of State Committee to Elect Him Chairman. HOOVER FRIENDLY TO HIM It Is Denied in Washington That Maier Is Candidate of the Administration. Hoover Friendly to Macy. His Energy Praised. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/librarians-visit-vatican-delegates-to-world-congress-find-american.html | LIBRARIANS VISIT VATICAN.; Delegates to World Congress Find American Equipment There. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/birth-notice-1-no-title.html | Birth Notice 1 --- No Title | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/sports-of-the-times-all-in-fun-a-warm-welcome-the-mathematics-of-it.html | Sports of the Times; All in Fun. A Warm Welcome. The Mathematics of It. An Added Rooter. | TRUE | By John Kieran. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/seipel-will-retire-from-active-politics-former-austrian-chancellor.html | SEIPEL WILL RETIRE FROM ACTIVE POLITICS; Former Austrian Chancellor Returns From Vacation--Will Resume as Theology Professor. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/poison-gas-kills-2-overcomes-a-score-children-die-in-sleep-as.html | POISON GAS KILLS 2, OVERCOMES A SCORE; Children Die in Sleep as Hydrogen Sulphide Sweeps OverHomes in El Paso, Texas.ITS ORIGIN A MYSTERYAuthorities, Seeking Source, Exam- ine Officials of Oil Refineriesand Natural Gas Plant. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/financial-markets-stocks-irregular-with-advances-predominatingmoney.html | FINANCIAL MARKETS; Stocks Irregular, With Advances Predominating-- Money 7%, Brokers' Loans Increase. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/segrave-plans-new-car-he-and-associates-to-build-auto-speedier-than.html | SEGRAVE PLANS NEW CAR.; He and Associates to Build Auto Speedier Than Record-Breaker. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/french-blame-yankee-intolerance-for-ban-excluding-haitian-official.html | French Blame 'Yankee Intolerance' for Ban Excluding Haitian Official From Dance Club | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/german-press-urges-action-naval-cut-speeches-like-dawess-not-enough.html | GERMAN PRESS URGES ACTION.; Naval Cut Speeches Like Dawes's Not Enough, Papers Say. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/col-eb-martindale-jr-commanding-officer-of-harbor-de-fenders-at.html | COL. E.B. MARTINDALE JR.; Commanding Officer of Harbor De- fenders at Fort Scott Dies. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/japans-navy-doubts-success-of-yardstick-authority-declares-it-will.html | JAPAN'S NAVY DOUBTS SUCCESS OF "YARDSTICK"; Authority Declares It Will Be Very Difficult to Find--Cruisers Big Issue for Tokio. | TRUE | By Hugh Byas. Wireless To the New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mrs-stevenss-86-wins-mrs-walkers-82-low-net-in-west-chester-and.html | MRS. STEVENS'S 86 WINS.; Mrs. Walker's 82 Low Net in West- chester and Fairfield Event. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-916.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 916 Families. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/hoover-to-choose-farm-board-soon-goes-on-fishing-trip-today-and.html | HOOVER TO CHOOSE FARM BOARD SOON; Goes on Fishing Trip Today and Hopes to Have Body Selected Next Week. WILSON BEING CONSIDERED Former New York Commissioner of Agriculture May Be Named, Say Republicans Here. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/gulf-west-mediterranean-line-sold.html | Gulf West Mediterranean Line Sold. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/movement-of-naval-vessels.html | Movement of Naval Vessels. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/war-pigeon-president-wilson-dies-was-wounded-in-action.html | War Pigeon 'President Wilson' Dies; Was Wounded in Action | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mangin-is-victor-in-college-tennis-defeats-strachan-64-64-61.html | MANGIN IS VICTOR IN COLLEGE TENNIS; Defeats Strachan, 6-4, 6-4, 6-1 --Coggeshall Beats Bowden, 6-0, 6-3, 6-1. FINAL ROUND IS REACHED Championship to Pass for First Time to College Outside Domain of Eastern Association. Tied in Point Race. First Ten to Coggeshall. THE SUMMARIES. | TRUE | By Allison Danzig. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/title-races-to-resume-motorpaced-event-on-card-tonight-at-velodrome.html | TITLE RACES TO RESUME.; Motor-Paced Event on Card Tonight at Velodrome Here. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/van-cortlandt-team-wins-maintains-its-tie-for-lead-in-lawn-bowling.html | VAN CORTLANDT TEAM WINS.; Maintains Its Tie for Lead in Lawn Bowling League. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/ask-higher-tariff-on-dairy-products-new-york-dairymen-adopt.html | ASK HIGHER TARIFF ON DAIRY PRODUCTS; New York Dairymen Adopt Resolution of National Milk Producers. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/defends-federal-reserve-illinois-bankers-president-assails.html | DEFENDS FEDERAL RESERVE; Illinois Bankers' President Assails "Political Interference." | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/darrow-says-we-do-not-know-how-to-live-in-paris-for-drink-that-wont.html | Darrow Says We Do Not Know How to Live; In Paris for 'Drink That Won't Paralyze' Him | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/lead-buying-up-for-week-sales-largest-since-early-in-march-copper.html | LEAD BUYING UP FOR WEEK.; Sales Largest Since Early in March -- Copper Business Off. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/lawyers-wife-sues-mabel-wayne.html | Lawyer's Wife Sues Mabel Wayne. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/city-of-montreal-loan.html | City of Montreal Loan Lags. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/yanks-athletics-open-series-today-doubleheader-at-the-stadium-will.html | YANKS, ATHLETICS OPEN SERIES TODAY; Double-Header at the Stadium Will Start Fight That Might Decide Pennant. VAST THRONGS EXPECTED 200,000 Likely to See 3 Games-- Hoyt and Pennock Due to Pitch Today. First Game Starts at 1:30. Expect 60,000 Today. | TRUE | By John Drebinger. | C1B 31876 |

| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/paulinos-hitting-impresses-crowd-floors-touchstone-with-left-hook.html | PAULINO'S HITTING IMPRESSES CROWD; Floors Touchstone With Left Hook and Dazes Him With Right in Drill. BASQUE WORKS 10 ROUNDS Puts In Hard Day After Four Miles on Road in Morning at Hoosick Falls--On Trip Today. | TRUE | By James P. Dawson. Special To the New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/crash-kills-heir-of-lord-st-vincent-captain-jc-jervis-and-two.html | CRASH KILLS HEIR OF LORD ST. VINCENT; Captain J.C. Jervis and Two Others Die When Plane Falls Into St. Lawrence River. ATTEMPTS AT RESCUE FAIL Victims Are Imprisoned in Cabin of Machine Which Had Hit High Tension Wires. Many Witness Wreck. Jervis's Sister in New York. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/pastor-stops-his-fishing-to-wed-couple-on-river-bank.html | Pastor Stops His Fishing To Wed Couple on River Bank | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/cyrus-w-field-remembered.html | CYRUS W. FIELD REMEMBERED. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/markets-in-london-paris-and-berlin-slight-improvement-in-sterling.html | MARKETS IN LONDON, PARIS AND BERLIN; Slight Improvement in Sterling Steadies Gilt-Edge Securities on English Exchange. FRENCH STOCKS RECOVER Volume of Business Small, However --Dullness and Weakness on German Boerse. London Closing Prices. French Stocks Recovering. Paris Closing Prices. German Market Still Dull. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/father-comforts-daughters-killer.html | Father Comforts Daughter's Killer. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/new-van-camp-issue-voted.html | New Van Camp Issue Voted. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/selling-continues-in-july-cotton-steady-liquidation-widens-near.html | SELLING CONTINUES IN JULY COTTON; Steady Liquidation Widens Near Month's Discount Under October to 37 Points. NEW CROP LITTLE CHANGED Effect of Excellent Weather in the South is Counteracted by Covering Movement. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/greenwich-hospital-to-get-bequests.html | Greenwich Hospital to Get Bequests. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/museum-gets-film-showing-how-stock-exchange-works.html | Museum Gets Film Showing How Stock Exchange Works | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/macdonald-to-rush-soviet-recognition-new-british-government-will.html | MACDONALD TO RUSH SOVIET RECOGNITION; New British Government Will Also Press for the Early Freeing of the Rhine. UNEMPLOYMENT IS TACKLED Reorganization Discussed With Railroads as Means to Cut Down 1,112,800 Idle. Says Britain Won't Consult Us. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/buys-financial-accounts-commercial-investment-trust-gets-chicago.html | BUYS FINANCIAL ACCOUNTS.; Commercial Investment Trust Gets Chicago House's Receivables. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/catholics-urge-movie-protection.html | Catholics Urge Movie Protection. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/better-win-triumphs-captures-bay-state-pacing-feature-in-2-fast.html | BETTER WIN TRIUMPHS.; Captures Bay State Pacing Feature in 2 Fast Miles. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/get-seats-on-exchange-seven-new-members-admitted-four-by-transfers.html | GET SEATS ON EXCHANGE.; Seven New Members Admitted, Four by Transfers of Rights. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/neun-sold-to-baltimore.html | Neun Sold to Baltimore. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/21-get-carnegie-awards-peace-endowment-gives-scholar-ships-to.html | 21 GET CARNEGIE AWARDS.; Peace Endowment Gives Scholar- ships to College Art Students. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/sees-big-profits-in-tires-bank-survey-says-rubber-makers-should.html | SEES BIG PROFITS IN TIRES.; Bank Survey Says Rubber Makers Should Have Record Year. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/says-moore-wont-be-envoy-to-cuba.html | Says Moore Won't Be Envoy to Cuba | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/first-division-faces-foe-camps-on-rancocas-creek-in-new-jersey.html | FIRST DIVISION FACES "FOE"; Camps on Rancocas Creek in New Jersey, Opposite "Red Army." | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/newark-conquers-rochester-96-65-fischer-yields-only-7-hits-in.html | NEWARK CONQUERS ROCHESTER, 9-6, 6-5; Fischer Yields Only 7 Hits in Opener, While Bears Total 16 Off 2 Rival Hurlers. PRUETT WINS IN NIGHTCAP Checks Red Wings and Aids With Homer--Conlan, Stevens Also Drive for the Circuit. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/schreiber-starts-home-third-class-plane-stowaway-pays-his-own-fare.html | SCHREIBER STARTS HOME THIRD CLASS; Plane Stowaway Pays His Own Fare on Leviathan as Line Refuses Free Passage. LOTTI BIDS HIM GOOD-BYE Aviator at Boat Train With Pet Crocodile Says "Menagerie is Breaking Up." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mayor-hagues-niece-wed-miss-alice-eggers-is-married-to-theodore-c.html | MAYOR HAGUE'S NIECE WED.; Miss Alice Eggers is Married to Theodore C. Baer. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/loans-to-brokers-rise-136000000-federal-reserve-statement-for-week.html | LOANS TO BROKERS RISE $136,000,000; Federal Reserve Statement for Week Shows Total at $5,420,000,000. GAIN EXCEEDS EXPECTATION Expansion Reported for All Three Classes of Lenders, but Banks Here Lead Increase. | TRUE | | C1B 31876 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/robins-drop-third-in-a-row-to-boston-descend-to-7th-place-in-league.html | ROBINS DROP THIRD IN A ROW TO BOSTON; Descend to 7th Place in League Standing as the Braves Score 4-to-2 Victory. ERROR COSTLY FOR CLARK Wild Throw Gives Victors 2 Runs --Bancroft and Frederick Bat In Brooklyn's Tallies. Jones Shaky in the Ninth. Ray Moss Is Likely Choice. | TRUE | By Roscoe McGowen. Special To the New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/police-department.html | Police Department. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/diplomas-given-at-school-for-deaf.html | Diplomas Given at School for Deaf. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/deals-in-new-jersey-red-bank-business-building-is-bought-by.html | DEALS IN NEW JERSEY.; Red Bank Business Building Is Bought by Investor. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/brady-supports-ruling-on-hotels-says-building-department-will.html | BRADY SUPPORTS RULING ON HOTELS; Says Building Department Will Disapprove Plans Even if Deegan Alters Position. BROWNS BACKS DECISION Assails 'Ridiculous Contention' That Filing of Plans Is Equivalent of Buildings Already Erected. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/sally-league-splits-season.html | Sally League Splits Season. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/aldred-gains-1464000-investment-trusts-stocks-in-four-utilities-and.html | ALDRED GAINS $1,464,000.; Investment Trust's Stocks in Four Utilities and an Industrial Rise. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/de-priest-issues-reply-declares-social-equality-was-not-involved-at.html | DE PRIEST ISSUES REPLY.; Declares Social Equality Was Not Involved at White House Tea. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/spicer-is-beaten-in-southern-golf-medalist-loses-in-upset-in-title.html | SPICER IS BEATEN IN SOUTHERN GOLF; Medalist Loses in Upset in Title Play, Wheeler of Nashville Triumphing, 3 and 2. PERRY PUTS OUT MASON Birmingham Champion Victor by 2 Up--Lamprecht, Former College Titleholder Eliminated. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/golf-stars-for-western-tourney.html | Golf Stars for Western Tourney. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/new-london-races-attract-300-yachts-fleet-to-have-only-thirty-min.html | NEW LONDON RACES ATTRACT 300 YACHTS; Fleet to Have Only Thirty Min- utes This Morning to Get Through Drawbridge. POSITIONS ARE ASSIGNED All Craft Receive Places From Coast Guard Patrol for Yale-Harvard Regatta. Have Only Short Time. Many Clubs Represented. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/the-screen-distorted-humor.html | THE SCREEN; Distorted Humor. | TRUE | By Mordaunt Hall. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/williams-to-box-at-rockaway.html | Williams to Box at Rockaway. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/named-negro-as-postmaster-because-no-white-applied.html | Named Negro as Postmaster Because No White Applied | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/miss-gentry-to-seek-duration-mark-today-plane-called-the-answer.html | MISS GENTRY TO SEEK DURATION MARK TODAY; Plane Called The Answer Will Refuel in Air--Former Army Pilot to Aid Her. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/trading-irregular-on-the-curb-market.html | TRADING IRREGULAR ON THE CURB MARKET | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/miss-auchincloss-weds-bj-lee-jr-ceremony-in-st-bartholomews-church.html | MISS AUCHINCLOSS WEDS B.J. LEE JR.; Ceremony in St. Bartholomew's Church Attended by Many Society Notables. MISS MARTHA KEEP BRIDE Banker's Daughter Married to Morris S. Shipley Jr. at Parents' Home--Other Nuptials. Shipley--Keep. Seymour--Webster. Patterson--Seymour. Klee--Merz. Warden--Becker. Warland--Outerbridge. Trask--Bird. Dill--Monro. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/walker-switches-on-3d-av-traffic-lights-3000-school-children-of-the.html | WALKER SWITCHES ON 3D AV. TRAFFIC LIGHTS; 3,000 School Children of the Cere- mony to Hear 'Ten Command- ments of Safety.' | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mayor-gets-crystal-ash-receiver.html | Mayor Gets Crystal Ash Receiver. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/garment-workers-cheer-strike-plan-9000-attend-meeting-at-which.html | GARMENT WORKERS CHEER STRIKE PLAN; 9,000 Attend Meeting at Which Notice Is Given to Gird for Walk-Out in July. GREEN PLEDGES SUPPORT Speakers See as Issue Return to Sweatshop--Warn Union Must Also Fight Communists. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/harvard-to-oppose-yale-crews-today-eli-varsity-favored-with-crim.html | HARVARD TO OPPOSE YALE CREWS TODAY; Eli Varsity Favored, With Crim- son Regarded as Having a Fighting Chance on Thames. REAL RACE IS PREDICTED Coach Brown Says Harvard Has Improved--Both Camps Are in Good Shape. EXPECT 2 CLOSE FINISHES Freshmen and Junior Varsities Are Well Matched--Harvard Com- bination Eight Is Victor. | TRUE | By Robert F. Kelley. Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/boston-police-bar-scribners-magazine-superintendent-acts-on.html | BOSTON POLICE BAR SCRIBNER'S MAGAZINE; Superintendent Acts on Objections to Ernest Hemingway's Serial, "Farewell to Arms." | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/state-towns-plan-signs-for-aviators-new-york-mayors-approve-sec.html | STATE TOWNS PLAN SIGNS FOR AVIATORS; New York Mayors Approve Sec- retary Davison's Plea for Markers on Roofs. CONSIDER ADDING FIELDS Aviation Head's Warning on Emergency Landing Needs Heededat Closing Session. | TRUE | By A Staff Correspondent of the New York Times. | C1B 31876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/plot-assembled-on-broad-street-abrons-company-buys-block-front-from.html | PLOT ASSEMBLED ON BROAD STREET; Abrons Company Buys Block Front From Stone to Bridge Street. OTHER PARCELS ACQUIRED Building Site Contains 15,500 Square Feet--Year Required to Complete Negotiations. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/prince-of-wales-to-confer-orders.html | Prince of Wales to Confer Orders. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/all-yankee-reserved-seats-sold-for-tomorrow-and-sunday.html | All Yankee Reserved Seats Sold for Tomorrow and Sunday | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mcunn-trial-voided-by-relative-on-jury-inquiry-is-started-anonymous.html | MCUNN TRIAL VOIDED BY RELATIVE ON JURY; INQUIRY IS STARTED; Anonymous Letter Reveals Juror's Aunt is Wife of Defendant's Brother. NEVER HAD MET, BOTH SAY Tuttle Goes Before Grand Jury to Link 'Extraordinary Defense' With 'Nephew' Juror. PREPARES CONTEMPT CASE E.J. Carroll Not at Address UnderWhich He Was Registered inCourt as Talesman. Denies He Knew Defendant by Sight. Defense Was to Open. Letter Shown to Judge. Jurors Go Before Grand Jury. Similar Defenses Successful. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/japan-makes-gift-to-rockefeller.html | JAPAN MAKES GIFT TO ROCKEFELLER. | TRUE | Koike Studio. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/wheat-prospect-called-brighter-federal-bureau-says-world-situation.html | WHEAT PROSPECT CALLED BRIGHTER; Federal Bureau Says World Situation Is More Encouraging Here Despite World Outlook.CITES LOSSES IN EUROPEBut Predicts Gain of More Than 125,000,000 Bushels in World CarryOver July 1 Over Last Year. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/senate-metaphysicians.html | SENATE METAPHYSICIANS. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/the-leading-batsmen-in-each-major-league.html | The Leading Batsmen In Each Major League | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/sees-reading-on-rise-editor-tells-rotary-club-schools-have.html | SEES READING ON RISE.; Editor Tells Rotary Club Schools Have Stimulated Book Sales. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/sturgis-cup-is-won-by-captain-doane-gimbel-thoroughbred-captures.html | STURGIS CUP IS WON BY CAPTAIN DOANE; Gimbel Thoroughbred Captures Breeding Event and Also Scores in Hunter Class. PRUDENCE ALSO TRIUMPHS Miss Greve's Mare Takes First in Saddle Horse Division at Huntington Exhibit. 12 Horses in Competition. Many Ties Develop. Cherokee Princess Victor. THE AWARDS. | TRUE | By Henry R. Ilsley. Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/roosevelt-calls-power-main-issue-governor-in-boston-speech.html | ROOSEVELT CALLS POWER MAIN ISSUE; Governor in Boston Speech Predicts This Problem Will Form Line Between Parties. HAILS LIBERALISM TREND Cites Recent Election and Minnesota Balloting, He Sees Re- ascendency of Democrats. To Investigate Merger Plan. Meeting Attended by 350. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/julian-oil-cases-collapse-principal-witness-in-usury-charges.html | JULIAN OIL CASES COLLAPSE.; Principal Witness in Usury Charges Refuses to Testify. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/norwich-gives-44-degrees-williamj-donovan-at-exercises-urges.html | NORWICH GIVES 44 DEGREES.; William J. Donovan at Exercises Urges Personal Leadership. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/railroads-ordering-cars.html | Railroads Ordering Cars. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/rubber-futures-lower-professional-selling-and-weakness-in-london.html | RUBBER FUTURES LOWER.; Professional Selling and Weakness in London Cause Decline Here. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/turner-co-gets-three-contracts.html | Turner Co. Gets Three Contracts. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/lessee-plans-office-building-for-west-34th-street-site.html | Lessee Plans Office Building For West 34th Street Site | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/metro-gets-news-reel-same-company-also-to-distribute-sound-film.html | METRO GETS NEWS REEL.; Same Company Also to Distribute Sound Film Giving News. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/send-report-on-battle-detroit-customs-forces-increase-their.html | SEND REPORT ON BATTLE.; Detroit Customs Forces Increase Their Armament on River. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/two-go-by-airrail-to-pacific-and-back-central-officials.html | TWO GO BY AIR-RAIL TO PACIFIC AND BACK; Central Officials Enthusiastic About New Service After First Flight. PRAISE COMFORT OF LINE Journey to Los Angeles and Return Is Made in Seven Nights and Five Business Days. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/anaconda-decides-to-end-funded-debt-board-votes-to-call-1276000.html | ANACONDA DECIDES TO END FUNDED DEBT; Board Votes to Call $1,276,000 Debentures and $102,846,000 Bonds in Recapitalization. TO SAVE $8,000,000 A YEAR Large Part of Debenture Issue Has Been Converted Into Stock at $65 a Share. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/annalist-weekly-index-wholesale-commodity-prices-show-fractional.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Show Fractional Increase. | TRUE | | C1B 31876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/asks-corporation-for-press-radio-federal-board-suggests-that-joseph.html | ASKS CORPORATION FOR PRESS RADIO; Federal Board Suggests That Joseph Pierson Form It to Handle Short Waves Granted. OFFICIAL ORDER ISSUED Twenty Waves Are Reserved and Are Not to Be Used by Corpora- tion at This Time. Text of Official Order. Return Must Be Made by | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/cyrus-field-tablet-laid-at-site-of-home-gramercy-park-association.html | CYRUS FIELD TABLET LAID AT SITE OF HOME; Gramercy Park Association Hon- ors Inventor Who Laid the First Atlantic Cable. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/agitator-beaten-by-neck-at-latonia-whitney-entry-loses-to-dinner.html | AGITATOR BEATEN BY NECK AT LATONIA; Whitney Entry Loses to Dinner Dance, Pool Up, in the Newkwood Purse. NELLIE CUSTIS IS THIRD Victor Pays $10.98 for $2 and Agitator Yields $15.88 for $2 in | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/model-landlord-to-sail-max-dick-who-never-raised-rents-in-tenements.html | 'MODEL LANDLORD' TO SAIL.; Max Dick, Who Never Raised Rents in Tenements to Visit Birthplace. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/green-knocks-out-wright-stops-rival-in-eighth-round-at-102d.html | GREEN KNOCKS OUT WRIGHT; Stops Rival in Eighth Round at 102d Regiment Armory. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/playoff-dates-listed-19-postponed-games-are-on-the-schedule-of.html | PLAY-OFF DATES LISTED.; 19 Postponed Games Are on the Schedule of American League. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/fried-to-get-escort-to-new-home.html | Fried to Get Escort to New Home. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/byrd-men-prefer-polar-weather-would-exchange-some-snow-for-a-bit-of.html | BYRD MEN PREFER POLAR WEATHER; Would Exchange Some Snow for a Bit of Sun, but Not for 93 Degrees of Heat. NO ENVY FOR NEW YORKERS Besides, They Have Their Own "Warm Waves" Along With Blinding Storms of Drift. Constantly Watching the Horizon. Commander's Orders to Wayfarers. Each Man His Bunkmate's Keeper. | | By Russell Owen. Copyright, 1929, the New York Times Company and the st. Louis Postdispatch. All Rights For Publication Reserved Through- Out the World.wireless to the New York Times. | C1B |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/kelly-in-bout-tonight-meets-ciccarelli-in-feature-of-106th.html | KELLY IN BOUT TONIGHT.; Meets Ciccarelli in Feature of 106th Armory-- Ritz Faces Caldero. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/daughter-to-mrs-john-og-lane.html | Daughter to Mrs. John O'G. Lane. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/stays-freight-rise-on-newsprint-paper-interstate-commerce.html | STAYS FREIGHT RISE ON NEWSPRINT PAPER; Interstate Commerce Commission Suspends Proposed Schedules Pending Investigation. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/finds-farmers-bear-unfair-tax-burden-jersey-survey-says-they-suffer.html | FINDS FARMERS BEAR UNFAIR TAX BURDEN; Jersey Survey Says They Suffer Because of Tangible Property --Belittles 'Shift' of Levies. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/fire-department.html | Fire Department. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/prehistoric-painting-found-in-rhodesia-italian-professor-discovers.html | PREHISTORIC PAINTING FOUND IN RHODESIA; Italian Professor Discovers Early One, One Picture Made Over Another. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/fur-strikers-seek-to-rejoin-the-union-reinstated-where-intimidation.html | FUR STRIKERS SEEK TO REJOIN THE UNION; Reinstated Where Intimidation by Reds Is Shown--Gold Sees Industry 'Crippled.' | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/shower-cools-city-as-four-more-die-ten-prostrated-then-mercury.html | SHOWER COOLS CITY AS FOUR MORE DIE; Ten Prostrated, Then Mercury Retreats From Day's High of 87 to 66 in Evening. RAIN LIKELY AGAIN TONIGHT Jersey Parched and Farmers Fear for Crops--Heat Eases Up on Most of East. SHOWER COOLS CITY AFTER 4 MORE DIE Mercury Climbs Most of Day. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/plans-100000-gold-cup-hertz-proposes-annual-international-race-at.html | PLANS $100,000 GOLD CUP.; Hertz Proposes Annual International Race at Chicago Track. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mayor-welcomes-roerich-explorer-honored-at-city-hall-for-his.html | MAYOR WELCOMES ROERICH.; Explorer Honored at City Hall for His "Contributions to Science." | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/asks-names-for-farm-board.html | Asks Names for Farm Board. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/today-on-the-radio.html | Today on the Radio. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/company-meetings-.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/show-ascot-styles-today-clothiers-get-sketches-from-race-meeting-by.html | SHOW ASCOT STYLES TODAY; Clothiers Get Sketches From Race Meeting by Radio in Quick Time. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/43-convicts-escape-from-texas-prison-kidnap-three-guards-and-gain.html | 43 CONVICTS ESCAPE FROM TEXAS PRISON; Kidnap Three Guards and Gain Road by Woods--Four Shot, Fifteen Recaptured. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/exchange-list-down-2797449653-in-may-average-market-price-of-shares.html | EXCHANGE LIST DOWN $2,797,449,653 IN MAY; Average Market Price of Shares Dropped During the Month From $82.13 to $76.06. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/draw-made-for-play-in-college-tennis-seligson-champion-seeded-no-1.html | DRAW MADE FOR PLAY IN COLLEGE TENNIS; Seligson, Champion, Seeded No. 1, to Meet Hardy--107 in Tourney Which Starts Monday. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/tigers-down-indians-84-hit-hard-as-sorrell-checks-losers-homers-for.html | TIGERS DOWN INDIANS, 8-4.; Hit Hard as Sorrell Checks Losers-- Homers for Averill, Alexander. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/army-orders-162-planes-5000000-contracts-signed-for-new-machines.html | ARMY ORDERS 162 PLANES.; $5,000,000 Contracts Signed for New Machines for Air Corps. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/rw-byers-succeeds-wp-folger.html | R.W. Byers Succeeds W.P. Folger. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/c-b-q-earnings-rise-increase-of-2200000-over-year-ago-shown-for.html | C., B.& Q. EARNINGS RISE.; Increase of $2,200,000 Over Year Ago Shown for First Four Months. | TRUE | | C1B 31876 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/poincare-presses-debt-ratification-he-tells-deputies-safeguard.html | POINCARE PRESSES DEBT RATIFICATION; He Tells Deputies Safeguard Clause Is Implicit in the Young Reparations Plan. POINTS TO OUR COMPLIANCE Premier Holds America Would Take Into Consideration France's Capacity to Pay. Premier's Path Difficult. Right Wing Is Divided. Premier Explains Position. Hoover Quotation Amplified. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/hospital-lacks-funds-to-save-life-of-boy-transfusions-vital-for.html | HOSPITAL LACKS FUNDS TO SAVE LIFE OF BOY; Transfusions Vital for Lad, 14, Stricken by Kala-azar, Rare Tropical Disease. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/funeral-of-ej-nathan-prominent-members-of-bench-and-bar.html | FUNERAL OF E.J. NATHAN.; Prominent Members of Bench and Bar Present--Eulogy by Dr. Pool. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/skyscraper-for-budapest-18story-structure-will-be-first-of-kind-of.html | SKYSCRAPER FOR BUDAPEST; 18-Story Structure Will Be First of Kind of Eastern Europe. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/reigh-count-second-as-invershin-wins-is-beaten-by-two-lengths-in-as.html | REIGH COUNT SECOND AS INVERSHIN WINS; Is Beaten by Two Lengths in Ascot Gold Cup, Walker Horse Repeating 1928 Triumph. MAKES GREAT BID AT END Draws Within Half Length of Victor in Spurt-- Race Worth $12,500 and Trophy. ROYALTY ATTENDS CLASSIC Prince of Wales, Duke and Duchess of York See 8-1 Shot Defeat American Colt-- 13 Start. Brilliant Setting for Race Reigh Count Follows Invershin. French Support Palais Royal H. REIGH COUNT SECOND AS INVERSHIN WINS | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/last-years-finalists-gain-title-round-of-golf-again.html | Last Year's Finalists Gain Title Round of Golf Again | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/two-vice-chancellors-reappointed.html | Two Vice Chancellors Reappointed. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/brazilian-club-here-honors-dr-chagas-he-says-he-studied-city.html | BRAZILIAN CLUB HERE HONORS DR. CHAGAS; He Says He Studied City Hospital System to Apply It in His Country. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/the-elevateds-petition.html | THE ELEVATED'S PETITION. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mexico-anxious-at-vaticans-delay-depression-grows-as-hours-pass.html | MEXICO ANXIOUS AT VATICAN'S DELAY; Depression Grows as Hours Pass With No Decision Revealed on Terms of Religious Accord. CROWDS THRONG CHURCHES Vatican Newspaper Calls Expressions of Optimism Premature-- Sees Difficulties Ahead. | TRUE | Special Cable to THE NEW YORK TIMES. | |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/germanic-to-merge-with-the-city-trust-deal-after-weeks-of-waiting.html | GERMANIC TO MERGE WITH THE CITY TRUST; Deal, After Weeks of Waiting, Guarantees Full Payment to the Depositors. BANK TO HAVE $12,000,000 Will Take Over Mutual Trust, Which Was Formed to Buy Bankrupt Institution. GOVERNOR TO GET REPORT Broderick Goes to Albany Today-- Moses Questions Ferrari's Sister-in-Law. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/hot-chocolates-is-high-spirited-new-negro-revue-the-best-of-its.html | HOT CHOCOLATES" IS HIGH SPIRITED; New Negro Revue, the Best of Its Type Since "Blackbirds," Early Introduces a Novelty. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/cubs-win-7-to-6-from-cardinals-chicago-takes-4th-in-row-from-losers.html | CUBS WIN, 7 TO 6, FROM CARDINALS; Chicago Takes 4th in Row From Losers and Captures Series by 4 to 1. ALEXANDER LASTS 1 INNING Hack Wilson Hits Two Home Runs, While Hornsby and High Con- nect for One Each. | TRUE | | |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/board-is-expected-to-deny-irt-plea-will-meet-on-wednesday-and-set.html | BOARD IS EXPECTED TO DENY I.R.T. PLEA; Will Meet on Wednesday and Set Date for Taking Up Elevated Fare Increase. STEINWAY HEARINGS END Ruling on Rate Rise Likely Soon-- B.-M.T. Ordered to Buy 120 New Cars. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/miss-krespachs-bridal-will-wed-the-rev-lc-hine-tomorrowalice.html | MISS KRESPACH'S BRIDAL.; Will Wed the Rev. L.C. Hine Tomorrow-- Alice Judson Weds Today. Judson--Norman. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/reich-budget-shows-11160000-surplus-total-indebtedness-increases-to.html | REICH BUDGET SHOWS $11,160,000 SURPLUS; Total Indebtedness Increases to $1,907,496,000--Attache Finds Outlook Improved. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/gas-kills-fireman-in-allen-st-blaze-three-others-felled-by-smoke.html | GAS KILLS FIREMAN IN ALLEN ST. BLAZE; Three Others Felled by Smoke and Carbon Monoxide as the Flames Rout 25 Families. 10 PERSONS ARE RESCUED J.H. Murphy Expires at Bellevue After Collapsing on Return to Station House. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/motorman-blamed-in-elevated-wreck-chief-engineer-of-transit-com.html | MOTORMAN BLAMED IN ELEVATED WRECK; Chief Engineer of Transit Com- mission Lays Accident to "Man Failure." ACCUSED HELD IN BAIL Fatal Crash Could Have Been Prevented by Complete SignalSystem, Report Says. McGlynn Held in Bail. Another Case of Man Failure." | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/says-talkie-ban-is-defied-london-paper-tells-of-film-lease-despite.html | SAYS TALKIE BAN IS DEFIED.; London Paper Tells of Film Lease Despite Western Electric. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/new-securities-on-curb-niagara-hudson-power-gets-unlisted.html | NEW SECURITIES ON CURB.; Niagara Hudson Power Gets Unlisted Privileges for 25,102,351 Shares. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/tilden-reaches-semifinals-in-london-by-defeating-coen.html | Tilden Reaches Semi-Finals in London by Defeating Coen | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/red-sox-beat-senators-stage-assault-on-liska-in-seventh-and-triumph.html | RED SOX BEAT SENATORS.; Stage Assault on Liska in Seventh and Triumph by 6 to 4. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/columbia-crew-to-row-in-england-tomorrow-coach-pleased-with-drills.html | Columbia Crew to Row in England Tomorrow; Coach Pleased With Drills of 150-Pounders | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Sub- scription. Water Works and Electric. Katz Drug Company. Utilities Power and Light. Rath Packing Company. | TRUE | | C1B 31876 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/3-big-musical-shows-here-week-of-july-1-ziegfelds-show-girl-earl.html | 3 BIG MUSICAL SHOWS HERE WEEK OF JULY 1; Ziegfeld's "Show Girl," Earl Carroll's "Sketch Book" and Youmans's "Great Day!" | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/potash-prices-now-are-below-figures-quoted-before-the-war.html | POTASH.; Prices Now Are Below Figures Quoted Before the War. THE STOWAWAY. Distaste for Young Schreiber's Act Assumes Broader Proportions. TAMING THE ELECTRIC FAN. It May Be Subdued to the Point of Efficiency Plus. Limited" Revision. S.P.C. Men. | TRUE | A.S. NOBLE. New York, June 18, 1929.DON DICKERMAN.CORNEIL RIDDERHOFF.WALTER C. PLUNDEKE.J. ANTHONY MARCUS. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/museum-announces-rosenwald-gift.html | Museum Announces Rosenwald Gift. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/yugoslavia-shifts-diplomat.html | Yugoslavia Shifts Diplomat. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/auction-results.html | AUCTION RESULTS. | TRUE | By Joseph P. Day. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/the-rt-rev-jj-cunneely-rector-of-holy-trinity-church-in-hackensack.html | THE RT. REV. J.J. CUNNEELY; Rector of Holy Trinity Church in Hackensack, N.J., Dies at 75. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/alumni-beat-williams-43-winners-bunch-hits-for-all-runs-in-third-in.html | ALUMNI BEAT WILLIAMS, 4-3.; Winners Bunch Hits for All Runs in Third Inning. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/tin-futures-decline-sales-total-only-20-tonscopper-is-inactive.html | TIN FUTURES DECLINE.; Sales Total Only 20 Tons--Copper Is Inactive. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/steel-stock-being-bought-company-will-have-142324750-toward-bond.html | STEEL STOCK BEING BOUGHT; Company Will Have $142,324,750 Toward Bond Redemption Oct. 1. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/bosch-is-enjoined-from-using-name-american-company-which-bought.html | BOSCH IS ENJOINED FROM USING NAME; American Company Which Bought Magneto Concern Seized in War Wins Court Fight. BUCKNER HAILS DECISION Holds It Establishes Alien Property Custodian's Right to Transfer Titles. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/more-join-shoe-strike-2750-now-out-in-haverhill-in-dispute-over.html | MORE JOIN SHOE STRIKE.; 2,750 Now Out in Haverhill in Dispute Over Wages and Work-Week. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/to-reward-12-craftsmen-builders-will-give-temple-emanuel-workers.html | TO REWARD 12 CRAFTSMEN.; Builders Will Give Temple EmanuEl Workers Certificates Tuesday. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/probert-is-shifted-to-pere-marquette-vice-president-of-the-erie.html | PROBERT IS SHIFTED TO PERE MARQUETTE; Vice President of the Erie Gets Similar Post on Other Van Sweringen Road. ONCE LOCOMOTIVE FIREMAN Later, as a Journalist, He Was a Reporter, News Executive and War Correspondent. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/giants-repel-phils-third-time-in-row-come-from-behind-after-hub.html | GIANTS REPEL PHILS THIRD TIME IN ROW; Come From Behind After Hub- bell Recovers His Poise and Triumph by 11 to 6. LEACH STARS AT THE BAT Contributes 3 Hits to Attack, One a Circuit Drive--3 Singles for Roush. PHILS GAIN AN EARLY LEAD Show Way by 5-2 in 4 Innings, Then Hubbell Subdues Rivals Until Homer by Hurst in Ninth. Leach Scores First Run. Roy's Hit Scores Two. Fullis Receives Watch. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/george-paul-dussau-came-here-in-1883-to-erect.html | GEORGE PAUL DUSSAU DIES.; French Engineer Came Here in 1883 to Erect Statue of Liberty | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/filene-case-is-argued-court-delays-decision-on-plea-to-enjoin-store.html | FILENE CASE IS ARGUED.; Court Delays Decision on Plea to Enjoin Store Merger. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/human-body-at-work-is-shown-in-movies-prof-ce-turner-of-mit.html | HUMAN BODY AT WORK IS SHOWN IN MOVIES; Prof. C.E. Turner of M.I.T. Demonstrates New Films at Child Health Conference. TINY GLANDS ARE PICTURED Changes in Chicken Embryo Also Portrayed With Help of the X-Ray. EDUCATORS HAIL NEW AID Predict It Will Make Many Studies Enjoyable to Children--To Be Shown in Geneva. Films Ready for Use in Fall. To Be Shown in Geneva. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/high-noon-victor-in-trotting-stake-captures-board-of-commerce-event.html | HIGH NOON VICTOR IN TROTTING STAKE; Captures Board of Commerce Event Worth $3,000 at Grand Circuit Meet. CONTENDER WINS SPENCER Has Easy Time Taking Secondary Feature at Lexington--Counterpart Annexes Pace. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/stimson-takes-up-rumrunners-fire-on-our-patrol-boat-may-ask.html | STIMSON TAKES UP RUM-RUNNERS FIRE ON OUR PATROL BOAT; May Ask Canadian Action if the Shots Came From Dominion Waters. LOWMAN CALLS FOR REPORT Bootleggers Seen as Anxious to Foment International Trouble as Operations Dwindle. TO LIST ALL DRY KILLINGS Mitchell Asks for Data on Deaths of Officers and Citizens in All States. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/delaney-endorsed-by-labor-council-his-action-in-wage-dispute-with.html | DELANEY ENDORSED BY LABOR COUNCIL; His Action in Wage Dispute With Engineers Upheld After Stormy Debate. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/the-rev-hector-papi-sj-professor-of-woodstock-college-deadprelates.html | THE REV. HECTOR PAPI, S.J.; Professor of Woodstock College Dead--Prelates at Funeral. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/northants-defeats-kent-by-ten-wickets-requires-only-one-run-to-win.html | NORTHANTS DEFEATS KENT BY TEN WICKETS; Requires Only One Run to Win in Freak Result--Scores of Other Matches. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/pladner-stopped-in-15th-in-hospital-after-bout-in-which-he-is.html | PLADNER STOPPED IN 15TH.; In Hospital After Bout in Which He Is Floored 18 Times. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/refinery-residue-yields-gasoline-standard-oil-erecting-plant-in-new.html | REFINERY RESIDUE YIELDS GASOLINE; Standard Oil Erecting Plant in New Jersey for Hydrogenation of Petroleum Products. CALLED NOTABLE ADVANCE Excess of Heavy Oils, Long a Problem, Now to be ConvertedInto Power Fuel. | TRUE | Special to The New York Times. | C1B 31876 |

| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/shoe-workers-reject-5day-week.html | Shoe Workers Reject 5-Day Week. | TRUE | | C1B 31876 |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/six-injured-in-fire-in-oneman-trolley-door-clogs-and-passengers-are.html | SIX INJURED IN FIRE IN ONE-MAN TROLLEY; Door Clogs and Passengers Are Cut by Glass Getting Out Through Windows. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/ship-hits-iceberg-in-atlantic.html | Ship Hits Iceberg in Atlantic. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/many-mourn-sf-kingston-broadway-friends-at-funeral-of-ziegfelds.html | MANY MOURN S.F. KINGSTON; Broadway Friends at Funeral of Ziegfeld's General Manager. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/kussman-advances-in-chess-tourney-two-victories-in-day-put-him-in.html | KUSSMAN ADVANCES IN CHESS TOURNEY; Two Victories in Day Put Him in Second Place, a Single Point Behind Reinfeld. BEATS AULT IN 75 MOVES Then Annexes Game From J. Arons in 52 Moves in Play at the Manhattan Club. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/luce-eliminates-wood-gains-right-to-meet-beals-in-massachusetts.html | LUCE ELIMINATES WOOD.; Gains Right to Meet Beals in Massachusetts Lawn Tennis Title Final. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. THE HAMPTONS. NEW JERSEY. NEWPORT. WASHINGTON. THE BERKSHIRE HILLS. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/counter-list-steady-in-quiet-trading-undertone-of-strength-prevails.html | COUNTER LIST STEADY IN QUIET TRADING; Undertone of Strength Prevails in Most Groups--Price Changes Are Unimportant. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/british-art-fraud-charged-london-dealer-accused-of-convert-ing.html | BRITISH ART FRAUD CHARGED; London Dealer Accused of Convert- ing $75,000 for Earl's Picture. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/finds-schools-lack-medical-facilities-teachers-committee-in-survey.html | FINDS SCHOOLS LACK MEDICAL FACILITIES; Teachers' Committee in Survey Says Basements Are Used as Examining Rooms. 70 BUILDINGS VISITED Many Had No Running Water or Towels--Poor Lighting Con- ditions Found. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/petain-named-to-academy-french-marshal-succeeds-foch-as-one-of-the.html | PETAIN NAMED TO ACADEMY; French Marshal Succeeds Foch as One of the "Forty Immortals." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/richards-estate-put-at-915532.html | Richards Estate Put at $915,532. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/perry-b-scott-a-princeton-fellow.html | Perry B. Scott a Princeton Fellow. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/french-accuse-mine-men-prosecution-of-sellers-of-stock-of-american.html | FRENCH ACCUSE MINE MEN.; Prosecution of Sellers of Stock of "American" Company Ordered. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/dry-boat-damages-yacht-in-vain-liquor-hunt-hk-knapp-will-protest-to.html | Dry Boat Damages Yacht in Vain Liquor Hunt; H.K. Knapp Will Protest to the Government | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/brooklyn-trust-company-dividends.html | Brooklyn Trust Company Dividends. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/33-icebergs-in-ship-lane-ship-reaching-hamburg-reports-several-20.html | 33 ICEBERGS IN SHIP LANE.; Ship Reaching Hamburg Reports Several 20 Miles Long in Atlantic. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/barnard-opens-session-tomorrow.html | Barnard Opens Session Tomorrow. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/miss-edna-v-lee-to-wed-jc-wood-member-of-montclair-nj-junior-league.html | MISS EDNA V. LEE TO WED J.C. WOOD; Member of Montclair (N.J.) Junior League is to Marry Graduate of Dartmouth. MISS BOLLES BETROTHED Judge's Daughter Is to Wed Howard L. Harmon in September-- Other Engagements. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/50000000-credit-for-germany-here-deal-concluded-with-syndicate.html | $50,000,000 CREDIT FOR GERMANY HERE; Deal Concluded With Syndicate There Cooperating With Dillon-Read Group Here.BANKING OPERATION ONLYNo Public Offering Involved--FirstExternal Financing SinceReparations Conference. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/london-critics-score-new-galsworthy-play-exile-treating-of-problems.html | LONDON CRITICS SCORE NEW GALSWORTHY PLAY; 'Exile,' Treating of Problems of British Miner, Is Said to Be 'Sentimental' and 'Vague.' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED; DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/german-net-team-leads-beats-czechoslovakia-in-the-davis-cup-doubles.html | GERMAN NET TEAM LEADS.; Beats Czechoslovakia in the Davis Cup Doubles Play. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mayor-walker-buys-more-fight-tickets-adds-25-to-his-block-of-100.html | MAYOR WALKER BUYS MORE FIGHT TICKETS; Adds 25 to His Block of 100 for Milk Fund Show--Sale Takes Jump. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/structural-steel-orders-awards-in-past-week-decline-to-45000.html | STRUCTURAL STEEL ORDERS; Awards in Past Week Declined to 45,000 Tons--Inquiries Down. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/dinner-for-mrs-ee-gann-sir-esme-howard-entertains-for-vice.html | DINNER FOR MRS. E.E. GANN.; Sir Esme Howard Entertains for Vice President and His Sister. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/permits-securities-on-board-of-trade-governor-of-illinois-signs.html | PERMITS SECURITIES ON BOARD OF TRADE; Governor of Illinois Signs Bill Affecting Grain Exchange in Chicago. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mrs-lydig-in-hospital-for-nervous-disorder-divorced-wife-of-late.html | MRS. LYDIG IN HOSPITAL FOR NERVOUS DISORDER; Divorced Wife of Late W.E.D. Stokes Goes to Medical Centre for Observation. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/students-riot-in-vienna.html | Students Riot in Vienna. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | Photo by Goode. | C1B 31876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/6-crews-on-hudson-hold-time-trials-cornell-penn-syracuse-navy.html | 6 CREWS ON HUDSON HOLD TIME TRIALS; Cornell, Penn, Syracuse, Navy, Columbia and Wisconsin Stage Last Hard Drill. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/snook-confesses-slaying-theora-hix-ohio-university-professor-de.html | SNOOK CONFESSES SLAYING THEORA HIX; Ohio University Professor De- scribes Beating Her With Hammer in Automobile. HAD KNOWN GIRL 3 YEARS Veterinarian Asserts She Threatened His Wife and Child WithDeath Before He Struck Her. Broken Down by Grilling. Cuts Jugular | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/heir-born-to-the-macneil-of-barra.html | Heir Born to The Macneil of Barra. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/long-island-society-to-attend-regatta-many-from-southampton-are-at.html | LONG ISLAND SOCIETY TO ATTEND REGATTA; Many From Southampton Are at New London to Watch Yale-Harvard Races. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/white-sox-win-53-4-hits-off-walsh-browns-are-shut-out-until-9th.html | WHITE SOX WIN, 5-3; 4 HITS OFF WALSH; Browns Are Shut Out Until 9th When They Stage Rally That Yields Three Runs. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/buys-ashland-phone-company.html | Buys Ashland Phone Company. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/fc-clinton-left-fund-for-library-willed-the-residue-of-150000.html | F.C. CLINTON LEFT FUND FOR LIBRARY; Willed the Residue of $150,000 Estate to Burkestown, Va., for Memorial Building. HIS FAMILY GETS $55,000 Widow to Receive Entire Witmark Fortune--Six Relatives Share Sayre Estate. Sayre Estate Willed to Relatives. Widow Gets Witmark Estate. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/says-pistol-caused-death-of-gordon-jc-tulloch-ogdensburg-port.html | SAYS PISTOL CAUSED DEATH OF GORDON; J.C. Tulloch, Ogdensburg Port Collector, in New Statement, Denies Agents Have Rifles. SECOND SUBPOENAS ISSUED Signed by County Judge for Service on Two Customs Officers Sought in Investigation. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/money.html | MONEY. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/24542500-new-securities-to-be-offered-to-public-today.html | $24,542,500 New Securities To Be Offered to Public Today | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/king-tut-outpoints-kaufman.html | King Tut Outpoints Kaufman. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/joseph-p-cotton-is-sworn-in.html | Joseph P. Cotton Is Sworn In. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/whalen-to-set-up-police-call-bureau-tells-crime-board-citizens-will.html | WHALEN TO SET UP POLICE CALL BUREAU; Tells Crime Board Citizens Will No Longer Get "the Run Around" on Phone. PROMISES A MODEL FORCE Praising Baumes Laws, He Declares Crime in City Is Ebbing--Finds Homicides Down 8 Per Cent. Finds Crime at Low Ebb. Urges Crime Laboratories. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/reelect-dr-shields-he-heads-des-moines-university-and-its-board-of.html | RE-ELECT DR. SHIELDS ; He Heads Des Moines University and Its Board of Trustees. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/demands-nomination-of-a-dry-for-mayor-constitutional-campaign-body.html | DEMANDS NOMINATION OF A DRY FOR MAYOR; Constitutional Campaign Body Circulating Petitions to Be Given to Both Parties. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/lamont-initiates-auto-deaths-study-secretary-appoints-committee-to.html | LAMONT INITIATES AUTO DEATHS STUDY; Secretary Appoints Committee to Examine Information of Cars as Check to Toll. DRAFTS MOTOR INDUSTRY Twenty Branches Represented on Group--Second Inquiry Under W.R. Dawes Sifts Crossings. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/state-open-golf-play-begins-at-rye-today-klein-defending-champion.html | STATE OPEN GOLF PLAY BEGINS AT RYE TODAY; Klein, Defending Champion, Hagen, Farrel and Driggs Are Among Starters. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/schooner-sachem-leads-race-fleet-beats-nearest-rival-by-2-hours-in.html | SCHOONER SACHEM LEADS RACE FLEET; Beats Nearest Rival by 2 Hours in Special Race From Rye to New London. Only 9 Boats Are Timed. Crews Have Hard Struggle. THE SUMMARIES. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/says-many-patients-impose-on-hospitals-mckay-warns-association-of.html | SAYS MANY PATIENTS IMPOSE ON HOSPITALS; McKay Warns Association of Persons Who Pay No Bills, but Buy Radios. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/2958-at-sing-sing-in-year-largest-total-of-prisoners-since-1914.html | 2,958 AT SING SING IN YEAR.; Largest Total of Prisoners Since 1914, Warden Lawes Finds. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/name-cotton-committees-exchange-governors-announce-standing-list.html | NAME COTTON COMMITTEES.; Exchange Governors Announce Standing List for Fiscal Year. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/english-bishops-urge-new-prayer-books-use-though-parliament-has.html | ENGLISH BISHOPS URGE NEW PRAYER BOOK'S USE; Though Parliament Has Twice Rejected It, They Will Propose It to Convocations in July. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/miss-miller-wins-in-jersey-net-play-eliminates-miss-sheldon-64-61.html | MISS MILLER WINS IN JERSEY NET PLAY; Eliminates Miss Sheldon, 6-4, 6-1, in Quarter-Final Singles of State Championship. ALSO GAINS IN DOUBLES Paired With Mrs. Letson, Miss Miller Defeats Miss Flagler and Mrs. Watson. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/murky-cloud-wins-aqueduct-feature-whitneys-filly-101-defeats-keep.html | MURKY CLOUD WINS AQUEDUCT FEATURE; Whitney's Filly, 10-1, Defeats Keep On by Half Length in Clover--Erin Next. RECREATION HOME FIRST Scores Easy Victory Over Favorite, Joe Marrone III--Dail Beats Wood God in Close Finish. Whitney Entry Neglected. Favorites Fare Badly. Buddha Is Victor. | TRUE | By Bryan Field. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mdonald-makes-first-flight-premier-says-he-liked-trip.html | M'Donald Makes First Flight; Premier Says He Liked Trip | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/brazil-authorizes-ford-radio-plant.html | Brazil Authorizes Ford Radio Plant. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/utility-concerns-merge-eleven-companies-in-pennsylvania-and-three.html | UTILITY CONCERNS MERGE.; Eleven Companies in Pennsylvania and Three Other States Unite. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/noted-joker-a-suicide-otto-debeney-who-decorated-american-general.html | NOTED JOKER A SUICIDE.; Otto Debeney, Who "Decorated" American General, Dead in Belgium. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mrs-baillie-advances-reaches-final-in-staten-island-singles-title.html | MRS. BAILLIE ADVANCES.; Reaches Final in Staten Island Singles Title Play. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/autoists-on-speed-strike-obedience-to-ninemile-law-annoys-prague.html | AUTOISTS ON SPEED STRIKE.; Obedience to Nine-Mile Law Annoys Prague Police. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/weeks-gain-in-gold-5541000.html | Week's Gain in Gold $5,541,000. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/protestant-knights-assail-cannons-acts-convention-in-norfolk-adopts.html | PROTESTANT KNIGHTS ASSAIL CANNON'S ACTS; Convention in Norfolk Adopts Resolution Scoring Him for Political Activity. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/jersey-city-beaten-in-9th-by-toronto-bows-by-11-to-4-score-when.html | JERSEY CITY BEATEN IN 9TH BY TORONTO; Bows by 11 to 4 Score When Leafs Stage Rally That Nets 7 Runs. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/employers-quit-electrical-parley-justice-crain-refuses-to-recog.html | EMPLOYERS QUIT ELECTRICAL PARLEY; Justice Crain Refuses to Recog- nize Their Right to Break Off Arbitration. HE WILL GO ON WITH CASE Hearing Illegal Because its Scope Was Not Defined, Says E.G. Norman's Counsel. Law Disregarded, Merritt Says. Broach on the Stand. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/confectioners-enjoined-newark-news-dealer-supply-co-gets-order.html | CONFECTIONERS ENJOINED.; Newark News Dealer Supply Co. Gets Order Against Association. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mrs-wh-nichols-dies-of-injuries-in-crash-wife-of-chairman-of-allied.html | MRS. W.H. NICHOLS DIES OF INJURIES IN CRASH; Wife of Chairman of Allied Chemical and Dye Co. Victim of Fire Truck Smash-Up. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/dinner-for-farm-mission-250-at-farewell-meeting-in-honor-of-group.html | DINNER FOR FARM MISSION.; 250 at Farewell Meeting in Honor of Group Going to Russia. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/japan-pledges-aid-in-naval-cut-move-by-britain-and-us-state.html | JAPAN PLEDGES AID IN NAVAL CUT MOVE BY BRITAIN AND US; State Department Gets Word That Premier Tanaka Backs Arms Reduction Plans. WASHINGTON IS PLEASED Premier Told Charge That the Nation Wants Peace and Less Outlay for War. HOWARD AND BORAH CONFER They Discussed Freedom of Seas, Capital Thinks--Britton Urges Parley Outside the League. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/surplus-will-top-hoovers-estimate-budget-excess-well-over-the.html | SURPLUS WILL TOP HOOVER'S ESTIMATE; Budget Excess Well Over the $100,000,000 He Predicted Is Indicated by Late Receipts. INCOME TAX RETURNS TOP $239,602,300 Received Tuesday--Total Thus Far $190,- 140,431 Ahead of 1928. Officials Expect Sharp Decline. Customs Receipts Gained. SURPLUS WILL TOP HOOVER'S ESTIMATE | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/bank-of-england-lost-711000-gold-in-week-holdings-8190910-below.html | BANK OF ENGLAND LOST 711,000 GOLD IN WEEK; Holdings 8,190,910 Below Year Ago--Reserve Ratio Holds at 55 7/8 Per Cent. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/two-found-guilty-of-onativia-theft-employes-of-former-stock.html | TWO FOUND GUILTY OF ONATIVIA THEFT; Employes of Former Stock Brokerage House Convicted of Stealing $6,000. THIRD IS FREED BY JURY McKnight and Hughes to Be Sentenced Wednesday--Gutman Still Faces Forgery Charge. Many Employees Dismissed. Mahoney Aided | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/21-resorts-padlocked-by-brooklyn-court-federal-judge-inch-lets-some.html | 21 RESORTS PADLOCKED BY BROOKLYN COURT; Federal Judge Inch Lets Some Post Bond to Prevent Further Dry Violations. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/postal-supervisors-guests-on-ship.html | Postal Supervisors Guests on Ship. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/fort-hamilton-bouts-tonight.html | Fort Hamilton Bouts Tonight. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/crop-damage-news-sends-wheat-up-bull-market-develops-when-bad.html | CROP DAMAGE NEWS SENDS WHEAT UP; Bull Market Develops When Bad Reports Come From Okla- homa and Kansas. SPECULATORS ARE ACTIVE Corn and Other Grains Advance in Sympathy With Wheat, but Gains Are Light. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/lists.html | LISTS. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/sees-values-cut-by-lighterage-fee-jh-cohen-tells-jersey-city.html | SEES VALUES CUT BY LIGHTERAGE FEE; J.H. Cohen Tells Jersey City Rotarians That Proposal Endangers Investments. PLEADS FOR COOPERATION Port Authority Counsel Says All of Harbor Suffers if Any Part Is Penalized. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/andrus-now-sole-survivor-of-wesleyan-class-of-1862.html | Andrus Now Sole Survivor of Wesleyan Class of 1862 | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/negro-insurance-merger-three-companies-form-supreme-life-with.html | NEGRO INSURANCE MERGER.; Three Companies Form Supreme Life With $26,000,000 Business. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 31876 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/three-tie-for-lead-in-apawamis-golf-kaesche-miller-jones-heibron.html | THREE TIE FOR LEAD IN APAWAMIS GOLF; Kaesche, Miller, Jones, Heibron Are Deadlocked at 75 in Qualifying Round. MARTIN GETS IN WITH 78 Victor Last Year Among Qualifiers --Knowles, Voigt's Conqueror in Met. Title Play, Has 77. Winner in 1928 Qualifies. Over Regulation | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/us-horses-score-in-berlin-schurman-flies-to-the-show.html | U.S. Horses Score in Berlin; Schurman Flies to the Show | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/two-peruvian-fliers-killed.html | Two Peruvian Fliers Killed. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/ascot-gold-cup-was-first-run-in-1808-brighton-triumphing.html | Ascot Gold Cup Was First Run In 1808, Brighton Triumphing | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/new-yorkers-rivermen.html | NEW YORKERS RIVERMEN. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/westchester-deals-margaret-mayo-playwright-buys-estate-in-cortlandt.html | WESTCHESTER DEALS.; Margaret Mayo, Playwright, Buys Estate in Cortlandt. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/as-cochran-dies-at-saranac-lake-wealthy-carpet-manufacturer.html | A.S. COCHRAN DIES AT SARANAC LAKE; Wealthy Carpet Manufacturer, Philanthropist and Yachtsman. INHERITED VAST FORTUNES Democratic Ways and Generosity Made Him Greatly Admired In Native Yonkers. Chief Owner of Vast Carpet Works. Built Yacht to Defend Cup. Joined British Navy in War. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS.; Announcement of New Securities Awarded and to Be Offered to Bankers. State of Illinois. Plainfield, N.J. Union City, N.J. East Chester, N.Y. Cuyahoga County, Ohio. Los Angeles County, Cal. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/senators-confer-on-tariff-cut-war-republican-insurgents-and.html | SENATORS CONFER ON TARIFF CUT WAR; Republican Insurgents and Democrats Formulate Strategy for Contest on Floor. PART ASSIGNED TO EACH Senate Subcommittees Hold Hearing on Schedules--Taber Speaks for Debentures. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/eight-ships-to-sail-for-foreign-ports-list-includes-majestic-roma.html | EIGHT SHIPS TO SAIL FOR FOREIGN PORTS; List Includes Majestic, Roma, Caronia, Pennland, Nieuw Amsterdam, Hellig Olav. THREE OTHERS EXPECTED They Are the Berengaria, Reliance and Cristobal Colon, All From Europe. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/to-honor-governor.html | To Honor Governor Larson. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/says-america-needs-health-insurance-french-doctor-at-medical.html | SAYS AMERICA NEEDS HEALTH INSURANCE; French Doctor at Medical Meeting Holds We Should ProvideFunds for Disease Prevention. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/morgan-negotiates-430000000-merger-of-food-companies-fleischmann.html | MORGAN NEGOTIATES $430,000,000 MERGER OF FOOD COMPANIES; Fleischmann, Royal Baking Powder and E.W. Gillett Co. in Holding Concern. MAY BUY CHASE & SANBORN Wall Street Expects Other Big Corporations to Enter the Consolidation. STOCK TERMS ANNOUNCED Bankers Build Merger About Great Distribution System of Fleischmann Company. Plan Mailed to Shareholders. Details of Organization. MORGAN NEGOTIATES $430,000,000 MERGER Plan to iLst Shares. Others Expected to Join Group. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/brown-founded-scarsdale-inquirer.html | Brown Founded Scarsdale Inquirer. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/yale-wins-at-polo-133-potter-scores-six-goals-in-victory-over-bryn.html | YALE WINS AT POLO, 13-3.; Potter Scores Six Goals in Victory Over Bryn Mawr Freebooters. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/funds-for-more-openair-classes.html | Funds for More Open-Air Classes. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/starting-times-and-courses-for-yaleharvard-regatta.html | Starting Times and Courses For Yale-Harvard Regatta | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/schmelings-workout-pleases-jack-obrien-german-has-learned-a-lot.html | SCHMELING'S WORKOUT PLEASES JACK O'BRIEN; German Has Learned a Lot Since Risko Bout, Says Veteran-- 200 See Him Drill. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mays-defeats-quintero.html | Mays Defeats Quintero. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/asks-bronx-to-open-new-park-campaign-straus-calls-for-survey-to-put.html | ASKS BRONX TO OPEN NEW PARK CAMPAIGN; Straus Calls for Survey to Put Many Undeveloped Arcas Into Effective Use. WANTS PARK HIGHWAY PLAN Officials Should Speed Action to Relieve Van Cortlandt Traffic, He Tells Chamber. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/princeton-nine-leaves-to-drill-at-polo-grounds-today-for-game-with.html | PRINCETON NINE LEAVES.; To Drill at Polo Grounds Today for Game With Yale. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organ- izations. Union American Investing. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/mccormick-trust-seen-adding-holdings-offering-of-11000000-notes-said.html | M'CORMICK TRUST SEEN ADDING HOLDINGS; Offering of $11,000,000 Notes Said to Indicate Plan--Provides New Working Capital. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/housing-is-planned-for-seventh-avenue-henry-mandel-companies-will.html | HOUSING IS PLANNED FOR SEVENTH AVENUE; Henry Mandel Companies Will Construct First Unit at Sixteenth Street. | TRUE | | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/urge-coordination-at-retail-meeting-advertising-and-merchandising.html | URGE COORDINATION AT RETAIL MEETING; Advertising and Merchandising Managers Discuss Topic From Many Angles. PUBLICITY PLAN REQUIRED Collins Defines News--Papers Held to Lag in Style Matters--Groups Review Problems. | TRUE | | C1B 31876 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/webb-gives-tract-to-city-for-park-also-provides-fund-to-maintain.html | WEBB GIVES TRACT TO CITY FOR PARK; Also Provides Fund to Maintain Large Plot at 190th Street and Broadway. CARRIES OUT WIFE'S WISH She Made Bequest in Will She Failed to Execute--Contest Cut Original Program. | TRUE | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/franco-will-start-globe-flight-today-spaniard-and-two-companions.html | FRANCO WILL START GLOBE FLIGHT TODAY; Spaniard and Two Companions Plan Cartagena-Azores Hop First, Then to New York. TOTAL TRIP 25,049 MILES Twenty Stops Are Arranged for Journey, Which Accident Caused to Be Delayed Last Year. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/cannon-explains-his-stock-dealings-bishop-says-kable-co-trades-were.html | CANNON EXPLAINS HIS STOCK DEALINGS; Bishop Says Kable & Co. Trades Were Revealed as 'Purely Political Purposes.' HAD $11,356 PAPER PROFIT Head of Dry Flight on Smith Invested $2,500 With Firm LaterRaided as "Bucket Shop." Tells of Telegram From Glass. Says Newspaper Made Inquiry. Says He was Warned. Charges Political Motive. Hearing Set for Monday. No Cannon Instructions Found. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/estate-realty-auctioned-thirteen-becker-parcels-in-bronx-are-sold.html | ESTATE REALTY AUCTIONED.; Thirteen Becker Parcels In Bronx Are Sold for $686,550. | TRUE | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/christensen-captures-essex-tennis-title-wins-county-junior-crown-by.html | CHRISTENSEN CAPTURES ESSEX TENNIS TITLE; Wins County Junior Crown by Beating Taylor, 6-4, 6-1, 8-6, of Montclair. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/california-crude-output-daily-average-775915-barrels-in-may-against.html | CALIFORNIA CRUDE OUTPUT.; Daily Average 775,915 Barrels in May, Against 776,502 in April. | TRUE | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/james-on-air-corps-stations-tour.html | James on Air Corps Stations Tour. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/member-bank-reserve-deposits-gain-weekly-federal-board-report-shows.html | Member Bank Reserve Deposits Gain, Weekly Federal Board Report Shows | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/wont-sell-hoover-camp-richey-yields-to-maryland-plea-to-keep.html | WON'T SELL HOOVER CAMP.; Richey Yields to Maryland Plea to Keep Fishing Preserve. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/bond-flotations-securities-of-industrial-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Industrial and Other Companies to Be Marketed by Investment Bankers. General Steel Castings. Inland Utilities. | TRUE | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/grange-signs-with-bears-will-return-to-team-with-which-he-broke.html | GRANGE SIGNS WITH BEARS.; Will Return to Team With Which He Broke Into Pro Football. | TRUE | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/morgan-announces-power-deal-terms-niagara-hudson-corporation-to.html | MORGAN ANNOUNCES POWER DEAL TERMS; Niagara Hudson Corporation to Acquire Three Companies by Exchange of Shares. TO SELL $50,000,000 STOCK F.L. Carlisle to Be Chairman and Ray P. Stevens President of New Holding Concern. Others on Directorate. Terms of Stock Exchange. New Company's Officers. Arrangements for Dividends. Price Movements of Stocks. | TRUE | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/will-rogers-sees-victory-in-adjournment-of-congress.html | Will Rogers Sees Victory In Adjournment of Congress | TRUE | WILL ROGERS. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/de-mave-defeats-gitlitz.html | De Mave Defeats Gitlitz. | TRUE | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/harvard-receives-13500000-in-year-record-total-of-gifts-is-dis.html | HARVARD RECEIVES $13,500,000 IN YEAR; Record Total of Gifts is Dis-closed as Record Total of 1,957 Are Graduated. $5,444,000 FROM HARKNESS Fund Is for First Unit of House Plan--Rockefeller Bodies Give Over $1,000,000. HONORARY DEGREES FOR 12 Secretary Adams, Ex-Secretary Kel- log and Gov. Roosevelt Made Doctors of Laws at Commencement. Record Honor Roll for College. Citations of Those Honored. Master of Arts. Doctor of Divinity. Doctor of Science. Doctor of Laws. Kellogg and Roosevelt Speak. Gifts and Bequests. List of Degrees Awarded. BACHELORS OF ARTS. | TRUE | Special to The New York Times. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/plan-new-radio-net-as-quality-group-wor-wls-and-wlw-expect-other.html | PLAN NEW RADIO NET AS 'QUALITY GROUP'; WOR, WLS and WLW Expect Other Stations to Join in Exchange of Programs. CHAIN IDEA NOT FOLLOWED Inclusion of Broadcasters to Be Based on Wishes of Sponsors, Who Pay Full Rates. How Chain Systems Work. Boat Races on Air Today. New Jersey Plans Radio Laws. | TRUE | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/yonkers-to-welcome-captain-fried-to-new-home.html | YONKERS TO WELCOME CAPTAIN FRIED TO NEW HOME. | TRUE | Goode Studios. | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/nassau-county-deals-aa-durante-buys-65000-home-in-great-neck.html | NASSAU COUNTY DEALS.; A.A. Durante Buys $65,000 Home in Great Neck Estates. | TRUE | C1B 31876 |
| 1929-06-21 | 1929-06-21 | https://www.nytimes.com/1929/06/21/archives/join-actors-fund-matinee-club.html | Join Actors' Fund Matinee Club. | TRUE | C1B 31876 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/cleared-of-stock-fraud-jacob-singer-freed-as-evidence-of.html | CLEARED OF STOCK FRAUD.; Jacob Singer Freed, as Evidence of Misrepresentation Is Lacking. | TRUE | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/morgan-power-deal-to-be-investigated-roosevelt-orders-inquiry-as-to.html | MORGAN POWER DEAL TO BE INVESTIGATED; Roosevelt Orders Inquiry as to Possibility of Rate Rises in Up-State Merger. HE EXPECTS REPORT SOON He Has Asked Two Persons to Look Into It "From Two Different Angles," Governor Says. Links Most Up-State Utilities. Merger Expected to Be Extended. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/realty-financing.html | REALTY FINANCING. | TRUE | C1B 32664 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/hide-futures-irregular-weakness-in-the-early-trading-is-overcome-at.html | HIDE FUTURES IRREGULAR.; Weakness in the Early Trading Is Overcome at the Close. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/farmers-approve-banker-on-board-250-agricultural-organizations-and.html | FARMERS APPROVE BANKER ON BOARD; 250 Agricultural Organizations and Colleges Indorse Hoover Plan for Personnel. ALSO FAVOR BUSINESS MAN Other Six Members Should Be Farm Leaders, They Say--Woman Is Considered for Post. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/railroad-earnings.html | RAILROAD EARNINGS. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/spaniards-over-sea-on-flight-to-azores-franco-and-three-mates-pass.html | SPANIARDS OVER SEA ON FLIGHT TO AZORES; Franco and Three Mates Pass Portugal on the First Leg of Journey to New York. TAKE OFF FROM CARTAGENA Mechanic Cut in Collision, but He Goes Anyway--Men to Fly Back, Changing Plans. Out Over the Atlantic. SPANIARDS OVER SEA ON FLIGHT TO AZORES Crossed Atlantic Before. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/laguardia-enters-hot-springs-hospital-will-take-three-weeks.html | LAGUARDIA ENTERS HOT SPRINGS HOSPITAL; Will Take Three Weeks' Treatment for Arthritis at Army and Navy Institution. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/clarence-f-underwood-left-10000.html | Clarence F. Underwood Left $10,000 | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/13000000-federal-gain-hoover-notes-failure-to-redeem-that-much-of.html | $13,000,000 FEDERAL GAIN.; Hoover Notes Failure to Redeem That Much of Called-In Currency. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/two-new-western-union-offices.html | Two New Western Union Offices | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/kid-chocolate-to-meet-fernandez.html | Kid Chocolate to Meet Fernandez. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/queens-realty-sales-astoria-business-properties-are-sold-and-leased.html | QUEENS REALTY SALES.; Astoria Business Properties Are Sold and Leased. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/oj-roberts-to-lead-case-against-hague-special-government-prosecutor.html | O.J. ROBERTS TO LEAD CASE AGAINST HAGUE; Special Government Prosecutor of Harry F. Sinclair Retained by Legislature. FIGHT RESUMES ON MONDAY Contempt Proceedings Planned if the Mayor Again Defies. Investigators. Refused to 'Get Source of Wealth. Chosen After Conferences. Recount to Be Resumed. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/panama-protests-speech-minister-holds-britons-statement-on.html | PANAMA PROTESTS SPEECH.; Minister Holds Briton's Statement on Concessions Untrue. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/wabash-river-mussel-digger-finds-and-sells-50000-pearl.html | Wabash River Mussel Digger Finds and Sells $50,000 Pearl | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/childrens-home-to-break-ground.html | Children's Home to Break Ground. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/rail-stores-group-meets-monday.html | Rail Stores Group Meets Monday. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/4run-rally-in-15th-wins-for-robins-73-bressler-hits-homer-with-2-on.html | 4-RUN RALLY IN 15TH WINS FOR ROBINS, 7-3; Bressler Hits Homer With 2 On After Hendrick's Sacrifice Sends Frederick Home. MORRISON IN RELIEF ROLE Rescues McWeeny in 12th When Harper's Triple Scores Two Runners to Tie Count. Pitchers' Battle Develops. Harper's Triple Ties Score. | TRUE | By Roscoe McGowen. Special To the New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/yale-eight-first-in-two-early-races-blue-freshmen-triumph-over.html | YALE EIGHT FIRST IN TWO EARLY RACES; Blue Freshmen Triumph Over Harvard by Half-Length--Jayvees Win by Three Lengths. Crimson Holds Its Own. Yale Sends Beat Up. Cubs Start on Time. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/22309840-sought-by-municipalities-total-financing-for-next-week.html | $22,309,840 SOUGHT BY MUNICIPALITIES; Total Financing for Next Week Less Than Half for This-- 87 Communities on List. LARGEST ISSUE $2,650,000 Cook County (Ill.) Bonds Will Be Awarded on Tuesday--$2,000,000 for Atlanta, Ga. Curious New Jersey Award. Dealers' Supplies Moderate. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/named-to-rule-portuguese-india.html | Named to Rule Portuguese India. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/carpenters-win-pay-rise-fiveday-week-also-is-granted-in-agreement.html | CARPENTERS WIN PAY RISE.; Five-Day Week Also Is Granted In Agreement Signed at Newark. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/36-get-grade-diplomas-columbia-grammar-school-class-has-charge-of.html | 36 GET GRADE DIPLOMAS.; Columbia Grammar School Class Has Charge of Exercises. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/rev-dr-tb-gregory-member-of-staff-of-evening-world-dies-at-73.html | REV. DR. T.B. GREGORY.; Member of Staff of Evening World Dies at 73. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/raffopiani-lose-mile-match-race-beaten-by-fred-spencer-and-honeman.html | RAFFO-PIANI LOSE MILE MATCH RACE; Beaten by Fred Spencer and Honeman in Clash at New York Velodrome. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/may-imports-of-gold-mostly-from-germany-berlin-has-sent-30271573-in.html | MAY IMPORTS OF GOLD MOSTLY FROM GERMANY; Berlin Has Sent $30,271,573 in Two Past Months. Argentina $10,425,000. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mrs-hoover-awards-fourh-club-prizes-virginia-girl-louisiana-boy-are.html | Mrs. Hoover Awards Four-H Club Prizes; Virginia Girl, Louisiana Boy Are Winners | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/company-meetings.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/kaufman-contest-ended-1000000-of-property-to-be-sold-for-benefit-of.html | KAUFMAN CONTEST ENDED.; $1,000,000 of Property to Be Sold for Benefit of Four Children. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dr-mottet.html | DR. MOTTET. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/money-mail-sacks-lost-at-new-haven-incoming-pouch-with-50000-in.html | MONEY MAIL SACKS LOST AT NEW HAVEN; Incoming Pouch With $50,000 in Cash and Outgoing One With Checks Missing. | TRUE | Special to The New York Times. | C1B 32664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/600-bulgarians-held-in-bombing.html | 600 Bulgarians Held in Bombing. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/wgy-to-broadcast-4-to-5-am.html | WGY to Broadcast, 4 to 5 A.M. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/life-insurance-sales-gain-volume-for-united-states-this-year-9.html | LIFE INSURANCE SALES GAIN; Volume for United States This Year 9% Greater Than in 1928. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/tells-presbyterians-of-neareasts-needs-dr-speer-at-boston-meeting.html | TELLS PRESBYTERIANS OF NEAR-EAST'S NEEDS; Dr. Speer at Boston Meeting Says Theologians Should Aid With Non-Christians. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/james-osullivan-dead-rubber-heel-manufacturer-dies-in-lowell-mass.html | JAMES O'SULLIVAN DEAD.; Rubber Heel Manufacturer Dies in Lowell, Mass., at 83 Years. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/rain-silk-market-steady.html | RAIN SILK MARKET STEADY. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/coulter-d-huylers-are-hosts.html | Coulter D. Huylers Are Hosts. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/leviathan-gets-phone-channels.html | Leviathan Gets 'Phone Channels. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/plan-chemical-merger-directors-of-american-cyanamid-and-kalbfleisch.html | PLAN CHEMICAL MERGER.; Directors of American Cyanamid and Kalbfleisch Approve Union. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/president-cup-at-huntington-show-won-by-miss-greves-prudence.html | President Cup at Huntington Show Won by Miss Greve's Prudence; PRUDENCE ANNEXES SADDLE HORSE BLUE Miss Greve's Chestnut Mare First in President's Cup Event at Huntington. 3 GIMBEL ENTRIES SCORE Captain Doane and Welcome Win With Miss Gimbel Riding, While His Elegance Also Triumphs. Miss Chapin in Spill. Antimony Is Winner. Sutherland Rose Scores. Hunters Not Jumped. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/oklahomans-arrive-today-125-business-men-with-exhibit-of-products.html | OKLAHOMANS ARRIVE TODAY; 125 Business Men With Exhibit of Products to Visit City. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/motors-3500-miles-at-84-mrs-albert-g-utley-of-phoenix-ariz-is-here.html | MOTORS 3,500 MILES AT 84.; Mrs. Albert G. Utley of Phoenix, Ariz., Is Here for Visit to Son. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/denies-hoover-sought-morrow-as-senator-governor-larson-says-gossip.html | DENIES HOOVER SOUGHT MORROW AS SENATOR; Governor Larson Says Gossip as to Possible Successor to Edge Is Untrue. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/summer-weather-spurs-retail-trade-weekly-reviews-report-crops-also.html | SUMMER WEATHER SPURS RETAIL TRADE; Weekly Reviews Report Crops Also Benefited, but Some Industries Retarded. GOLD IMPORTS WELCOMED Expected to Make Credit Conditions Easier and Affect Prices of Grains Favorably. In the Textile Industries. Bradstreet's Comments. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/new-biltmore-club-will-elect-friday-nearly-1200-subscriptions-have.html | NEW BILTMORE CLUB WILL ELECT FRIDAY; Nearly 1,200 Subscriptions Have Been Received by Group Taking Over Westchester Project. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/rochester-beaten-by-newark-bears-suffer-fourth-straight-loss-as.html | ROCHESTER BEATEN BY NEWARK BEARS; Suffer Fourth Straight Loss as Opponents Score 5-3 Victory. PITCHERS STAGE STRUGGLE Davies, Though Outhit, Is Good in Pinches and Downs Derringer. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/british-wait-on-us-in-navy-cut-move-they-believe-hoover-will-wish.html | BRITISH WAIT ON US IN NAVY CUT MOVE; They Believe Hoover Will Wish to "Take the Initiative in So Momentous" an Enterprise. HASTE IS NOT EXPECTED It Is Indicated That Plenty of Time Will Be Required to Prepare Yardstick. Work for League Experts. Sees End of Wrangling. | TRUE | By Edwin L. James. Wireless To the New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/son-burns-money-four-in-family-die-father-kills-child-baby-drowns.html | SON BURNS MONEY, FOUR IN FAMILY DIE; Father Kills Child, Baby Drowns, Mother Ends. Life, Then Father Shoots Himself. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/5-dwellings-swept-by-fire-in-brooklyn-cooperage-plant-destroyed-and.html | 5 DWELLINGS SWEPT BY FIRE IN BROOKLYN; Cooperage Plant Destroyed and Lumber Yard Burned Out in $350,000 Blaze. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/speed-work-on-475mile-pipe-line.html | Speed Work on 475-Mile Pipe Line. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/new-municipal-financing-smallest-since-jan-25.html | New Municipal Financing Smallest Since Jan. 25 | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/missing-passenger-delays-majestic-liner-waits-25-minutes-but-swiss.html | MISSING PASSENGER DELAYS MAJESTIC; Liner Waits 25 Minutes, but Swiss Merchant Fails to Appear. TRIAL FOR RECORD DENIED Captain Says He Will Make Passage at 24-Knot Speed—Baruch Tells of Saratoga Work. Baruch Tells of Saratoga Work. Gar Wood to Get Air Yacht. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/bill-to-bar-gifts-by-officeholders-brookhart-will-offer-measure-in.html | BILL TO BAR GIFTS BY OFFICE-HOLDERS; Brookhart Will Offer Measure in Senate on Behalf of the Patronage Committee. ROUSED BY KENTUCKY CASE Inquiry Session Puts Into Record an Ex-Postmaster's Charges of Party Fund Demand. McKellar Assents to Legislation. Removal Threat Is Alleged. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/jersey-city-bows-to-toronto-10-to-8-drops-fourth-straight-game-of.html | JERSEY CITY BOWS TO TORONTO, 10 TO 8; Drops Fourth Straight Game of the Series to the Leafs. FIVE IN THE FIRST DECIDE Quintet of Runs Result From a Smashing Attack on Bream at Start of Game. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/miss-miller-gains-nj-singles-final-defeats-mrs-deane-and-paired.html | MISS MILLER GAINS N.J. SINGLES FINAL; Defeats Mrs. Deane and, Paired With Mrs. Letson, Beats Misses Moore in Doubles. MRS. KELLER ADVANCES Eliminates Mrs. Bailey and, With Miss Surber, Conquers Mrs. Deane and Mrs. Johnson. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/washington-square-seeks-to-get-statue-association-asks-for.html | WASHINGTON SQUARE SEEKS TO GET STATUE; Association Asks for Sculpture of First President Now in Union Square. | TRUE | | C1B 32664 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/one-request-denied.html | ONE REQUEST DENIED. | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/waitress-to-publish-volume-of-poetry-miss-margaret-d-mcgovern-of.html | WAITRESS TO PUBLISH VOLUME OF POETRY; Miss Margaret D. McGovern of Watertown, Mass., Is Compared to Edna St. Vincent Millay. | | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/matsuyama-wins-twice-at-182.html | Matsuyama Wins Twice at 18.2. | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/rev-floyd-h-adams-dies-former-pastor-of-strong-place-baptist-church.html | REV. FLOYD H. ADAMS DIES.; Former Pastor of Strong Place Baptist Church, Brooklyn, Was 59. | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/article-1-no-title.html | Article 1 -- No Title | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/paulino-to-fly-to-new- | Paulino to Fly to New York. | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/charles-may-swift-president-of-philippine-railway-dies-at.html | CHARLES MAY SWIFT.; President of Philippine Railway Dies at Ferrisburg, Vt. | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/bowman-is-tennis-victor-beats-rockafellow-in-eastern-clay-court.html | BOWMAN IS TENNIS VICTOR; Beats Rockafellow in Eastern Clay Court Title Play. | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mrs-lydig-in-hospital-for-rest.html | Mrs. Lydig in Hospital for Rest. | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/ready-to-supply-furriers-trimming-manufacturers-get-few-requests.html | READY TO SUPPLY FURRIERS; Trimming Manufacturers Get Few Requests, However, in Red Strike. | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/strachanthomas-win-in-college-net-play-eliminate-mangin-and-pare-in.html | STRACHAN-THOMAS WIN IN COLLEGE NET PLAY; Eliminate Mangin and Pare in Semi-Final of Doubles at Bay Ridge. | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/would-subsidize-stage-lasky-denies-however-that-talkies-menace-the.html | WOULD SUBSIDIZE STAGE.; Lasky Denies, However, That Talkies Menace the Theatre. | | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/robert-e-dickinson-president-of-memphis-company-dies-of-heart.html | ROBERT E. DICKINSON.; President of Memphis Company Dies of Heart Disease Here. | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/pacific-coast-merger-of-utilities-weighed-formation-of-morgan-group.html | PACIFIC COAST MERGER OF UTILITIES WEIGHED; Formation of Morgan Group UpState Causes Talk of SimilarAction in California. | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/national-electric-buys-jeffe-inc.html | National Electric Buys Jeffe. Inc. | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/donald-brian-elected-succeeds-frank-mcglynn-as-president-of.html | DONALD BRIAN ELECTED.; Succeeds Frank McGlynn as President of Catholic Actors' Guild. | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/admiral-accepts-cuts-but-british-sea-lord-believes-yardstick-will.html | ADMIRAL ACCEPTS CUTS.; But British Sea Lord Believes Yardstick Will Be Hard to Use. | | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/met-aau-to-hold-title-games-today-annual-senior-championships-will.html | MET. A.A.U. TO HOLD TITLE GAMES TODAY; Annual Senior Championships Will See Leading Stars in Action at Newark. | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/140396000-bonds-marketed-in-week-volume-of-new-financing-is-second.html | $140,396,000 BONDS MARKETED IN WEEK; Volume of New Financing Is Second Largest of Year for Equal Time. FOREIGN LOANS IN THE LEAD Railway and Industrial Companies Among Those Borrowing-- German Issues Expected. | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/seaplane-crashes-on-boat-at-yaleharvard-regatta.html | Seaplane Crashes on Boat At Yale-Harvard Regatta | | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/physicians-squads-set-up-for-schools-wynne-forms-groups-of-three.html | PHYSICIANS' SQUADS SET UP FOR SCHOOLS; Wynne Forms Groups of Three Doctors Each to Examine Pupils for Students. SYSTEM TO START IN FALL Detroit Method Used as Model-- Every Building Will Be Visited Once a Year. | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/singer-and-dominick- | Singer and Dominick Drill. | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dr-buchler-wins-suit-100000-breach-of-promise-action-by-married.html | DR. BUCHLER WINS SUIT.; $100,000 Breach of Promise Action by Married Woman Dismissed. | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/school-physicians-assailed-as-unfit-poorly-trained-workers-hold-up.html | SCHOOL PHYSICIANS ASSAILED AS UNFIT; Poorly Trained Workers Hold Up Nation's Health Program, Conference Is Told. EDUCATION BOARDS SCORED Officials Have No Conception of Proper Scope of Medical Aid, Dr. Gudegunst Says. FAULTY DIAGNOSES SEEN Prof. Sundwall Says Examinations Reveal Only Obvious Facts-- Dr. Wynne Lauded. Scores Careless Examinations. Sees New Curricula. Candy Stores Scored. | | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/curbs-sailing-time-visits-north-german-lloyd-requires-special.html | CURBS SAILING TIME VISITS.; North German Lloyd Requires Special Passes to Board Liners. | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/adams-praises-inventor-secretary-commends-new-york-petty-officer.html | ADAMS PRAISES INVENTOR.; Secretary Commends New York Petty Officer for Target System. | | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/trade-gain-shown-in-week-of-june-15-check-payments-increased-over.html | TRADE GAIN SHOWN IN WEEK OF JUNE 15; Check Payments Increased Over Previous Week and Last Year. STEEL PLANTS MORE ACTIVE Petroleum and Coal Production and Car Loadings Are Above Same Week Last Year. | | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/merchandise-records-need-intelligent-use-er-mitton-warns-store.html | MERCHANDISE RECORDS NEED INTELLIGENT USE; E.R. Mitton Warns Store Groups Against Making Fetish of Control Systems. | | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/colonel-pl-smith-hero-at-luzon-dies-finance-officer-on-staff-of.html | COLONEL P.L. SMITH, HERO AT LUZON, DIES; Finance Officer on Staff of Major General Ely Drops Dead While Playing Golf at Hastings. | | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/08/22/archives/schmeling-seeks-bet-with-paulino-offers-to-wager-5-per-cent-of-his.html | SCHMELING SEEKS BET WITH PAULINO; Offers to Wager 5 Per Cent of His Share of Purse That He Beats Basque. VISITS ATLANTIC CITY Takes Day Off From Training Grind and Respite Is Welcomed by Sparring Mates. Crowd Is Disappointed. Schmeling in Good Shape. | | TRUE | By James P. Dawson. Special To the New York Times. | C1B 32664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/saving-of-billions-laid-to-prohibition-campbell-dry-administrator.html | 'SAVING' OF BILLIONS LAID TO PROHIBITION; Campbell, Dry Administrator, Cites Figures in Address Before Sales Managers. DISCOUNTS BOOTLEG TRADE Ten-Year Liquor Bill Would Have Been $35,919,000,000 but for 18th Amendment, He Says. Grand Total for All Drinks. Gives Bank Deposit Figures. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/bankers-condemn-branch-systems-illinois-association-votes-agaisnt.html | BANKERS CONDEMN BRANCH SYSTEMS; Illinois Association Votes Against Chains as Concentrating Fiscal Control.FEDERAL RESERVE LAUDED Convention Commends Effort to Protect Country's Credit and Curb Speculation "Craze." | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/billie-burke-in-crash-escapes-injury-in-automobile-accident-in.html | BILLIE BURKE IN CRASH.; Escapes Injury in Automobile Accident in Yonkers. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dismiss-25-freshmen-for-rioting-at-brown-university-authorities.html | DISMISS 25 FRESHMEN FOR RIOTING AT BROWN; University Authorities Also Penalize Other Members of Class for All Next Year. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/many-offer-to-aid-boy-victim-of-kalaazar-volunteer-blood-and-funds.html | MANY OFFER TO AID BOY, Victim of Kala-azar; Volunteer Blood and Funds to Save His Life | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/big-laboratory-chain-for-motor-fuel-work-ethyl-gasoline-announces.html | BIG LABORATORY CHAIN FOR MOTOR FUEL WORK; Ethyl Gasoline Announces National Network to Serve Oil and Automotive Industries. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/closed-universe-data-read-in-new-sky-test-mount-wilson-scientists.html | CLOSED UNIVERSE DATA READ IN NEW SKY TEST; Mount Wilson Scientists Find 3 Most Distant Bodies Yet Studied Fastest Travelers of Nebulae. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/hoover-postpones-trip-president-and-wife-and-others-to-go-to.html | HOOVER POSTPONES TRIP.; President and Wife and Others to Go to Fishing Camp Today. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/rochester-woman-80-in-germany.html | Rochester Woman, 80, in Germany. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/doris-vinton-weds-today-musical-comedy-actress-to-marry-william-h.html | DORIS VINTON WEDS TODAY.; Musical Comedy Actress to Marry William H. Gardner. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/a-son-to-mrs-henry-holt.html | A Son to Mrs. Henry Holt. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/berlin-express-in-crash.html | Berlin Express in Crash. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/policeman-halts-lindbergh-for-ignoring-detour-sign.html | Policeman Halts Lindbergh For Ignoring Detour Sign | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/basis-of-the-mexicochurch-settlement-gives-bishops-primary-control.html | Basis of the Mexico-Church Settlement Gives Bishops Primary Control Over Clergy | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/rubber-futures-strong-all-active-positions-higher-on-exchange-with.html | RUBBER FUTURES STRONG.; All Active Positions Higher on Exchange With 910 Tons Sold. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/blames-hidden-leak-in-vestris-sinking-naval-architect-testifies.html | BLAMES HIDDEN LEAK IN VESTRIS SINKING; Naval Architect Testifies Lurch of Ship, More Hit by Wave, Also Played Part. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mechanics-to-get-awards-twentyfour-workers-on-fuller-building.html | MECHANICS TO GET AWARDS.; Twenty-four Workers on Fuller Building Chosen for Craft. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/topics-of-interest-to-the-churchgoer-religious-workers-to-convene.html | TOPICS OF INTEREST TO THE CHURCHGOER; Religious Workers to Convene at Union Theological Monday Night. BIBLE TEACHERS TO MEET Dr. C.J. Morgan, British Preacher, Will Give Series of Sermons on "The Christ of History." | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/leases-elizabeth-building.html | Leases Elizabeth Building. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/edgar-o-crossman-physician-is-dead-medical-director-of-veterans.html | EDGAR O. CROSSMAN, PHYSICIAN, IS DEAD; Medical Director of Veterans' Bureau Was Stricken at Berford (N.H.) Home. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/tariff-thoughts.html | TARIFF THOUGHTS. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/commission-votes-west-side-plan-transit-board-gives-formal-ap.html | COMMISSION VOTES WEST SIDE PLAN; Transit Board Gives Formal Ap proval to Improvement ofRiver Front.CONTRACT ALMOST READY City and Railroad Conferees Likely to Have Agreement on Land Appraisals by Thursday. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/blue-comet-train-has-extra-run.html | Blue Comet Train Has Extra Run. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/clark-in-iron-man-role-harvard-oarsman-to-play-polo-20-hours-after.html | CLARK IN 'IRON MAN' ROLE.; Harvard Oarsman to Play Polo 20 Hours After Rowing Yale. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/actors-defy-equity-on-movie-contracts-164-have-signed-standard.html | ACTORS DEFY EQUITY ON MOVIE CONTRACTS; 164 Have Signed Standard Agreement, Producers Say--EquitySuspends Three. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/75000-watch-yale-take-three-races-harvard-trailing-eli-varsity-wins.html | 75,000 WATCH YALE TAKE THREE RACES, HARVARD TRAILING; Eli Varsity Wins by Six Lengths on Thames, Gaining 34th Triumph Over Crimson. HUGE FLEET LINES COURSE 800 Yachts, Valued at Close to $100,000,000, There for Annual Regatta. YALE CUBS IN HARD FIGHT Make Closing Drive to Score by a Half Length--Junior Varsity Easy Victor by Three. Day of Yale Success. See Race From Roofs. Yale Crews Sweep Regatta With Harvard, Varsity Eight Winning by Six Lengths Belated Cheer for Crimson. Leads by Two Lengths. Eli Cubs Row Higher. Boston Express Goes On. Harvard in Black Sweaters. Clings Stubbornly to Lead. Lacks Drive of Yale. | TRUE | By Robert F. Kelley. Special To the New York Times.by Robert F. Kelley. | C1B 32664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/new-york-lifes- | New York Life's Payments. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS.; Announcement of New Securities Awarded and to Be Offered to Bankers. Richmond, Va. Nashville, Tenn. Rye, N.Y. Mamaroneck, N.Y. New Orleans, La. Medford, Mass. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/army-camp-calls-reserve-doctors.html | Army Camp Calls Reserve Doctors | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/business-world-retail-turnover-holds-gain-greens-held-important-for.html | BUSINESS WORLD.; Retail Turnover Holds Gain. Greens Held Important for Fall. Expect New Tariff in November. To Suggest Bathing Suit Date. Some Sterling Deliveries Behind. Told to Stamp Mexican Packages. Broadloom Carpets Favored. See Better Trade With China. Hard Coal Output Subnormal. Gray Goods Market Again Dull. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/new-stocks-on-the-curb-fleischmann-royal-new-and-others-receive.html | NEW STOCKS ON THE CURB.; Fleischmann Royal New and Others Receive Unlisted Privileges. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/roosevelt-defends-state-architect-admits-appointing-engineer-to.html | ROOSEVELT DEFENDS STATE ARCHITECT; Admits Appointing Engineer to Investigate Conditions After Charges of Laxity. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/perry-gains-final-in-southern-golf-birmingham-champion-defeats-alan.html | PERRY GAINS FINAL IN SOUTHERN GOLF; Birmingham Champion Defeats Alan Smith, One Up, in Semi-Final Match. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/st-jean-wins-2-blocks-beats-lauri-twice-and-now-leads-by-1250-to.html | ST. JEAN WINS 2 BLOCKS.; Beats Lauri Twice and Now Leads by 1,250 to 1,065. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/parisian-official-urges-herrick-monument-ranks-service-almost-as.html | Parisian Official Urges Herrick Monument; Ranks Service Almost as Great as Foch's | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/lists-176-indicted-as-fake-liquor-ring-government-reveals-names-of.html | LISTS 176 INDICTED AS FAKE LIQUOR RING; Government Reveals Names of 136 Individuals and 40 Concerns Facing Trial.36 DEFENDANTS ADDEDGroup Charged in Brooklyn WithDealing in Bogus Supplies Operated in Many Cities. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/will-sift-race-prejudice.html | Will Sift Race Prejudice. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mexicans-oppose-new-machinery.html | Mexicans Oppose New Machinery. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/waldorf-plans-not-filed-brady-says-his-department-got-only.html | WALDORF PLANS NOT FILED.; Brady Says His Department Got Only Tentative Designs for Building. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/duration-flight-fails-miss-gentry-and-parkhurst-now-will-practice.html | DURATION FLIGHT FAILS.; Miss Gentry and Parkhurst Now Will Practice Refueling in Air. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/air-line-now-links-miami-to-curacao-panamerican-airways-president.html | AIR LINE NOW LINKS MIAMI TO CURACAO; Pan-American Airways President Opens Extension Making Mail Route 3,500 Miles Long.PLANS VENEZUELAN LINEFurther Services Along "Lindbergh Trail" Likely This Year toConect With San Juan. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/will-h-hays-gets-divorce-in-indiana-court-awards-custody-of-son-to.html | WILL H. HAYS GETS DIVORCE IN INDIANA; Court Awards Custody of Son to Motion Picture Official in Uncontested Suit. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/farm-tariff-rises-pressed-at-hearing-live-stock-producers-spokesman.html | FARM TARIFF RISES PRESSED AT HEARING; Live Stock Producers' Spokesman Tells Senators HouseBill Gives No Aid.ASK HIGHER CATTLE RATESSpreckels Sees Hoover on Sugar Schedules, Advocates SlidingScale of Duties. For Higher Levy on Cheese. Spreckels Calls on Hoover. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/yale-eight-elects-blagden-dickey-is-picked-by-harvard.html | Yale Eight Elects Blagden; Dickey Is Picked by Harvard | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/profit-of-1000000-refused-on-east-42d-street-building.html | Profit of $1,000,000 Refused On East 42d Street Building. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/wife-called-witch-wins-separation-court-says-magic-seems-to-be.html | Wife, Called Witch, Wins Separation; Court Says Magic Seems to Be Taken Seriously | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/lion-charged-by-cow-kills-her-in-battle-escapes-from-menagerie-car.html | LION, CHARGED BY COW, KILLS HER IN BATTLE; Escapes From Menagerie Car in England--Finally Cornered in Garden, Slain With | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/new-incorporations-new-jersey-charters-delaware-charters.html | NEW INCORPORATIONS; NEW JERSEY CHARTERS. DELAWARE CHARTERS. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dawes-to-attend-dinners-will-be-guest-of-american-society-and.html | DAWES TO ATTEND DINNERS.; Will Be Guest of American Society and British Veterans. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mcunn-juror-cited-on-contempt-charge-relatives-of-chief-defendant.html | M'CUNN JUROR CITED ON CONTEMPT CHARGE; Relatives of Chief Defendant in Liquor Case Must Face Court on Monday. GRAND JURY HEARS STORY Talesman Insists He Learned of Relation Only After Trial Began--Waives Immunity. SAW BROTHERS CONVERSING Says Meeting Gave Him His First Clue--Explains Discrepancy in His Address. Witness Waives Immunity Saw Brothers Conversing. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/manning-to-honor-mottet-bishop-will-be-assisted-by-four-clergymen.html | MANNING TO HONOR MOTTET; Bishop Will Be Assisted by Four Clergymen at Funeral Today. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dr-snook-indicted-to-plead-on-monday-crowds-surround-columbus-court.html | DR. SNOOK INDICTED, TO PLEAD ON MONDAY; Crowds Surround Columbus Court House as Grand Jury Hears Story of Girl's Slaying. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/cadman-sails-for-europe-minister-is-to-attend-goodwill-conferences.html | CADMAN SAILS FOR EUROPE.; Minister Is to Attend Good-will Conferences in Chicago. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/gloucester-wins-from-lancashire-cricket-champions-suffer-crushing.html | GLOUCESTER WINS FROM LANCASHIRE; Cricket Champions Suffer Crushing Defeat by an Inningsand 31 Runs. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/police-department.html | Police Department. | TRUE | | C1B 32664 |

| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/eastman-dental-clinic-impresses-rosenwald-chicago-philanthropist.html | EASTMAN DENTAL CLINIC IMPRESSES ROSENWALD; Chicago Philanthropist Discusses Possibility of Providing One in Home City. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/paulino-weighs-190-after-day-of-rest-at-poundage-he-plans-to-carry.html | PAULINO WEIGHS 190 AFTER DAY OF REST; At Poundage He Plans to Carry Into Ring Thursday--Visits Williams College. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/brodericks-report-on-state-banking-department.html | Broderick's Report on State Banking Department | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/lawrence-lagner-returns-theatre-guild-manager-tells-of-success-of.html | LAWRENCE LAGNER RETURNS; Theatre Guild Manager Tells of Success of "Porgy" and "Caprice." | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/counter-trade-shows-increased-volume-bank-and-trust-shares-slightly.html | COUNTER TRADE SHOWS INCREASED VOLUME; Bank and Trust Shares Slightly Higher--Chain Stores Are Steady, but Quiet. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/whalen-organizes-bureau-will-select-engineer-to-supervise-traffic.html | WHALEN ORGANIZES BUREAU; Will Select Engineer to Supervise Traffic Lights and Phones. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/bank-leases-306-madison-avenue.html | Bank Leases 306 Madison Avenue. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/pirates-take-lead-defeat-cubs-by-143-regain-first-place-in-national.html | PIRATES TAKE LEAD; DEFEAT CUBS BY 14-3; Regain First Place in National League as Grantham Hits Homer With 3 on Base. GRIMES WINS 11TH VICTORY Pitches Entire Game While Mates Hit Hard--Wilson Gets 17th 4-Bagger of Season. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/denies-moscowitz-has-been-cleared-michener-declares-justices-return.html | DENIES MOSCOWITZ HAS BEEN CLEARED; Michener Declares Justice's Return to Bench Does Not Indicate Exoneration. KNOWS OF NO PRECEDENT Chairman Asserts Committee Has Not Even Discussed Verdict and Cannot Report Before Fall. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/how-will-rogers-reacts-to-the-heat-and-the-news.html | How Will Rogers Reacts to the Heat and the News | TRUE | WILL ROGERS. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/lending-post-for-chicago-exchange.html | Lending Post for Chicago Exchange. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/slayer-of-2-sentenced-jj-keeley-gets-35-years-to-life-for-speakeasy.html | SLAYER OF 2 SENTENCED ; J.J. Keeley Gets 35 Years to Life for Speakeasy Killings. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mark-50th-wedding-date-new-jersey-mary-is-third-brother-to-reach.html | MARK 50TH WEDDING DATE.; New Jersey Mary Is Third Brother to Reach Marriage Jubilee. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/clairedale-son-too-best-chow-in-show-beats-kennel-mate-to-gain.html | CLAIREDALE SON TOO BEST CHOW IN SHOW; Beats Kennel Mate to Gain Honors in Exhibition at Englewood. Mrs. Wagstaff's Dogs Score. Heathen Chinese Girl Wins. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/kelly-victor-at-armory-outpoints-ciccarelli-in-feature-bout-at-the.html | KELLY VICTOR AT ARMORY.; Outpoints Ciccarelli in Feature Bout at the 106th, Brooklyn. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/british-take-action-to-recognize-soviet-cabinet-instructs-henderson.html | BRITISH TAKE ACTION TO RECOGNIZE SOVIET; Cabinet Instructs Henderson to Staff Preliminaries for Reestablishing Relations. Soviet Reassured on Move. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/toll-of-diabetes-is-rising-rapidly-death-rate-for-first-quarter-of.html | TOLL OF DIABETES IS RISING RAPIDLY; Death Rate for First Quarter of 1929 Was 23.8 a 100,000, Metropolitan Life Finds. INCREASE LAID TO RICH DIET. Only the Use of Insulin Has Kept Mortality From Being Much Higher, Experts Assert. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/jc-roop-appointed-director-of-budget-he-is-now-completing-dawes.html | J.C. ROOP APPOINTED DIRECTOR OF BUDGET; He Is Now Completing Dawes Survey in Santo Domingo--Served in France During War. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/pick-nine-candidates-for-edison-contest-states-to-complete.html | PICK NINE CANDIDATES FOR EDISON CONTEST; States to Complete Selections by July 4--Educators to Aid Inventor Draw Questionnaire. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/writer-loses-passion-play-suit.html | Writer Loses Passion Play Suit. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/debut-of-summer-ends-torrid-spell-its-first-day-is-coolest-in-nine.html | DEBUT OF SUMMER ENDS TORRID SPELL; Its First Day Is Coolest in Nine, With Mercury Reaching 81, Then Dropping to Sixties. ONE DIES, SIX ARE FELLED Boy Drowned in the Hudson While Diving--Relief General Throughout Country. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/tin-up-in-active-trading-prices-on-metal-exchange-rise-four-months.html | TIN UP IN ACTIVE TRADING.; Prices on Metal Exchange Rise-- --Four Months Active--No Copper Sales. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/new-london-looks-like-college-town-harvard-and-yale-supporters.html | NEW LONDON LOOKS LIKE COLLEGE TOWN; Harvard and Yale Supporters, Gaily Bedecked, Swarm Into Regatta City for Day. BUSINESS AT A STANDSTILL Girls in Race Throng Wear Crimson and Blue--Coast Guard Arrests One Motor Boat Owner. Sun Shines Pleasantly. Pleads With Conductor. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/ticket-sale-is-brisk-for-schmeling-bout-mayor-hague-of-jersey-city.html | TICKET SALE IS BRISK FOR SCHMELING BOUT; Mayor Hague of Jersey City Among Purchasers of Seats for Milk Fund Show. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/to-supply-power-to-lackawanna.html | To Supply Power to Lackawanna. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/b-o-stock-issue-taken-subscriptions-received-for-practically-all-of.html | B. & O. STOCK ISSUE TAKEN; Subscriptions Received for Practically All of $41,000,000 Shares. | TRUE | | C1B 32664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/court-3-to-2-rules-against-roosevelt-in-budget-conflict-majority-of.html | COURT, 3 TO 2, RULES AGAINST ROOSEVELT IN BUDGET CONFLICT; Majority of Appellate Division Says Governor Must Consult With Fiscal Committee Heads. LAW HELD CONSTITUTIONAL Right of Legislative Leaders to Share in Itemizing of Lump Sums Affirmed. DISSENT IN PART IS MADE The Minority Excepts Construction Items Involving Personal Service --Executive to Appeal. Dissent on Minor Point, Ward Says. Text of the Majority Opinion. Background of the Controversy. COURT, 3 TO 2, RULES AGAINST ROOSEVELT Action of Legislature Recalled. Governor's Disapproval. Two Primary Questions. As to the Delegating of Powers. Division of Powers. Duties Overlap. Effects of Developments. Character of Acts Not Clear. Nature of Legislative Power. Legislation Developing Budget. Practice of Joint Action. No Inhibition of Duties Found. Legislative Procedure. Limits of Executive Veto Right. The Dissenting Opinion. Action of the Legislature. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/posterity-owned-by-american-victor-in-hardwicke-at-ascot.html | Posterity, Owned by American, Victor in Hardwicke at Ascot | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/coast-lines-called-unfair-to-officers-neptune-association-members.html | COAST LINES CALLED UNFAIR TO OFFICERS; Neptune Association Members Say Ships Sail Without 3d Mates to Keep Pay Low. WAGE AGREEMENT ASKED Society Ready to Ask Inquiry by Congress if Companies Fail to Meet Its Demands. Wants Wage Agreement. Shortage of Men Seen. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/paris-lauds-hope-hampton-she-makes-french-debut-at-opera-comique-in.html | PARIS LAUDS HOPE HAMPTON; She Makes French Debut at Opera Comique in Role of Manon. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/hebrew-college-fund-grows-with-gifts-five-recent-donations-of-10000.html | HEBREW COLLEGE FUND GROWS WITH GIFTS; Five Recent Donations of $10,000 Each Are Announced byCincinnati Institution. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/miss-wilson-scores-a-71-best-ever-made-by-a-woman.html | Miss Wilson Scores a 71, Best Ever Made by a Woman | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/martinique-takes-feature-at-latonia-stewarts-filly-defeats-rhinook.html | MARTINIQUE TAKES FEATURE AT LATONIA; Stewart's Filly Defeats Rhinook by a Half Length in a Driving Finish. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/westeast-flight-race-schoenhair-starts-today-and-hawks-will-follow.html | WEST-EAST FLIGHT RACE.; Schoenhair Starts Today and Hawks Will Follow Later. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/popes-cable-reaches-mexico-at-last-minute-president-was-about-to.html | POPE'S CABLE REACHES MEXICO AT LAST MINUTE; President Was About to Leave Capital for North When Vatican Approval Arrived. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/48-are-graduated-by-printers-school-prizes-awarded-at-exercises-for.html | 48 ARE GRADUATED BY PRINTERS' SCHOOL; Prizes Awarded at Exercises for Pre-Apprentice Department-- Self-Development Urged. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/church-issue-acute-74-years-in-mexico-old-dispute-over-rights-came.html | CHURCH ISSUE ACUTE 74 YEARS IN MEXICO; Old Dispute Over Rights Came to Climax When Calles Took Office Three Years Ago. FOREIGN PRIESTS DEPORTED Others Quit Officiating at Public Services on Orders of the Catholic Episcopacy. Suspended Under Diaz. Calles Draws Up Decrees. Church Put Under Government. Social Boycott Urged. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/old-edison-workshed-to-be-given-to-ford.html | OLD EDISON WORKSHED TO BE GIVEN TO FORD | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/connecticut-deals-school-owner-buys-in-stamford-greenwich-sale.html | CONNECTICUT DEALS.; School Owner Buys in Stamford --Greenwich Sale. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/talkie-worries-aired-how-to-sell-our-films-in-foreign-lands.html | TALKIE WORRIES AIRED; How to Sell Our Films in Foreign Lands Perplexes Salesmen. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/jn-jarvie-dies-at-sea-on-vacation-philanthropist-sailed-on-the.html | J.N. JARVIE DIES AT SEA ON VACATION; Philanthropist Sailed on the Homeric for Holiday and Golf in Britain. HELD MANY DIRECTORATES Known as "Coffee King" and Gave a Fund to Care for Aged-- He Was 75 Years Old. Lived Long in Brooklyn. Gave Fund for the Aged. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/may-cigarette-output-over-11168000000-figure-is-new-monthly-record.html | MAY CIGARETTE OUTPUT OVER 11,168,000,000; Figure Is New Monthly Record --Tax Paid Was $33,512,902. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/de-priest-holds-capital-reception-negro-representative-in-talk.html | DE PRIEST HOLDS CAPITAL RECEPTION; Negro Representative in Talk Urges Effort for Equality of Opportunity. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/the-screen.html | THE SCREEN | TRUE | By Mordaunt Hall. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/brooklyn-trading-houses-in-decatur-and-east-31st-streets-are-sold.html | BROOKLYN TRADING.; Houses in Decatur and East 31st Streets Are Sold. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/details-of-the-field-today-for-25000-latonia.html | Details of the Field Today For $25,000 Latonia Derby | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 32664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/two-ill-leave-roosevelt-party-wheeler-and-coolidge-stricken-in.html | TWO, ILL, LEAVE ROOSEVELT PARTY; Wheeler and Coolidge Stricken in Asiatic Jungle--Quit Museum Expedition. COLONEL TO RETURN Will Arrive in Eight Weeks-- Others Depart as Hunt Is Ended --Cutting in Shanghai. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/senators-triumph-over-the-red-sox-score-three-runs-in-rally-in.html | SENATORS TRIUMPH OVER THE RED SOX; Score Three Runs in Rally in Eighth Inning to Win Game by 5-4. TODT HITS HOME RUN Drives Ball Over Right-Field Wall in Second Frame--Victory Evens Series. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/sioux-chief-visits-hoover-red-tomahawk-also-smokes-pipe-of-peace.html | SIOUX CHIEF VISITS HOOVER.; Red Tomahawk Also Smokes Pipe of Peace With Curtis. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/changes-in-corporations-bc-cobb-succeeds-rp-stevens-as-head-of.html | CHANGES IN CORPORATIONS.; B.C. Cobb Succeeds R.P. Stevens as Head of Penn-Ohio Edison. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/lessee-plans-flat-for-irving-place-site-nathaniel-j-greene-acquires.html | LESSEE PLANS FLAT FOR IRVING PLACE SITE; Nathaniel J. Greene Acquires the Northwest Corner of 19th St. for Tall Building. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/paris-deputes-aid-premier-on-debts-they-postpone-accords-debate-to.html | PARIS DEPUTES AID PREMIER ON DEBTS; They Postpone Accords' Debate to Help Him End Argument on Decree Ratification. EX-SOLDIERS IN OPPOSITION Confederation Sets Demonstration, Holding the Young Plan Should Precede Debt Settlements. War Veterans in Opposition. Deputies Fear Delay. Chamber Must Decide. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/vatican-has-direct-wire-cablegrams-can-be-sent-to-city-from-western.html | VATICAN HAS DIRECT WIRE.; Cablegrams Can Be Sent to City From Western Union Offices. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/wheat-advances-in-active-market-prices-rise-nine-cents-above.html | WHEAT ADVANCES IN ACTIVE MARKET; Prices Rise Nine Cents Above Tuesday's Low, Then Ebb on Profit-Taking. CROP ESTIMATES LOWER Corn Values Go Lower on Weather Reports and on Increasing Country Offerings. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Food Products Merger. Railroad Shares Perform. A Newcomer. No Strain on Money. Convertible Bonds Up. Effects of the German Credit. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/huge-flotilla-lines-course-of-regatta-800-yachts-valued-at-close-to.html | HUGE FLOTILLA LINES COURSE OF REGATTA; 800 Yachts, Valued at Close to $100,000,000, Gather on the Thames at New London. Corsair Is Missing. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/knowles-advances-in-apawamis-golf-veteran-who-won-intercollegiate.html | KNOWLES ADVANCES IN APAWAMIS GOLF; Veteran Who Won Intercollegiate Title 22 Years Ago, Wins Twice, Gains Semi-finals. MEETS FULKERSON TODAY Martin, Winner of Tourney in 1928, and Miller Jones Triumph in the Other Bracket. Youngster Takes Next Three. Miller Jones Wins the Medal. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/libbys-hotel-auctioned-bondholders-bid-1495000-at-foreclosure-sale.html | LIBBY'S HOTEL AUCTIONED.; Bondholders Bid $1,495,000 at Foreclosure Sale. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/second-daughter-to-mrs-wm-barr.html | Second Daughter to Mrs. W.M. Barr. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/buys-franklin-square-house.html | Buys Franklin Square House. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/paterson-daily-is-sold.html | Paterson Daily Is Sold. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/fencing-champion-dies-blood-transfusions-fail-to-save-col-von.html | FENCING CHAMPION DIES.; Blood Transfusions Fail to Save Col. von Tersztyanszky After Accident. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/asks-2-years-more-on-mexico-claims-state-department-seeks-an.html | ASKS 2 YEARS MORE ON MEXICO CLAIMS; State Department Seeks an Extension of Special and GeneralCommissions. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mei-foo-beats-sun-forward-by-three-lengths-at-aqueduct-with-buddy.html | Mei Foo Beats Sun Forward by Three Lengths at Aqueduct With Buddy Bauer Next; BRAMBLE HANDICAP IS WON BY MEI FOO Rancocas Entry Triumphs Over Sun Forward by 3 Lengths --Buddy Bauer Third. SWEEP OUT MEETS DEFEAT Runs Second to Priscilla Carter After Winning Seven Straight-- Bob Shannon, 12-1, Victor. Buddy Bauer Made Favorite. Resselas Gets Heavy Play. | TRUE | By Bryan Field. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/british-college-track-stars-sail-for-competition-here.html | British College Track Stars Sail for Competition Here | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/trial-divorces-found-success-in-chicago-one-couple-asks-final.html | TRIAL DIVORCES FOUND SUCCESS IN CHICAGO; One Couple Asks Final Decree, Another Re-marries in Judge Sabath's Experiment. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/stimson-studying-rumrunning-clash-secretary-gets-report-of-firing.html | STIMSON STUDYING RUM-RUNNING CLASH; Secretary Gets Report of Firing on Patrol Boat by Alleged Canadian Craft. COUNTER-CHARGE IS MADE Ontario Police Investigate a Report That Our Customs Men Raided Pleasure Craft. Seeks Nationality of Boat. STIMSON STUDYING RUM-RUNNING CLASH CUSTOMS CHIEF SUBPOENAED. Called in Gordon Slaying When Border Patrolmen Are Not Found. CANADIAN BOAT FIRED ON Our Customs Agents Blamed-- Provincial Inquiry Begun. ASKS ADDED CANADIAN FORCE. Ontario Police Official Would Pre= vent International Complications. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/gorin-is-handball-victor-upsets-powers-in-state-singles-tournament.html | GORIN IS HANDBALL VICTOR.; Upsets Powers in State Singles Tournament 11-21, 21-12, 21-10. | TRUE | | C1B 32664 |

| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/reich-accepts-plan-of-young-on-terms-cabinet-asks-full-liquidation.html | REICH ACCEPTS PLAN OF YOUNG ON TERMS; Cabinet Asks Full Liquidation of War Issues at Time of States' Negotiations. RIGHT IS NOT SATISFIED It Wanted Definite Statement on Freeing of Rhine and Sarre, but Opposition Dwindles. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/new-stock-issue-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUE.; Corporation Shares to Be Offered to the Public for Subscription.Guardian Rail Shares Trust. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/ask-bible-class-credit-teachers-seek-recognition-of-religious-work.html | ASK BIBLE CLASS CREDIT; Teachers Seek Recognition of Religious Work After Hours. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/chicago-track-offers-100000-and-gold-cup-arlington-parks-plan-for.html | CHICAGO TRACK OFFERS $100,000 AND GOLD CUP; Arlington Park's Plan for International Event, Well Receivedin England. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/laud-achievements-of-senate-minority-robinson-and-mckellar-point-to.html | LAUD ACHIEVEMENTS OF SENATE MINORITY; Robinson and McKellar Point to Unity of Democrats on the Farm Bill and Tariff. SUPPORTED OPEN SESSIONS Tennessean Denies Combination With Progressives to Embarrass Hoover--Admires Their Course. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/voids-935000-judgment-appellate-division-reverses-lower-court-in.html | VOIDS $935,000 JUDGMENT.; Appellate Division Reverses Lower Court in Arbitration Case. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mildred-vares-bridal-senatorelects-daughter-to-wed-william-f-kipp.html | MILDRED VARE'S BRIDAL.; Senator-Elect's Daughter to Wed William F. Kipp on July 27. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/speculators-are-busy-5-tickets-for-observation-train-are-sold-for.html | SPECULATORS ARE BUSY.; $5 Tickets for Observation Train Are Sold for Double. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/fulfilled-my-wishes-asserts-yales-coach-freshman-crews-victory.html | 'FULFILLED MY WISHES,' ASSERTS YALE'S COACH; Freshman Crew's Victory Surprice to Leader--'They Beat Us,' Says Brown, Harvard. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/railways-to-get-mail-pay-will-receive-45000000-in-back-sums-awarded.html | RAILWAYS TO GET MAIL PAY.; Will Receive $45,000,000 in Back Sums Awarded by Court. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/lober-wins-medal-honor-is-only-american-to-have-work-in-paris.html | LOBER WINS MEDAL HONOR; Is Only American to Have Work in Paris Exhibition. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/howard-makes-statement-denies-discussing-the-freedom-of.html | HOWARD MAKES STATEMENT.; Ambassador Denies Discussing the "Freedom of Seas" With Borah. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/madison-avenue-leasehold-sold.html | Madison Avenue Leasehold Sold. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations.Packard Motor Car Company. Power and Light Securities. Lessing's, Inc. Missouri State Life Insurance. American Bakeries Corporation. City Investing Company. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/book-song-and-dance.html | BOOK, SONG AND DANCE. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/fitkin-plans-international-concern.html | Fitkin Plans International Concern. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/miss-landon-weds-rev-clyde-h-roddy-theologian-marries-pastor-of.html | MISS LANDON WEDS REV. CLYDE H. RODDY; Theologian Marries Pastor of First Presbyterian Church, Arlington, N.J., in Grace Church. MISS M. CAMERON BRIDE Wed to William J. Fielding, Authorand Editor, in Church ofthe Transfiguration. Fielding--Cameron. Vom Saal--Von Schindel. Merrell--Calkins. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/fire-department.html | Fire Department. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. THE HAMPTONS. NEWPORT. WASHINGTON. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/women-split-vote-on-urging-peace-french-and-belgians-in-berlin.html | WOMEN SPLIT VOTE ON URGING PEACE; French and Belgians in Berlin Refuse to Condemn Policy of Military Occupation. PHRASEOLOGY REGRETTED Congress Demands Retention of Their Nationality for Married Women and Raising Marriage Age. Resolution Brings Climax. Adverse Plurality Small. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/des-moines-university-cancels-60-diplomas-trustees-repudiate-grants.html | DES MOINES UNIVERSITY CANCELS 60 DIPLOMAS; Trustees Repudiate Degrees by President and Faculty Who Were Ousted. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mrs-hoover-talks-over-radio-tonight-her-address-before-4h-club.html | MRS. HOOVER TALKS OVER RADIO TONIGHT; Her Address Before 4-H Club Convention to Be Broadcast Throughout the Nation. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/miss-lucy-brown-engaged-to-marry-troth-of-kin-of-commodore.html | MISS LUCY BROWN ENGAGED TO MARRY; Troth of Kin of Commodore Vanderbilt to Herbert Barry Jr. Announced by Her Parents. MISS H. WARD BETROTHED Junior League Girl to Wed Richard M. Hurd Jr.--Miss Frick Engaged to Daniel Allen. Ward--Hurd. Frick--Allen. Bunting--Morrell. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/bronx-properties-sold-operator-buys-sixstory-flat-on-creston-av.html | BRONX PROPERTIES SOLD; Operator Buys Six-Story Flat on Creston Av., Held at $450,000. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/col-hc-snyder-to-retire-marine-officer-of-30-years-service-now.html | COL. H.C. SNYDER TO RETIRE; Marine Officer of 30 Years' Service Now Commanding at Parris Island. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/theofel-is-upheld-in-queens-fight-court-affirms-temporary-stay.html | THEOFEL IS UPHELD IN QUEENS FIGHT; Court Affirms Temporary Stay Balking Butler From Calling Democratic Committee. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/auctions-this-afternoon-bronx-westchester-and-long-island-parcels.html | AUCTIONS THIS AFTERNOON.; Bronx, Westchester and Long Island Parcels to Be Sold. | TRUE | | C1B 32664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/70000-see-yanks-and-athletics-divide-ruth-hits-2-homers-pirates.html | 70,000 See Yanks and Athletics Divide; Ruth Hits 2 Homers; Pirates Leads League; 2 RUTH HOMERS GIVE YANKEES EVEN BREAK 70,000 See Babe Bat In Seven Runs in 8-3 Victory, After Athletics Win, 11 to 1. PENNOCK FAILS IN OPENER Grove Pitches Brilliantly, While Mackmen Get 16 Hits, Including 2 Homers by Simmons.HOYT TRAILS IN 2D FRAYBehind, 3-0, in Third, but BabeSends in Run With Single and Twice Hits for Circuit With Two On. Yanks Routed in Opener. Earnshaw Batted Out. Grove and Simmons Star. Yanks Take One-Run Lead. Simmons Hits Into Stand. WHAT RUTH DID AT BAT. How Great Hitter Fared on Each Trip to the Plate. BOTTOMLEY HOLDS RECORD. Batted In 12 Runs in One Game, 5 More Than Ruth. | TRUE | By John Drebinger. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mrs-fraser-refuses-medal-when-forced-to-leave-play.html | Mrs. Fraser Refuses Medal When Forced to Leave Play | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mexico-signs-peace-with-the-church-modifying-application-of-state.html | MEXICO SIGNS PEACE WITH THE CHURCH, MODIFYING APPLICATION OF STATE LAWS; SERVICES TO BE RESUMED 'VERY SOON'; THREE-YEAR BREAK IS ENDED Settlement Is Announced by President After the Pope Approves It. RUIZ SEES GAIN FOR ALL Porter Gil Explains Republic Does Not Wish to Interfere in Spiritual Functions. PRELATES PRAY AT SHRINE Women Religious Prisoners at Penal Colony Ordered Released --Nun Is Not Included. Women Ordered Released. Church Services Soon. The President's Statement. The Archbishop's Statement. Second Statement by Mgr. Ruiz. MEXICO JUBILANT OVER ACCORD Southern Republic Believes It Prelude to | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/lighterage-controversy.html | LIGHTERAGE CONTROVERSY. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/flaxseed.html | FLAXSEED. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/yale-and-princeton-to-play-final-today-nines-ready-for-game-at-polo.html | YALE AND PRINCETON TO PLAY FINAL TODAY; Nines Ready for Game at Polo Grounds Which Will Decide Winner of the Series. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/krass-gives-100-to-city-museum.html | Krass Gives $100 to City Museum. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/army-school-ends-year-industrial-college-will-graduate-class-of-38.html | ARMY SCHOOL ENDS YEAR.; Industrial College Will Graduate Class of 38 Today. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/king-will-return-in-state-to-london-july-1-riding-in-open-coach-so.html | King Will Return in State to London July 1, Riding in Open Coach So People Can See Him | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/safeway-stores-expand-in-canada.html | Safeway Stores Expand in Canada. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/rl-riley-heads-lions-moffett-tells-convention-planes-will-not.html | R.L. RILEY HEADS LIONS.; Moffett Tells Convention Planes Will Not Supplant Navy Ships. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/berdell-is-victor-at-golf.html | Berdell Is Victor at Golf. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/markets-in-london-paris-and-berlin-british-government-securities.html | MARKETS IN LONDON, PARIS AND BERLIN; British Government Securities Lower on English Exchange --Stocks Irregular. FRENCH TRADING LIFELESS Investors Waiting for Stimulating News--German Boerse Active After Weak Opening. London Closing Prices. Trading Lively on Berlin Boerse. Berlin Closing Prices. Little Trading in Paris. Paris Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/princeton-prep-awards-letters-bestowed-on-many-graduates-for-sports.html | PRINCETON PREP AWARDS.; Letters Bestowed on Many Graduates for Sports Activities. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mingling-the-races.html | MINGLING THE RACES. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/hall-reaches-final-in-delaware-tennis-defeats-harrison-36-62-61-abe.html | HALL REACHES FINAL IN DELAWARE TENNIS; Defeats Harrison, 3-6, 6-2, 6-1 --Abe Eliminates Mercur in Straight Sets. MISS GLADMAN TRIUMPHS Wins Her Second Crown in Week by Beating Miss Hilleary in Women's Singles. Miss Hilleary Loses. Harrison Takes First Set. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/frederick-a-marsh-official-of-baker-castor-oil-company-dies-at.html | FREDERICK A. MARSH.; Official of Baker Castor Oil Company Dies at Montclair Home. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/150-business-men-will-go-to-holland-thomas-w-lamont-heads-group-to.html | 150 BUSINESS MEN WILL GO TO HOLLAND; Thomas W. Lamont Heads Group to Attend International Commerce Congress. WILL SAIL NEXT SATURDAY Chairmen of American Committees for the Meeting at Amsterdam Are Named. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/old-house-for-new-bank-washington-sq-national-leases-100yearold-5th.html | OLD HOUSE FOR NEW BANK.; Washington Sq. National Leases 100-Year-Old 5th Av. Structure. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields in Municipal Bond Market | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/hacketts-198-wins-amateur-traps-title-leads-field-of-125-to-take-nj.html | HACKETT'S 198 WINS AMATEUR TRAPS TITLE; Leads Field of 125 to Take N.J. Championship--Platt Gains Second Place. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/120000-for-ingres-art-collection-of-64-drawings-and-paintings-sold.html | $120,000 FOR INGRES ART.; Collection of 64 Drawings and Paintings Sold at Paris. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dr-abbes-estate-valued-at-409473-noted-surgeon-willed-25000-to.html | DR. ABBE'S ESTATE VALUED AT $409,473; Noted Surgeon Willed $25,000 to Stone Age Museum and $50,000 to Assistant. HUBBARD LEFT $1,289,134 Bulk of Cotton Broker's Fortune Goes to Two Children--G.R. Read Estate Is $50,507. W.C. Hubbard Estate $1,289,134. George R. Read Left $50,507. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/newtons-son-loses-leg-hoovers-secretary-hastens-to-boy-hit-by.html | NEWTON'S SON LOSES LEG.; Hoover's Secretary Hastens to Boy, Hit by Trolley in Minneapolis. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dixon-outpoints-knight.html | Dixon Outpoints Knight. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/berenger-contends-debt-cut-was-fair-he-declares-he-was-able-to.html | BERENGER CONTENDS DEBT CUT WAS FAIR; He Declares He Was Able to Obtain for France From Us a Cut of 60 Per Cent. | TRUE | By P.j. Philip. Special Cable to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/permitted-to-shift-putnam-railroad-new-york-central-will-construct.html | PERMITTED TO SHIFT PUTNAM RAILROAD; New York Central Will Construct Route Between EastView and Briarcliff Manor.CROSSINGS TO BE REMOVED Rockefeller Jr. to Pay About $800,000 Toward Cost of Change Sanctioned by Federal Commission. Crossings to Be Eliminated. Expect Completion Early in 1929. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/business-records-assignments-judgments-satisfied-judgments.html | BUSINESS RECORDS; ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mrs-warder-got-20000-from-ferrari-aide-says-city-trust-long-insolvent.html | MRS. WARDER GOT $20,000 FROM FERRARI, AIDE SAYS; CITY TRUST LONG INSOLVENT; TELLS OF DELIVERING CASH J.V. La Bate Also Took 2 Sealed Envelopes to Wife of State Official. $300,000 CAPITAL FAKED Accountant Shows Insolvency Was Apparent Eight Months Before Closing of Bank. MRS. FERRARI QUITS STATE Broderick Reports to Roosevelt on Need for Bank Bureau Reorganization. Mrs. Ferrari Evades Subpoena. Roosevelt Gets Broderick Report. Says He Took Cash to Mrs. Warder MRS. WARDER GOT CASH FROM FERRARI Accountant on the Stand. Capital Increase Held Fictitious Delta Company Books Missing. Didn't Like Ferrari Methods. Frederico Ferrari a Notary. "Did Not Find All the Jewelry." Hid Money in Pail of Coal. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/yachts-assemble-for-start-of-race-40-on-hand-8-more-due-today-at.html | YACHTS ASSEMBLE FOR START OF RACE; 40 on Hand, 8 More Due Today at New London for Run to Chesapeake Bay. PINTA, MOHAWK, NINA IN LIST Metcalf's Sachem Also Included in Fleet, Largest Ever to Gather for an Ocean Race. Craft Taking on Supplies. Winner to Get Gibson | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/voting-habits-english-system-may-account-for-misleading-comparisons.html | VOTING HABITS.; English System May Account for Misleading Comparisons. Fresh Air for the Poor. The Marshals of France. GRASS IN THE PARKS. One Thinks the "Keep Off" System Is Overdone, Especially in Summer. The Poor a Godsend to the Rich. Good Work on the East Side. | TRUE | LOGAN CRESAP.L. ERNEST SUNDERLAND.CHARLES E. FOWLER.E.J. THALER.(Rev.) PHILIP W. FAUNTLEROY.I.B. VEIT. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/assails-militarism-in-hospital-etiquette-teacher-tells-convention.html | ASSAILS 'MILITARISM' IN HOSPITAL ETIQUETTE; Teacher Tells Convention Nurses Are Treated as Social Subordinates. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/heavy-construction-gains-awards-for-country-as-a-whole-continue-to.html | HEAVY CONSTRUCTION GAINS; Awards for Country as a Whole Continue to Show Increase. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/tilden-and-hunter-gain-london-final-americans-also-will-play-for.html | TILDEN AND HUNTER GAIN LONDON FINAL; Americans Also Will Play for Doubles Title. Meeting Compatriots, Van Ryn and Allison. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/war-menace-fades-in-northern-china-compromise-between-feng-and.html | WAR MENACE FADES IN NORTHERN CHINA; Compromise Between Feng and Chiang Reported Likely With Marshal Retiring. NANKING GAINS STRENGTH British and Belgians Open Parleys on Giving Up Concessions--Tokio Prepares to Negotiate. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mrs-decker-wins-jersey-golf-title-scores-273-for-54-holes-at.html | MRS. DECKER WINS JERSEY GOLF TITLE; Scores 273 for 54 Holes at Echo Lake to Defeat Miss Martha Parker by One Stroke. LAST GREEN DECIDES MATCH Mrs. Courtland Smith, Champion in 1928, Finishes Third and Mrs. Goss Ties for Fifth. Five Strokes Separate First Seven Led by 2 Strokes at Start. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/three-nominated-as-school-heads.html | Three Nominated as School Heads. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/broadcast-talkie-to-byrd-party-tonight-special-film-to-be-sent-over.html | BROADCAST TALKIE TO BYRD PARTY TONIGHT; Special Film to Be Sent Over KDKA as Part of Paramount Program From Atlantic City. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/throngs-view-body-of-general-booth-mourning-salvationists-march-all.html | THRONGS VIEW BODY OF GENERAL BOOTH; Mourning Salvationists March All Day Past Dead Leader's Coffin in London. HIGGINS LEADS SERVICES New Commander and Rank and File Wear White Arm Bands as Their Only Symbol of Grief. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/germans-gain-the-final-round-in-davis-cup-play-by-4-to-1.html | Germans Gain the Final Round in Davis Cup Play by 4 to 1 | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/second-crews-race-on-hudson-today-cornell-columbia-syracuse-penn.html | SECOND CREWS RACE ON HUDSON TODAY; Cornell, Columbia, Syracuse, Penn Substitutes to Open Regatta Preliminaries. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/giants-beat-phils-fourth-in-row-115-ten-bases-on-balls-along-with.html | GIANTS BEAT PHILS FOURTH IN ROW, 11-5; Ten Bases on Balls, Along With 14 Safeties, Pave Way for McGrawmen's Triumph. LEACH LEADS THE ATTACK Smashes Homey and Pair of Doubles --Ott Gets 4 Passes--Walker Is Victor on Mound. Sothern Makes Fine Catch. Miller Succeeds McGraw. Roush Pulls Charlie-Horse. | TRUE | By William E. Brandt. Special to The New York Times. | C1B 32664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dies-on-his-87th-birthday-john-b-army-was-vice-president-of-army.html | DIES ON HIS 87TH BIRTHDAY.; John B. Army Was Vice President of Army Steel Construction Co. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/winnipeg-is-first-in-lexington-race-record-holder-in-seasons-debut.html | WINNIPEG IS FIRST IN LEXINGTON RACE; Record Holder, in Season's Debut Beats Fast Field inGrand Circuit Pace.HIGHLAND SCOTT IS 2DHarrinan's Horse Gains Place inHard Struggle--Spring Meeting Closes. Is 2DHarrinan's Horse Gains Place inHard Struggle--Spring Meeting Closes. Is 2D Holder. Black Leaf Trot Victor. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/flew-to-death-as-sport-ae-moister-73-boarded-channel-plane-to.html | FLEW TO DEATH AS 'SPORT.'; A.E. Moister, 73, Boarded Channel Plane to Please Daughter. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/hears-highbridge-pier-pleas.html | Hears Highbridge Pier Pleas. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/title-to-reinfeld-in-college-chess-kussman-defending-champion-loses.html | TITLE TO REINFELD IN COLLEGE CHESS; Kussman, Defending Champion, Loses Last Game to Beyer, Failing to Tie Reinfeld. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/ererch-deaths-exceed-births-laid-to-severity-of-winter.html | Ererch Deaths Exceed Births; Laid to Severity of Winter | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/police-seek-american-man-who-gave-budapest-wine-party-is-wanted.html | POLICE SEEK AMERICAN.; Man Who Gave Budapest Wine Party Is Wanted Here. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/hearings-resumed-on-louvain-legend-subscribers-to-library-fund-ask.html | HEARINGS RESUMED ON LOUVAIN LEGEND; Subscribers to Library Fund Ask $2,780 Damages if Warren's Inscription Is Kept Off. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/bars-political-banners-over-streets-until-oct-1.html | Bars Political Banners Over Streets Until Oct. 1 | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/young-judea-opens-conference.html | Young Judea Opens Conference. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/columbia-to-row-in-england-today-150pound-crew-to-compete-on-thames.html | COLUMBIA TO ROW IN ENGLAND TODAY; 150-Pound Crew to Compete on Thames Against Two British Eights in Marlow Regatta. MEN IN SUPERB CONDITION Confident of Winning Seven-eighths Mile Dash-- Brown and Nichols School Boys to Watch Race. Rowing Conditions Ideal. While Bridge Beyond Finish. Columbia Crew Drills. Crew to Be Entertained. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/wool-sales-small-prices-favor-buyer-and-goods-market-is-slow.html | WOOL SALES SMALL.; Prices Favor Buyer and Goods Market Is Slow. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/food-merger-stirs-demand-for-stock-listed-on-produce-exchange-in.html | FOOD MERGER STIRS DEMAND FOR STOCK; Listed on Produce Exchange in Morning, Anticipated Shares Go to Curb at Noon. REACH HIGH PRICE OF 35 Called "Fleischmann-Royal New"-- Other Companies Expected to Seek Connections. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/gregos-65-sets-course-record.html | Grego's 65 Sets Course Record. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/bashwitz-manager-is-held-for-theft-aide-of-clothier-found-dead-in.html | BASHWITZ MANAGER IS HELD FOR THEFT; Aide of Clothier Found Dead in Hotel Is Accused of Falsifying Bill for $1,125 Goods. HE PLEADS NOT GUILTY Police Laid Fatality to Suicide, but Said at the Time They Would Continue Inquiry. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/british-film-merger-seen-fox-reported-seeking-control-of-90000000.html | BRITISH FILM MERGER SEEN; Fox Reported Seeking Control of $90,000,000 Corporation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/financial-markets-stocks-advance-again-railway-shares-activemoney.html | FINANCIAL MARKETS; Stocks Advance Again, Railway Shares Active-- Money Rate Unchanged. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/fortune-for-mme-walska-paris-report-of-3000000-from-cochran-estate.html | FORTUNE FOR MME. WALSKA; Paris Report of $3,000,000 From Cochran Estate Denied Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/rabbi-rothstein-honored.html | Rabbi Rothstein Honored. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/review-of-the-day-in-realty-market-sales-of-apartment-houses.html | REVIEW OF THE DAY IN REALTY MARKET; Sales of Apartment Houses Continue to Form Bulk of the Trading. DEAL IN EAST 84TH STREET Agnes Windrath Disposes of ThreeStory Residence--First Avenue Flat Is | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/seek-building-fund-officers-of-manhattan-orchestral-society-would.html | SEEK BUILDING FUND.; Officers of Manhattan Orchestral Society Would Subsidize Plan. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/gets-1250000-victor-order.html | Gets $1,250,000 Victor Order. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/underwriters-profits-increased.html | Underwriters' Profits Increased | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dr-garfield-gives-senior-reception-entertaining-in-connection-with.html | DR. GARFIELD GIVES SENIOR RECEPTION; Entertaining in Connection With Williams Commencement Features Berkshires Week-End. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/burke-with-140-leads-field-by-four-strokes-in-state-title-golf.html | Burke With 140 Leads Field by Four Strokes in State Title Golf Tourney; STATE OPEN FIELD IS TOPPED BY BURKE Westport Pro's 140 Gives Him 4-Stroke Lead in First 36 Holes of Play. HIS 68 CUTS HAGEN'S MARK Macfarlane Also Clips Course Record With 69--Farrell 11Strokes From Top. Macfarlane Has Stellar Round. Four Grouped With 148 Totals. | TRUE | By William D. Richardson. Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/ten-ships-to-sail-for-foreign-ports-five-will-depart-for-europe-and.html | TEN SHIPS TO SAIL FOR FOREIGN PORTS; Five Will Depart for Europe and Five for the South With 4,000 Passengers Today. THE AMERICA IS COMING IN Among Those Leaving Will be the Minnetonka, Transylvania, St. Louis, Samaria, Cedric. | TRUE | | C1B 32664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/mdonald-trip-here-awaits-navy-talks-likely-to-visit-hoover-next.html | M'DONALD TRIP HERE AWAITS NAVY TALKS; Likely to Visit Hoover Next Year After Definite Basis for Cuts Has Been Laid. GIBSON ORDERED TO LONDON He Will Discuss Arms Issue With Dawee-- Experts of Powers to Confer on 'Yardstick'. Navies Considered in Categories. MacDonald's Attitude an Aid. M'DONALD TRIP HERE AWAITS NAVY TALKS Admiralty Is Sympathetic. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/oxford-and-cambridge-tennis-team-here-for-campaign-against-american.html | Oxford and Cambridge Tennis Team Here For Campaign Against American Players | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/800000000-merger-of-banks-expected-bank-of-america-and-chatham.html | $800,000,000 MERGER OF BANKS EXPECTED; Bank of America and Chatham Phenix Reported Discussing Union as Stocks Rise. NEW CAPITAL FOR LATTER Special Meeting Called for Aug. 29 to Consider Increase From $13,500,000 to $16,200,000. MERGER NOT CONFIRMED Both Institutions Formed in 1812 and Each Has Participated in Recent Consolidations. Both Banks in Recent Mergers. Capital Increase Planned. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/repairs-landing-gear-while-plane-is-in-air-lieut-ca-dixon-suspended.html | REPAIRS LANDING GEAR WHILE PLANE IS IN AIR; Lieut. C. A. Dixon, Suspended by Rope, Uses Belt and Shoelace Over Hartford. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/apply-for-listing-on-stock-exchange-several-corporations-and-one.html | APPLY FOR LISTING ON STOCK EXCHANGE; Several Corporations and One Nation Seek Approval of New and Additional Issues. U.G.I. WOULD LEAVE CURB Wants to Move Both Preferred and Common to "Big Board"-- Utility Offers Shares. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/issue-of-40000000-for-shell-union-oil-convertible-preferred-stock.html | ISSUE OF $40,000,000 FOR SHELL UNION OIL; Convertible Preferred Stock Drawing 5 Per Cent Will Be Offered Next Week. PART OF EXPANSION PLAN Banking Syndicate Headed by Lee Higginson & Co. Has Charge of the New Financing. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/wins-national-contest-of-college-orators-lex-k-souter-of-trenton-mo.html | WINS NATIONAL CONTEST OF COLLEGE ORATORS; Lex K. Souter of Trenton, Mo., Gets $2,500 Prize--Brooklyn Youth Is Fifth. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/montreals-bonds-drag-underwriters-in-london-take-up-72-per-cent-of.html | MONTREAL'S BONDS DRAG.; Underwriters in London Take Up 72 Per Cent of Issue. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/walsh-calls-accord-harbinger-of-peace-catholic-educator-says-church.html | WALSH CALLS ACCORD HARBINGER OF PEACE; Catholic Educator Says Church Will Have Fairer Chance to Solve Mexican Problems. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/river-traffic-heavy-coast-guard-rule-of-thames-hover-averts-jams.html | RIVER TRAFFIC HEAVY.; Coast Guard Rule of Thames However, Averts Jams. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/prices-again-fall-in-cotton-market-july-option-within-6-points-of.html | PRICES AGAIN FALL IN COTTON MARKET; July Option Within 6 Points of Low Record of Year as Liquidation Continues. CROP REPORTS AID DECLINE Whole List Down About $1 a Bale --Spot Interests Cover Obligations of Long Standing. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/bank-problems-discussed-district-of-columbia-association-continues.html | BANK PROBLEMS DISCUSSED; District of Columbia Association Continues Convention. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/ethyl-alcohol-output-up-in-may.html | Ethyl Alcohol Output Up in May. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/buys-33864-tons-of-rail-southern-pacific-to-use-it-on-new-lined-l-w.html | BUYS 33,864 TONS OF RAIL.; Southern Pacific to Use It on New Line--D., L. & W. Seeks Cars. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/denies-receivership-plea-judge-holds-brotherhood-investment-company.html | DENIES RECEIVERSHIP PLEA.; Judge Holds Brotherhood Investment Company Is in Good Hands. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/john-e-eustis-82-dies-from-stroke-former-public-service.html | JOHN E. EUSTIS, 82, DIES FROM STROKE; Former Public Service Commissioner Had Practiced LawHere Since 1877.UNION CAVALRYMAN AT 17He Was a Trustee of the Skin andCancer Hospital and Active inMany Charities. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/cohen-gets-ace-at-glen-oaks.html | Cohen Gets Ace at Glen Oaks. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/wins-on-5th-extra-hole-mrs-dagenais-defeats-miss-virtue-in-montreal.html | WINS ON 5TH EXTRA HOLE.; Mrs. Dagenais Defeats Miss Virtue in Montreal Play. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/asks-aid-in-finding-son-haverford-students-father-thinks-he-may-be.html | ASKS AID IN FINDING SON.; Haverford Student's Father Thinks He May Be in Philadelphia. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/500000-in-wage-cut-lancashire-cotton-employers-decide-on-12-per.html | 500,000 IN WAGE CUT.; Lancashire Cotton Employers Decide on 12 Per Cent Slash. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/raising-250000-for-cloak-strike-union-heads-expect-big-fund-to-be.html | RAISING $250,000 FOR CLOAK STRIKE; Union Heads Expect Big Fund to Be Ready by the Time Walkout Is Called. $30,000 PLEDGE RECEIVED Workers in Cleveland Telegraph Promise of Support--Local Groups to Be Assessed. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/air-carriers-had-surplus-for-last-half-of-1928-19-firms-showed.html | AIR CARRIERS HAD SURPLUS.; For Last Half of 1928 19 Firms Showed $1,204,968 Aggregate. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/cutrate-taxi-hearing-put-off-to-tuesday-mandamus-action-by-white.html | CUT-RATE TAXI HEARING PUT OFF TO TUESDAY; Mandamus Action by White Horse Company Delayed at Request of Whalen's Counsel. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/two-companies-increase-capital.html | Two Companies Increase Capital. | TRUE | | C1B 32664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/von-luckner-coming-here-he-plans-deep-sea-cruise-in-the-west-indies.html | VON LUCKNER COMING HERE; He Plans Deep Sea Cruise in the West Indies. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/with-financial- | With Financial Advertisers. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/liverpools-cotton-week-further-reduction-in-british-stocks-but.html | LIVERPOOL'S COTTON WEEK.; Further Reduction in British Stocks, but Imports Are Larger. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/band-clearings-continue-lower-decline-for-week-29-per-cent-as.html | BAND CLEARINGS CONTINUE LOWER; Decline for Week 2.9 Per Cent as Compared With Corresponding Period Last Year. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/9-hurt-in-pier-blast-ford-and-son-escape-bottle-of-flashlight.html | 9 HURT IN PIER BLAST; FORD AND SON ESCAPE; Bottle of Flashlight Powder Goes Off After Auto Makers Are Photographed. CROWD OF 2,000 AT SCENE Glass Showered Over a Wide Radius--Berengaria Had Just Landed 900 Passengers. Ford Offers Aid. Rumor of Bomb Starts. 9 HURTIN PIER BLAST; FORD AND SON ESCAPE Tells of Trips Abroad. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/sports-of-the-times-not-afraid-of-going-stale-reversing-the-verdict.html | Sports of The Times; Not Afraid of Going Stale. Reversing the Verdict. The Old Favorites. Leo Diegel Explains. Shortened by the Weather. | TRUE | By John Kieran. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/friends-mobilize-in-fight-for-macy-heartened-by-upstate-support-off.html | FRIENDS MOBILIZE IN FIGHT FOR MACY; Heartened by Up-State Support Offered Their Candidate for Committee Chairman. DOUBT MAIER CAN WIN President Announces He Will Not Influence the Leaders in Their Selection. Hill and Hilles Big Factors. Hoover Keeps Hands Off. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/trust-fund-for-workers-union-oil-company-employes-now-have-4883304.html | TRUST FUND FOR WORKERS.; Union Oil Company Employes Now Have $4,883,304 Invested. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/ros-boxes-10round-draw-paulinos-stablemate-held-even-by-reno-in.html | ROS BOXES 10-ROUND DRAW; Paulino's Stablemate Held Even by Reno in Newark Main Bout. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/settle-europa-fire-loss-london-underwriters-will-pay-4500000-for.html | SETTLE EUROPA FIRE LOSS.; London Underwriters Will Pay $4,500,000 for Liner Damage. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/harvard-four-plays-today-will-meet-princeton-in-semifinal-of-title.html | HARVARD FOUR PLAYS TODAY; Will Meet Princeton in Semi-Final of Title Polo. | TRUE | Special to The New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/dmitrieff-wins-at-chess-defeats-macmurray-for-individual-title-in.html | DMITRIEFF WINS AT CHESS.; Defeats MacMurray for Individual Title in School League. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/roslyn-four-beats-the-ramblers117-reaches-semifinal-round-in.html | ROSLYN FOUR BEATS THE RAMBLERS,11-7; Reaches Semi-Final Round in Westbury Challenge Cup Series by Victory. COOLEY STAR OF GAME Scores Five of His Team's Goals, While Hopping Makes Most Brilliant Play. Game Full of Action. Team Play Is Brilliant. | TRUE | By Grover Theis. Special To the New York Times. | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/minerals-in-antarctica.html | MINERALS IN ANTARCTICA. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | TRUE | | C1B 32664 |
| 1929-06-22 | 1929-06-22 | https://www.nytimes.com/1929/06/22/archives/money.html | MONEY. | TRUE | | C1B 32664 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/indian-forced-to-quit-race-against-horse-marathon-runner-strains.html | INDIAN FORCED TO QUIT RACE AGAINST HORSE; Marathon Runner Strains Tendon After Taking Lead in 100-Mile Texas Contest. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/army-expert-to-seek-record-in-distance-air-photography-captain.html | ARMY EXPERT TO SEEK RECORD IN DISTANCE AIR PHOTOGRAPHY; Captain Stevens Hopes to Extend Range of Camera to 250 Miles in Rocky Mountain Test | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/small-play-suits.html | SMALL PLAY SUITS | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/diavolo-65-victor-in-the-brookdale-beats-light-carbine-by-length.html | DIAVOLO, 6-5, VICTOR IN THE BROOKDALE; Beats Light Carbine by Length and Half--Ironsides Third-- Race Worth $8,250. GRATTAN WINS BY HEAD Triumphs Over Prometheus in the $15,650 Great American-- Mabla Scores 5th in Row. | TRUE | By Bryan Field. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hungarys-new-move-for-a-treaty-revision-with-italy-as-friend.html | HUNGARY'S NEW MOVE FOR A TREATY REVISION; With Italy as Friend, Premier Bethlen's Hand Is Strengthened in the Long Contest Carried on With The Powers of the Little Entente | TRUE | By T.j.c. Martyn. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/sinclair-terms-cut-by-courts-action-month-is-lopped-off-second.html | SINCLAIR TERMS CUT BY COURT'S ACTION; Month Is Lopped Off, Second Sentence to Run Concurrently With Rest of the First. DAY JOINS HIM TOMORROW But Will Receive Allowance for 'Good Behavior'-- Sinclair Free in November. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/upper-east-side-sees-trade-change-first-second-and-third-avenues.html | UPPER EAST SIDE SEES TRADE CHANGE; First, Second and Third Avenues Likely to Become Popular Shopping Centres. NEW TYPE OF TENANTS Big Apartment House Development Is Altering Old Conditions Throughout Locality. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/smith-funeral-tomorrow-burial-at-arlington-will-follow-services-at.html | SMITH FUNERAL TOMORROW; Burial at Arlington Will Follow Services at Governors Island. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-jackson-heights-apartment.html | New Jackson Heights Apartment. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/boy-scouts-tree-planting-to-exceed-previous-record.html | BOY SCOUTS' TREE PLANTING TO EXCEED PREVIOUS RECORD | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/more-spinning-activity-may-capacity-output-5-78-per-cent-above-1928.html | MORE SPINNING ACTIVITY.; May "Capacity Output" 5 7/8 Per Cent Above 1928. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/uruguays-art-house.html | URUGUAY'S ART HOUSE | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/suburban-properties-going-at-auction-sales-next-saturday-in-new.html | SUBURBAN PROPERTIES GOING AT AUCTION; Sales Next Saturday in New Jersey and on Long Island by Joseph P. Day. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/macdonald-on-common-aims.html | MacDONALD ON COMMON AIMS. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/summer-schools-teach-our-working-people-courses-like-that-at-bryn.html | SUMMER SCHOOLS TEACH OUR WORKING PEOPLE; Courses Like That at Bryn Mawr College Draw Women Out of Industry and Give Them Instruction in Many of The Liberal Subjects--Men Also Taught | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/farmers-again-facing-a-surplus-of-wheat-as-the-early-harvest-begins.html | FARMERS AGAIN FACING A SURPLUS OF WHEAT; As the Early Harvest Begins in the United States, the World Is Overstocked and Canada Has Increased Her Acreage the Weather May Change the Prospect | TRUE | By. W.m. Kiplinger. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/credit-men-settle-a-building-dispute-arbitrate-claims-and-disputed.html | CREDIT MEN SETTLE A BUILDING DISPUTE; Arbitrate Claims and Disputed Items Amounting to $12,000. METHOD GAINING FAVOR Board Expects to Exceed Last Year's Arbitration Total of $422,000. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/pontoons-washed-ashore-wreckage-off-jutland-gives-signs-of-violent.html | PONTOONS WASHED ASHORE; Wreckage Off Jutland Gives Signs of Violent Crash. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/senators-win-two-take-doubleheader-from-red-sox-by-32-and-51.html | SENATORS WIN TWO.; Take Double-Header From Red Sox by 3-2 and 5-1. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mary-garden-in-jongleur.html | MARY GARDEN IN "JONGLEUR." | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/auction-bronx-lots-tuesday-night-sale-by-jp-day-at-concourse-plaza.html | AUCTION BRONX LOTS.; Tuesday Night Sale by J.P. Day at Concourse Plaza Hotel. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/those-talkies-ha-ha.html | Those Talkies, Ha, Ha! | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/surplus-animals-to-be-sold-to-make-room-in-park-zoo.html | Surplus Animals to Be Sold To Make Room in Park Zoo | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bay-rum-tippler-sentenced-to-wade-in-water-for-30days.html | Bay Rum Tippler Sentenced To Wade in Water for 30-Days | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/a-life-unutterably-dull.html | A LIFE "UNUTTERABLY DULL." | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/openness-to-mark-navy-negotiations-washington-says-full-details-of.html | OPENNESS TO MARK NAVY NEGOTIATIONS; Washington Says Full Details of Dawes's Interview with the Premier Were Given. ENVOYS SAW SPEECH FIRST No Special Machinery Likely for Preliminaries--Gibson Will Explain League Work. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ways-to-get-a-stylish-tan.html | WAYS TO GET A STYLISH TAN | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/map-court-fight-on-mayor-hague-jersey-republican-legislators-to.html | MAP COURT FIGHT ON MAYOR HAGUE; Jersey Republican Legislators to Confer With Owen J. Roberts Tomorrow. HE WILL ATTEND HEARING Oil Case Prosecutor Will Act as Adviser, but Watson Denies He Has Been Officially Retained. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/faking-of-glozel-antiques-gives-french-legal-puzzle.html | Faking of Glozel Antiques Gives French Legal Puzzle | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/lace-finds-new-markets-in-spite-of-changing-style-movie-stars-use.html | LACE FINDS NEW MARKETS IN SPITE OF CHANGING STYLE; Movie Stars Use It in Historical Plays, and Museums Seek Old Pieces | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/red-army-halted-south-of-trenton-blue-defenders-check-drive-of.html | RED ARMY HALTED SOUTH OF TRENTON; Blue Defenders Check Drive of Invaders on New York and Philadelphia. COUNTER-ATTACK PLANNED Brig.-Gen. Drum Hopes to Retake the Positions Lost to Reds in the War Game. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/its-the-season-now-up-in-the-catskills-good-roads-make-many-resorts.html | IT'S THE SEASON NOW UP IN THE CATSKILLS; Good Roads Make Many Resorts Easily Accessible to Trippers and Vacationists--Road Conditions in New York, Pennsylvania and Vermont--Other Highway News | TRUE | By Leon A. Dickinson. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bank-stock-prices-decline-survey-shows-26-issues-now-average-136.html | BANK STOCK PRICES DECLINE.; Survey Shows 26 Issues Now Average 13.6% Below 1929 Highs. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/palmer-to-defend-title.html | Palmer to Defend Title. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/43-regional-projects-for-which-priority-is-urged-ways-of.html | 43 REGIONAL PROJECTS FOR WHICH PRIORITY IS URGED.; Ways of Communication. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/dawes-the-tiger-and-some-others-footnotes-on-personalities-who-have.html | DAWES, THE TIGER AND SOME OTHERS; Footnotes on Personalities Who Have Achieved Headlines | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/pampero-home-first-in-pequot-club-race-victor-in-atlantic-class.html | PAMPERO HOME FIRST IN PEQUOT CLUB RACE; Victor in Atlantic Class Yacht Event--Okla II and Wadun Defeat Rivals in Other Contests. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/air-schedule-shows-heels-to-rail.html | AIR SCHEDULE SHOWS HEELS TO RAIL | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/diaz-made-primate-of-mexican-church-bishop-of-tabasco-is-elevated.html | DIAZ MADE PRIMATE OF MEXICAN CHURCH; Bishop of Tabasco Is Elevated to Archbishopric in Capital by the Pope. APPOINTMENT PLEASES ALL He Had Been Spokesman for Hierarchy in Long Troubles andAided Settlement. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/july-leads-decline-in-cotton-futures-near-month-breaks-through-18.html | JULY LEADS DECLINE IN COTTON FUTURES; Near Month Breaks Through 18 Cents for First Time Since Sept. 1 of Last Year. STOP-LOSS LIMITS REACHED Drop in Price in Recent Weeks Exceeds $3 a Bale-World Stocks Lowest Since 1925. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/raid-2-fake-liquor-plants-brooklyn-police-find-100000-seals-stamps.html | RAID 2 FAKE LIQUOR PLANTS.; Brooklyn Police Find 100,000 Seals, Stamps and Labels--Five Held. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/miss-hedden-engaged-to-rj-congleton-south-orange-nj-girl-to-marry.html | MISS HEDDEN ENGAGED TO R.J. CONGLETON; South Orange (N.J.) Girl to Marry Son of the Mayor of Newark--Other Betrothals. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/tariff-changes-cuba-to-enforce-new-consular-rules-july-1-task-higher.html | TARIFF CHANGES.; Cuba to Enforce New Consular Rules July 1--Ask Higher Auto Parts Duty in Australia. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/fruit-pest-and-tax-rouse-floridas-ire-drastic-move-to-rid-state-of.html | FRUIT PEST AND TAX ROUSE FLORIDA'S IRE; Drastic Move to Rid State of Mediterranean Fly Evokes Protests From Ignorant. STORM OVER McLIN LEVY Plan to Equalize Inheritance Tax Rebate Is Denounced as Act of Bad Faith. | | By John Temple Graves Editorial Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/postal-diary-of-1698.html | POSTAL DIARY OF 1698. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/a-french-publisher-as-novelist-a-publisher-as-novelist.html | A French Publisher As Novelist; A Publisher as Novelist | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/airplane-convention-trip.html | Airplane Convention Trip. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/anticommunist-law-in-greece.html | Anti-Communist Law in Greece. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/counter-issues-stronger-several-stocks-advance-others-show-firmness.html | COUNTER ISSUES STRONGER.; Several Stocks Advance, Others Show Firmness. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/golfer-pays-10000-to-learn-to-break-80-scores-78-79-and-77-and-wins.html | Golfer Pays $10,000 to Learn to Break 80, Scores 78, 79 and 77 and Wins a $5 Wager | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ywca-studies-womens-wages-survey-of-pay-and-living-costs-in.html | Y.W.C.A. STUDIES WOMEN'S WAGES; Survey of Pay and Living Costs in Twenty-Five Countries Is Being Carried Out at Request of the Labor Office of League of Nations | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/westchester-values-on-steady-increase-constant-demand-for-choice.html | WESTCHESTER VALUES ON STEADY INCREASE; Constant Demand for Choice Sites in Chappaqua and Bedford Sections. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/among-the-artists.html | AMONG THE ARTISTS | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/plot-buyers-active-in-westchester-area-many-tracts-of-25-to-200.html | PLOT BUYERS ACTIVE IN WESTCHESTER AREA; Many Tracts of 25 to 200 Acres Change Hands This Year. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/production-programs-berlin-notes.html | PRODUCTION PROGRAMS; BERLIN NOTES | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/groupe-shows-in-paris.html | GROUPE SHOWS IN PARIS | TRUE | By Ruth Green Harris. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/albania-sells-oil-rights-awards-monopoly-to-italian-firm-for-300000.html | ALBANIA SELLS OIL RIGHTS.; Awards Monopoly to Italian Firm for $300,000. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/whaling-adventures-in-the-pacific.html | Whaling Adventures in the Pacific | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/indians-pound-carroll-get-8-hits-and-4-runs-in-three-innings-beat.html | INDIANS POUND CARROLL.; Get 8 Hits and 4 Runs in Three Innings, Beat Tigers, 4-3. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/film-actress-to-remarry-priscilla-dean-finds-leslie-arnolds-divorce.html | FILM ACTRESS TO REMARRY.; Priscilla Dean Finds Leslie Arnold's Divorce Had Been Set Aside. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/start-18000mile-geology-tour.html | Start 18,000-Mile Geology Tour. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/more-customs-men-on-piers-urged-officials-say-new-wearing-apparel.html | MORE CUSTOMS MEN ON PIERS URGED; Officials Say New Wearing Apparel Order Necessitates Fifty Additional Inspectors. REPORT A SHORTAGE NOW Declare Routine of Carrying Out Regulation Delays Other Tasks on Docks. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/two-copper-veins-found-north-butte-mining-company-strikes-ore.html | TWO COPPER VEINS FOUND; North Butte Mining' Company Strikes Ore Bodies--Other Reports. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/milwaukee-still-lacks-name-for-its-12000000-street.html | Milwaukee Still Lacks Name For Its $12,000,000 Street | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/way-down-east.html | WAY DOWN EAST | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/fall-show-to-stress-the-ensemble-modes-garment-retailers-to-include.html | FALL SHOW TO STRESS THE ENSEMBLE MODES; Garment Retailers to Include Separate Items--New Policy on Tickets. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/auction-at-commodore-kennelly-firm-to-sell-city-and-suburban-plots.html | AUCTION AT COMMODORE.; Kennelly Firm to Sell City and Suburban Plots Tomorrow. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/prince-henry-to-start-home.html | Prince Henry to Start Home. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/army-band-to-tour-18-states.html | Army Band to Tour 18 States. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ruddy-wins-twice-in-li-swim-meet-scores-at-200-yards-in-213-15-and.html | RUDDY WINS TWICE IN L.I. SWIM MEET; Scores at 200 Yards in 2:13 1-5 and at 400 in 4:57 4-5 in Lake at Valley Stream. MISS DICKINSON IS VICTOR Takes Two Open Free-Style Events for Women and Interscholastic . 50-Yard Championship. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-news-of-europe-in-weekend-cables-dawes-wins-british-they.html | THE NEWS OF EUROPE IN WEEK-END CABLES; DAWES WINS BRITISH They Receive Our New Envoy as "a Man We Can Talk To and Understand." ASCOT WEEK BRILLIANT Many Americans in London for Famous Races--Military Pageant Draws Throngs. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/league-publishes-armament-figures-massive-volume-gives-data-to.html | LEAGUE PUBLISHES ARMAMENT FIGURES; Massive Volume Gives Data to Guide Members of the Preparatory Commission. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/15000-children-at-park-fete.html | 15,000 Children at Park Fete. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/on-expresidents-and-so-forth-thoughts-on-things-and-kings-and-now.html | ON EX-PRESIDENTS AND SO FORTH; Thoughts on Things and Kings And, Now and Then, Cabbages | TRUE | By L.h. Robbins. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/americans-honor-german-surgeon.html | Americans Honor German Surgeon. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mourning-her-poisoned-cat-virginia-woman-jumps-to-death.html | Mourning Her Poisoned Cat, Virginia Woman Jumps to Death | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/london-expects-delay-in-macdonalds-visit-important-european-parleys.html | LONDON EXPECTS DELAY IN MACDONALD'S VISIT; Important European Parleys and Diplomatic Expediency Are Given as Likely | TRUE | By Edwin L. James. Wireless To the New York Times | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/cossacks-going-to-peru-government-paying-expenses-of-200-to.html | COSSACKS GOING TO PERU.; Government Paying Expenses of 200 to Establish Colony. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/old-and-new-worlds-talk-across-atlantic-latest-extension-of.html | OLD AND NEW WORLDS TALK ACROSS ATLANTIC; Latest Extension of Transatlantic Radiophone Lines Makes 85 Per Cent of World's Telephones Capable of Interconnection--Circuit to South America Is Being Built | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/plan-cold-spring-ny-curfew.html | Plan Cold Spring (N.Y.) Curfew. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/cheaper-living-increased-pay-help-worker-bankers-say.html | Cheaper Living, Increased Pay Help Worker, Bankers Say | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-national-bank-opening-this-week-broadway-trust-company-has.html | NEW NATIONAL BANK OPENING THIS WEEK; Broadway Trust Company Has Large Space at Fifth Avenue and Twenty-ninth Street. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/way-seen-as-laid-for-lasting-peace-catholic-editor-likens-mexican.html | WAY SEEN AS LAID FOR LASTING PEACE; Catholic Editor Likens Mexican Church Situation to Armistice With Much to Be Done. SETTLEMENTS TO BE MADE He Declares Question of Property and Other Issues Must Be Taken Up Before Eventual Peace. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/merchandise-orders-drop-clearing-house-index-stood-at-74-last-week.html | MERCHANDISE ORDERS DROP; Clearing House Index Stood at 74 Last Week; 93 in 1928. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/princeton-club-plans-to-add-to-property-intends-to-lease-with.html | PRINCETON CLUB PLANS TO ADD TO PROPERTY; Intends to Lease With Option of Purchase the Adjoining Holdings of A.G. Fox. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/contact.html | CONTACT* | TRUE | By Reginald M. Cleveland | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/yale-wins-golf-playoff-defeats-princeton-6-to-3-and-takes-league.html | YALE WINS GOLF PLAY-OFF.; Defeats Princeton, 6 to 3, and Takes League Championship. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/pure-food-more-profitable-than-adulterathd-article-use-of-chemicals.html | PURE FOOD MORE PROFITABLE THAN ADULTERATHD ARTICLE; Use of Chemicals for Coloring Matter No Longer Pays as of Old | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hulks-of-old-ships-have-various-uses.html | HULKS OF OLD SHIPS HAVE VARIOUS USES. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/more-church-ruins-dug-up-at-jerash-yalebritish-expedition-to.html | MORE CHURCH RUINS DUG UP AT JERASH; Yale-British Expedition to Transjordan Uncovers Remains of Four Groups.ALL OF BYZANTINE TYPEMosaics and Other Relics Discovered Shed New Light on Christian Civilization of Sixth Century A.D. | TRUE | By Joseph M. Levy Special Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/university-marks-700th-anniversary-world-scholars-attend-sessions.html | UNIVERSITY MARKS 700TH ANNIVERSARY; World Scholars Attend Sessions, Services and Fetes Recalling Origin of Toulouse. EARLY PROSPECTUS FOUND "Bacchus Reigns Among the Vines," It Said--Revolution Brought First Halt in Activities. | TRUE | By Achille Mestre. Professor At the University of Paris. Special Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hats-for-girls-round-models-lead-in-the-new-summer-styles.html | HATS FOR GIRLS; Round Models Lead in the New Summer Styles | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-new-lady-of-10-downing-street-ishbel-macdonald-at-26-resumes.html | THE NEW LADY OF 10 DOWNING STREET; Ishbel MacDonald, at 26, Resumes Her Place as Hostess For Her Father--A Personality of Grace and Charm | TRUE | By Kathleen Woodward | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-next-census-if-you-want-to-do-a-favor-for-the-government-stay-a.html | THE NEXT CENSUS.; If you want to do a favor for the Government, stay at home next year on April 1. That is the day when the census enumerator will call to ask you a lot of questions which, put together and compared with the reports of 95,000 other enumerators, will give a composite ... | | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/candles-used-for-decoration-in-various-designs-and-colors-they.html | CANDLES USED FOR DECORATION; In Various Designs and Colors They Introduce A Pleasing Note | | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/british-delay-on-site-for-debt-plan-parley-premier-may-not-be-able.html | BRITISH DELAY ON SITE FOR DEBT PLAN PARLEY; Premier May Not Be Able to Attend at Lucerne July 10, It Is Reported. | Wireless to THE NEW YORK TIMES. | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/light-keepers-find-a-boon-in-radio-letters-from-men-in-federal.html | LIGHT KEEPERS FIND A BOON IN RADIO; Letters From Men in Federal Service Tell of Gratitude. for Gift Sets. MOST OF THEM SUPPLIED Some in Isolated Spots Voice Pleasure at Church Services and Musical | | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/jordan-goes-to-bridgeport-bears.html | Jordan Goes to Bridgeport Bears. | | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/beaten-on-beach-two-seriously-hurt-victims-taken-to-coney-island.html | BEATEN ON BEACH, TWO SERIOUSLY HURT; Victims Taken to Coney Island Hospital in Unconscious Condition. THREE YOUTHS ARRESTED One of Them Said to Have Served in Sing Sing for Assault and Robbery. | | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/factory-cost-declines-concrete-construction-found-6-per-cent.html | FACTORY COST DECLINES.; Concrete Construction Found 6 Per Cent Cheaper Than in 1924. | | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/fords-views-on-europes-needs-better-transportation-he-believes-will.html | FORD'S VIEWS ON EUROPE'S NEEDS; Better Transportation, He Believes, Will Bind the Continent Together | | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hails-farm-relief-as-effective-plan-dr-sh-de-vault-a-candidate-for.html | HAILS FARM RELIEF AS EFFECTIVE PLAN; Dr. S.H. De Vault, a Candidate for the Board, Stresses the Supplying of Capital. THOUGH NOT AS A SUBSIDY Maryland Agricultural Economist Looks to Stabilized Production and Efficient Marketing. | Special to The New York Times. | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/again-the-waters-beckon-us-to-play-river-and-ocean-lure-the-hardy.html | AGAIN THE WATERS BECKON US TO PLAY; River and Ocean Lure the Hardy Swimmer and The Yachtsman Who Will Race or Cruise | By Hildred Adams | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-minds-of-men-move-toward-peace-sir-philip-gibbs-says-the-most.html | THE MINDS OF MEN MOVE TOWARD PEACE; Sir Philip Gibbs Says the Most Civilized Peoples Are Definitely, Honestly and Sincerely Convinced That War Is No Longer Reasonable or Advisable as a Method of Argument | By Sir Philip Gibbs | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/excountess-to-be-citizen-mrs-paul-woolley-daughter-of-count-pahlen.html | EX-COUNTESS TO BE CITIZEN; Mrs. Paul Woolley, Daughter of Count Pahlen, Seeks Papers. | Special to The New York Times. | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/stadium-program-announced.html | STADIUM PROGRAM ANNOUNCED | | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/blow-in-ring-proves-fatal.html | Blow in Ring Proves Fatal. | | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/prince-of-wales-and-dawes-to-receive-columbia-crew.html | Prince of Wales and Dawes To Receive Columbia Crew | Special Cable to THE NEW YORK TIMES. | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/buys-pennsylvania-oil-leases.html | Buys Pennsylvania Oil Leases. | | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/consumer-demand-barometer-needed-various-ways-used-to-develop-an.html | CONSUMER DEMAND BAROMETER NEEDED; Various Ways Used to Develop an effective Measure of Style Wants. COUNT A POST-MORTEM Unless Made at Resorts. Executive Contends--Tally of Fast Sellers | | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-dance-a-new-russian-ballet-paris-acclaims-innovations-which.html | THE DANCE: A NEW RUSSIAN BALLET; Paris Acclaims Innovations Which Includes Music Hall Acrobatics --Works by Prokofieff and Stravinsky | By John Martin. | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/geology-students-will-tour-canada-princeton-class-will-leave.html | GEOLOGY STUDENTS WILL TOUR CANADA; Princeton Class Will Leave Princeton by Special Car--Trip to Britain Starts July 6. | Special to The New York Times. | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-tai-yui-docks-here-motorship-loads-for-maiden-trip-to-far-east.html | THE TAI YUI DOCKS HERE.; Motorship Loads for Maiden Trip to Far East, Starting Saturday. | | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/student-leaders-meet-britain-canada-and-the-united-states.html | STUDENT LEADERS MEET.; Britain, Canada and the United States Represented at Northfield. | Special to The New York Times. | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/capitals-made-to-order-nanking-and-canberra-join-washington-the.html | CAPITALS MADE TO ORDER; Nanking and Canberra Join Washington, The First One | | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/browns-turn-back-white-sox-11-to-3-pound-three-chicago-pitchers-for.html | BROWNS TURN BACK WHITE SOX, 11 TO 3; Pound Three Chicago Pitchers for 13 Hits--Blue Clouts Homer and Double for Victors. | | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/leaders-in-trade-of-world-to-meet-eleven-hundred-delegates-of-45.html | LEADERS IN TRADE OF WORLD TO MEET; Eleven Hundred Delegates of 45 Countries Expected in Amsterdam in July. BIG PROBLEMS ON AGENDA These Include Economic Restoration of China, Trade Barriers andGovernment Ownership. | By Henry Noble Hall. Special Correspondence of the New York Times. | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/detail-study-base-of-ocean-flights-plane-for-highaltitude-aerial.html | DETAIL STUDY BASE OF OCEAN FLIGHTS; PLANE FOR HIGH-ALTITUDE AERIAL PHOTOGRAPHY | By Leo. A. Kieran. | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/pynchons-yacht-wins-at-oyster-bay-istalena-leads-iris-home-by-7.html | PYNCHON'S YACHT WINS AT OYSTER BAY; Istalena Leads Iris Home by 7 Minutes 46 Seconds Over 15 15-16-Mile Course. WHITNEYS' CHINOOK SCORES 122 Craft, Helped by Steady Breeze, Take Part in 57th Seawanhaka Corinthian Regatta. | Special to The New York Times. | TRUE | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/trade-executives-plan-award-terms-should-open-many-new-avenues-of.html | TRADE EXECUTIVES PLAN AWARD TERMS; Should Open Many New Avenues of Service to Business,Mr. Feiker Says.MEDAL FOR BEST WORKBriefs to Be Filed by Feb. 15-- Choice by April 15--Should Attract High Type to Ranks. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/canadian-boy-butts-teacher-in-antienglish-uprising.html | Canadian Boy Butts Teacher In Anti-English Uprising | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/russia-is-planning-big-airlines-future-program-includes-extension.html | RUSSIA IS PLANNING BIG AIRLINES FUTURE; Program Includes Extension of Present 11,875-Mile Routes to 31,250 by 1934. LINK WITH EAST STRESSED Military Air Chief Looks to Route From America to Asia Via North Pole--Flight Here Set. | TRUE | By Walter Duranty. Wireless To The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mexico-frees-canadian-he-was-held-5-weeks-accused-of-impeding.html | MEXICO FREES CANADIAN.; He Was Held 5 Weeks, Accused of Impeding Jalisco Campaign. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/columbia-expects-15000-for-summer-session-opening-july-8-will.html | COLUMBIA EXPECTS 15,000 FOR SUMMER; Session Opening July 8 Will Include Registrants From Nearly Every State. TWO-THIRDS ARE WOMEN Teachers to Comprise Half of Student Body--Many Driving Their Own Cars Here. HOUSING SHORTAGE LOOMS 7,000 Must Find Rooms Outside of University--Educators From Other Schools on Faculty. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-man-who-made-the-west-george-rogers-clark-who-fixed-the-future.html | THE MAN WHO MADE THE WEST; George Rogers Clark, Who Fixed the Future of a Continent | TRUE | By Charles Willis Thompson | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/good-realty-year-noyes-national-reports-increase-over-last-season.html | GOOD REALTY YEAR.; Noyes National Reports Increase Over Last Season. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-legal-points-rise-in-growth-of-aviation-questions-of-trespass.html | NEW LEGAL POINTS RISE IN GROWTH OF AVIATION; Questions of Trespass From Air, Soverignty Over Airways And Extent to Which Planes Become Common Carriers Among Those Springing From Increasing Flight | TRUE | By E.e. Danly. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/cinema-horizon.html | CINEMA HORIZON | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/rhode-island-girds-for-a-bitter-fight-state-will-choose-governor.html | RHODE ISLAND GIRDS FOR A BITTER FIGHT; State Will Choose Governor, Senator and House Delegation Next Year.CONDITIONS BADLY MIXEDAmendments Adopted at the LastElection Give Major PartiesFood for Thought. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/indians-wealth-ebbs-with-oil-an-osage-indian-chief.html | INDIANS' WEALTH EBBS WITH OIL; AN OSAGE INDIAN CHIEF | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/billions-for-construction.html | Billions for Construction. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/girl-freed-in-killing-to-defend-her-father-starkville-miss-farmers.html | GIRL FREED IN KILLING TO DEFEND HER FATHER; Starkville (Miss.) Farmer's Daughter Tells of Man Beating Parent and Threatening Her. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/dance-for-miss-corning-tomorrow.html | Dance for Miss Corning Tomorrow. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/queries-and-answers.html | Queries and Answers | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/camp-sites-at-auction.html | Camp Sites at Auction. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/young-italy-speaks-novecentists-are-at-work-fashioning-new.html | YOUNG ITALY SPEAKS; 'Novecentists' Are at Work Fashioning New Tradition--Fresh and Transformed Ideals | TRUE | By Francis Monotti. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/staten-island-bridge-traffic.html | Staten Island Bridge Traffic. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/lists-7-principles-of-safe-air-travel-guggenheim-says-aviation-need.html | LISTS 7 PRINCIPLES OF SAFE AIR TRAVEL; Guggenheim Says Aviation Need Be No More Dangerous Than Rail or Ship Transport. DENIES AMERICA IS LAGGING Asserts County Has 7,100 Civilian Machines, as Against 3,000 for Rest of World. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/radio-links-the-telephones-of-america-and-europe.html | RADIO LINKS THE TELEPHONES OF AMERICA AND EUROPE | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/work-on-bridge-pushed-east-tremont-av-span-over-railroad-tracks-50.html | WORK ON BRIDGE PUSHED.; East Tremont Av. Span Over Railroad Tracks 50 Per Cent Completed. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/air-stowaways-bid-for-fame.html | AIR STOWAWAYS BID FOR FAME | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/deals-in-new-jersey-colgate-adds-to-orange-holdings-hoboken.html | DEALS IN NEW JERSEY.; Colgate Adds to Orange Holdings --Hoboken Purchase. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/defends-purposes-of-dwellings-law-riegelman-says-opposition-in-many.html | DEFENDS PURPOSES OF DWELLINGS LAW; Riegelman Says Opposition in Many Cases Is Due to Misinformation. KITCHENS MUST BE SAFE Charge That Statute Will Make $200,000,000 in Improvements Mandatory Called "Ridiculous." | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/former-war-vessel-a-floating-club-here-amphitrite-which-guaurded.html | FORMER WAR VESSEL A 'FLOATING CLUB' HERE; Amphitrite, Which Guaurded Submarine Nets, Opened as a HotelNear Port Washington. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mrs-ferrari-found-says-ill-testify-widow-of-city-trust-head-at-east.html | MRS. FERRARI FOUND; SAYS "I'LL TESTIFY"; Widow of City Trust Head at East Orange Denies She Got Notice--Puzzled by 'Fuss.' WILL TAKE STAND TUESDAY Expected to Aid in Search for Banker's Assets--Remains Secluded in Her Home. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/reflections-and-news-of-the-screen-world.html | REFLECTIONS AND NEWS OF THE SCREEN WORLD | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/long-island-four-beats-wanderers-reach-meadowbrook-club-cup.html | LONG ISLAND FOUR BEATS WANDERERS; Reach Meadowbrook Club Cup Semi-Final by the 14-10 Victory. STODDARD IN A SPILL Veteran Player, Who Referees Came, Escapes Unhurt When His Mount Stumbles. | TRUE | By Grover Theis Special To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ford-criticizes-wets-says-they-make-too-much-fuss-over-dry.html | FORD CRITICIZES WETS.; Says They Make Too Much Fuss Over Dry Shootings. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/cawse-double-victor-in-kings-county-play-salicks-and-mendel.html | CAWSE DOUBLE VICTOR IN KINGS COUNTY PLAY; Beats Salicks and Mendel in Championship Tourney on Ridge Club Courts. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mining-men-oppose-new-bill-in-ontario-various-clauses-criticized-at.html | MINING MEN OPPOSE NEW BILL IN ONTARIO; Various Clauses Criticized at Annual Meeting of Provincial Association.J.C. NICHOLLS PRESIDENTGeneral Manager of InternationalNickel Company Elected toSucceed J.Y. Murdoch. | TRUE | Special to The New York Times | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/manning-to-dedicate-new-chapel-today-beloved-disciple-edifice.html | MANNING TO DEDICATE NEW CHAPEL TODAY; Beloved Disciple Edifice Stands Beside Heavenly Rest Church and Supplements It. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/name-westchester-ticket-socialists-nominate-for-county-offices-and.html | NAME WESTCHESTER TICKET; Socialists Nominate for County Offices and the Assembly. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/studio-suites-built-fourteenstory-apartment-at-10-sheridan-square.html | STUDIO SUITES BUILT.; Fourteen-Story Apartment at 10 Sheridan Square Ready Soon. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/vermont-alien-smuggler-sentenced.html | Vermont Alien Smuggler Sentenced. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/wj-waller-heads-columbia-bankers-succeeds-rv-fleming-who-is-chosen.html | W.J. WALLER HEADS COLUMBIA BANKERS; Succeeds R.V. Fleming, Who Is Chosen Vice President of National Association. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/senator-king-hits-big-food-merger-urges-antitrust-action-against-co.html | SENATOR KING HITS BIG FOOD MERGER; Urges Anti-Trust Action Against Consolidation Effected by Morgan & Co. HOLDS STATE IMPERILED Legislator Says Form of Government Is Threatened UnlessMonopolies Are Curbed. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ship-nitro-by-plane.html | Ship Nitro by Plane. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/flight-finds-paris-proud-but-serene-people-and-press-reflect-the.html | FLIGHT FINDS PARIS PROUD BUT SERENE; People and Press Reflect the Spirit of Modesty Shown by Atlantic Airmen. TOLERANT TO STOWAWAY Year Younger Than Fliers, but Just Youngster Stealing Ride-- French Thrill to Political Dangers. | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hartford-moves-to-revive-interest-in-harness-races.html | Hartford Moves to Revive Interest in Harness Races | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mexico-rejoices-in-church-peace-throngs-at-shrines-church-bells.html | MEXICO REJOICES IN CHURCH PEACE; THRONGS AT SHRINES; Church Bells Ring in Jubilation and Lay People Plan Great Demonstration Today. FURTHER PROGRESS LIKELY Increasing Good-Will Between Church and State Expected-- Diaz Raised to Primacy. AID CREDITED TO HOOVER His Assistance to Government in Late Rebellion Paved Way for Rapprochement. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | International Newsreel Photo. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hot-weather-helps-texans-record-wheat-crop-expected-in-northwestoil.html | HOT WEATHER HELPS TEXANS.; Record Wheat Crop Expected in Northwest--Oil Men Encouraged. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/along-the-back-trail-of-advertisings-history-mr-presbreys-book.html | Along the Back Trail of Advertising's History; Mr. Presbrey's Book Provides an Admirable Account of the Development of the "Fifth Estate" | TRUE | By Earnest Elmo Calkins | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/goodrich-silver-fleet-near-end-of-test-trip.html | GOODRICH "SILVER FLEET" NEAR END OF TEST TRIP | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/invest-in-mortgages-life-insurance-companies-add-to-realty-security.html | INVEST IN MORTGAGES.; Life Insurance Companies Add to Realty Security Holdings. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hackett-captures-jersey-traps-title-singles-champion-wins-doubles.html | HACKETT CAPTURES JERSEY TRAPS TITLE; Singles Champion Wins Doubles Crown After 25-Target Shoot-Off With Lum. BREAKS 89 IN MAIN EVENT Messler Triumphs in Yardage Handicap Shoot With 96 and Johnson Is Runner-Up With 95. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/arrests-here-point-to-counterfeit-gangs-bogus-money-rings-producing.html | ARRESTS HERE POINT TO COUNTERFEIT GANGS; Bogus Money Rings Producing Bad $5 and $10 Bills in City-- Two Held as Passers. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/robots-to-signal-traffic-chicago-is-installing-system-to-solve.html | ROBOTS TO SIGNAL TRAFFIC.; Chicago Is Installing System to Solve Period Light Problem. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/64-women-golfers-tee-up-tomorrow-will-take-part-in-qualifying-round.html | 64 WOMEN GOLFERS TEE UP TOMORROW; Will Take Part in Qualifying Round of Westchester-Fairfield Title Tourney. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/says-reserve-board-set-new-technique-hamlin-asserts-direct-action.html | SAYS RESERVE BOARD SET NEW TECHNIQUE; Hamlin Asserts Direct Action Was Effective Without Hurting Industries. CITES FIGURES FOR PERIOD Board Member Tells Maine Bankers Dangerous Situation Has Been Largely Cleared Up. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/model-street-ready-garden-city-thoroughfare-to-open-todayfollows.html | MODEL STREET" READY.; Garden City Thoroughfare to Open Today-- Follows New Law. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/merchant-favors-57th-st-bridge-sj-bloomingdale-says-thoroughfare-is.html | MERCHANT FAVORS 57TH ST. BRIDGE; S.J. Bloomingdale Says Thoroughfare Is Destined to BeGreat Traffic Artery.TRANSIENT TRADE GROWING Sees No Reason Why ProposedBridge Should Seriously CurtailShop Exclusiveness. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/messages-sent-to-byrd.html | Messages Sent to Byrd. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/survey-shows-rise-in-industrial-incomes-earnings-of-314.html | SURVEY SHOWS RISE IN INDUSTRIAL INCOMES; Earnings of 314 Representative Companies in First Quarter 40.02% Above a Year Ago. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/152-to-begin-play-for-us-open-golf-title-over-winged-foot-course.html | 152 to Begin Play for U.S Open Golf Title Over Winged Foot Course Thursday; U.S. OPEN GOLF PLAY TO START THURSDAY 152 Players Scheduled to Compete Over Winged Foot Course Title Tourney.BOBBY JONES IS FAVORITEExcept in 1927. SensationalAmateur Has Finished Firstor Second Since 1922.FIELD IS RICH WITH STARSFarrell, Hagen, Horton Smith, Macfarlane and Many Others AssuredBrilliant Competition. | TRUE | By William D. Richardson. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/two-bankers-who-join-in-a-merger-of-banks-charles-s-mccain.html | TWO BANKERS WHO JOIN IN A MERGER OF BANKS; CHARLES S. McCAIN | TRUE | Photograph by Underwood & Underwood | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/as-maxim-gorky-sees-the-new-russia-he-is-astonished-by-the-energy.html | AS MAXIM GORKY SEES THE NEW RUSSIA; He Is Astonished by the Energy of His People and the Higher Standards of Living They Have Adopted | TRUE | By Rose Lee | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/37197250-bonds-called-for-june-municipal-issues-among-those-added.html | $37,197,250 BONDS CALLED FOR JUNE; Municipal Issues Among Those Added to List for Payment Prior to Maturity. LATER PLANS ANNOUNCED Loans of Anaconda Copper Mining and Other Companies to Be Retired in Coming Months. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/to-hold-burns-memorial-scot-welsh-and-irish-societies-join-in-mall.html | TO HOLD BURNS MEMORIAL.; Scot. Welsh and Irish Societies Join in Mall Celebration. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/paulino-hits-hard-in-strenuous-drill-drops-two-pounds-to-188-after.html | PAULINO HITS HARD IN STRENUOUS DRILL; Drops Two Pounds to 188 After Four Rounds, Punching, Skipping and Calisthenics. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/declare-regular-dividend.html | Declare Regular Dividend. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/railroad-earnings-statements-for-various-periods-with-comparable.html | RAILROAD EARNINGS.; Statements for Various Periods With Comparable Figures of Previous Years. | TRUE | Georgia & Florida. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/shouting-shadows-characters-in-talking-films-too-noisy-pictures-of.html | SHOUTING SHADOWS; Characters in Talking Films Too Noisy-- Pictures of Past Week | TRUE | By Mordaunt Hall. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/for-equal-labor-rights-german-socialists-oppose-discrimination.html | FOR EQUAL LABOR RIGHTS.; German Socialists Oppose Discrimination Against Married Women. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/war-games-to-test-new-york-defenses-red-and-blue-armies-to-fight-in.html | WAR GAMES TO TEST NEW YORK DEFENSES; Red and Blue Armies to Fight in Central Jersey for Possession of City.LARGE FORCES TO BE USEDManeuvres July 7 to 21 Will BeMost Extensive Held in ThisArea Since World War. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/three-groups-seen-for-public-utilities-observers-predict-east-will.html | THREE GROUPS SEEN FOR PUBLIC UTILITIES; Observers Predict East Will Be Controlled by Morgan and Middle West by Insull. MERGER ON PACIFIC COAST Discussion Centres on Four Companies Which Serve Most of California. WIDER USE OF ELECTRICITY Increase of Industrial Consumption Likely to Follow Consolidations-- Local Names to Continue. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/taxes-stir-greenwich-revaluation-wins-but-opponents-say-harbor.html | TAXES STIR GREENWICH.; Revaluation Wins, but Opponents Say Harbor Improvement Is Aim. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/dawes-on-the-new-hope.html | DAWES ON THE NEW HOPE. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/outing-for-reservists-colonel-abercrombie-to-entertain-officers.html | OUTING FOR RESERVISTS.; Colonel Abercrombie to Entertain Officers' Association Saturday. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/sees-germany-as-rival-jg-goddes-says-preparations-settlement-will.html | SEES GERMANY AS RIVAL; J.G. Goddes Says Preparations Settlement Will Spur Her Trade. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/le-temps-changes-hands-syndicate-pays-1200000-for-control-of-paris.html | LE TEMPS CHANGES HANDS.; Syndicate Pays $1,200,000 for Control of Paris Newspaper. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ce-bolling-dies-richmond-official-consulting-engineer-77-was-said.html | C.E. BOLLING DIES; RICHMOND OFFICIAL; Consulting Engineer, 77, Was Said to Be a Descendant of Pocahontas. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/early-bankbooks-of-noted-men-exhibited-display-called-cornerstones.html | Early Bankbooks of Noted Men Exhibited; Display Called 'Cornerstones of Prosperity' | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/charter-big-steamer-albany-day-liner-will-garry-visitors-to-lake.html | CHARTER BIG STEAMER.; Albany Day Liner Will Garry Visitors to Lake Peekskill. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/plan-hospital-for-aged-daughters-of-jacob-start-drive-for-new.html | PLAN HOSPITAL FOR AGED.; Daughters of Jacob Start Drive for New $1,000,000 Institution. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/wants-statue-kept-in-union-square-sculptor-says-washington-square.html | WANTS STATUE KEPT IN UNION SQUARE; Sculptor Says Washington Square Already Has Two Figures of First President. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/public-library-as-a-barometer.html | PUBLIC LIBRARY AS A BAROMETER | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ralph-de-palma-fined-as-speeder.html | Ralph De Palma Fined as Speeder. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/conner-would-add-to-hawaii-defense-the-manoeuvres-he-reports-showed.html | CONNER WOULD ADD TO HAWAII DEFENSE; The Manoeuvres, He Reports, Showed Department Offers Best Chance for Use of Aircraft. HOLDS PLANS ARE SOUND General Says Training an Morale of Men and Officers Are Highly Satisfactory. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/adds-electric-chair-to-keep-policemen-fit-pittsburgh-department.html | ADDS 'ELECTRIC CHAIR' TO KEEP POLICEMEN FIT; Pittsburgh Department Acts on Surgeon's Advice Praising Advantages of Vibrator. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/byrne-to-review-guard-other-brooklyn-officials-to-visit-peekskill.html | BYRNE TO REVIEW GUARD.; Other Brooklyn Officials to Visit Peekskill Camp Today. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/steel-demand-continues-mills-in-cleveland-district-operate-at-95.html | STEEL DEMAND CONTINUES.; Mills in Cleveland District Operate at 95 Per Cent Capacity. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/plan-building-contest-winner-will-be-architect-of-bergen-county.html | PLAN BUILDING CONTEST.; Winner Will Be Architect of Bergen County Edifice. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/not-quite-miracle-men.html | NOT QUITE MIRACLE MEN. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/joins-biography-staff-prof-dumas-malone-named-an-editor-of-american.html | JOINS BIOGRAPHY STAFF.; Prof. Dumas Malone Named as Editor of American Dictionary. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/richmond-is-mit-man.html | RICHMOND IS M.I.T. MAN | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/williams-beats-norwich-closes-season-with-20-victory-alexander.html | WILLIAMS BEATS NORWICH.; Closes Season With 2-0 Victory--Alexander Chosen Captain. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hampering-chinas-communications.html | HAMPERING CHINA'S COMMUNICATIONS. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/alfaro-siqueiros-appears-gives-many-character-sketches-in-spanish.html | ALFARO SIQUEIROS APPEARS; Gives Many Character Sketches in Spanish at His Debut. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/shows-port-handles-shipments-speedily-survey-explodes-myth-that.html | SHOWS PORT HANDLES SHIPMENTS SPEEDILY; Survey Explodes Myth That Harbor Facilities Here Are Congested. TEN MILES OF DOCKS ADDED Wharfage Greatly Increased Since 1920--New Devices Installed Continuously. AUTOMOBILES MOVED FAST Are Being Put on Ships Four Days After Leaving Detroit, Port Authority Declares. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/samuel-h-miller-banker-59-dies-senior-vice-president-of-the-chase.html | SAMUEL H. MILLER, BANKER, 59, DIES; Senior Vice President of the Chase National Is Stricken Suddenly. MEMBER OF MANY BOARDS Had Been With Chase Bank for Forty Years--Took Part in Civic Affairs of Bound Brook. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-ark-turns-back-rochester-by-9-to-4-bears-take-fifth-in-row-from.html | NEW ARK TURNS BACK ROCHESTER BY 9 TO 4; Bears Take Fifth in Row From League Leaders, Winning Series by 5 to 1. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/state-hunts-jobs-for-idle-germans-federal-employment-institute.html | STATE HUNTS JOBS FOR IDLE GERMANS; Federal Employment Institute Found 6,206,279 Places for Applicants in 1928. SERVICE BEING IMPROVED Special Attention Paid to Problem of Agricultural Labor and Older Clerical Workers. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/exploring-the-hidden-insect-world-a-mysterious-realm-it-has-merely.html | EXPLORING THE HIDDEN INSECT WORLD; A Mysterious Realm, It Has Merely Been Touched by the Naturalist | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mrs-edna-lewisohn-fox-former-edna-mccauley-musical-comedy-actress.html | MRS. EDNA LEWISOHN FOX.; Former Edna McCauley, Musical Comedy Actress, Is Dead in Paris. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/texan-wins-spanish-doctorate.html | Texan Wins Spanish Doctorate. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/talking-films-in-orient-a-paying-profession.html | TALKING FILMS IN ORIENT; A Paying Profession. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/rubber-futures-strong-market-here-moves-in-sympathy-with-foreign.html | RUBBER FUTURES STRONG.; Market Here Moves in Sympathy With Foreign Quotations. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mother-assailed-in-norwood-will-wife-of-retired-lawyer-says-in.html | MOTHER ASSAILED IN NORWOOD WILL; Wife of Retired Lawyer Says in Testament She Showed No Love--Left Her $30,000. HUSBAND GETS RESIDUE Emil Heller Bequeathed $10,000 Each to Ten Institutions--Wife to Receive Coakley Estate. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/at-the-wheel-seventy-good-miles.html | AT THE WHEEL; Seventy Good Miles | TRUE | By James O. Spearing. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/jr-van-horne-buys-westchester-estate-new-yorker-acquires-hart.html | J.R. VAN HORNE BUYS WESTCHESTER ESTATE; New Yorker Acquires Hart Property Between Briarcliff and Pleasantville--Other Deals. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/stabilization-plan-sends-tin-prices-up-distant-positions-especially.html | STABILIZATION PLAN SENDS TIN PRICES UP; Distant Positions Especially Reflect Better Outlook in Futures Trading Here. VOLUME OF SALES IS LARGE Vogelsang Predicts Slight Cut in Production Will Form Part of International Project. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/borah-explains-ambassadors-call-meeting-and-subjects-were-sugested.html | BORAH EXPLAINS AMBASSADOR'S CALL; Meeting and Subjects Were Sugested by Sir EsmeHoward. | TRUE | By Telegraph To the Editor of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/harvard-polo-four-tops-princeton-65-with-scre-44-at-opening-of-last.html | HARVARD POLO FOUR TOPS PRINCETON, 6-5; With Scre 4-4 at Opening of Last Period, Gerry Tallies Twice for Victors. CLARK ALSO IN LIMELIGHT Crimson Crew Captain Makes a Brilliant Goal--Army Turns Back Penn M.C., 8 to 5. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mergers-held-aids-to-branch-banking-leaders-in-finance-regard.html | MERGERS HELD AIDS TO BRANCH BANKING; Leaders in Finance Regard Recent Groupings as Bases ofWidening Systems.PROGRESS OF STATE BANKSSome Hold Federal Laws Must BeModified if Nationals Are NotOutdistanced. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/prince-of-wales-is-35-today-to-spend-day-quietly-at-home.html | Prince of Wales Is 35 Today; To Spend Day Quietly at Home | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/stocks-depressed-stresemanns-illness-dashes-hope-of-bulls-for-firm.html | STOCKS DEPRESSED; Stresemann's Illness Dashes Hope of Bulls for Firm Week-End on Boerse. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/commissions-life-may-be-extended.html | COMMISSION'S LIFE MAY BE EXTENDED | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/womens-derby-from-coast-draws-big-entry-for-national-air-races.html | WOMEN'S DERBY FROM COAST DRAWS BIG ENTRY FOR NATIONAL AIR RACES | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/asks-law-to-aid-pacifists-liberties-union-starts-campaign-as-result.html | ASKS LAW TO AID PACIFISTS.; Liberties Union Starts Campaign as Result of Schwimmer Case. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/st-louis-police-try-to-stop-gambling-cigar-store-bookmakers-for-dog.html | ST. LOUIS POLICE TRY TO STOP GAMBLING; Cigar Store Bookmakers for Dog and Horse Races Have Thriving Trade Despite Raids.LAWS FORBID BETTING But No Penalties Are Provided, So Arrested Men Resume Businessas Soon as Court Frees Them. | TRUE | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/sets-smoking-record-german-puffs-at-same-cigar-2-hours-54-minutes.html | SETS SMOKING RECORD.; German Puffs at Same Cigar 2 Hours 54 Minutes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/play-on-captures-best-in-dog-show-halcyon-kennels-takes-chief-award.html | PLAY ON CAPTURES BEST IN DOG SHOW; Halcyon Kennels Takes Chief Award at Specialty Exhibit of Welsh Terrier Club. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ford-to-build-plane-a-day-will-erect-new-factory-at-dearborn.html | FORD TO BUILD PLANE A DAY; Will Erect New Factory at Dearborn Enlarging Floor Space 155 Per Cent. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/approves-changes-in-anchorage-rules-good-acts-on-recommendations.html | APPROVES CHANGES IN ANCHORAGE RULES; Good Acts on Recommendations for Port of New York--Area 21 to Be Reduced. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/our-growing-knowledge-of-ocean-life.html | Our Growing Knowledge of Ocean Life | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/denies-urging-any-duties-merchants-association-limits-its-tariff.html | DENIES URGING ANY DUTIES.; Merchants' Association Limits Its Tariff Interest to Administration. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/navy-asks-a-ruling-on-aviation-joker-secretary-adams-submits-air.html | NAVY ASKS A RULING ON AVIATION 'JOKER'; Secretary Adams Submits Air Defense Tangle to the Attorney General. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/freelot-scheme-used-to-defraud-new-riverside-drive-apartment.html | FREE-LOT SCHEME USED TO DEFRAUD; NEW RIVERSIDE DRIVE APARTMENT | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/20-more-register-in-city-total-of-voters-expecting-to-be-absent-in.html | 20 MORE REGISTER IN CITY.; Total of Voters Expecting to Be Absent in October Now 86. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/american-regiment-formed-in-mexico-won-aef-fame.html | AMERICAN REGIMENT FORMED IN MEXICO WON A.E.F. FAME | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/speech-class-exercises-250-children-at-heckscher-foundation-stage.html | SPEECH CLASS EXERCISES.; 250 Children at Heckscher Foundation Stage Program. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/border-slayer-asks-bail-fellow-patrolmen-seek-release-of-dry-agent.html | BORDER SLAYER ASKS BAIL.; Fellow Patrolmen Seek Release of Dry Agent Who Killed Henry Virkula | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-credit-aids-germany-decrease-in-money-rates-in-berlin-reported.html | NEW CREDIT AIDS GERMANY.; Decrease In Money Rates In Berlin Reported to Bankers Here. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/britain-will-accept-world-court-option-for-judicial-cases-premier.html | BRITAIN WILL ACCEPT WORLD COURT OPTION FOR JUDICIAL CASES; Premier Will Adhere to Clause Permitting Summons Without Previous Agreement. SEES AID TO KELLOGG PACT Acceptances, Including All Small Nations, Total 44--Japan and France Likely to Follow. ITALY MAY ACT LATER Reservations on Dominions Probable --America Seen as Only Nation Standing Out From Plan. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/200000-to-attend-dublin-field-mass-colorful-ceremony-will-mark.html | 200,000 TO ATTEND DUBLIN FIELD MASS; Colorful Ceremony Will Mark 100th Anniversary of Catholic Emancipation in Nation. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/broadways-colors.html | BROADWAY'S COLORS | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/elected-by-federal-bar-hw-beer-picked-as-president-names-executive.html | ELECTED BY FEDERAL BAR.; H.W. Beer, Picked as President, Names Executive Committee. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hail-new-poor-law-on-county-welfare-westchester-committee-heads.html | HAIL NEW POOR LAW ON COUNTY WELFARE; Westchester Committee Heads Predict End of Mass of Town Statutes. SCIENTIFIC RELIEF SEEN Judge Cantline Tells Group Counties Can Now Work as Units in Eliminating Poverty. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/president-approves-budget-for-panama-it-is-balanced-at-17000000-for.html | PRESIDENT APPROVES BUDGET FOR PANAMA; It Is Balanced at $17,000,000 for Next Two Years--Drastic Economy Necessary. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/boxing-carnival-is-planned-for-benefit-of-wingate-fund.html | Boxing Carnival Is Planned for Benefit of Wingate Fund | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/peekskill-activities-many-of-westchesters-new-parkways-terminate.html | PEEKSKILL ACTIVITIES.; Many of Westchester's New Parkways Terminate There. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/claudel-reassured-on-delay-on-debt-hoover-can-put-off-400000-000.html | CLAUDEL REASSURED ON DELAY ON DEBT; Hoover Can Put Off $400,000, 000 Due Aug. 1, Though Resolution Was Unsigned. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/here-and-there.html | HERE AND THERE | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-york-example-for-san-francisco-our-tunnel-and-subway-plans-seen.html | NEW YORK EXAMPLE FOR SAN FRANCISCO; Our Tunnel and Subway Plans Seen as Solution of Coast City's Bay Problem. CHINA WANTS EDITOR BACK Seeks Deportation of Ng Hing Do for Criticisms--Alaska's Governor Tells of Progress in Air. | TRUE | By Fred Brandt. Editorial Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/liquor-plan-fails-to-stir-wisconsin-time-element-involved-in-state.html | LIQUOR PLAN FAILS TO STIR WISCONSIN; Time Element Involved in State Sale of Strong Drink Has a Calming Influence. MAY BE PUT UP TO PEOPLE But at Least Five Years Would Intervene Before Scheme Could Become Operative. | TRUE | By Fred C. Sheasby. Editorial Correspondece of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/sonora-chess-club-victor.html | Sonora Chess Club Victor. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/a-napoleonic-treasure.html | A NAPOLEONIC TREASURE | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/garment-strike-of-30000-is-voted-big-majority-favors-it-says-union.html | GARMENT STRIKE OF 30,000 IS VOTED; Big Majority Favors It, Says Union Spokesman as the Balloting Closes. LIKELY TO BEGIN IN JULY Preparations Including $250,000 Fund Reported Nearly Made-- Short Struggle Expected. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/moussorgskys-original-boris-authentic-version-of-russias-greatest.html | MOUSSORGSKY'S ORIGINAL "BORIS"; Authentic Version of Russia's Greatest Opera Heard in Moscow And Leningrad--Its Relation to Rimsky's Adaptation | TRUE | By Olin Downes. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/goldman-band-programs.html | GOLDMAN BAND PROGRAMS | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/railroad-expenses-figured-in-billions-bureau-of-railway-economics.html | RAILROAD EXPENSES FIGURED IN BILLIONS; Bureau of Railway Economics Reports on Capital Expenditures and Purchases.STATEMENT FOR LAST YEAR Purchases of Fuel, Materials andSupplies by Class 1 Carriers Put at $1,271,341,000. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/a-benefit-for-cripples-mrs-es-auchincloss-jr-to-give-lawn-fete-at.html | A BENEFIT FOR CRIPPLES.; Mrs. E.S. Auchincloss Jr. to Give Lawn Fete at Her Country Home. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/corporation-reports-marmon-motor-car-company.html | CORPORATION REPORTS.; Marmon Motor Car Company. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/a-glimpse-into-the-future-of-chemistry.html | A Glimpse Into the Future of Chemistry | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ottawa-goes-after-more-tourist-trade-citys-share-of-the-250000000.html | OTTAWA GOES AFTER MORE TOURIST TRADE; City's Share of the $250,000,000 Spent by Visitors Last Year Was Unsatisfactory. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/police-captain-ousted-detroit-officer-is-also-fined-500-in-liquor.html | POLICE CAPTAIN OUSTED.; Detroit Officer Is Also Fined $500 in Liquor Scandal. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/virginia-exports-increased-north-carolina-also-shows-gain-over-last.html | VIRGINIA EXPORTS INCREASED.; North Carolina Also Shows Gain Over Last Year. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/intercity-air-lines-to-open-across-canada-this-summer.html | INTER-CITY AIR LINES TO OPEN ACROSS CANADA THIS SUMMER | TRUE | By James Montagnes. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/women-in-wall-street-wielding-a-new-power-the-table-of-the-marshals.html | WOMEN IN WALL STREET WIELDING A NEW POWER; THE TABLE OF THE MARSHALS | TRUE | By Eunice Fuller Barnard. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/brookhart-warns-of-standpat-party-tariff-reactionaries-not.html | BROOKHART WARNS OF 'STANDPAT PARTY'; Tariff Reactionaries, Not Progressives, Forming Third Political Group, He Says.HAS NEW DEBENTURE PLANIowa Senator Would Have Farm Board Handle Export Certificates to Bar Profiteering. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/letters-describe-reyburn-girls-trip-two-daughters-toured-europe-to.html | LETTERS DESCRIBE REYBURN GIRLS' TRIP; Two Daughters Toured Europe to Learn to Be Fearless and Self-Reliant. MARTHA KILLED IN AUTO Frances Relates Earlier Accident in which Car Fatally Injured an Italian. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/wants-differential-kept-central-vermont-railway-argues-for-new.html | WANTS DIFFERENTIAL KEPT.; Central Vermont Railway Argues for New England's Prosperity. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/soviet-press-items-show-left-swing-reporting-girls-action-in.html | SOVIET PRESS ITEMS SHOW LEFT SWING; Reporting Girl's Action in Shooting Boy at His Request, Papers Blame Reaction. COMMISSAR REPRIMANDED Lunarcharsky Delayed Express 15 Minutes--Lynching Laid to AntiSoviet "Hooligans." | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hennepin-was-first-to-broadcast-niagara-an-ecclesiastical-explorer.html | HENNEPIN WAS FIRST TO BROADCAST NIAGARA; AN ECCLESIASTICAL EXPLORER | TRUE | By Catherine MacKenzie. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/music-festival-at-liege.html | MUSIC FESTIVAL AT LIEGE. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hoover-with-hyde-president-while-on-fishing-trip-is-expected-to.html | HOOVER WITH HYDE; President, While on Fishing Trip, Is Expected to Consider Farm Board Nominees. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/poincare-ignores-veterans-on-debts-official-protest-on-accords-is.html | POINCARE IGNORES VETERANS ON DEBTS; Official Protest on Accords Is Refused and Ex-Soldiers Will Parade in Disapproval. POLICE TO BE MOBILIZED Government Orders Procession Today to Be Peaceful and TakesSteps to Make It So. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Date | Date | URL | Title/Description | | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/crude-oil-prices-steady-gasoline-cheaper-at-refineries-but-dearer.html | CRUDE OIL PRICES STEADY.; Gasoline Cheaper at Refineries, but Dearer at Service Stations. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/latest-books-latest-books.html | Latest Books; Latest Books | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-light-on-wagner-unpublished-letters-and-manuscripts-relating-to.html | NEW LIGHT ON WAGNER; Unpublished Letters and Manuscripts Relating to Composer Found in London | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/talkie-broadcast-to-byrd-expedition-program-of-paramount-meeting-at.html | TALKIE BROADCAST TO BYRD EXPEDITION; Program of Paramount Meeting at Atlantic City First of Kind to Go on Air. FILM CELEBRITIES SPEAK Commander Radios Greetings-- Reports Taking of Remarkable Pictures in Antarctic. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/women-fight-on-for-equal-rights-congress-of-the-international.html | WOMEN FIGHT ON FOR EQUAL RIGHTS; Congress of the International Suffrage Alliance in Berlin Made Many Demands. 43 NATIONS REPRESENTED Gains Since First Meeting There 25 Years Ago Stressed by Mrs. Catt in Message. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/michelbacher-held-liable-for-250000-must-account-as-executor-of.html | MICHELBACHER HELD LIABLE FOR $250,000; Must Account as Executor of Mother's Estate, Appellate Division Decides. SURROGATE IS OVERRULED Foley Had Rejected Referee's View and Said Legal Liability Was Not Established. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/giants-win-twice-get-eight-homers-beat-phillies-126-and-125-in-twin.html | GIANTS WIN TWICE; GET EIGHT HOMERS; Beat Phillies, 12-6 and 12-5, in Twin Bill and Sweep 6-Game Series. OTT HITS 3 FOR CIRCUIT Leach Makes 2, Jackson, Terry, Lindstrom 1 Each--Henry Mound Star in Second. | TRUE | By William E. Brandt. Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/penn-ac-scullers-beat-undine-barge-win-by-length-in-the-senior.html | PENN A.C. SCULLERS BEAT UNDINE BARGE.; Win by Length in the Senior Quadruple Event of the East Falls Regatta. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/wrist-monograms-novel-initials-made-to-decorate-watch.html | WRIST MONOGRAMS; Novel Initials Made to Decorate Watch Bands--Cigarette Cases | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/tennis-courts-lure-many-at-newport-mrs-herman-oslrichs-miss-rose.html | TENNIS COURTS LURE MANY AT NEWPORT; Mrs. Herman Oslrichs, Miss Rose Davis and Miss Cornelia Szechenyi Among the Players. J.W. GERARDS ARE VISITORS Hungarian Legation Takes Up Summer Offices--Homes of Mrs. J.B. Duke and Mrs. Tailer Opened. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bondy-dog-victor-in-westchester-ch-eden-aristocrat-captures-best-in.html | BONDY DOG VICTOR IN WESTCHESTER; Ch. Eden Aristocrat Captures Best in Show at the Annual All-Breed Exhibition. CH. LITTLE EMIR IS RESERVE Utz von Haus Schutting, Imported Shepherd, Adds to His Laurels --Ch. Tinker Bell Scores. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/smoke-fells-ten-in-tarrytown-fire-nine-firemen-and-a-woman-overcome.html | SMOKE FELLS TEN IN TARRYTOWN FIRE; Nine Firemen and a Woman Overcome at $200,000 Blaze in Depot Square. 17 FAMILIES LOSE HOMES Crippled Youth on Crutches Goes Through One Building Crying Warning to Tenants. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/braggs-anniversary.html | BRAGG'S ANNIVERSARY. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/financial-markets-prices-of-stocks-advance-again-in-slightly-more.html | FINANCIAL MARKETS; Prices of Stocks Advance Again, in Slightly More Active Week-End Trading. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bandit-monkeys-of-indian-hills-beasts-take-to-robbery-both-on.html | BANDIT MONKEYS OF INDIAN HILLS; Beasts Take to Robbery Both on Highways And on Trains | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/marchionessmayor-coming-here.html | Marchioness-Mayor Coming Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/north-carolina-will-honor-sons-who-fell-at-gettysburg.html | North Carolina Will Honor Sons Who Fell at Gettysburg | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/adds-to-scientific-staff-rockefeller-institute-also-announces.html | ADDS TO SCIENTIFIC STAFF.; Rockefeller Institute Also Announces Several Promotions. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/stone-from-many-lands-foreign-marble-and-granite-used-in-fuller.html | STONE FROM MANY LANDS.; Foreign Marble and Granite Used in Fuller Building. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/midyear-problem-of-credit-at-hand-students-of-money-market-now.html | MIDYEAR PROBLEM OF CREDIT AT HAND; Students of Money Market Now Looking to July 1--Severe Squeeze Not Expected. RESERVE BANKS A FACTOR Relaxing of Pressure Against Call Loans Thought Possible--Easier Condition Forecast. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/provide-10000-vacations-agencies-of-jewish-federation-to-spend.html | PROVIDE 10,000 VACATIONS.; Agencies of Jewish Federation to Spend $95,344 This Summer. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/studio-and-theatre.html | STUDIO AND THEATRE | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/air-mail-pickup-expected-to-widen-scope-of-service-device-tried-on.html | AIR MAIL PICK-UP EXPECTED TO WIDEN SCOPE OF SERVICE; Device Tried on Leviathan May Bring Contact to Small Towns and Speed Delivery From Ships. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/foreign-music-notes.html | FOREIGN MUSIC NOTES. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/long-drives-vital-on-winged-foot-links-wellplaced-shots-off-tees.html | LONG DRIVES VITAL ON WINGED FOOT LINKS; Well-Placed Shots Off Tees Are Necessary if Scores Are to Be Kept Down. | TRUE | Underwood & Underwood. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| Date | Date | URL | Description | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/7-men-wreck-club-show-police-shields-desecrate-flag-in-new-quarters.html | 7 MEN WRECK CLUB; SHOW POLICE SHIELDS; Desecrate Flag in New Quarters of Veterans' Labor League in Brooklyn. BREAK ROOSEVELT PICTURE Furniture Broken--Money Collected for Flowers for Dead Man Missing After Raid. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/macy-backed-in-suffolk-county-republican-committee-favors-him-for.html | MACY BACKED IN SUFFOLK.; County Republican Committee Favors Him for State Chairman. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/say-we-dominate-the-money-market-schroder-co-of-london-see-our.html | SAY WE DOMINATE THE MONEY MARKET; Schroder & Co. of London See Our Strong Position Due to War Debt Concessions. ENGLAND STILL A FACTOR France It Is Predicted Will Soon Resume Her Old Place as a Provider of Capital. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/jj-vandergrift-divorced-wife-in-pennsylvania-court-charges-abuse.html | J.J. VANDERGRIFT DIVORCED.; Wife in Pennsylvania Court Charges Abuse and Squandering of Fortune. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/promotions-made-in-foreign-service-state-department-announces-many.html | PROMOTIONS MADE IN FOREIGN SERVICE; State Department Announces Many Recent Changes in Offices Abroad. PRICE RESIGNS AT NANKING New yorker Will Be Succeeded as Consul There by W.A. Adams of South Carolina. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/europeans-hail-accord-in-mexioo.html | EUROPEANS HAIL ACCORD IN MEXICO | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/soviet-police-discipline-not-on-a-comradely-basis-frequent-arrests.html | SOVIET POLICE DISCIPLINE NOT ON A COMRADELY BASIS; Frequent Arrests of Members of the Force Held To Be a Part of Their Training | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | TRUE | By Fred Kingsbury. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/kaiser-agent-dismissed-lavish-spending-leads-to-downfall-of-another.html | KAISER AGENT DISMISSED.; Lavish Spending Leads to Downfall of Another Propagandist. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/plane-for-average-man-goal-of-150000-contest-wider-extension-of.html | PLANE FOR AVERAGE MAN GOAL OF $150,000 CONTEST; Wider Extension of Private Flying Is Expected to Result From Teachings of Guggenheim Competition--Designs Of Some Entries Radical, Others Merely Evolutionary | TRUE | By Lauren D. Lyman. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/dividends-announced-extra-and-other-disbursements-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Other Disbursements to Stockholders Ordered by Various Companies. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/picked-by-nebraska-for-edison-prize.html | Picked by Nebraska for Edison Prize | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-amity-follows-italovatican-pact-marked-cordiality-of-church-and.html | NEW AMITY FOLLOWS ITALO-VATICAN PACT; Marked Cordiality of Church and State Succeeds Threat of Rift Over Mussolini's Speeches. FRENCH "INTRIGUE" SCORED Press Accuses Paris of Menacing Peace--Woman First American in Century to Win Art Prize. | TRUE | By Arnaldo Cortesi. Wireless To The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/gossip-of-the-rialto.html | Gossip of the Rialto | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/freight-yard-almost-noiseless.html | Freight Yard Almost Noiseless. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/vatican-silent-on-accord-agreement-is-called-a-temporary-modus.html | VATICAN SILENT ON ACCORD.; Agreement Is Called a Temporary Modus Vivendi. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/airrail-flagship-here-the-city-of-new-york-flies-from-detroit-to.html | AIR-RAIL FLAGSHIP HERE.; "The City of New York" Flies From Detroit to Roosevelt Field. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/outhwaite-will-sail-for-isle-of-wight-to-act-as-master-of-his-yacht.html | OUTHWAITE WILL SAIL FOR ISLE OF WIGHT; To Act as Master of His Yacht, the Kinkajou, Entered in Regatta at Cowes. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/weinstein-wins-playoff-defeats-feit-to-take-third-place-in-high.html | WEINSTEIN WINS PLAY-OFF.; Defeats Feit to Take Third Place in High School Chess League. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/tin-prices-tend-upward-distant-positions-lead-advance-copper.html | TIN PRICES TEND UPWARD.; Distant Positions Lead Advance-- Copper Inactive on Exchange. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bayonne-twins-ordained-priests.html | Bayonne Twins Ordained Priests. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/crescent-ac-wins-at-cricket-8744-fine-bowling-of-flick-and-swallow.html | CRESCENT A.C. WINS AT CRICKET, 87-44; Fine Bowling of Flick and Swallow Features Defeat ofUnion County C.C. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/books-to-be-published-during-the-summer-months-a-selected-list-from.html | Books to Be Published During the Summer Months; A Selected List From the Titles Scheduled for Publication Before October | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-england-stays-active-trade-conditions-reported-in-the-main.html | NEW ENGLAND STAYS ACTIVE.; Trade Conditions Reported in the Main Satisfactory. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/weeks-trade-here-fair-advent-of-hot-weather-stimulates-seasonal.html | WEEK'S TRADE HERE FAIR.; Advent of Hot Weather Stimulates Seasonal Finished Goods. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/canadas-balance-lower-dominions-favorable-account-reduced-to.html | CANADA'S BALANCE LOWER.; Dominion's Favorable Account Reduced to $88,014,397 in Past Year. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/licenses-favored-for-dog-handlers-regulation-of-pros-approved-by.html | LICENSES FAVORED FOR DOG HANDLERS; Regulation of Pros Approved by Rules Committee of the American Kennel Club. BENEFIT SHOW SATURDAY Long Island Club to Stage Exhibit at Huntington--Event for Shepherds at Great Neck. | TRUE | By Henry R. Ilsley. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/prr-puts-two-new-trains-in-its-fast-railair-service.html | P.R.R. Puts Two New Trains In Its Fast Rail-Air Service | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/on-berlin-stages-maxwell-andersons-outside-looking-in-seems-on-the.html | ON BERLIN STAGES; Maxwell Anderson's "Outside Looking In" Seems on the Way to Success | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/edward-h-bindley-of-pittsburgh-dead-president-of-a-bolt-concern-and.html | EDWARD H. BINDLEY OF PITTSBURGH DEAD; President of a Bolt Concern and Vice President of Pittsburgh Steel Company. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-trotskys-long-in-exile-in-exile.html | The TROTSKYS LONG IN EXILE | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/lynn-celebration-recalls-its-300-years-of-history-a-tanner-from.html | LYNN CELEBRATION RECALLS ITS 300 YEARS OF HISTORY; A Tanner From Salem Started the City in the Way of Leather and Shoes | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/westbury-auction-jr-murphy-to-sell-lots-in-home-centre-on-saturday.html | WESTBURY AUCTION.; J.R. Murphy to Sell Lots in Home Centre on Saturday. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/to-aid-deafmutes-association-to-investigate-best-means-of.html | TO AID DEAF-MUTES.; Association to Investigate Best Means of Livelihood. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/controllers-add-to-data-report-to-contain-many-new-items-congress.html | CONTROLLERS ADD TO DATA.; Report to Contain Many New Items, Congress Manager States. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/reports-on-trade-widely-favorable-wholesale-and-retail-branches.html | REPORTS ON TRADE WIDELY FAVORABLE; Wholesale and Retail Branches Stimulated by Arrival of Summer Weather. INDUSTRIAL OUTPUT LARGE Auto Operations Slackening, but Steel Production Continues at Rapid Pace. GRAIN PRICES RECOVERING Credit Situation Becomes Easier-- Conditions in Federal Reserve Districts Reviewed. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/rail-stability-seen-in-ofallon-decision-roads-no-longer-fear-rate.html | RAIL STABILITY SEEN IN O'FALLON DECISION; Roads No Longer Fear Rate Cuts and Recapture of Earnings, Says New York Trust. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/man-found-slain-in-centre-of-town-body-of-unidentified-victim.html | MAN FOUND SLAIN IN CENTRE OF TOWN; Body of Unidentified Victim Discovered by Woman inHackensack Lot.KILLING LAID TO BEER FEUD Police Believe Stranger Was Takenon Ride From Newark--Cleaners'Tag Traced to Astoria. L.I. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/2-records-broken-in-richmond-meet-calandrello-legion-runner-sets.html | 2 RECORDS BROKEN IN RICHMOND MEET; Calandrello, Legion Runner, Sets New Time of 4:45 2-5 in Mile--Fertig Second. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/legal-comment-on-current-events-mere-flight-rarely-a-justification.html | Legal Comment on Current Events; Mere Flight Rarely a Justification for Shooting by Officer Attempting Arrest--Treasury Department's Instructions Regarding Use of Firearms Are Not Specific. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/utilities-advance-feature-of-market-merger-of-upstate-companies.html | UTILITIES' ADVANCE FEATURE OF MARKET; Merger of Up-State Companies Focuses Attention on Other Proposed Consolidations. BROKERS WELCOME CHANGE Increased Activity Alters Plans for Summer--Customers Advised to as Cautious. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/record-enrolment-in-homes-contest-3000-now-entered-in-countrywide.html | RECORD ENROLMENT IN HOMES CONTEST; 3,000 Now Entered in CountryWide Designing Competition, Which Ends June 30.REALTY HEAD AIDS PROJECT Herbert U. Nelson, Secretary of National Association, to BeOne of Judges. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/notes-from-the-wide-field-of-aviation.html | NOTES FROM THE WIDE FIELD OF AVIATION | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/peruvian-fliers-hop-off-leave-balboa-for-guayaquil-on-journey-to.html | PERUVIAN FLIERS HOP OFF.; Leave Balboa for Guayaquil on Journey to Lima. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/northwest-mills-slow-up-building-permits-gain-and-department-stores.html | NORTHWEST MILLS SLOW UP.; Building Permits Gain and Department Stores Increase Business. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hibben-sails-to-speak-on-july-4-in-london-princeton-head-leaves-on.html | HIBBEN SAILS TO SPEAK ON JULY 4 IN LONDON; Princeton Head Leaves on the Minnetonka--Passenger Who Missed Majestic Is Aboard. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/couldnt-prove-death-italian-officials-havent-seen-man-blown-up.html | COULDN'T PROVE DEATH.; Bit Italian Officials Haven't Seen Man Blown Up by Dynamite. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/columbia-oarsmen-first-in-england-150pound-crew-takes-final-of.html | COLUMBIA OARSMEN FIRST IN ENGLAND; 150-Pound Crew Takes Final of Marlow Eights for Third Triumph of the Day. WINS WITH CLOSING SPURT Beats Twickenham by One Length in Final--Time for 7/8-Mile Dash Is 4:20. CAPTURES OPENING TESTS Americans Win Semi-Final by 1 Lengths in 4:25 and First Heat by Length in 4:23. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bonded-warehouses-active-as-importers-beat-tariff.html | Bonded Warehouses Active As Importers Beat Tariff | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/stix-heads-book-league-new-president-praises-clubs-for-widening-the.html | STIX HEADS BOOK LEAGUE.; New President Praises Clubs for Widening the Circle of Readers. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/legacy-repays-kindness-former-freshair-kid-bequeathed-50000-to.html | LEGACY REPAYS KINDNESS; Former "Fresh-Air Kid" Bequeathed $50,000 to Virginia Town. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/contemporary-american-art-joins-boardwalk-parade-spirited.html | CONTEMPORARY AMERICAN ART JOINS BOARDWALK PARADE; SPIRITED PERFORMANCE Some of Our Leading Moderns Put On An Excellent Show in Atlantic City | TRUE | By Edward Alden Jewell. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/sports-of-the-times-tagging-the-bases.html | Sports of the Times; Tagging the Bases. | TRUE | By John Kieran. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/heads-indian-motocycle-company.html | Heads Indian Motocycle Company. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hitandrun-driver-caught-after-killing-pursued-by-dozen-motorists.html | HIT-AND-RUN DRIVER CAUGHT AFTER KILLING; Pursued by Dozen Motorists After Car Strikes Woman-- Held on Homicide Charge. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/chautauqua-on-thursday-prominent-women-to-take-part-in-educational.html | CHAUTAUQUA ON THURSDAY; Prominent Women to Take Part in Educational Program. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ship-awaits-two-in-vain-nieuw-amsterdam-delayed-twenty-minutes-for.html | SHIP AWAITS TWO IN VAIN.; Nieuw Amsterdam Delayed Twenty Minutes for Students at Races. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/pines-lake-homes-built-development-near-pompton-nj-is-showing.html | PINES LAKE HOMES BUILT.; Development Near Pompton, N.J., Is Showing Growth. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/foreigners-easier-on-rights-in-china-notes-from-powers-allay.html | FOREIGNERS EASIER ON RIGHTS IN CHINA; Notes From Powers Allay Anxiety of Those Who FearedSway of Native Courts.SLOW PROGRESS ADMITTEDCritics Declare Extraterritoriality will End Voluntarily WhenAdvance Is Sufficient. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/stirs-agitation-over-minorities-article-by-ramsay-macdonald-on.html | STIRS AGITATION OVER MINORITIES; Article by Ramsay MacDonald on Working of Treaty Policy Causes Reverberation. DIFFICULTIES OF PROBLEM Increasingly Apparent That Solution Is Bound Up With Territorial Revision. | TRUE | By John MacCormac. Wireless To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/fliers-gain-azores-start-here-today-madrid-and-warship-receive.html | FLIERS GAIN AZORES; START HERE TODAY; Madrid and Warship Receive Radio From Franco Telling of Spaniards' Arrival. LANDING IS ON SAN MIGUEL Made on Easternmost of Islands Instead of at Horta--Airmen Off Again This Morning. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/queens-home-buying-astoria-boulevard-widening-stimulates-realty.html | QUEENS HOME BUYING.; Astoria Boulevard Widening Stimulates Realty Activity. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/wrecks-captain-held-inefficient.html | Wreck's Captain Held Inefficient | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/paris-women-pick-heroes-selecting-an-imaginary-academy-they-choose.html | PARIS WOMEN PICK HEROES.; Selecting an Imaginary Academy, They Choose Fighters, Aviators. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/fur-farms-now-found-in-many-localities.html | FUR FARMS NOW FOUND IN MANY LOCALITIES | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mortgage-market-reported-active-volume-of-applications-for.html | MORTGAGE MARKET REPORTED ACTIVE; Volume of Applications for Secondary Financing Heavy Here. DUE TO CREDIT TIGHTENING Exodus of Apartment Dwellers in Search of Suburban Homes. Also a Factor. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/blood-of-dead-saves-dying-transfusion-from-girl-just-expired.html | BLOOD OF DEAD SAVES DYING; Transfusion From Girl Just Expired Successful in Rumania. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/total-value-of-the-pennsylvania-system-put-by-dow-jones-co-at.html | Total Value of the Pennsylvania System Put by Dow, Jones & Co. at $2,012,000,000 | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/georgia-university-opera.html | GEORGIA UNIVERSITY OPERA. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/two-diaries-of-the-great-world-the-journals-of-lord-glenbervie-and.html | Two Diaries of the Great World; The Journals of Lord Glenbervie and Philipp von Neumann Cover the First Half of the Nineteenth Century | TRUE | By T.j.c. Martyn | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/winners-of-latonia-derby-for-the-last-fifteen-years.html | Winners of Latonia Derby For the Last Fifteen Years | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/jersey-city-buys-hopkins.html | Jersey City Buys Hopkins. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/three-pupils-win-essay-prizes.html | Three Pupils Win Essay Prizes. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/expect-to-capture-5000-wild-horses-skelton-and-his-cowboys-now-busy.html | EXPECT TO CAPTURE 5,000 WILD HORSES; Skelton and His Cowboys, Now Busy in Montana, Out to Make 1929 Round-Up a Record. ANIMALS RANGE IN BANDS Each Party Has a Stallion Leader, a Rugged, Speedy and Valiant Champion. | TRUE | By Russell A. Bankson. Special Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/conifers-range-once-was-wider.html | CONIFERS' RANGE ONCE WAS WIDER | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/flood-drowns-elephants-buffaloes-also-victims-in-india-telegraph.html | FLOOD DROWNS ELEPHANTS.; Buffaloes Also Victims in India-- Telegraph Wires Buried. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/track-team-prize-to-hollywood-inn-yonkers-club-scores-total-of-93.html | TRACK TEAM PRIZE TO HOLLYWOOD INN; Yonkers Club Scores Total of 93 Points at Westchester Country Meet. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/win-whist-tourney-new-york-women-get-national-prize-at-atlantic.html | WIN WHIST TOURNEY.; New York Women Get National Prize at Atlantic City. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/motoring-offers-adventure-still-in-many-places-modern-drivers-may.html | MOTORING OFFERS ADVENTURE STILL; In Many Places Modern Drivers May Find All The Dangers and Difficulties That Met First Pioneers | TRUE | By Freeda Bear. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/table-of-the-marshals-gift-to-french-nation-souvenir-of-napoleon-an.html | TABLE OF THE MARSHALS GIFT TO FRENCH NATION; Souvenir of Napoleon and His Twelve Famous Generals Finds a Place in Malmaison Through the Generosity of An American After a Century of Wanderings | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/pope-again-assails-mussolinis-stand-new-publication-of-premiers.html | POPE AGAIN ASSAILS MUSSOLINI'S STAND; New Publication of Premier's Speeches on Lateran Pacts Causes Pontiff to Act. WILL PRINT HIS REPLIES Writes Cardinal Gasparri That He is Forced by Moral Necessity to Repeat His Criticisms. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/open-golf-tournment.html | OPEN GOLF TOURNMENT. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/a-washable-silk.html | A WASHABLE SILK. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bridge-now-spans-the-grand-canyon-historic-and-surveying.html | BRIDGE NOW SPANS THE GRAND CANYON; Historic and Surveying Backgrounds of Towering SteelStructure Are Traced.MARBLE GORGE STRADDLEDNear There the Mormon RenegadeLee Hid From Pursuers--Adventures of 1923 Surveying Party. | TRUE | By Lewis R. Freeman. Special Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/attend-mccabe-funeral-penologists-honor-police-head-tunney-cables.html | ATTEND McCABE FUNERAL.; Penologists Honor Police Head-- Tunney Cables Condolences. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/storms-lash-venezuela-three-deaths-resultone-victim-is-stanley.html | STORMS LASH VENEZUELA.; Three Deaths Result--One Victim Is Stanley Hammett, an American. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/baltimore-petition-denied-western-maryland-not-to-be-barred-from.html | BALTIMORE PETITION DENIED; Western Maryland Not to Be Barred From Proposed B. & O. Merger. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/rum-war-forces-mass-on-the-detroit-front-scenes-along-detroits-rum.html | RUM WAR FORCES MASS ON THE DETROIT FRONT; SCENES ALONG DETROIT'S RUM ROW | TRUE | By Games C. Young. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/plans-telegraph-changes-great-britain-decides-to-adopt-american.html | PLANS TELEGRAPH CHANGES; Great Britain Decides to Adopt American Operating Methods. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/san-francisco-ambitious.html | SAN FRANCISCO AMBITIOUS | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/von-bodes-successors.html | VON BODE'S SUCCESSORS | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/lauds-navy-men-for-saving-lives-adams-commends-two-from-new-york.html | LAUDS NAVY MEN FOR SAVING LIVES; Adams Commends Two From New York and Requests Medals for Them. THEY AVERTED DROWNINGS M.S. Gerard Kept Launch From Crushing Signalman--A.C. Shafer Rescued Aviator. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-adventurers-of-the-spanish-main-oil-is-the-lure-for-the-modern.html | NEW ADVENTURERS OF THE SPANISH MAIN; Oil Is the Lure for the Modern Conquistadors Who Brave Some of the Dangers Which the Old Pioneers Faced | TRUE | By Morris Gilbert | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/crescent-ac-nine-takes-two-games-tops-penn-ac-1311-orourke.html | CRESCENT A.C. NINE TAKES TWO GAMES; Tops Penn A.C., 13-11, O'Rourke, Schirling and G. Sullivan Hitting Homers, and 4-3. N.Y.A.C. TRIUMPHS, 4 TO 2 Hayes Leads Attack Against Englewood Field Club-- Double-HeaderWith Penn A.C. Today. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/german-farm-bank-scandal.html | German Farm Bank Scandal. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/cottons-profits-suffered-first-quarters-big-sales-led-mills-to.html | COTTONS PROFITS SUFFERED; First Quarter's Big Sales Led Mills to Overproduce--Cut Near. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/yield-of-railway-bonds.html | YIELD OF RAILWAY BONDS. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/macdonalds-difficulties.html | MacDONALD'S DIFFICULTIES. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/people-of-austria-adopt-many-customs-from-america-sport-movies.html | PEOPLE OF AUSTRIA ADOPT MANY CUSTOMS FROM AMERICA; Sport, Movies, Cigarettes, Plays and Music Our Contributions to Viennese Life | TRUE | By Franz Friedrich Oberhauser. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/tariff-disparity-argued-at-hearing-gray-of-farm-bureau-federation.html | TARIFF 'DISPARITY' ARGUED AT HEARING; Gray of Farm Bureau Federation Stresses This Complaint Against House Bill.SENATORS DEBATE HIS POINT Caraway Says Democrats Will Fight for Debenture Clause inRevision Measure. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/french-art-influence-consul-mongendre-says-it-appears-in-american.html | FRENCH ART INFLUENCE.; Consul Mongendre Says It Appears in American Buildings. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/fried-welcomed-as-yonkers-citizen-captain-arriving-on-his-ship.html | FRIED WELCOMED AS YONKERS CITIZEN; Captain, Arriving on His Ship, Learns From His Wife He Has New Home. GREETED BY COMMITTEE Mayor Fogarty and Aids Entertain Him at Yonkers City Hall--Party Visits House. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/model-suburban-home-estimated-to-cost-8500-either-brick-or-shingles.html | MODEL SUBURBAN HOME ESTIMATED TO COST $8,500; Either Brick or Shingles Carry Out Colonial Style of Architecture | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/kansas-wheat-near-record-states-oil-production-for-1929-will-be.html | KANSAS WHEAT NEAR RECORD.; States Oil Production for 1929 Will Be Best Since 1918. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/berlinger-of-penn-breaks-two-marks-sets-records-for-shotput-and-the.html | BERLINGER OF PENN BREAKS TWO MARKS; Sets Records for Shot-Put and the Pole Vault in Middle Atlantic Title Meet. SHARES ANOTHER RECORD Ties With Newkirk in High Jump --Meadowbrook Club Is Victor With 50 Points. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-microphone-will-present-intercollegiate-regatta-to-be-described.html | THE MICROPHONE WILL PRESENT; Intercollegiate Regatta to Be Described by Announcers on Airplane, on Motor Boat And on Shore | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/liner-to-carry-six-cadets-the-pennsylvania-will-have-apprentices-in.html | LINER TO CARRY SIX CADETS.; The Pennsylvania Will Have Apprentices in Its Crew. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/old-holdings-in-croton-sold-for-housing-development.html | Old Holdings in Croton Sold for Housing Development | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/potsdam-still-lives-in-its-regal-past-although-the-town-which-kings.html | POTSDAM STILL LIVES IN ITS REGAL PAST; Although the Town Which Kings and Emperors Built Is Shorn of Imperial Pomp the Royal Glamour Is There | TRUE | By Walter H. Brockman | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/schmeling-to-box-paulino-thursday-heavyweights-to-battle-over.html | SCHMELING TO BOX PAULINO THURSDAY; Heavyweights to Battle Over 15-Round Route for Benefit of Milk Fund at Stadium. TITLE CLASH FOR VICTOR Match With Sharkey or Dempsey Looms for Survivor--Von Porat, Christner on Same Card. | TRUE | By James P. Dawson. Special To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/obtains-kunsky-theatres-paramountfamous-lasky-in-control-of-chain.html | OBTAINS KUNSKY THEATRES; Paramount-Famous Lasky In Control of Chain in Detroit. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/prr-stockholders-increase.html | P.R.R. Stockholders Increase. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/join-world-farm-census-thirteen-latinamerican-countries-enter-1930.html | JOIN WORLD FARM CENSUS.; Thirteen Latin-American Countries Enter 1930 Listing. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/says-noises-of-city-deplete-energy-of-visitors-by-20.html | Says Noises of City Deplete Energy of Visitors by 20% | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/diamond-cutters-to-meet.html | Diamond Cutters to Meet. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hoover-writes-to-orange-says-war-memorial-should-embody-also-ideal.html | HOOVER WRITES TO ORANGE.; Says War Memorial Should Embody Also Ideal of Lasting Peace. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/crepes-and-velvets-lead-in-dress-lines-resident-buyers-describe-new.html | CREPES AND VELVETS LEAD IN DRESS LINES; Resident Buyers Describe New Offerings--White Felt Hats Reordered. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/22-crews-are-set-for-hudson-classic-record-fleet-of-9-to-compete-to.html | 22 CREWS ARE SET FOR HUDSON CLASSIC; Record Fleet of 9 to Compete Tomorrow in 4-Mile Varsity Race at Poughkeepsie. EIGHTS TO DRILL TODAY Coaches Forced to Break Custom of No Sunday Practices--More Than 100,000 Art Expected. | TRUE | By Robert F. Kelley. Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bognor-adds-regis-to-name-in-honor-of-kings-stay-there.html | Bognor Adds 'Regis' to Name In Honor of King's Stay There | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/trains-and-motor-routes-to-winged-foot-golf-links.html | Trains and Motor Routes To Winged Foot Golf Links | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/world-now-faces-greatest-disarmament-opportunity-statesmen-must.html | WORLD NOW FACES GREATEST DISARMAMENT OPPORTUNITY; Statesmen Must Move Carefully in Effort to Avoid Bungling--Mutual Trust Between Nations a Prerequisite | TRUE | C.B. GARY. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-yorks-twentyfourhour-corner-around-times-square-there-is-a.html | NEW YORK'S TWENTY-FOUR-HOUR CORNER; Around Times Square. There Is a Cycle of Life That Is Ever Changing | TRUE | By Robert M. Coates | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/meet-despite-alien-laws-spaniard-twice-deported-and-wife-go-to-cuba.html | MEET DESPITE ALIEN LAWS.; Spaniard, Twice Deported, and Wife Go to Cuba to Get Quota Rights. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/church-peace-parleys-began-a-year-ago-father-walsh-of-georgetown.html | CHURCH PEACE PARLEYS BEGAN A YEAR AGO; Father Walsh of Georgetown University Is Revealed as Playing Important Role. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/fitchburg-mayor-injured-wife-also-is-hurt-when-automobile-hits.html | FITCHBURG MAYOR INJURED.; Wife Also Is Hurt When Automobile Hits Springfield Trolley Car. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/jersey-city-loses-to-toronto-50-72-barnes-yields-only-3-hits-in.html | JERSEY CITY LOSES TO TORONTO, 5-0, 7-2; Barnes Yields Only 3 Hits in ShutOut--Leafs Score 4 Runs inFirst to Clinch Nightcap. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/manhattan-commuters-number-living-in-westchester-increasing-says-ms.html | MANHATTAN COMMUTERS.; Number Living in Westchester Increasing. Says M.S. Goodman. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-roads-barred-in-jersey-parks-legislation-prevents-the-state.html | NEW ROADS BARRED IN JERSEY PARKS; Legislation Prevents the State From Using Public Grounds for Highways. ESSEX COUNTY LED DRIVE Street Department Agrees to Pay $25,000 for Small Strip of Land From Weehauhic Park. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/crescent-ac-triumphs-conquers-montclair-ac-twelve-65-on-hawkinss.html | CRESCENT A.C. TRIUMPHS.; Conquers Montclair A.C. Twelve, 6-5, on Hawkins's Goal. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/baugh-and-morgan-win-titles.html | Baugh and Morgan Win Titles. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/princeton-beats-yale-nine-10-to-4-moles-holds-elis-to-five-hits-in.html | PRINCETON BEATS YALE NINE, 10 TO 4; Moles Holds Elis to Five Hits in Third and Deciding Game of Series. WITTMER HITS 4 SINGLES Tiger Star's Safeties Produce 2 Runs--Hoben Hits Homer at Polo Grounds. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/questions-and-answers.html | QUESTIONS AND ANSWERS | TRUE | By Orrin E. Dunlap Jr. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mistake-wins-new-york-girl-poiret-creation-wrong-mae-murray-called.html | Mistake Wins New York Girl Poiret Creation; Wrong 'Mae Murray' Called to Court Over Bill | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/shorefront-sale-at-lake-ronkonkoma-tract-of-194-lots-in-suffolk.html | SHOREFRONT SALE AT LAKE RONKONKOMA; Tract of 194 Lots in Suffolk County at Auction on July 4 by Major Kennelly. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/insull-chess-protest-is-reported-upheld-disputed-game-awarded-to.html | INSULL CHESS PROTEST IS REPORTED UPHELD; Disputed Game Awarded to Washington, Depriving London of Permanent Possession of Cup. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/pirates-again-win-and-increase-lead-down-cubs-74-as-kreme-holds.html | PIRATES AGAIN WIN AND INCREASE LEAD; Down Cubs, 7-4, as Kreme Holds Chicago Batsmen to Nine Hits. WANERS LEAD ATTACK Make Five Safeties Between Them One a Triple--Grimm Gets a Homer. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/moscow-workers-complain-of-rising-theatre-prices-pay-is-asked-even.html | MOSCOW WORKERS COMPLAIN OF RISING THEATRE PRICES; Pay Is Asked Even for Drinking Water, Says Letter to Labor Paper | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/fall-rug-openings-to-have-3-features-lines-to-be-shown-tomorrow-will.html | FALL RUG OPENINGS TO HAVE 3 FEATURES; Lines to Be Shown Tomorrow Will Include New Wash Wilton Offerings. CHEAP DESIGNS IMPROVED Survey of Leading Houses Indicates Great Variety of Patterns--No Radical Price Changes. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/adventures-of-a-german-colonist-in-africa-a-german-colonist.html | Adventures of a German Colonist in Africa; A German Colonist | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/large-summer-class-expected-at-hunter-courses-offered-for-city.html | LARGE SUMMER CLASS EXPECTED AT HUNTER; Courses Offered for City School Teachers--Geology Group to Tour in East. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/parish-churches-of-old-virginia-a-virginia-church-of-1632.html | PARISH CHURCHES OF OLD VIRGINIA; A VIRGINIA CHURCH OF 1632 | TRUE | Photograph Copyright by Francis Marion Wigmore. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/safe-flight-tests-start-seeking-foolproof-plane.html | SAFE FLIGHT TESTS START, SEEKING "FOOL-PROOF" PLANE | TRUE | Times Wide World Photo. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mangin-wins-title-in-college-tennis-georgetown-star-beats.html | MANGIN WINS TITLE IN COLLEGE TENNIS; Georgetown Star Beats Coggeshall, 6-4, 6-2, 1--6, 6-4,by Brilliant Play.ALSO TAKES TEAM CROWNHis Ten Points Enable His Side to Capture Eastern Trophyat Bay Ridge. | TRUE | By Allison Danzig. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/philharmonicsymphony-concerts-will-be-broadcast-by-wor.html | PHILHARMONIC-SYMPHONY CONCERTS WILL BE BROADCAST BY WOR | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/air-mail-will-link-detroit-to-canada-new-service-with-montreal-will.html | AIR MAIL WILL LINK DETROIT TO CANADA; New Service With Montreal Will Start July 15, and Other Lines Are Planned. NEGOTIATIONS UNDER WAY Glover Says Two Governments Are Cooperating to Effect a Complete System. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/amanullah-leaves-india-his-suite-takes-twentyfive-cabins-on.html | AMANULLAH LEAVES INDIA.; His Suite Takes Twenty-five Cabins on Marseilles Steamer. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/gog-and-magog-clock-for-ford.html | GOG AND MAGOG CLOCK FOR FORD. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/faces-central-park-new-fifth-avenue-apartment-to-open-in-the-fall.html | FACES CENTRAL PARK.; New Fifth Avenue Apartment to Open in the Fall. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/women-in-office-increasing-yearly-survey-shows-steady-gain-in.html | WOMEN IN OFFICE INCREASING YEARLY; Survey Shows Steady Gain in Congress, Legislatures, State and Municipal Posts. REPUBLICANS IN MAJORITY Still Others Serve on the Bench, in Diplomacy and Education, as Sheriffs and Game Wardens. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/early-telegraph-carried-pictures-sent-by-wire-in-1867.html | EARLY TELEGRAPH CARRIED PICTURES; SENT BY WIRE IN 1867 | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/truck-men-try-plane-at-associations-outing.html | TRUCK MEN TRY PLANE AT ASSOCIATION's OUTING | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/danish-cooperatives-growing.html | Danish Cooperatives Growing. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/discover-new-island-nobile-search-finds-land-north-of-spitsbergen.html | DISCOVER NEW ISLAND.; Nobile Search Finds Land North of Spitsbergen. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/from-forres-and-reykjavik-to-cape-town.html | FROM FORRES AND REYKJAVIK TO CAPE TOWN | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hilferding-urges-patience-on-debts.html | HILFERDING URGES PATIENCE ON DEBTS | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/observations-from-times-watchtowers-hoover-stays-at-post-feels.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; HOOVER STAYS AT POST Feels "Condemned" to Remain in Capital All Summer as Congress Members Depart. WILL STUDY PROBLEMS President Keeps Physically Fit, Playing Medicine Ball Despite Copeland's Warnings. | TRUE | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bandits-cover-train-with-a-machine-gun-wound-engineer-and-loot-cars.html | BANDITS COVER TRAIN WITH A MACHINE GUN; Wound Engineer and Loot Cars of $30,000 to $130,000 in California--Weapon Mounted on Auto | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/farm-cooperative-movement-has-made-rapid-strides-marketing-and.html | FARM COOPERATIVE MOVEMENT HAS MADE RAPID STRIDES; Marketing and Purchasing Associations Have Doubled in Past Decade | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/sell-ardsley-manor-lots.html | Sell Ardsley Manor Lots | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/oshea-bars-credits-for-religious-work-bible-classes-unacceptable-as.html | O'SHEA BARS CREDITS FOR RELIGIOUS WORK; Bible Classes Unacceptable as Substitute for Required Study He Declares. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-independence-party-is-planned-in-iceland.html | New Independence Party Is Planned in Iceland | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-roar-of-niagara.html | THE ROAR OF NIAGARA. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/tuskegee-gets-bequest-daughter-of-george-l-corliss-wills-money-to.html | TUSKEGEE GETS BEQUEST.; Daughter of George L. Corliss Wills Money to Hampton School Also. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/plays-that-continue.html | PLAYS THAT CONTINUE | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/tildenhunter-beat-van-ryn-and-allison-in-london-final.html | Tilden-Hunter Beat Van Ryn And Allison in London Final | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ox-ridge-four-beaten-10-to-7-to-westehester-biltmore-team-at.html | OX RIDGE FOUR BEATEN.; Loses, 10 to 7, to Westehester Biltmore Team at Darien. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/reds-again-bow-to-the-cards-118-lose-their-14th-game-of-the-season.html | REDS AGAIN BOW TO THE CARDS, 11-8; Lose Their 14th Game of the Season to St. Louis and Fifth in Row to Haines. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/end-of-forced-labor-is-forecast-at-geneva-where-forced-labor-is.html | END OF FORCED LABOR IS FORECAST AT GENEVA; WHERE "FORCED LABOR" IS OFTEN FOUND | TRUE | By Iwao Ayusawa. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/loadings-gain-predicted-five-per-cent-rise-for-southwest-expected.html | LOADINGS GAIN PREDICTED.; Five Per Cent Rise for Southwest Expected in Third Quarter. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/abe-takes-crown-in-delaware-tennis-japanese-star-defeats-hall-64-36.html | ABE TAKES CROWN IN DELAWARE TENNIS; Japanese Star Defeats Hall 6-4, 3-6, 6-4, 6-4, in State Men's Singles. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hints-to-drivers.html | HINTS TO DRIVERS | TRUE | By Frederick C. Russell. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/equity-will-suspend-100-in-talking-films-members-who-signed.html | EQUITY WILL SUSPEND 100 IN TALKING FILMS; Members Who Signed Contracts in Defiance of Order to Be Penalized at Los Angeles. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bergen-beach-cup-is-won-by-anderson-high-scratch-trophy-taken-with.html | BERGEN BEACH CUP IS WON BY ANDERSON; High Scratch Trophy Taken With 25 After Shoot-Off-- Wantling Victor. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/illinois-oaks-won-by-rose-of-sharon-kentucky-oaks-winner-triumphs.html | ILLINOIS OAKS WON BY ROSE OF SHARON; Kentucky Oaks Winner Triumphs Over Current in $10,000Race at Washington Park.FOURTH VICTORY IN A ROWBackers of Stewart's Filly Get $4.18 for $2--Altitude Runs Thirdin Test at 1 1/8 Miles. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/lake-hopatcong-sale-hillcrest-estate-of-eight-acres-at-auction-next.html | LAKE HOPATCONG SALE.; Hillcrest Estate of Eight Acres at Auction Next Saturday. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/fruit-prices-rise-on-heavier-buying-torrid-wave-also-stimulated.html | FRUIT PRICES RISE ON HEAVIER BUYING; Torrid Wave Also Stimulated Call for Salad Vegetables, Dr. Albrecht Reports. CALIFORNIA GRAPES ARRIVE First Carload of 1929 Crop Comes-- Quotations Are Lower on Most Kinds of Vegetables. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/demolition-is-started-of-old-chelsea-block-work-on-large-apartments.html | DEMOLITION IS STARTED OF OLD CHELSEA BLOCK; Work on Large Apartments in 23d and 24th Streets to Begin in August. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/coal-trade-seeks-way-out-of-trouble-bituminous-producers-regard.html | COAL TRADE SEEKS WAY OUT OF TROUBLE; Bituminous Producers Regard Industry as Deserving of Aid as Agriculture. BUT ARE WARY OF CONGRESS Believe Solution of Their Problem Must Be Found Within Their Own Circle. | TRUE | By James W. Weir. Editorial Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/italys-red-cross-day.html | ITALY'S RED CROSS DAY. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/women-workers-start-at-barnard-will-study-literature-history-of.html | WOMEN WORKERS START AT BARNARD; Will Study Literature, History of Labor and Science at Summer Session. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/retail-aid-jobbers-aim-chief-interest-taken-in-this-matter-at.html | RETAIL AID JOBBERS' AIM.; Chief Interest Taken in This Matter at Wholesalers' Meetings. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/seize-ten-carloads-of-near-beer-in-iowa-police-act-after-john.html | SEIZE TEN CARLOADS OF NEAR BEER IN IOWA; Police Act After John Hammond Gets Court Order Under Old Law on Malt Drinks. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/gould-casino-shows-loss-5000000-gambling-palace-at-nice-drops.html | GOULD CASINO SHOWS LOSS.; $5,000,000 Gambling Palace at Nice Drops $800,000. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/says-federal-reserve-vacillates-in-policy-dr-wt-foster-economist.html | SAYS FEDERAL RESERVE 'VACILLATES' IN POLICY; Dr. W.T. Foster, Economist, Tells Washington State Bankers It 'Blows Hot and Cold.' | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-case-for-and-against-the-poetry-anthology-robert-graves-and.html | The Case For and Against The Poetry Anthology; Robert Graves and Laura Riding Attack the Practice-- Some New Collection Give It Support | TRUE | By Percy Hutchison | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mrs-keller-gains-nj-tennis-final-beats-miss-havemeyer-61-62-and-will.html | MRS. KELLER GAINS N.J. TENNIS FINAL; Beats Miss Havemeyer, 6-1, 6-2, and Will Meet Miss Miller for Title Today. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/film-gleanings.html | FILM GLEANINGS | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/wardrobes-in-miniature-the-youngsters-this-season-affect-gentle.html | WARDROBES IN MINIATURE; The Youngsters This Season Affect Gentle Styles--First Steps in Ensembles | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/alienists-examine-ohio-hammer-killer-prosecutor-obtains-test-to.html | ALIENISTS EXAMINE OHIO HAMMER KILLER; Prosecutor Obtains Test to Forestall Any Insanity Plea byDr. Snook. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/erect-business-building-jamaica-firm-gets-long-lease-on-brooklyn.html | ERECT BUSINESS BUILDING.; Jamaica Firm Gets Long Lease on Brooklyn Heights Corner. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-cinema-in-france-public-not-concerned-about-film-import.html | THE CINEMA IN FRANCE; Public Not Concerned About Film Import Limitation--Some New Productions | TRUE | By W.I. Middleton. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/cedar-street-building-twentythreestory-structure-going-up-near.html | CEDAR STREET BUILDING.; Twenty-three-Story Structure Going Up Near Broadway. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/st-jean-takes-match-wins-last-two-blocks-and-defeats-lauri-15001208.html | ST. JEAN TAKES MATCH.; Wins Last Two Blocks and Defeats Lauri, 1,500-1,208, in Cue Test. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/owners-outline-building-trends-development-of-skyscraper-garage-and.html | OWNERS OUTLINE BUILDING TRENDS; Development of Skyscraper Garage and Elevated Walks Predicted. TRAFFIC PROBLEM ACUTE C.F. Merritt Reviews Discussions Held at Montreal Convention of Building Managers. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/byrd-expeditions-radio-men-tell-amateurs-when-to-listen.html | BYRD EXPEDITION'S RADIO MEN TELL AMATEURS WHEN TO LISTEN | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/issue-safety-plan-for-contractors-use-makes-sixth-bulletin-by.html | ISSUE SAFETY PLAN FOR CONTRACTORS' USE; Makes Sixth Bulletin by Building Trades on Accident Prevention. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/miss-snyder-weds-james-c-penney-jr-daughter-of-mrs-campbell.html | MISS SNYDER WEDS JAMES C. PENNEY JR.; Daughter of Mrs. Campbell Carrington Married by Rev. Dr.Poling at Sherry's.MISS G. MACKENZIE BRIDEMarried to Cecil F. Gordon in Chapelof Church of the HeavenlyRest--Other Nuptials | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/burkes-287-wins-state-golf-title-continues-his-steady-play-and-ends.html | BURKE'S 287 WINS STATE GOLF TITLE; Continues His Steady Play and Ends With 4-Stroke Lead at Westchester Biltmore. GEORGE CHRIST FINISHES 2D Nordone's 67 Sets Course Record --Cooper Tied for 4th Place --Klein Is Tenth. | TRUE | By William D. Richardson. Special To The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/heads-princeton-press-charles-scribner-named-president-other.html | HEADS PRINCETON PRESS.; Charles Scribner Named President --Other Officers Elected. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/tales-of-adventure.html | TALES OF ADVENTURE. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/penn-state-tennis-players-lead-in-scholastic-standing.html | Penn State Tennis Players Lead in Scholastic Standing | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/arctic-isle-to-have-radio-weather-forecasts-to-be-sent-from-franz.html | ARCTIC ISLE TO HAVE RADIO.; Weather Forecasts to Be Sent From Franz Josef Land. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-naval-parley-problems-and-prospects-president-hoovers-bid-for.html | THE NAVAL PARLEY: PROBLEMS AND PROSPECTS; President Hoover's Bid for the Reduction of Navies Gets Fairly Under Way With MacDonald's Aid, but There Are Many Difficulties to Be Overcome | TRUE | By Richard V. Oulahan. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/plan-triumphal-arch-for-roosevelt-here-state-memorial-trustees-to.html | PLAN TRIUMPHAL ARCH FOR ROOSEVELT HERE; State Memorial Trustees to Erect Statue of President Near Central Park. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-train-to-new-england.html | New Train to New England. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/our-secretaries-of-state-from-bryan-to-hughes.html | Our Secretaries of State From Bryan to Hughes | TRUE | By Allen Sinclair Will | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/dockside-poet-opens-hotel-for-laborers-in-liverpool.html | "Dockside Poet" Opens Hotel For Laborers in Liverpool | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/college-on-wheels-makes-visit-here-300-students-of-omnibus-school.html | COLLEGE ON WHEELS MAKES VISIT HERE; 300 Students of Omnibus School, Touring County in Buses, View City's Sights. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/another-pompeii-has-been-laid-bare-the-common-daily-life-of-its.html | ANOTHER POMPEII HAS BEEN LAID BARE; The Common Daily Life of Its People Is Startlingly Revealed in the New Area of the Excavations | TRUE | By Clair Price | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/power-boats-race-on-hudson-today-between-50-and-60-craft-are.html | POWER BOATS RACE ON HUDSON TODAY; Between 50 and 60 Craft Are Expected to Start in Annual Bear Mountain Event. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/st-louis-trade-holds-level-shoe-manufacturers-report-continued.html | ST. LOUIS TRADE HOLDS LEVEL; Shoe Manufacturers Report Continued Gains, Especially inNovelties. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/buddy-basil-first-in-latonia-derby-comes-from-behind-to-win-by-nose.html | BUDDY BASIL FIRST IN LATONIA DERBY; Comes From Behind to Win by Nose From Clyde Van Dusen, Which Led to Last Stride. BEN MACHREE IS THIRD 47th Renewal of Race Is Worth $23,075--African, the Favorite, Fourth. VICTOR PAYS $138.68 FOR $2 Kentucky Derby Winner Rated at $6.60 for Place--Time for Mileand-Half Route, 2:30 2-5. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mother-battles-bear-and-saves-3yearold-child-falls-into-animals-den.html | MOTHER BATTLES BEAR AND SAVES 3-YEAR-OLD; Child Falls Into Animal's Den at Carnival in Uniontown, Pa., and Is Clawed. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/70000-see-yankees-break-even-again-win-stirring-14inning-game-4-to.html | 70,000 SEE YANKEES BREAK EVEN AGAIN; Win Stirring 14-Inning Game, 4 to 3, After Losing Opener to Athletics, 7-3. PIPGRAS HURLS FINE BALL Allows 4 Blows in 2d Fray, and From 1st Inning to 14th Losers Have No Men Left on Bases. LAZZERI'S HIT ENDS GAME Quinn Is Found for 18 Blows, but Is Strong in Pinches--Mackmen Pound Ball in 1st Contest. | TRUE | By John Drebinger. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/a-summons-to-the-adventurous-life-having-viewed-the-picture-of-a.html | A SUMMONS TO THE ADVENTUROUS LIFE; Having Viewed the Picture of a "Typical" American Town, Raymond B. Fosdick Says the Remedy For the Dullness of the Standardized Existence Lies in "A Life That Is Eager and Unafraid" | TRUE | By Raymond B. Fosdick. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/army-deserter-killed-shot-by-sentry-at-fort-williams-while-trying.html | ARMY DESERTER KILLED.; Shot by Sentry at Fort Williams While Trying to Escape. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/first-aid-saves-boy-boat-rockers-dipped-youths-drag-him-out-of.html | FIRST AID SAVES BOY, BOAT ROCKERS DIPPED; Youths Drag Him Out of Cuddlebackville Pond After He HadSank Twice. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/quotation-marks.html | QUOTATION MARKS | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/high-wage-debated-by-world-congress-scientific-management-experts.html | HIGH WAGE DEBATED BY WORLD CONGRESS; Scientific Management Experts Hold It Would Offset Benefit of Intensive Production. AMERICANS DEFEND PLAN Green, in Letter to Delegates at Paris, Says Increased Output Is Aid to Labor. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/seeks-aid-for-theatre-french-industry-wants-taxes-reduced-and.html | SEEKS AID FOR THEATRE.; French Industry Wants Taxes Reduced and Musicians Barred. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/realty-fraud-case-upheld-by-court-appellate-division-decides-gross.html | REALTY FRAUD CASE UPHELD BY COURT; Appellate Division Decides Gross Was Properly Arrested in Suit. INVOLVED LOSS OF $216,000 New York Property Exchanged for Pennsylvania Mortgages of Little Value. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/gen-grants-church-has-100th-birthday-first-methodist-episcopal-of.html | GEN. GRANT'S CHURCH HAS 100TH BIRTHDAY; First Methodist Episcopal of Galena, Ill., Will Begin Observance Today. FOUNDED IN PIONEER DAYS Man Who Was to Lead Northern Army and Become President Attended--From 1859 to 1863. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/seek-assessment-cut-on-central-palace-lesses-declare-that-income-is.html | SEEK ASSESSMENT CUT ON CENTRAL PALACE; Lesses Declare That Income Is So Small Building Should Net Be Taxed. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/current-magazines.html | Current Magazines | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/pope-receives-americans-marymount-students-from-tarrytown-have.html | POPE RECEIVES AMERICANS.; Marymount Students, From Tarrytown, Have Private Audience. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/horse-show-title-won-by-prudence-miss-graves-mare-captures-the.html | HORSE SHOW TITLE WON BY PRUDENCE; Miss Grave's Mare Captures the Championship Honors in Smaller Saddle Division. LONG ACRE'S SINBAD WINS Carries Off Top Laurels in Hunter Division--Captain Doane Takes Fourth Blue for Gimbel. | TRUE | By Henry R. Ilsley. Special To The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/brief-reviews-changing-the-constitution.html | Brief Reviews; CHANGING THE CONSTITUTION | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/defendants-cite-hoover-at-louvain-his-opposition-to-inscription-is.html | DEFENDANTS CITE HOOVER AT LOUVAIN; His Opposition to Inscription Is Stressed as Whitney Warren's Suit Ends. LAW HELD AGAINST LATTER Attorney Emphasizes Gifts of Books to Library by the Germans--No Decision for a Week. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-orleans-is-building-new-port-in-lake-pontchartrain-land-and-sea.html | NEW ORLEANS IS BUILDING NEW PORT IN LAKE PONCHARTRAIN; Land and Sea Planes Can Be Handled at Big Project Which Will Give City Three Landings | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/work-for-idle-men-a-test-for-macdonald-a-familiar-scene-in-england.html | WORK FOR IDLE MEN A TEST FOR MacDONALD; A FAMILIAR SCENE IN ENGLAND | TRUE | By P.w. Wilson. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/jealous-of-beauty-in-westchester-subdividers-and-developers.html | JEALOUS OF BEAUTY IN WESTCHESTER; Subdividers and Developers Criticize Marring of Scenery by Contractors. WANT REPAIRING DONE Regrading and Seeding Suggested to Restore Former Condition of Landscape. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/uses-of-park-contested-section-of-greenwich-conn-fights-sports.html | USES OF PARK CONTESTED.; Section of Greenwich, Conn., Fights Sports Activities in Bruce Area. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/dress-prospects-bright-enough-business-placed-at-openings-to.html | DRESS PROSPECTS BRIGHT.; Enough Business Placed at Openings to Predict Excellent Season. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/thousands-in-line-at-930-am-at-stadium-cars-show-many-fans-are-from.html | Thousands in Line at 9:30 A.M. at Stadium; Cars Show Many Fans Are From Other States | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/vaudeville.html | VAUDEVILLE | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/some-famous-men-who-were-once-cobblers.html | SOME FAMOUS MEN WHO WERE ONCE COBBLERS | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/shanghai-clubs-raided-settlement-police-arrest-220-in-attack-on.html | SHANGHAI CLUBS RAIDED.; Settlement Police Arrest 220 in Attack on Night Life. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/illluck-delays-roosevelt-return-attempted-transcontinental-flight.html | ILL-LUCK DELAYS ROOSEVELT RETURN; ATTEMPTED TRANSCONTINENTAL FLIGHT. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/asks-churches-to-aid-in-schwimmer-fight-civil-liberties-union.html | ASKS CHURCHES TO AID IN SCHWIMMER FIGHT; Civil Liberties Union Starts Campaign to Admit Alien Paficiststo Citizenship. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/americas-elder-civilizations-the-inca-maya-toltec-and-aztec.html | America's Elder Civilizations; The Inca, Maya, Toltec and Aztec Cultures Are Examined by Mr. Verrill | TRUE | By Gregory Mason | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/elizabeth-m-gibson-engaged-to-marry-richmond-va-girl-is-to-wed-john.html | ELIZABETH M. GIBSON ENGAGED TO MARRY; Richmond (Va.) Girl Is to Wed John Delafield Du Bois, New York Lawyer. MISS RICHARDSON'S TROTH Doctor's Daughter to Marry Lambert Lee Borden of New York--MissWest Engaged to R.T. Fitzhugh. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/changes-are-noted-in-banks-of-state-official-weekly-list-shows.html | CHANGES ARE NOTED IN BANKS OF STATE; Official Weekly List Shows Several Authorizations for Branches and Other Shifts. NEW SEABOARD CHARTER Conversion From National Into a New York Institution Is Made Effective. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/woman-flier-crashes-on-estate-in-jersey-she-and-mechanic-refuse-to.html | WOMAN FLIER CRASHES ON ESTATE IN JERSEY; She and Mechanic Refuse to Give Names--Identification Card Removed From Fuselage. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/musician-arrested-as-linked-to-2-crimes-florida-capture-may-explain.html | MUSICIAN ARRESTED AS LINKED TO 2 CRIMES; Florida Capture May Explain Mystery of Disappearance of Men in Georgia. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/leaving-state-board-ja-hall-will-retire-as-executive-vice-president.html | LEAVING STATE BOARD.; J.A. Hall Will Retire as Executive Vice President. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/crash-kills-pilot-injures-passenger-their-plane-fails-to-take-off.html | CRASH KILLS PILOT, INJURES PASSENGER; Their Plane Fails to Take Off at Temporary Field Near Texarkana, Ark. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/television-ahead-leads-to-a-merger-columbia-broadcasting-network.html | TELEVISION AHEAD LEADS TO A MERGER; Columbia Broadcasting Network Joins With Paramount--Paley Foresees the Day When News Reels and Films Will Travel by Radio | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/nyac-bouts-tomorrow.html | N.Y.A.C. Bouts Tomorrow. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/border-park-proposed-gardeners-at-toronto-meeting-will-hear-of.html | BORDER PARK PROPOSED.; Gardeners, at Toronto Meeting, will Hear of International Project. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/majestic-leaving-earlier-sailing-time-advanced-to-allow-ship-to.html | MAJESTIC LEAVING EARLIER.; Sailing Time Advanced to Allow Ship to Catch Tide in Southampton. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/since-versailles-a-new-world-in-ten-years-the-spirit-that-rose.html | SINCE VERSAILLES: A NEW WORLD; In Ten Years the Spirit That Rose Above the Old Diplomatic Intrigues Has Assumed a More Definite Form and Mankind Has Taken a Long Step Forward Along the Road to Peace | TRUE | By Edwin L. James Wireless To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-york-shohman-held-up-in-chicago-joseph-de-milt-is-robbed-of.html | NEW YORK SHOHMAN HELD UP IN CHICAGO; Joseph De Milt Is Robbed of $5,500 Payroll of "Connecticut Yankee" Company. 'BABY FACE' DOODY' SOUGHT $7,000 Reward Spurs 20 PoliceSquads in Hunt for Bandit With Killing Record. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/weather-bureau-predicts-a-comfortable-day-but-refuses-to-promise.html | Weather Bureau Predicts a Comfortable Day, But Refuses to Promise Heat Wave Is Over | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/record-summer-roll-expected-at-rutgers-registrations-indicate-1700.html | RECORD SUMMER ROLL EXPECTED AT RUTGERS; Registrations Indicate 1,700 Will Attend--University Gets a Compass Owned by Washington. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/recovery-reported-in-polish-industry-production-and-distribution.html | RECOVERY REPORTED IN POLISH INDUSTRY; Production and Distribution Are Shown by Indices to Have Increased in April. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/forum-on-control-without-records.html | Forum on Control Without Records. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/league-hears-of-plan-to-serbize-macedonia-charge-made-that-women.html | LEAGUE HEARS OF PLAN TO SERBIZE MACEDONIA; Charge Made That Women Are Forced to Divorce Refugee Husbands and Wed Serbs. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/morse-sold-to-des-moines.html | Morse Sold to Des Moines. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/rabbis-convention-to-open-wednesday-dr-philipson-who-opened-first.html | RABBIS' CONVENTION TO OPEN WEDNESDAY; Dr. Philipson, Who Opened First Session 40 Years Ago, Will Speak at Detroit Meeting. MISSION PROTEST PLANNED Council Will Consider Methods of Combating Non-Jewish Teaching in Palestine. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/russia-and-great-britain-a-contrast-in-citizenship-two-books-which.html | Russia and Great Britain: A Contrast in Citizenship; Two Books Which Study Opposites In National Tendencies And Methods | TRUE | By P.w. Wilson | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bronx-properties-sold-estates-dispose-of-a-plot-and-a-dwelling.html | BRONX PROPERTIES SOLD; Estates Dispose of a Plot and a Dwelling. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/prince-loses-estates-pragus-holds-liechtenstein-confiscation-was.html | PRINCE LOSES ESTATES.; Pragus Holds Liechtenstein Confiscation Was Lawful. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ship-board-acts-on-bids-tomorrow-decides-on-offers-for-american.html | SHIP BOARD ACTS ON BIDS TOMORROW; Decides on Offers for American France and American Diamond Lines. CHAPMAN GROUP FAVORED Seeks the Routes as FreightCarrying Adjuncts to theUnited States Company. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/a-brief-history-of-the-roman-question.html | A Brief History of the Roman Question | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mrs-amelia-westphal-winner-of-large-sums-on-tracks-dies-almost.html | MRS. AMELIA WESTPHAL.; Winner of Large Sums on Tracks Dies Almost Penniless. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/first-settlers-move-into-radburn-homes-work-progressing-rapidly-on.html | FIRST SETTLERS MOVE INTO RADBURN HOMES; Work Progressing Rapidly on Model Town in New Jersey. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/knowles-at-19th-wins-at-apawamis-veteran-in-uphill-battle-is-victor.html | KNOWLES AT 19TH WINS AT APAWAMIS; Veteran in Uphill Battle Is Victor Over Miller Jones in Golf Tourney. MATCH STIRRING TILL END Knowles Reaches the Turn 3 Down --Hooked Drive Disastrous to Miller Jones. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/previous-national-open-title-winners.html | Previous National Open Title Winners. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/lure-of-suburbs-attracts-home-buyers-and-builders.html | LURE OF SUBURBS ATTRACTS HOME BUYERS AND BUILDERS | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/police-department.html | Police Department. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/miss-e-delafield-has-church-bridal-wed-to-robert-h-spurgeon-by.html | MISS E. DELAFIELD HAS CHURCH BRIDAL; Wed to Robert H. Spurgeon by Bishop Lloyd Before a Large Company. JOYCE PORTER IS A BRIDE Married in Garden to James R. Arneill Jr.--1,000 at Reception--Other Weddings. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/subpoena-is-served-on-mcunns-brother-he-will-testify-before-grand.html | SUBPOENA IS SERVED ON M'CUNN'S BROTHER; He Will Testify Before Grand Jury Investigating Mistrial in Liquor Case. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/alsaces-rising-anger-turned-against-paris-strasbourg-parades-in.html | ALSACE'S RISING ANGER "TURNED AGAINST PARIS; STRASBOURG PARADES IN NATIVE COSTUME | TRUE | By Harold Callender. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/whalen-to-visit-his-old-school.html | Whalen to Visit His Old School. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/raw-silk-futures-steady-only-one-sale-is-made-in-dull.html | RAW SILK FUTURES STEADY.; Only One Sale Is Made in Dull Market--Quotations Higher. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/london-looks-at-caprice-and-finds-it-good.html | LONDON LOOKS AT "CAPRICE" AND FINDS IT GOOD | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/dunes-club-organizes-t-pierrepont-hazard-heads-new-club-at.html | DUNES CLUB ORGANIZES.; T. Pierrepont Hazard Heads New Club at Narragansett. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/negro-association-to-mark-progress-its-twentieth-anniversary-to-be.html | NEGRO ASSOCIATION TO MARK PROGRESS; Its Twentieth Anniversary to Be Celebrated at Meeting in Cleveland. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/insurance-firm-gets-new-office.html | Insurance Firm Gets New Office. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/couch-breaks-amateur-record-at-greenwich-by-2-strokes.html | Couch Breaks Amateur Record At Greenwich by 2 Strokes | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/pleasantville-bank-opens-new-home.html | Pleasantville Bank Opens New Home | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/liner-waits-for-five-passports-stolen-passengers-get-duplicates-as.html | LINER WAITS FOR FIVE.; Passports Stolen, Passengers Get Duplicates as Ship Is Held. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/deny-capone-nears-parole-counsel-and-prison-officials-say-he-is-not.html | DENY CAPONE NEARS PAROLE; Counsel and Prison Officials Say He Is Not to Be Freed Unconditionally. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/nine-major-derbies-on-air-race-card-program-for-national-meeting-at.html | NINE MAJOR DERBIES ON AIR RACE CARD; Program for National Meeting at Cleveland Also Includes Four Feature Contests. NON-STOP EVENT PLANNED $5,000 Is Offered for New Airline Distance Record Established Without Refueling. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/lease-film-centre-space.html | Lease Film Centre Space. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/miss-julia-f-barretto-funeral-of-old-new-york-resident-to-be-held.html | MISS JULIA F. BARRETTO.; Funeral of Old New York Resident to Be Held in St. Luke's Chapel. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/southern-association.html | SOUTHERN ASSOCIATION. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/british-trade-better-official-averages-show-advance-in-march.html | BRITISH TRADE BETTER.; Official Averages Show Advance in March Quarter Over 1928. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/130-offer-blood-to-save-boys-life-five-women-among-those-who.html | 130 OFFER BLOOD TO SAVE BOY'S LIFE; Five Women Among Those Who Volunteer to Aid Young Victim of Kala-Azar. FOUR ACCEPTED AS DONORS Lad Can Be Kept Alive for Month by One Transfusion a Week--$500 Given to Fund for Him. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/bowman-gains-final-in-eastern-tennis-beats-partridge-26-64-63-in.html | BOWMAN GAINS FINAL IN EASTERN TENNIS; Beats Partridge, 2-6, 6-4, 6-3, in Clay Court Play and Dawson Tops Biltchik, 6-3, 5-7, 6-4. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/gets-washington-compass-rutgers-receives-instrument-used-by-general.html | GETS WASHINGTON COMPASS; Rutgers Receives Instrument Used by General in 1784. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/regional-planners-urge-quick-action-on-43-city-projects-ask.html | REGIONAL PLANNERS URGE QUICK ACTION ON 43 CITY PROJECTS; Ask Officials to Cooperate in Pushing the Developments Deemed Most Urgent. BACK TRIBOROUGH BRIDGE Tunnel Under the Narrows and West Side Program Are Listed Among Basic Needs. EXPRESS HIGHWAYS ASKED But All Will Have to Wait Upon Financial Ability of Communities, President of Group Declares. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/todays-programs-in-citys-churches-summer-programs-put-in-force-in.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Summer Programs Put in Force in Most Parishes, With Abbreviated Services. MORE PASTORS ON HOLIDAY Catholic Churches to Offer Prayers of Thanksgiving for Mexican Settlement. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/trade-dull-on-the-curb-further-gains-recorded-for-some-of-the.html | TRADE DULL ON THE CURB.; Further Gains Recorded for Some of the Utility Stocks. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/rare-beauty-in-washingtons-niagara-great-falls-of-the-potomac-will.html | RARE BEAUTY IN WASHINGTON'S NIAGARA; Great Falls of the Potomac May Be A Park or Else Turn Turbines | TRUE | By Elmer Eugene Barker | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/trade-sound-in-georgia-favorable-dividend-action-is-rule-at.html | TRADE SOUND IN GEORGIA.; Favorable Dividend Action Is Rule at Business Meetings. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/realty-activity-shown-by-survey-national-associations-semiannual.html | REALTY ACTIVITY SHOWN BY SURVEY; National Association's SemiAnnual Report Gives SlightIncrease Over 1928.APARTMENT RENTS NORMAL. Surplus of Real Estate Capital Quite General—Interest RatesRemain Steady. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/lowden-asks-science-to-aid-government-in-oregon-university-address.html | LOWDEN ASKS SCIENCE TO AID GOVERNMENT; In Oregon University Address He Declares Representative System Now Under Fire. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/art-rears-a-skyscraper.html | ART REARS A SKYSCRAPER | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/9-hurt-in-newark-crash-truck-and-auto-overturn-and-take-fire-after.html | 9 HURT IN NEWARK CRASH.; Truck and Auto Overturn and Take Fire After Collision. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/sigma-phi-awards-prize-californian-wins-the-fraternitys-oratorical.html | SIGMA PHI AWARDS PRIZE.; Californian Wins the Fraternity's Oratorical Contest. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ford-gets-cradle-of-electric-light-wooden-shed-at-parsippany-nj.html | FORD GETS 'CRADLE' OF ELECTRIC LIGHT; Wooden Shed at Parsippany, N.J., Once Part of Laboratory, Is Presented by Edison. BOTH RECITE "SPEECHES" Words Prepared for Them Recorded for Talkies as They Chuckle— Shack to Go to Dearborn. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/move-to-perpetuate-british-control-of-venezuelan-consolidated-oil.html | Move to Perpetuate British Control Of Venezuelan Consolidated Oil Fields | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/clutz-and-martin-win-capture-essex-county-junior-doubles-title-at.html | CLUTZ AND MARTIN WIN.; Capture Essex County Junior Doubles Title at Montclair. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/paris-abandons-fluffy-ruffles-evening-gowns-for-summer-lean-to.html | PARIS ABANDONS FLUFFY RUFFLES; Evening Gowns for Summer Lean to Sophisticated Lines—Net Proves a Favorite Material | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hollywood-film-notes-elaborate-studio-bungalows.html | HOLLYWOOD FILM NOTES; Elaborate Studio Bungalows. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/major-coupal-resigns-coolidges-former-doctor-leaves-army-for.html | MAJOR COUPAL RESIGNS.; Coolidge's Former Doctor Leaves Army for Private Practice. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/myers-sets-record-in-met-aau-meet-nyu-star-tosses-javelin-192-feet.html | MYERS SETS RECORD IN MET. A.A.U. MEET; N.Y.U. Star Tosses Javelin 192 Feet 31-8 Inches in Senior Title Games. NEW YORK A.C. IS VICTOR Takes Team Trophy With 109 Points—Swedish-American A. C. Finishes Next With 22. | TRUE | By Arthur J. Daley. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/mrs-hoover-talks-to-youth-by-radio-from-camp-in-virginia-she-gives.html | MRS. HOOVER TALKS TO YOUTH BY RADIO; From Camp in Virginia, She Gives Address for 4-H Encampment in Capital.GREETINGS GO TO NATION She Describes Joys of Outdoor Life,Urges on Boys and Girls Sharein Home-Making. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/plans-arctic-trips-in-graf-zeppelin-dr-fritjof-nansen-proposes-to.html | PLANS ARCTIC TRIPS IN GRAF ZEPPELIN; Dr. Fritjof Nansen Proposes to Circumnavigate Polar Area in Tree Cruises. WOULD TAKE 15 SCIENTISTS Dirigible Will Be Chartered for the Flights Scheduled Next April, According to Program. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/a-king-on-philology.html | A KING ON PHILOLOGY. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/41-yachts-start-on-475mile-race-largest-fleet-ever-to-leave-a-us.html | 41 YACHTS START ON 475-MILE RACE; Largest Fleet Ever to Leave a U.S. Port for Ocean Race Sails From New London. GIBSON ISLAND IS GOAL Heavy Fog Handicaps Craft, but All Get Under Way—Sachem Is the Scratch Boat. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/erin-names-blythe-news-spokesman-move-is-made-as-experiment-to-meet.html | ERIN NAMES BLYTHE NEWS SPOKESMAN; Move Is Made as EXperiment to Meet Need of Press for Facts of Cabinet Policy. NEW BATTERY STIRS PUBLIC Minister Kept Electrification Scheme Until Eve of Tests—Home of O'Connell to Be Restored. | TRUE | By M.g. Palmer. Wireless To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/optants-parley-splits-rumanohungarian-negotiations-on-land-fail.html | OPTANTS' PARLEY SPLITS.; Rumano-Hungarian Negotiations on Land Fail Again. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/highway-plan-studied-suggestion-for-truck-route-near-long-island.html | HIGHWAY PLAN STUDIED.; Suggestion for Truck Route Near Long Island Power Line Weighed. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/how-paulino-and-schmeling-compare-for-bout-in-stadium.html | How Paulino and Schmeling Compare for Bout in Stadium | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/figures-nothing-but-figures-guided-rockefeller-sr-mr-winklers.html | "Figures, Nothing but Figures," Guided Rockefeller Sr.; Mr. Winkler's Briskly Journalistic Biography Gives a Close-Up View of the Oil Magnate | TRUE | By R.I. Duffus | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/wealth-for-all-asked-of-industry-ba-javits-in-radio-talk-urges.html | WEALTH FOR ALL ASKED OF INDUSTRY; B.A. Javits in Radio Talk Urges Ideas of Ford and Young Be Made Universal. 'CULTURAL WAGE' IS AIM Not Merely Needs of Life but Chance to Enjoy Better Things Must Be Supplied, He Says. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/throng-mourns-rev-dr-mottet-twentyfive-clergymen-in-processional-at.html | THRONG MOURNS REV. DR. MOTTET; Twenty-five Clergymen in Processional at Funeral ofNoted Rector. BISHOP MANNING PRESIDES Many Friends, Unable to EnterChurch, Try to Hear Services asElevated Trains Roar By. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/on-herd-life.html | ON HERD LIFE. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/crowley-named-head-coach-of-michigan-state-eleven.html | Crowley Named Head Coach Of Michigan State Eleven | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/doris-vinton-married-wed-to-wh-gardner-broker-to-continue-stage.html | DORIS VINTON MARRIED.; Wed to W.H. Gardner, Broker-- To Continue Stage Career. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/german-unions-gain-450000.html | German Unions Gain 450,000. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/unpaid-tax-wins-for-realty-buyer-court-of-appeals-holds-that-the.html | UNPAID TAX WINS FOR REALTY BUYER; Court of Appeals Holds That the Seller Could Not Force Closing of Title. LOWER RULINGS REVERSED Action Affected Acreage Property Available for Development in Suburban Locality. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/college-graduates-in-stores-find-handling-figures-best.html | College Graduates in Stores Find Handling Figures Best | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/france-pays-honor-to-american-poet-places-tablet-in-versailles.html | FRANCE PAYS HONOR TO AMERICAN POET; Places Tablet in Versailles Today Commemorating Stuart Merrill, Symbolist. OUR MUSIC CONQUERS PARIS All-American Program Including "The Light From St. Agnes" Is Well Received. | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/fat-tenors-warned-to-sing-in-roman-royal-opera.html | Fat Tenors Warned to Reduce to Sing in Roman Royal Opera | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/a-new-model-from-essex.html | A NEW MODEL FROM ESSEX | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-openings.html | THE OPENINGS | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/parliament-to-open-without-ceremony-formal-assembly-for-the-kings.html | PARLIAMENT TO OPEN WITHOUT CEREMONY; Formal Assembly for the King's Speech on July 2 to Be Based on 1900 Precedent. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/s-penska-gets-home-award.html | S. Penska Gets Home Award. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/steuben-club-building-tenstory-structure-to-be-erected-in-newark.html | STEUBEN CLUB BUILDING.; Ten-Story Structure to Be Erected in Newark. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/oklahoma-woman-wins-riches-by-own-oilfield-ventures.html | Oklahoma Woman Wins Riches By Own Oil-Field Ventures | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/ultimatum-issued-on-yonkers-sewage-nicoll-warns-of-prosecution.html | ULTIMATUM ISSUED ON YONKERS SEWAGE; Nicoll Warns of Prosecution Unless Plans for Disposal System Are Filed by July 1. SEES MENACE TO HEALTH City a 'Constant Violator' for ManyYears in Polluting Hudson, Helnforms Mayor Fogarty. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-decorator-as-a-minister-of-trade-his-art-is-being-invoked-for.html | THE DECORATOR AS A MINISTER OF TRADE; His Art Is Being Invoked for Offices and Salesrooms, Providing Settings To Please Prospective Clients | TRUE | BY Walter Rendell Storey | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/urges-republicans-to-nominate-hylan-el-sutton-of-the-richmond.html | URGES REPUBLICANS TO NOMINATE HYLAN; E.L. Sutton of the Richmond County Committee Calls Him Sole Hope of Fusion. SENDS LETTERS TO 10,000 Ex-Mayor Would Pull Whole Slate Into Office, He Declares, and Aid Gubernatorial Chances in 1930. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/wheat-makes-a-rally-prices-up-two-cents-values-move-into-new-ground.html | WHEAT MAKES A RALLY; PRICES UP TWO CENTS; Values Move Into New Ground After a Moderate Dip Early in Day. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/138-oklahomans-here-on-tour-of-big-cities-they-are-studying-city.html | 138 OKLAHOMANS HERE ON TOUR OF BIG CITIES; They Are Studying City Planning and Spreading Information About Their State. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/plans-a-special-auction-sale-at-the-commodore-by-major-kennelly.html | PLANS A SPECIAL AUCTION.; Sale at the Commodore by Major Kennelly Next Week. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/squash-court-is-provided-in-realty-office-building.html | Squash Court Is Provided In Realty Office Building | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/madelin-french-historian-discusses-making-history-influenced-by.html | MADELIN, FRENCH HISTORIAN DISCUSSES MAKING HISTORY; Influenced by Rome and the United States, He Learned Much From far and politics | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/realty-firms-merge-john-m-thompson-heads-sales-for-brett-wyckoff.html | REALTY FIRMS MERGE.; John M. Thompson Heads Sales for Brett & Wyckoff. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/court-ousts-sister-of-insane-veteran-names-assemblyman-block-as.html | COURT OUSTS SISTER OF INSANE VETERAN; Names Assemblyman Block as Committee for Rosenwald, Once Declared Sane. STATE CLERK CRITICIZED A. Lifton's Brothers Were Employed as Lawyer and Dentist for Man, Referee Reports. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/braves-and-robins-divide-twin-bill-brooklyn-takes-first-by-3-to-0.html | BRAVES AND ROBINS DIVIDE TWIN BILL; Brooklyn Takes First by 3 to 0, Then Is Blanked in the Nigtcap, 5 to 0. MORRISON STARS ON MOUND Relieves Moss in Sixth of initial Contest With Bases Filled and Retires Side. | TRUE | By Roscoe McGowen. Special To the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-flow-of-gold-viewed-as-possible-imports-from-england-resumed-as.html | NEW FLOW OF GOLD VIEWED AS POSSIBLE; Imports From England Resumed as Those From Argentia Are Increased. RECEIPTS BIG THIS MONTH Movement Due to High Rates for Money Here—Contrary to That of a Year Ago. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/westbury-auction-jr-murphy-to-sell-eightyeight-home-development.html | WESTBURY AUCTION.; J.R. Murphy to Sell Eighty-eight Home Development Lots. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/payroll-robbers-foiled-overpower-watchman-while-500-workers-wait.html | PAYROLL ROBBERS FOILED.; Overpower Watchman While 500 Workers Wait, but Police Rout Them | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/stylish-scarfs-new-shapes-worn-this-yearother-novelties.html | STYLISH SCARFS; New Shapes Worn This Year-Other Novelties | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/republicans-ask-funds-to-give-hoover-backing-and-to-aid-drive-on.html | REPUBLICANS ASK FUNDS TO GIVE HOOVER BACKING AND TO AID DRIVE ON 'REDS'; WORK SUPPORTS APPEAL Letter From Murphy, Ohio Dry, Asks Help for a Capital Monthly. $10 QUARTERLY IS THE AIM Services of Publication as Aid to 'Sound Government' Are Praised. PUBLICITY NEED IS URGED Officials of National Republic Emphasize Their Opposition to Radicalism. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/berlin-considers-photographing-books-and-storing-the-films-to-save.html | Berlin Considers Photographing Books And Storing the Films to Save Space | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | Times Wide World Photo. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/college-golfers-in-play-tomorrow-mccarthy-of-georgetwon-will-defend.html | COLLEGE GOLFERS IN PLAY TOMORROW; McCarthy of Georgetwon Will Defend His Championship on Deal (N.J.) Links. LARGE TEAM ENTRY LISTED Yale, Harvard and Princeton Will Be Represented—McCarthy to Tee Off at 10:20 A.M. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/nebraska-leaders-watching-sorenson-young-attorney-general-hailed-by.html | NEBRASKA LEADERS WATCHING SORENSON; Young Attorney General Hailed by Friends as Successor to Senator Norris. HE IS WARRING ON GAMBLING His Latest Move Puts End to Races at Famous Ak-Sar-Ben Tracks --Bolted From Hoover. | TRUE | By George Grimes. Editorial Correspondence of the New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/westchester-building-some-areas-gain-but-may-shows-decline-over.html | WESTCHESTER BUILDING.; Some Areas Gain but May Shows Decline Over Last Year. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/steel-rates-cut-east-of-chicago-icc-orders-a-freight-revision-based.html | STEEL RATES CUT EAST OF CHICAGO; I.C.C. Orders a Freight Revision Based on Distance Scale and Uniform Level. TAKES EFFECT OCTOBER 20 Woodlock, Dissenting, Declares "Reduction of $2,500,000" in Rail Revenue Is Not Warranted. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/naval-pilots-test-highspeed-planes-faster-craft-designed-for.html | NAVAL PILOTS TEST HIGH-SPEED PLANES; Faster Craft Designed for Greater Altitude Range and Stress of New Strategy. SEVEN TYPES IMPROVED "Diving Bomber" and Pursuit Plane Built for 183 Miles an Hour in Capital Trials. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/scots-make-a-dictionary-of-their-national-tongue-for-twenty-years-a.html | SCOTS MAKE A DICTIONARY OF THEIR "NATIONAL" TONGUE; For Twenty Years a Group of Scholars Has Been Gathering Material for the Work | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/wisconsins-big-canning-industry-ten-million-cases-of-peas-alone.html | WISCONSIN'S BIG CANNING INDUSTRY; Ten Million Cases of Peas Alone Leave the Factories Every Year. CROPS WORTH $28,000,000 Best Conditions for Planting, Growing, Harvesting and CanningDescribed. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/senators-munch-on-exhibits-during-farm-tariff-hearing.html | Senators Munch on Exhibits During Farm Tariff Hearing | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/electrical-equipment-business-reported-satisfactory-and-devoid-of.html | ELECTRICAL EQUIPMENT.; Business Reported Satisfactory and Devoid of Summer Slump. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/need-to-preserve-industrial-areas-factory-site-expert-of-railroad.html | NEED TO PRESERVE INDUSTRIAL AREAS; Factory Site Expert of Railroad Finds Good Locations Dwindling. MUNICIPAL CONTROL URGED Highways Adjacent and Parallel to Transportation Lines Retard Factory Expansion. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/west-coast-trade-better-summer-weather-helps-seasonal.html | WEST COAST TRADE BETTER.; Summer Weather Helps Seasonal Lines--Securities Markets Quicken. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/chicago-sales-stimulated-trade-in-general-is-more-regular-steel.html | CHICAGO SALES STIMULATED.; Trade in General Is More Regular--Steel Mills at Capacity. | TRUE | Special to The New York Times | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/oyster-loss-by-flood.html | OYSTER LOSS BY FLOOD. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/industrial-output-5260707577-in-city.html | INDUSTRIAL OUTPUT $5,260,707,577 IN CITY | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/the-path-of-glory-and-other-recent-works-of-fiction-bookish-charm.html | "The Path of Glory" and Other Recent Works of Fiction; BOOKISH CHARM | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/our-foreign-investments.html | OUR FOREIGN INVESTMENTS. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/london-screen-news-virtually-all-west-end-cinemas-now-showing-once.html | LONDON SCREEN NEWS; Virtually All West End Cinemas Now Showing Once Despised Talkers | TRUE | By Ernest Marshall. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/lindbergh-trophies-draw-better-than-before-marriage.html | Lindbergh Trophies Draw Better Than Before Marriage | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/spiritualist-lauds-jenks-medium-law-head-of-assembly-says-act-will.html | SPIRITUALIST LAUDS JENKS MEDIUM LAW; Head of Assembly Says Act Will Eliminate Charlatans and Commercial Element. PROHIBITION IS ENDORSED Convention Also Goes on Record for Peace and 100% Americanism --Death Penalty Opposed. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/stimson-gratified-by-mexican-accord-he-declares-settlement-pleases.html | STIMSON GRATIFIED BY MEXICAN ACCORD; He Declares Settlement Pleases Us--Archbishop Ruiz Pays Tribute to Dr. Burke. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/work-halted-near-wailing-wall.html | Work Halted Near Wailing Wall. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-classifier-developed-it-will-aid-in-studies-of-ore-grinding.html | NEW CLASSIFIER DEVELOPED; It Will Aid in Studies of Ore Grinding, Says Bureau. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/at-the-kaisers-court-when-war-was-brewing-the-memoirs-of-daisy.html | At the Kaiser's Court When War Was Brewing; The Memoirs of Daisy, Princess of Pless, Illuminate the Pre-War Years | TRUE | By Louis Rich | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/jersey-war-memorial-rises-on-mountain-as-air-marker-shaft-220-feet.html | JERSEY WAR MEMORIAL RISES ON MOUNTAIN AS AIR MARKER; Shaft 220 Feet High Crowning High Point, Will Also Serve as a Fire | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/states-institutions-now-own-36873-acres-farms-yield-products-worth.html | STATE'S INSTITUTIONS NOW OWN 36,873 ACRES; Farms Yield Products Worth About $1,500,000 Each Year. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/echoes-from-an-old-literary-arena.html | Echoes From an Old Literary Arena | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/clothes-that-stand-hard-wear-the-modern-youngster-takes-his.html | CLOTHES THAT STAND HARD WEAR; The Modern Youngster Takes His Exercise in Suits That Allow Full Liberties--The Materials | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/realty-workers-get-a-share-of-profits-noyes-company-distributes.html | REALTY WORKERS GET A SHARE OF PROFITS; Noyes Company Distributes Fund to About 220 Old Employes. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/texas-youth-admits-poisoning-girl-wife-tells-of-persuading-her-to.html | TEXAS YOUTH ADMITS POISONING GIRL WIFE; Tells of Persuading Her to Eat Deadly Food--Sheriff Hides Him for Fear of Mob. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/review-of-week-in-realty-market-trading-is-sluggish-with-operators.html | REVIEW OF WEEK IN REALTY MARKET; Trading Is Sluggish, With Operators Figuring in Most of the Sales. BROWN AND WINTER LEAD Week Is Closed With Numerous Sales of Properties in Manhattan Borough. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/tons-of-earth-slide-into-the-gaillard-cut-canal-shipping-goes-on.html | Tons of Earth Slide Into the Gaillard Cut; Canal Shipping Goes On Despite Dredging | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/to-repeat-negro-musicale-representative-de-priest-plans-second.html | TO REPEAT NEGRO MUSICALE; Representative de Priest Plans Second Event for February. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/what-the-adventurous-life-is.html | WHAT THE ADVENTUROUS LIFE IS. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/giant-sequoias-in-peril-as-tourists-trample-roots-invasion-of.html | GIANT SEQUOIAS IN PERIL AS TOURISTS TRAMPLE ROOTS; Invasion of Cambers Wears Away Moist Soil Nourishing the Old California Trees | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/garvin-applauds-foreign-secretary-british-writer-warns-that-mr.html | GARVIN APPLAUDS FOREIGN SECRETARY; British Writer Warns That Mr. Henderson's Power Should Not Be Underestimated. SURE OF MACDONALD TRIP He Insists Meeting With Hoover Will Take Place in Fall, a Navy. Cut Plan Ready. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/aviation-and-realty-former-secretary-mcadoo-to-discuss-subject-at.html | AVIATION AND REALTY.; Former Secretary McAdoo to Discuss Subject at Boston. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/amnesty-in-bulgaria-many-criminals-pardoned-in-czar-simeon.html | AMNESTY IN BULGARIA.; Many Criminals Pardoned in Czar Simeon Celebration. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/new-lynbrook-suites-garden-apartments-costing-400000-to-be-ready.html | NEW LYNBROOK SUITES.; Garden Apartments Costing $400,000 to Be Ready Soon. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/our-banks-visioned-as-world-leaders-many-observers-believe-they.html | OUR BANKS VISIONED AS WORLD LEADERS; Many Observers Believe They Will Wrest Supremacy From British "Big Five" Soon. MERGERS SWELL ASSETS Consolidations Have Only Begun Here, Bankers Believe-- Surveys Show Growth of Movement. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/german-dyes-trust-agreement-with-standard-oil-of-new-jersey-to-be.html | GERMAN DYES TRUST; Agreement With Standard Oil of New Jersey to Be Signed Soon, Bosch Reports. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/to-protest-for-strikers-meeting-here-tuesday-to-denounce-textile.html | TO PROTEST FOR STRIKERS.; Meeting Here Tuesday to Denounce Textile Arrests at Gastonia. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/chappell-quits-after-30-years-as-harvardyale-official.html | Chappell Quits After 30 Years As Harvard-Yale Official | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/philadelphia-gains-notable-heat-stimulates-sale-of-light.html | PHILADELPHIA GAINS NOTABLE.; Heat Stimulates Sale of Light Clothes-- Payrolls Are Larger. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/west-34th-street-as-new-home-area-three-tall-apartments-completed.html | WEST 34TH STREET AS NEW HOME AREA; Three Tall Apartments Completed in Block Between 9thand 10th Avenues.HAS MANY CONVENIENCESRearrangement of Central Tracks Will Improve Residential Desirability in That Locality. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/whoopee-wheel-hurts-4-one-perhaps-fatally-injured-in-toronto-park.html | 'WHOOPEE WHEEL' HURTS 4.; One Perhaps Fatally Injured in Toronto Park Accident. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/concordat-aids-jews-asserts-mussolini-italian-dictator-emphasizes.html | CONCORDAT AIDS JEWS, ASSERTS MUSSOLINI; Italian Dictator Emphasizes Rights Insured to Religious Communities Under New Management. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/visit-fishers-island-tour-by-li-chamber-members-includes-fort.html | VISIT FISHERS ISLAND.; Tour by L.I. Chamber Members Includes Fort Reservation. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/byproducts.html | BY-PRODUCTS. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/girl-missing-from-boat-left-letters-saying-suitor-jilted-her-for.html | GIRL MISSING FROM BOAT.; Left Letters Saying Suitor Jilted Her for Another. | TRUE | Special to The New York Times. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/maine-calls-pemaquid-most-historic-spot.html | MAINE CALLS PEMAQUID MOST HISTORIC SPOT | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/tribute-to-dean-moore-state-veterinarians-laud-services-of-retiring.html | TRIBUTE TO DEAN MOORE.; State Veterinarians Laud Services of Retiring Cornell Professor. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/urges-delay-in-suit-over-lighterage-fees-attorney-general-of-new.html | URGES DELAY IN SUIT OVER LIGHTERAGE FEES; Attorney General of New Jersey Suggests Legislative Action Before Appeal to I.C.C. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/southern-golf-title-is-annexed-by-perry-birmingham-entrant.html | SOUTHERN GOLF TITLE IS ANNEXED BY PERRY; Birmingham Entrant Vanquishes LeBourgeois, 2 and 1, in Final at Nashville. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/relics-of-ancient-man-revise-our-prehistory-a-prehistoric-man-who.html | RELICS OF ANCIENT MAN REVISE OUR PREHISTORY; A PREHISTORIC MAN WHO LIVED IN AFRICA | TRUE | By E.e. Free. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/out-to-make-trader-horn-tons-of-equipment.html | OUT TO MAKE TRADER HORN; Tons of Equipment. | TRUE | By W.s. van Dyke. On Board the S.s. Usaramo. | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/strange-ways-of-drinking-tea.html | STRANGE WAYS OF DRINKING TEA | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/rabelais-in-new-dress.html | RABELAIS IN NEW DRESS. | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-23 | 1929-06-23 | https://www.nytimes.com/1929/06/23/archives/hadrians-wall-figures-in-the-sale-of-estates-but-the-british.html | HADRIAN'S WALL FIGURES IN THE SALE OF ESTATES; But the British Government Is Empowered to Take Steps to Prevent Removal of Roman Stones | TRUE | | C1B 32853,C1B 32854,C1B 32855,C1B 32856,C1B 32857,C1B 32858,C1B 32859 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/our-growing-airplane-exports.html | OUR GROWING AIRPLANE EXPORTS. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/kings-speech-first-by-a-labor-cabinet-tories-prepared-that-of-1924.html | KING'S SPEECH FIRST BY A LABOR CABINET; Tories Prepared That of 1924, MacDonald Coming In on Lack of Confidence Vote. WILL BE READ ON JULY 2 No Change in Partial Protective System Expected--Commons to Begin Organization Tomorrow. Forecast of Contents. Tory Speaker to Be Re-elected. | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/boston-line-adds-plane-colonial-air-transport-to-put-new.html | BOSTON LINE ADDS PLANE.; Colonial Air Transport to Put New 20-Passenger Liner in Service. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hunt-fugitive-ontario-convicts.html | Hunt Fugitive Ontario Convicts. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/two-women-killed-5-persons-hurt-in-skid-thirteen-on-way-to-wedding.html | TWO WOMEN KILLED, 5 PERSONS HURT IN SKID; Thirteen on Way to Wedding is Coatesville, Pa., Are Hurled From Truck. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/father-meehan-in-new-post.html | Father Meehan in New Post. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/mrs-albert-kingsbury-hostess.html | Mrs. Albert Kingsbury Hostess. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/nurses-and-extra-courses-making-the-supervisory-field-attractive-to.html | NURSES AND EXTRA COURSES; Making the Supervisory Field Attractive to Them. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/tax-yield-indicates-a-200000000-surplus-550000000-june-income.html | Tax Yield Indicates a $200,000,000 Surplus; $550,000,000 June Income Payment Likely | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/urge-fiveday-week-in-chicago-building-labor-leaders-seek-to-relieve.html | URGE FIVE-DAY WEEK IN CHICAGO BUILDING; Labor Leaders Seek to Relieve Unemployment Situation for Unions. BUILDERS TO FIGHT CHANGE They Declare Five-Year Labor Contracts Have Been Made and That Costs Have Reached Peak. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/college-nines-end-a-successful-year-yale-swept-harvard-series-but.html | COLLEGE NINES END A SUCCESSFUL YEAR; Yale Swept Harvard Series, but Lost Princeton Test by 2 Games to 1. Several Star Pitchers. Dartmouth Beat Cornell. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/boat-hits-rock-in-fog-stranded-in-sound-six-hours-with-28.html | BOAT HITS ROCK IN FOG.; Stranded in Sound Six Hours With 28 Passengers. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/illuminated-house-numbers-urged.html | Illuminated House Numbers Urged. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/church-bars-thinly-clad-women.html | Church Bars Thinly Clad Women. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/new-york-ac-nine-loses-double-bill-penn-ac-scores-19-to-13-and-10.html | NEW YORK A.C. NINE LOSES DOUBLE BILL; Penn A.C. Scores 19 to 13 and 10 to 7 Victories in Eastern Athletic League. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/pension-fight-cost-5372-teachers-contributed-6216-dr-osheas.html | PENSION FIGHT COST $5,372.; Teachers Contributed $6,216, Dr. O'Shea Reports. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/live-stock-receipts-drop-prices-in-most-lines-are-higher-lambs-and.html | LIVE STOCK RECEIPTS DROP.; Prices in Most Lines Are Higher-- Lambs and Sheep Decline. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/reception-for-roosevelts.html | Reception for Roosevelts. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/young-judea-makes-awards-for-oratory-bm-kagan-17-of-washington-pa.html | YOUNG JUDEA MAKES AWARDS FOR ORATORY; B.M. Kagan, 17 of Washington, Pa., Wins First Prize in Finals of National Contest. | TRUE | Special to The New York Times | C1B 32793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/wins-peace-poster-prize-st-louis-man-gets-1000-offered-by-christian.html | WINS PEACE POSTER PRIZE.; St. Louis Man Gets $1,000 Offered by Christian Herald. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/reports-on-rolling-stock-american-railway-association-finds-more.html | REPORTS ON ROLLING STOCK; American Railway Association Finds More Serviceable Locomotives. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/dr-howard-sees-hope-of-universal-peace-in-plan-for-hoover-and.html | Dr. Howard Sees Hope of Universal Peace In Plan for Hoover and MacDonald to Meet | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/utility-earnings.html | UTILITY EARNINGS. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/miriam-whitney-to-wed-sculptor-fine-arts-teachers-troth-to-joseph-a.html | MIRIAM WHITNEY TO WED SCULPTOR; Fine Arts Teacher's Troth to Joseph A. Coletti Announced by Her Parents. HE WAS SARGENT PUPIL Fiancee Is a Member of Montclair (N.J.) Junior League--Fiance in Medieval Academy. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/berlin-not-agreed-on-paris-results-complaints-are-revived-that.html | BERLIN NOT AGREED ON PARIS RESULTS; Complaints Are Revived That Reparations Burden is Too Large to Be Endured. BUT CONFIDENCE REVIVES Hope That London's Gold Exports to New York Will Ease the American Money Market. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/vacation-purse-stolen-youth-seized-in-subway-for-taking-girls.html | VACATION PURSE STOLEN.; Youth Seized in Subway for Taking Girl's Holiday Money. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/london-banks-gold-loss-weeks-export-withdrawals-are-1122791.html | LONDON BANK'S GOLD LOSS.; Week's Export Withdrawals Are 1,122,791. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/estimated-balance-of-international-payments-of-the-united-states.html | ESTIMATED BALANCE OF INTERNATIONAL PAYMENTS OF THE UNITED STATES. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/tennis-play-starts-today.html | Tennis Play Starts Today. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/westinghouse-gets-300000-order.html | Westinghouse Gets $300,000 Order. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/nebo-to-box-tonight-will-meet-michel-at-the-coliseum-baker-at.html | NEBO TO BOX TONIGHT.; Will Meet Michel at the Coliseum-- Baker at Dexter Park. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/first-tennis-tourney-for-college-girls-starts-today-sponsored-by.html | First Tennis Tourney for College Girls Starts Today; Sponsored by Mrs. Wightman | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/resident-buyers-report-on-trade-fall-apparel-sales-light-here-due.html | RESIDENT BUYERS REPORT ON TRADE; Fall Apparel Sales Light Here, Due to Continued Demand for Summer Lines. COATS GET BEST ATTENTION Wash Goods Prices Being Cut--New Lingerie Nearly Ready-- Men's Worsted Suits Selling. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/the-screen-the-romantic-vacation-youth-wins-out-a-german-biography.html | THE SCREEN; The Romantic Vacation. Youth Wins Out. A German Biography. Not a Laugh in a Carload. The Movietone News Reel. | TRUE | By Mordant Hall. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/two-theatrical-views.html | TWO THEATRICAL VIEWS. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/will-raze-passaic-church-first-presbyterian-congregation-holds.html | WILL RAZE PASSAIC CHURCH.; First Presbyterian Congregation Holds Final Service. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/the-late-alexander-smith-cochran.html | The Late Alexander Smith Cochran. | TRUE | WILLIAM LYON PHELPS. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/plan-steps-to-aid-needy-exservice-men-disabled-veterans-of-the.html | PLAN STEPS TO AID NEEDY EX-SERVICE MEN; Disabled Veterans of the World War Open Convention at Detroit Today. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/fry-is-penn-state-leader-pitcher-elected-to-lead-baseball-team-next.html | FRY IS PENN STATE LEADER.; Pitcher Elected to Lead Baseball Team Next Season. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/will-sift-boys-death-on-randalls-island-police-act-as-autopsy-shows.html | WILL SIFT BOY'S DEATH ON RANDALL'S ISLAND; Police Act as Autopsy Shows Severe Bruises on Body of Hospital Patient. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/lands-in-damaged-plane-pilot-brings-ship-with-four-aboard-safely-to.html | LANDS IN DAMAGED PLANE.; Pilot Brings Ship With Four Aboard Safely to Queens Airport. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/meetings-announced.html | MEETINGS ANNOUNCED. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/carmelites-not-to-reenter-mexico.html | Carmelites Not to Re-enter Mexico. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/5day-week-for-fairchild-aviation-plant-to-continue-present.html | 5-DAY WEEK FOR FAIRCHILD.; Aviation Plant to Continue Present Production Schedule. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/500000-francs-to-le-touquet-easter-hero-unplaced-in-race.html | 500,000 Francs to Le Touquet; Easter Hero Unplaced in Race | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/swindle-is-charged-in-ford-stock-sale-charles-greenhaus-l-raymond.html | SWINDLE IS CHARGED IN FORD STOCK SALE; Charles Greenhaus, L. Raymond and Other Brokers Must Defend Injunction Suit. FOLLOWS INQUIRY BY WARD Misrepresentation Alleged in the Offering of French Shares and Acosta Aircraft Issue. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/dr-sunday-urges-broad-viewpoint-this-age-will-not-tolerate.html | DR. SUNDAY URGES BROAD VIEWPOINT; This Age Will Not Tolerate Narrowness, He Asserts in Farewell Sermon. TO TAKE POST AS EDITOR Says New Magazine Will Put Christian Message Into Terms That Appeal to Youth. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/two-held-in-music-theft-publishers-clerk-charged-with-stealing-and.html | TWO HELD IN MUSIC THEFT.; Publishers' Clerk Charged With Stealing and Selling to Shop Owner. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/grassi-triumphs-in-two-bike-races-wins-in-9-and-1-mile-events-on.html | GRASSI TRIUMPHS IN TWO BIKE RACES; Wins in 9 and 1 Mile Events on Harlem River Speedway-- Other Results. Mazza Victor in Brooklyn. Matteini's Time Is 51:28 3-5. | TRUE | | C1B 32793 |

| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/mcconnell-at-dedication-bishop-presides-at-exercises-for-150000.html | McCONNELL AT DEDICATION.; Bishop Presides at Exercises for $150,000 Church in Jersey. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/mario-in-staten-island-ring.html | Mario in Staten Island Ring. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/two-win-store-scholarships.html | Two Win Store Scholarships. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/would-name-morgenthau-mitchel-supporter-sees-his-as-best-fusion.html | WOULD NAME MORGENTHAU.; Mitchel Supporter Sees His as Best Fusion Choice for Mayor. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/warns-on-enforcement-holmes-says-hoovers-commission-should-study.html | WARNS ON ENFORCEMENT.; Holmes Says Hoover's Commission Should Study Crime, Not Laws. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/3-more-stations-offer-television-two-at-present-will-radiate.html | 3 MORE STATIONS OFFER TELEVISION; Two at Present Will Radiate Animated Silhouette Movies from Films. TO BROADCAST BOAT RACE Reports of the Regatta at Poughkeepsiec Today to Be Sent OutOver Network. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/wed-to-eddie-foys-son-grace-hayes-actress-tells-of-remarriage-by.html | WED TO EDDIE FOY'S SON.; Grace Hayes, Actress, Tells of Remarriage by Priest Here. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/prince-is-35-years-old-british-heir-visits-parents-and-is-host-at.html | PRINCE IS 35 YEARS OLD.; British Heir Visits Parents and Is Host at Dinner. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/twister-hits-angola-ny.html | TWISTER HITS ANGOLA, N.Y. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/maryland-quartet-victor-by-10-to-6-6th-field-artillery-from-fort.html | MARYLAND QUARTET VICTOR BY 10 TO 6; 6th Field Artillery From Fort Hoyle Beats First Division at Fort Hamilton. VICTORS PLAY STRONG GAME Score All Goals in First Four Periods, Blanking Rivals Until Fourth--4,000 See Contest. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/jacob-a-weisers-summer-courses.html | Jacob A. Weiser's Summer Courses. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/tigers-top-indians-in-series-final-87-manager-peckinpaugh-files.html | TIGERS TOP INDIANS IN SERIES FINAL, 8-7; Manager Peckinpaugh Files Protest Because of Umpires' Decision--Van Graflin Knocked Out. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hoover-attitude-praised-brooklyn-parish-sends-resolution-lauding.html | HOOVER ATTITUDE PRAISED.; Brooklyn Parish Sends Resolution Lauding Him on Negro Views. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/10000-at-budapest-fencers-burial.html | 10,000 at Budapest Fencer's Burial. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/miss-booth-has-relapse-salvation-army-leaders-condition-worse.html | MISS BOOTH HAS RELAPSE.; Salvation Army Leader's Condition Worse Because of Heat. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/aau-bouts-wednesday-night.html | A.A.U. Bouts Wednesday Night. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/scores-fashion-of-folly-dr-ribourg-sees-world-crisis-in-modern.html | SCORES FASHION OF FOLLY.; Dr. Ribourg Sees World Crisis in Modern Quest for Pleasure. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/pen-clubs-meeting-in-vienna.html | Pen Clubs Meeting in Vienna. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/lauds-settlement-of-mexican-dispute-rev-henry-hammer-offers-a.html | LAUDS SETTLEMENT OF MEXICAN DISPUTE; Rev. Henry Hammer Offers a Prayer of Gratitude at St. Patrick's. SEES NEW ERA OF PEACE End of Three-Year Controversy Between Church and State Held Great Historical Event. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/chapel-dedicated-for-heavenly-rest-bishop-manning-presides-at-the.html | CHAPEL DEDICATED FOR HEAVENLY REST; Bishop Manning Presides at the Ceremony in Tiny Edifice of Beloved Disciple. BUILDING COST $500,000 Is Third Unit of Group to Be Opened --To Hold Services Until Fall, as Work Continues on Church. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/stationers-unite-to-fight-cut-prices-shall-stores-seek-to-enlist.html | STATIONERS UNITE TO FIGHT CUT PRICES; Shall Stores Seek to Enlist 5,000 Dealers in $500,000 Buying Combine. WOULD GET GOODS AT COST Cooperative Purchasing Is Only Way of Meeting Competition of Chains, Leader Asserts. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/rain-halts-auto-races-only-5-qualifying-heats-completed-robinson.html | RAIN HALTS AUTO RACES.; Only 5 Qualifying Heats Completed -- Robinson Sets Mark. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/two-injured-in-air-crash-sightseeing-plane-crashes-in-jamaicapilot.html | TWO INJURED IN AIR CRASH.; Sightseeing Plane Crashes in Jamaica--Pilot Escapes Unhurt. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hispano-conquers-irp-rangers-42-qualifies-to-meet-the-giants-in.html | HISPANO CONQUERS I.R.P. RANGERS, 4-2; Qualifies to Meet the Giants in State Soccer Cup Final in Starlight Park Game. PATERSON SCORES 3 GOALS Victors in Front at Half-Time by 2 to 1--Crilley Stars for Losers --1,500 Attend. Hispano Scores Again. Play in Rangers' Territory. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/4-of-family-die-in-autos-plunge.html | 4 of Family Die in Auto's Plunge. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/unemployment-unchanged-percentage-out-of-work-in-england.html | UNEMPLOYMENT UNCHANGED.; Percentage Out of Work in England Practically Same as Year Ago. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/investment-market-at-london-hesitates-new-capital-issues-have-gone.html | INVESTMENT MARKET AT LONDON HESITATES; New Capital Issues Have Gone Badly; Believed Rate Must Be Higher. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/farm-relief-in-germany-various-expedients-rejected-but-plan-is.html | FARM RELIEF IN GERMANY.; Various Expedients Rejected, but Plan Is Still to Help Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/lee-foundation-gets-8-family-portraits-descendant-of-general.html | LEE FOUNDATION GETS 8 FAMILY PORTRAITS; Descendant of General Donates Paintings for Birthplace in Virginia. | TRUE | | C1B 32793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/win-k-of-c-essay-prizes-three-pupils-get-cash-for-writings-on.html | WIN K. OF C. ESSAY PRIZES.; Three Pupils Get Cash for Writings on Religious Tolerance. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/bowman-captures-clay-court-title-defeats-dawson-61-64-and-61-to.html | BOWMAN CAPTURES CLAY COURT TITLE; Defeats Dawson, 6-1, 6-4 and 6-1, to Succeed Margin as Eastern Champion. DOUBLES MATCH IS HALTED Injury to Bernstein in Third Set at Travers Island Puts Off Play for Several Weeks. Supreme in Driving Game. Many Games Go to Deuce. | TRUE | By Alison Danzig. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/ellen-t-fowler-dead-english-novelist-who-in-private-life-was-mrs-al.html | ELLEN T. FOWLER DEAD.; English Novelist, Who in Private Life Was Mrs. A.L. Felkin. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/big-crowd-gathers-for-hudson-regatta-twentytwo-crews-from-nine.html | BIG CROWD GATHERS FOR HUDSON REGATTA; Twenty-two Crews From Nine Colleges to Row in 3 Races Today at Poughkeepsie. TWO VARSITIES FAVORED California and Columbia Held Even Choices-- Secretary Adams Will Attend. Many Supporters For Crews. BIG CROWD GATHERS FOR HUDSON REGATTA Navy Plebes Handicapped. Columbia Eight Bigger. Two Tickets Are Offered. How Varsities Have Finished In the Poughkeepsie Regatta | TRUE | By Robert F. Kelley Special To the New York Times.by Robert F. Kelley. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/missioner-tells-of-escape-dr-holleman-says-christian-chinese-aided.html | MISSIONER TELLS OF ESCAPE; Dr. Holleman Says Christian Chinese Aided Him Against Bandits. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/vixen-iii-defeats-star-class-rivals-victor-over-nicknack-by-only-10.html | VIXEN III DEFEATS STAR CLASS RIVALS; Victor Over Nicknack by Only 10 Seconds in Morning Race at Barnegat Bay. 2D EVENT WON BY CURLEW Wins Afternoon 8-Mile Contest by 7 Minutes, Nicknack Again Finishing Second. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/says-christ-came-to-give-knowledge-dr-barbour-holds-that-wisdom.html | SAYS CHRIST CAME TO GIVE KNOWLEDGE; Dr. Barbour Holds That Wisdom Rather Than Eternal Life Was Saviour's Gift. FINDS HIM MISUNDERSTOOD Ancients Painted Christ as Weak, Whereas He Was Bold and Brave, President of Brown Asserts. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/molly-picon-a-hit-at-palace-theatre-impish-entertainer-sings-songs.html | MOLLY PICON A HIT AT PALACE THEATRE; Impish Entertainer Sings Songs of East Side--Glenn Hunter in Sketch, and Sophie Tucker. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/rain-eases-hongkong-drought.html | Rain Eases Hongkong Drought. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/mrs-barkhouse-honored-dinner-by-soninlaw-chicago-corporation.html | MRS. BARKHOUSE HONORED.; Dinner by Son-in-Law, Chicago Corporation Counsel, on 85th Birthday. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/kahn-gets-his-fifth-plane-new-vought-corsair-averages-155-miles-an.html | KAHN GETS HIS FIFTH PLANE; New Vought Corsair Averages 155 Miles an Hour in Tests. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/montreal-topples-jersey-city-twice-triumphs-8-to-4-and-11-to-5.html | MONTREAL TOPPLES JERSEY CITY TWICE; Triumphs, 8 to 4 and 11 to 5, Vanglder, Ex-Brown Hurler, Emerging Victor in First. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/park-casino-diner-balks-at-cover-charge-of-18-when-2-bottle-of.html | Park Casino Diner Balks at Cover Charge Of $18 When $2 Bottle of Water Is Served | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hawks-plans-start-here.html | HAWKS PLANS START HERE. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/prices-of-italian-stocks-have-risen-present-market-shows-many-large.html | PRICES OF ITALIAN STOCKS HAVE RISEN; Present Market Shows Many Large Advances as Compared With 1927.SOME ARE UP 30 TO 73%Money Rates Are Now Fairly Easy,but Import Surplus in ForeignTrade Continues Heavy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/commercial-airship-here-goodyear-company-craft-will-make-business.html | COMMERCIAL AIRSHIP HERE.; Goodyear Company Craft Will Make Business Flights This Week. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/study-medical-costs-in-vermont-centre-national-committee-sets-up.html | STUDY MEDICAL COSTS IN VERMONT CENTRE; National Committee Sets Up Its Summer Headquarters in Burlington. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/mail-device-trial-at-sea-postponed.html | Mail Device Trial at Sea Postponed. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/molloy-dedicates-church-brooklyn-bishop-blesses-new-edifice-of-our.html | MOLLOY DEDICATES CHURCH; Brooklyn Bishop Blesses New Edifice of Our Lady of Angels. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/no-sign-of-recovery-on-the-paris-market-classed-with-general.html | NO SIGN OF RECOVERY ON THE PARIS MARKET; Classed With General European Reaction--Large Operators Have Withdrawn From | TRUE | Wireless to THE NEW YORK TIMES.. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/accused-of-poison-plot-wife-of-american-animal-collector-arrested.html | ACCUSED OF POISON PLOT.; Wife of American Animal Collector Arrested in Mexico. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/bears-win-1507-1-and-take-4th-place-extend-streak-to-7-straight-by.html | BEARS WIN, 15-0,7-1, AND TAKE 4TH PLACE; Extend Streak to 7 Straight by Double Victory Over Toronto at Newark. SPEAKER HITS HOME RUN Drives for Circuit With Two On in 7th of Opener--Leafs Execute Triple Play. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/throngs-quit-city-to-avoid-the-heat-record-crowds-at-beaches-and.html | THRONGS QUIT CITY TO AVOID THE HEAT; Record Crowds at Beaches and Traffic Lanes Are Jammed by Automobiles. FOUR DROWN, MANY SAVED 950,000 Persons Reported at Coney Island--Temperature at 79-- Little Change Today. Throngs at Beaches. Two Boys Drowned. THRONGS QUIT CITY TO AVOID THE HEAT | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/newark-bike-races-off.html | Newark Bike Races Off. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/pleads-for-the-unseen-rev-wh-houghton-at-calvary-baptist-service.html | PLEADS FOR THE UNSEEN.; Rev. W.H. Houghton at Calvary Baptist Service Urges New Emphasis | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/lightning-burns-montreal-convent-historic-1000000-structure-of.html | LIGHTNING BURNS MONTREAL CONVENT; Historic $1,000,000 Structure of Sacred Heart Sisters Is Razed at Sault au Recollet. 22 SICK NUNS ARE RESCUED Two Firemen Are Hurt in Fighting Blaze, Which Smoldered an Hour After Bolt Struck. | TRUE | Special to The New York Times. | C1B 32793 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/cardinal-presents-diplomas-to-girls-presides-at-exercises-for-112.html | CARDINAL PRESENTS DIPLOMAS TO GIRLS; Presides at Exercises for 112 Graduates of Hughes Memorial School. CALLS THIS AGE CRITICAL Youth Must Develop Beauty of Soul as a Part of the "Adventure" of Life, He Declares. | TRUE | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/denies-jews-proselytize-marshall-says-conversion-is-not-an.html | DENIES JEWS PROSELYTIZE.; Marshall Says Conversion Is Not an Objective of the Religion. | TRUE | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/ws-fielding-dead-a-noted-canadian-former-minister-of-finance-held.html | W.S. FIELDING DEAD; A NOTED CANADIAN; Former Minister of Finance Held That Office Longer Than Any Other Man. NOVA SCOTIA'S EX-PREMIER An Editor Before He Occupied a Political Post--In Country's Service 40 Years. Conservative Leader's Tribute. In Newspaper Office at | TRUE | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/trexler-preaches-twice-new-lutheran-synod-head-speaks-in-troy-and.html | TREXLER PREACHES TWICE.; New Lutheran Synod Head Speaks in Troy and Albany Churches. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/cricket-test-won-by-brooklyn-club-defeats-paterson-100-to-66-in.html | CRICKET TEST WON BY BROOKLYN CLUB; Defeats Paterson, 100 to 66, in Metropolitan District League Match. KAY LEADS WITH 49 RUNS Bunce, With 22, Stars for Losers --Edwards of Victors Does Best Bowling. | TRUE | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/city-brevities.html | CITY BREVITIES. | TRUE | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/deals-in-manhattan-hc-fell-sells-east-side-house-downtown-resale.html | DEALS IN MANHATTAN.; H.C. Fell Sells East Side House-- Downtown Resale. | TRUE | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | TRUE | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/gibson-sees-dawes-on-navy-cuts-today-premier-and-foreign-secretary.html | GIBSON SEES DAWES ON NAVY CUTS TODAY; Premier and Foreign Secretary Will Also Confer With Our Arms Delegate, London Assumes. BRITAIN WELCOMES HIS AID Labor Government Believes His Experience Will Be of Great Value in Arranging Reduction Parleys. | TRUE | | |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/to-open-childrens-summer-camp.html | To Open Children's Summer Camp. | TRUE | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/fj-ryan-will-head-gasoline-tax-bureau-he-will-be-succeeded-here-by.html | F.J. RYAN WILL HEAD GASOLINE TAX BUREAU; He Will Be Succeeded Here by James J. Leavy as Deputy Motor Vehicle Commissioner. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/pennsylvania-crime-plan-gov-fisher-calls-for-daytoday-pressure-on.html | PENNSYLVANIA CRIME PLAN.; Gov. Fisher Calls for Day-to-Day Pressure on All Criminals. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/minor-c-keiths-work-in-tropics-recalled-development-of-railway.html | MINOR C. KEITH'S WORK IN TROPICS RECALLED; Development of Railway System in Central America Credited to His Foresight. | TRUE | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/republicans-pick-leader-tomorrow-state-chiefs-will-gather-here-and.html | REPUBLICANS PICK LEADER TOMORROW; State Chiefs Will Gather Here and Select Chairman for Election Wednesday. | TRUE | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/sets-day-to-back-hoover-on-the-law-antisaloon-league-asks-that.html | SETS DAY TO BACK HOOVER ON THE LAW; Anti-Saloon League Asks That Sunday Be Observed to 'Support the President.' 'LOYALTY' STRESSED IN CALL McBride Suggests Declarations by Hoover to Be Read in Churches in Anticipation of July 4. 'Liquor Traffic' Still the Enemy. Duty to Obey the Law. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/observe-anniversary-of-luthers-catechism-celebration-of-60000.html | OBSERVE ANNIVERSARY OF LUTHER'S CATECHISM; Celebration of 60,000 Lutherans of Chicago Called Greatest in Protestant Annals. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/navy-cuts-to-aid-multilateral-pact-reduction-plans-seen-as-move-to.html | NAVY CUTS TO AID MULTILATERAL PACT; Reduction Plans Seen as Move to Make Kellogg Treaty More Than Gesture. FREE SEAS ISSUE UP LATER With Reductions Out of the Way and Anti-War Pact in Force, Question Would Be Easy to Solve. Does Not Mean New View. Naval Reductions First. The Yardstick, As Applied. Finding Values a Problem. | TRUE | RICHARD V. OULAHAN. Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/exports-on-increase-here-20-more-goods-shipped-in-april-1929-than.html | EXPORTS ON INCREASE HERE; 20% More Goods Shipped in April, 1929, Than in April, 1928. | TRUE | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/shoenhair-crashes-but-escapes-injury-members-of-crew-of-missing.html | SHOENHAIR CRASHES BUT ESCAPES INJURY; MEMBERS OF CREW OF MISSING PLANE. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/more-earth-shocks-in-new-zealand.html | More Earth Shocks in New Zealand. | TRUE | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/300000-at-mass-in-dublin-park-throngs-pour-into-irish-capital-to.html | 300,000 AT MASS IN DUBLIN PARK; Throngs Pour Into Irish Capital to Celebrate Anniversary of Catholic Emancipation. PROCESSION THROUGH CITY President Cosgrave and de Valera Sit in Same Box--Rites Are Broadcast to Crowd. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/widow-at-funeral-eulogizes-booth-10000-pay-tribute-to-the-salvation.html | WIDOW AT FUNERAL EULOGIZES BOOTH; 10,000 Pay Tribute to the Salvation Army Leader inAlbert Hall.DAUGHTER READS LESSON Sons Lead Singing--ReferenceMade to Ousting of GeneralJust Before His Death. Family's Part in Service. WIDOW AT FUNERAL EULOGIZES BOOTH Called General Her Hero. Colorful Banners Used. "TAPS" ARE SOUNDED HERE. 1,000 Pay Tribute to General Booth at Services in Brooklyn. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/gold-withdrawals-a-shock-to-london-markets-had-begun-to-believe.html | GOLD WITHDRAWALS A SHOCK TO LONDON; Markets Had Begun to Believe That New York Demand Had Been Averted. BANK'S POSITION STRONG Can Afford to Lose More Gold and Will Hesitate Long in Raising the Discount Rate. The Effect on New York. Question of Higher Bank Rate. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/millrose-aa-wins-track-meet-trophy-gathers-25-points-as-rivals.html | MILLROSE A.A. WINS TRACK MEET TROPHY; Gathers 25 Points as Rivals, Paulist A.C., Daily Star, Fordham, Tie With 5 Each. | TRUE | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/europes-banks-avoid-scramble-for-gold-try-not-to-draw-on-each-other.html | EUROPE'S BANKS AVOID SCRAMBLE FOR GOLD; Try Not to Draw on Each Other With New York in the Market. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/today-on-the-radio.html | Today on the Radio. | TRUE | C1B 32793 |

| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/short-wheat-crop-is-now-indicated-weather-conditions-in-next-few.html | SHORT WHEAT CROP IS NOW INDICATED; Weather Conditions in Next Few Weeks--Will Determine Trend of Values. TRADERS ARE BULLISH End of the Week Sales Were 5 7/8 to 6 5/8 Cents Higher, With Primary Arrivals Up. | TRUE | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/trade-pace-fast-in-chicago-area-steel-activity-continues-high-with.html | TRADE PACE FAST IN CHICAGO AREA; Steel Activity Continues High With the Demand Still Well Sustained. PRICES FIRM IN ALL LINES Semi-Annual Dry Goods Sales Are On, With Indications That Volume Will Exceed Last Year's. | TRUE | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/guggenheim-to-give-free-dental-clinics-for-children-of-city-creates.html | GUGGENHEIM TO GIVE FREE DENTAL CLINICS FOR CHILDREN OF CITY; Creates the Murry and Leonie Guggenheim Fund to Build Units in Every Borough. FIRST TO COST $3,000,000 Program Not Yet Worked Out, but a Tremendous Project is Indicated. NEED FOR IT HELD GREAT Walker and other Officials Have Promised to Cooperate, Says Announcement. Program Not Yet Developed. GUGGENHEIM TO GIVE FREE DENTAL CLINICS Many Fail to Get Treatment. Expects Dentists to | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/pittsburgh-leads-in-coke-years-output-including-byproducts-now.html | PITTSBURGH LEADS IN COKE; Year's Output, Including By-products, Now $100,000,000. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/onda-scores-twice-in-title-net-play-champion-beats-liebman-and-kahn.html | ONDA SCORES TWICE IN TITLE NET PLAY; Champion Beats Liebman and Kahn to Gain Fourth Round of Kings County Play. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/bank-reserve-at-paris-ratio-to-liabilities-risingsmall-sales-of.html | BANK RESERVE AT PARIS; Ratio to Liabilities Rising--Small Sales of Exchange. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/sees-aid-to-farmer-in-diversification-chicago-stock-exchange-head.html | SEES AID TO FARMER IN DIVERSIFICATION; Chicago Stock Exchange Head Urges Grain Producer to Raise Live Stock. DOUBTS HELP BY CONGRESS He Finds No Permanent Solution of Problem in Any Proposal--Points to Increase in Cattle Values. Yearling Cattle Aid Farmers. Appreciation of Cattle Values. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/steel-production-is-still-at-capacity-seasonal-decline-is-absent.html | STEEL PRODUCTION IS STILL AT CAPACITY; Seasonal Decline is Absent, but Slight Reduction is Looked for. BUYING SHOWS DECREASE Lessening of Pressure for Deliveries Has an Effect on the Present Market Sentiment. | TRUE | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/gray-of-the-browns-wins-11th-of-season-yields-only-five-hits-as-st.html | GRAY OF THE BROWNS WINS 11TH OF SEASON; Yields Only Five Hits as St. Louis Turns Back the White Sox, 6 to 5. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/chatham-to-join-bank-of-america-giannini-and-elisha-walker-agree-to.html | CHATHAM TO JOIN BANK OF AMERICA; Giannini and Elisha Walker Agree to Recommend Merger of $800,000,000 Institutions. KAUFMAN TO BE PRESIDENT Walker Will Head the Affiliated Securities Company--Giannini to Be Chairman of Board. DETAILS TO BE GIVEN LATER Will Be Announced When Lawyers Have Prepared Papers--Directors to Act on Plan. Chatham Phenix to Add Capital. Both Banks Formed in 1812. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/camel-born-at-zoo-susie-of-central-park-felicitated-on-her.html | CAMEL BORN AT ZOO.; Susie, of Central Park, Felicitated on Her Ninety-Pound Child. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/lost-ship-reported-seen-briton-is-said-to-have-sighted-the.html | LOST SHIP REPORTED SEEN.; Briton Is Said to Have Sighted the Kobenhavn at Tristan da Cunha. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/paris-not-drawing-on-london-market-but-french-credits-at-london.html | PARIS NOT DRAWING ON LONDON MARKET; But French Credits at London Have Been Shifted Recently to New York. AUGUST PAYMENT A CAUSE Believed That French Treasury Already Has Funds to Meet $400,000,000 Maturity, if Necessary. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/brookhart-calls-tariff-farm-peril-he-sees-heavy-burden-placed-on.html | BROOKHART CALLS TARIFF FARM PERIL; He Sees Heavy Burden Placed on Farmer by High Rates on Manufactured Goods. HULL WARNS OF "HUMBUG" He and Senator Both Assert High Duties on Farm Products Will Not Aid Agriculture. HULL Sees "Sinister Forces." Brookhart Cites Rates. Protection Futile, He Says. Denounced by Press, Hull Says. Calls Issue Clear Cut. Hearings to Continue Today. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/bingham-would-end-congress-immunity-for-libels-uttered-on-floor-by.html | Bingham Would End Congress Immunity For Libels Uttered on Floor by Members | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/plea-of-dr-snook-to-be-not-guilty-ohio-state-university-professor.html | PLEA OF DR. SNOOK TO BE 'NOT GUILTY'; Ohio State University Professor Who Slew Co-ed Will Be Arraigned Today. THREE ALIENISTS TO REPORT Federal Authorities Continue Investigation of Alleged Laxity in Useof Narcotics by Veterinary. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/armadillo-mystery-solved-owned-by-jersey-boy-and-girl.html | Armadillo Mystery Solved; Owned by Jersey Boy and Girl | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/central-american-railways.html | Central American Railways. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/british-bias-denied-by-church-council-rear-admiral-robison-is-asked.html | BRITISH BIAS DENIED BY CHURCH COUNCIL; Rear Admiral Robison Is Asked to Cause Retraction of Navy Historian's Charges. INVITED TO INSPECT BOOKS Never Used Foreign Funds, Letter Says--Seven Inaccuracies Alleged in Captain Knox's Article. Offers to Open Its Books. Tells of Expenditures. Replies to Attack on Control. | TRUE | | C1B 32793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/edward-w-hutchins-former-president-of-boston-bar-association-dies.html | EDWARD W. HUTCHINS.; Former President of Boston Bar Association Dies. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/scouts-give-medals-to-15-for-bravery-awards-go-to-four-heroes-of.html | SCOUTS GIVE MEDALS TO 15 FOR BRAVERY; Awards Go to Four Heroes of Flood in Sandusky, Conn, One Posthumously --Boy Here Honored. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/spiritualists-close-convention.html | Spiritualists Close Convention. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/six-steamships-will-arrive-today-the-paris-conte-grande-new-york.html | SIX STEAMSHIPS WILL ARRIVE TODAY; The Paris, Conte Grande, New York, Oscar 11 and Dresden Coming From Europe. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/german-foreign-trade-in-chemicals-fell-off-balance-in-first-quarter.html | GERMAN FOREIGN TRADE IN CHEMICALS FELL OFF; Balance in First Quarter of 1929 Was 249,000.000 Marks--In 1928 Period 252,000.000. | TRUE | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/deaths-from-alcoholism-rate-is-gradually-increasing-but-price-curbs.html | DEATHS FROM ALCOHOLISM.; Rate Is Gradually Increasing, but Price Curbs Drinking. | TRUE | JACQUES W. REDWAY. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/new-investment-trust-hudsonharlem-valley-corp-to-acquire-bank-and.html | NEW INVESTMENT TRUST.; Hudson-Harlem Valley Corp. to Acquire Bank and Trust Stocks. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/buzz-saw-bursts-and-kills-iowan.html | Buzz Saw Bursts and Kills Iowan. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/a-field-memorial.html | A Field Memorial. | TRUE | LEWIS PHILLIPS. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/promises-start-on-boulder-dam-wilbur-assures-people-of-las-vegas.html | PROMISES START ON BOULDER DAM; Wilbur Assures People of Las Vegas, Who Face an Unemployment Problem.WORKERS SWARM TO CITY Residents Have Had to Providefor Hundreds Camped in Tents and Shacks in the Desert. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/farewell-sermon-by-army-chaplain-rev-john-w-westerman-takes-leave.html | FAREWELL SERMON BY ARMY CHAPLAIN; Rev. John W. Westerman Takes Leave of Holy Trinity Lutheran Congregation. GOES TO FT. LEAVENWORTH Preaching of "the Saving Gospel" the Chief Aim of His Ministry, He Declares. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/sailboat-race-held-on-berkshires-lake-lowell-m-clucas-is-in-charge.html | SAILBOAT RACE HELD ON BERKSHIRES LAKE; Lowell M. Clucas Is in Charge of Event at Mahkeenac Club --Prentices Give Musicale. HORSE SHOW AT PITTSFIELD Mr. and Mrs. D.M. Weston Are Hosts to Younger Set--Tea Given at Stockbridge Club. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/helen-adelsperger-to-marry-in-garden-her-wedding-to-sperry-butler.html | HELEN ADELSPERGER TO MARRY IN GARDEN; Her Wedding to Sperry Butler to Take Place at the A.C. Nobles' Home, Scarsdale, Saturday. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/extra-work-for-teachers-dr-oshea-puts-30hour-week-into-effect-in.html | EXTRA WORK FOR TEACHERS; Dr. O'Shea Puts 30-Hour Week Into ' Effect in Continuation Schools. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/chicago-police-spot-pickpockets-at-opera-catch-and-eject-25-about.html | CHICAGO POLICE 'SPOT' PICKPOCKETS AT OPERA; Catch and Eject 25 About to Ply Trade at Fashionable OpenAir Event. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/orders-1000-freight-cars.html | Orders 1,000 Freight Cars. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/only-4000-poilus-in-debt-protest-800000-war-veterans-abstain-from.html | ONLY 4,000 POILUS IN DEBT PROTEST; 800,000 War Veterans Abstain From Paris Parade Against Interallied Accords. POINCARE INVERDUN SPEECH Premier Urges That Experts' Plan Be Ratified as War-Torn City Celebrates Reconstruction. Police Keep Order. Won World Sympathy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/whites-in-front-113-take-oradell-polo-find-from-blues-henley-gets-9.html | WHITES IN FRONT, 11-3.; Take Oradell Polo Find From Blues --Henley Gets 9 Goals. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/guests-of-actors-fund-matinee-club.html | Guests of Actors' Fund Matinee Club | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/kentucky-woman-40-mother-of-17.html | Kentucky Woman, 40, Mother of 17. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/praises-courage-of-pope-dr-mccloskey-attributes-vaticans-new.html | PRAISES COURAGE OF POPE.; Dr. McCloskey Attributes Vatican's New Freedom to Work of Pius XI. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/capture-17-hognose-snakes.html | Capture 17 Hognose Snakes. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/mrs-kunz-in-crash-piloting-her-plane-wife-of-tiffany-official.html | MRS. KUNZ IN CRASH PILOTING HER PLANE; Wife of Tiffany Official Escaped Injury in Wreck at Morris Plains, N.J. GOT LICENSE 2 WEEKS AGO Encountered Fog While Returning With Her Mechanic From Wilkes-Barre, Pa. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/first-alpine-railway-marks-its-75th-year-cabinet-tours-semmering.html | FIRST ALPINE RAILWAY MARKS ITS 75TH YEAR; Cabinet Tours Semmering Line, Constructed by Austrian in Spite of General Derision. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/two-plays-to-end-runs-skidding-in-its-second-year-and-the-love-duel.html | TWO PLAYS TO END RUNS.; "Skidding," in Its Second Year, and "The Love Duel," in Last Week. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/autocarrying-boat-here-arrives-for-new-service-by-hudson-river.html | AUTO-CARRYING BOAT HERE; Arrives for New Service by Hudson River Night Line. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. THE HAMPTONS. NEW JERSEY. NEWPORT. HOT SPRINGS. WHITE SULPHUR SPRINGS. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During Past Week. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/open-golf-sale-today-daily-tickets-for-the-championship-to-cost-3.html | OPEN GOLF SALE TODAY.; Daily Tickets for the Championship to Cost $3. | TRUE | | C1B 32793 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/cannon-amazed-at-bishop-denny-quotes-florida-episcopal-resolution.html | CANNON 'AMAZED' AT BISHOP DENNY; Quotes Florida Episcopal Resolution in Hoover Endorsement Controversy.CHURCH DIVISION SCOUTED Endorsements of Law EnforcementCustomary in Church for 40Years, He Says. Quotes Richmond Resolution. Division Called Unthinkable. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/gunmen-raid-dice-game-2-youths-wounded-as-chicago-thugs-stop.html | GUNMEN RAID DICE GAME.; 2 Youths Wounded as Chicago Thugs Stop Schoolyard Play. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/robins-beat-giants-in-14th-by-9-to-8-deberrys-6th-hit-with-bases.html | ROBINS BEAT GIANTS IN 14TH BY 9 TO 8; DeBerry's 6th Hit With Bases Loaded, One Out, Wins for Brooklyn Before 20,000. FLOCK TIES SCORE IN 9TH Hendrick's Single Evens Count-- Moore Stars in Relief--Vance Yields 6 Runs in 5 Innings. Robins Tie Score. Jackson Breaks Hitless Spell. Koupal Succeeds Vance. | TRUE | By Roscoe McGowen. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/link-murder-victim-to-double-slaying-police-identify-body-found-in.html | LINK MURDER VICTIM TO DOUBLE SLAYING; Police Identify Body Found in Hackensack as Ex-Convict Sought in Sacco Deaths. KILLING LAID TO REVENGE Dead Man Traced by Fingerprints --He Had Occupied Flat Above the Spot in Astoria. Identified by Fingerprints. Widow Views | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/tennis-final-postponed-rain-prevents-match-for-new-jersey-womens.html | TENNIS FINAL POSTPONED.; Rain Prevents Match for New Jersey Women's Championship. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/houston-gets-blades-reinhart.html | Houston Gets Blades, Reinhart. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/three-burn-in-plane-two-parachutists-die-machine-falls-2000-feet-at.html | THREE BURN IN PLANE; TWO PARACHUTISTS DIE; Machine Falls 2,000 Feet at Harrison, Ohio--Belts of Parachutes Break. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/paulino-lightens-workout-at-camp-fear-of-injury-causes-trainer-to.html | PAULINO LIGHTENS WORKOUT AT CAMP; Fear of Injury Causes Trainer to Limit Boxing Session to Four Rounds. ODDS ON PAULINO SHORTEN. Schmeling's Progress Brings Betting on Rival to 11 to 10. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/tire-blowout-kills-auto-racer.html | Tire Blow-Out Kills Auto Racer. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/program-of-the-regatta-and-positions-of-the-crews.html | Program of the Regatta And Positions of the Crews | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/berlin-market-uncertain-prices-of-stocks-drift-lower-average-19.html | BERLIN MARKET UNCERTAIN.; Prices of Stocks Drift Lower; Average 19 Points Below Year Ago. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/opposes-razing-elevated-head-of-fourteenth-street-group-against.html | OPPOSES RAZING ELEVATED.; Head of Fourteenth Street Group Against Sixth Avenue Plan. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/commends-mrs-hoover-womans-peace-league-extols-her-courtesy-to-mrs.html | COMMENDS MRS. HOOVER.; Woman's Peace League Extols Her "Courtesy" to Mrs. De Priest. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/titolo-handball-victor-beats-badenelli-to-gain-semifinal-of-state.html | TITOLO HANDBALL VICTOR.; Beats Badenelli to Gain Semi-Final of State Four-Wall Play. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/all-rhine-expects-allied-evacuation-demanding-full-withdrawal-of.html | ALL RHINE EXPECTS ALLIED EVACUATION; Demanding Full Withdrawal of Troops, People Say They Will Never Brook Control Board. REMAIN LOYAL TO GERMANY Insist That They Can Be Trusted and Assert France is Wasting Money on Fortifications. SEE HER LOATH TO LEAVE But Road to Prosperity for Them Lies in Peace, They Believe-- Sarre Called Faithful to Reich. Troops Wonder What Next. Mueller Was Negotiator. See France Playing for Time. French Position Different. Had a | TRUE | By Wythe Williams Wireless To the New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/bessie-m-belmont-to-make-stage-debut-daughter-of-late-august.html | BESSIE M. BELMONT TO MAKE STAGE DEBUT; Daughter of Late August Belmont Jr., an Amateur, Joins Summer Theatre of Southampton. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/no-coaches-willing-to-predict-results-all-say-that-their-crews-are.html | NO COACHES WILLING TO PREDICT RESULTS; All Say That Their Crews Are Ready for the Regatta-- Ebright a Bit Gloomy. ROOSEVELT TO ATTEND. Governor and Party to Be Guests on Shaw's Yacht. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/urges-applying-brakes-to-the-fast-modern-life.html | Urges Applying Brakes To the Fast Modern Life | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/holds-silence-stimulates-thought.html | Holds Silence Stimulates Thought. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/samuel-wallach-clothier-67-dies-founder-of-a-chain-of-eight-stores.html | SAMUEL WALLACH, CLOTHIER, 67, DIES; Founder of a Chain of Eight Stores Is a Victim of Heart Disease. ERRAND BOY AT AGE OF 13 Opened His First Store on the Bowery--Later in Business on Broadway and Fifth Avenue. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/warder-in-court-for-hearing-today-former-state-banking-head-to-be.html | WARDER IN COURT FOR HEARING TODAY; Former State Banking Head to Be Arraigned on Charges in City Trust Case. PROSECUTION IS READY Inquiries by Moses and Referee in Bankruptcy Will Be Resumed Tomorrow. Prosecution Is Ready. Mrs. Ferrari to Testify. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/asks-federal-trial-in-all-lynchings-association-for-advancement-of.html | ASKS FEDERAL TRIAL IN ALL LYNCHINGS; Association for Advancement of Colored People Seeks Aid of Enforcement Commission. DECLARES PEONAGE EXISTS Brief Finds It Cause of Race Riots-- Holds Segregation Ordinance Is "Legislative Law-Breaking." | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/wart-hog-stops-theft-of-elephants-peanuts-marauding-squirrels-flee.html | Wart Hog Stops Theft of Elephants' Peanuts; Marauding Squirrels Flee of His Ugliness | TRUE | | C1B 32793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/galicia-eleven-ties-plays-22-deadlock-second-time-with-german.html | GALICIA ELEVEN TIES.; Plays 2-2 Deadlock Second Time With German Hungarians. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS; Show What Each Club Did During Past Week in Pennant Races. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/funeral-of-john-e-eustis-many-friends-mourn-former-public-service.html | FUNERAL OF JOHN E. EUSTIS.; Many Friends Mourn Former Public Service Commissioner. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hearts-that-beat-as-one.html | HEARTS THAT BEAT AS ONE. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/germany-looks-for-return-of-farmer-export-surplus.html | Germany Looks for Return Of Farmer Export Surplus | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/play-at-wimbledon-will-start-today-new-champion-to-be-crowned-in.html | PLAY AT WIMBLEDON WILL START TODAY; New Champion to Be Crowned in Men's Singles--Lacoste Not Defending Title. MEN WILL OPEN TOURNEY 64 Matches Listed to Be Played Today--Tilden Assigned to Centre Court--22,000 Expected. Rated Below Bororta. Many Applications Returned. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/neal-to-aid-strikers-scopes-trial-counsel-will-join-defense-at.html | NEAL TO AID STRIKERS.; Scopes' Trial Counsel Will Join Defense at Gastonia. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/thomas-tames-red-sox-71-exyankee-gives-only-four-hits-in-winning.html | THOMAS TAMES RED SOX, 7-1; Ex-Yankee Gives Only Four Hits in Winning for Senators. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | TRUE | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/guest-leads-team-to-victory-by-137-his-roslyn-four-triumphs-over.html | GUEST LEADS TEAM TO VICTORY BY 13-7; His Roslyn Four Triumphs Over Harriman's Sands Point Quartet Before 2,000. LOSERS GAIN EARLY LEAD Tally 3 Times in Opening Period, but Then Roslyn Goes Ahead--Hitchcock Unable to Play. Starts With a Rush. Cowdin Scores First. Field Outrides Roark. | TRUE | By Grover Theis. Special To the New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/farrell-j-turnesa-win-in-exhibiton-defeat-sabel-and-haight-4-and-3.html | FARRELL, J. TURNESA WIN IN EXHIBITON; Defeat Sabel and Haight, 4 and 3, at Westchester Hills in Benefit for Hospital. LEAD BY 3 UP AT THE TURN National Open Champion's 70 Gives Him the Low Score of the Match and a Prize. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/decries-catchwords-of-prejudice.html | Decries "Catchwords of Prejudice." | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/englands-textile-.html | ENGLAND'S TEXTILE TROUBLES. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/sports-of-the-times-reg-us-pat-off-old-times-down-the-hill-no-easy.html | Sports of the Times Reg. U.S. Pat Off.; Old Times. Down the Hill. No Easy Task. Down the River. | TRUE | By John Kieran. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/spanish-fliers-missing-did-not-reach-the-azores-hope-of-rescue.html | SPANISH FLIERS MISSING; DID NOT REACH THE AZORES; HOPE OF RESCUE STILL HELD; MADRID REPORTS FAILURE Government Has No Feat for Them, as Plane Is Seaworthy. GUNBOAT SEARCHES FOR IT After Two Days Without Any Definite Word of Quartet, Public Anxiety Rose. LAST SIGHTED ON FRIDAY Ship Reports Observing "Flare, Apparently a Plane," 1,200 Miles From Here Yesterday. Landing Report Held Unfounded. Consue Watches for Them. Navy Ordered to Aid. Rumors They Are in Islands. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/motorist-abandons-trip-after-meeting-black-cat.html | Motorist Abandons Trip After Meeting Black Cat | TRUE | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/czech-degree-for-king-fuad.html | Czech Degree for King Fuad. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/decries-attacks-on-faith-dr-fraser-assails-atheists-for-effect-on.html | DECRIES ATTACKS ON FAITH.; Dr. Fraser Assails Atheists for Effect on Mind of Youth. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/father-drain-leaves-st-veronicas-church-pastor-there-for-fourteen.html | FATHER DRAIN LEAVES ST. VERONICA'S CHURCH; Pastor There for Fourteen Years Quits to Assume Rectorship of St. Bernard's. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/braves-capture-two-from-phils-5175-score-all-their-runs-in-second.html | BRAVES CAPTURE TWO FROM PHILS, 5-1, 7-5; Score All Their Runs in Second Game in Sixth Inning With None Out--20,000 See Games. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/slayings-stir-bulgaria-papers-demand-protest-to-league-against.html | SLAYINGS STIR BULGARIA.; Papers Demand Protest to League Against Yugoslavia or 4 Deaths. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/dr-carder-depends-church-meddling-it-only-joins-modern-business-in.html | DR. CARDER DEPENDS CHURCH 'MEDDLING'; It Only Joins Modern Business in Telling People How to Live, He Declares. CITES RADIO 'PATERNALISM' Problem of Religion, He Holds, Is to Impress Its Personality Upon World Without Friction. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/londos-on-mat-tonight.html | Londos on Mat Tonight. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/our-tourists-spend-twice-the-amount-paid-us-on-debts-total-expended.html | OUR TOURISTS SPEND TWICE THE AMOUNT PAID US ON DEBTS; Total Expended Abroad in 1928 Passed Half-Billion Mark for the First Time. FOREIGN INVESTING GREW But Lamont Says Report Shows We Are Not the Giant Creditor Nation Supposed.$9,000,000,000 NETESTIMATEWhile the Total Turnover BetweenAmerica and Foreign Lands is Put at $22,000,000,000. Foreigners Paid $2,266,000,000. Our Place as Creditor Nation. Big Foreign Investments Here. TOURISTS OFFSET PAYMENTS ON DEBTS Private Investments Abroad. Movements | TRUE | Special to The New York Times. | C1B 32793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/kurzrock-wins-in-ohio-takes-state-singles-title-by-defeating-reid.html | KURZROCK WINS IN OHIO.; Takes State Singles Title by Defeating Reid, 9-7. 6-1. 7-5. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/tramp-wrecks-train-in-trying-to-alight-turns-air-valve-near-dunkirk.html | TRAMP WRECKS TRAIN IN TRYING TO ALIGHT; Turns Air Valve Near Dunkirk, Derailing New York Meat Cars and Scattering Their Cargo. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/greenwich-flower-show-exhibits-are-in-great-variety-despite-lack-of.html | GREENWICH FLOWER SHOW.; Exhibits Are in Great Variety Despite Lack of Adequate Rain. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | TRUE | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/new-cable-and-radio-rates.html | New Cable and Radio Rates. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/house-of-bishops-to-meet-in-october-dr-murray-calls-first-annual.html | HOUSE OF BISHOPS TO MEET IN OCTOBER; Dr. Murray Calls First Annual Session Under New Rules of Protestant Episcopal Church. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hague-today-faces-fifty-questions-leaders-of-the-legislature-at.html | HAGUE TODAY FACES FIFTY QUESTIONS; Leaders of the Legislature at Trenton Ready to Demand Explanation of His Wealth. WARRANT REPORTED DRAWN If Jersey City Mayor Persists in Defiance, Fight to Jail Him Will Begin. COURT BATTLES EXPECTED Roberts Prepared to Act to Establish Legislature's Right to Punish for Contempt. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/results-of-matches-played-on-nearby-links.html | Results of Matches Played On Near-by Links | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/irt-fare-contest-is-set-for-autumn-transit-board-will-embark-this.html | I.R.T. FARE CONTEST IS SET FOR AUTUMN; Transit Board Will Embark This Week on Program With That Idea in View. ACTS ON PLEA WEDNESDAY May Grant Hearing on Elevated Increase--To Push Car and Platform Orders. Act on Fare Plea Wednesday. To Push Accounting Action. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/work-on-bridge-progressing.html | Work on Bridge Progressing. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/night-races-start-at-toledo-night-other-grand-circuit-tracks-may.html | NIGHT RACES START AT TOLEDO NIGHT; Other Grand Circuit Tracks May Adopt the Plan if It Proves Successful. BAY STATE SHIFTS TO AVON William Penn Circuit Moves to Bloomsburg--Surprises Furnished in Early Trotting Season. Palin Stable Formidable. 9-Year-Old Colt Winner. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/finds-murder-gain-in-whalen-regime-bullock-reports-10-increase-in.html | FINDS MURDER GAIN IN WHALEN REGIME; Bullock Reports 10% Increase in Killings Here in First Five Months of Year. CITES FEW CONVICTIONS "Among Hundreds of Murderer Free in City Is Slayer of Rothstein," He Says. Few Murder Convictions. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/senator-borah-correct.html | SENATOR BORAH CORRECT. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/101-tee-off-today-in-college-golf-32-institutions-represented-in-us.html | 101 TEE OFF TODAY IN COLLEGE GOLF; 32 Institutions Represented in U.S. Title Tourney at Hollywood (N.J.) Club. McCARTHY DEFENDS CROWN Ten Squads to Compete for TeamLaurels on Two Days of 18-HoleQualifying Rounds. McCarthy Finishes Drills. East Ably Represented. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/plantation-rubber-easier-in-london-market-dull-as-week-ends-grades.html | PLANTATION RUBBER EASIER IN LONDON; Market Dull as Week Ends--Grades Unchanged--Para Prices Up--Tin Steady. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/harvard-loses-at-lawn-tennis-varsity-team-bows-4-matches-to-2-to.html | HARVARD LOSES AT LAWN TENNIS; Varsity Team Bows, 4 Matches to 2, to Seabright Representatives in New Jersey.MATHEY WINS HARD FIGHTBeats Whitbeck in 3 Sets, 6-2, 5-7,9-7--Herndon and Talcott OtherWinners in Singles. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/sell-flushing-lots-july-4.html | Sell Flushing Lots July 4. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/cotton-trading-dull-in-the-south-new-orleans-reports-buying-light.html | COTTON TRADING DULL IN THE SOUTH; New Orleans Reports Buying Light, With Little Incentive as Weather Improves. BOLL WEEVILS INCREASING Reports From All Sections Alarm Shorts--Lower Prices Due to July Liquidation. Weather Generally Favorable. New Crop Business | TRUE | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/needs-of-a-playground.html | Needs of a Playground. | TRUE | (Rev.) HARRISON ROCKWELL, | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Credit Foncier International. Wall Street Trading Corporation. | TRUE | New England Public Service. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/democratic-accord-assured-in-queens-theofel-expected-to-announce-to.html | DEMOCRATIC ACCORD ASSURED IN QUEENS; Theofel Expected to Announce Today Agreement Among the Three Major Factions. HE WILL REMAIN CHAIRMAN Butler to Pick Executive Body, Giving Representation to Rival Groups. Theofel to Stay as Chairman. Newcombe Slated for | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/commodity-average-is-again-advanced-still-below-the-years-highest.html | COMMODITY AVERAGE IS AGAIN ADVANCED; Still Below the Year's Highest-- British and Italian Prices Lower. | TRUE | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/finds-life-too-tense-dr-sockman-says-it-is-breaking-down-moral.html | FINDS LIFE TOO TENSE.; Dr. Sockman Says It Is Breaking Down Moral Discrimination. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/berlin-also-may-take-gold-from-the-bank-of-england.html | Berlin Also May Take Gold From the Bank of England | TRUE | Wireless to THE NEW YORK TIMES.. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/stamford-plays-soccer-tie.html | Stamford Plays Soccer Tie. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/dr-john-h-maccracken-sails.html | Dr. John H. MacCracken Sails. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/position-of-german-treasury-doubtful-financial-berlin-declares.html | POSITION OF GERMAN TREASURY DOUBTFUL; Financial Berlin Declares Saving on Reparation Annuities Must Go to Meet Deficit. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/ruiz-felicitates-burke-papal-delegate-says-accord-crowns-work.html | RUIZ FELICITATES BURKE.; Papal Delegate Says Accord Crowns Work American Started. | TRUE | | C1B 32793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/athletics-win-74-yanks-lose-series-50000-see-mackmen-capture-third.html | ATHLETICS WIN, 7-4; YANKS LOSE SERIES; 50,000 See Mackmen Capture Third Game in Five Starts and Gain on Pursuers. 3 HOMERS SETTLE BATTLE Simmons, Foxx and Haas Aid Victors With Circuit Clouts- - Gehrig Slams His 20th. WELLS LASTS 7 INNINGS Hugmen Knock Ehmke Out With 4 Hits and 3 Runs in Eighth, but Earnshaw Halts Rally. Starting Pitchers Batted Out. Next Outburst in Fourth. Lazzeri's Triple Scores Ruth. Smallest Crowd of Series. | TRUE | By John Drebinger. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/britain-to-get-runnymede-meadows-where-magna-charta-was-signed-will.html | BRITAIN TO GET RUNNYMEDE; Meadows Where Magna Charta Was Signed Will Go to Nation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/essex-troop-triumphs-conquers-ramapo-polo-four-by-the-score-of-10.html | ESSEX TROOP TRIUMPHS.; Conquers Ramapo Polo Four by the Score of 10 Goals to 1. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/deplores-excusemaking-dr-whelpley-says-selfcondoning-is-worst-habit.html | DEPLORES 'EXCUSE-MAKING'; Dr. Whelpley Says Self-Condoning Is Worst Habit We Can Have. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/game-hunter-got-5000-specimens-gn-bistany-ill-returns-from-world.html | GAME HUNTER GOT 5,000 SPECIMENS; G.N. Bistany, Ill, Returns From World Trip--Bagged Ten Whistling Vipers. 600 MONKEYS, 500 SNAKES Says Specimens Are on Way Here --Tells Of Getting Golden Baboon and Black Panther. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/vice-president-of-trust-company.html | Vice President of Trust Company. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/sabers-used-in-fight-of-negro-factions-rival-garvey-clubs-in-full.html | SABERS USED IN FIGHT OF NEGRO FACTIONS; Rival Garvey Clubs in Full Regalia Battle in Streets for Harlem Hall. UNLOADED RIFLES AS CLUBS Missiles Hurled From Windows --Police Arrest 15 and Quell Riot--8 in Hospital. Seven in Hospitals. Score Taken to Police Station. SABERS FLY IN CLASH OF NEGRO FACTIONS Raiders Storm Hall. Police Reserves Called Out. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/the-budget-controversy.html | THE BUDGET CONTROVERSY. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/ww-hulse-is-buried-bay-shore-pays-tribute-to-famous-civil-war.html | W.W. HULSE IS BURIED.; Bay Shore Pays Tribute to Famous Civil War Veteran. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/urges-womens-right-for-panamerica-dr-sotohall-editor-of-la-prensa.html | URGES WOMEN'S RIGHT FOR PAN-AMERICA; Dr. Soto-Hall, Editor of La Prensa, in Address at Capital, Asks Cooperation of Women. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/100000-mexicans-kneel-at-shrine-in-thanks-for-peace-vast-throng.html | 100,000 MEXICANS KNEEL AT SHRINE IN THANKS FOR PEACE; Vast Throng Takes Candles and Flowers to Guadalupe in Spontaneous Pilgrimage. PROCESSION LASTS ALL DAY Still Priestless, People Give Unprecedented Demonstration in Other Places. SERVICES BEGIN SATURDAY Archbishop Ruiz Will Offer Te Deum--Mgr. Diaz, New Primate, Pays Tribute to Morrow. Prayers Read to Children. Pilgrimage On at Daybreak. 100,000 MEXICANS KNEEL AT SHRINE Scenes Unprecedented. More Celebrations Planned. 100,000 at Shrine Saturday. Eighteen Religious Rebels Killed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/byrd-sends-thanks-for-talkie-program-atlantic-city-entertainment.html | BYRD SENDS THANKS FOR TALKIE PROGRAM; Atlantic City Entertainment Heard Clearly in Antarctic. Says His Message. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/reds-2-in-eighth-repel-cards-by-42-haid-who-relieves-frankhouse.html | REDS' 2 IN EIGHTH REPEL CARDS BY 4-2; Haid, Who Relieves Frankhouse, Yields Winning Runs--Allen Hits Homer in Seventh. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/mrs-anna-bella-d-schoonmaker.html | Mrs. Anna Bella D. Schoonmaker. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/new-ships-models-in-tests-this-week-two-vessels-for-united-states.html | NEW SHIPS' MODELS IN TESTS THIS WEEK; Two Vessels for United States Lines, of 55,000 Tons, to Cost $25,000,000 Each. TO BE IN SERVICE IN 1932 Construction Contract Must Be Awarded by Feb. 14, 1930-- Airplanes to Be Carried. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/fusion-plan-scored-by-norman-thomas-it-offers-no-hope-of-a-better.html | FUSION PLAN SCORED BY NORMAN THOMAS; It Offers No Hope of a Better Government, He Says, Accepting Socialist Nomination.WILL WAGE 'POSITIVE' FIGHT Plans Campaign for "City Beautiful" and Party's Policies on Transit, Housing and Schools. Scores Good Government Program. Promises to Reveal Scandals. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/credit-position-seen-main-influence-here-london-looks-for-continued.html | CREDIT POSITION SEEN MAIN INFLUENCE HERE; London Looks for Continued Restraint on Our Markets FromThat Cause. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/lighting-men-meet-today-new-developments-in-illumination-to-be.html | LIGHTING MEN MEET TODAY.; New Developments in Illumination to Be Discussed by Institute. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/finds-earnings-rise-for-cloak-workers-manufacturers-leader-asserts.html | FINDS EARNINGS RISE FOR CLOAK WORKERS; Manufacturers' Leader Asserts Rogers Survey Proves Union's Charges Are Not True. SHOWS EMPLOYMENT GAIN Report Tells of Increase in "Inside Shops"-- Referendum Nearly Unanimous for Strike. Average Earnings Larger. Survey Based on 75 Manufacturers. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/swimming-carnival-is-listed.html | Swimming Carnival Is Listed. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/auto-kills-mother-injures-daughter-struck-by-machine-in-which-two.html | AUTO KILLS MOTHER, INJURES DAUGHTER; Struck by Machine in Which Two Men Were Fighting, Queens Police Charge. BOY OF 7 JERSEY VICTIM Girl Dies, Another Seriously Hurt When Their Auto Grazes Mudguard and Upsets. Girl Dies as Car Grazes Another. Boy, 7, Killed Running Into Road. | TRUE | | C1B 32793 |

| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/journeys-end-a-talkie-production-to-be-released-as-road-show-film.html | "JOURNEY'S END" A TALKIE.; Production to Be Released as Road Show Film Early Next Year. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/to-be-librarian-at-brown-dr-hb-van-hocsen-of-princeton-named-aide.html | TO BE LIBRARIAN AT BROWN.; Dr. H.B. Van Hocsen of Princeton Named Aide to Dr. Koopman. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/terah-wins-pequot-race-finishes-30-seconds-ahead-of-pampero-in.html | TERAH WINS PEQUOT RACE.; Finishes 30 Seconds Ahead of Pampero in Atlantic Class. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/eulogizes-dr-mottet-rev-jo-ferris-in-late-rectors-pulpit-praises.html | EULOGIZES DR. MOTTET.; Rev. J.O. Ferris, in Late Rector's Pulpit, Praises Him for Great Heart. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/yale-picks-beyer-of-flushing-as-baseball-captain-for-1930.html | Yale Picks Beyer of Flushing As Baseball Captain for 1930 | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/rain-shrinks-audience-for-heflin-in-jersey-meeting-house-holds-only.html | RAIN SHRINKS AUDIENCE FOR HEFLIN IN JERSEY; Meeting House Holds Only 400 of 2,000 Who Went to Hear Speech Out of Doors. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/peacox-to-appear-for-trial-today-confessed-wife-slayer-to-be-in.html | PEACOX TO APPEAR FOR TRIAL TODAY; Confessed Wife Slayer to Be in Court, but Case May Go Over Until Fall. DEFENSE OPPOSES DELAY But Prosecutor Feels Impending Vacation of Justice Might Injure State's Interests. | TRUE | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/kaleva-ac-team-dethroned-in-meet-victor-in-scandinavianamerican.html | KALEVA A.C. TEAM DETHRONED IN MEET; Victor in Scandinavian-American Games Last Year Bows to Swedish-American A.C.TWO TITLES CHANGE HANDS Haglund, However, Repeats In Events in Brooklyn--Larson Also a Double Winner. Again Wins One-Mile Run. Victor By a Wide Margin. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/declares-religion-lags-in-colleges-the-rev-c-leslie-glenn-asserts.html | DECLARES RELIGION LAGS IN COLLEGES; The Rev. C. Leslie Glenn Asserts Spiritual Leadership of Students Is Lacking. SEES PROBLEM IGNORED "More People Should Get Mad About This Situation," Church Secretary for College Work Says. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/services-for-sunday-golfers-arranged-by-illinois-church.html | Services for Sunday Golfers Arranged by Illinois Church | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/cusack-held-in-auto-death-adopted-son-and-heir-of-advertising-man.html | CUSACK HELD IN AUTO DEATH; Adopted Son and Heir of Advertising Man Charged With Manslaughter. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/italians-honor-st-john-they-also-hold-festivals-in-all-parts-of-the.html | ITALIANS HONOR ST. JOHN.; They Also Hold Festivals in All Parts of the Country. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/vera-cruz-stevedores-strike.html | Vera Cruz Stevedores Strike. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/money-firm-at-berlin-rates-advanced-for-day-loans-reichsbank.html | MONEY FIRM AT BERLIN.; Rates Advanced for Day Loans-- Reichsbank Reserve Ratio Up. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/improved-conditions-in-child-labor-hailed-national-committee-report.html | IMPROVED CONDITIONS IN CHILD LABOR HAILED; National Committee Report Lauds New Legislation, but Sees Room for Improvement. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hails-move-to-get-park-association-praises-walker-for-appealing-to.html | HAILS MOVE TO GET PARK.; Association Praises Walker for Appealing to J.D. Rockefeller. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/meyer-considered-for-farm-board-hoover-is-said-to-think-highly-of.html | MEYER CONSIDERED FOR FARM BOARD; Hoover Is Said to Think Highly of His Qualifications to Aid in Relief. NAMES EXPECTED THIS WEEK President Desires the Organization Completed to Aid Farmers With Present Crops. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/rising-stock-average-fisher-index-still-however-much-below-march.html | RISING STOCK AVERAGE.; "Fisher Index" Still, However, Much Below March Highest. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/one-killed-second-dying-in-blast.html | One Killed, Second Dying in Blast. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/schmelings-blows-jar-4-boxing-mates-german-in-brisk-workout-at.html | SCHMELING'S BLOWS JAR 4 BOXING MATES; German in Brisk Workout at Lakewood Shows He Is in Form for Paulino Bout. ROCKS LUCAS WITH A LEFT Stung by His Sparring Partner, He Unleashes Power--Waxman Picks Him to Win Thursday. German Not Punch-Proof. Gallagher Annoy's Schmeling. | TRUE | By James P. Dawson. Special To the New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/saddle-river-beaten-loses-after-loaning-two-players-to-105th.html | SADDLE RIVER BEATEN.; Loses After Loaning Two Players to 105th Artillery Four, 10-5. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/in-deal-for-movie-chain-publix-theatres-negotiating-to-acquire-40.html | IN DEAL FOR MOVIE CHAIN.; Publix Theatres Negotiating to Acquire 40 Great States Houses. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/mother-makes-son-surrender-to-police-she-acts-when-he-tells-her-of.html | MOTHER MAKES SON SURRENDER TO POLICE; She Acts When He Tells Her of Hitting Man With Stolen Taxi, Then Learns Victim Died. | TRUE | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/silk-bureau-aids-art-originality-promoted-bonner-says-by-design.html | SILK BUREAU AIDS ART.; Originality Promoted, Bonner Says, by Design Protection. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/thousands-mourn-alexander-cochran-church-bells-of-yonkers-toll-as.html | THOUSANDS MOURN ALEXANDER COCHRAN; Church Bells of Yonkers Toll as Philanthropist Is Borne to Grave. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/mothers-estate-11000000-spanish-king-gets-a-third.html | Mother's Estate $11,000,000, Spanish King Gets a Third | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/suneagle-four-victor-beats-shuimans-wanderers-at-polo-by-score-of.html | SUNEAGLE FOUR VICTOR.; Beats Shuiman's Wanderers at Polo by Score of 5-2. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/an-arabian-nights-film-the-jade-casket-presented-in-nonimaginative.html | AN ARABIAN NIGHTS' FILM.; "The Jade Casket" Presented in Non-Imaginative Manner. Other Photoplays. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/jeritza-sings-in-vienna-night-in-venice-well-received-contract.html | JERITZA SINGS IN VIENNA.; "Night in Venice" Well Received --Contract Reported Offered. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/effect-of-farm-bill-on-prices-is-doubted-influence-considered-more.html | EFFECT OF FARM BILL ON PRICES IS DOUBTED; Influence Considered More Imaginary Than Real--Causes ofWeek's Rise in Wheat. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/marjorie-jenkins-weds-ow-wilson-ceremony-in-baptist-church-of-the.html | MARJORIE JENKINS WEDS O.W. WILSON; Ceremony in Baptist Church of the Redeemer, Yonkers, Performed by Rev. Dr. Ashworth. DOROTHEA KINDLER BRIDE Married to Juan Emile Chaudrue inChurch of the Advent--Other Nuptials. Chaudruc--Kindler. Broido--Schmerer. Fields--Selig. Gulducci--Montegari. Bourdette--Pettit. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/assails-unreal-religion-rev-sm-shoemaker-jr-blames-it-for-most-of.html | ASSAILS 'UNREAL RELIGION.'; Rev. S.M. Shoemaker Jr. Blames It for Most of History's Crimes. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/simpsons-ltd-to-raise-10000000.html | Simpsons, Ltd., to Raise $10,000,000 | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/realty-men-to-convene-40000-board-members-will-assemble-in-boston.html | REALTY MEN TO CONVENE.; 40,000 Board Members Will Assemble in Boston Tomorrow. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/german-trade-still-continues-to-revive-may-steet-output-best-since.html | GERMAN TRADE STILL CONTINUES TO REVIVE; May Steet Output Best Since 1927--Export Large, Railway Traffic Increasing. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hoover-seeks-chief-for-flood-control-president-hopes-for-another.html | HOOVER SEEKS CHIEF FOR FLOOD CONTROL; President Hopes for Another Goethals to Head the Army Engineers. NO POLITICS IN SELECTION Executive, an Engineer Himself, Scans Eligible List for "Best Man" --Plans Personal Survey. President to Inspect the Valley. Towns Eager to Greet President. Men Mentioned for Chief. 20,000 Men Already at Work. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/liners-halted-by-fog-aid-in-canoe-rescue-heavy-mist-stops-three.html | LINERS HALTED BY FOG; AID IN CANOE RESCUE; Heavy Mist Stops Three Ships Outside Harbor--Four Taken From Water. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/fever-victim-gets-7th-transfusion-245-more-offer-blood-to-aid-boy.html | FEVER VICTIM GETS 7TH TRANSFUSION; 245 More Offer Blood to Aid Boy Fighting Death From Rare Tropical Disease. MANY TENDER MONEY GIFTS 85 Phone Staten Island Hospital to Promise Funds--Little Hope Held for Recovery. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/archbishop-col-riley-anglican-prelate-dies-in-perth-australia-at.html | ARCHBISHOP C.O.L. RILEY.; Anglican Prelate Dies in Perth, Australia, at Age of 75. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/winter-is-victor-in-30mile-race-bronx-rider-is-first-in-title.html | WINTER IS VICTOR IN 30-MILE RACE; Bronx Rider Is First in Title Series Event at the New York Velodrome. WALKER WINS 2-MILE TEST All-Around Champion Defeats van Nek and Piani--Horder Scores in One-Mile Alternance. Chapman Leads in Standing. Spears and McNamara Win. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/veterans-club-raid-laid-to-strong-arm-squad-alderman-demands-whalen.html | Veterans Club Raid Laid to Strong Arm Squad; Alderman Demands Whalen Name 6 Raiders | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/bank-of-france-halts-buying-gold-abroad-some-private-balances.html | BANK OF FRANCE HALTS BUYING GOLD ABROAD; Some Private Balances Withdrawn From London, but Loans to Berlin Increase. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/forecast-of-flying-weather-european-weather.html | Forecast of Flying Weather.; European Weather. | TRUE | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/miss-sutter-and-miss-siemer-gain-staten-island-net-final.html | Miss Sutter and Miss Siemer Gain Staten Island Net Final | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/urges-school-fight-on-illiteracy-here-teachers-auxiliary-in-report.html | URGES SCHOOL FIGHT ON ILLITERACY HERE; Teachers' Auxiliary in Report Asks Better Facilities for Adult Instruction. INFLUX TO CITY BLAMED Increase in Uneducated Citizens Is Taxing Capacity of Night Classes, Survey Says. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/babcock-gets-a-hole-in-one.html | Babcock Gets a Hole in One. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/miss-america-loses-after-2-jumpoffs-ridden-by-lieut-thomson-us-army.html | MISS AMERICA LOSES AFTER 2 JUMP-OFFS; Ridden by Lieut. Thomson, U.S. Army Horse Is Beaten in Sensational Duel in Germany. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/tente-ii-home-first-bandit-second-and-jubilee-third-in-port.html | TENTE II HOME FIRST.; Bandit Second and Jubilee Third in Port Washington Yachting. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/3-drowned-in-iowa-river-two-men-lose-lives-in-vain-effort-to-save.html | 3 DROWNED IN IOWA RIVER.; Two Men Lose Lives in Vain Effort to Save Girl, Daughter of One. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/pullman-porters-open-union-fight-green-to-speak-here-sunday-in.html | PULLMAN PORTERS OPEN UNION FIGHT; Green to Speak Here Sunday in Drive to Force Company to Recognize Organization. CHAPTERS TO BE COMBINED Organizer Expects Locals to Be Welded Into One International Body by Next Fall. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/recession-in-trade-due-soon-says-bank-better-it-should-arrive-now.html | RECESSION IN TRADE DUE SOON, SAYS BANK; Better It Should Arrive Now to Make Way for Revival of Activity in Autumn. BUT IT MAY BE DEFERRED Business Conditions Reviewed in Survey Issued by Guaranty Trust Company. Basic Industries. Building and Textiles. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/vincent-st-john-associate-of-big-bill-haywood-dies-in-san-francisco.html | VINCENT ST. JOHN.; Associate of "Big Bill" Haywood Dies in San Francisco. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/financial-markets-new-incidents-of-the-week-high-money-and.html | FINANCIAL MARKETS; New Incidents of the Week-- High Money and International Payments. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/municipal-loan-teaneck-nj.html | MUNICIPAL LOAN.; Teaneck, N.J. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/queen-mary-at-tattoo-she-and-royal-party-among-80000-spectators-at.html | QUEEN MARY AT TATTOO.; She and Royal Party Among 80,000 Spectators at Performance. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/gas-company-to-borrow.html | Gas Company to Borrow. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 32793 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/start-500000-home-for-hebrew-children-ground-broken-for-building-in.html | START $500,000 HOME FOR HEBREW CHILDREN; Ground Broken for Building in the Bronx--$94,710 Gifts Announced. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/railroad-heads-deny-port-congestion-here-say-in-statements-to.html | RAILROAD HEADS DENY PORT CONGESTION HERE; Say in Statements to Merchants' Association There Is No Delay in Handling | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/two-gangsters-dead-after-five-battle-third-wounded-is-in-kansas.html | TWO GANGSTERS DEAD AFTER FIVE BATTLE; Third, Wounded, Is in Kansas City Hospital--Others Escape After Gun Fight. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/british-living-cost-down-estimated-to-be-now-at-lowest-average.html | BRITISH LIVING COST DOWN.; Estimated to Be Now at Lowest Average Since War. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/penn-state-elects-kaiser.html | Penn State Elects Kaiser. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/mcunn-juror-gets-court-hearing-today-relative-of-defendant-in.html | M'CUNN JUROR GETS COURT HEARING TODAY; Relative of Defendant in Liquor Case Must Defend Contempt Charge. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/sandino-leaves-honduras-in-capital-only-short-time-before-starting.html | SANDINO LEAVES HONDURAS.; In Capital Only Short Time Before Starting for Salvador. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/corn-market-active-with-prices-higher-broader-outside-interest-is.html | CORN MARKET ACTIVE WITH PRICES HIGHER; Broader Outside Interest Is Now in Evidence in the December Option. | TRUE | Special to The New York Times | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/tells-presbyterians-of-alliance-work-dr-paul-of-belfast-describes.html | TELLS PRESBYTERIANS OF ALLIANCE WORK; Dr. Paul of Belfast Describes Aid Given to Struggling European Churches. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/utility-issues-lead-security-offerings-11424000000-in-6-years.html | UTILITY ISSUES LEAD.; Security Offerings $11,424,000,000 in 6 Years, Nearly Quarter of Total. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/virkula-slayer-on-bail-border-officer-leaves-international-falls.html | VIRKULA SLAYER ON BAIL.; Border Officer Leaves International Falls After Release on $5,000. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/to-sing-for-us-in-london-edna-thomas-will-broadcast-suwanee-river.html | TO SING FOR US IN LONDON.; Edna Thomas Will Broadcast "Suwanee River" at Noon Today. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/company-meetings- | COMPANY MEETINGS TODAY | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/peace-meeting-ends-womens-congress-delegates-of-43-nations-speak.html | PEACE MEETING ENDS WOMEN'S CONGRESS; Delegates of 43 Nations Speak --New Yorker Says Columbus Started Peace Trend. OUR ARMS STAND PRAISED Miss Ruth Morgan Asserts All Were Impressed by It and That Work of League Stirred Americans. Impressed by League Work. Demonstration for Peace. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/sells-picture-to-france-natalie-hammond-also-has-work-on-exhibition.html | SELLS PICTURE TO FRANCE.; Natalie Hammond Also Has Work on Exhibition in London. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hold-mail-messenger-for-theft-of-60000-inspectors-charge-ansonia.html | HOLD MAIL MESSENGER FOR THEFT OF $60,000; Inspectors Charge Ansonia (Conn.) Postoffice Employe With Stealing Mail Pouch. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/citys-defense-army-to-take-offensive-first-division-will-start.html | CITY'S DEFENSE ARMY TO TAKE OFFENSIVE; First Division Will Start Movement Today in Camp DixManoeures. | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/lays-criticism-to-desire-to-cover-up-own-sins.html | Lays Criticism to Desire To Cover Up Own Sins | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/not-much-news-says-rogers-but-heres-some-comment.html | Not Much News, Says Rogers, But Here's Some Comment | TRUE | WILL ROGERS. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/prof-l-t-hobhouse-london-university-authority-on-sociology-dead.html | PROF. L. T. HOBHOUSE.; London University Authority on Sociology Dead in France. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/midwinter-mark-cheers-byrd-men-groping-in-darkness-of-the-halfway.html | MIDWINTER MARK CHEERS BYRD MEN; Groping in Darkness of the Half-Way Day, They Look Ahead to Sun's Return. PUPPIES FROLIC IN GLOOM "Natives" of Antarctic Snows Will See Their First Sunrise Many Weeks Hence. "O.B." PROVES MYSTIC TERM Symbol, Derived From Alibi of Weary Snow-Shovelers, Now Lures Crew to Mess Hall. Dim Shapes in the Darkness. Genesis of the Magic "OB" Symbol. Men Work on Handicraft Objects. | TRUE | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis-Post Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/gangs-await-capone-if-he-gets-freedom-chicago-gunmen-his-friends.html | GANGS AWAIT CAPONE IF HE GETS FREEDOM; Chicago Gunmen, His Friends and Foes, Filter Into Philadelphia With Diverse Purposes. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hagen-and-smith-win-defeat-mackenzie-and-campbell-2-and-1-at.html | HAGEN AND SMITH WIN.; Defeat Mackenzie and Campbell, 2 and 1, at Philadelphia. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/pirates-beat-cubs-3d-time-in-a-row-l-waners-hit-in-8th-decides-in.html | PIRATES BEAT CUBS 3D TIME IN A ROW; L. Waner's Hit in 8th Decides in 9-to-7 Triumph Before 48,000 Chicago Fans. HARTNETT'S DOUBLE TIES IT Pinch Safety in Seventh Brings the Cubs on Even Terms--Both Teams Use 3 Hurlers. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/canadians-prosper-from-our-tourists-bank-of-montreal-puts-our.html | CANADIANS PROSPER FROM OUR TOURISTS; Bank of Montreal Puts Our Expenditures at $300,000,000 in Dominion This Year. TRADE CONDITIONS SOUND Higher Peak Reached in First Half of Year in Nearly All Lines, Says Review. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/plans-cartel-in-sugar-germany-proposes-defensive-union-with.html | PLANS 'CARTEL' IN SUGAR.; Germany Proposes Defensive Union With Czechoslovakia. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/scamp-iii-is-first-in-race-on-hudson-murdoch-craft-leads-fleet-of.html | SCAMP III IS FIRST IN RACE ON HUDSON; Murdoch Craft Leads Fleet of 32 Home in Annual Bear Mountain Cruiser Event. GOES THE ROUTE IN 5:05:07 Agwam III Next to Cross in 72-Mile Test, Followed by Evader--Winner in 1928 Is 6th. Myrel II Finished Sixth. Assured of Time Prize. Helped by a Flood Tide. | TRUE | By Shannon Cormack. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/pope-to-visit-england-soon-says-london-gossip-column.html | Pope to Visit England Soon, Says London Gossip Column | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/agricultural-byproducts.html | AGRICULTURAI BY-PRODUCTS. | TRUE | | C1B 32793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/yonkers-canoeists-win-team-laurels-score-31-points-in-interstate.html | YONKERS CANOEISTS WIN TEAM LAURELS; Score 31 Points in Interstate Regatta on Hessian Lake in Bear Mountain Park. PENDLETON CLUB SECOND Tallies 23, With Island Club of New York Next With 20-- Many Pleasure Craft Delay Program. Races Over 2,500-Foot Course. Two Associations Direct Races. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/judge-woolsey-recovering.html | Judge Woolsey Recovering. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/paris-money-rates-higher-approach-of-midyear-settlements-causes.html | PARIS MONEY RATES HIGHER; Approach of Mid-Year Settlements Causes Tighter Market. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/jones-misses-wee-burn-mark-as-he-picks-up-at-16th-hole.html | Jones Misses Wee Burn Mark As He Picks Up at 16th Hole | TRUE | Special to The New York Times. | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/hearings-expected-soon-legislative-commission-to-examine.html | HEARINGS EXPECTED SOON.; Legislative Commission to Examine Construction Financing. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/religious-peace-in-mexico.html | RELIGIOUS PEACE IN MEXICO. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/brothers-die-in-crash-their-auto-is-hit-by-another-at-johnson-city.html | BROTHERS DIE IN CRASH.; Their Auto Is Hit by Another at Johnson City, N.Y.--Man Held. | TRUE | | C1B 32793 |
| 1929-06-24 | 1929-06-24 | https://www.nytimes.com/1929/06/24/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 32793 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/says-crime-costs-nation-13-billion-wade-ellis-in-radio-talk-points.html | SAYS CRIME COSTS NATION 13 BILLION; Wade Ellis in Radio Talk Points to the 12,000 Murders a Year. "30,000 CRIMINALS HERE" That Many at Large in New York, 10,000 in Chicago, Says Bar Association Member. ASKS DRY LAW 'SHOW DOWN' He Holds Federal Aid Should Be Denied to States Refusing To Help Enforcement. Blames Immigrants Largely. Would Have a Scotland Yard. Asks Prohibition "Show-Down." | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/to-name-hylan-thursday-better-city-government-league-completes.html | TO NAME HYLAN THURSDAY.; Better City Government League Completes Convention Plans. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/33-for-9-holes-gives-miss-wilson-medal-equals-course-record-in.html | 33 FOR 9 HOLES GIVES MISS WILSON MEDAL; Equals Course Record in PlayOff With Miss Kinsey in Buffalo Tourney. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/differential-plan-opposed-for-port-new-york-central-lines-file.html | DIFFERENTIAL PLAN OPPOSED FOR PORT; New York Central Lines File Protest Against Proposal of Attorney-Examiner of I.C.C.SEES CITY'S PRESTIGE LOSTBrief Says Proposed Rate Changefor Philadelphia and BaltimoreWould End Supremacy Here. Railroads File Protest. Boston Rates Involved. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/police-department.html | Police Department. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/extends-panama-air-mail-ja-trippe-completes-first-venezuelan-trip.html | EXTENDS PANAMA AIR MAIL.; J.A. Trippe Completes First Venezuelan Trip. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/columbia-drills-on-henley-course-150pound-crew-takes-its-first.html | COLUMBIA DRILLS ON HENLEY COURSE; 150-Pound Crew Takes Its First Practice Spin Over the Full Distance in England. GUESTS OF PILGRIMS TODAY Congratulations Pour in on Oarsmen From America for Their Victory at Marlow. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mcdonald-golf-medalist-leads-by-6-strokes-in-qualifying-round-of-ad.html | McDONALD GOLF MEDALIST.; Leads by 6 Strokes in Qualifying Round of Ad Men's Play. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/23-nations-exhaust-immigration-quotas-they-include-britain-germany.html | 23 NATIONS EXHAUST IMMIGRATION QUOTAS; They Include Britain, Germany and Italy--Irish Free State Has 8,649 of Quota Left. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/convicts-mix-stuff-to-blast-prison-wall-ionia-mich-warden-uncovers.html | CONVICTS MIX STUFF TO BLAST PRISON WALL; Ionia (Mich.) Warden Uncovers Nitroglycerine Made for Attempt to Free Sixty Inmates. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/state-police-on-hand-but-their-main-job-is-to-help-regulate-traffic.html | STATE POLICE ON HAND.; But Their Main Job Is to Help Regulate Traffic. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/wisconsin-shifts-coaches-cuisinier-to-replace-sundt-on-varsity.html | WISCONSIN SHIFTS COACHES; Cuisinier to Replace Sundt on Varsity Eleven Staff. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/1333000000-is-cake-bill-america-still-depends-on-housewife-for-bulk.html | $1,333,000,000 IS CAKE BILL.; America Still Depends on Housewife for Bulk of Supply. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/four-robbers-sentenced-two-get-long-terms-in-holdup-of-the-actors.html | FOUR ROBBERS SENTENCED.; Two Get Long Terms in Hold-Up of the Actors' Inn. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/washington-and-lee-loses-gridiron-stars-fitzpatrick-white-group-and.html | WASHINGTON AND LEE LOSES GRIDIRON STARS; Fitzpatrick, White, Groop and Lanier Get Gold Emblems for 3-Year Football Service. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bears-triumph-61-for-eighth-in-row-make-it-three-straight-from.html | BEARS TRIUMPH, 6-1, FOR EIGHTH IN ROW; Make It Three Straight From Toronto, 5 Runs in Seventh Clinching the Contest. FISCHER MASTER IN BOX Keeps 9 Hits Widely Scattered in Recording Ninth Success--Fans 6 Rival Batters. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hotel-clerk-slain-motive-a-mystery-body-found-in-corridor-of-the.html | HOTEL CLERK SLAIN; MOTIVE A MYSTERY; Body Found in Corridor of the Allaire in Bronx After Armed Trio Flee. MONEY IN POCKET INTACT Police Hold Theory That Victim Halted Gunmen Who Sought Revenge on a Guest. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/second-theatre-chain-bought-by-paramount-great-states-group-in.html | SECOND THEATRE CHAIN BOUGHT BY PARAMOUNT; Great States Group in Illinois Acquired Like Kunsky Houses, Zukor Announces. | TRUE | | C1B 32794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dr-little-seeks-divorce-filed-suit-at-ann-arbor-mich-last-weekto-be.html | DR. LITTLE SEEKS DIVORCE.; Filed Suit at Ann Arbor, Mich., Last Week--To Be Heard Aug. 20. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/beebe-expedition-receives-more-funds-harrison-williams-and-mortimer.html | BEEBE EXPEDITION RECEIVES MORE FUNDS; Harrison Williams and Mortimer Schiff Add to Gifts to Prolong Ocean Study. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/the-nationalists-blow-off-steam.html | THE NATIONALISTS BLOW OFF STEAM. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/he-is-cited-for-contempt-silent-on-400000-he-is-said-to-have-spent.html | HE IS CITED FOR CONTEMPT; Silent on $400,000 He Is Said to Have Spent in Ten Years. RESISTS 10 'KEY QUESTIONS' But Denies He Even Received Dishonest Dollar in His 34 Years in Office. HE GETS WRIT IN HOBOKEN Hearing on It Is Set for This Afternoon--Litigation Likely to Reach Highest Court. Allowed to Seek Writ. Aids Adoption of Resolutions. Constitution Is Invoked. The Ten Key Questions. Other Questions Left Unasked. Session Begins Late. Says Milton Is Counsel. Sees Case of Prying. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/amender-bingham.html | AMENDER BINGHAM. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/pope-receives-bishop-hartley.html | Pope Receives Bishop Hartley. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/shoenhair-gives-up-flight-to-ship-plane-back-to-los-angeles-and-try.html | SHOENHAIR GIVES UP FLIGHT; To Ship Plane Back to Los Angeles and Try Again Soon. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/seeks-data-to-prove-anastasias-claims-lawyer-in-europe-to-aid-woman.html | SEEKS DATA TO PROVE 'ANASTASIA'S' CLAIMS; Lawyer in Europe to Aid Woman Asserting She Is Late Czar's Daughter. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/farnam-and-osborn-renew-dry-dispute-yale-professor-charges-new-have.html | FARNAM AND OSBORN RENEW DRY DISPUTE; Yale Professor Charges New Haven Editor Was Evasive to Questions. OPPONENT DENIES THIS Says Brewers May Have Given Sums to Committee, but Calls Matter Irrelevant. Colonel Osborn's Reply. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/minister-taken-in-dry-raid-arkansas-marrying-parson-is-charged-with.html | MINISTER TAKEN IN DRY RAID; Arkansas "Marrying Parson" Is Charged With Selling Liquor. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/to-name-radio-experts-government-will-send-technical-authorities-to.html | TO NAME RADIO EXPERTS.; Government Will Send Technical Authorities to The Hague Meeting. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hornsbys-homer-wins-for-cubs-43-drive-in-8th-beats-pirates-wilsons.html | HORNSBY'S HOMER WINS FOR CUBS, 4-3; Drive in 8th Beats Pirates--Wilson's 18th and Cuyler's 4-Bagger Score Others. BRAME ALSO GETS HOMER Pirate Pitcher, Who Goes the Full Route Against Root, Hits One With One On in Fifth. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/50000000-merger-of-hotels-due-soon-bowmanbiltmore-deal-with-united.html | $50,000,000 MERGER OF HOTELS DUE SOON; Bowman-Biltmore Deal With United Company Believed to Be Virtually Settled. DETAILS ARE NOW STUDIED More Time Is Needed to Submit the Question to Stockholders, Bowman Asserts. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/film-men-to-protest-directly-to-france-americans-charge-failure-to.html | FILM MEN TO PROTEST DIRECTLY TO FRANCE; Americans Charge Failure to Reach a Settlement on Their Status Is Forcing Them Out. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/old-aiken-polo-four-to-play-roslyn-today-two-other-cup-games-to.html | OLD AIKEN POLO FOUR TO PLAY ROSLYN TODAY; Two Other Cup Games to Feature Program This Afternoon at Meadow Brook Club. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/keep-it-clean-has-a-varied-character-seen-as-a-hodgepodge-of.html | 'KEEP IT CLEAN' HAS A VARIED CHARACTER; Seen as a Hodge-Podge of Vaudeville, Revne and Night ClubSpecialties. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/polish-fliers-to-start-here-july-4.html | Polish Fliers to Start Here July 4. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/attack-the-radio-law-great-lakes-wireless-firms-sue-calling.html | ATTACK THE RADIO LAW.; Great Lakes Wireless Firms Sue, Calling Commission Unfair. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/airrider-to-test-nations-network-starting-today-a-staff-man-of-the.html | AIR-RIDER TO TEST NATION'S NETWORK; Starting Today, a Staff Man of The Times Will Traverse 10,000 Miles Aloft. GOING ON REGULAR ROUTES He Will Report Daily Progress Spanning the Continent, East and West, North and South. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/athletics-win-54-and-increase-lead-conquer-red-sox-and-now-show-way.html | ATHLETICS WIN, 5-4, AND INCREASE LEAD; Conquer Red Sox and Now Show Way to the Yankees by Margin of Nine Games. ROMMEL'S DOUBLE DECIDES Scores Boley With Winning Run-- Rommel Relieved, but Gains 7th Victory in Row. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/2-teachers-to-be-retired-aged-newburgh-and-walden-instructors-will.html | 2 TEACHERS TO BE RETIRED.; Aged Newburgh and Walden Instructors Will Get Pensions. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bronx-auction-tonight-connors-street-tract-of-nearly-ten-acres.html | BRONX AUCTION TONIGHT.; Connors Street Tract of Nearly Ten Acres Included in Sale. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/woman-to-prosecute-four-miss-failor-buckner-aide-appears-in.html | WOMAN TO PROSECUTE FOUR; Miss Failor, Buckner Aide, Appears in Bankruptcy Case Today. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/britton-beats-pollock-former-champion-uses-left-to-win-decision.html | BRITTON BEATS POLLOCK.; Former Champion Uses Left to Win Decision From Canadian. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/divorces-earl-of-erroll-countess-gets-judgment-against-him-and.html | DIVORCES EARL OF ERROLL.; Countess Gets Judgment Against Him and Correspondent. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mme-kalich-rapidly-recovering.html | Mme. Kalich Rapidly Recovering. | TRUE | | C1B 32794 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/gibson-meets-dawes-to-confer-on-arms-league-may-be-used-two.html | GIBSON MEETS DAWES TO CONFER ON ARMS; LEAGUE MAY BE USED; Two Ambassadors Expected to Urge That Geneva Establish A Naval Yardstick. POWERS LIKELY TO AGREE Preparatory Commission Could Be Called for Special Meeting Before Assembly Convenes. LONDON WELCOMES PARLEY Looks for Progress as Result of Discussions of Such Forceful American Statesman. Yardstick Discussion Needed. GIBSON MEETS DAWES TO CONFER ON ARMS Thorough Discussion Planned. Gibson May Talk With Hoover. | TRUE | By Edwin L. James. Wireless To the New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/killed-the-wrong-woman-texan-mother-of-three-surrenders-and.html | KILLED THE 'WRONG WOMAN'; Texan, Mother of Three, Surrenders and Explains Shooting. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/harbord-sees-peril-to-our-radio-lead-he-says-law-barring-radiocable.html | HARBORD SEES PERIL TO OUR RADIO LEAD; He Says Law Barring RadioCable Mergers Gives BritainChance to Gain Supremacy.CHANGE IN POLICY URGED General, in Minneapolis Speech,Asks for American Combination to Meet Foreign Rivalry. Cites British Cable Control. Merger's Effect on Trade. Nations in Haste, He Says. Points to City Monopolies. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/carnegie-biologists-plan-public-lectures-first-of-summer-talks-on.html | CARNEGIE BIOLOGISTS PLAN PUBLIC LECTURES; First of Summer Talks on Genetics to Be Given at Cold Spring Harbor Tomorrow. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/broadcasters-get-90-days-extension-all-other-radio-licenses-are.html | BROADCASTERS GET 90 DAYS' EXTENSION; All Other Radio Licenses Are Extended to Oct. 31 by Federal Board. TELEVISION LICENSE SOUGHT R.C.A. Communications Asks Permit for Experimental Station atBound Brook, N.J. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/whalen-refuses-to-reply-declines-to-discuss-bullocks-figures-on.html | WHALEN REFUSES TO REPLY.; Declines to Discuss Bullock's Figures on Homicide Here. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/new-parliament-convenes-today-house-of-commons-will-meet-only-to.html | NEW PARLIAMENT CONVENES TODAY; House of Commons Will Meet Only to Re-elect Capt. E. A. Fitzroy as Speaker. WORK STARTS NEXT WEEK Labor Government Then Will Give Its Program and Announce Vital Issues. Old Customs Will Be Observed. Vital Issues to Be Defined. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/shot-foiling-holdup-restaurant-patron-is-seriously-wounded-in.html | SHOT FOILING HOLD-UP.; Restaurant Patron Is Seriously Wounded in Battle With Robbers. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/needed-a-leader-one-believes-the-president-has-let-slip-an.html | NEEDED, A LEADER.; One Believes the President Has Let Slip an Opportunity. | TRUE | HARRY F. CUNNINGHAM. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/lamont-reveals-record-air-year-1929-activities-in-american.html | LAMONT REVEALS RECORD AIR YEAR; 1929 Activities in American Aeronautics Due to Exceed Last 3 Years Combined. GREAT RISE IN TRANSPORT 70,000 Miles a Day Flown Since Jan. 1 Trebles 1928 Average-- 30,000 Miles of Airways. 30,000 Miles of Airways. Miscellaneous Flying Slumps. Aircraft Concerns Total 1,950. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/air-country-club-to-open-saturday-hicksville-li-field-first-of-kind.html | AIR COUNTRY CLUB TO OPEN SATURDAY; Hicksville (L.I.) Field, First of Kind in the Country, Has Cost $300,000. 114 MORE BEING ORGANIZED Westchester Unit, at Greenwich, to Be Ready Soon--Other Cities Follow National Plan. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hoover-for-economy.html | HOOVER FOR ECONOMY. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/fog-held-baltic-in-bay-liner-docks-with-400-on-board-after-allday.html | FOG HELD BALTIC IN BAY.; Liner Docks With 400 on Board After All-Day Trip Through Mist. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/georges-courteline-declared-near-death-loss-of-second-leg-leaves.html | GEORGES COURTELINE DECLARED NEAR DEATH; Loss of Second Leg Leaves 70Year-Old French Wit inWeakened Condition. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/the-danger-of-individualism.html | The Danger of Individualism. | TRUE | J.A. WEBB. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/eradicating-poison-ivy.html | Eradicating Poison Ivy. | TRUE | J.H. NETTLETON. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/michael-winter-former-brewer-of-orange-nj-dies-in-germany-at-76.html | MICHAEL WINTER.; Former Brewer of Orange, N.J., Dies in Germany at 76. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/names-new-transit-board-gov-larson-appoints-commission-for-south.html | NAMES NEW TRANSIT BOARD.; Gov. Larson Appoints Commission for South Jersey. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mario-stops-sackowich-knocks-him-out-in-first-round-of-bout-at.html | MARIO STOPS SACKOWICH; Knocks Him Out in First Round of Bout at Stapleton, S.I. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/more-ore-in-ancient-mines-enough-for-six-years-found-in-7000foot.html | MORE ORE IN ANCIENT MINES; Enough for Six Years Found in 7,000-Foot Brazilian Shaft. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/plans-12000000-stock-sa-gerrard-company-reported-to-be-considering.html | PLANS $12,000,000 STOCK.; S.A. Gerrard Company Reported to Be Considering Public Offering. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/marble-matches-begin-52-boys-open-competition-for-national.html | MARBLE MATCHES BEGIN.; 52 Boys Open Competition for National Championship at Ocean City. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/conservation-program-north-carolina-general-assembly-enacts-many.html | CONSERVATION PROGRAM.; North Carolina General Assembly Enacts Many Measures. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 32794 |

| Date | Date | URL | Description | Flag | Byline | Code |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/princeton-leads-in-college-golf-dunlaps-sterling-card-of-72-helps.html | PRINCETON LEADS IN COLLEGE GOLF; Dunlap's Sterling Card of 72 Helps Give the Tigers a 4Stroke Advantage.NASSAU FOUR SCORES 310Georgetown Follows With 314, Yalels Next With 320, Then Comes Detroit With 327. Impetus for Princeton Men. Steps From Taxi and Tees Off. Prominent Players Falter. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/charles-m-levey-dies-here-on-tour-former-president-of-western.html | CHARLES M. LEVEY DIES HERE ON TOUR; Former President of Western Pacific Railroad Succumbs at St. Luke's. WAS MAKING A WORLD TRIP Resigned as Head of System Two Years Ago--Began as a | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/doctors-to-meet-at-keuka-physicians-from-all-parts-of-state.html | DOCTORS TO MEET AT KEUKA; Physicians From All Parts of State Expected at Convention July 11-12. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/lakewood-company-wins-suit-for-land-vice-chancellor-decides-lake.html | LAKEWOOD COMPANY WINS SUIT FOR LAND; Vice Chancellor Decides Lake Carasaljo Property Never Was Dedicated to Public. CHARGES OF FRAUD DECRIED Ruling Upholds Township Officials In Bargaining to Purchase Tract for $200,000. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/chocolate-stops-johnston-in-first-delivers-startling-knockout-in-2.html | CHOCOLATE STOPS JOHNSTON IN FIRST; Delivers Startling Knockout in 2 Minutes 47 Seconds Before 9,000 at Toronto. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/girl-cleared-in-slaying-dance-hall-hostess-acquitted-on.html | GIRL CLEARED IN SLAYING.; Dance Hall Hostess Acquitted on Manslaughter Charge. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/lone-star-gas-to-increase-capital.html | Lone Star Gas to Increase Capital. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/women-put-out-of-church-priest-sends-away-all-wearing-short.html | WOMEN PUT OUT OF CHURCH; Priest Sends Away All Wearing Short Dresses. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/womens-national-wins-golf-honors-glen-head-club-finishes-first-in-b.html | WOMEN'S NATIONAL WINS GOLF HONORS; Glen Head Club Finishes First in Both Class A and Class B in Long Island Play. TO COMPETE IN MET. FINAL Victorious Teams' Total Points 33 and 33 , Respectively--Tie for Runner-Up Position in A Division. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mrs-lydig-improves-rapidly.html | Mrs. Lydig Improves Rapidly. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/clerics-open-conference-150-from-20-denominations-attend-union.html | CLERICS OPEN CONFERENCE; 150 From 20 Denominations Attend Union Seminary Sessions. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/aircraft-finance-plans-latin-units.html | Aircraft Finance Plans Latin Units. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/gen-booth-buried-before-vast-crowd-salvation-army-leaders-colorful.html | GEN. BOOTH BURIED BEFORE VAST CROWD; Salvation Army Leader's Colorful Funeral Draws Thousandsof Londoners to Watch.JOYFUL HYMNS ARE SUNGBut "Promoted to Glory" BringsTears to Widow at the LastDespite Her Fortitude. Between Father and Mother. Larger Than Wellington's Funeral. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/miss-fisher-wins-medal-with-an-84-first-in-field-of-18-entrants-in.html | MISS FISHER WINS MEDAL WITH AN 84; First in Field of 18 Entrants in Qualifying Round of Municipal Title Golf.MRS. RUDNICK SCORES 85Mrs. O'Donnell Takes 88 Strokes-- Tournament Continues TodayWith Match | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/kamrath-advances-in-junior-net-play-defeats-avedon-and-harris.html | KAMRATH ADVANCES IN JUNIOR NET PLAY; Defeats Avedon and Harris, Reaching Third Round--Hebard and Hecht Gain. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/jersey-beer-row-grows-ten-new-agents-appointed-to-keep-watch-on.html | JERSEY BEER ROW GROWS.; Ten New Agents Appointed to Keep Watch on Breweries. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hides-dull-and-irregular-future-sales-total-280000-pounds-on-the.html | HIDES DULL AND IRREGULAR.; Future Sales Total 280,000 Pounds on the Exchange Here. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/will-help-defend-coast-29-war-college-graduates-to-join-blue-army.html | WILL HELP 'DEFEND' COAST.; 29 War College Graduates to Join "Blue" Army in Manoeuvres. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/harrison-defeated-in-college-tennis-oregonian-furnishes-upset-when.html | HARRISON DEFEATED IN COLLEGE TENNIS; Oregonian Furnishes Upset When He Loses to Cram in Merion Title Play. 36 OF 107 FIELD SURVIVE Dosg Eliminates Barnes, 6-3, 1-6, 6-1--Seligson Beats Bayon, 6-2, 6-2. Plays Characteristic Game. Harrison Provides Upset. Seligson Takes Two Matches. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/susan-tilton-weds-as-alexander-members-of-many-old-new-york.html | SUSAN TILTON WEDS A.S. ALEXANDER; Members of Many Old New York Families at Wedding in St. Bartholomew's Chapel. A RECEPTION AT SHERRY'S Miss Edith Youngling Married to George C. Keegan in Church of the Transfiguration. Keegan--Youngling. Cummin--Younglove. Blum--Anderson. Gordon--Rechnitzer. Bagster-Collins--Mittendorf. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/white-house-tea-comes-up-in-mississippi.html | "White House Tea" Comes Up in Mississippi. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/striking-the-balance-of-trade.html | STRIKING THE BALANCE OF TRADE. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/auto-output-less-in-may-department-of-commerce-reports-603969.html | AUTO OUTPUT LESS IN MAY.; Department of Commerce Reports 603,969 Vehicles Produced. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/australia-said-to-plan-air-reduction.html | Australia Said to Plan Air Reduction. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/find-few-furriers-out-survey-of-12-shops-reveals-that-3-out-of-445.html | FIND FEW FURRIERS OUT.; Survey of 12 Shops Reveals That 3 Out of 445 Are on Strike. | TRUE | | C1B 32794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/patient-robs-dentist-joined-by-two-armed-men-and-trio-take-415-and.html | PATIENT ROBS DENTIST.; Joined by Two Armed Men and Trio Take $415 and $1,500 Ring. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dr-trexler-favors-an-aggressive-church-says-merger-will-give-united.html | DR. TREXLER FAVORS AN AGGRESSIVE CHURCH; Says Merger Will Give United Voice to Lutherans to Spread a Needed Message. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/illiteracy-in-new-york.html | ILLITERACY IN NEW YORK. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/spectacle-planned-for-atlantic-city-rh-burnside-to-stage-show-such.html | SPECTACLE PLANNED FOR ATLANTIC CITY; R.H. Burnside to Stage Show Such as Hippodrome Housed at New Auditorium There. WILL HAVE CAST OF 1,000 John Philip Sousa Is Said to Be Writing Music-- Performance May Go on Road. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/187-white-porpoises-trapped-in-quebec-fight-on-river-pest.html | 187 White Porpoises Trapped In Quebec Fight on River Pest | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/night-school-plea-denied-education-boards-budget-committee-refuses.html | NIGHT SCHOOL PLEA DENIED; Education Board's Budget Committee Refuses More Money. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/12-held-in-negro-riot-1000-bail-set-for-those-arrested-in-battle.html | 12 HELD IN NEGRO RIOT.; $1,000 Bail Set for Those Arrested in Battle Over Hall--3 in Hospital. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/jersey-legislators-fight-free-lightering-authorize-attorney-general.html | JERSEY LEGISLATORS FIGHT FREE LIGHTERING; Authorize Attorney General to Act Before Commission--Larson Explains Views. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dr-berry-joins-inland-utilities.html | Dr. Berry Joins Inland Utilities. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mrs-anna-b-kauffman-mother-of-reginald-wright-kauffman-dies-in-her.html | MRS. ANNA B. KAUFFMAN.; Mother of Reginald Wright Kauffman Dies in Her 90th Year. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/record-traffic-on-delaware-span.html | Record Traffic on Delaware Span. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/submarine-test-again-postponed.html | Submarine Test Again Postponed. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/grimes-shoots-5-under-par-with-67-in-omaha-medal-test.html | Grimes Shoots 5 Under Par With 67 in Omaha Medal Test | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/american-sailors-tobacco-seized.html | American Sailors' Tobacco Seized. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/rhineland-serene-despite-occupation-trip-through-region-reveals.html | RHINELAND SERENE DESPITE OCCUPATION; Trip Through Region Reveals Conditions Almost the Same as Rest of Reich. FEW CLASHES WITH TROOPS But "Malady of Spirit" Created Might Have Lasting Effect if Evacuation Is Delayed. IT IS EAGERLY AWAITED Expected to Be Complete Next Spring, With Advantages to Be Gained Many and Outstanding. No Extra Papers Required. Advantages Far Greater. German Troops Can't Return. Few Drunken Poilus. French Not So | TRUE | By Wythe Williams. Wireless To the New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/denies-he-reported-missing-ship.html | Denies He Reported Missing Ship. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/picks-water-policy-board-gov-larson-names-seven-to-commission.html | PICKS WATER POLICY BOARD; Gov. Larson Names Seven to Commission Created by Legislature. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/contract-for-thompson-products.html | Contract for Thompson Products. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/boatings-of-all-the-crews-in-annual-regatta-at-poughkeepsie.html | Boatings of All the Crews in Annual Regatta at Poughkeepsie | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/the-guggenheim-dental-clinics.html | THE GUGGENHEIM DENTAL CLINICS. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/national-fire-changes-ratified.html | National Fire Changes Ratified. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mf-healy-dies-at-66-iowa-democratic-leader-seconded-smiths.html | M.F. HEALY DIES AT 66.; Iowa Democratic Leader Seconded Smith's Nomination at Houston. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/08/25/archives/gala-crowd-sees-regatta-pageant-poughkeepsie-strives-valiantly-to.html | GALA CROWD SEES REGATTA PAGEANT; Poughkeepsie Strives Valiantly to Accommodate Influx Which Triples Its Population. RECORD FLEET AT SCENE Is Dominated by U.S. Destroyer 241 --Palisades of River Are Densely Populated. Excels Pageants of Past. Surveyors Have Busy Time. State Trooper Wins $150. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/chevrolet-dealers-honor-klinger.html | Chevrolet Dealers Honor Klinger. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/fall-rugs-opened-price-level-holds-large-number-of-buyers-place.html | FALL RUGS OPENED; PRICE LEVEL HOLDS; Large Number of Buyers Place Best Orders Since War, Indications Were. SHEEN GOODS FEATURED Bigelow-Hartford List Stable-- Lines Sold by Sloane Are Revised, but Only Slightly. | TRUE | | C1B 32794 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/vermont-u-bequest-limits-students-trust-funds-under-will-of-jb.html | VERMONT U. BEQUEST LIMITS STUDENTS; Trust Funds Under Will of J.B. Wilbur, Chicago Banker, Total $2,000,000 to $3,000,000. 1,000 FIXED FOR UNIVERSITY Vermonters Would Get Precedence in Admission--Trustees Pondering Decision. Alternate Beneficiary Named. Trustees Considering Bequest. | TRUE | Special to The New York Times.Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/loft-plans-mergers-miller-says-it-will-soon-take-over-curtiss-candy.html | LOFT PLANS MERGERS.; Miller Says It Will Soon Take Over Curtiss Candy Company. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bates-honors-sims-admiral-and-representative-edith-n-rogers-receive.html | BATES HONORS SIMS.; Admiral and Representative Edith N. Rogers Receive Degrees. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/st-jean-wins-2-more-defeats-kellam-and-frenzel-in-cue-matches-at-st.html | ST. JEAN WINS 2 MORE.; Defeats Kellam and Frenzel in Cue Matches at Strand Academy. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/act-on-anaconda-dividend-today.html | Act on Anaconda Dividend Today. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/granulated-sugar-advanced.html | Granulated Sugar Advanced. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/parents-course-for-rochester-u.html | Parents' Course for Rochester U. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/yanks-are-guests-of-senators-today-also-play-in-washington-tomorrow.html | YANKS ARE GUESTS OF SENATORS TODAY; Also Play in Washington Tomorrow, Then Move On to Meet Athletics. RUTH STILL OPTIMISTIC Says Next Series With League Leaders Will Be Different--183,000 Saw 5 Games Here. Huggins Still Hopeful. 183,000 Paid to See Series. | TRUE | By John Drebinger. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/singer-and-petrone-in-the-ring-tonight-will-meet-in-the-feature-at.html | SINGER AND PETRONE IN THE RING TONIGHT; Will Meet in the Feature at Queensboro Club--Massey to Defend Crown. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/1000-hear-sermon-by-dr-g-c-morgan-noted-english-cleric-preaches.html | 1,000 HEAR SERMON BY DR. G. C. MORGAN; Noted English Cleric Preaches First of Series of Five in the Church of St. Nicholas. SAYS CHRIST IS SUPREME More Talk of Him and Him Today Than Any Person in All History, He Declares. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/club-raid-now-wins-mguinnesss-praise-he-retracts-after-whalen-says.html | CLUB RAID NOW WINS M'GUINNESS'S PRAISE; He Retracts After Whalen Says Place Was "Hangout for ExConvicts and Gunmen."PLANS TO QUIT HONOR POST Declares He Was "Taken In" WhenHe Accepted Officership in theVeterans Labor League. Owners Have Police Records. Whalen Calls It 'Hangout.' | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/japanese-student-picked-for-knox.html | Japanese Student Picked for Knox. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/2-tippers-convicted-in-brooklyn-court-shoe-manufacturers-gave-bonus.html | 2 TIPPERS CONVICTED IN BROOKLYN COURT; Shoe Manufacturers Gave Bonus to Buyer--First Verdict of the Kind There. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/fk-brown-left-sums-to-many-institutions-greenwich-resident.html | F.K. BROWN LEFT SUMS TO MANY INSTITUTIONS; Greenwich Resident Bequeathed Large Part of $750,000 Estate to Charities. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/matsuyama-is-double-victor.html | Matsuyama Is Double Victor. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/ames-estate-left-to.html | Ames Estate Left to Family. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/paulino-gives-500-for-hospital-lights-makes-donation-at-hoosick.html | PAULINO GIVES $500 FOR HOSPITAL LIGHTS; Makes Donation at Hoosick Falls Health Centre--Training Workout Abbreviated. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/inquiry-clears-fliers-of-southern-cross-committee-finds-no.html | INQUIRY CLEARS FLIERS OF SOUTHERN CROSS; Committee Finds No Indication Landing in Western Australia Was Prearranged. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/picked-for-edison-contest.html | Picked for Edison Contest. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/miss-greenspan-reaches-3d-round-triumphs-over-miss-la-marche-and.html | MISS GREENSPAN REACHES 3D ROUND; Triumphs Over Miss La Marche and Mrs. Keller in Apawamis Invitation Tourney. ALL 6 SEEDED PLAYERS WIN Three Boston Entrants, Misses Rice, Morss and Newton, Advance After Winning Twice. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/the-business-world-linoleum-prices-are-advanced-short-strike.html | THE BUSINESS WORLD; Linoleum Prices Are Advanced. Short Strike Expected. Dress Firm Has Fiftieth Birthday. Assembling Fall Jewelry Lines. To Report Worsted Yarn Sales. Japan Adopts Colored Ware. Name Blanket Subcommittees. Gray Goods Market Quiet. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/macy-supporters-protest-to-hoover-charge-lowman-with-seeking.html | MACY SUPPORTERS PROTEST TO HOOVER; Charge Lowman With Seeking Proxies for Maier in Chairmanship Fight.LEADERS TO MEET TONIGHT Decision Is Expected at Conferenceon Eve of Committee's Session-- Compromise Is Likely. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/fire-department.html | Fire Department. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/215-employees-to-share-in-cochran-estate-valued-at-from-3000000-to.html | 215 Employees to Share in Cochran Estate, Valued at From $30,000,000 to $150,000,000 | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/confesses-he-stole-ansonia-mail-bags-esko-burgess-postoffice.html | CONFESSES HE STOLE ANSONIA MAIL BAGS; Esko Burgess, Postoffice Messenger, Held to Federal Court in Default of Bail. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/find-alleged-hotel-thief-amateur-detectives-of-easton-pa-follow-him.html | FIND ALLEGED HOTEL THIEF.; Amateur Detectives of Easton, Pa., Follow Him to Binghamton. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/agrarians-mustered-out.html | Agrarians Mustered Out. | TRUE | | C1B 32794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/fordham-is-victor-in-cricket-207138-defeats-columbia-oval-club-in.html | FORDHAM IS VICTOR IN CRICKET, 207-138; Defeats Columbia Oval Club in New York and New Jersey Association Match. WILES HAS FIRST CENTURY Makes Initial One of Season With 101, Not Out--Hull Scores 73, Johnson 44. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/secret-date-set-for-cloak-strike-tentatively-fixed-by-executive.html | SECRET DATE SET FOR CLOAK STRIKE; Tentatively Fixed by Executive Board, but Withheld to Prevent Lockout. COMMITTEE ACTS TONIGHT Dubinsky Charges Wage Survey in Council Shops Fails to Tell Conditions. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/add-200-to-dry-force-detroit-agents-get-more-men-for-lake-erie.html | ADD 200 TO DRY FORCE.; Detroit Agents Get More Men for Lake Erie Blockade. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/eh-forbush-on-bank-board.html | E.H. Forbush on Bank Board. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/2-boys-held-in-slaying-brothers-9-and-10-accused-of-killing.html | 2 BOYS HELD IN SLAYING.; Brothers, 9 and 10, Accused of Killing Playmate at Marsh, West Va. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/australian-strike-ended-timber-mill-workers-go-back-after.html | AUSTRALIAN STRIKE ENDED.; Timber Mill Workers Go Back After Compromise Is Reached. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/denies-overloading-caused-vestris-loss-naval-expert-declares-that.html | DENIES OVERLOADING CAUSED VESTRIS LOSS; Naval Expert Declares That Extra Weight Was Aid--He Condemns Inaccessible Pipes. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mcoy-is-selected-for-major-general-war-department-acts-on-request.html | M'COY IS SELECTED FOR MAJOR GENERAL; War Department Acts on Request of Hoover to Reward "Distinguished Services."ORDERS DELAY TILL SEPT. 3 Meantime Army Will Advance VanDeman to Enable Retirement asa Major General. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/seeks-10000-in-bay-state-mexican-in-jail-five-years-brings-pardon.html | SEEKS $10,000 IN BAY STATE; Mexican, in Jail Five Years, Brings Pardon to Prove Money Is His. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/moscowitz-again-on-job-friends-greet-him-as-he-resumes-seat-on.html | MOSCOWITZ AGAIN ON JOB.; Friends Greet Him as He Resumes Seat on Brooklyn Bench. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/112-lots-bring-139200-some-lots-at-peningo-golf-club-auctioned-for.html | 112 LOTS BRING $139,200.; Some Lots at Peningo Golf Club Auctioned for $1,700. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/canoe-tips-two-drown-new-jersey-holiday-makers-unable-to-swim-lose.html | CANOE TIPS, TWO DROWN.; New Jersey Holiday Makers, Unable to Swim, Lose Lives in Lake. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/elects-sewer-work-head-dunton-group-names-george-thomas-for-30000.html | ELECTS SEWER WORK HEAD; Dunton Group Names George Thomas for $30,000 Project. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/browns-defeated-now-in-3d-place-lose-to-indians-104-and-give.html | BROWNS DEFEATED; NOW IN 3D PLACE; Lose to Indians, 10-4, and Give Yankees Undisputed Hold on Second Place. FOUR HOMERS DECIDE GAME Averill Gets Two, While J. Sewell and Falk Each Smash One to Help Cleveland. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/buys-vast-game-tract-american-will-open-11000acre-preserve-in.html | BUYS VAST GAME TRACT.; American Will Open 11,000-Acre Preserve in England to Tourists. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/trading-is-heavy-in-cotton-market-july-liquidation-in-advance-of.html | TRADING IS HEAVY IN COTTON MARKET; July Liquidation in Advance of Today's Notices Creates Large Volume on Exchange. DISCOUNT ON MONTH WIDER Price Closes 49 Points Under October--New Crop Deliveries DevelopResistance, Following Rains. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/asks-big-printing-school-education-group-backs-project-for-2500000.html | ASKS BIG PRINTING SCHOOL.; Education Group Backs Project for $2,500,000 Centre. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/kynaston-is-victor-in-title-tennis-play-beats-buxby-florida-school.html | KYNASTON IS VICTOR IN TITLE TENNIS PLAY; Beats Buxby, Florida School Champion, in 3d Round of Kings Title Play. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/pilot-killed-7-hurt-in-crash-at-stpaul-eddie-middagh-veteran-flier.html | PILOT KILLED, 7 HURT IN CRASH AT ST.PAUL; Eddie Middagh, Veteran Flier, Dies as Northwest Airways Plane Falls. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/monkey-bite-cost-2125-but-new-york-plaintiff-must-pay-2000-in.html | MONKEY BITE COST $2,125.; But New York Plaintiff Must Pay $2,000 in Colorado Court Expenses. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mr-klein-and-mr-harvey.html | Mr. Klein and Mr. Harvey. | TRUE | H.H. KLEIN. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/3-children-killed-while-on-vacation-driver-of-bus-with-new-york.html | 3 CHILDREN KILLED WHILE ON VACATION; Driver of Bus With New York Group Also Dead in Crash on Crossing in Berkshires. FIVE IN AUTO ARE INJURED Children Were on Way to Get Baggage for Stay at Farm NearGreat Barrington, Mass. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/tunney-paid-35000-to-avert-1928-suit-reply-to-mrs-fogarty-tells-of.html | TUNNEY PAID $35,000 TO AVERT 1928 SUIT; Reply to Mrs. Fogarty Tells of Sums Given to Silence Her on Eve of Fights. ALLEGES EXTORTION EFFORT Affidavits Admitting She Had No Claim Filed in Counter-Action in Breach of Promise Case. Payment Before Heeney Fight. Charges in Cross-Complaint. Refused to Pay Further. Will Reply for Mrs. Fogarty. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/lillian-howells-bridal-will-have-but-one-attendant-at-wedding-to.html | LILLIAN HOWELL'S BRIDAL.; Will Have but One Attendant at Wedding to S.F. Weaver. McGeown--Culley. Graves--Lyons. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/rubber-undertone-firm-shifts-to-distant-deliveries-are-conducted-at.html | RUBBER UNDERTONE FIRM.; Shifts to Distant Deliveries Are Conducted at a Premium Here. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/justice-browns-reason.html | Justice Brown's Reason. | TRUE | ROBERT E. WHALEN. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bedfellows-next- | "Bed-Fellows" Next Monday. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/stock-is-offered-for-shell-union-oil-preferred-shares-to-amount-of.html | STOCK IS OFFERED FOR SHELL UNION OIL; Preferred Shares to Amount of $40,000,000 Marketed Today by Bankers.PROCEEDS FOR EXPANSION Southern and Eastern PropertiesAcquired.--Distributing Facilities to Be Increased. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dexter-park-bouts-off.html | Dexter Park Bouts Off. | TRUE | | C1B 32794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/tin-futures-go-lower-trade-sluggish-and-confined-to-july-and-august.html | TIN FUTURES GO LOWER.; Trade Sluggish and Confined to July and August Positions. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/school-cornerstone-laid-ceremonies-are-held-for-250000-carmel-ny.html | SCHOOL CORNERSTONE LAID; Ceremonies Are Held for $250,000 Carmel (N.Y.) High School. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/salt-concern-for-postum-diamond-crystal-with-assets-of-3304152-to.html | SALT CONCERN FOR POSTUM; Diamond Crystal, With Assets of $3,304,152, to Be Acquired. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/3-mexican-deputies-seized-they-are-accused-with-others-of-setting.html | 3 MEXICAN DEPUTIES SEIZED; They Are Accused With Others of Setting Up Separate Congress. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/air-merger-report-revived-wall-street-hears-allied-motor-will-take.html | AIR MERGER REPORT REVIVED; Wall Street Hears Allied Motor Will Take Over American Cirus. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/cunard-to-speed-service-time-of-liners-in-new-york-will-be-cut-as.html | CUNARD TO SPEED SERVICE; Time of Liners in New York Will Be Cut as Tourist Traffic Aid. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | | https://www.nytimes.com/1929/06/25/archives/venezuelan-exiles-forecast-uprising-curasao-coup-is-viewed-at-san.html | VENEZUELAN EXILES FORECAST UPRISING; Curasao Coup Is Viewed at San Juan as Prelude to More Important Movement.NOT BELIEVED IMMINENT Gomez, Called Richest Man in World by Some; Is Said to RetainDictatorship and Control. Foreigners Not Molested. Many Expect General Uprising. Children Likely to Get Property. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/women-heckle-gas-case-expert-stage-demonstration-at-the-rehearing.html | WOMEN HECKLE GAS CASE EXPERT; Stage Demonstration at the Rehearing of Brooklyn Union's Plea for Basic Charge. SHOUT AT BANKER ON STAND Prendergast Threatens to Take Action to Exclude Them From Participating in Proceedings. | TRUE | | C1B 32794 |
| 1929-06-25 | | https://www.nytimes.com/1929/06/25/archives/amateur-boxing-tonight.html | Amateur Boxing Tonight. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/issues-20391280-trees-state-conservation-department-announces-20.html | ISSUES 20,391,280 TREES.; State Conservation Department Announces 20 New Plantations. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/wool-tariff-leads-in-senate-revision-issue-that-swung-elections-in.html | WOOL TARIFF LEADS IN SENATE REVISION; Issue That Swung Elections in the Past Is Pushed to Front by Four Big Farm Groups. DEMAND TOPS HOUSE RATE Growers Call for 36 Cents a Pound, a 2-Cent Rise, to Offset Heavy Importation. PHILIPPINE DUTIES SOUGHT Protection Against Cuban FarmProducts Also Urged--SpreckelsSugar Plan Is Assailed. Effect on Clothing Cost Minimized. Cuba and Philippine Bars Sought Livestock and Leather Pleas Today Sugar Profit Guarantee Charged. Links Eastern Refiners with Plan. Wool Waste Imports Stressed. For Mustard Seed on Free List. Arguments for Glass Industry. | TRUE | By Richard V. Oulahan. Special To The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dance-for-miss-corning-daughter-of-former-lieutenant-governor-is.html | DANCE FOR MISS CORNING.; Daughter of Former Lieutenant Governor Is Honored at Albany. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/francis-critically-ill-in-liberia.html | Francis Critically Ill in Liberia. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/coroner-takes-up-slaying-of-gordon-refuses-postponement-asked-by.html | CORONER TAKES UP SLAYING OF GORDON; Refuses Postponement Asked by Lawyer for Customs Men at Plattsburg Hearing. NEW SUBPOENAS ISSUED Federal Agents Refuse to Answer Questions of District Attorney, Halting Inquiry. Coroner's Subpoenas Issued. Refuse to Answer Questions. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/malay-goes-aground-off-montauk-point-refloated-it-stays-in-ocean.html | Malay Goes Aground off Montauk Point, Refloated, It Stays in Ocean Yacht Race | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/london-art-find-reported-artist-tells-of-discovering-gainsborough.html | LONDON ART FIND REPORTED; Artist Tells of Discovering Gainsborough Self-Portrait. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/brooklyn-corner-sold.html | Brooklyn Corner Sold. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/three-young-reds-join-suicide-toll-criticism-of-their-bourgeois.html | THREE YOUNG REDS JOIN SUICIDE TOLL; Criticism of Their "Bourgeois Trend" by Russian Newspaper Given as Reason for Shootings. GIRL FIRST SET EXAMPLE Suicide Movement Is Seen as the True Cause-- Twelve Took Own Lives in Town Last Year. | TRUE | By Walter Duranty. Wireless To The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/novelty-grains-for-fall-handbags.html | Novelty Grains for Fall Handbags. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/admiral-carpenter-dies-at-age-of-69-originated-systems-of-business.html | ADMIRAL CARPENTER DIES AT AGE OF 69; Originated Systems of Business in Navy--Broke Supply Corps Service Record. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/nye-is-ready-to-end-salt-creek-inquiry-mitchell-reports-that-a-new.html | NYE IS READY TO END SALT CREEK INQUIRY; Mitchell Reports That a New Investigation Probably Would Reveal Little New Data. DEMOCRATS ARE ATTACKED Senate Committee Chairman Charges Payne and Tallman With Carelessness. Criticizes Payne and Tallman. Ready to End Inquiry. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/counter-stocks-drop-after-strong-opening-trading-becomes-dull-when.html | COUNTER STOCKS DROP AFTER STRONG OPENING; Trading Becomes Dull When Call Rate Goes to 10%--Insurance Issues Slightly Higher. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/finds-graft-ended-in-market-bureau-dwyer-in-report-to-mayor.html | FINDS GRAFT ENDED IN MARKET BUREAU; Dwyer in Report to Mayor Says That All Illegal Fees Have Been Eliminated. LAUDS NEW BRONX MARKET Declares Project Is a Success-- Power of Summons Taken From Supervisors. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/veteran-showman-dies-barney-demarest-circus-horseman-found-dead-in.html | VETERAN SHOWMAN DIES.; Barney Demarest, Circus Horseman, Found Dead in Newark at 80. | TRUE | | C1B 32794 |

| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/huge-dornier-plane-will-be-ready-soon-flying-ship-with-12-motors-to.html | HUGE DORNIER PLANE WILL BE READY SOON; Flying Ship With 12 Motors, to Be Launched at Lake Constance, Will Carry 10 Tons. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bishops-many-deals-in-stocks-described-cannon-was-good-customer.html | BISHOP'S MANY DEALS IN STOCKS DESCRIBED; Cannon Was Good Customer, Authorizing Purchases Up to $40,000, Kable Partner Says. $400 PROFIT ON $10,359 Goldhurst Denies Bishop Was to Bring In Business-- Admits He Warned Him of Crash. Denies Bishop Paid No Deposit. Bishop May Be Called. CANNON'S DEALS IN STOCKS DESCRIBED Says Kable Put in No Capital. Objects to Cannon Questions. Uncertain About Hudson Order. Could Buy up to $40,000. Tells of Warning Bishop. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/says-enemies-can-share-work.html | Says "Enemies Can Share Work." | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/county-clerk-aides-indicted-as-forgers-three-are-accused-after-an.html | COUNTY CLERK AIDES INDICTED AS FORGERS; Three Are Accused After an Investigation Into AllegedShortage in Office.CONSPIRACY IS CHARGED They Surrender to District Attorney and Are Released on Bail.HEARING THIS MORNINGAction Follows Criticism by CitizensUnion on Delay in Presentingthe Case. Indicted Men Surrender. Released on Bail. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/slow-driving-strike-ends-accidents.html | Slow Driving Strike Ends Accidents. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/exhumed-for-poison-test-bodies-of-havre-de-grace-widows-husband-and.html | EXHUMED FOR POISON TEST.; Bodies of Havre de Grace Widow's Husband and Son Examined. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/59205000-new-securities-to-be-placed-on-market-today.html | $59,205,000 New Securities To Be Placed on Market Today | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/milk-fund-ticket-sales-pass-300000-mark-at-the-garden.html | Milk Fund Ticket Sales Pass $300,000 Mark at the Garden | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/airway-extensions-pushed-lighting-and-landing-field-surveys-under.html | AIRWAY EXTENSIONS PUSHED; Lighting and Landing Field Surveys Under Way on 16 Routes. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/will-cling-to-territory-maniu-declares-rumania-will-not-cede.html | WILL CLING TO TERRITORY.; Maniu Declares Rumania Will Not Cede Transylvania. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/loses-income-tax-suit-c-a-corliss-fails-in-appeal-to-upset.html | LOSES INCOME TAX SUIT.; C. A. Corliss Fails in Appeal to Upset Dismissal of $44,687 Action. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/ball-out-with-leg-injury.html | Ball Out With Leg Injury. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/pilot-is-killed-in-crash-in-iowa.html | Pilot Is Killed in Crash in Iowa. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/urges-negro-to-organize-de-priest-makes-an-address-at-knoxville.html | URGES NEGRO TO ORGANIZE.; De Priest Makes an Address at Knoxville. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hoover-for-budget-within-1930-total-calls-upon-department-heads-to.html | HOOVER FOR BUDGET WITHIN 1930 TOTAL; Calls Upon Department Heads to 'Restore Responsibility' in Estimating for 1931. CURRENT FIGURES TO GUIDE Budget Bureau Prepares Lists to Check Outlay in Extending Coolidge Program. RISING COSTS EMPHASIZED $3,177,401,972 Spent in Present Fiscal Lear, as Against $3,040,602,958 in 1928. Upward Sweep in Current Year. Wants Responsibility "Restored." Procedure on 1931 Estimates. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bury-fielding-tomorrow-family-declines-state-funeral-for-canadian.html | BURY FIELDING TOMORROW.; Family Declines State Funeral for Canadian Statesman. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/american-princess-is-dead-in-vienna-former-catharine-britton-of-was.html | AMERICAN PRINCESS IS DEAD IN VIENNA; Former Catharine Britton of Washington Wed to Prince Alfred Hohenlohe in 1916. WAS WAR NURSE IN FRANCE Death Was Caused by Sudden Illness Resulting in Paralysis of theLungs--Operation Unavailing. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/us-lines-agents-in-conference.html | U.S. Lines' Agents in Conference. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/title-bike-race-tonight-motorpaced-event-to-feature-card-at-new.html | TITLE BIKE RACE TONIGHT.; Motor-Paced Event to Feature Card at New York Velodrome. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/william-pf-ferguson-editor-of-franklin-pa-paper-and-longtime.html | WILLIAM P.F. FERGUSON.; Editor of Franklin (Pa.) Paper and Long-Time Prohibitionist Dies. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/warder-is-held-for-grand-jury-waives-hearing-on-charge-he-took.html | WARDER IS HELD FOR GRAND JURY; Waives Hearing on Charge He Took Unlawful Fees From City Trust Head. $12,000 BAIL CONTINUED Report Revived That Roosevelt May Turn Prosecution Over to Attorney General. Waives Examination. Prosecution Is Ready. Attorney General Might Act. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/tilden-six-mates-win-at-wimbledon-seven-americans-advance-to-2d.html | TILDEN, SIX MATES WIN AT WIMBLEDON; Seven Americans Advance to 2d Round in the Singles of Title Tennis Tourney. VAN RYN STAR OF THE DAY His Impressive Triumph Over Gentian of France, 6-2, 6-0, 6-2.Hailed by Onlookers. 64 Matches on Day's Card. Coen Has Close Escape. Lott Makes a Good Start. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/good-acts-to-restore-armynavy-football-adams-aids-in-move-to-end.html | Good Acts to Restore Army-Navy Football; Adams Aids in Move to End Break Over Rule | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/lockes-get-extension-court-grants-till-sept-3-for-appeal-plea-in.html | LOCKES GET EXTENSION.; Court Grants Till Sept. 3 for Appeal Plea in Stock Fraud Case. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dr-snook-pleads-not-guilty-in-murder-enters-court-handcuffed-to-man.html | DR. SNOOK PLEADS NOT GUILTY IN MURDER; Enters Court Handcuffed to Man Accused of Killing Wife-- Trial Is Set for July 22. | TRUE | | C1B 32794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/trial-of-peacox-put-off-to-sept-16-impending-vacation-of-judge.html | TRIAL OF PEACOX PUT OFF TO SEPT. 16; Impending Vacation of Judge Halts White Plains Hearing for Slayer of Wife. HIS MOTHER IN COURTROOM Talesmen Dismissed When Both Sides Agree to Draw New Panel --Defense Fights Delay. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hilly-aide-is-named-in-mcunn-jury-case-admits-seeking-court-record.html | HILLY AIDE IS NAMED IN M'CUNN JURY CASE; Admits Seeking Court Record for Carroll, but Denies He Acted Improperly. INVESTIGATION IS ORDERED Corporation Counsel Promises Summary Action if F.E. SmithViolated Law. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hawks-fights-wind-lands-at-st-louis-50mile-gate-delays-flier-who.html | HAWKS FIGHTS WIND, LANDS AT ST. LOUIS; 50-Mile Gate Delays Flier Who Plans Coast-to-Coast Round Trip From Here. ARRIVES TWO HOURS LATE Hops From Los Angeles in 13 Hours 20 Minutes--Starts for New York Today. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/ford-victor-in-net-play-beats-brown-63-16-62-in-staten-island.html | FORD VICTOR IN NET PLAY.; Beats Brown, 6-3, 1-6, 6-2, in Staten Island Junior Singles. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/two-get-life-in-killing-four-others-sentenced-in-murder-of-newark.html | TWO GET LIFE IN KILLING.; Four Others Sentenced in Murder of Newark Shoe Dealer. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/cyrus-w-fields-coworker.html | Cyrus W. Field's Coworker. | TRUE | WYTHE LEIGH KINSOLVING. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bloomingdale-prizes-awarded.html | Bloomingdale Prizes Awarded. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/new-midtown-bank-to-open-doors-today-broadway-national-and-trust.html | NEW MIDTOWN BANK TO OPEN DOORS TODAY; Broadway National and Trust, Headed by D.A. Brown, Has Capital of $2,000,000. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/yde-pitches-tigers-to-a-134-triumph-detroit-batters-hamer-faber-to.html | YDE PITCHES TIGERS TO A 13-4 TRIUMPH; Detroit Batters Hamer Faber to Win Easily--White Sox Make Five Errors. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/starts-to-pacific-on-roller-skates.html | Starts to Pacific on Roller Skates. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/guffey-mansion-to-be-auctioned.html | Guffey Mansion to Be Auctioned. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/held-for-manslaughter-lj-reynolds-american-to-appear-before-british.html | HELD FOR MANSLAUGHTER.; L.J. Reynolds, American, to Appear Before British Magistrate. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/nine-to-go-to-death-for-soviet-slaying-seven-will-be-jailed-19.html | NINE TO GO TO DEATH FOR SOVIET SLAYING; Seven Will Be Jailed, 19 Exiled, for Stoning Mohammedan Poet Who Joined the Reds. SPEECH INCENSED MULLAHS They Are Fighting Hard for Old Religion--Riot Follows Driving of Sheep to Mosque. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dr-durkee-heads-alliance-lords-day-group-elects-brooklyn-man-to.html | DR. DURKEE HEADS ALLIANCE; Lord's Day Group Elects Brooklyn Man to Succeed Dr. Watson. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/burns-tribute-saturday-memorial-group-to-hold-service-in-central.html | BURNS TRIBUTE SATURDAY.; Memorial Group to Hold Service in Central Park. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/riley-hern-dies.html | Riley Hern Dies. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/southern-pacifics-rate-plea-assailed-ship-companies-fight-cut-on.html | SOUTHERN PACIFIC'S RATE PLEA ASSAILED; Ship Companies Fight Cut on Water-Rail Freight to Coast at I.C.C. Hearing Here. FEAR BLOW TO THEIR TRADE Road Contends It Is Entitled to Chance to Recover Business Lost Through Panama Canal. "Paralysis" of Shipping Feared. "Multiple Loading" Planned. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dance-with-victims-get-31100-in-jewels-two-chicago-bandits-follow.html | DANCE WITH VICTIMS; GET $31,100 IN JEWELS; Two Chicago Bandits Follow Real Estate Man and Wife Home From Night Club. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/shea-knocks-out-timidy-chicago-featherweight-stops-rival-in-second.html | SHEA KNOCKS OUT TIMIDY.; Chicago Featherweight Stops Rival in Second Round. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/salmon-named-in-newark-defeats-guenther-by-691-to-398-for.html | SALMON NAMED IN NEWARK.; Defeats Guenther by 691 to 398 for Republican County Post. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/denies-citizenship-to-yale-professor-court-bars-dr-macintosh.html | DENIES CITIZENSHIP TO YALE PROFESSOR; Court Bars Dr. Macintosh, Canadian, on Refusal to Be Bound to Go to War. AIM OF CONFLICT HIS TEST Says He Would Not Fight if He Could Not Endorse It--Record in Trenches Cited. "To Fight if Morally Justified." DENIES CITIZENSHIP TO YALE PROFESSOR | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/1875-dash-champion-believed-oldest-athlete-at-the-regatta.html | 1875 Dash Champion Believed Oldest Athlete at the Regatta | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/many-visit-battlefield-saratogas-old-blockhouse-proves-popular-goal.html | MANY VISIT BATTLEFIELD.; Saratoga's Old Blockhouse Proves Popular Goal of Tourists. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/plans-stationery-merger-western-tablet-to-acquire-jc-blair-company.html | PLANS STATIONERY MERGER.; Western Tablet to Acquire J.C. Blair Company. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hoover-returns-to-work-president-appears-refreshed-after-two-days.html | HOOVER RETURNS TO WORK.; President Appears Refreshed After Two Days at Fishing Camp. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/wins-trip-to-palestine-washington-pa-boy-is-first-in-young-judea.html | WINS TRIP TO PALESTINE.; Washington (Pa.) Boy Is First in Young Judea Oratory Contest. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/guatemala-in-protest-charges-hondurans-have-made-incursions-into.html | GUATEMALA IN PROTEST.; Charges Hondurans Have Made Incursions Into Its Territory. | TRUE | | C1B 32794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/chapman-and-son-win-golf-tourney-turn-in-gross-score-of-79-to.html | CHAPMAN AND SON WIN GOLF TOURNEY; Turn in Gross Score of 79 to Capture Annual Father and Son Event at Garden City. KNAPPS FINISH 2D WITH 80 Victors Get Away to Early Lead When Elder Chapman Holes a Chip at First Hole for an Eagle. Final Cards Cut the Scores. Have a Remarkable Round. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/amery-hits-stressing-of-ugliness-of-war-criticizing-modern.html | AMERY HITS STRESSING OF UGLINESS OF WAR; Criticizing Modern Literature, He Says Struggle Also Produced Ennobling Effort. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/railroad-earnings-financial-statements-issued-for-may-and-the-first.html | RAILROAD EARNINGS.; Financial Statements Issued for May and the First Five Months of the Year. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/10000-templars-parade-gather-at-albany-for-116th-annual-state.html | 10,000 TEMPLARS PARADE.; Gather at Albany for 116th Annual State Meeting. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/money-rate-advance-hits-stocks-on-curb-many-shares-decline-in-late.html | MONEY RATE ADVANCE HITS STOCKS ON CURB; Many Shares Decline in Late Trading After Lively Rise in Morning. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/eleven-planes-hunt-trace-of-dole-fliers-leave-honolulu-to-map.html | ELEVEN PLANES HUNT TRACE OF DOLE FLIERS; Leave Honolulu to Map Volcano Where Golden Eagle Was Said to Have Crashed in 1927. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dividends-announced-initial-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Initial and Other Payments to Stockholders Voted by Corporations. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/sultry-fog-halts-liners-for-hours-many-ships-held-up-by-allday-haze.html | SULTRY FOG HALTS LINERS FOR HOURS; Many Ships Held Up by All-Day Haze in Harbor and as Far as Nantucket Lightship. HEAT KILLS ONE IN CITY Seven Prostrated With Mercury at 80 and Humidity at 95--Dr. Kieran's Grandson Drowns. Many Ships Delayed. Showers Promised for Today. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/rockefeller-jr-on-motor-tour.html | Rockefeller Jr. on Motor Tour. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/habibullah-is-losing-water-boy-who-took-amanullahs-throne-has.html | HABIBULLAH IS LOSING.; "Water Boy" Who Took Amanullah's Throne Has Reverses. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/shot-by-dry-agents-dies-alleged-bootlegger-of-hanover-n-m-gave.html | SHOT BY DRY AGENTS, DIES.; Alleged Bootlegger of Hanover, N. M., Gave Battle to Officers. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/salvaging-oil-equipment-study-of-field-machinery-conducted-by.html | SALVAGING OIL EQUIPMENT.; Study of Field Machinery Conducted by Bureau of Mines. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/oklahoma-group-entertained-here.html | Oklahoma Group Entertained Here. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/reopens-cunningham-case-federal-attorney-asks-appeals-court-to.html | REOPENS CUNNINGHAM CASE; Federal Attorney Asks Appeals Court to Order Sheriff Tried. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/williams-awards-degree-to-lehman-lieutenant-governor-among-eight.html | WILLIAMS AWARDS DEGREE TO LEHMAN; Lieutenant Governor Among Eight Honored as Class of 157 Graduates. GIFTS OF $700,000 LISTED Dr. Garfield Also Announces Increases in Salaries and Pensions for Faculty. Citation of Lehman. Phi Beta Kappa Election. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS.; Announcement of New Securities Awarded and to Be Offered to Bankers and the Public. State of Illinois. North Hempstead, N.Y. Boston, Mass. Ramsey County, Minn. Knoxville, Tenn. Cliffside Park, N.J. Washington Sanitary District, Md. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/raw-silk-futures-rise-june-contracts-are-features-of-a-fairly.html | RAW SILK FUTURES RISE.; June Contracts Are Features of a Fairly Strong Market. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on June 19. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bremen-has-trial-voyage-new-german-liner-sails-down-the-weser-for.html | BREMEN HAS TRIAL VOYAGE.; New German Liner Sails Down the Weser for Night at Sea. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/three-women-drown-in-canadian-lake-macdonald-college-lecturer-her.html | THREE WOMEN DROWN IN CANADIAN LAKE; MacDonald, College Lecturer, Her Sister and Another Caught Under Capsized Launch. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/john-martin-bowes-world-war-veteran-diespoison-gas-had-affected-his.html | JOHN MARTIN BOWES.; World War Veteran Dies--Poison Gas Had Affected His Lungs. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dies-in-manhattan-bridge-leap.html | Dies in Manhattan Bridge Leap. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/burrage-home-saved-from-fire.html | Burrage Home Saved From Fire. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/flag-etiquette.html | Flag Etiquette. | TRUE | W.F. CROSBY. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/sir-m-singer-dies-heir-of-inventor-native-of-yonkers-and-son-of.html | SIR M. SINGER DIES; HEIR OF INVENTOR; Native of Yonkers and Son of Sewing Machine Manufacturer Was 65 Years Old. KNIGHTED FOR WAR CHARITY He Had Become Naturalized in England in 1900--Was Sports Enthusiast and Held Early Air License. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/says-colleges-hit-belief-presbyterian-board-official-calls-student.html | SAYS COLLEGES HIT BELIEF.; Presbyterian Board Official Calls Student Life Challenge to Church. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/syracuse-freshmen-win-by-2-lengths-beat-california-with-columbia.html | SYRACUSE FRESHMEN WIN BY 2 LENGTHS; Beat California, With Columbia Cubs 5th--Cornell Junior Varsity Triumphs. Three Crews Dominate Race. Rows Half Mile Twice | TRUE | Special to The New York Times. | C1B 32794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/deny-curtisswright-consolidation-rumor-heads-of-both-companies-say.html | DENY CURTISS-WRIGHT CONSOLIDATION RUMOR; Heads of Both Companies Say No Merger Negotiations Have Been Planned. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mrs-dawes-to-meet-queenmary-tomorrow-spanish-envoys-wife-will.html | MRS. DAWES TO MEET QUEENMARY TOMORROW; Spanish Envoy's Wife Will Present Her--She Will IntroduceSixteen Americans. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/wheat-prices-rise-on-weather-news-days-best-prices-are-not.html | WHEAT PRICES RISE ON WEATHER NEWS; Day's Best Prices Are Not Maintained, but the Close Isat Net Gains.NO EXPORT TRADE REPORTEDCorn Is Firm, With Trade Only Fair --Close Is Unchanged to HalfCent Lower. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/asks-hoover-to-act-in-dry-unit-change-senator-jones-suggests-that-a.html | ASKS HOOVER TO ACT IN DRY UNIT CHANGE; Senator Jones Suggests That a Department Group Study Proposed Transfer. ADOPTION OF IDEA EXPECTED Lowman Gets Preliminary Report of Rum-Runner's Firing on Customs Boat. Adoption of Plan Expected. Data on Rum-Running | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/plan-2000000-hospital-white-plains-board-to-hold-drive-for-funds.html | PLAN $2,000,000 HOSPITAL.; White Plains Board to Hold Drive for Funds During Summer. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/di-vodi-wins-on-foul-new-yorker-defeats-mctiernan-in-second-round.html | DI VODI WINS ON FOUL.; New Yorker Defeats McTiernan in Second Round of Bout. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/de-sibours-here-on-world-air-tour-vicomte-and-wife-land.html | DE SIBOURS HERE ON WORLD AIR TOUR; Vicomte and Wife Land at Roosevelt Field on Last Lap From West Coast. FLEW DIRECT FROM ALBANY Will Sail With Tiny Sport Plane for Home on July 4.--Craft Stirs Keen Interest. Flew From Pacific Coast. Service Advice by Telegraph. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/operator-buys-in-third-avenue.html | Operator Buys in Third Avenue. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/yucatan-is-first-in-latonia-feature-clarks-colt-beats-peggy-mac-by.html | YUCATAN IS FIRST IN LATONIA FEATURE; Clark's Colt Beats Peggy Mac by a Head in the La Grange Purse. BLOCKED IN EARLY STAGES Goes Up Fast on the Stretch Turn and Holds On Gamely--Pays $5.36 for | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/otologists-get-436000-only-64000-more-needed-to-pay-for-survey-of.html | OTOLOGISTS GET $436,000.; Only $64,000 More Needed to Pay for Survey of Deafness. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/french-confused-on-debt-issues-poincare-now-seen-as-unable-to-deal.html | FRENCH CONFUSED ON DEBT ISSUES; Poincare Now Seen as Unable to Deal With Ratification Until Young Plan Is Settled. CONDITIONAL BASIS LOOMS Decree Approval Suggested, to Be Confirmed or Reversed by Parliament Later. Now Seen as Temporizing. Explanations Confusing. Plan Not Known at Washington. | TRUE | By P.j. Philip. Special Cable to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/to-exhibit-latest-in-radio-images-bell-laboratories-will.html | TO EXHIBIT LATEST IN RADIO IMAGES; Bell Laboratories Will Demonstrate Within a Fortnight Their Year's Research in Television. PROBABLE DATE IS JULY 2 Results to Be Revealed Are Kept Secret in the Meantime--Current Broadcasting Features. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mrs-thayer-in-publishing-exwife-of-wh-vanderbilt-to-be-reader-for.html | MRS. THAYER IN PUBLISHING; Ex-Wife of W.H. Vanderbilt to Be Reader for Liveright Firm. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/porch-earns-25-in-race-spectators-pay-1-apiece-to-view-regatta-from.html | PORCH EARNS $25 IN RACE.; Spectators Pay $1 Apiece to View Regatta From Home. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/commend-fabric-sales-analyses.html | Commend Fabric Sales' Analyses. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/doctors-at-autopsy-in-murder-mystery-discover-that-slain-child-is.html | Doctors at Autopsy in Murder Mystery Discover That 'Slain Child' Is Only a Doll | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/col-smiths-funeral-body-of-finance-aide-to-general-ely-taken-to.html | COL. SMITH'S FUNERAL.; Body of Finance Aide to General Ely Taken to Arlington for Burial. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/sues-prague-rumrunners-man-who-invested-in-liquor-for-here-seeks.html | SUES PRAGUE RUM-RUNNERS; Man Who Invested in Liquor for Here Seeks Profits. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/boat-service-to-rockaway-beach.html | Boat Service to Rockaway Beach. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/will-rogers-suggests-government-post-for-ford.html | Will Rogers Suggests Government Post for Ford | TRUE | WILL ROGERS. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/londos-is-victor-throws-kwariani-4000-see-main-wrestling-bout-at.html | LONDOS IS VICTOR, THROWS KWARIANI; 4,000 See Main Wrestling Bout at 71st Regiment Armory End After 42:53. ADMIRERS STORM THE RING Steinke and McMillan in Draw in Semi-Final of Closing Show of the Season. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/speculators-keep-busy-fail-to-reap-harvest-however-as-prices-drop.html | SPECULATORS KEEP BUSY.; Fail to Reap Harvest, However, as Prices Drop to $10. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/italian-envoy-to-vatican-decorated.html | Italian Envoy to Vatican Decorated. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/columbia-coach-says-crew-is-his-greatest-victors-rowed-according-to.html | COLUMBIA COACH SAYS CREW IS HIS GREATEST; Victors Rowed According to Plans --Some Difference From Last Year,' Is Ebright's Comment. | TRUE | | C1B 32794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/10round-knockout-plan-of-schmeling-german-boxer-figures-he-will.html | 10-ROUND KNOCKOUT PLAN OF SCHMELING; German Boxer Figures He Will Stop Paulino Before Bout Is Two-thirds Over. PLAYS 18 HOLES OF GOLF Returns Card of 122 on Links as Training Is Curtailed--Hard Drill Carded Today. Sparring Workout Carded. Schmeling Host to Rosendahl. | TRUE | By James P. Dawson. Special To the New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/ch-guye-left-384624-daughter-receives-bulk-of-his-estate.html | C.H. GUYE LEFT $384,624.; Daughter Receives Bulk of His Estate. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/order-of-finish-and-times-of-regatta-at-poughkeepsie.html | Order of Finish and Times Of Regatta at Poughkeepsie | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/duped-undertaker-freed-woman-admits-passing-bad-check-and-gets.html | DUPED UNDERTAKER, FREED; Woman Admits Passing Bad Check and Gets Suspended Sentence. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/joseph-prag-dies-at-70-had-been-a-jewish-leader-of-london-for-many.html | JOSEPH PRAG DIES AT 70.; Had Been a Jewish Leader of London for Many Years. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/italy-tries-dasaro-in-brooklyn-murders-he-is-fifth-man-in-slaying.html | ITALY TRIES DASARO IN BROOKLYN MURDERS; He Is Fifth Man in Slaying for Which Diamonds and Farina Were Put to Death. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/jam-to-cross-the-river-many-at-poughkeepsie-miss-their-dinners-as.html | JAM TO CROSS THE RIVER.; Many at Poughkeepsie Miss Their Dinners as Result. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/sw-noyes-jr-leads-in-met-junior-golf-titleholder-scores-71-two.html | S.W. NOYES JR. LEADS IN MET, JUNIOR GOLF; Titleholder Scores 71, Two Under Par, in Medal Play on Morris County Course. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/capital-reduction-is-voted-by-imm-companys-stockholders.html | CAPITAL REDUCTION IS VOTED BY I.M.M.; Ship Company's Stockholders Approve Plan for Cut From $120,000,000 to $30,000,000. LITTLE OPPOSITION VOICED Franklin Reports 80 Per Cent Backing for Proposal--New Shares toHave No Par Value. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/traynor-nose-broken-stayed-in-game-more-than-6-innings.html | Traynor, Nose Broken, Stayed In Game More Than 6 Innings | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/student-ends-life-when-told-of-failure-david-shub19-was-depressed.html | STUDENT ENDS LIFE WHEN TOLD OF FAILURE; David Shub,19, Was Depressed Over City College Notice, His Mother Says. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/giants-hopes-hit-as-robins-win-52-advance-upon-3-leading-teams-in.html | GIANTS' HOPES HIT AS ROBINS WIN, 5-2; Advance Upon 3 Leading Teams in Race Halted as Brooklyn Clinches 5th Place. LINDSTROM WASTS HOMER Drive With Man on Base Fails to Subdue Opponents--Hubbell's Lapse Costs Run. Morrison Halts Rally. Robins Sew Up Game. | TRUE | By William E. Brandt. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/1500-enroll-at-rutgers-record-number-of-students-will-attend-summer.html | 1,500 ENROLL AT RUTGERS.; Record Number of Students Will Attend Summer Courses. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/would-adopt-woman-34-83yearold-spinster-files-petition-in-ansonia.html | WOULD ADOPT WOMAN, 34.; 83-Year-Old Spinster Files Petition in Ansonia (Conn.) for Ward. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/yonkers-mayor-defies-state-health-head-resents-criticism-of.html | YONKERS MAYOR DEFIES STATE HEALTH HEAD; Resents Criticism of Conditions and Demand for Action on Sewage Disposal. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/tunnel-policeman-gets-3year-term-at-second-trial-after-appeal-he.html | TUNNEL POLICEMAN GETS 3-YEAR TERM; At Second Trial, After Appeal, He Pleads Guilty to Attacking Motorist. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/new-york-triumphs-in-intercity-bouts-sweeps-4-matches-with.html | NEW YORK TRIUMPHS IN INTERCITY BOUTS; Sweeps 4 Matches With Philadelphia Boxers at Travers Island--Fletcher Scores Knockout. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/offering-by-german-dyes-share-and-debenture-rights-in-swiss.html | OFFERING BY GERMAN DYES.; Share and Debenture Rights in Swiss Holding Company Revealed. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/company-meetings.html | COMPANY MEETINGS TODAY | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/100000-lighting-system-for-grand-circuit-racing.html | $100,000 Lighting System For Grand Circuit Racing | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/arlington-park-opens-monday.html | Arlington Park Opens Monday. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/tammany-to-celebrate-dedicates-new-hall-july-4roosevelt-smith-and.html | TAMMANY TO CELEBRATE.; Dedicates New Hall July 4--Roosevelt, Smith and Walker to Speak. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/reich-will-demand-full-rhine-control-berlin-will-block-young-plan.html | REICH WILL DEMAND FULL RHINE CONTROL; Berlin Will Block Young Plan if Commission Is Proposed, Stresemann Says. HE BACKS PARIS ACCORD Indicates Advantage Over Dawes Scheme--Reichstag Right Scores Heaviness of Burden. Stands on Locarno Treaty. Defends Young Plan. Right Wing Attacks. Silent on Paris Talks. Leaders Urge Free Rhine. Broadcast Called Off. Wants Economic Union. Stresses German Culture. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/two-new-musical-plays-own-davis-has-written-one-for-aarons-and.html | TWO NEW MUSICAL PLAYS.; Own Davis Has Written One for Aarons and Freedley. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dog-hero-of-films-dies-strongheart-who-was-in-war-succumbs-at.html | DOG HERO OF FILMS DIES.; Strongheart, Who Was in War. Succumbs at Hollywood. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/investments-gain-in-member-banks-statement-of-federal-board-shows.html | INVESTMENTS GAIN IN MEMBER BANKS; Statement of Federal Board Shows Increase in Loans and Time Deposits. DEMAND DEPOSITS DROP Loans on Securities increase $92,000,000 at Banks in the NewYork | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/link-shooting-to-murder-police-wanted-man-slain-in-hoboken-for.html | LINK SHOOTING TO MURDER; Police Wanted Man Slain in Hoboken for Sacco Crime Questioning. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/nebo-stops-michel-in-coliseum-bout-cuts-rivals-eye-and-physician.html | NEBO STOPS MICHEL IN COLISEUM BOUT; Cuts Rival's Eye and Physician Refuses to Allow Match to Go Into 7th Round. CARAGLIANO IS A VICTOR Knocks Out Gervel in Sixth Session of Fast Match--Herman Singer Beats Moskowitz. Gervel is Stopped. Singer the Aggressor. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/a-mysterious-strike.html | A MYSTERIOUS STRIKE. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/murder-attempt-charged-wife-of-american-animal-trapper-is-accused.html | MURDER ATTEMPT CHARGED; Wife of American Animal Trapper Is Accused in Mexico. | TRUE | | C1B 32794 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/new-yorker-killed-in-florence.html | New Yorker Killed in Florence. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/guggenheims-plan-for-clinics-hailed-health-and-school-officials.html | GUGGENHEIM'S PLAN FOR CLINICS HAILED; Health and School Officials Call Free Dental Service Greatest Need. $30,000,000 PROJECT SEEN 600,000 Children Expected to Get Treatment--Dentists Join in Praise. Viewed as Boon to Child Health. Told of Lack of Facilities. Dental Society Praises Clinics. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/saltis-gets-30-days-in-chicaco-beer-case-wealthy-bootlegger-to.html | SALTIS GETS 30 DAYS IN CHICACO BEER CASE; Wealthy Bootlegger to Return Afterward to His Estate and Study for Law, He Says. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/disabled-veterans-ask-medical-corps-detroit-convention-favors-unit.html | DISABLED VETERANS ASK MEDICAL CORPS; Detroit Convention Favors Unit on Army Plan--Commander Criticises Veterans' Bureau. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/seeks-to-divorce-orsino-daughter-of-harry-cronk-files-suit-at-reno.html | SEEKS TO DIVORCE ORSINO.; Daughter of Harry Cronk Files Suit at Reno. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/speeds-of-nebulae-aid-einstein-belief-high-velocities-of-three-new.html | SPEEDS OF NEBULAE AID EINSTEIN BELIEF; High Velocities of Three New Finds, Scientists Say, Are Probably Illusions. SUGGEST SPACE IS FINITE One Travels 4,900 Miles a Second, According to Dr. Adams of Mount Wilson Observatory. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/memorial-for-eh-harriman.html | Memorial for E.H. Harriman. | TRUE | GEORGE FLATOW. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/met-team-chosen-for-title-games-fifteen-men-and-two-alternates-are.html | MET. TEAM CHOSEN FOR TITLE GAMES; Fifteen Men and Two Alternates Are Named for the National A.A.U. Meet at Denver. MAJOR WALSH IN CHARGE Will Manage Squad at the Championships--Athletes Will Leavefor West on Sunday. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/winged-foot-course-crowded-with-national-open-entrants.html | Winged Foot Course Crowded With National Open Entrants | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hitch-in-program-for-queens-harmony-sullivan-fails-to-attend.html | HITCH IN PROGRAM FOR QUEENS HARMONY; Sullivan Fails to Attend Democratic Peace Parley WithTheofel and Butler. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/graduate-weds-professor-bates-college-class-poet-is-married-and.html | GRADUATE WEDS PROFESSOR; Bates College Class Poet Is Married and Gets Degree Same Day. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/french-trade-shows-excess-of-imports-unfavorable-balance-for-five.html | FRENCH TRADE SHOWS EXCESS OF IMPORTS; Unfavorable Balance for Five Months of This Year Is 5,092,000,000 Francs. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/garden-city-purse-to-princess-edith-royal-stables-filly-beats.html | GARDEN CITY PURSE TO PRINCESS EDITH; Royal Stable's Filly Beats Blushing Maiden by HalfLength at Washington Park.BEAUREGARD HOME THIRDIs Overhauled by Winner a FurlongFrom End After Setting thePace in Mile Event. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/panuco-7-to-1-shot-takes-speculation-byers-added-starter-defeats.html | PANUCO, 7 TO 1 SHOT, TAKES SPECULATION; Byers's Added Starter Defeats Coin Collector by 4 Lengths --Valorous Next. CLEAN PLAY WINS BY HEAD Beats Sun Broom in Stirring Finish --My Brentwood Girl Scores in Opener at Aqueduct. Coin Collector Lone Contender. Sun Broom Takes Early Lead. Attended 11-to-5 Choice. | TRUE | By Bryan Field. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/miss-gladman-beats-miss-ellis-6061-coast-star-reaches-third-round.html | MISS GLADMAN BEATS MISS ELLIS, 6-0, 6-1; Coast Star Reaches Third Round in College Girls' Tennis-- Miss Sachs Also Victor. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/walker-may-run-trolley-invited-to-operate-first-car-at-new-long.html | WALKER MAY RUN TROLLEY.; Invited to Operate First Car at New Long Island City Loop. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/changes-in-great-day-cast-substitutions-delay-musical-comedys.html | CHANGES IN "GREAT DAY."; Cast Substitutions Delay Musical Comedy's Premiere. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/ct-smith-left-1000000.html | C.T. Smith Left $1,000,000. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/county-legion-convention-aug-5.html | County Legion Convention Aug. 5. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/fear-is-felt-for-dannunzio-after-appendicitis-operation.html | Fear Is Felt for D'Annunzio After Appendicitis Operation | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/owen-victor-at-golf-scores-891574-in-newspaper-play-over-the-oak.html | OWEN VICTOR AT GOLF.; Scores 89-15-74 in Newspaper Play Over the Oak Ridge Links. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/pen-clubs-open-congress.html | Pen Clubs Open Congress. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/nancy-s-miller-engaged-to-marry-smith-college-graduate-of-sewickley.html | NANCY S. MILLER ENGAGED TO MARRY; Smith College Graduate of Sewickley to Wed R. U. Redpath Jr. of Maplewood.MISS OTTERSON BETROTHEDTo Be Bride of J.B. Charles in theAutumn--Engagement of Rosalind Leichter Announced. Otterson--Charles. Leichter--Ackman. Ogden--Judd. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/miss-booth-continues-to-improve.html | Miss Booth Continues to Improve. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/investigates-boys-death-hospital-department-head-takes-action-in.html | INVESTIGATES BOY'S DEATH; Hospital Department Head Takes Action in Case of Mental Defective. | TRUE | | C1B 32794 |

| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/chicago-publisher-to-return-to-prison-he-fled-in-1922.html | Chicago Publisher to Return To Prison He Fled in 1922 | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/day-joins-sinclair-in-washington-jail-vice-president-of-oil-company.html | DAY JOINS SINCLAIR IN WASHINGTON JAIL; Vice President of Oil Company Begins Four-Month Term for Jury Shadowing. DENIES CRIMINAL INTENT Statement Handed to Press Declares Government ProsecutorsHave Done the Same Thing. DAY JOINS SINCLAIR IN WASHINGTON JAIL Day Will Be Released First. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/ambassador-honors-miss-bergamini.html | Ambassador Honors Miss Bergamini | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/prelates-returning-from-cuba.html | Prelates Returning From Cuba. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/vote-710000-for-schools.html | Vote $710,000 for Schools. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/continental-can-company-expands.html | Continental Can Company Expands. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/delmont-castelane-draw-deadlocked-in-feature-tenrounder-at-newark.html | DELMONT, CASTELANE DRAW; Deadlocked in Feature Ten-Rounder at Newark Velodrome. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/ratify-guaranty-increase-trust-company-stockholders-back-plan-to.html | RATIFY GUARANTY INCREASE; Trust Company Stockholders Back Plan to Add $100,000,000 to Funds. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/eighth-transfusion-for-boy-fever-victim-failure-to-improve.html | EIGHTH TRANSFUSION FOR BOY FEVER VICTIM; Failure to Improve Necessitates Second Operation in 36 Hours is Fight on Tropic Disease. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/two-snatch-841-payroll-unarmed-men-take-cash-from-girl-and-escape.html | TWO SNATCH $841 PAYROLL.; Unarmed Men Take Cash From Girl and Escape in Crowd. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/winners-of-varsity-races-at-poughkeepsie.html | Winners of Varsity Races at Poughkeepsie. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hoover-to-confer-with-debt-experts-president-to-hear-agreement.html | HOOVER TO CONFER WITH DEBT EXPERTS; President to Hear Agreement Details From Young, Morgan, Lamont and Perkins. LUNCHEON GUESTS TODAY Mellon and Stimson Also Are Invited--European Economic Conditions to Be Analyzed. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hocking-valley-lets-contracts.html | Hocking Valley Lets Contracts. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/woman-sues-dr-wg-noe-seeks-500000-for-alleged-breach-of-promise-in.html | WOMAN SUES DR. W.G. NOE.; Seeks $500,000 for Alleged Breach of Promise in 1922 to Wed. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/woman-fights-off-bandit-man-caught-fleeing-after-beating-brooklyn.html | WOMAN FIGHTS OFF BANDIT.; Man Caught Fleeing After Beating Brooklyn Elevated Guard. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/army-deserter-held-in-robbery-of-bank-accused-of-getting-1800-in.html | ARMY DESERTER HELD IN ROBBERY OF BANK; Accused of Getting $1,800 in Queens Hold-Up in Interval Between Enlistments. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/new-fight-on-queens-levy-lonardo-seeks-injunction-to-halt-5000000.html | NEW FIGHT ON QUEENS LEVY; Lonardo Seeks Injunction to Halt $5,000,000 Sewer Assessment. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/hoover-message-sent-by-plane-to-realtors-copied-on-huge-typewriter.html | HOOVER MESSAGE SENT BY PLANE TO REALTORS; Copied on Huge Typewriter, on Page 15 by 9 Feet, If Arrives for Boston Convention. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/sandino-on-way-to-mexico-nicaraguan-former-rebel-passes-through.html | SANDINO ON WAY TO MEXICO; Nicaraguan Former Rebel Passes Through Guatemala. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/plane-reaches-san-juan-washington-is-mapping-route-from-here-to.html | PLANE REACHES SAN JUAN.; Washington Is Mapping Route From Here to Buenos Aires. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/ah-olmsteads-will-probated.html | A.H. Olmstead's Will Probated | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/la-salle-graduates-63-mgr-lavelle-gives-diplomas-at-town-halll-rj.html | LA SALLE GRADUATES 63.; Mgr. Lavelle Gives Diplomas at Town Hall--Dr. R.J. Shea Speaks. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/left-736136-and-no-will-estate-of-mrs-fag-quin-killed-by-auto-here.html | LEFT $736,136 AND NO WILL.; Estate of Mrs. F.A.G. Quin, Killed by Auto Here, Goes to Sister. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/wabash-ready-to-ask-for-fifth-trunk-line-plans-are-to-be-filed.html | WABASH READY TO ASK FOR FIFTH TRUNK LINE; Plans Are to Be Filed Monday With the I.C.C. for Linking of Roads, President Says. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/two-ships-sail-today-three-are-expected-paris-and-saturnia-leaving.html | TWO SHIPS SAIL TODAY, THREE ARE EXPECTED; Paris and Saturnia Leaving for Europe--Olympic, Berlin and El Salvador Due. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/religious-revolt-ends-in-2-states-mexican-rebels-lay-down-arms-in.html | RELIGIOUS REVOLT ENDS IN 2 STATES; Mexican Rebels Lay Down Arms in Jalisco, Michoacan and Part of Guanajuato. PORTES GIL BANS PARADES In Mustering of 7,000 Troops He Urges Calm Reception of ChurchState Accord. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bronx-tract-brings-608360-at-auction-230-vacant-lots-in-becker.html | BRONX TRACT BRINGS $608,360 AT AUCTION; 230 Vacant Lots in Becker Estate Holding Sold for Average of $2,645 Each. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/fog-bars-boston-landing-transport-plane-from-here-sets-passengers.html | FOG BARS BOSTON LANDING.; Transport Plane From Here Sets Passengers Down at Pawtucket. | TRUE | Special to the New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/ask-cuban-rules-delay-association-seeks-a-postponement-to-save.html | ASK CUBAN RULES' DELAY.; Association Seeks a Postponement to Save Exporters Loss. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/two-get-krupp-nirosta-rights.html | Two Get Krupp Nirosta Rights. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/to-complete-food-deal-hygrade-and-allied-products-to-work-out.html | TO COMPLETE FOOD DEAL.; Hygrade and Allied Products to Work Out Merger Details This Week | TRUE | | C1B 32794 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mdonald-seeks-dominions-advice-cables-to-premiers-for-stand-on.html | MDONALD SEEKS DOMINIONS' ADVICE; Cables to Premiers for Stand on Soviet Recognition and World Court Clause. HE DESIRES UNANIMITY Move is in Line With Efforts to Strengthen Empire's Ties and International Bonds. Strengthens Empire's Ties. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/shows-jersey-towns-lack-fire-protection-survey-reveals-average.html | SHOWS JERSEY TOWNS LACK FIRE PROTECTION; Survey Reveals Average Distance Between Hydrants in 51 Communities Is 740 Feet. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/adrift-6-days-and-nights-portuguese-fisherman-foodless-3-days-is.html | ADRIFT 6 DAYS AND NIGHTS.; Portuguese Fisherman, Foodless 3 Days, Is Picked Up Off Nova Scotia. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/chile-backs-plant-to-turn-out-steel-4800000-is-voted-to-buy.html | CHILE BACKS PLANT TO TURN OUT STEEL; $4,800,000 Is Voted to Buy Two-thirds of Shares in Local Company. IMPORTS TO BE REDUCED New Electric Furnaces From the United States Will Be Kept Near Maximum Output. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/scores-de-priest-attacks-senator-simpson-lauds-mrs-hoover-for.html | SCORES DE PRIEST ATTACKS; Senator Simpson Lauds Mrs. Hoover for Entertaining Wife of Negro. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/lindbergh-flies-today-he-will-make-final-inspection-of-airrail.html | LINDBERGH FLIES TODAY.; He Will Make Final Inspection of Air-Rail System to Pacific. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/80000000-called-money-goes-to-10-heavy-withdrawals-ascribed-to.html | $80,000,000 CALLED, MONEY GOES TO 10%; Heavy Withdrawals Ascribed to Tight Conditions Expected at End of Week. EARLY RELIEF UNCERTAIN Some Observers Believe Strain Temporary--Attitude of ReserveHeld Big Factor. $80,000,000 Called in Day. Some Observers See Early Relief. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mcarthy-elected-after-a-near-riot-police-quell-factional-fight.html | MCARTHY ELECTED AFTER A NEAR RIOT; Police Quell Factional Fight Among Hudson County Republican Delegates. ROW OVER FAKE TELEGRAM It Announced Ex-Judge Had Withdrawn--Several Hurled FromPlatform. Charges Telegram Was Faked. Hurled From Platform. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/arrives-to-repair-sverige-junkers-mechanic-in-reykjavik-were.html | ARRIVES TO REPAIR SVERIGE; Junkers Mechanic in Reykjavik, Were Swedish Fliers Are Held. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/taxes-the-farmer-pays-have-increased-160-per-cent-in-fifteen.html | TAXES THE FARMER PAYS.; They Have Increased 160 Per Cent in Fifteen Years. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/corporation-reports-exchange-buffet-corporation-copeland-products.html | CORPORATION REPORTS.; Exchange Buffet Corporation. Copeland Products, Inc. Mayflower Associates, Inc. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/school-art-league-gives-prizes-today-24-scholarships-to-be-awarded.html | SCHOOL ART LEAGUE GIVES PRIZES TODAY; 24 Scholarships to Be Awarded to Boys and Girls in City's High Schools. MANY TO RECEIVE MEDALS Forest Grant to Make Presentations at Exercises in Afternoon at Metropolitan Museum. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/wide-search-fails-to-find-lost-fliers-ship-sees-wreckage.html | WIDE SEARCH FAILS TO FIND LOST FLIERS; SHIP SEES WRECKAGE; Four-Spanish Warships Sent to Azores to Check Report of British freighter. AIRCRAFT JOIN THE HUNT Portuguese Gunboat Refuels at Horta After Vainly Seeking Major Franco and Mates. BRITISH PLANES ARE ASKED Hope in Report of Wreckage. Minister Deplores Delay. WIDE SEARCH FAILS TO FIND LOST FLIERS Planes Leave on Search. Horta Without Word. Lisbon Aids Search. Atlantic Fliers Offer Aid. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/australian-timber-strike-ended.html | Australian Timber Strike Ended. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/400-cuban-teachers-coming-on-visit.html | 400 Cuban Teachers Coming on Visit | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/2-held-in-auto-fatality-driver-and-owner-of-car-charged-with-death.html | 2 HELD IN AUTO FATALITY; Driver and Owner of Car Charged With Death of Woman. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/sifts-envoys-arrest-turkish-ambassador-queries-state-department-on.html | SIFTS ENVOY'S ARREST.; Turkish Ambassador Queries State Department on Djenany. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/whalena-taxi-hearing-delayed.html | Whalen'a Taxi Hearing Delayed. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/tully-to-appeal-on-play-again-says-in-contempt-action-he-had-prior.html | TULLY TO APPEAL ON PLAY.; Again Says, in Contempt Action, He Had Prior Copyright. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/minister-motorist-fined-accused-of-reckless-driving-he-says-he.html | MINISTER MOTORIST FINED.; Accused of Reckless Driving, He Says He Hurried to Prepare Sermon | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/boulded-dam-action-today-hoover-will-issue-proclamation-putting-law.html | BOULDED DAM ACTION TODAY; Hoover Will Issue Proclamation Putting Law Into Effect. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/plans-memorial-airport-finger-lakes-association-would-mark-place-of.html | PLANS MEMORIAL AIRPORT.; Finger Lakes Association Would Mark Place of Curtiss Flight. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/american-accused-of-fraud-in-london-bullion-dealer-doubts-5000-will.html | AMERICAN ACCUSED OF FRAUD IN LONDON; Bullion Dealer Doubts $5,000 Will Bring Share in Galleon With $25,000,000 Silver. TREASURE SHIP IS SECRET But Builder Declares He Has Sole Control of Wreck-- Offers to Return Cash. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mrs-briggs-takes-title-golf-medal-scores-423981-to-lead-home-field.html | MRS. BRIGGS TAKES TITLE GOLF MEDAL; Scores 42-39-81 to Lead Home Field in Women's Westchester and Fairfield Tourney. MRS. STEVENS IS SECOND Has Card of 83, While Miss McMahon and Mrs. Lapham Tie forThird at Westchester Hills. Gets a 3 on Eighteenth Hole. Low Net to Miss McMahon. | TRUE | Special to The New York Times. | C1B 32794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/club-cornerstone-broken-new-york-athletic-organization-gets.html | CLUB CORNERSTONE BROKEN; New York Athletic Organization Gets Articles Put in it in 1896. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/honor-schoolboy-today-roy-alpert-to-receive-diploma-for-his.html | HONOR SCHOOLBOY TODAY.; Roy Alpert to Receive Diploma for His Baseball Skill. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/20000000-sought-by-canadian-store-10000000-in-bonds-and-like-sum-in.html | $20,000,000 SOUGHT BY CANADIAN STORE; $10,000,000 in Bonds and Like Sum in Stock of Simpson's, Ltd., to Be Offered. PART IS ON MARKET TODAY Parent Corporation in Toronto-- Subsidiaries From Regina to Halifax. El Paso Electric Company. Professional Building (Kansas City). | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/financial-markets-irregular-movement-of-stocks-late-declines-on-10.html | FINANCIAL MARKETS; Irregular Movement of Stocks --Late Declines on 10% Call-Money Rate. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/apartment-houses-on-east-side-sold-operators-add-to-holdings-in.html | APARTMENT HOUSES ON EAST SIDE SOLD; Operators Add to Holdings in East 105th Street Near Lexington Avenue. DEAL IN EAST 123D STREET Six-Story Flat Changes Hands-- The Dartmouth, on Cathedral Parkway, Bought by Marbry Corp. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/friend-of-rothstein-slain-in-gang-feud-frank-marlow-former-cabaret.html | FRIEND OF ROTHSTEIN SLAIN IN GANG FEUD; Frank Marlow, Former Cabaret Owner and Boxers' Manager, Shot, Hurled From Auto. FOUND DYING IN FLUSHING No Clue to Assassins Who Left Him in Roadside Shrubbery -Whalen Goes to Scene. Dies in Police Booth; Well Known on Broadway. FRIEND OF ROTHSTEIN SLAIN IN GANG FEUD Tried to Hide Identity. Failed in Ohio Promotion. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/mit-to-get-dirigible-for-aerial-research-institute-staff-will.html | M.I.T. TO GET DIRIGIBLE FOR AERIAL RESEARCH; Institute Staff Will Direct Fog Navigation Studies in Flights This Summer. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/125000-at-the-regatta-california-cornell-m-i-t-and-syracuse-eights.html | 125,000 AT THE REGATTA; California, Cornell, M. I. T. and Syracuse Eights Swamped. ALL OARSMEN ARE RESCUED Scenes of Confusion Mark the Finish as Craft, Lights Ablaze, Pick Up Athletes. SECRETARY ADAMS ATTENDS Syracuse Freshmen Triumph and Cornell Takes Race for Junior Varsities. Row a Great Race. One Fact Stands Out. Columbia Varsity Wins in Poughkeepsie Regatta; Washington Second, Penn Third Two Are Stirring Duels. Tech Jumps a Slide. Employes Have Half Holiday. Planes Drone Overhead. Sight Is Unforgettable. Navy Off in Front. Washington Closing In. Four End College Careers. | TRUE | By Robert F. Kelley. Special to The New York Times.photo By P. and A. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/illuminating-experts-are-welcomed-here-75-from-various-parts-of.html | ILLUMINATING EXPERTS ARE WELCOMED HERE; 75 From Various Parts of Nation Attend Annual Conference of Westinghouse Institute. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/building-contracts-drop-last-weeks-total-43-per-cent-below-same.html | BUILDING CONTRACTS DROP.; Last Week's Total 43 Per Cent Below Same Week of 1928 Here. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Inactive Accounts. Taking Up New Stock. The Changing Panorama. Heavy Trading in Convertibles. High Money and Acceptance Bills. Another Merger Record. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/markets-in-london-paris-and-berlin-giltedge-securities-weak-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities Weak on English Exchange, but AngloAmerican Stocks Rise.FRENCH ISSUES DEPRESSED Bourse Is Unable to Recover From Selling Movement-- Trading EndsWith Rush in German Capital. London Closing Prices. Paris Closing Prices. Selling Wave Hits French Bourse. Berlin Closing Prices. German Market Rallies. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/cards-beat-columbus-rally-in-ninth-with-two-out-to-win-exhibition.html | CARDS BEAT COLUMBUS.; Rally in Ninth With Two Out to Win Exhibition by 6-2. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/girl-15-swims-hudson-in-27-min.html | Girl, 15, Swims Hudson in 27 Min. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/nancy-k-hamilton-dr-alfaros-bride-many-diplomats-at-wedding-of-the.html | NANCY K. HAMILTON DR. ALFARO'S BRIDE; Many Diplomats at Wedding of the Son of Panama's Minister to Washinton. SARAH CABOT IS MARRIED Wed to William Ellery Sedgwick in a Boston Church--Other Weddings. Sedgwick--Cabot. Bernhard--Failing. Smith--Moody. Edwards--Hovendon. Saltzman--Kaplan. | TRUE | Special to The New York Times. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/stabbed-by-pickpocket-man-seriously-injured-by-thief-in-times.html | STABBED BY PICKPOCKET.; Man Seriously Injured by Thief in Times Square Subway Station. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/oil-fat-and-grease-prices-lower.html | Oil, Fat and Grease Prices Lower. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/last-whittemore-aide-sentenced-to-prison-palladino-sent-to.html | LAST WHITTEMORE AIDE SENTENCED TO PRISON; Palladino Sent to Penitentiary to Prevent Revenge Slaying by Ex-Confederate. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/two-more-recounts-ordered-in-jersey-close-primary-victories-are.html | TWO MORE RECOUNTS ORDERED IN JERSEY; Close Primary Victories Are Contested in Kearny and North Bergen. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/sports-of-the-times-the-pitching-problem-the-left-side-a-wreath-for.html | Sports of The Times; The Pitching Problem. The Left Side. A Wreath for Gehrig. The General Campaign. | TRUE | By John Kieran. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/ash-left-100000-to-jewish-federation-lawyers-widow-receives-residue.html | ASH LEFT $100,000 TO JEWISH FEDERATION; Lawyer's Widow Receives Residue --Mrs. E.J. Nathan Gets Husband's Estate. | TRUE | | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/dawes-to-serve-no-liquor-in-london-embassy-because-he-never-did-so.html | Dawes to Serve No Liquor in London Embassy Because He Never Did So in His Home | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32794 |
| 1929-06-25 | 1929-06-25 | https://www.nytimes.com/1929/06/25/archives/bridal-party-dinner-for-miss-aspinwall-she-will-be-married-tomorrow.html | BRIDAL PARTY DINNER FOR MISS ASPINWALL; She Will Be Married Tomorrow at All Saints Church, Great Neck, To Ralph Pulitzer Jr. | TRUE | Special to The New York Times. | C1B 32794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/columbia-victory-on-hudson-lauded-head-coach-glendon-praised-for.html | COLUMBIA VICTORY ON HUDSON LAUDED; Head Coach Glendon, Praised for Skill, Motors to Farm-- Oarsmen Return Home. EIGHT TO BE FETED IN FALL MacBain, Davenport and Walker Finish Rowing Careers-- Princeton Likely Entrant in 1930. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/grain-exports-less-last-weeks-shipments-947000-bushels-below-week.html | GRAIN EXPORTS LESS.; Last Week's Shipments 947,000 Bushels Below Week Preceding. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hides-drop-under-selling-futures-advanee-at-opening-but-ease-at-the.html | HIDES DROP UNDER SELLING.; Futures Advanee at Opening, but Ease at the Close. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/italy-honors-malmgren-confers-medal-posthumously-and-gives-his.html | ITALY HONORS MALMGREN.; Confers Medal Posthumously and Gives His Mother Pension. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/plane-maps-route-to-buenos-aires.html | Plane Maps Route to Buenos Aires. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/tigers-triumph-142-score-11-in-seventh-against-white-sox-16-men.html | TIGERS TRIUMPH, 14-2.; Score 11 in Seventh Against White Sox, 16 Men Batting. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/operators-extend-yorkville-holding-greensjackson-acquire-apartment.html | OPERATORS EXTEND YORKVILLE HOLDING; Greens-Jackson Acquire Apartment House in East 83dStreet.FIRST AVENUE PARCEL SOLD Bull Moose Holding Corporation Disposes of 26th St. Corner-- Third Avenue Resale. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/balfours-health-causes-anxiety.html | Balfour's Health Causes Anxiety. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/doubleday-to-edit-worlds-work.html | Doubleday to Edit World's Work. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bequests-for-two-hospitals.html | Bequests for Two Hospitals. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/4-winners-ridden-by-jockey-v-smith-he-also-finishes-second-on-billy.html | 4 WINNERS RIDDEN BY JOCKEY V. SMITH; He Also Finishes Second on Billy Doran in Third Race at Fairmount Park. SCORES IN FIRST 2 EVENTS Takes Opener with Thistle Lad, 2d With Pasty H.,4th With Angel Bright, 7th With Frightful. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/reject-walsh-in-yonkers-democrats-designate-murray-as-mayoralty.html | REJECT WALSH IN YONKERS.; Democrats Designate Murray as Mayoralty Candidate. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mass-production-of-houses-visioned-ea-filene-of-boston-at.html | MASS PRODUCTION OF HOUSES VISIONED; E.A. Filene of Boston at Convention of Realtors Makesthe Prediction.1,500 DELEGATES ATTEND Salesmen Hold Conferences--Officials of Board Gather ata Problem | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/canadians-expulsion-from-mexico-revoked-wr-kingsford-accused-of.html | CANADIAN'S EXPULSION FROM MEXICO REVOKED; W.R. Kingsford, Accused of Aiding Religious Rebels, Agrees to Temporary Absence From Jalisco | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hawks-lands-here-to-try-for-record-flies-from-st-louis-in-6-hours.html | HAWKS LANDS HERE TO TRY FOR RECORD; Flies From St. Louis in 6 Hours and 45 Minutes--Finds Leak in Gasoline Tank. STARTS REPAIRS ON PLANE Plans to Take Off Tomorrow at Dawn on 36-Hour Flight to Coast and Back. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hail-causes-2500000-loss-in-natal.html | Hail Causes $2,500,000 Loss in Natal. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/criticizes-wcfl-in-reply-to-appeal-radio-board-says-chicago-labor.html | CRITICIZES WCFL IN REPLY TO APPEAL.; Radio Board Says Chicago Labor Federation Station Violated Law as to Advertising. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/boy-admits-killing-father-after-dispute-arkansas-youth-14-says.html | BOY ADMITS KILLING FATHER AFTER DISPUTE; Arkansas Youth, 14, Says Parent, 60, Had Fussed at him, Officers Assert. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/queensboro-bouts-halted-postponed-because-of-weather-dexter-card.html | QUEENSBORO BOUTS HALTED; Postponed Because of Weather--Dexter Card Also On Tonight. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/recounts-progress-of-scrap-iron-trade-schwartz-head-of-institute.html | RECOUNTS PROGRESS OF SCRAP IRON TRADE; Schwartz, Head of Institute, Tells Branch Here of Moves to End Unfair Practices. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/ship-alters-course-to-take-gimbel-to-visit-tunneys.html | Ship Alters Course to Take Gimbel to Visit Tunneys | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hoyt-to-begin-air-dash-of-5300-miles-july-2-army-aviator-will.html | HOYT TO BEGIN AIR DASH OF 5,300 MILES JULY 2; Army Aviator Will Attempt National Round Trip in 36 Hours of Flying. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/first-goal-is-reached-by-canadian-fliers-dominion-officials-reach.html | FIRST GOAL IS REACHED BY CANADIAN FLIERS; Dominion Officials Reach Sudbury, Ont., on Trip to ObtainIndian Lands for Crown. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/held-as-smugglers-of-aliens-over-border-two-accused-at-detroit1000.html | HELD AS SMUGGLERS OF ALIENS OVER BORDER; Two Accused at Detroit--1,000 Foreigners Believed Brought Into Country by Ring. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/steel-ingot-output-down-slight-reduction-in-week-laid-primarily-to.html | STEEL INGOT OUTPUT DOWN.; Slight Reduction in Week Laid Primarily to the Hot Weather. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/walker-puts-opf-signing-rent-bill-deters-action-till-tomorrow-when.html | WALKER PUTS OFF SIGNING RENT BILL; Deters Action Till Tomorrow When Briefs in Opposition Are Filed at Hearing. WOMEN TENANTS APPEAR Show Mayor Notices of Rent Rises --Real Estate Men Again Insist No Emergency Exists. | TRUE | | C1B 33071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/wright-wins-twice-in-met-junior-golf-beats-both-1928-finalists.html | WRIGHT WINS TWICE IN MET. JUNIOR GOLF; Beats Both 1928 Finalists, Sidney Noyes, Defending Champion, Losing by 3 and 2.DOWNS MOFFETT, 4 AND 3Tailer, Kammer and Simonson AlsoTriumph Twice, Gaining SemiFinal at Morris County. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/a-contrast-in-conditions.html | A CONTRAST IN CONDITIONS. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/70-plow-horse-wins-10000-by-capturing-hungarian-derby.html | $70 Plow Horse Wins $10,000 By Capturing Hungarian Derby | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/new-zealand-radio-a-boon-to-byrd-men-voices-borne-2300-miles-link.html | NEW ZEALAND RADIO A BOON TO BYRD MEN; Voices Borne 2,300 Miles Link Them at Bedtime With the World of Civilization. PEOPLE AND HOMES SENSED Visions of Past and Dreams of Future Are Stirred Till Sounds Fade Away. THEN CONTRAST SHARPENS Antarctic Reality Returns and Bearded Figures in Bunks Take Up Reading by Candlelight. Visions of Those Far Away. World of Antarctic Night. Living Portraits Along the Bunks. | TRUE | By Russell Owen. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/cards-defeat-semipros-triumph-by-73-in-exhibition-roettger-on-the.html | CARDS DEFEAT SEMI-PROS.; Triumph by 7-3 in Exhibition-- Roettger on the Mound. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/staten-island-net-play- | Staten Island Net Play Off. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/wr-warner-dies-of-stroke-on-tour-scientist-manufacturer-of-optical.html | W.R. WARNER DIES OF STROKE ON TOUR; Scientist, Manufacturer of Optical Instruments and Philanthropist. A TARRYTOWN BENEFACTOR Second Only to His Friend, John D. Rockefeller Sr.--Built Famous Astronomical Telescopes. Star-Gazing an Actuality. Built Famous Telescopes. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/biltmore-awnings-burn-blazes-on-three-floors-soon-put-out-with.html | BILTMORE AWNINGS BURN.; Blazes on Three Floors Soon Put Out With Buckets of Water. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/smith-resumes-place-with-national-surety-former-governor-sworn-in.html | SMITH RESUMES PLACE WITH NATIONAL SURETY; Former Governor, Sworn in as Director, Is Greeted by Many Old Friends on Board. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/shipping-board-accepts-gulf-pact-approves-reentry-of-4-lines.html | SHIPPING BOARD ACCEPTS GULF PACT; Approves Re-Entry of 4 Lines in Gulf-Mediterranean Conference Without Deposit.OTHER DEALS SANCTIONEDBoard Favors Arrangements Between Various Lines on Ratesand Movements. Fix Rates to Australia. Charge on Onions Set. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bay-state-races-halted-only-single-heat-run-in-each-of-three-events.html | BAY STATE RACES HALTED.; Only Single Heat Run in Each of Three Events at Hartford. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/oh-kahn-sails-from-copenhagen.html | O.H. Kahn Sails From Copenhagen. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/cespedcs-sugar-bonds-drawn.html | Cespedcs Sugar Bonds Drawn. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/money-call-loans-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY.; Call loans. Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank. Bankers' Acceptances. London Market. Clearing House Exchanges. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/brooklyn-soldier-killed-at-camp-smith-wh-britten-19-dies-after.html | BROOKLYN SOLDIER KILLED AT CAMP SMITH; W.H. Britten, 19, Dies After tally Discharged. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/police-department.html | Police Department. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/braves-and-phils-divide-two-games-boston-captures-opener-5-to-4.html | BRAVES AND PHILS DIVIDE TWO GAMES; Boston Captures Opener, 5 to 4, Giving Rivals Their Ninth Defeat in a Row. PHILLIES THEN END STREAK Rally in Ninth Inning of Second Contest to Tally Six Runs and Triumph, 8 to 6. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/ship-men-oppose-multiple-loadings-southern-pacific-plan-to-cut.html | SHIP MEN OPPOSE MULTIPLE LOADINGS; Southern Pacific Plan to Cut Rail-Water Freight Rates Is Explained at I.C.C. Hearing. SYSTEM USED DURING WAR It Contemplates Maximum Use of Car Facilities--New Objections to Proposals in East Reported. Extension of Plan Discussed. Adequacy of Rates Questioned. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/miss-chase-is-victor-in-boston-net-play-simmons-star-beats-miss.html | MISS CHASE IS VICTOR IN BOSTON NET PLAY; Simmons Star Beats Miss Gaertner, 6-l, 6-0, in College TitleTennis Tourney. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/armm-makes-a-hole-in-one.html | Armm Makes a Hole in One. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sekyra-outpoints- | Sekyra Outpoints Mitchell. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/says-court-salaries-are-being-paid-twice-wallstein-assailing.html | SAYS COURT SALARIES ARE BEING PAID TWICE; Wallstein, Assailing Walker's Bench Appointments, Denies Law Defines 'Vacancy.' | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/queens-realty-sales-long-island-city-and-belle-harbor-homes.html | QUEENS REALTY SALES.; Long Island City and Belle Harbor Homes Purchased. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/air-route-rider-speeds-to-north-first-leg-of-continental-test-takes.html | AIR ROUTE RIDER SPEEDS TO NORTH; First Leg of Continental Test Takes Him From Here to Montreal in About 4 Hours. SMOOTH ENOUGH TO SLEEP Poor Visibility Forces High Altiture to Albany--Then the Lake Countryside Unrolls Below. | TRUE | By T.j.c. Martyn, Staff Correspondent of the New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/george-adam-dies-at-88-retired-dry-goods-merchant-succumbs-in-his.html | GEORGE ADAM DIES AT 88.; Retired Dry Goods Merchant Succumbs in His Park Avenue Home. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/van-sweringens-win-case-court-upholds-order-barring-taplins.html | VAN SWERINGENS WIN CASE.; Court Upholds Order Barring Taplin's Wheeling & Lake Erie Board. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 33071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/back-from-london-meeting-today.html | Back From London Meeting Today. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/a-real-farm-board.html | A REAL FARM BOARD. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/says-statues-here-need-soap-and-water-sculpture-society-asks-mayor.html | SAYS STATUES HERE NEED SOAP AND WATER; Sculpture Society Asks Mayor to Insist on Annual Repairs to City's Art. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/corn-export-very-large-shipments-in-seven-months-more-than-double.html | CORN EXPORT VERY LARGE.; Shipments in Seven Months More Than Double Previous Season. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/wheat-prices-ebb-on-selling-move-weather-is-now-dominating.html | WHEAT PRICES EBB ON SELLING MOVE; Weather Is Now Dominating Influence Affecting the Trend of Values. CROP ESTIMATE REVISED December Corn Advances and the July Goes Lower--Rye and Oats Lower. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/lawn-fete-for-charity-mrs-edgar-s-auchincloss-to-be-hostess-today.html | LAWN FETE FOR CHARITY.; Mrs. Edgar S. Auchincloss to Be Hostess at Her Estate. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/form-securities-concern-lefcourt-normandie-interests-announce-it.html | FORM SECURITIES CONCERN.; Lefcourt Normandie Interests Announce It Will Open Today. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hermit-of-bewtry-dead-exsoldier-lived-for-six-years-in-english-cave.html | HERMIT OF BEWTRY DEAD.; Ex-Soldier Lived for Six Years in English Cave. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. How Stocks Moved. Putting the Best Foot Forward. Firm Tone in Money. Airplane Mergers. Member Banks and Federal Reserve. London, Berlin and New York. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/abyssinia-is-crossed-by-chicago-explorers-field-museum-expedition.html | ABYSSINIA IS CROSSED BY CHICAGO EXPLORERS; Field Museum Expedition Reaches Nairobi After Passing Through Regions New to White Men. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/grimes-wins-medal-with-a-145-at-omaha-is-one-under-par-in.html | GRIMES WINS MEDAL WITH A 145 AT OMAHA; Is One Under Par in Trans-Mississippi Golf--Becker NextWith Score of 146. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bring-pictures-of-eclipse-professors-stetson-and-arnold-return-from.html | BRING PICTURES OF ECLIPSE.; Professors Stetson and Arnold Return From Malay Peninsula. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dr-james-d-munson-dies-superintendent-emeritus-of-michigan-state.html | DR. JAMES D. MUNSON DIES.; Superintendent Emeritus of Michigan State Hospital for Insane. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mccormick-greets-daughters-family-on-their-first-visit-to-chicago-he.html | M'CORMICK GREETS DAUGHTER'S FAMILY; On Their First Visit to Chicago He Cordially Welcomes Max Oser --Sees Grandson for First Time. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/tory-is-reelected-commons-speaker-capt-fitzroy-gets-unanimous-vote.html | TORY IS RE-ELECTED COMMONS SPEAKER; Capt. Fitzroy Gets Unanimous Vote at First Session of New Parliament. MORE APPOINTMENTS MADE Former Taxicab Driver Becomes Treasurer of Royal Household --Ex-Policeman Gets Office. Rivals' Greeting Is Cordial. Political Apointments Completed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/teachers-school-gives-365-degrees-ten-men-in-largest-graduating.html | TEACHERS SCHOOL GIVES 365 DEGREES; Ten Men in Largest Graduating Class of City Training Institution. SENSE OF HUMOR URGED Dr. Straubenmueller Tells Teachers to Enjoy Work With PupilsFor Receive Prizes. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/visitors-throng-da-browns-bank-broadway-national-and-trust-gives.html | VISITORS THRONG D.A. BROWN'S BANK; Broadway National and Trust Gives Souvenirs to Its "Charter Depositors." "FIRST BANK BOOK" EXHIBIT Those of Eastman and Douglas Fairbanks Displayed--Many Congratulatory Messages. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/smith-visits-the-paris-bids-goodbye-to-proskauers-who-will-spend.html | SMITH VISITS THE PARIS.; Bids Good-Bye to Proskauers, Who Will Spend Summer Abroad. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/debt-issue-splits-poincares-forces-his-majority-is-reduced-to-25-in.html | DEBT ISSUE SPLITS POINCARE'S FORCES; His Majority Is Reduced to 25 in Vote Involving Treatment of Manifestants. RATIFICATION AGAIN ASKED Premier Warns That Britain Must Get Large Payment if American Compact Fails. Tardieu Gets Off Commotion. See Young Plan Delays. | TRUE | By P.j. Philip. Special Cable to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/miss-fisher-gains-in-municipal-golf-defending-champion-eliminates.html | MISS FISHER GAINS IN MUNICIPAL GOLF; Defending Champion Eliminates Miss Lovejoy, 4 and 3, in the First Round. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/a-soldierdiplomat.html | A SOLDIER-DIPLOMAT. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/rain-halts-yanks-play-twice-today-deluge-forces-champions-to.html | RAIN HALTS YANKS; PLAY TWICE TODAY; Deluge Forces Champions to Struggle in Double-Header With Senators. HOLD A COUNCIL OF WAR Huggins and Aides Make Plans to Use Hoyt, Pipgras and Pennock Against Athletics. Hoyt Out of Series. Johnson May Hurl. | TRUE | By John Drebinger. Special To the New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/winners-in-womens-golf-play.html | Winners in Women's Golf Play. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/gov-roosevelt-commutes-sentence.html | Gov. Roosevelt Commutes Sentence. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/atlantic-seadrome-soon-to-be-under-way-work-on-landing-field-for.html | ATLANTIC SEADROME SOON TO BE UNDER WAY; Work on Landing Field for Transoceanic Planes to Start inQuaker City. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/gets-lusitania-fees-1200-awarded-lawyer-by-bronx-court-for-services.html | GETS LUSITANIA FEES.; $1,200 Awarded Lawyer by Bronx Court for Services 14 Years Ago. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 33071 |

| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/lancashire-defeated-by-nottinghamshire-champion-english-cricket.html | LANCASHIRE DEFEATED BY NOTTINGHAMSHIRE; Champion English Cricket County Beaten Twice in a Week-- Other Match Results. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mass-for-mgr-cunneely-many-priests-honor-hackensack-pastor-at.html | MASS FOR MGR. CUNNEELY.; Many Priests Honor Hackensack Pastor at Funeral in His Church. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sees-great-future-for-saratoga-cure-gov-roosevelt-tells-hopes-at.html | SEES GREAT FUTURE FOR SARATOGA CURE; Gov. Roosevelt Tells Hopes at Conference of Health Officers of State. WYNNE URGES PREVENTION Favors Advertising Campaign to Educate Public to Ward Off Disease. Speaia on 3relentive 2iedicine. Public Health Education. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/15-killed-in-bombing-by-mexican-aviator-sixteen-other-federals-are.html | 15 KILLED IN BOMBING BY MEXICAN AVIATOR; Sixteen Other Federals Are Wounded by Flier Mistaking Them for Rebels. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrs-tp-shonts-dead-widow-of-irt-president-was-mother-of-duchass-de.html | MRS. T.P. SHONTS DEAD.; Widow of I.R.T. President Was Mother of Duchass de Chaulnes. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/baileys-beach-sets-date-of-cup-races-newport-boys-from-30-to-90-to.html | BAILEY'S BEACH SETS DATE OF CUP RACES; Newport "Boys From 30 to 90" to Seek Mrs. Arthur Curtiss James's Trophy on July 21. GIRL SWIMMERS IN AUGUST Fog Mars First Garden Afternoon at Home of Mrs. Nicholas Brown-- Series of Musicales Planned. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/refuse-to-testify-at-gordon-inquest-border-patrolmen-use-right-on.html | REFUSE TO TESTIFY AT GORDON INQUEST; Border Patrolmen Use Right on Ground That They Might Incriminate Themselves. TREASURY AGENT IN TILT F.D. Henry Tells Prosecutor Customs Men Can Use Guns-- Hearing Halted Until Next Tuesday. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/to-decide-recreation-plan-board-of-education-to-act-on-proposal-for.html | TO DECIDE RECREATION PLAN; Board of Education to Act on proposal for Adults Today. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dion-g-boucicault-dies-in-england-noted-actor-and-producer-was-son.html | DION G. BOUCICAULT DIES IN ENGLAND; Noted Actor and Producer Was Son of the Famous Irish Dramatist and Player. BORN HERE 70 YEARS AGO Acted in New York With His Father --His Activities Were Principally in London and Australia. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/trouble-in-the-subway.html | Trouble in the Subway. | TRUE | M. WOLFERS. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/athletics-win-tw0-from-the-red-sox-triumph-7-to-1-and-8-to-2-and-in.html | ATHLETICS WIN TWO FROM THE RED SOX; Triumph, 7 to 1 and 8 to 2, and Increase Lead Over Yanks to Ten Full Games. 12TH VICTORY FOR GROVE Shores Turns Back Boston in the Second Game--Haas Collects 7 Hits, Including Homer. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/frieda-mierse-to-marry-whoopee-show-girl-announces-her-engagement.html | FRIEDA MIERSE TO MARRY.; "Whoopee" Show Girl Announces Her Engagement to William Droege. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/american-educators-in-berlin.html | American Educators in Berlin. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bigelow-to-fac-trial-former-harvard-track-captain-bound-over-in.html | BIGELOW TO FAC TRIAL.; Former Harvard Track Captain Bound Over in Theft of Antiques. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrs-de-learn-released-mexican-authorities-absolve-her-of-murder.html | MRS. DE LEARN RELEASED.; Mexican Authorities Absolve Her of Murder Attempt Charges. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/london-tells-plan-to-approach-soviet-premier-cables-dominions-he.html | LONDON TELLS PLAN TO APPROACH SOVIET; Premier Cables Dominions He Will Resume Relations--Aid From Opposition Likely. ASKS WORLD COURT ACCORD MacDonald Wants Agreement in Empire on Accepting Optional Clause--Canada Is Willing. Opposition Aid Likely. Canada Supports Clause. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/whalen-disputes-ellis-doubts-30000-criminals-here-and-says-there-is.html | WHALEN DISPUTES ELLIS.; Doubts 30,000 Criminals Here, and Says There Is No Basis for Figures. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/crime-expert-quits-at-scotland-yard-frederick-wensley-credited-with.html | CRIME EXPERT QUITS AT SCOTLAND YARD; Frederick Wensley, Credited With Solving More Murders Than Any Other Man, Is 64. PLANS TO WORK IN GARDEN Chief Constable, Resembling Rivals of Fiction, Sat Hours Alone Puzzling Out Mysteries. Career Began in Limehouse. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/orders-25-switch-engines-new-york-central-buys-for-use-on-p-l-e.html | ORDERS 25 SWITCH ENGINES; New York Central Buys for Use on P & L. E. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/four-nations-hunt-lost-fliers-in-vain-spaniards-italians-british.html | FOUR NATIONS HUNT LOST FLIERS IN VAIN; Spaniards, Italians, British and Portuguese Seek Franco and Mates by Sea and Air. NEW REPORT OF WRECKAGE Announcement of "Arrival" From Warship Was a Message Garbled in Reception. Report of "Arrival" Garbled. Another Mix-up Likely. De Pinedo Optimistic. Italian Warships Is Search. British Plane Carrier to Aid. Seaplanes Seek in Vain. Gunboat Has No Trace. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/why-dawes-wont-serve-liquor-reason-enough-for-mr-rogers.html | Why Dawes Won't Serve Liquor Reason Enough for Mr. Rogers | TRUE | WILL ROGERS. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bishop-bars-tombstones-tablets-in-ground-to-mark-graves-in-new.html | BISHOP BARS TOMBSTONES.; Tablets in Ground to Mark Graves in New Ontario Cemetery. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sailing-to-study-europe-twenty-educators-and-others-will-see.html | SAILING TO STUDY EUROPE.; Twenty Educators and Others Will See Leaders Abroad. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 33071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/says-cannon-deals-were-speculative-admits-bishop-did-not-hold.html | SAYS CANNON DEALS WERE SPECULATIVE; Kable Admits Bishop Did Not Hold Stocks as Investment, but Watched Market. CALLS HIS CREDIT UNUSUAL Accused Broker Thinks Cleric's $10,000 Order Was Taken Without Cash Deposit. MARGIN TERMED TOO LOW Witness Testifies That Churchman Visited Offiee Frequently and Once Left Itinerary. Says Bishop Watched Market. Admits Bishop Was Favored. Tells Why His Name Was Used. Knew Little of Stock Purchases. Does Not Plan to Call | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/steel-stock-rights-subscribed.html | Steel Stock Rights Subscribed. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/singer-death-laid-to-drug-overdose-sir-mortimer-left-letter-in.html | SINGER DEATH LAID TO DRUG OVERDOSE; Sir Mortimer Left Letter in London Hospital Telling of Suffering Insomnia. MEDICINES FAILED TO HELP Nurse Testifies at Inquest That Glass Stained With Potion Was at His Side When He Died. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/3-die-as-sedan-hits-tree-rochester-men-killed-near-bergen-ny2.html | 3 DIE AS SEDAN HITS TREE.; Rochester Men Killed Near Bergen, N.Y.—2 Others in Auto Hurt. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dry-chief-to-start-education-campaign-dr-doran-will-use-50000-fund.html | DRY CHIEF TO START EDUCATION CAMPAIGN; Dr. Doran Will Use $50,000 Fund in Pamphleteering to Obtain Cooperation of Public. FOR SCHOOLS 'ON REQUEST' Interference Aim Is Denied in Supplying Printed Data on Alcohol and Prohibition. School Propaganda Aim Denied. DRY CHIEF TO START SCHOOL CAMPAIGN Only a Small Sum to Be Spent. Links With School Work. Doran to See Canfield Today. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/clears-senator-richards-newark-court-acquits-him-of-contempt-in.html | CLEARS SENATOR RICHARDS.; Newark Court Acquits Him of Contempt in Receivership Case. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/brown-and-nichols-drills-new-england-school-eight-resumes-work-for.html | BROWN AND NICHOLS DRILLS; New England School Eight Resumes Work for Henley Regatta. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/a-customs-stamp.html | A Customs Stamp. | TRUE | A.R. LEACH. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/rain-and-clouds-temper-heat-wave-weather-bureau-however-is-unable.html | RAIN AND CLOUDS TEMPER HEAT WAVE; Weather Bureau, However, Is Unable to Promise Real Relief for the Present. FOG LIFTS, SHIPS ARRIVE Some Delayed for 24 Hours—Only One Prostration Recorded for the Day. General Death Rate Rose. Fog Lasted Unusually Long. Record of Day's Temperature. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/duray-auto-driver-sails-for-europe-takes-3-us-cars.html | Duray, Auto Driver, Sails For Europe; Takes 3 U.S. Cars | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/crude-oil-output-up-21250-barrels-californias-daily-production.html | CRUDE OIL OUTPUT UP 21,250 BARRELS; California's Daily Production Accounts for All but 1,050 of the Increase. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrs-schusser-wins-golf-prize.html | Mrs. Schusser Wins Golf Prize. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/boys-death-accidental-hospital-heads-find-no-trace-of-violence-on.html | BOY'S DEATH ACCIDENTAL.; Hospital Heads Find No Trace of Violence on Solomon Swick. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/reserve-corps-ordres.html | Reserve Corps Ordres. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/airways-official-visit-jamaica.html | Airways Official Visit Jamaica. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/greater-pittsburgh-behind-at-the-polls-scheme-for-joining-725.html | 'GREATER PITTSBURGH' BEHIND AT THE POLLS; Scheme for Joining 725 Square Miles in Municipality Is Apparently Rejected. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/exprosecutor-before-grand-jury.html | Ex-Prosecutor Before Grand Jury. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/aids-300-war-orphans-lafayette-memorial-meets-here-to-discuss-work.html | AIDS 300 WAR ORPHANS.; Lafayette Memorial Meets. Here to Discuss Work in France. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/salvation-army-commissions-128-evangeline-booth-at-exercises-tells.html | SALVATION ARMY COMMISSIONS 128; Evangeline Booth at Exercises Tells Cadets to Work for Her Father's Ideals. LAW ENFORCEMENT URGED Head of Training College Calls on Class to Uphold Prohibition and Temocrance. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/maori-chief-dies-at-94-waikato-leader-was-received-by-king-on-visit.html | MAORI CHIEF DIES AT 94.; Waikato Leader Was Received by King on Visit to England. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/city-engigeers-say-reds-control-union-conservatives-among-technical.html | CITY ENGIGEERS SAY REDS CONTROL UNION; Conservatives Among Technical Men Tonight Will Try to Oust 'Communist' Group. HARD FIGHT IS PREDICTED Dismissal of Scherer, Organiser, and Weisberg, His Aide, to Be Asked by Judwin Faction. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/leasehold-deals-operators-lease-madison-avenue-building.html | LEASEHOLD DEALS.; Operators Lease Madison Avenue Building. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hoovers-to-fete-veterans-men-disabled-in-world-war-to-be-received.html | HOOVERS TO FETE VETERANS; Men Disabled in World War to Be Received at White House Today. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dies-in-pennsylvania-hotel-lobby.html | Dies in Pennsylvania Hotel Lobby. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrs-waids-will-filed-mission-workers-husband-shares-estate-with.html | MRS. WAID'S WILL FILED.; Mission Worker's Husband Shares Estate With Nine Others. | TRUE | | C1B 33071 |

| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrs-merrill-wins-at-golf.html | Mrs. Merrill Wins at Golf. | TRUE | Special to The New York Times. | C1B 33071 |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mdonald-advances-in-ad-mens-golf-medalists-first-round-victory-at.html | M'DONALD ADVANCES IN AD MEN'S GOLF; Medalist's First Round Victory at Cooperstown Includes Five 2s, Two Eagles. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/st-jean-is-double-victor.html | St. Jean is Double Victor. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/col-em-house-greatly-improved.html | Col. E.M. House Greatly Improved. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/cotton-deliveries-on-notices-heavy-settlement-of-july-contracts.html | COTTON DELIVERIES ON NOTICES HEAVY; Settlement of July Contracts Takes Most of Local Stock of 160,000 Bales. PRICES UP 16 TO 22 POINTS Reports of Rain and Weevil in the South Stimulate Demand-- Business Large. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/500000-fund-begun-by-golden-rule-body-foundation-announces-drive.html | $500,000 FUND BEGUN BY GOLDEN RULE BODY; Foundation Announces Drive to Promote Child Welfare. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/prince-of-wales-receives-columbia-oarsmen-but-startles-them-with-a.html | Prince of Wales Receives Columbia Oarsmen, But Startles Them With a Gay Striped Shirt | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dannunzio-improving-after-his-operation-under-local-anaesthetic.html | D'ANNUNZIO, IMPROVING AFTER HIS OPERATION; Under Local Anaesthetic Only, Poet Joked With Doctors-- Senate Cheers News. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/school-net-final-today-de-witt-clinton-to-face-far-rockaway-for.html | SCHOOL NET FINAL TODAY.; De Witt Clinton to Face Far Rockaway for City Crown. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/equitable-life-gets-564829-tax-refund-internal-revenue-head.html | EQUITABLE LIFE GETS $564,829 TAX REFUND; Internal Revenue Head Approves Income Claims for $3,500,000-- New Yorkers Gain 6 Awards. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/139-win-art-awards-high-school-students-get-medals-and-scholarships.html | 139 WIN ART AWARDS.; High School Students Get Medals and Scholarships at Museum. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/2-realtors-killed-in-auto-head-of-miami-fla-board-and-member-were.html | 2 REALTORS KILLED IN AUTO; Head of Miami (Fla.) Board and Member Were on Way to Boston. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/newsprint-exports-grow-canadas-shipments-to-united-states-were.html | NEWSPRINT EXPORTS GROW.; Canada's Shipments to United States Were 214,342 Tons Last Month. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/van-ryn-and-hunter-lose-at-wimbledon-americans-bow-to-brugnon-and.html | VAN RYN AND HUNTER LOSE AT WIMBLEDON; Americans Bow to Brugnon and Austin Respectively in 2d Round of Singles. MISS CROSS ALSO DEFEATED Tilden, Miss Wills, Hennessey, Lott and Coen Among U.S. Stars Who Advance. AUSTIN HAILED BY ENGLISH Triumph Over Hunter Called One of Most Cheering Events Since Days of the Dohertys. Hunter Falters in His Game. Hunter Baffled From Start. Shocked by Van Ryn's Defeat. Wimbledon Wants Him Back. Mrs. Mallory in Hard Fight. | TRUE | Special Cable to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/boy-still-fights-for-life-another-transfusion-likely-today-for.html | BOY STILL FIGHTS FOR LIFE; Another Transfusion Likely Today for Kala- Azar Victim. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrsknapp-plans-school-former-secretary-of-state-to-open-girls.html | MRS.KNAPP PLANS SCHOOL; Former Secretary of State to Open Girls College at Valetie. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bears-lose-by-4-to-2-after-eight-in-row-toronto-stops-newarks.html | BEARS LOSE BY 4 TO 2 AFTER EIGHT IN ROW; Toronto Stops Newark's Streak, Aided by fhe Effective Pitching of Page. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/robins-tie-in-9th-then-win-in-10th-repel-giants1210-at-the-polo.html | ROBINS TIE IN 9TH, THEN WIN IN 10TH; Repel Giants,12-10, at the Polo Grounds, After Drawing Even With 5-Run Rally. BENTON FAILS IN THE BOX Has 10-3 Lead After 6 Innings --Picinich's Homer With One On Knots Count in 9th. OTT CONNECTS FOR NO. 21 Victory Is Fifth in Row for Brooklyn Over McGravmen--Morrison Again in Relief Role. Robins Bunch Singles. Rhiel Is Retired. Frederick Safe at First. | TRUE | By William E. Brandt. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrs-ferrari-says-warder-asked-cash-bankers-widow-also-testifies-to.html | MRS. FERRARI SAYS WARDER ASKED CASH; Banker's Widow Also Testifies to Constant Demands for Money by Edward Glynn. WARDERS SILENT ON GIFTS Record of Daughter's and Wife's Testimony Shows They Refused to Answer Questions. Did Not Trust Banks. Tells of Home Life. Rise to Affluence Rapid. Money Demanded, She Says. Weeps Telling Her Story. Tries to Trace $30,000. Fails to Account for Check. Miss Warder | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/women-mps-in-talkies-eight-pose-for-sound-films-after-first-session.html | WOMEN M.P.'S IN TALKIES.; Eight Pose for Sound Films After First Session of New House. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/ruiz-tells-views-on-church-accord-papal-envoy-in-mexico-says-it.html | RUIZ TELLS VIEWS. ON CHURCH ACCORD; Papal Envoy in Mexico Says It Does Not Satisfy Desires, but He Accepts Facts. OBEDIENCE TO LAW URGED Pastoral Also Directs Priests to Abstain From Politics--Some Legislation to Be Voided. "Acceptance of Consequences." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/law-urged-to-curb-bogus-air-schools-dr-sullivan-tells-state-board.html | LAW URGED TO CURB BOGUS AIR SCHOOLS; Dr. Sullivan Tells State Board Many Groups Seek Licenses Without Proper Equipment. WEATHER SERVICE LAUDED 26 Stations Are Now Operating-- Atcion Taken to Block Club Planning Spite Fence. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/lindbergh-and-bride-fly-on-tour-of-air-line-arrive-in-columbus.html | Lindbergh and Bride Fly on Tour of Air Line; Arrive in Columbus After a Five-Hour Trip; Arrive in Columbus. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrs-nyman-weds-robert-kent-james-washington-widow-married-to-boston.html | MRS. NYMAN WEDS ROBERT KENT JAMES; Washington Widow Married to Boston Realtor in Church of the Transfiguration. MISS B. BRUDER A BRIDE Wed to Jay Monroe Winston by Rev. Dr. Goldstein at the Ambassador--Other Marriages. Winston--Bruder. Leiterman--Kruse. Weyerhaeuser--Ludwig. Cleaves--Schoonmaker. Brennan--Hirst. Kip-- Boyle. De Pasquale--Viane. | TRUE | | C1B 33071 |

| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/forty-win-health-prizes-mrs-fdroosevelt-presents-essay-awards-at.html | FORTY WIN HEALTH PRIZES.; Mrs. F.D.Roosevelt Presents Essay Awards at Grand Central Palace. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/harry-b-oconnell-chairman-of-essex-county-nj-republican-committee.html | HARRY B. O'CONNELL.; Chairman of Essex County (N.J.) Republican Committee Dies. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/3000000-german-credit-dillon-read-co-arrange-for-loan-to-ruhr.html | $3,000,000 GERMAN CREDIT.; Dillon, Read & Co. Arrange for Loan to Ruhr Chemical Corporation. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/ketcham-tops-field-of-86-at-st-albans-brentwood-player-cards-an-80.html | KETCHAM TOPS FIELD OF 86 AT ST. ALBANS; Brentwood Player Cards an 80 in Long Island Golf Association Tourney. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/allen-says-he-likes-his-job-as-senator-returning-to-wichita-he.html | ALLEN SAYS HE LIKES HIS JOB AS SENATOR; Returning to Wichita, He Announces He Will Be Candidatefor Election Next Year.WOULD CHANGE THE RULES Believes Debate on Important Measure Should Not Be Interrupted bySpeech on Another Subject. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/death-foils-reunion-woman-arriving-from-italy-finds-husband-died.html | DEATH FOILS REUNION.; Woman Arriving From Italy Finds Husband Died After She Sailed. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/captain-bunnell-dies-of-injuries.html | Captain Bunnell Dies of Injuries. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/company-explains-remark-on-panama-britsh-mining-concern-corrects.html | COMPANY EXPLAINS REMARK ON PANAMA; British Mining Concern Corrects Impression It Controlled Territorial Rights. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/submits-amnesty-bill-french-cabinet-asks-it-for-autonomists-in.html | SUBMITS AMNESTY BILL.; French Cabinet Asks It for Autonomists in Alsace and Lorraine. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/world-lutherams-meet-many-americans-are-in-copenhagen-for.html | WORLD LUTHERAMS MEET.; Many Americans Are in Copenhagen for Conference Today. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/vestris-testimony-complete-in-london-final-witness-naval-architect.html | VESTRIS TESTIMONY COMPLETE IN LONDON; Final Witness, Naval Architect, Lays Ship's Sinking Chiefly to Broken Drain Pipe. LAWYER BLAMES LOADING Another, Representing Seamen, Says Call for Help Was Too Slow --Review Starts Today. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/five-ships-sail-today-for-foreign-ports-berengaria-america.html | FIVE SHIPS SAIL TODAY FOR FOREIGN PORTS; Berengaria, America, Carinthia, Drottningholm and Zacapa-- The Leviathan Is Due. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/notables-t0-attend-milk-fund-bouts-mayor-walker-among-those.html | NOTABLES T0 ATTEND MILK FUND BOUTS; Mayor Walker Among Those Expected to Be at Ringside Tomorrow Night. LIST OCCUPANTS OF SEATS Mayor Hague of Jersey City and Babe Ruth Also Will Be Among the Crowd. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/fall-breaks-army-fliers-back.html | Fall Breaks Army Flier's Back. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/finds-channel-crash-due-to-metal-fatigue-british-inquiry-reports.html | FINDS CHANNEL CRASH DUE TO METAL FATIGUE; British Inquiry Reports Fracture of Bolts Caused Disaster to Air Liner. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/drive-by-child-labor-committee.html | Drive by Child Labor Committee. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/egypt-likely-to-yield-expected-to-adopt-our-viewpoint-on-claims-of.html | EGYPT LIKELY TO YIELD.; Expected to Adopt Our Viewpoint on Claims of George Salem. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/reynolds-held-for-trial-american-charged-with-auto-death-in-england.html | REYNOLDS HELD FOR TRIAL.; American Charged With Auto Death in England on 500 Bail. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/signed-away-life-savings-couple-have-janitor-arrested-when-they.html | SIGNED AWAY LIFE SAVINGS.; Couple Have Janitor Arrested When They Find Money Gone. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/plans-wide-inquiry-in-chicago-city-hall-states-attorney-threatens.html | PLANS WIDE INQUIRY IN CHICAGO CITY HALL; State's Attorney Threatens an Investigation of Practically Every Department. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/auction-results.html | AUCTION RESULTS. | TRUE | By Henry Brady. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/walker-takes-hand-in-marlow-murder-confers-with-whalen-to-spur.html | WALKER TAKES HAND IN MARLOW MURDER; Confers With Whalen to Spur Police Action in Slaying of Broadway Cabaret Owner. 50 DETECTIVES PUT ON CASE Night-Club Girls Questioned-- Hunt Extended to Boston and Philadelphia. Tells of Business Deals. MAYOR TAKES HAND IN MARLOW MURDER Seek Clue in Beer Feud. Victim Knew Frankie Yale. Gives New Light on Death. Was Unarmed When Killed. Wife's Story Speeds Inqniry. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/united-gas-issue-taken.html | United Gas Issue Taken. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sidney-webb-now-a-baron-minister-for-dominions-in-labor-cabinet.html | SIDNEY WEBB NOW A BARON; Minister for Dominions in Labor Cabinet Goes to Lords. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/crab-travels-thirty-years-from-indian-ocean-to-egypt.html | Crab Travels Thirty Years From Indian Ocean to Egypt | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mothers-war-insurance-claim-locates-son-she-thought-dead.html | Mother's War Insurance Claim Locates Son She Thought Dead | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/blieve-doughty-is-alive-friends-of-missing-haverford-student-doubt.html | BLIEVE DOUGHTY IS ALIVE.; Friends of Missing Haverford Student Doubt Suicide Pact. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/new-corporations-new-york-charters-new-jersey-charters.html | NEW CORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. | TRUE | Special to The New York Times. | C1B 33071 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/markets-in-london-paris-and-berlin-prices-of-giltedge-and-other.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices of Gilt-Edge and Other Securities Depressed on English Exchange. FRENCH STOCKS GO LOWER Financial Analysts Puzzled by the Decline--German Boerse Has Spell of Activity. London Closing Prices. French Stocks Continue to Drop. Paris Closing Prices. German Market Advances. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/business-records.html | BUSINESS RECORDS. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/drop-orchestras-for-movietone.html | Drop Orchestras for Movietone | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/17000-for-penn-letters-london-collection-contains-sharp-reply-from.html | $17,000 FOR PENN LETTERS; London Collection Contains Sharp Reply From Lord Baltimore. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mayer-to-leave-police-tomorrow.html | Mayer to Leave Police Tomorrow. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/trip-today-to-test-converted-liner-freighter-new-orleans-to-try-out.html | TRIP TODAY TO TEST CONVERTED LINER; Freighter New Orleans to Try Out Diesel Motors in Run to Fire Island. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/4h-club-at-white-house-mrs-hoover-receives-delegates-to-national.html | 4-H CLUB AT WHITE HOUSE.; Mrs. Hoover Receives Delegates to National Encampment. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS.; Announcement of New Securities Awarded and to Be Offered to Bankers and the Public. Westchester County, N.Y. State of North Carolina. St. Paul, Minn. Montgomery County, Md. Charlotte, N.C. Westfield, N. J. Eastchester, N.Y. Akron, Ohio. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/kurzrok-wins-twice-in-kings-county-play-beats-harvitt-64-63-and.html | KURZROK WINS TWICE IN KINGS COUNTY PLAY; Beats Harvitt, 6-4, 6-3, and Then Watkins, 6-0, 3-6, 6-0, to Gain Tennis Quarter-Finals. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/court-delays-ruling-on-taxi-mandamus-white-horse-counsel-argues.html | COURT DELAYS RULING ON TAXI MANDAMUS; White Horse Counsel Argues Whalen's Duty Is Limited-- Hilly Opposes Move. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS; Financial Statements Issued by Industrial and Other Organizations.American Ice Company. Globe-Wernicke Company. Winton Engine Company. Madison Square Garden Corporation. George A. Fuller Company. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/samuel-wallach-buried-rev-dr-maurice-hharris-eulogizes-him-at.html | SAMUEL WALLACH BURIED.; Rev. Dr. Maurice H.Harris Eulogizes Him at Services. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sveriges-motor-still.html | Sverige's Motor Still Balks. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/stone-webster-to-admit-public-announce-new-100000000-corporation.html | STONE & WEBSTER TO ADMIT PUBLIC; Announce New $100,000,000 Corporation, With Issue of $40,000,000 to Outsiders. DIRECTORATE IS ENLARGED Additional Members Brought in Include Wiggin, Forbes, Grace, Pratt and Eliot Wadsworth. Employes to Hold Stock. Scope of the Present Company. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrs-hohner-settles-will-suit-for-22500-harmonica-importers-widow.html | MRS. HOHNER SETTLES WILL SUIT FOR $22,500; Harmonica Importer's Widow Had Been Omitted as Beneficiary --Estate Valued at $473,461 Net | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/8501000-is-top-bid-for-assay-office-ohrstrom-interests-make-the.html | $8,501,000 IS TOP BID FOR ASSAY OFFICE; Ohrstrom Interests Make the Highest Offer to Government for Wall Street Landmark. RECORD FOR INSIDE REALTY Equal to About $650 a Square Foot --Plot to Be Used for Addition to New Building. Plot Adjoins Sub-Treasury. Building Erected in 1855. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/empire-press-head-quits-lord-burnham-is-succeeded-by-mayor-astor.html | EMPIRE PRESS HEAD QUITS.; Lord Burnham Is Succeeded by Mayor Astor. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/urge-prize-for-colcord-fifty-prominent-men-recommended-him-for.html | URGE PRIZE FOR COLCORD.; Fifty Prominent Men Recommended Him for Nobel Peace Award. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/navy-men-visit-barcelona-united-states-squadron-arrives-for-week.html | NAVY MEN VISIT BARCELONA; United States Squadron Arrives for Week During Exposition. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/young-urges-participation-by-us-in-the-world-bank-experts-report-to.html | YOUNG URGES PARTICIPATION BY US IN THE WORLD BANK; EXPERTS REPORT TO HOOVER; CONGRESS HOSTILITY LIKELY But Its Approval May Not Be Necessary on Payments to Us. NEW REICH ACCORD NEEDED President Will Ask Congress to Abrogate Old System for a Separate Plan. SETTLEMENT AN AID TO US Experts See Benefits Exceeding Those of Farm Bill--Morgan Lamont, Perkins Present. Bank Working Explained. Long Talk With Stimson. Paris Background Explained. Plan Seen Aiding All. Pact With Reich Discussed. Hoover to Consult Congress. Army Costs Reduced. Silent on Allied Debts. To Ignore Plan Annex. Stimson Stresses Privacy. | TRUE | By Richard V. Oulahan. Special To The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/essay-prize-goes-to-girl-singer-now-dead-who-once-received-2-dimes.html | Essay Prize Goes to Girl Singer, Now Dead, Who Once Received 2 Dimes From Rockefeller | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/slain-coeds-body-at-binghamton.html | Slain Co-Ed's Body at Binghamton. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/raw-silk-market-strong-prices-on-exchange-close-unchanged-to-5.html | RAW SILK MARKET STRONG.; Prices on Exchange Close Unchanged to 5 Cents Up--June Trading Ends. | TRUE | | C1B 33071 |

| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/new-army-planes-to-be-flying-wings-details-hidden-of-180mileanhour.html | New Army Planes to Be 'Flying Wings'; Details Hidden of 180-Mile-an-Hour Craft | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/goldman-concerts-on-radio-cut-down-nbc-can-give-only-one-free-hour.html | GOLDMAN CONCERTS ON RADIO CUT DOWN; NBC Can Give Only One Free Hour a Week Because of Its Commercial Accounts. CONTRACT RESTRICTS BAND Pure Oil Agreement Limits Chain Broadcasts to Sponsored Half Hour--WNYC May Help Out. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/walker-signs-bills-for-park-and-tubes-approved-after-hearing-to.html | WALKER SIGNS BILLS FOR PARK AND TUBES; Approved After Hearing to Remove Doubt on Validity of Measure. TOLLS FOR NEW TUNNELS Revenue-Producing Plan May Be Financed by Issuance of Corporate | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/pope-receives-first-italian-ambassador-their-speeches-mark-colorful.html | Pope Receives First Italian Ambassador; Their Speeches Mark Colorful Ceremony | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/coast-service-plane-here-city-of-new-york-flagship-of-fleet-on-view.html | COAST SERVICE PLANE HERE.; City of New York, Flagship of Fleet, on View at Pennsylvania Station. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/judge-clark-back-from-league-visit-new-jersey-jurist-studied-work.html | JUDGE CLARK BACK FROM LEAGUE VISIT; New Jersey Jurist Studied Work at Geneva to Curb. Traffic in Drugs. PARMELY HERRICK HOME Son of the Late Ambassador to France Had Gone Over to Close Affairs at Embassy. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/de-sibour-praises-our-air-progress-vicomte-declares-aviation-is.html | DE SIBOUR PRAISES OUR AIR PROGRESS; Vicomte Declares Aviation Is Advancing Faster Here Than in Any Other Country. PREFERS TRAVEL BY PLANE He and His Wife Will Fly to Washington Today to Call onPresident Hoover. Sees Rapid Progress Here. Flew Over Hostile Tribes. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/to-begin-east-side-work-chamber-of-commerce-to-select-site-for.html | TO BEGIN EAST SIDE WORK.; Chamber of Commerce to Select Site for First Apartments. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/broker-resists-fraud-summons-wc-carter-served-with-stock-swindle.html | BROKER RESISTS FRAUD SUMMONS; W.C. Carter Served With Stock Swindle Complaint After an Hour's Delay at Apartment. MARKET 'RIGGING' CHARGED Attorney-General Alleges Sale of McCracken Pipe Shares by Misrepresentation. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/low-holds-airplanes-safer-than-taxicabs-roosevelt-field-head-tells.html | LOW HOLDS AIRPLANES SAFER THAN TAXICABS; Roosevelt Field Head Tells of Five Pilots Who Have Flown 1,500,000 Miles Without | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/junior-tennis-is-delayed.html | Junior Tennis Is Delayed. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/usher-gets-60-days-for-slur-on-navy-uniform-as-sailor-says-he-was.html | Usher Gets 60 Days for slur on Navy Uniform As Sailor Says He Was Sent to Rear of Theatre | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/brooklyn-trading-residences-in-pacific-and-hancock-streets-are-sold.html | BROOKLYN TRADING.; Residences in Pacific and Hancock Streets Are Sold. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/miller-funeral-held-albert-h-wiggins-eulogizes-late-aide-in-chase.html | MILLER FUNERAL HELD.; Albert H. Wiggins Eulogizes Late Aide in Chase National Bank. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/miss-hicks-scores-on-buffalo-course-miss-wilson-miss-turpee-miss.html | MISS HICKS SCORES ON BUFFALO COURSE; Miss Wilson, Miss Turpee, Miss Fordyce and Mrs.Stetson Also Are Victors. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/tennis-match-lost-by-miss-greenspan-state-champion-is-defeated-by.html | TENNIS MATCH LOST BY MISS GREENSPAN; State Champion Is Defeated by Mrs. Deane, 6-8, 7-5, 6-o, in Apawamis Tourney. MRS. LAMME IS VICTORIOUS Eliminates Miss Morss to Gain SemiFinal--Miss Miller TriumphsOver Mrs. Johnson. Miss Greenspan Off to Lead. Miss Morss Is Defeated. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/venezuelan-rebel-taken-general-gabaldons-capture-said-to-end-revolt.html | VENEZUELAN REBEL TAKEN.; General Gabaldon's Capture Said to End Revolt in Southwest. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/irt-reports-gain-of-167366-in-may-net-income-after-manhattan.html | I.R.T. REPORTS GAIN OF $167,366 IN MAY; Net Income, After Manhattan Railway Rentals, at $645,130 Shows Increase Over 1928. UP $107,049 IN 11 MONTHS Third Avenue Railway System's Earnings Declined $14,643 in May to 31,551. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bond-flotations-securities-of-industrial-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Industrial and Other Companies to Be marketed by Investment Bankers. Wayne United Gas Company. Professional Building, Kansas City. Oneida Community, Ltd. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/from-office-boy-to-vice-president.html | From Office Boy to Vice President. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/egypt-alters-cotton-plan-price-drops-2-when-government-drops-out-of.html | EGYPT ALTERS COTTON PLAN; Price Drops $2 When Government Drops Out of Market. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sues-gainsburg-for-fraud-scarsdale-woman-alleges-misrepresentation.html | SUES GAINSBURG FOR FRAUD; Scarsdale Woman Alleges Misrepresentation by Lawyer. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/owen-johnson-injured-at-tennis.html | Owen Johnson Injured at Tennis. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/changes-in-corporations-promotions-by-national-city-bank-and.html | CHANGES IN CORPORATIONS.; Promotions by National City Bank and Equitable Trust. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/expenses-of-special-session-of-congress-so-far-345815.html | Expenses of Special Session Of Congress So Far $345,815 | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 33071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hillys-aide-goes-before-grand-jury-fe-smith-questioned-on-his.html | HILLY'S AIDE GOES BEFORE GRAND JURY; F.E. Smith Questioned on His Attempt to Get Record for McCunn Juror. CITY COUNSEL ENDS INQUIRY Finds Affair Was "Personal Matter" --But Federal Prosecutor Says Investigation Is Not Closed. Inquired for Records. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/tin-futures-prices-off-decline-20-to-35-points-on-sales-totaling.html | TIN FUTURES PRICES OFF.; Decline 20 to 35 Points on Sales Totaling 105 Tons. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/reichsbanks-reserve-of-foreign-bills-up-now-274661000-marks-above.html | REICHSBANK'S RESERVE OF FOREIGN BILLS UP; Now 274,661,000 Marks Above May 15--Note Issue Down 123,093,000 for Week. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/prince-and-dawes-smoke-peace-pipes-and-swap-stories-british-heir.html | PRINCE AND DAWES SMOKE PEACE PIPES AND SWAP STORIES; British Heir Borrows Envoy's Tobacco, Then Exposes Him for Not Knowing Jellicoe. HOOVER INSTRUCTIONS TOLD He Put Fostering of Comradeship Between Nations asEmbassy's Chief Mission.M'DONALD SEES PROGRESSSays After Talk With Dawes andGibson That Arms Parley PlanMay Be Ready Soon. Others Produce Secret Pipes. Prince Exposes Ambassador. PRINCE AND DAWES SMOKE PEACE PIPES MacDonald Tells Arms Progress. Envoys Continue Discussions. | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bronx-properties-sold-loews-buys-metropolis-theatre-becker-parcel.html | BRONX PROPERTIES SOLD; Loew's Buys Metropolis Theatre --Becker Parcel Resold. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/first-film-company-meets-equity-terms-powers-cinephone-equipment.html | FIRST FILM COMPANY MEETS EQUITY TERMS; Powers Cinephone Equipment Concern Holds Economic Gains Will Result. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/board-rules-on-titles-will-declare-class-open-when-champion.html | BOARD RULES ON TITLES.; Will Declare Class Open When Champion Outgrows Division. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/oshea-seeks-power-to-close-lunchrooms-superintendent-asks-board-for.html | O'SHEA SEEKS POWER TO CLOSE LUNCHROOMS; Superintendent Asks Board for Authority to Enforce Sanitary Rules in Schools. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sporn-captures-prize-for-engineering-paper-dr-slepian-also-honored.html | SPORN CAPTURES PRIZE FOR ENGINEERING PAPER; Dr. Slepian Also Honored by Electrical Institute--Prof. Smith Elected President. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/typhoon-71-shot-scores-at-latonia-makes-all-the-running-in-the.html | TYPHOON, 7-1 SHOT, SCORES AT LATONIA; Makes All the Running in the Cynthiana Purse and Holds On to Win by Neck. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/fear-citywide-rise-in-rates-for-gas-counsel-say-other-companies.html | FEAR CITY-WIDE RISE IN RATES FOR GAS; Counsel Say Other Companies Would Seek Increases if Brooklyn Petition Won . ASSAIL CHENEY FIGURES Engineer Again Cross-Examined by Lawyers for the City--Hearing Adjourned to July 8. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/new-building-razed-by-100000-fire-incendiarism-suspected-as-a-bronx.html | NEW BUILDING RAZED BY $1,00,000 FIRE; Incendiarism Suspected as a Bronx Apartment Nearing Completion Burns. DEBRIS IMPERILS FIREMEN Collapsing Walls Drive Men From Apparatus--Spectacular Blaze Is Visible for Miles. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/pass-de-priest-resolution-mississippi-senators-ask-hoover-to.html | PASS DE PRIEST RESOLUTION; Mississippi Senators Ask Hoover to Consider White Integrity. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/justice-cohn-decries-jam-in-bronx-courts-he-urges-garage-owners.html | JUSTICE COHN DECRIES JAM IN BRONX COURTS; He Urges Garage Owners Body to Back Move for $5,000,000 Additional Building Fund. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/subsidiary-for-bond-company.html | Subsidiary for Bond Company. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/split-over-control-of-4-newspapers-suit-asks-dissolving-of.html | SPLIT OVER CONTROL OF 4 NEWSPAPERS; Suit Asks Dissolving of Partnership Financed by International Paper Company.HALL ACCUSES LA VARREAsserts Latter Refines to TransferStock of Southern Publications as Loan Security. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/steinke-is-winner-throws-grandovich-in-38-minutes-at-ridgewood.html | STEINKE IS WINNER ; Throws Grandovich in 38 Minutes at Ridgewood Grove A.C. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/plans-1175000-stock-public-service-electric-also-seeks-to-issue.html | PLANS $1,175,000 STOCK.; Public Service Electric Also $eeks to Issue 2,680,000 Notes. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mme-assollant-to-fly-husband-will-meet-liner-today-and-take-her-to.html | MME. ASSOLLANT TO FLY.; Husband Will Meet Liner Today and Take Her to Paris. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/raymond-hitchcock-recovering.html | Raymond Hitchcock Recovering. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/folking-is-first-in-the-donnacona-beats-comstockery-six-lengths-in.html | FOLKING IS FIRST IN THE DONNACONA; Beats Comstockery Six Lengths in Aqueduct Feature--Grey Coat, Favorite, Is 5th. MARCH HARE TRIUMPHS Wins the Gazelle Stakes by Half a Length From Electa in a Thrilling Finish. Works Out for the Dwyer. March Haro Triumphs. | TRUE | By Bryan Field. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/league-gets-500000-of-rockefeller-gift-receives-check-for-half.html | LEAGUE GETS $500,000 OF ROCKEFELLER GIFT; Receives Check for Half Library Endowment Fund--To Improve Collection for New Building. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hebrew-home-gets-17000-subscriptions-for-building-in-bronx-reach.html | HEBREW HOME GETS $17,000; Subscriptions for Building in Bronx Reach $100,000 Mark. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hoover-proclaims-boulder-dam-pact-president-makes-the-project.html | HOOVER PROCLAIMS BOULDER DAM PACT; President Makes the Project Effective on Ratification of Six of the Seven States. HOPES ARIZONA WILL ENTER Then, He Explains, the Question of Colorado River Water Rights Will Be Settled. Text of the Proclamation. Hoover Tells of Personal Interest. Significance in State Relations. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Wall Street Trading Corporation. Credit Foncier International. Detroit Gasket & Manufacturing. | TRUE | | C1B 33071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hague-bailed-faces-grand-jury-action-republican-prosecutor-asserts.html | HAGUE, BAILED, FACES GRAND JURY ACTION; Republican Prosecutor Asserts He Will Present Criminal Evidence in September. DISHONESTY CHARGE MADE Watson Levels Allegation in Seeking Dismissal of Writ Giving Mayor Freedom. COURT DEFERS DECISION Chancellor Fixes Bond at $1,000,Which Is Furnished by Counsel to Jersey City Executive. Charge of Dishonesty Made. Assails Legislature's Questions. "Not a "Fishing Expedition." | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/westchester-deals-manhattan-resident-buys-house-in-mamaroneck.html | WESTCHESTER DEALS.; Manhattan Resident Buys House in Mamaroneck. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/american-warships-at-bermuda.html | American Warships at Bermuda. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/loses-recall-fight-ocean-city-mayor-defeated-in-court-sets-july-30.html | LOSES RECALL FIGHT.; Ocean City Mayor Defeated in Court, Sets July 30 for Election. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. American Commonwealths Power. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dewey-on-way-to-moscow-warsaw-assumes-his-visit-is-of-a-political.html | DEWEY ON WAY TO MOSCOW; Warsaw Assumes His Visit Is of a Political Character. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/held-as-boys-torturer-farmer-of-greece-ny-accused-of-suspending-lad.html | HELD AS BOY'S TORTURER.; Farmer of Greece, N.Y., Accused of Suspending Lad Over Fire. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mailman-held-for-trial-burgess-says-he-was-drunk-when-he-stole.html | MAILMAN HELD FOR TRIAL.; Burgess Says He Was Drunk When He Stole Ansonia Pouch. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/governmentmade-unrest-dry-law-is-called-this-countrys-greatest.html | GOVERNMENT-MADE UNREST.; Dry Law Is Called This Country's Greatest "Crime-Booster." | TRUE | B.OGDEN CHISOLM. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/income-tax-brings-state-81900000-new-high-record-in-receipts-is-due.html | INCOME TAX BRINGS STATE $81,900,000; New High Record in Receipts Is Due to Stock Market Profits, Says the Bureau Chief. $20,000,000 ABOVE 1927 Greater New York Will Receive More Than $27,000,000 as Its Share of Distribution. "Due to Stock Trading." INCOME TAX BRINGS STATE $81,000,000 Distribution to Counties. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/forrest-of-yale-is-elected-to-head-college-golf-body.html | Forrest of Yale Is Elected To Head College Golf Body | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/pirates-beat-toledo-lloyd-waners-triple-paves-way-for-a-4-to-2.html | PIRATES BEAT TOLEDO.; Lloyd Waner's Triple Paves Way for a 4 to 2 Victory. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/three-polo-matches-are-delayed-by-rain-unsatisfactory-turf.html | THREE POLO MATCHES ARE DELAYED BY RAIN; Unsatisfactory Turf Conditions Cause Postponement of Meadow Brook Games Until Today. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/nyu-appoints-roberts-names-him-freshman-goach-in-football-baseball.html | N.Y.U. APPOINTS ROBERTS.; Names Him Freshman Goach in Football, Baseball and Basketball. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/quayle-son-reorganize.html | Quayle & Son Reorganize. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sinclair-and-day-meet-at-jail-table-oil-man-and-aide-shake-hands.html | SINCLAIR AND DAY MEET AT JAIL TABLE; Oil Man and Aide Shake Hands and Chat at Breakfast--Latter Gets Job Like His in A.E.F. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrs-lydig-out-of-hospital.html | Mrs. Lydig Out of Hospital. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/zululand-is-alarmed-by-earthquake.html | Zululand Is Alarmed by Earthquake | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/high-wool-tariffs-argued-at-hearings-request-of-sheep-raisers-for.html | HIGH WOOL TARIFFS ARGUED AT HEARINGS; Request of Sheep Raisers for 36-Cent Rate Meets With Opposition. PASSAIC LABOR PLEA MADE New York Clothing Spokesman Also Assails Rise in Duties to Favor Wool Market. FIGHT ON SUGAR DUE TODAY Commerce Chamber Urges Preserving Flexible Provisions as Aidto American Trade. Fish Speaks in Opposition. Battle on Sugar Duties to Open. For Present Flexible Provisions. Would Meet "Discriminations." Passaic Workers Testify. Appears for United Hatters. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/near-fourth-day-in-flight-johnson-and-haugland-continue-on.html | NEAR FOURTH DAY IN FLIGHT; Johnson and Haugland Continue on Refueling Record Attempt. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/baby-to-be-deported-mother-died-here-seeking-her-husbandchild-will.html | BABY TO BE DEPORTED.; Mother Died Here Seeking Her Husband--Child Will Be Sent to Spain. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sports-of-the-times-sharper-than-a-serpents-tooth-going-down-a-wild.html | Sports of the Times; Sharper Than a Serpent's Tooth. Going Down. A Wild Night. The Laurel Wreath. | TRUE | By John Kieran. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/heads-knights-templar-wd-cushman-of-buffalo-is-elected-at-state.html | HEADS KNIGHTS TEMPLAR.; W.D. Cushman of Buffalo Is Elected at State Conclave. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/massey-retains-title-outpoints-huber-in-10-rounds-at-22d-engineers.html | MASSEY RETAINS TITLE.; Outpoints Huber in 10 Rounds at 22d Engineers Armory. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/fletcher-resigns-as-envoy-to-italy-hoover-in-acceptance-praises-his.html | FLETCHER RESIGNS AS ENVOY TO ITALY; Hoover in Acceptance Praises His Services as a Diplomat, as Does Stimson. FAREWELL SAID TO KING Fletcher Credited With Hopes of Higher Posts--May Enter Pennsylvania Politics. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/to-finance-english-farmers.html | To Finance English Farmers. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/teacher-honored-on-golden-jubilee-mrs-emmons-receives-watch-from.html | TEACHER HONORED ON GOLDEN JUBILEE; Mrs. Emmons Receives Watch From School Alumni After 50-Year Service. SHE REFUSES TO RETIRE Second Oldest in Point of Service in System, She Plans to Continue Her Work. | TRUE | | C1B 33071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hoboken-producers-face-royalty-suit-after-dark-director-charges-he.html | HOBOKEN PRODUCERS FACE ROYALTY SUIT; "After Dark" Director Charges He Has Not Received Money Due Him for Work. STARTS ACTION TODAY Announces He Will Demand an Accounting of Funds Taken In by Morley Group. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/weeks-freight-gains-66276-cars-over-1928-railway-association.html | WEEK'S FREIGHT GAINS 66,276 CARS OVER 1928; Railway Association Reports Total of 1,069,089--Increase of 52,610 Over 1927. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/schmeling-holds-final-hard-drill-chased-indoors-by-rain-german.html | SCHMELING HOLDS FINAL HARD DRILL; Chased Indoors by Rain German Works Six Rounds Under Severe Conditions. SEEKS TO PERFECT LEFT Uses It Continually for Hooks and Jabs Against Mates--Change Plans for Handlers. Max Enjoys Long Drill. Thinks Paulino Stronger. Plans Are Changed. | TRUE | By James P. Dawson. Special To the New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/exjudge-hvs-groesbeck-onetime-partner-of-former-governor-miller.html | EX-JUDGE H.V.S. GROESBECK; One-Time Partner of Former Governor Miller Dies in Syracuse. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/goossens-opera-praised-london-audience-greets-judith-with.html | GOOSSENS OPERA PRAISED.; London Audience Greets "Judith" With Tremendous Enthusiasm. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/87500-verdict-set-aside-court-finds-evidence-contradictory-in.html | $87,500 VERDICT SET ASIDE.; Court Finds Evidence Contradictory in Woman's Suit Against B. & O. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sachem-first-boat-to-finish-in-race-crosses-line-at-mouth-of-the.html | SACHEM FIRST BOAT TO FINISH IN RACE; Crosses Line at Mouth of the Magothy River in New London to Gibson Island Test. NINA PASSES THE CAPES Is Two Hours Behind Sachem at That Juncture--Malay Forced Out Off Montauk Point. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/tarif-reprisal-move-held-unlikely-soon-reaction-to-canadas.html | TARIF REPRISAL MOVE HELD UNLIKELY SOON; Reaction to Canada's Suggestion for United Empire Accord Not Expected for Year. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/two-upsets-mark-womens-golf-play-mrs-hucknall-defeats-mrs-briggs.html | TWO UPSETS MARK WOMEN'S GOLF PLAY; Mrs. Hucknall Defeats Mrs. Briggs, Westchester and Fairfield Medalist, 5 and 3. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/columbias-victory.html | COLUMBIA'S VICTORY. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bronx-ice-man-ends-race-around-world-maiullari-makes-circuit-in-34.html | BRONX ICE MAN ENDS RACE AROUND WORLD; Maiullari Makes Circuit in 34 Days--His Rival Now Due at Yokohoma. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/matsuryama-wins-twice-beats-laverty-at-182-and-conquers-brennan-at.html | MATSURYAMA WINS TWICE.; Beats Laverty at 18-2 and Conquers Brennan at Three-Cushions. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sees-red-herring-in-drive-on-reds-shouse-says-republicans-are.html | SEES 'RED HERRING' IN 'DRIVE ON REDS'; Shouse Says Republicans Are Trying to Divert Attention From "Tariff Robbery." HE COMMENTS IRONICALLY Party Organ Would List Bcrah and Farm Bloc Senators as Flaming Radicals, He Notes. Says Expediency Is Obvious. "Dangerous Subversives." | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/veterans-honor-whalen-commissioner-made-honorary-member-of-retired.html | VETERANS HONOR WHALEN.; Commissioner Made Honorary Member of Retired Police Group. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/santa-fe-earnings-rose-in-may.html | Santa Fe Earnings Rose in May. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/import-regulations-bar-stimson-goat-secretary-seeks-exception-for.html | IMPORT REGULATIONS BAR STIMSON'S GOAT; Secretary Seeks Exception for William Hamilton Bones, Now at San Francisco. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/heads-printers-union-lf-mccarthy-elected-at-new-england.html | HEADS PRINTERS' UNION.; L.F. McCarthy Elected at New England Typographical Meeting. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/sees-need-for-wharves-commerce-bureau-says-only-half-of-waterfront.html | SEES NEED FOR WHARVES.; Commerce Bureau Says Only Half of Waterfront Here Is Used. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/chicago-drops-mary-dugan-ban.html | Chicago Drops "Mary Dugan" Ban. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/former-gould-home-will-be-a-clubhouse-three-other-houses-monmouth.html | FORMER GOULD HOME WILL BE A CLUBHOUSE; Three Other House's Monmouth Beach Also--to Be Converted for All-Year Project. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/police-pensions.html | Police Pensions. | TRUE | VETERAN'S WIFE. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/12-artisans-honored-for-emanuel-work-temples-leaders-predict-it.html | 12 ARTISANS HONORED FOR EMANU-EL WORK; Temple's Leaders Predict It Will Stand for Centuries as Monument to Faith. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/low-scores-mark-drill-for-us-open-brady-nonqualifier-ties-own.html | LOW SCORES MARK DRILL FOR U.S. OPEN; Brady, Non-Qualifier, Ties Own Winged Foot Record With 68 --McIntyre Has 69. BOBBY JONES SHOOTS A 71 Many End Practice Rounds for the National Tourney Beginning Tomorrow--Hagen Not Satisfied. Jones Satisfied With Score. Another Foursome Popular. Practice Figures Unreliable. | TRUE | By William D. Richardson. Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/camping-in-the-adirondacks.html | CAMPING IN THE ADIRONDACKS. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hoover-raises-linseed-oil-rate.html | Hoover Raises Linseed Oil Rate. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/yale-leaders-defend-macintoshs-stand-war-views-on-which-citizenship.html | YALE LEADERS DEFEND MACINTOSH'S STAND; War Views on Which Citizenship Was Denied Him Would Bar Many, Jerome Davis Says. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/german-army-is-host-to-4-american-riders-major-chamberlin-and.html | GERMAN ARMY IS HOST TO 4 AMERICAN RIDERS; Major Chamberlin and Comrades in Tournaments Will Be Guests of Reichswehr for 3 Weeks. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/paulino-shifts-plans-for-flying-to-fight-will-make-plane-trip-from.html | PAULINO SHIFTS PLANS FOR FLYING TO FIGHT; Will Make Plane Trip From Albany Instead of Hoesick Falls --Has Final Drill. Hackley and Brown in Draw. Rain Delays Godfrey Bout. | TRUE | Special to The New York Times. | C1B 33071 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/county-fee-thefts-put-at-thousands-three-clerks-are-accused-of.html | COUNTY FEE THEFTS PUT AT THOUSANDS; Three Clerks Are Accused of Falsifying Records in Stock Changes of Companies. ANONYMOUS LETTER A CLUE Banton Says Offenses Before 1926 Are Barred by the Statute of Limitations. Anonymous Letter a Clue. Hid Change in Corporations. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hagen-guest-at-hommocks-club.html | Hagen Guest at Hommocks Club. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/plan-for-libbeyowens-directors-propose-a-splitup-of-shares-four-for.html | PLAN FOR LIBBEY-OWENS.; Directors Propose a Split-up of Shares, Four for One. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/singer-loses-kahn-suit-court-dismisses-miss-morinis-250000.html | SINGER LOSES KAHN SUIT.; Court Dismisses Miss Morini's $250,000 Libel-Action Against Banker. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/princeton-retains-college-golf-title-tied-by-yale-at-643-the-tigers.html | PRINCETON RETAINS COLLEGE GOLF TITLE; Tied by Yale at 643, the Tigers' Four Wins in Play-Off by 9 Strokes,164-173. DUNLAP INDIVIDUAL STAR Princeton Ace Who Helped Put Team in Front, Captures Qualifying Medal. McCARTHY 2 SHOTS BEHIND Competition Goes on in Four-Hour Storm Over Links at Deal—Match Play Is on Today. Dunlap Maintains His Pace. Storm Sends Scores Skyward. Six Princeton Men Qualify. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/rubber-futures-decline-july-selling-features-market-here-london.html | RUBBER FUTURES DECLINE.; July Selling Features Market Here -- London Closes Steady. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/nyac-crews-among-60-to-enter-peoples-regatta.html | N.Y.A.C. Crews Among 60 To Enter People's Regatta | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/davis-cup-dates-set-great-britain-and-germany-in-european-final.html | DAVIS CUP DATES SET.; Great Britain and Germany in European Final June 12, 13 and 14. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/jacobs-beats-doeg-in-college-tennis-pittsburgher-provides-surprise.html | JACOBS BEATS DOEG IN COLLEGE TENNIS; Pittsburgher Provides Surprise by Defeating Stanford Star, 8-6, 6-1. LOSER'S SERVICE COLLAPSES Neer Gives Seligson Stiff Battle, but Is Conquered--Mangin Wins in Doubles. Doeg Fails at Service. Second Victory in a Week. Yale's Contender Loses. THE SUMMARIES. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/special-bank-inquiry-jury-with-tompkins-in-charge-is-ordered-by.html | SPECIAL BANK INQUIRY JURY WITH TOMPKINS IN CHARGE IS ORDERED BY ROOSEVELT; EXTRA COURT IS CALLED Governor Sets July 22 for Start of Grand Jury Investigation. BANTON PICKS PROSECUTOR Names C.A. Perkins to Conduct Trials With the Help of His Entire Staff. DEMANDS ON FERRARI TOLD Widow Swears Warder and Glynn Constantly Sought Money From Banker. Mrs. Ferrari on Stand. Calls Trial Term of Court. GOVERNOR ORDERS WIDE BANK INQUIRY Picks Perkins as Prosecutor. WARDER HEARING PUT OFF. He Will Not Testify in Lancia Inquiry Till Next Week. DISPUTES MRS. FERRARI. Glynn Says Only Money He Got From Banker Was for Legal Work. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/ends-huntington-case-coroner-fails-to-decide-whether-he-was.html | ENDS HUNTINGTON CASE.; Coroner Fails to Decide Whether He Was Murdered or a Suicide. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/urges-nominal-clinic-fee-schlacht-says-guggenheim-service-should.html | URGES NOMINAL CLINIC FEE.; Schlacht Says Guggenheim Service Should Remove "Charity" Idea. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/state-publishers-meet-association-entertains-printing-school.html | STATE PUBLISHERS MEET.; Association Entertains Printing School Graduates in Ithaca. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hassell-to-fly-to-sweden-aviator-who-reached-greenland-last-year.html | HASSELL TO FLY TO SWEDEN; Aviator Who Reached Greenland Last Year Will Try Again. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/southern-cross-flies-again-for-england-kingsfordsmith-with-ulm-and.html | SOUTHERN CROSS FLIES AGAIN FOR ENGLAND; Kingsford-Smith, With Ulm and Two Others, Hopes to Make Trip From Sydney in 13 Days. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/iowa-court-holds-radio-set-is-not-a-musical-instrument.html | Iowa Court Holds Radio Set Is Not a Musical Instrument | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/oil-company-to-move-uptown.html | Oil Company to Move Uptown. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mvey-is-defeated-by-jones-in-boston-loses-at-braves-fieldseveral.html | MVEY IS DEFEATED BY JONES IN BOSTON; Loses at Braves Field-- Several Bouts Held in Rain--Many of 15,000 Seek Shelter. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/10424000-new-securities-on-investment-list-today.html | $10,424,000 New Securities On Investment List Today | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/rebellious-deputies-win-mexico-reverses-itself-on-governorship-of.html | REBELLIOUS DEPUTIES WIN.; Mexico Reverses Itself on Governorship of Queretaro. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/canadian-racing-dates-set.html | Canadian Racing Dates Set. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/homeopaths-hear-borden-canadian-expremier-addresses-montreal.html | HOMEOPATHS HEAR BORDEN; Canadian Ex-Premier Addresses Montreal Session on Kellogg Pact. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/state-to-act-on-certain-laws.html | State to Act on Certain Laws. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/prepare-for-war-games-new-york-guardsmen-to-help-in-defense-of.html | PREPARE FOR WAR GAMES.; New York Guardsmen to Help in "Defense" of Philadelphia. | TRUE | | C1B 33071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dwelling-law-void-state-court-rules-justice-lydon-finds-new-act.html | DWELLING LAW VOID, STATE COURT RULES; Justice Lydon Finds New Act Specific City Legislation, and Not a General Law. SEES HOME RULE VIOLATION Measure Affects Property and Government Here, He Holds in Enjoining Deegan. Home Rule Violation Seen. DWELLING LAW VOID, STATE COURT RULES Applies to Property and Affairs. Repeals Building Code Sections. Deegan Refuses Comment. LONG BATTLE ON LAW SEEN. Appeal From Lydon Decision Not Likely to Come Up Before Fall. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dawess-liquor-ban-pleases-british-drys-washington-officials-hold.html | DAWES'S LIQUOR BAN PLEASES BRITISH DRYS; Washington Officials Hold Action in Envoy's Discretion--Dawes's Decision Thought to Be First. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/business-world-buyers-in-market-again-new-sheen-rugs-taken-well.html | BUSINESS WORLD; Buyers in Market Again. New Sheen Rugs Taken Well. Fall Dress Buying Improves. Fall Hosiery Prices Out Soon. Insecticide Makers Plan Campaign. Men's Wear Reports Planned. Still Seek Silks for Sales. Wool Cooperation Up Shortly. To Survey Rug Trade. Gray Goods Show Little Change. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mr-fletchers-career.html | Mr. Fletcher's Career. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bars-pacifist-as-citizen-jersey-judge-denies-rights-to-knitter-who.html | BARS PACIFIST AS CITIZEN.; Jersey Judge Denies Rights to Knitter Who Balks on War Pledge. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/whalen-gets-book-he-used-in-school-presentation-of-an-arithmetic.html | WHALEN GETS BOOK HE USED IN SCHOOL; Presentation of an Arithmetic Issued in 1901 Made at Ahearn Graduation. STILL IN GOOD CONDITION Commissioner Says Its Unused Look Explains His Weakness at Figures --Gives Medal to Boy. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/exempt-city-realty-worth-4733351540-tax-free-property-shows-gain-in.html | EXEMPT CITY REALTY WORTH $4,733,351,540; Tax Free Property Shows Gain in 1929 of $210,706,940 Over 1928 Figure. IS A FIFTH OF TOTAL VALUE More Than Half of Increase Is in Manhattan--City's Holdings Estimated at $2,000,000,000. Half Listed in City's Name. $16,597,921,970 Realty Taxable. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/indians-purchase-mcdonald.html | Indians Purchase McDonald. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/nathaniel-j-hess-wed-to-elaine-o-smith-realtor-a-member-of-meadow.html | NATHANIEL J. HESS WED TO ELAINE O. SMITH; Realtor, a Member of Meadow Brook Hunt Club, Is Married in Municipal Chapel. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/four-varsity-crews-elect-1930-captains-california-chooses-donlon.html | FOUR VARSITY CREWS ELECT 1930 CAPTAINS; California Chooses Donlon, Stroke Oar--Syracuse, M.I.T., Washington Pick Leaders. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/tories-seek-jowitt-seat-expecting-by-election-soon-they-groom.html | TORIES SEEK JOWITT SEAT.; Expecting By Election Soon, They Groom Candidate. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/the-customs-court.html | THE CUSTOMS COURT. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/production-of-lead-reported.html | Production of Lead Reported. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hoover-signs-bill-taking-land-grant-northern-pacific-area-of.html | HOOVER SIGNS BILL TAKING LAND GRANT; Northern Pacific Area of 2,800,000 Acres Removed to Be Forest Reserve. RAILROAD ALLOWED TO SUE This Will Determine Whether Compensation Is Due, Ending a Long Dispute. Bill Followed Inquiry. Cited Terms of Grant. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/avoiding-technicalities-naval-reduction-could-be-effected-by.html | AVOIDING TECHNICALITIES.; Naval Reduction Could Be Effected by Cutting Down Appropriations. | TRUE | FREDERIC KELLOGG. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/10000-at-night-see-grand-circuit-test-get-clear-view-of-horses-and.html | 10,000 AT NIGHT SEE GRAND CIRCUIT TEST; Get Clear View of Horses and Drivers in Light-Harness Races at Toledo. RUNAWAY MARKS EVENT Peter Sloan Circles Track Three Times After Collision and Is Taken From the Race. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/brothersister-golf-listed-miss-orcutt-will-compete.html | Brother-Sister Golf Listed; Miss Orcutt Will Compete | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/jersey-democrats-assail-prohibition-tentative-platform-calls-for.html | JERSEY DEMOCRATS ASSAIL PROHIBITION; Tentative Platform Calls for Referendum on State's Enforcement Law. REPUBLICANS IGNORE TOPIC Economy Pledge and $3,000,000 CutIn Budget to Be Their Issues,for Fall Campaign. $3,000,000 Saving Promised. Simpson Denounces Dry Law. Charges Extravagance. Larson Tells of Progress. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/theatre-cashier-held-in-46th-st-robbery-said-to-have-planned-holdup.html | THEATRE CASHIER HELD IN 46TH ST. 'ROBBERY'; Said to Have Planned 'Hold-Up' in Which He Was Founnd Beaten --Two Others Held. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/triumph-of-panamericanism-seen.html | Triumph of Pan-Americanism Seen. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bids-for-pacific-air-stock-united-offers-3-of-its-shares-for-each.html | BIDS FOR PACIFIC AIR STOCK.; United Offers 3 of Its Shares for Each of Coast Company. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/mrs-de-sibour-robbed-2300-in-jewelry-stolen-from-washington.html | MRS. DE SIBOUR ROBBED.; $2,300 in Jewelry Stolen From Washington Resident. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dr-ra-hume-dies-noted-missionary-served-in-india-52-yearsre-ceived.html | DR. R.A. HUME DIES; NOTED MISSIONARY; Served in India 52 Years--Re ceived Many Honor Conferred on Foreigners. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/company-meetings-.html | COMPANY MEETINGS TODAY | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/utility-directors-form-voting-trust-assure-continued-control-of.html | UTILITY DIRECTORS FORM VOTING TRUST; Assure Continued Control of Consolidated Gas, Electric Light and Power of Baltimore. | TRUE | | C1B 33071 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/miss-fallert-engaged-brooklyn-girl-to-wed-george-gl-fisher-member.html | MISS FALLERT ENGAGED.; Brooklyn Girl to Wed George G.L. Fisher, Member of Princeton Club. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/fights-off-mother-in-killing-himself-former-naval-officer-fires.html | FIGHTS OFF MOTHER IN KILLING HIMSELF; Former Naval Officer Fires Second Shot While She Struggles for Pistol. EARLIER ATTEMPT FAILED Breakdown of John A. Traylor, 27, Prominent in Richmond, Laid to Submarine Duty. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/cycle-races-off-because-of-rain.html | Cycle Races Off Because of Rain. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/dividends-announced-initial-and-other-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Initial and Other Payments to Stockholders Voted by Corporations. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/fenn-wins-low-gross-in-advertising-golf-scores-118-for-27-holes-in.html | FENN WINS LOW GROSS IN ADVERTISING GOLF; Scores 118 for 27 Holes in Met. Play of Baltusrol--Brown Takes Class B Prize. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/talks-to-london-from-plane-in-air-reporter-in-craft-speeding-over.html | TALKS TO LONDON FROM PLANE IN AIR; Reporter in Craft Speeding Over City Has Conversation Across the Ocean. THREE CALLS ARE MADE Words Understood Clearly in Spite of Static--Electric Experts Pleased With Results. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/more-stowaways.html | MORE STOWAWAYS. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/new-yorker-gets-prisons-post.html | New Yorker Gets Prisons Post. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/prr-likely-buyer-of-fords-railway-deal-for-the-detroit-toledo.html | P.R.R. LIKELY BUYER OF FORD'S RAILWAY; Deal for the Detroit, Toledo & Ironton Reported--Officials Refuse to Comment. IMPORTANT AS SHORT LINE Road Connects With All Trunk Systems From Eastern Seaboard to Mississippi Valley. Ford's Executives Silent. Transfers of Stock | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/railroad-earnings-financial-statements-issued-for-may-and-the-first.html | RAILROAD EARNINGS; Financial Statements Issued for May and the First Five Months of the Year. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hoover-finds-it-hard-to-obtain-superman-and-patriot-to-head-the.html | Hoover Finds It Hard to Obtain 'Superman' And 'Patriot' to Head the Farm Board | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/changes-on-curb-market-new-securities-admitted-to-trading-and-old.html | CHANGES ON CURB MARKET.; New Securities Admitted to Trading and Old Ones Removed. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/rockwell-kent-room-to-be-shown.html | Rockwell Kent Room to Be Shown. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/bloomfield-h-minch-dies-while-at-dinner-bridgeton-bank-head-at-one.html | BLOOMFIELD H. MINCH DIES WHILE AT DINNER; Bridgeton Bank Head at One Time Presided Over New Jersey Senate. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/zeppelin-flight-at-end-of-july.html | Zeppelin Flight at End of July. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/indians-are-held-to-an-even-break-take-opener-from-browns-by-167.html | INDIANS ARE HELD TO AN EVEN BREAK; Take Opener From Browns by 16-7 Score, Then Drop the Second Game, 8-0. STEWART IS A PUZZLE Yields Only Two Hits as He Blanks Cleveland in the Final of Double- | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/cochran-disclosed-as-college-donor-bishop-freeman-tells-how-yonkers.html | COCHRAN DISCLOSED AS COLLEGE DONOR; Bishop Freeman Tells How Yonkers Philanthropist Gave $400,000 to Preachers' School of Capital. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hold-woodruff-is-barred-politicians-say-banking-law-bans-his.html | HOLD WOODRUFF IS BARRED.; Politicians Say Banking Law Bans His Becoming Municipal Chairman. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/editor-returns-to-face-sentence-burns-who-fled-from-chain-gang-to.html | EDITOR RETURNS TO FACE SENTENCE; Burns, Who Fled From Chain Gang to Win Success in Chicago, Hopes for Georgia Clemency. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/republican-leaders-choose-wj-maier-for-state-chairman-selection-of.html | REPUBLICAN LEADERS CHOOSE W.J. MAIER FOR STATE CHAIRMAN; Selection of Seneca Falls Man Agreed Upon at Conference After Hilles Dinner. MACY LIKELY TO WITHDRAW Supporters of Suffolk Chief Say They Will Urge Him to Abandon Fight. FORMAL ELECTION TODAY Proposal to Delay Action and Name Committee to Pick Machold Successor Quickly Rejected. Election Considered Certain. Discussion Is Amicable. CHOOSE W.J. MAIER FOR STATE CHAIRMAN | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/thugs-get-4175-in-cash-armed-pair-hold-up-eleto-company-truck-on.html | THUGS GET $4,175 IN CASH.; Armed Pair Hold Up Eleto Company Truck on Way to Bank. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/berlin-willing-to-confer.html | Berlin Willing to Confer. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/says-he-is-homesick.html | Says He Is Homesick. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/deals-in-new-jersey-montclair-apartment-is-bought-jersey-city-sales.html | DEALS IN NEW JERSEY.; Montclair Apartment Is Bought --Jersey City Sales. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/financial-markets-advance-in-stocks-after-early-irregularitycall.html | FINANCIAL MARKETS; Advance in Stocks, After Early Irregularity--Call Money Holds at 10%. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/goodwill-fliers-home-peruvians-who-left-here-may-27-arrive-at-lima.html | GOOD-WILL FLIERS HOME.; Peruvians Who Left Here May 27 Arrive at Lima. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/hebrew-school-exercises-diplomas-will-be-given-to-150-girls-tonight.html | HEBREW SCHOOL EXERCISES; Diplomas Will Be Given to 150 Girls Tonight at Technical Institution. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/says-egypt-will-build-gebelaw-dam.html | Says Egypt Will Build Gebelaw Dam | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/gas-sales-reported-increased.html | Gas Sales Reported Increased. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/meeting-here-assails-gastonia-arrests.html | MEETING HERE ASSAILS GASTONIA ARRESTS | TRUE | | C1B 33071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/convicts-mutiny-to-get-to-devils-island-troops-quell-riot-as.html | Convicts Mutiny to Get to Devil's Island; Troops Quell Riot as Sailing is Delayed | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/g-courteline-dead-brilliant-author-the-mark-twain-of-france.html | G. COURTELINE DEAD; BRILLIANT AUTHOR; "The Mark Twain of France" Succumbs to Amputation of--Right Leg. NOTED WRITERS AT BEDSIDE Material for Author's Stories Drawn From Army and His Calling of Journalism. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/wins-low-net-golf-prize-mrs-stone-scores-in-met-play-at-leewood.html | WINS LOW NET GOLF PRIZE.; Mrs. Stone Scores in Met. Play at Leewood Club. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/argentina-shipping-more-gold-here-consignments-of-3850000-are.html | ARGENTINA SHIPPING MORE GOLD HERE; Consignments of $3,850,000 Are Announced--$2,850,000 Due to Arrive Today. NO BRITISH ENGAGEMENTS Further Exports to This Country Doubted Until Next Month-- Visit by Norman Rumored. London Gold for Germany. Norman's Last Visit Recalled. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/british-electoral-reform.html | BRITISH ELECTORAL REFORM. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/persia-and-hedjaz-agree-they-settle-religious-differences-and-plan.html | PERSIA AND HEDJAZ AGREE.; They Settle Religious Differences and Plan Treaty of Amity. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/cochran-will-lists-16255000-in-gifts-chief-heir-is-thomasewing-jr.html | COCHRAN WILL LISTS $16,255,000, IN GIFTS; Chief Heir Is Thomas.Ewing Jr., Nephew, Who Gets Residue, Estimated at $20,000,000. 1,000 WORKERS TO BENEFIT Twenty Receive $10,000 Apiece and $1,000 Is Left to Each With 20 Years' Service. I7 LEGACIES OF $500,000 $1,000,000 Eaeh Is Willed to Five Brothers and Sisters and to Washington Eleven Friends. Collection Given to Manor Hall. Many Bequests to Relatives. | TRUE | Special to The New York Times. | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/woman-speeds-trial-of-3-miss-failor-opens-case-against-mayers-in.html | WOMAN SPEEDS TRIAL OF 3.; Miss Failor Opens Case Against Mayers in Hiding of Assets. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/cocoa-exchange-to-close-four-days.html | Cocoa Exchange to Close Four Days. | TRUE | | C1B 33071 |
| 1929-06-26 | 1929-06-26 | https://www.nytimes.com/1929/06/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/denies-ford-plans-to-cut-taxi-rates-counsel-at-whalen-hearing-says.html | DENIES FORD PLANS TO CUT TAXI RATES; Counsel at Whalen Hearing Says Company Is Interested Only in Legalizing Cabs Here. 15,000 LIMIT IS PROPOSED Independent Would Cut Number of Cars by 6,000--Decision Is Promised in Ten Days. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/backers-of-hylan-name-him-tonight-he-will-accept-nomination-by.html | BACKERS OF HYLAN NAME HIM TONIGHT; He Will Accept Nomination by "Better City Government League" at Cooper Union. REST OF TICKET DEFERRED Supporters to Keep Way Open for Fusion Endorsement in Race for Mayor. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/kammer-wins-title-in-met-junior-golf-hotchkiss-athlete-victor-5-and.html | KAMMER WINS TITLE IN MET. JUNIOR GOLF; Hotchkiss Athlete Victor, 5 and 4, Over Wright in Final at Morris County Club. FIRST DEFEATS SIMONSON Triumphs in Semi-Final, 4 and 2-- Wright Puts Out Tailer in Other Semi-Final, 3 and 1. Kammer All-Around Athlete. Tailer 1 Up at Twelfth. THE SUMMARIES. Tie in Kickers' Handicap. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/king-alfonso-arrives-in-london.html | King Alfonso Arrives in London. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/worst-gale-of-season-sweeps-byrd-camp-man-lost-between-huts-is.html | Worst Gale of Season Sweeps Byrd Camp; Man Lost Between Huts Is Saved by Beacon | TRUE | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/take-diphtheria-test-wynne-and-40-members-of-staff-guard-against.html | TAKE DIPHTHERIA TEST.; Wynne and 40 Members of Staff Guard Against Disease. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/mrs-mccrory-on-chain-store-board.html | Mrs. McCrory on Chain Store Board | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/episcopalian-workers-gather-at-wellesley-young-people-have-large.html | EPISCOPALIAN WORKERS GATHER AT WELLESLEY; Young People Have Large Place on Program of Their Summer Conference. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/dieting-kills-actress-marietta-millner-who-played-in-hollywood-dies.html | DIETING KILLS ACTRESS.; Marietta Millner, Who Played in Hollywood, Dies Near Vienna. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/bache-yacht-launched-colmena-takes-ways-in-presence-of-owners.html | BACHE YACHT LAUNCHED.; Colmena Takes Ways in Presence of Owner's Friends. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/bessie-aspinwall-weds-rpulitzer-jr-daughter-of-mrs-theodore-t-white.html | BESSIE ASPINWALL WEDS R.PULITZER JR.; Daughter of Mrs. Theodore T. White Married to Publisher's Son at Great Neck, L.I. IN ALL SAINTS' CHURCH Large Reception Is Held at White Home--Miss Carter Wed to David B. Bannerman Jr. Bannerman--Carter. Buehler--Smith. Hogan--Kelly. Lemon--Perry. Jackson--Juston. Taylor--McIntyre. Welch-Holran. Wise--Warren. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/plans-auction-sale-today-jp-day-to-offer-properties-in-brooklyn-and.html | PLANS AUCTION SALE TODAY; J.P. Day to Offer Properties in Brooklyn and Queens. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/utility-earnings-statements-for-may-and-twelve-months-issued-by.html | UTILITY EARNINGS.; Statements for May and Twelve Months Issued by Public Service Corporations. Public Service Corporation. American Water Works. American Community Power. Alabama Water Service. | TRUE | | C1B 32931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/vetoes-antimachine-gun-bill.html | Vetoes Anti-Machine Gun Bill. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/to-sell-light-cruisers-navy-will-dispose-of-new-orleans-and-albany.html | TO SELL LIGHT CRUISERS.; Navy Will Dispose of New Orleans and Albany, Bought in 1898. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/schmeling-victory-predicted-by-mother-i-feel-positive-my-son-will.html | SCHMELING VICTORY PREDICTED BY MOTHER; 'I Feel Positive My Son Will Win,' She Declares--Bout Odds Even in Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/autoist-gives-queen-lift-motorist-rescues-queen-mary-when-her-car.html | AUTOIST GIVES QUEEN 'LIFT.'; Motorist Rescues Queen Mary When Her Car Has Trouble. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/sues-standard-gas-group-of-stockholders-seeks-accounting-with.html | SUES STANDARD GAS.; Group of Stockholders Seeks Accounting With Subsidiaries. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/norfolk-bank-fails-receivership-asked-for-guaranty-title-and-trust.html | NORFOLK BANK FAILS.; Receivership Asked for Guaranty Title and Trust Company. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/rockefeller-to-visit-pocantico.html | Rockefeller to Visit Pocantico. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/stocksplit-in-view-for-transamerica-giannini-holding-company-said.html | STOCK-SPLIT IN VIEW FOR TRANSAMERICA; Giannini Holding Company Said to Be Considering 4-for-1 or 5-for-1 Division. BONUS FOR BANK OF AMERICA Stock or Cash Dividend Expected in Connection With Merger With Chatham Phonix. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/sports-of-the-times-reg-us-pat-off-scanning-the-field-the-first.html | Sports of the Times Reg. U.S. Pat. Off.; Scanning the Field. The First Round. Casual Comment. Futile Figuring. | TRUE | By John Kieran. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/gardner-motor-to-increase-capital.html | Gardner Motor to Increase Capital. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/for-world-war-pensions-state-veterans-of-foreign-wars-asked-to-seek.html | FOR WORLD WAR PENSIONS.; State Veterans of Foreign Wars Asked to Seek Congress Action. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/westchester-deals-max-schling-florist-purchases-75000-home-in.html | WESTCHESTER DEALS.; Max Schling, Florist, Purchases $75,000 Home in Scarsdale. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/french-debt-payments.html | FRENCH DEBT PAYMENTS | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/dr-stuart-close-dies-prominent-homeopathic-physician-of-brooklyn.html | DR. STUART CLOSE DIES.; Prominent Homeopathic Physician of Brooklyn for Many Years. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/tour-bronx-waterways-75-officials-of-city-state-and-nation-make.html | TOUR BRONX WATERWAYS.; 75 Officials of City, State and Nation Make Inspection. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/queens-realty-sales-schulte-buys-boulevard-parcel-in-kew-gardens.html | QUEENS REALTY SALES.; Schulte Buys Boulevard Parcel in Kew Gardens. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/900-swedes-in-russia-to-be-repatriated-soviet-aids-plan-to-move.html | 900 SWEDES IN RUSSIA TO BE REPATRIATED; Soviet Aids Plan to Move Villagers in Gratitude for RedCross War Work. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/west-point-names-8-here-new-york-national-guardsmen-win.html | WEST POINT NAMES 8 HERE.; New York National Guardsmen Win Appointments to Academy. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/silk-knee-breeches-shunned-by-dawes-at-royal-court-ambassador.html | SILK KNEE BREECHES SHUNNED BY DAWES AT ROYAL COURT; Ambassador Abandons Habit of Recent Envoys and Wears Evening Clothes. 8 AMERICANS PRESENTED Nearly 400 Young Women of Other Countries Make Bow to the Queen. OXFORD DEGREE FOR ENVOY Chancellor Praises His War Record but Calls Him an "Author and Helper of Peace." Accompanied by Counselor. Another "Record" Seen. SILK KNEE BREECHES SHUNNED BY DAWES Two Hours for Line to Pass. Honorary Degree at Oxford. | TRUE | Special Cable to THE NEW YORK TIMES. Wireless to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/browns-win-62-draw-up-on-yanks-beat-indians-and-climb-to-within.html | BROWNS WIN, 6-2; , DRAW UP ON YANKS; Beat Indians and Climb to Within Three Points of Runners-Up. Scores Ace on New Troy Course. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/money.html | MONEY. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/wins-the-nations-prize-prof-ce-payne-wrote-on-what-is-making-for.html | WINS THE NATION'S PRIZE.; Prof. C.E. Payne Wrote on "What Is Making for War With England." | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/hoovers-son-lieutenant-herbert-jr-gets-commission-in-specialist.html | HOOVER'S SON LIEUTENANT.; Herbert Jr. Gets Commission in Specialist Army Reserve. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/volomo-captures-trot-takes-bay-state-circuit-feature-at-avonwidow.html | VOLOMO CAPTURES TROT.; Takes Bay State Circuit Feature at Avon-- Widow Graham Wins. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/9000000-gold-arrives-shipments-from-south-america-come-to-five.html | $9,000,000 GOLD ARRIVES.; Shipments From South America Come to Five Banks. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/miss-hicks-beaten-in-buffalo-play-long-island-star-bows-to-miss.html | MISS HICKS BEATEN IN BUFFALO PLAY; Long Island Star Bows to Miss Wall, 1 Up, in SecondRound Match.OTHER FAVORITES LOSE Miss Turpie Eliminated by Mrs.Federman--Mrs. Stetsonis Defeated. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/mrsrudnick-gains-semifinal-in-golf-miss-fisher-the-defending.html | MRS.RUDNICK GAINS SEMI-FINAL IN GOLF; Miss Fisher, the Defending Champion, Also Advances in Women's Municipal Tourney. La Barba Loses to Mastro. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/theatre-holdup-fails-lone-robber-loses-nerve-after-firing-shot-at.html | THEATRE HOLD-UP FAILS.; Lone Robber Loses Nerve After Firing Shot at Manager. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/dawes-dispatches-candid-more-than-talk-says-stimson.html | Dawes Dispatches Candid, More Than Talk, Says Stimson | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/shell-union-oil-meeting-stockholders-to-vote-on-increase-of-stock.html | SHELL UNION OIL MEETING.; Stockholders to Vote on Increase of Stock on July 8. | TRUE | | C1B 32931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/jockey-wallis-wins-three-races-in-row-triumph-with-western-princess.html | JOCKEY WALLIS WINS THREE RACES IN ROW; Triumph With Western Princess. Governor Seth and Mrs. Snyder at Fairmount Track. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/coen-is-eliminated-other-us-stars-win-kansas-city-youth-drops-match.html | COEN IS ELIMINATED; OTHER U.S. STARS WIN; Kansas City Youth Drops Match to Boussus, 6-1, 10-8, 7-5, in Third Round at Wimbledon. TILDEN HAS EASY VICTORY Ranking American in Fine Form as He Defeats Prenn of Germany, 6-0, 6-0, 8-6. MISS WILLS SCORES, 6-0, 6-0 Austin, English Youth, Is Acclaimed Again as He Conquers the French Ace, Brugnon. British Get Lion's Share. Austin Provides Big Thrill. Brugnon Fights in Vain Protege of Tilden Falters. COEN IS DEFEATED AT WIMBLEDON NET | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/would-rush-appeal-on-dwelling-law-realty-and-welfare-interests-urge.html | WOULD RUSH APPEAL ON DWELLING LAW; Realty and Welfare Interests Urge Prompt Decision to End Confusion on Buildings. MANY PLANS ARE AFFECTED Ward's Assistant Says He Is Ready to Argue Case at Once and Predicts Upholding of Act. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/changes-ordered-in-subway-stations-board-directs-longer-platforms.html | CHANGES ORDERED IN SUBWAY STATIONS; Board Directs Longer Platforms and More Exits on I. R. T. and B. M. T. Routes. ACTS TO EASE CONGESTION Improvements Also Planned at 167th on Elevated to Help Passenger Interchange BRONX CONTRACT IS LET Transportation Body Awards $6,701,232 Work on the Concourse Line. Longer Platforms Ordered. Proposes Changes at 167th Street | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/japanese-council-approves-pact-asks-emperor-to-ratify-kellogg.html | JAPANESE COUNCIL APPROVES PACT; Asks Emperor to Ratify Kellogg Treaty, Removing the Last Obstacle to Enforcement. ENVOY WHO SIGNED RESIGNS Interpretative Statement on Disputed Phrase-- Sanction Gratifies Washington. Three Oppose Recommendation. Washington Very Pleased. Forty-nine Others Invited. Briand Sought Pact With Us. SIGNATORIES. ADHERENCES. Kellogg May Attend Ceremony. | TRUE | By Huch Byas. Wireless To the New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/pathfinder-lands-at-portland-airport-williams-and-yancey-reach.html | PATHFINDER LANDS AT PORTLAND AIRPORT; Williams and Yancey Reach Maine From Roosevelt Field for Flight to Rome. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/water-company-to-be-seized-by-city-mayor-orders-condemnation-of.html | WATER COMPANY TO BE SEIZED BY CITY; Mayor Orders Condemnation of Long Island Property When Offer by Berry Is Refused. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/may-mcavoy-marries-film-star-wed-to-maurice-j-cleary-los-angeles.html | MAY McAVOY MARRIES.; Film Star Wed to Maurice J. Cleary, Los Angeles Banker. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/27000-city-workers-slated-to-get-pay-increases-today.html | 27,000 City Workers Slated To Get Pay Increases Today | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/club-that-ousted-macdonald-wants-him-back-he-was-dropped-because-of.html | Club That Ousted MacDonald Wants Him Back; He Was Dropped Because of His War Criticisms | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/capone-asks-retrial-assails-court-action-petition-declares-judge.html | CAPONE ASKS RETRIAL; ASSAILS COURT ACTION; Petition Declares Judge, Jury and Police Were Prejudiced Against Gang Leader. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/girl-speeder-seeking-leniency-finds-chief-a-nice-republican.html | Girl Speeder Seeking Leniency Finds Chief a Nice Republican | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/jersey-platform-lauds-dry-inquiry-tentative-republican-plank.html | JERSEY PLATFORM LAUDS DRY INQUIRY; Tentative Republican Plank Pledges Support to Hoover in Prohibition Stand. WET RESOLUTION REJECTED Anti-Saloon League Proposal Also Is Defeated--Lighterage Charge Here Is Advocated. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/cuba-grants-stay-on-new-rules.html | Cuba Grants Stay on New Rules. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/wheat-prices-drop-after-early-rise-days-trading-is-marked-by-rumors.html | WHEAT PRICES DROP AFTER EARLY RISE; Days Trading Is Marked by Rumors, Profit-Taking and Fluctuations. FOREIGN DEMAND IS SLOW Outside Interest in Corn Is Increasing With December Crop Showing Great Activity. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/agincourt-first-at-latonia-track-springs-surprise-and-finishes-two.html | AGINCOURT FIRST AT LATONIA TRACK; Springs Surprise and Finishes Two Lengths Ahead of Vesta --Pays $25.48 for $2. RUTH MAYES IS A VICTOR Takes Oakland Farm Purse and Yields $44.22 for $2--Sign off. Also a Winner. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/dr-dorans-cold-feet.html | DR. DORAN'S COLD FEET. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/fire-wrecks-yacht-of-atwater-kents-son-crew-of-two-take-to.html | FIRE WRECKS YACHT OF ATWATER KENT'S SON; Crew of Two Take to Life-Boats and Are Rescued by Coast Guard in Bazzards Bay. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/us-grant-3d-abandons-plan-for-peacock-colony.html | U.S. Grant 3d Abandons Plan for Peacock Colony | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/exchange-trading-biggest-this-month-sales-pass-4000000share.html | EXCHANGE TRADING BIGGEST THIS MONTH; Sales Pass 4,000,000-Share Mark--Total is Largest Since May 27. MANY ISSUES RISE SHARPLY Average Price of 50 Representative Stocks Shows Net Gain of $1.49 for the Day. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/newark-triumphs-over-toronto-65-captures-series-four-games-to-one.html | NEWARK TRIUMPHS OVER TORONTO, 6-5; Captures Series, Four Games to One, by Taking the final on Bears' Home Diamond. MAMAUX VICTOR ON MOUND Allows 14 Hits, but Tightens In Pinches-Wrightstone, West and Lutzke Drive Triples. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/the-dwelling-law.html | THE DWELLING LAW. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/fordham-nears-goal-in-social-school-drive-only-few-thousand-now.html | FORDHAM NEARS GOAL IN SOCIAL SCHOOL DRIVE; Only Few Thousand Now Needed to Complete $150,000 Fund Sought by End of | TRUE | | C1B 32931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/al-singer-defeats-petrone-on-points-bronx-boxer-gets-decision-in.html | AL SINGER DEFEATS PETRONE ON POINTS; Bronx Boxer Gets Decision in Feature 10-Round Bout at Queensboro Stadium. RUFFALO WINS VERDICT Beats Day in Hauling and Tugging Semi-Final-Guida Is Victor Over Elkins. | | TRUE | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/clyde-van-dusen-at-arlington.html | Clyde Van Dusen at Arlington | | TRUE | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/auction-results.html | AUCTION RESULTS. | | TRUE | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/donts-for-bathers-listed-by-wynne-in-radio-talk-he-lays-most.html | DON'TS FOR BATHERS LISTED BY WYNNE; In Radio Talk, He Lays Most Drownings to Carelessness and Overconfidence. WARNS THE CANOEISTS That Sport Is Only for Persons Who Can Swim, He Says--Urges All to Learn. | | TRUE | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/holds-world-seeks-beauty-in-religion-prof-ward-says-balance-must-be.html | HOLDS WORLD SEEKS BEAUTY IN RELIGION; Prof. Ward Says Balance Must Be Kept Between Ethical and Esthetic Teaching. PASTORS IN TOUR OF CITY Hear Norman Thomas and Other Labor Leaders After Morning Session at Union Seminary. British Cables Merger Assured. | | TRUE | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/lindbergh-in-indianapolis-he-and-bride-fly-from-columbus-ohio-on.html | LINDBERGH IN INDIANAPOLIS; He and Bride Fly From Columbus, Ohio, on Transcontinental Tour. | | TRUE | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/republicans-adopt-antismith-ticket-virginia-convention-chooses-dr.html | REPUBLICANS ADOPT ANTI-SMITH TICKET; Virginia Convention Chooses Dr. Brown as Its Candidate for Governor Also. HE IS COLLEGE PROFESSOR A Democrat Until the Campaign of Last Fall--His Former Party Bitterly Assailed. Says He Is Politically Dry. REPUBLICANS ADOPT ANTI-SMITH TICKET Urges Simpler Election Laws. | Special to The New York Times. | TRUE | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/police-department.html | Police Department. | | TRUE | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/70000000-air-deal-combines-keystone-wright-and-curtiss-nine.html | $70,000,000 AIR DEAL COMBINES KEYSTONE, WRIGHT AND CURTISS; Nine Affiliated Concerns Also in Largest Domestic Aviation Holding Company. DIRECTORS APPROVE PLAN C. M. Keys to Be President and R. F. Hoyt Chairman of the New Corporation. SHARES TO BE EXCHANGED Wide Economies Are Expected and Research Work Will Be Expanded. Exchange of Stock. $70,000,000 AIR DEAL COMBINES THREE Many Manufacturing Units, Other Companies May Join. Pioneers in the Merger. | | TRUE | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/held-as-subway-cheat-man-says-that-if-he-used-a-slug-he-did-it.html | HELD AS SUBWAY CHEAT.; Man Says That if He Used a Slug, He Did It Unconsciously. | | TRUE | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/syndicate-to-build-fulton-st-offices-group-is-negotiating-for-block.html | SYNDICATE TO BUILD FULTON ST. OFFICES; Group Is Negotiating for Block Front Just Bought by Samuel Hoffman. DEAL IN GREENWICH STREET Operator Acquires "Ell" to Hubert Street From the Hoffman Estate -South William Street Sale. | | TRUE | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/silk-prices-up-then-drop-recede-after-early-rise-of-2-to-4-cents520.html | SILK PRICES UP, THEN DROP.; Recede After Early Rise of 2 to 4 Cents--520 Bales Sold. | | TRUE | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/experts-in-clash-over-bridge-book-rf-foster-testifies-in-suit-that.html | EXPERTS IN CLASH OVER BRIDGE BOOK; R.F. Foster Testifies in Suit That He Prepared a Volume for W.C. Whitehead. CURT DENIAL BY LATTER $10,000 Action Is Brought by WhistClub Charging Foster Violated Copyright. | | TRUE | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/city-trust-cases-go-to-grand-jury-today-dodd-to-present-evidence.html | CITY TRUST CASES GO TO GRAND JURY TODAY; Dodd to Present Evidence Against Tavormina and Ziniti in Brooklyn. BOTH HELD BY CROPSEY Justice Investigates Surety Company Before Continuing Their Bail. SPECIAL INQUIRY LIMITED Extraordinary Grand Jury Will Confine Itself to Defunct Bank's Affairs, Banton Says. Refuses to Dismiss Complaint. Inquiry Limited, Says Banton. | | TRUE | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/giantswhite-sox-are-to-tour-in-spring-exhibition-series.html | Giants-White Sox Are to Tour In Spring Exhibition Series | | TRUE | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/galsworthy-prices-rise-record-bids-made-in-london-for-first.html | GALSWORTHY PRICES RISE.; Record Bids Made in London for First Editions--$1,050 for 'Jocelyn.' | | TRUE | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/cloakmakers-ready-for-call-to-strike-walkout-of-30000-appears.html | CLOAKMAKERS READY FOR CALL TO STRIKE; Walkout of 30,000 Appears Imminent as Workers Get Preparatory Order. | | TRUE | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/davenport-of-columbia-crew-welcomed-by-cedarhurst-yc.html | Davenport of Columbia Crew Welcomed by Cedarhurst Y.C. | Special to The New York Times. | TRUE | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/jahncke-lauds-air-travel-assistant-navy-head-ends-3500mile-flying.html | JAHNCKE LAUDS AIR TRAVEL.; Assistant Navy Head Ends 3,500Mile Flying Inspection Tour. | Special to The New York Times. | TRUE | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/facts-on-milk-fund-bouts-at-yankee-stadium-tonight.html | Facts on Milk Fund Bouts At Yankee Stadium Tonight | | TRUE | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/miss-sachs-advances-in-college-net-play-defeats-miss-jaynes.html | MISS SACHS ADVANCES IN COLLEGE NET PLAY; Defeats Miss Jaynes to Enter Semi-Finals-Miss Gladman Also Gains. THE SUMMARIES. | Special to The New York Times. | TRUE | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/cut-in-living-cost-aim-of-new-census-lamont-says-it-will-gather.html | CUT IN LIVING COST AIM OF NEW CENSUS; Lamont Says It Will Gather Data Needed to Reduce Business Expenses. TERMS IT FIRST OF KIND Secretary Tells Merchants of City That Middlemen Are Not to Blame for High Prices. Designed to Cut Selling Costs. CUT IN LIVING COST AIM OF NEW CENSUS Denies Middleman Is Profiteer. More Information Needed. Booth Pledges Cooperation. King Zog Has Throat Complaint | | TRUE | C1B 32931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/asserts-ship-holds-25000000-bullion-american-arrested-in-london.html | ASSERTS SHIP HOLDS $25,000,000 BULLION; American Arrested in London Says He Bought Silver From Obregon Heirs. REFUSES NAME OF VESSEL Dealer Who Advanced $6,000 to Land Cargo Starts Court Action Against Dredging Contractor. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/first-wedding-in-121-years-held-in-quaker-meeting-house.html | First Wedding in 121 Years Held in Quaker Meeting House | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/city-engineers-back-reds-in-union-meeting-approves-policy-of.html | CITY ENGINEERS BACK REDS IN UNION; Meeting Approves Policy of Scherer and the Executive Committee. CONSERVATIVES QUIT HALL Radical Group Plans Legal Action Against Delaney for the ReInstatement of Men. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/j-m-phillipss-son-is-burned-to-death-in-airplane-crash-fuel-tank.html | J. M. PHILLIPS'S SON IS BURNED TO DEATH IN AIRPLANE CRASH; Fuel Tank Breaks and Ignites Borrowed Craft When Ship Falls at Roosevelt Field. STRAPS IMPRISON FLIER Henry Goldsmith, a Friend, is Hurled Clear, but Dies of Burns in Hospital. LOW BANK CAUSED PLUNGE Son of the Late Queens Sewer Man Bore the Reputation of a Daredevil Pilot. Borrows Plane for Trip. Crash Breaks Gas Tank. J. M. PHILLIPS'S SON IS BURNED TO DEATH Stepmother Collapses. Phillips Known as Bare-Devil. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/fever-victim-weakening-physicians-despair-of-finding-cure-but.html | FEVER VICTIM WEAKENING.; Physicians Despair of Finding Cure, but Continue Transfusions. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/republican-appeal-draws-thomass-fire-socialist-leader-says-party-is.html | REPUBLICAN APPEAL DRAWS THOMAS'S FIRE; Socialist Leader Says Party Is Trying to 'Trot Out the Red Bogy Man.' | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/says-health-officers-must-protect-water-dr-slee-at-saratoga.html | SAYS HEALTH OFFICERS MUST PROTECT WATER; Dr. Slee at Saratoga Convention Holds Them Responsible for Epidemics. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/names-board-to-study-public-service-laws-roosevelt-appoints-frank-p.html | NAMES BOARD TO STUDY PUBLIC SERVICE LAWS; Roosevelt Appoints Frank P. Walsh, Prof. J. C. Bonbright and David C. Adie. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/world-auto-output-in-1928-set-a-record-5203139-vehicles-produced.html | World Auto Output in 1928 Set a Record; 5,203,139 Vehicles Produced Was Million Gain | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/many-hear-dr-morgan-english-clergyman-preaches-on-the-gospel-of-st.html | MANY HEAR DR. MORGAN.; English Clergyman Preaches on the Gospel of St. Mark. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/wheat-progresses-in-the-ohio-valley-in-some-states-weather-is-only.html | WHEAT PROGRESSES IN THE OHIO VALLEY; In Some States Weather Is Only Fair for Crops—Harvest On in the Southwest. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/marie-lincecum-actress.html | Marie Lincecum. Actress. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/hoover-is-undecided-on-works-successor-white-house-denies-that.html | HOOVER IS UNDECIDED ON WORKS SUCCESSOR; White House Denies That President Has Picked RepublicanCommittee Head. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/fund-to-give-25000-for-study-of-wages-twentieth-century-body-will.html | FUND TO GIVE $25,000 FOR STUDY OF WAGES; Twentieth Century Body Will Aid League of Nations Survey of World Economies. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/plan-day-to-observe-freedom-in-religion-foundation-to-mark-187th.html | PLAN DAY TO OBSERVE FREEDOM IN RELIGION; Foundation to Mark 187th Anniversary of Jefferson's Birthon April 13, 1930. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/dr-allen-bush.html | Dr. Allen Bush. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/baker-estate-to-widow-philadelphia-financiers-holdings-estimated-at.html | BAKER ESTATE TO WIDOW.; Philadelphia Financier's Holdings Estimated at $4,000,000. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/save-two-children-from-burning-home-william-elliott-2d-and-wife.html | SAVE TWO CHILDREN FROM BURNING HOME; William Elliott 2d and Wife Carry Them to Safety at New Canaan After Blast. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/proclaims-pulaski-day-hoover-asks-observance-of-the-anniversary-of.html | PROCLAIMS PULASKI DAY.; Hoover Asks Observance of the Anniversary of General's Death Oct. 11 | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/portugal-to-pay-debt-nation-will-wipe-out-2500000-owed-abroad.html | PORTUGAL TO PAY DEBT; Nation Will Wipe Out $2,500,000 Owed Abroad. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/butler-dines-with-briand-they-discuss-work-being-done-by-carnegie.html | BUTLER DINES WITH BRIAND.; They Discuss Work Being Done by Carnegie Foundation. Seek Reagent for Mustard Gas. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/jones-will-tee-off-at-1045-farrell-at-1025-hagen-1145.html | Jones Will Tee Off at 10:45, Farrell at 10:25, Hagen 11:45 | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/assollant-greets-his-bride-at-havre-le-fevre-and-lotti-of-the.html | ASSOLLANT GREETS HIS BRIDE AT HAVRE; Le Fevre and Lotti of the Yellow Bird Crew Also Welcome American Girl to France. COUPLE MOTORS TO PARIS Local Reporters Are Amazed by Inability of Honeymooners to Talk to Each Other. She Is "Mad About France." Gets Plane Salute at Havre. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/bring-man-from-prison-detectives-seize-wr-nolan-on-his-release-in.html | BRING MAN FROM PRISON.; Detectives Seize W.R. Nolan on His Release in Ohio. General Dorry Heads 2d Division. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 32931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/leather-goods-and-clocks-higher-tariff-is-sought-in-spite-of.html | LEATHER GOODS AND CLOCKS; Higher Tariff Is Sought in Spite of Profitable Business. TAXICAB FARES. Westchester Loses a Friend. Advertising That Annoys. Another Annoyance. | TRUE | T.L. BANCROFTG. W.FRANCIS VILLAONGAAN OLD RESIDENT. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/boars-deadlocked-on-sanitation-bill-closed-estimate-session-fails.html | BOARS DEADLOCKED ON SANITATION BILL; Closed Estimate Session Fails to Fix Status for Commission Acceptable to Berry. HEARINGS SET FOR TODAY Prospect of Clearing Calendar for Summer Recess Is Slight--Special Meeting Expected. Hilly Consulted on Housing Plan. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/homerun-hitters.html | Home-Run Hitters. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/florence-oneill-married-throng-of-rotarians-present-when-she.html | FLORENCE ONEILL MARRIED.; Throng of Rotarians Present When She Becomes Bride of J.S. Schwinn. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/manufacturer-ends-life-egmont-n-hiller-long-lll-hangs-himself-in.html | MANUFACTURER ENDS LIFE.; Egmont N. Hiller, Long Ill, Hangs Himself in His Office. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/dividends-announced-stock-and-other-payments-to-stockholders-voted.html | DIVIDENDS ANNOUNCED.; Stock and Other Payments to Stockholders Voted by Corporations. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/148-tee-off-today-in-national-open-mis-wills-and-tilden-win-at.html | 148 Tee Off Today in National Open Mis Wills and Tilden Win at Wimbledon; U.S OPEN GOLF PLAY WILL START TODAY Final Touches Put on Winged Foot Course, Where 148 Will Strive for Title. 1ST PAIR TEE OFF AT 8:30 Jones, Who Rules as Favorite, Foregoes Last Practice--Satisfied With Form.FARRELL'S GAME IMPROVESDefending Champion Shoots a 35 forNine Holes--Hagen Also Is Pleased by Own Round. One Ex-Champion Absent. Busy in Practice Rounds. Predictions of Golf Stars. Greens Are Hard to Hit. Others Favored in Test. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/new-crop-cotton-off-8-to-12-points-july-option-gains-however-as.html | NEW CROP COTTON OFF 8 TO 12 POINTS; July Option Gains, However, as Liquidation Ends-Market Extremely Quiet. TRADING IS PROFESSIONAL Commission House Business Light --Private Reports of Conditions in South Expected Soon. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/judges-are-named-for-us-horse-show-secretary-rives-lists-officials.html | JUDGES ARE NAMED FOR U.S. HORSE SHOW; Secretary Rives Lists Officials for National Event Here--Italy and Ireland to Compete. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/150-girls-get-diplomas-hebrew-technical-school-holds-its-fifthieth.html | 150 GIRLS GET DIPLOMAS.; Hebrew Technical School Holds Its Fifthieth Commencement. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/nostalgia.html | NOSTALGIA. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/italy-loses-suit-for-estates-here-foley-rejects-claim-to-money.html | ITALY LOSES SUIT FOR ESTATES HERE; Foley Rejects Claim to Money of Intestate Italian Who Lived 28 Years in State. PUTS LAW ABOVE TREATY Place of Domicile Is Deciding Point in Determining Rights to Property, Surrogate Says. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/seven-injured-as-bus-hits-post-on-5th-av-driver-crashes-into.html | SEVEN INJURED AS BUS HITS POST ON 5TH AV.; Driver Crashes Into Lamp-Pole to Avoid Hitting Auto--One. Severely Hurt. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/todays-pairings-and-starting-times-in-national-open-golf-play.html | Today's Pairings and Starting Times in National Open Golf Play | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/committee-to-aid-backward-pupils-board-names-group-to-study-problem.html | COMMITTEE TO AID BACKWARD PUPILS; Board Names Group to Study Problem of Misfits in the Public Schools. TRUANCY FOUND GROWING Dr. O'Shea Criticizes Grade System, Says Maladjusted Pupils Often Turn to Lawlessness. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/bolt-hits-prussian-diet-flame-appears-like-modern-handwriting-on.html | BOLT HITS PRUSSIAN DIET.; Flame Appears Like Modern Handwriting on the Wall. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/bomboola-a-swift-negro-musical-show-whirlwind-of-fast-dancing-in.html | 'BOMBOOLA' A SWIFT NEGRO MUSICAL SHOW; Whirlwind of Fast Dancing in Newest Invader, a Sort of 'Show Girl' in Blackface. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/transit-board-orders-keying-by-hearing-sets-july-9-for-public.html | TRANSIT BOARD ORDERS 'KEYING BY' HEARING; Sets July 9 for Public Inquiry on Running of Trains Past Stop Signals. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/to-plan-beaux-arts-ball-arthur-ware-and-ernest-peixotto-will-do.html | TO PLAN BEAUX ARTS BALL.; Arthur Ware and Ernest Peixotto Will Do Research Work in Paris. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/boy-patricide-is-held-arkansas-youth-in-jail-asks-for-books-with.html | BOY PATRICIDE IS HELD.; Arkansas Youth, in Jail, Asks for "Books With Good Stories." | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/transatlantic-mails-due-at-new-york.html | Transatlantic Mails Due at New York | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/willys-says-trade-is-improving-abroad-back-from-london-he-puts.html | WILLYS SAYS TRADE IS IMPROVING ABROAD; Back From London, He Puts American Automotive Exports This Year at $700,000,000. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/wards-81-tops-golfers-takes-low-gross-prize-in-national-democratic.html | WARD'S 81 TOPS GOLFERS.; Takes Low Gross Prize in National Democratic Club Tourney. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/stock-dividend-by-trust-guardian-investment-to-pay-1-per-cent-on.html | STOCK DIVIDEND BY TRUST; Guardian Investment to Pay 1 Per Cent on Common Shares. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/pen-club-against-censor-meeting-at-vienna-also-calls-for-50year.html | PEN CLUB AGAINST CENSOR.; Meeting at Vienna Also Calls for 50Year Copyright. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/radio-station-in-mauke-r-c-a-communications-opens-new-office-in.html | RADIO STATION IN MAUKE.; R. C. A. Communications Opens New Office in Cook Islands. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/s-seligson-loses-in-junior-net-play-brother-of-the-intercollegiate.html | S. SELIGSON LOSES IN JUNIOR NET PLAY; Brother of the Intercollegiate Champion Beaten by Smith, 6-1, 6-3, at Forest Hills. | TRUE | | C1B 32931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/miss-parker-sets-new-course-mark-registers-a-78-to-break-her-own.html | MISS PARKER SETS NEW COURSE MARK; Registers a 78 to Break Her Own Record by 2 Strokes for Westchester Hills Links. MRS. HUCKNALL ADVANCES Scores an 80 to Beat Mrs. Breck in Westchester-Fairfield Play- Mrs. Lapham Wins. Mrs. Hucknall Wins, 5 and 4. Putting Is Excellent THE SUMMARIES. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/speeds-at-t-issue-bell-system-permits-subscriptions-at-nearly-all.html | SPEEDS A.T.& T. ISSUE.; Bell System Permits Subscriptions at Nearly All Its Offices. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/long-island-fights-debris-on-beaches-federal-and-city-inquiries-are.html | LONG ISLAND FIGHTS DEBRIS ON BEACHES; Federal and City Inquiries Are Started at Demand of South Shore Residents. MENACE TO HEALTH SEEN 100 Men Work at Rockaways and 40 at Long Beach to Clean Up Refuse Washed Ashore. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/building-arbiters-threaten-to-quit-crain-to-abandon-effort-unless.html | BUILDING ARBITERS THREATEN TO QUIT; Crain to Abandon Effort Unless Employers Appear at Session on July 8.RENEWAL OF FIGHT LOOMS Justice Offers to Withdraw So CaseMay Be Conducted Under StateLaw, as Employers Demand. Settlement Appears Remote. Broach Assails Employers. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/new-works-for-tasmania-paper-and-newsprint-industry-passes.html | NEW WORKS FOR TASMANIA.; Paper and Newsprint Industry Passes Experimental Stage. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/expansion-program-for-marshall-field-president-cites-sales.html | EXPANSION PROGRAM FOR MARSHALL FIELD; President Cites Sales Records in West--Company Owns Many New Stores. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/liquor-seized-here-to-go-down-special-sewer-will-be-diluted-first.html | Liquor Seized Here to Go Down Special Sewer; Will Be, Diluted First to Foil Pipe Tappers | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/old-coins-auctioned-greek-and-roman-pieces-feature-opening-of.html | OLD COINS AUCTIONED.; Greek and Roman Pieces Feature Opening of Lawrence Sale. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/company-meetings-.html | COMPANY MEETINGS TODAY | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/haviland-leads-golfers-wins-medal-in-qualifying-round-of.html | HAVILAND LEADS GOLFERS.; Wins Medal in Qualifying Round of Connecticut Tourney With 145. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/south-africa-orders-steel-ties.html | South Africa Orders Steel Ties. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/six-transferred-at-sea-vauban-here-from-south-america-sent.html | SIX TRANSFERRED AT SEA.; Vauban, Here From South America, Sent Stowaways Back. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/eagan-to-administer-steinhardt-estate-letters-denied-to-two.html | EAGAN TO ADMINISTER STEINHARDT ESTATE; Letters Denied to Two Creditors of Bankruptcy Lawyer Who Killed Himself. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/music-from-a-plane-at-imperatori-bridal-aviator-plays-wedding-march.html | MUSIC FROM A PLANE AT IMPERATORI BRIDAL; Aviator Plays Wedding March as Lieut. Wolfinbarger Weds Olga Imperatori. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/hope-for-cadet-ship-fades-tristan-da-cunha-saw-ship-like.html | HOPE FOR CADET SHIP FADES; Tristan da Cunha Saw Ship Like Kjoebenhaven Adrift Without Crew. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/brooklyn-trading-deals-in-housing-properties-in-the-borough.html | BROOKLYN TRADING.; Deals in Housing Properties in the Borough. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/hon-a-m-weir-marries-his-wedding-to-miss-vincent-unites-two-wealthy.html | HON. A. M. WEIR MARRIES.; His Wedding to Miss Vincent Unites Two Wealthy Shipping Families. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/mercury-held-superior-to-water-for-steam-seen-as-next-great-power.html | Mercury Held Superior to Water for Steam; Seen as Next Great Power Producing Agency | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/proposes-survey-of-outdoor-signs-realty-committee-chairman-urges.html | PROPOSES SURVEY OF OUTDOOR SIGNS; Realty Committee Chairman Urges Federal Inquiry as Step to Curb. PRESENTS IDEA AT BOSTON Listing of Securities Explained at the National Convention of Real Estate Men. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/reach-golf-quarter-final-bartlett-and-maytag-win-in.html | REACH GOLF QUARTER FINAL.; Bartlett and Maytag Win in TransMississippi Tourney. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/two-upsets-mark-ad-golf-tourney-travers-defeats-mcdonald-and.html | TWO UPSETS MARK AD GOLF TOURNEY; Travers Defeats McDonald, and Jennings Puts Out Thorne on Cooperstown Links. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/curb-substitutes-exchange-for-market-in-its-name.html | Curb Substitutes 'Exchange' For 'Market' in Its Name | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/british-urge-london-parley-envoy-to-paris-says-ministers-could-not.html | BRITISH URGE LONDON PARLEY; Envoy to Paris Says Ministers Could Not Attend Young Talks Abroad. BERLIN Against Lausanne. | TRUE | Special Cable to THE NEW YORK TIMES. | |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/lewis-loses-in-upset-in-kings-county-play-orcutt-puts-out-seeded.html | LEWIS LOSES IN UPSET IN KINGS COUNTY PLAY; Orcutt Puts Out Seeded Player, 6-4, 6-4, 6-4--Onda and Kurzrok Gain Quarter Finals. St. Jean Is Double Victor. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/roosevelt-calls-hospitals-parley-will-confer-next-tuesday-with.html | ROOSEVELT CALLS HOSPITALS PARLEY; Will Confer Next Tuesday With Republican Leaders on $50,000,000 Bond Issue. SAYS HIS MIND IS OPEN Result of Meeting Likely to Determine Question of Special Session of Legislature. | TRUE | Special to The New York Times. | |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/no-milk-fund-bouts-on-the-air-tonight-both-national-and-columbia.html | NO MILK FUND BOUTS ON THE AIR TONIGHT; Both National and Columbia Systems Deny They Will Put Fights on the Radio. STADIUM BROADCASTS CUT WOR Says It Can Send Out Only One Symphony Concert a Week Because of New Contract. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/new-bonds-for-42805000-to-be-put-on-market-today.html | New Bonds for $42,805,000 To Be Put on Market Today | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/brinkman-sentenced-again-as-fence-disbarred-lawyer-gets-2-years.html | BRINKMAN SENTENCED AGAIN AS 'FENCE'; Disbarred Lawyer Gets 2 Years More as Receiver of Stolen Securities. | TRUE | | C1B 32931 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/mrs-lamme-victor-in-apawamis-tennis-reaches-final-round-of-singles.html | MRS. LAMME VICTOR IN APAWAMIS TENNIS; Reaches Final Round of Singles by Defeating Miss Miller, 4-6, 6-4, 6-4. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/fw-rockwell-dies-exrepresentative-friend-of-thomas-b-reed-succumbs.html | F. W. ROCKWELL DIES; EX-REPRESENTATIVE; Friend of Thomas B. Reed Succumbs in His 86th Year atPittsfield, Mass.RISKED LIFE FOR QUORUM Retired Lawyer and Bank President--An Ancestor Came FromEngland in 1640. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/five-naval-powers-enter-preliminary-london-talk-on-reduction-in.html | FIVE NAVAL POWERS ENTER PRELIMINARY LONDON TALK ON REDUCTION IN ARMAMENT; FRANCE, ITALY AND JAPAN Join British and American Representatives in the Preparatory Work. PROCEDURE TO BE DECIDED Conferees Also Take Up Scope, Whether to Include All Warship Classes. WORK IS PROCEEDING FAST Premier's Visit Here Is Likely to Be Hastened by Early Agreement. Two Major Points Discussed. Action by Five Powers Sought. Hoover Wants Quick Action. Envoys Expected to Lead Way. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/roosevelt-appoints-accident-committee-labor-leaders-headed-by-john.html | ROOSEVELT APPOINTS ACCIDENT COMMITTEE; Labor Leaders, Headed by John J. Sullivan, Are to Begin Safety Campaign. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/hammonds-century-wins-for-gloucester-brilliant-batsman-scores-his.html | HAMMOND'S CENTURY WINS FOR GLOUCESTER; Brilliant Batsman Scores His Fourth in Cricket Match With Glamorganshire. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/home-plans-are-revised-builders-erecting-scarsdale-houses-after.html | HOME PLANS ARE REVISED.; Builders Erecting Scarsdale Houses After Local Criticisms. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/tin-trading-quiet-here-turnover-totals-35-tons-with-prices-upcopper.html | TIN TRADING QUIET HERE.; Turnover Totals 35 Tons, With Prices Up--Copper Inactive. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/grace-moore-makes-hit-american-singer-heartily-applauded-in-opera.html | GRACE MOORE MAKES HIT.; American Singer Heartily Applauded In Opera Comique Debut. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/georgia-publisher-threatens-exposure-lavarre-warns-hewill-reveal.html | GEORGIA PUBLISHER THREATENS EXPOSURE; Lavarre Warns He Will Reveal Facts of Newspaper Deal Unless Injunction Suit Is Dropped. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/gannett-buys-blaines-old-paper.html | Gannett Buys Blaine's Old Paper. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/tokio-hospital-aided-by-rockefeller-gift-st-lukes-will-use-350000.html | TOKIO HOSPITAL AIDED BY ROCKEFELLER GIFT; St. Luke's Will Use $350,000 With Other Donations for New Construction. Nations Join on Nitrogen Supplies | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. THE HAMPTONS. WASHINGTON. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/bond-flotations-two-issues-of-securities-backed-by-foreign.html | BOND FLOTATIONS.; Two Issues of Securities Backed by Foreign Governments for Offering Here. Mortgage Bank of Chile. Canadian National Railways. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/railroad-earnings-financial-statements-issued-for-may-and-the.html | RAILROAD EARNINGS.; Financial Statements Issued for May and the First Five Months of the Year. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/steel-output-cut-by-hot-weather-record-for-june-is-predicted.html | STEEL OUTPUT CUT BY HOT WEATHER; Record for June Is Predicted, However, Despite Temporary Drop in Production. UNFILLED ORDERS LARGE Trade Reviews Report Them to Be Bigger "Than Ever for Mid-Year -Prices Practically Unchanged. Unfilled Business Large. Large Orders for Railroads | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/improvement-shown-by-counter-stocks-trading-more-active-prices-are.html | IMPROVEMENT SHOWN BY COUNTER STOCKS; Trading More Active, Prices Are Stronger--Bank Shares Irregular, Insurance Issues Steady. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/largo-wins-grand-hurdle-race-in-paris-and-springs-upset.html | Largo Wins Grand Hurdle Race in Paris and Springs Upset | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/store-group-has-new-plan-american-chain-to-cut-wholesale.html | STORE GROUP HAS NEW PLAN; American Chain to Cut Wholesale Stocks--Apparel Buyer Named. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/new-pets-for-old.html | NEW PETS FOR OLD. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/will-rogers-compliments-lindbergh-and-fletcher.html | Will Rogers Compliments Lindbergh and Fletcher | TRUE | WILL ROGERS. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/opinion-is-awaited-on-elevated-fare-board-sends-plea-to-counsel-for.html | OPINION IS AWAITED ON ELEVATED FARE; Board Sends Plea to Counsel for Study--Report Expected in Two Weeks. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/dannunzio-improves-medical-bulletin-says-he-is-on-way-to-recovery.html | D'ANNUNZIO IMPROVES.; Medical Bulletin Says He Is on Way to Recovery From Operation. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/ethel-norton-betrothed-jericho-li-girl-to-marry-gurdor-s-howe-art.html | ETHEL NORTON BETROTHED.; Jericho (L.I.) Girl to Marry Gurdor S. Howe, Art Student. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. 4,000,000-Share Market Again. Large Total Dealings in Bonds. Investment Trusts Listed. No Chance in Money Rates. The International Settlements Bank Norfolk & Western Convertible 6s. Concerning Security Advertisements. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/ends-life-from-boat-fg-farland-jumps-into-hudson-and-balks-rescue.html | ENDS LIFE FROM BOAT.; F.G. Farland Jumps Into Hudson and Balks Rescue Attempt. | TRUE | | C1B 32931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/denies-shortage-of-grain-in-russia-head-of-soviet-trust-on-visit-he.html | DENIES SHORTAGE OF GRAIN IN RUSSIA; Head of Soviet Trust on Visit Here Predicts Exports of Crops in a Few Years. SEES FARMING BOOM THERE 2,250,000 Acres Will Be Sowed Next Year He Declares--"Giant Farms" Described. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/hold-joint-inquiry-on-fire-in-bronx-mcgeehan-and-fire-officials.html | HOLD JOINT INQUIRY ON FIRE IN BRONX; McGeehan and Fire Officials Question Building Owners-- Data on Incendarism Lacking. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/luncheon-parties-given-in-newport-miss-ethel-zabriskie-and-mrs-paul.html | LUNCHEON PARTIES GIVEN IN NEWPORT; Miss Ethel, Zabriskie and Mrs. Paul Tuckerman Are Among the Hostesses. DINNER BY RICHARDSONS Mr. Paul Fitz Simons to Visit Uncle in France--New Arrivals in Summer Colony. Dance at Town Hall Club Tonight. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/urges-one-veteran-agency-general-hines-would-combine-all-bureaus-he.html | URGES ONE VETERAN AGENCY; General Hines Would Combine All Bureaus, He Tells Disabled Men. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/other-manhattan-sales-deals-is-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/goldman-sachs-buys-chicago-bank-shares-trading-corporation-acquires.html | GOLDMAN SACHS BUYS CHICAGO BANK SHARES; Trading Corporation Acquires Large Block of Foreman National Stock. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/labor-cabinet-split-on-admitting-trotsky-decision-is-postponed.html | LABOR CABINET SPLIT ON ADMITTING TROTSKY; Decision Is Postponed Until Relations Are Re-establishedWith Russia. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/new-arrests-planned-in-jersey-city-vote-warrant-for-member-of-fifth.html | NEW ARRESTS PLANNED IN JERSEY CITY VOTE; Warrant for Member of Fifth District Election Board in Second Ward Expected Today. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/authorize-hotel-sale-court-approves-grant-for-leverich-towers.html | AUTHORIZE HOTEL SALE.; Court Approves Grant for Leverich Towers Foreclosure. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/mukden-to-get-new-notes-banks-will-supplant-depreciated-local-paper.html | MUKDEN TO GET NEW NOTES.; Banks Will Supplant Depreciated Local Paper Currency. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/giants-beat-robins-by-32-in-11th-yanks-divide-with-senators-ruth.html | Giants Beat Robins by 3-2 in 11th; Yanks Divide With Senators, Ruth Hits Homer; SCOTT'S BLOW WINS FOR GIANTS IN 11TH Single to Centre Scores 0'Farrell and Defeats the Robins, 3-2, at Polo Grounds.VANCE BOWS TO RIVALSFlatbush Ace Hurls Fine Gamebut Is Out-Pitched by Maysand Scott.MAYS PUT OUT BY UMPIRE Banished to Bench for Protesting a Decision in 4th-Brooklyn TiesCount in the Seventh. Blow Ends the Battle. Mays Put Out of Game. Pitching Is Excellent. | TRUE | By William E. Brandt. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/factory-output-increased-in-may-reserve-board-reports-further-gain.html | FACTORY OUTPUT INCREASED IN MAY; Reserve Board Reports Further Gain in Employment and Payrolls. IRON ORE MADE NEW RECORD Shipments for Month Were the Largest in Recent Years--Steel Activities Remained High. Wheat Production Increased. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/lee-hagan.html | Lee Hagan. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/squelching-a-drive.html | SQUELCHING A "DRIVE." | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/operators-resell-taxpayers-in-bronx-samuel-stein-disposes-of-white.html | OPERATORS RESELL TAXPAYERS IN BRONX; Samuel Stein Disposes of White Plains Avenue Stores--Deal by Raymond Rubin. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/keep-up-endurance-flight-johnson-and-haughland-claim-continuous.html | KEEP UP ENDURANCE FLIGHT; Johnson and Haughland Claim Continuous Miles Record at Minneapolis | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/actress-upset-by-news-dolores-farris-collapses-in-london-unable-to.html | ACTRESS UPSET BY NEWS.; Dolores Farris Collapses in London -- Unable to Play Part. Italy Honors D.W.H.P. Faunce. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/exministers-trial-begins-in-warsaw-twelve-prominent-citizens-hear.html | EX-MINISTER'S TRIAL BEGINS IN WARSAW; Twelve Prominent Citizens Hear Testimony That Finance Head Exceeded Budget. PILSUDSKI TAKES BLAME Other Cabinet Members Assert M. Czechowicz Had to Obey the Dictator's Orders. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/woman-shoots-at-consul-she-had-asked-aid-of-frenchman-for-leg-lost.html | WOMAN SHOOTS AT CONSUL.; She Had Asked Aid of Frenchman for Leg Lost in Paris. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/fifth-game-in-row-won-by-athletics-6-to-5-victory-gained-at-expense.html | FIFTH GAME IN ROW WON BY ATHLETICS; 6 to 5 Victory Gained at Expense of Red Sox Who LoseEntire Series to Leaders.BOSTON'S RALLY FAILS Assault in 9th Falls One Run Shyof Tying Score--Williams andFoxx Hit Homers. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/upstate-landmark-gone-oldtimers-mourn-essex-county-highway-watering.html | UP-STATE LANDMARK GONE; Old-Timers Mourn Essex County Highway Watering Trough. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/three-lines-resist-wabash-proposals-baltimore-ohio-asks-interstate.html | THREE LINES RESIST WABASH PROPOSALS; Baltimore & Ohio Asks Interstate Commission to Find Pennsylvania's Part in Plan.WABASH OWNERSHIP CITEDVan Sweringen and Taplin RoadsJoin in Condemning ProposedEastern Grouping. Asks for Full Details. Attitude of Directors Sought. Request Called Irregular. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/commonwealth-subsidiarys-year.html | Commonwealth Subsidiary's Year. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/business-world-group-reduction-to-aid-markup-fiftyeight-stores-in.html | BUSINESS WORLD; Group Reduction to Aid Markup. Fifty-eight Stores in Wry Chain. Bathing Suit Scarcity Acute. Joins Southern Research Group. Discuss Color Problem in Shirts. See Crystal Trend as Helpful. To Standardize Textile Terms. Late Inventory Move Gains. Burlap Prices Well Sustained. Gray Goods Prices Steady. | TRUE | | C1B 32931 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/british-see-snags-in-debt-conference-request-for-repartition-of.html | BRITISH SEE SNAGS IN DEBT CONFERENCE; Request for Repartition of Reich Payments Held Likely at Parley of States. SAARE ISSUE A PROBLEM London Also Opposes Stresemann on African Mandates--Final Accord Appears Assured. Snowden Objection Likely. Mandates Brought Up. British Put Sarre Apart. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/white-sox-win-in-ninth-stage-rally-break-tie-and-beat-the-tigers-by.html | WHITE SOX WIN IN NINTH.; Stage Rally, Break Tie and Beat the Tigers by 5-3 Score. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/asks-aid-in-seaboard-plan-chairman-urges-owners-of-securities-to.html | ASKS AID IN SEABOARD PLAN; Chairman Urges Owners of Securities to Back Reorganization. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/seeks-6cent-sugar-by-tariff-increase-jardine-urges-protection-to.html | SEEKS 6-CENT SUGAR BY TARIFF INCREASE; Jardine Urges Protection to Put Price Up as Aid to Beet Farmers. WORKERS BACK SHOE DUTY Union Official Says Industry Faces "Life and Death" Struggle Due to Imports. PLEAS ON WOOL PRESSED Woolen Manufacturers' Head at Senate Hearing Asks Rises to Equalize Schedules. Many at Sugar Duty Hearing. Three Oppose Rise on Blackstrap. Druggists' Spokesman Opposed. May End Wool Hearings Today. Hides, Leathers and Shoes Up. Harrison Wants Hoover's Opinion. Frear Assails Sugar Increases. Steel Men for "Free" Manganese. State Publishers End Meeting. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/harney-made-head-of-paulist-fathers-assistant-at-church-of-good.html | HARNEY MADE HEAD OF PAULIST FATHERS; Assistant at Church of Good Shepherd Here Elected Superior-General. FOUR CONSULTORS NAMED Thirty Delegates From All Parts of Country at Quinquennial Session of Society. Balfour Is Writing His Memoirs. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/wall-st-awaits-oil-export-action-meeting-of-new-association-today.html | WALL ST. AWAITS OIL EXPORT ACTION; Meeting of New Association Today Expected to Take Up Gasoline Price Question. REPORTS OF DISCORD HEARD But Members Refuse to Comment Beyond Admitting "Difficulties" in Formulating Program. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/schrieber-arrives-says-hes-no-hero-yellow-bird-stowaway-back-on.html | SCHRIEBER ARRIVES, SAYS HE'S NO HERO; Yellow Bird Stowaway, Back on Leviathan, Admits He Did Wrong. APOLOGIZES TO HIS FATHER Did Not Realize Seriousness of Situation, He Explains-- Flies to Maine. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription.Southern Gas Company. Transport Aircraft Corporation | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/gives-school-100000-lammot-du-pont-aids-building-fund-at.html | GIVES SCHOOL $100,000.; Lammot du Pont Aids Building Fund at Lawrenceville. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/washington-holds-to-debt-bank-ban-stimson-says-nothing-new-has.html | WASHINGTON HOLDS TO DEBT BANK BAN; Stimson Says Nothing New Has Developed to Cause Him to Change His Stand. WON'T AID IN COLLECTION No American Official Will Be Allowed to Take Part in Bank or Any Other Agency. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/humphrey-wins-at-golf-match-of-cards-after-tie-decides-for-him-at.html | HUMPHREY WINS AT GOLF.; Match of Cards After Tie Decides for Him at Englewood. Miss Chatillon Golf Victor. Miss Burkhardt for Title Play. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/ghbostwick-pilots-devilkin6-to-1-home-first-in-winfield-chase-at.html | G.H.Bostwick Pilots Devilkin,6 to 1, Home First in Winfield Chase at Aqueduct; DEVILKIN, 6 TO 1 FIRST IN WINFIELD G.H. (Pete) Bostwick Adds to Laurels, Piloting Hitchcock Jumper to Easy Victory. ST.HENELL WINS CARBUNCLE Mrs. Smith's Entry Triumphs Over Sun Forward-- Frisius, 11-20, Scores by Four Lengths. Devilkin Closes Fast. Schools Own Horses. | TRUE | By Bryan Field. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/drives-from-carolina-in-hearse-to-get-body-farmer-comes-to-get-his.html | DRIVES FROM CAROLINA IN HEARSE TO GET BODY; Farmer Comes to Get His Son Slain by Gunmen in Bronx Hotel. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/air-route-unfolds-picturesque-scene-passenger-travels-from-montreal.html | AIR ROUTE UNFOLDS PICTURESQUE SCENE; Passenger Travels From Montreal to Albany on Second Leg of Continental Test.LANDING PLACES PLENTY Method of Journeying Is Comfortable and One Can WriteWhile En Route. Montreal Improving Airport. Landscape Is Picturesque. | TRUE | By T.j.c. Martyn, Staff Correspondent of the New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/exmonk-will-leave-french-army-command-freydenberg-criticized-for.html | Ex-Monk Will Leave French Army Command; Freydenberg Criticized for Moroccan War | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/frederick-c-de-veau-dies-at-bar-harbor-former-governor-of-new-york.html | FREDERICK C. DE VEAU DIES AT BAR HARBOR; Former Governor of New York Stock Exchange, Long Ill, Succumbs at Summer Home at 64. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/ward-impounds-funds-of-stock-operators-attorney-general-adopts-new.html | WARD IMPOUNDS FUNDS OF STOCK OPERATORS; Attorney General Adopts New Weapon in Alleged Fraudulent Sale of Securities. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/pv-davis-elected-bond-club-president-national-citys-vice-president.html | P. V. DAVIS ELECTED BOND CLUB PRESIDENT; National City's Vice President Succeeds Christie--Three Board Members Chosen. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/mechanics-receive-awards.html | Mechanics Receive Awards. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/baker-is-victor-in-levine-match-receives-decision-in-tenround-main.html | BAKER IS VICTOR IN LEVINE MATCH; Receives Decision in Ten-Round Main Bout at Dexter Park Stadium. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/green-backs-equity-in-film-conflict-american-federation-of-labor.html | GREEN BACKS EQUITY IN FILM CONFLICT; American Federation of Labor Will Support Actors, He Wires Gilmore. CALLS STRUGGLE VALIANT Hollywood Session Is Stormy as Performers, Questioning Association's Aims, Meet. Hollywood Meeting Is Stormy. Film Players Ask Voice. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/lafayette-safe-deposit-elects.html | Lafayette Safe Deposit Elects. | TRUE | | C1B 32931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/preserve-perry-home-rhode-island-will-commemorate-the-exploits-of.html | PRESERVE PERRY HOME.; Rhode Island Will Commemorate the Exploits of Two Commodores. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/starts-for-test-dive-simon-lakes-old-submarine-defender-off-for.html | STARTS FOR TEST DIVE.; Simon Lake's Old Submarine, Defender, Off for Block Island. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/samuel-f-quintero-former-manager-for-grace-line-in-arequipa-peru.html | SAMUEL F. QUINTERO.; Former Manager for Grace Line in Arequipa, Peru, Dies. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/brings-giant-ape-from-east-indies-hunter-arrives-on-leviathan-with.html | BRINGS GIANT APE FROM EAST INDIES; Hunter Arrives on Leviathan With Cross Between Gorilla and Orang-Utan. BEAST HAS HUGE APPETITE Eats 72 Bananas for BreakfastBit Its Master's Leg DuringExhibit at Sea. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/cabaret-man-sentenced-former-partner-of-evelyn-nesbit-sent-to-sing.html | CABARET MAN SENTENCED.; Former Partner of Evelyn Nesbit Sent to Sing Sing as Forger. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/pennock-aids-yanks-to-gain-even-break-veteran-returns-to-form-and.html | PENNOCK AIDS YANKS TO GAIN EVEN BREAK; Veteran Returns to Form and Blanks Senators, 7 to 0-- Hugmen Then Lose, 4-3. RUTH CLOUTS 13TH HOMER Meusel and Lazzeri Hit for Circuit In 9th Inning of 2d Fray, but Brown Quells the Rally. Yanks Score in Fourth. Sherid Replaces Heimach | TRUE | By John Drebinger. Special To The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/sugar-coffee-cocoa-sugar-coffee-santos-no4contract-d-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar Coffee. SANTOS NO.4--CONTRACT D. Cocoa. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/sacrifice-for-friend-lands-him-in-jail-man-tries-to-stand-trial-on.html | SACRIFICE FOR FRIEND LANDS HIM IN JAIL; Man Tries to Stand Trial on Liquor Charge for Neighbor Now in Europe. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/chiang-says-feng-will-leave-china-president-declares-yen-will.html | CHIANG SAYS FENG WILL LEAVE CHINA; President Declares Yen Will Command Northwest Now That Marshal Has Resigned. GENERALS BLOCKED WAR Leaders Opposed Chiang's Punitive Campaign, Threatening Secession From Nanking, It Is Reported. Feng Demands Back Pay. Yen's Position Difficult. Chiang's Plans Opposed. Yen Gets North Command. | TRUE | By Hallet Abend. Wireless To the New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/lexington-av-flat-in-1000000-deal-frank-e-campbell-buys-eleventory.html | LEXINGTON AV. FLAT IN $1,000,000 DEAL; Frank E. Campbell Buys ElevenStory Apartment House atSeventy-fourth Street.EAST 28TH ST. PARCEL SOLDMorris Spitz, Operator, AcquiresStructures Near Second Avenue--Other East Side Deals. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/dividends-payable- | DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/the-international-bank.html | THE INTERNATIONAL BANK. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/mexico-turns-over-11-catholic-churches-priests-will-get-four-more.html | MEXICO TURNS OVER 11 CATHOLIC CHURCHES; Priests Will Get Four More Today When Celebration of First Mass Since 1926 Is Likely. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/paulino-will-box-schmeling-tonight-leading-heavyweights-to-clash-in.html | PAULINO WILL BOX SCHMELING TONIGHT; Leading Heavyweights to Clash in Main 15-Round Bout for Milk Fund at Stadium. MAX RULES 6-5 FAVORITE Basque Due to Arrive by Plane From Albany This Morning-- To Weigh In at 1:45 P.M. CROWD OF 40,000 EXPECTED $500,000 Gate Estimated by Carey --1,000 Policemen to Be on Duty --Bleachers Open at 4 P. M. Bouts to Start at 8 o' Clock. Large Gate Is Indicated. Four Thousand Tickets at $50 Each | TRUE | By James P. Dawson. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/lowden-suggests-easing-farm-taxes-he-tells-kiwanis-international-he.html | LOWDEN SUGGESTS EASING FARM TAXES; He Tells Kiwanis International Heavy Levy on Tangible Property Hits Agriculture.TAXATION CHANGE URGEDBounty for Unused Land Asked to Save Soil--H.W. McDavidSlated for Kiwanis Head. Warns of Soil Depletion. Has Held Many Offices. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/three-yale-golfers-score-in-tourney-forrest-bannerot-and-aycock.html | THREE YALE GOLFERS SCORE IN TOURNEY; Forrest, Bannerot and Aycock Reach 3d Round in Title Play at Deal, N.J. DUNLAP, MEDALIST, PUT OUT McCarthy, the Defending Champion, Is Carried to 19th Hole by Newman Before Winning. One Princeton Man Remains. Newman Starts Impressively. Loses Chance to Win Match. THE SUMMARIES. CARDS OF THE LEADERS. | TRUE | By Lincoln A. Werden. Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/clinton-captures-psal-net-title-triumphs-over-far-rockaway-high-by.html | CLINTON CAPTURES P.S.A.L. NET TITLE; Triumphs Over Far Rockaway High by 4 Matches to 1 in Final of School Series. THE SUMMARIES. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/european-weather.html | European Weather. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/cocoora-gets-verdict-in-met-amateur-bout-beats-flandera-in-126pound.html | COCCORA GETS VERDICT IN MET. AMATEUR BOUT; Beats Flandera in 126-Pound Class of Starlight Park--Rose Outpoints 2 Rivals. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/raw-hide-futures-steady-reports-of-price-rise-in-chicago-stimulates.html | RAW HIDE FUTURES STEADY.; Reports of Price Rise in Chicago Stimulates Demand Here. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/more-cannon-data-to-be-asked-today-final-effort-to-clear-bishops.html | MORE CANNON DATA TO BE ASKED TODAY; Final Effort to Clear Bishop's Status With Kable & Co. Will Mark Hearing. PARTNERS TO TESTIFY AGAIN Two More Clergymen Listed Among Those Brokers Are Alleged to Have Defrauded. | TRUE | | C1B 32931 |

| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/5-hurt-in-trolley-crash-twentytwo-passengers-escape-injury-in.html | 5 HURT IN TROLLEY CRASH.; Twenty-two Passengers Escape Injury in Brooklyn Collision. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/drops-dead-on-sidewalk-harry-s-trull-of-mount-vernon-stricken-on.html | DROPS DEAD ON SIDEWALK.; Harry S. Trull of Mount Vernon, Stricken on Way to Train. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/connecticut-deals-general-debevoise-contracts-to-sell-saugatuck.html | CONNECTICUT DEALS.; General DeBevoise Contracts to Sell Saugatuck Estate. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/heflin-urges-3-for-farm-board.html | Heflin Urges 3 for Farm Board. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/reds-rally-in-6th-beats-pirates-64-fivehit-attack-on-kremer-nets.html | REDS' RALLY IN 6TH BEATS PIRATES, 6-4; Five-Hit Attack on Kremer Nets Five Runs--Pittsburgh's Lead Cut to One Game. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/contender-victor-in-trot-at-toledo-captures-grand-circuit-race-for.html | CONTENDER VICTOR IN TROT AT TOLEDO; Captures Grand Circuit Race for 3-Year-Olds in Three Straight Heats. BIG CROWD SEES RACES Clear Weather Again Attracts Light Harness Fans-Prince Don Takes Pace. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/all-germany-plans-to-protest-treaty-nationwide-demonstration-will.html | ALL GERMANY PLANS TO PROTEST TREATY; Nation-Wide Demonstration Will Be Staged on Anniversary of Versailles Pact. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/financial-markets-stocks-advance-again-reacting-before-the-close.html | FINANCIAL MARKETS; Stocks Advance Again, Reacting Before the Close-Call Money 10%. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/swedish-fliers-try-again-plane-fails-to-take-air-in-efforts-to-fly.html | SWEDISH FLIERS TRY AGAIN; Plane Fails to Take Air in Efforts to Fly Here From Iceland. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/seek-fund-for-strikers-200-textile-workers-here-from-north-carolina.html | SEEK FUND FOR STRIKERS.; 200 Textile Workers Here From North Carolina to Aid Tent Colony. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/deny-school-clash-christian-scientists-explain-unvaccinated-child.html | DENY SCHOOL CLASH.; Christian Scientists Explain Unvaccinated Child Will Be Tutored. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/last-chance-to-visit-long-island-gardens-those-of-mrs-h-van-r.html | LAST CHANCE TO VISIT LONG ISLAND GARDENS; Those of Mrs. H. Van R. Kennedy and Doubleday, Doran on View to Public Today. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/fliers-still-lost-as-search-widens-spanish-premier-thinks-today.html | FLIERS STILL LOST AS SEARCH WIDENS; Spanish Premier Thinks Today Will Tell Fate of Major Franco and Mates. WRECKAGE REPORTS FALSE Neither British Freighter Nor Plane Saw Any--French Send Destroyers to Join Hunt. Premier Thinks Today Will Tell. "Wreckage" Proves Whale. Southern Cross Reaches Derby. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/wj-maier-accepts-state-leadership-calls-roosevelt-a-political.html | W.J. MAIER ACCEPTS STATE LEADERSHIP; Calls Roosevelt a "Political Governor," as He Takes Post as Republican Chairman. LAUDS RECORD OF PARTY His Election Unanimous as Macy Withdraws--Machold Asserts All Debts Are Paid. Machold Explains Resignation. Assails Roosevelt Record. Machold Hails Party Harmony. Fish Assails "City Graft." | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/two-trusts-list-stock-on-exchange-1100000-shares-of-sterling.html | TWO TRUSTS LIST STOCK ON EXCHANGE; 1,100,000 Shares of Sterling Securities, 595,772 of General Public Service Admitted. FIRST TO GET PRIVILEGES Details of Investments Disclosed in Applications--Many Other Securities Are Approved. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/names-spencer-president-aviation-inc-has-now-completed-its-work-of.html | NAMES SPENCER PRESIDENT; Aviation, Inc., Has Now Completed Its Work of Organization. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/motorships-speed-143-knots-in-test-the-new-orleans-now-propelled-by.html | MOTORSHIP'S SPEED 14.3 KNOTS IN TEST; The New Orleans, Now Propelled by Diesels Engine, Exceeds Engineers' Demands.TO GO TO ROOSEVELT LINEThe Oldham, Third of Government's Vessels to Be Converted, WillBe Tried Out in July. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/scholarships-here-for-japanese-created-in-memory-of-ambassador.html | Scholarships Here for Japanese Created In Memory of Ambassador Bancroft by Heirs | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/braves-fall-twice-before-phil-bats-lose-doubleheader-by-60-and-52.html | BRAVES FALL TWICE BEFORE PHIL BATS; Lose Double-Header by 6-0 and 5-2 as Victors Go Into 6th Place. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/training-camp-orders.html | Training Camp Orders. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/drop-by-northern-pacific-donnelly-says-june-earnings-will-be.html | DROP BY NORTHERN PACIFIC; Donnelly Says June Earnings Will Be Smaller Than Year Ago. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/coffin-maker-falls-on-coffins-dies.html | Coffin Maker Falls on Coffins, Dies. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/survival-of-jews-laid-to-religion-separation-from-it-would-destroy.html | SURVIVAL OF JEWS LAID TO RELIGION; Separation From It Would Destroy Them as a People,Says Dr. Enelow.RABBIS OF COUNTRY MEETProgram for Advancement of Reform Judaism Is Laid BeforeDetroit Convention. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS.; Announcement of New Securities Awarded and to Be Offered. to Bankers and the Public. Cook Country, Ill. Philadelphia, Pa. Chisholm, Minn. West Orange, N.J. Washington County, Iowa. Hempstead, N.Y. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/wilhelmi-is-held-on-3-indictments-man-seized-in-swindles-on.html | WILHELMI IS HELD ON 3 INDICTMENTS; Man Seized in Swindles on Importing Scheme Accused Alsoas Second Offender. | TRUE | | C1B 32931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/canfield-shifted-from-albany-post-dry-administrator-to-become-legal.html | CANFIELD SHIFTED FROM ALBANY POST; Dry Administrator to Become Legal Field Supervisor of Northeastern States. HIS REGIME UNDER FIRE Doran Expects Acting Successor, H. M. Dengler, to Clean Up Speakeasies and Dry Up Breweries. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/damages-refused-for-error-in-audit-justice-sets-aside-a-186576.html | DAMAGES REFUSED FOR ERROR IN AUDIT; Justice Sets Aside a $186,576 Verdict Against Accountants for Bankrupt Concern. CREDITOR SOUGHT $500,000 Defendant Certified Corporation Had More Than $1,000,000 After It Was Insolvent. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/prince-henry-starts-home-lord-and-lady-willingdon-will-meet-him-at.html | PRINCE HENRY STARTS HOME; Lord and Lady Willingdon Will Meet Him at Quebec. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/education-campaign-by-dry-unit-held-up-doran-acts-after-conference.html | EDUCATION CAMPAIGN BY DRY UNIT HELD UP; Doran Acts After Conference With Lowman--Literature Will Be Studied First. OFFICIAL CLASH REPORTED One of Documents Reveals Plan to Tell in All School Courses of Benefits of Abstinence. Doran Holds Up Pamphlets. Pamphlet Contains Dry Ideas. EDUCATION EFFORT BY DRY UNIT HELD UP | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/william-van-hoesen-dies-hospitaler-of-the-scottish-rite-here-had.html | WILLIAM VAN HOESEN DIES.; Hospitaler of the Scottish Rite Here Had Long Been Ill. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/prague-greets-king-fuad-crowds-cheer-egyptian-ruler-on-ride-through.html | PRAGUE GREETS KING FUAD.; Crowds Cheer Egyptian Ruler on Ride Through City. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/facts-on-us-open-golf-championship-to-be-played-at-winged-foot.html | Facts on U.S. Open Golf Championship To Be Played at Winged Foot, Starting Today | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/fords-road-sold-to-unnamed-group-unconfirmed-report-says-the.html | FORD'S ROAD SOLD TO UNNAMED GROUP; Unconfirmed Report Says the Pennroad Corporation Is Buyer of the Ironton Line. VIEWED AS WABASH LINK Cost Ford $5,000,000 in 1920 and He Turned Its Years of Losses Into Big Profits. Would Form Trunk Link. Ford Made Road Profitable. Ford Protested 1926 Valuation. Barney Firm Won't Comment. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/burns-surrenders-at-georgia-prison-escaped-convict-who-became.html | BURNS SURRENDERS AT GEORGIA PRISON; Escaped Convict Who Became Chicago Editor Is Back in Chain Gang. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/nina-placed-first-in-yachting-race-schooner-with-10hour-handicap.html | NINA PLACED FIRST IN YACHTING RACE; Schooner, With 10-Hour Handicap Over Sachem, Unofficiallyls Winner in Its Class.ACTUALLY SECOND ACROSS Finishes 6 Hours and 50 MinutesAstern of Metcalf's Boat-- Sloop Nautilus Is Third. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/transpacific-mails-from-new-york.html | Transpacific Mails From New York | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/plan-to-make-lifesize-bronze-of-man-o-war-statuewould-be-placed-at.html | Plan to Make Life-Size Bronze of Man o' War; Statue Would Be Placed at Churchill Downs | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/reds-and-blues-win-score-6-goals-each-in-polo-play-whites-total-is.html | REDS AND BLUES WIN.; Score 6 Goals Each in Polo Play; White's Total Is Four. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/reds-call-workers-to-show-strength-communist-international-sets-aug.html | REDS CALL WORKERS TO SHOW STRENGTH; Communist International Sets Aug. 1 for Demonstrations Against 'Imperialist War.' CHALLENGE BY SOVIET ARMY Its Organ Hails Day as Signal That Proletariat Is Ready for Struggle --Considered Merely a Gesture. Foresees New "Blood Bath." A Logical Gesture. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/we-delight-in-illusions-which-is-why-musical-shows-with-simple.html | WE DELIGHT IN ILLUSIONS.; Which Is Why Musical Shows With Simple Stories Are Best. A Needed Philanthropy. 'Ware Poison Ivy. | LAURENCE SCHWAB.MORRIS ZUCKER, D.D.S.MARTIN BERNHARDT. | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/staten-island-sales-richmond-borough-trading-as-reported-yesterday.html | STATEN ISLAND SALES.; Richmond Borough Trading as Reported Yesterday. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/morley-declares-gribble-now-hisses-asserts-he-paid-his-former-stage.html | MORLEY DECLARES GRIBBLE NOW 'HISSES'; Asserts He Paid His Former Stage Director $22,252.79, 'Which Was Plenty.' | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/six-liners-to-sail-for-foreign-ports-five-leaving-for-europe-and.html | SIX LINERS TO SAIL FOR FOREIGN PORTS; Five Leaving for Europe and One for South America With 3,500 Passengers Today. PRESIDENT HARDING DUE Outgoing List Includes Olympia, Berlin, American Shipper, Dresden, Thuringia, Aconcagua. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/two-new-schools-to-cost-1125408-weinstein-and-kennedy-firms-receive.html | TWO NEW SCHOOLS TO COST $1,125,408; Weinstein and Kennedy Firms Receive Contracts for Queens Structures. $198,886 VOTED FOR SITE Plans for Winthrop Junior High in Brooklyn Are Approved by Board of Education. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/liners-crew-battles-drysquad-here-rescues-sailor-seized-for-having.html | Liner's Crew Battles Dry Squad Here; Rescues Sailor Seized for Having Liquor | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/miss-ware-bride-of-ee-robbins-jr-ceremony-in-church-of-the.html | MISS WARE BRIDE OF E.E. ROBBINS JR.; Ceremony in Church of the Resurrection Performed by theRev. Dr. Bourne.MISS A. MARLOWE WEDSMarried to Arthur E. Wheeler in the Marble Collegiate Church--Other Nuptials. Wheeler--Marlowe. Eaton--Rowley. Banister--Morrell. Fogel--Belknap. Newsome--Bishop. Collins--Clark. Frank--Look. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/3-polo-cup-games-to-be-played-today-larks-and-ramblers-to-feature.html | 3 POLO CUP GAMES TO BE PLAYED TODAY; Larks and Ramblers to Feature Twice Postponed Contests at Westbury. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/four-convicted-in-killing-found-guilty-in-death-of-girl-in-jersey.html | FOUR CONVICTED IN KILLING.; Found Guilty in Death of Girl in Jersey City Election Fight. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/asks-private-flying-data-department-of-commerce-estimates-60.html | ASKS PRIVATE FLYING DATA.; Department of Commerce Estimates 60 Million Miles Flown in 1928. | TRUE | Special to The New York Times. | C1B 32931 |

| Date | Date | URL | Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/merrick-new-head-of-westinghouse-succeeds-em-herr-in-electric.html | MERRICK NEW HEAD OF WESTINGHOUSE; Succeeds E.M. Herr in Electric Company's Presidency, Latter Becoming Vice Chairman. WAS WITH STEEL MOTOR CO. Has Been Vice President and General Manager Since 1925Directed Canadian Subsidiary. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organ-- izations. American Car and Foundry. Federal Screw Company. United States Dairy Products. National Trade Journals. Motor Products Corporation. Atlantic, Gulf & West Indies | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/british-stars-lose-in-college-tennis-young-and-avory-of-cambridge.html | BRITISH STARS LOSE IN COLLEGE TENNIS; Young and Avory of Cambridge Beaten by Seligson and Mangin in Singles.DE RICOU IS ELIMINATED Oxford Player Bows to Coggeshall --Strachan Defeats Cramin Upset. Avory Close to Victory. Strachan's Victory Unexpected. Seligson Favored to Win. THE SUMMARIES. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/purchase-in-massapequa-park.html | Purchase in Massapequa Park. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/glenarm-castle-burned-historic-irish-seat-built-in-1636-completely.html | GLENARM CASTLE BURNED.; Historic Irish Seat, Built in 1636, Completely Destroyed. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/byzantine-coins-found-sixtyseven-rare-pieces-are-dug-up-on-island.html | BYZANTINE COINS FOUND.; Sixty-seven Rare Pieces Are Dug Up on Island in Baltic. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/jersey-city-wins-10-after-losing-by-43-divides-twin-bill-with.html | JERSEY CITY WINS, 1--0, AFTER LOSING BY 4-3; Divides Twin Bill With Montreal, Head's Double Deciding 2d Game in the Ninth. Matsuyama Breaks Even. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/juperry-killed-in-crash-of-plane-curtiss-flying-service-inc-head.html | J.U.PERRY KILLED IN CRASH OF PLANE; Curtiss Flying Service, Inc., Head Had Just Taken Off at Indianapolis. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/rubber-futures-advance-prices-close-20-to-30-points-higher-with.html | RUBBER FUTURES ADVANCE; Prices Close 20 to 30 Points Higher, With London Cables Stronger. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/china-gets-branch-of-general-motors-new-company-with-capital-of.html | CHINA GETS BRANCH OF GENERAL MOTORS; New Company With Capital of $200,000 Marks Important Overseas Expansion. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/nicholas-h-steneck-official-of-a-hoboken-trust-company-dies-after.html | NICHOLAS H. STENECK; Official of a Hoboken Trust Company Dies After Long Illness. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/plans-new-ocean-flight-clarence-chamberlin-will-use-flying-boat.html | PLANS NEW OCEAN FLIGHT.; Clarence Chamberlin Will Use Flying Boat Next Summer. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/cf-jenkins-in-air-crash-television-expert-pilot-and-3-friends.html | C.F. JENKINS IN AIR CRASH.; Television Expert, Pilot and 3 Friends Unhurt Near New London, Conn. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/southern-pacific-depends-rate-plea-denies-it-expects-to-take-50-per.html | SOUTHERN PACIFIC DEPENDS RATE PLEA; Denies It Expects to Take 50 Per Cent of Panama Canal Traffic From Ship Companies. REDUCTION KEENLY FOUGHT Marine Interests at I. C. C. Hearing Say Railroad Wants to Attract All Their Business. Shippers Non-Commital. Expects Less Than 60 Per Cent. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/jensen-starts-duration-flight-with-wife-monoplane-with-catwalk-to.html | Jensen Starts Duration Flight With Wife; Monoplane With Catwalk to Refuel in Air | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/new-haven-man-dies-here-business-man-who-came-to-new-york.html | NEW HAVEN MAN DIES HERE.; Business Man, Who Came to New York Recently,Found in Apartment | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/2-who-took-marlow-to-his-death-known-wholesale-broadway-roundup.html | 2 WHO TOOK MARLOW TO HIS DEATH KNOWN; Wholesale Broadway Round-Up Ordered by Whalen in Hunt for Pair Named in Slaying. FIVE WITNESSES ARRESTED All Saw Cabaret Man Get Into Auto--One Had Lost Big Sum on Victim's Race Tip. Drove Off With Two Men. Broadway Round-up Ordered. 2 WHO TOOK MARLOW TO HIS DEATH KNOWN Witness Changes Story. Left Marlow on Corner. Witnesses Questioned in Queens. John Doe Warrant Obtained. Car Found in Brooklyn. Victim on Bad Terms With Capone Boston Racketeer Sought. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/women-social-leaders-killed-in-auto-wreck-mrs-hj-crocker-and-mrs-lf.html | WOMEN SOCIAL LEADERS KILLED IN AUTO WRECK; Mrs. H.J. Crocker and Mrs. L.F. Monteagle of San Francisco Die in Collision. | TRUE | Special to The New York Times. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/aviation-gaining.html | AVIATION GAINING. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/regret-ban-on-debt-bank-bankers-hold-absence-of-officials-may.html | REGRET BAN ON DEBT BANK.; Bankers Hold Absence of Officials May Embarrass Federal Reserve. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/world-convention-of-lutherans-opens-american-delegates-are-active.html | WORLD CONVENTION OF LUTHERANS OPENS; American Delegates Are Active at First Session at Copenhagen in Presence of King. CATECHISM IS EMPHASIZED Archbishop Soderblom of Sweden Calls It Greatest Book for Common People. Americans' Efforts Praised. Luther's Catechism Emphasized. Two Kings Send Greetings. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/horder-is-beaten-in-title-bike-race-loses-to-berkman-in-halfmile.html | HORDER IS BEATEN IN TITLE BIKE RACE; Loses to Berkman in Half-Mile Event of Newark--Raffo Is Point Leader. | TRUE | | C1B 32931 |
| 1929-06-27 | 1929-06-27 | https://www.nytimes.com/1929/06/27/archives/dicairano-wins-at-net-eliminates-osborne-and-cornell-in-staten.html | DICAIRANO WINS AT NET.; Eliminates Osborne and Cornell in Staten Island Junior Play. | TRUE | | C1B 32931 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/beats-death-in-flight-from-texas-to-capital-capt-ae-easterbrook.html | BEATS DEATH IN FLIGHT FROM TEXAS TO CAPITAL; Capt. A.E. Easterbrook, Army Flier, Reaches His Mother's Bedside Before She Dies. | TRUE | Special to The New York Times. | C1B 33169 |

| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/second-corps-area-is-first-in-training-camp-enrolment.html | Second Corps Area Is First In Training Camp Enrolment | TRUE | | C1B 33169 |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/large-loss-of-gold-by-bank-of-england-weeks-reduction-of-holdings.html | LARGE LOSS OF GOLD BY BANK OF ENGLAND; Week's Reduction of Holdings 3,294,000--Reserve Ratio Declines 11 Per Cent. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/barnes-defends-our-tariff-policy-says-american-delegates-to-world.html | BARNES DEFENDS OUR TARIFF POLICY; Says American Delegates to World Chamber Will Present Our Attitude. 150 TO DEPART TONIGHT Lamont, the Chairman, Will Take Up Business Problems With Representatives of China. 45 Nations to Be Represented. World Living Standards Rising. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/browns-win-4-to-1-take-second-place-thomas-of-white-sox-blows-up.html | BROWNS WIN, 4 TO 1, TAKE SECOND PLACE; Thomas of White Sox Blows Up After Yielding Only Four Hits in Eight Innings. LONG DRIVES AID VICTORS Homers by Manush and Melillo and Triple by Schulte Figure in All the Scoring. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/jersey-city-beaten-by-baltimore-5-to-3-orioles-shut-out-by-miller.html | JERSEY CITY BEATEN BY BALTIMORE, 5 TO 3; Orioles, Shut Out by Miller Until Seventh Inning, Rally to Score Five Runs. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/5000-at-city-college-summer-school-registration-a-record-500.html | 5,000 AT CITY COLLEGE.; Summer School Registration a Record, 500 Ahead of Last Year. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/on-roosevelts-staff-four-national-guard-and-naval-militia-officers.html | ON ROOSEVELT'S STAFF.; Four National Guard and Naval Militia Officers Appointed. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/seek-seats-on-exchange-four-make-application-for-membership-two-by.html | SEEK SEATS ON EXCHANGE.; Four Make Application for Membership, Two by Transfers. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/stocks-of-same-name-mix-wall-street-trading-until-exchange-suspends.html | Stocks of Same Name Mix Wall Street Trading Until Exchange Suspends Sales of One Issue | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/june-auto-record-seen-prediction-is-based-on-big-output-in-the-past.html | JUNE AUTO RECORD SEEN.; Prediction Is Based on Big Output in the Past Two Weeks. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/london-hotels-full-turn-away-tourists-many-americans-of-the.html | LONDON HOTELS FULL, TURN AWAY TOURISTS; Many Americans of the Majestic at Southampton Unable to Get Lodging There Either. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/kynaston-defeats-phillips-by-75-75-spirited-rallies-feature.html | KYNASTON DEFEATS PHILLIPS BY 7-5, 7-5; Spirited Rallies Feature Quarter-Final Match in KingsCounty Tennis Tourney.CAWSE VICTOR, 7-5, 6-8, 7-5His Greater Steadiness and BetterPlacing Decide Battle With LeGros--Onda Wins Easily. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/first-masses-said-in-mexico-in-3-years-services-are-unannounced-but.html | FIRST MASSES SAID IN MEXICO IN 3 YEARS; Services Are Unannounced, but 15,000 Flock to Attend at 11 Restored Churches. OVERFLOW BOW'S OUTSIDE Foreigners Join in Celebration of Accord With State--50,000 at Te Deum Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/final-round-gained-by-2-yale-golfers-aycock-beats-bolstad-forrest.html | FINAL ROUND GAINED BY 2 YALE GOLFERS; Aycock Beats Bolstad, Forrest Repels Bannerot--To Meet for College Title Today. McCARTHY IS ELIMINATED Aycock Puts Out Defending champion, 1 Up, in Morning Round-- Forrest Defeats Moe. Takes the First Hole. Forrest Takes the Lead. Aycock's Putting Superior. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hornsbys-homer-downs-cards-54-drive-comes-in-8th-with-score-44he.html | HORNSBY'S HOMER DOWNS CARDS, 5-4; Drive Comes in 8th With Score 4-4--He Also Makes Two Other Hits and Scores Twice. BUSH ON MOUND FOR CUBS Frisch and Douthit Also Connect for Circuit Clouts, Each With Man on Base. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/postum-change-approved-stockholders-vote-general-foods-corporation.html | POSTUM CHANGE APPROVED; Stockholders Vote General Foods Corporation as New Name. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/curb-stocks-decline-after-early-advance-irregularly-develops.html | CURB STOCKS DECLINE AFTER EARLY ADVANCE; Irregularly Develops, Bringing Drops for Many Active Issues --Trading Heavy. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/leases-in-fifth-avenue-weingarten-rents-building-near-fortyseventh.html | LEASES IN FIFTH AVENUE.; Weingarten Rents Building Near Forty-seventh Street. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations. Rainier Pulp and Paper. Wesson-Snowdrift Company. Burma Corporation, Ltd. Grand Union Company Andes Copper Mining, Chile Copper. Continental Oil Company. Sterling Securities. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hall-will-cost-600000-american-academy-of-arts-and-letters-to-build.html | HALL WILL COST $600,000.; American Academy of Arts and Letters to Build New Unit. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/jaeger-first-home-in-fiftymile-race-wins-title-motorpaced-event-at.html | JAEGER FIRST HOME IN FIFTY-MILE RACE; Wins Title Motor-Paced Event at Philadelphia--Letourneur, Third, Still Leads. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/williams-equals-record-runs-100-yards-in-009-45-to-tie-british.html | WILLIAMS EQUALS RECORD.; Runs 100 Yards In 0:09 4-5 to Tie British Columbia Mark. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/to-build-in-greenwich-village.html | To Build in Greenwich Village. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/miss-singer-wins-semifinal-at-golf-eliminates-mrs-lapham-by-1-up-in.html | MISS SINGER WINS SEMI-FINAL AT GOLF; Eliminates Mrs. Lapham by 1 Up in Westchester-Fairfield Tourney at White Plains. MRS. HUCKNALL IS VICTOR Defeats Mrs. H.A. Jackson by 2 and 1--Winners Will Meet Today In 18-Hole Final. Mrs. Lapham Gets a Birdie 3. Stars With Approach Shots. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/wheat-prices-drop-as-bears-attack-conflicting-reports-as-to-rain.html | WHEAT PRICES DROP AS BEARS ATTACK; Conflicting Reports as to Rain Bring Increasing Pressure on the Market. EXPORT DEMAND IMPROVES Buying of Corn Is in Evidence Early but Profit Taking Sends the Values Down. | TRUE | Special to The New York Times | C1B 33169 |

| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/lauds-municipal-gains-dr-laidler-opens-industrial-democracy.html | LAUDS MUNICIPAL GAINS.; Dr. Laidler Opens Industrial Democracy Conference. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/more-brockway-motor-stock.html | More Brockway Motor Stock. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/young-plan-preferred-by-premier-poincare-he-tells-chamber-committee.html | YOUNG PLAN PREFERRED BY PREMIER POINCARE; He Tells Chamber Committee It Has Advantages to Offset Diminution in Payments. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/somerset-beaten-by-kent-in-cricket-victor-easily-conquers-opponent.html | SOMERSET BEATEN BY KENT IN CRICKET; Victor Easily Conquers Opponent by Margin of an Innings and 58 Runs.SEVEN CENTURIES SCOREDLusty Batting Features the Matches, Hammond Raising His Tallyto 177. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/dsc-awarded-to-los-angeles-man.html | D.S.C. Awarded to Los Angeles Man | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hudson-bridge-worker-dies-in-fall.html | Hudson Bridge Worker Dies in Fall. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/stocks-ex-dividend- | STOCKS EX DIVIDEND TODAY | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/urges-lutherans-to-train-the-young-german-bishop-at-copenhagen.html | URGES LUTHERANS TO TRAIN THE YOUNG; German Bishop, at Copenhagen Congress, Sees 'Imperative Need' of Teaching Accepted Creeds. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/baked-soil-eases-winged-foot-peril-but-contestants-in-the-open-find.html | BAKED SOIL EASES WINGED FOOT PERIL; But Contestants in the Open Find Short Holes Conducive to High Scores. HEAVY HITTERS IN FIELD Hall, Gamber, Rodgers, Wood Among the Siege Guns--Hunter Stages a Comeback. Encouragement for Espinosa. Worked Way Here to Play. Kirkwood Hurt by 6s. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/miss-s-jamieson-wed-becomes-bride-of-ra-gamble-jr-in-famous.html | MISS S. JAMIESON WED.; Becomes Bride of R.A. Gamble Jr., In Famous Colonial Home. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/paddock-enters-100yard-dash-in-us-title-meet-at-denver.html | Paddock Enters 100-Yard Dash in U.S. Title Meet at Denver | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/city-acts-on-plan-for-model-housing-condemnation-proceedings-for.html | CITY ACTS ON PLAN FOR MODEL HOUSING; Condemnation Proceedings for, Chrystie-Forsyth Project Ordered by Estimate Board. SUCCESS SEEMS ASSURED Protection Is Provided Against Raising of Land Prices.Walker Hails Step. Widening Cost to Be Divided. Procedure Is Explained | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/tigers-stop-indians-62-johnsons-homer-with-bases-full-in-the-second.html | TIGERS STOP INDIANS, 6-2.; Johnson's Homer With Bases Full in the Second Decides. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/party-for-george-dexters.html | Party for George Dexters. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/foreign-credits-down-at-bank-of-france-weeks-reduction-185000000.html | FOREIGN CREDITS DOWN AT BANK OF FRANCE; Week's Reduction 185,000,000, Francs--Slight Gain of Gold, Decrease in Circulation. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/markets-in-london-paris-and-berlin-english-securities-react-to-big.html | MARKETS IN LONDON, PARIS AND BERLIN; English Securities React to Big Sales of Gold by Bank of England. FRENCH TRADING SLACKENS Prices Steady but Business Light-- Stocks on German Boerse Fail to Continue Their Advance. London Closing Prices. Trading in Paris Lags. Paris Closing Prices. German Market Loses Impetus. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/will-honor-assassins-at-sarajevo-today-yagoslavs-to-hold-memorial.html | WILL HONOR ASSASSINS AT SARAJEVO TODAY; Yagoslavs to Hold Memorial Services--Austrian ArchdukeSlain 15 Years Ago. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/two-named-to-aid-light-jubilee.html | Two Named to Aid Light Jubilee. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/eight-girls-die-in-fire-twelve-others-burned-when-factory-burns-in.html | EIGHT GIRLS DIE IN FIRE; Twelve Others Burned When Factory Burns in Czechoslovakia. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/canzoneri-bout-top-price-1080.html | Canzoneri Bout Top Price $10.80. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/athletes-selected-to-face-british-fifteen-places-on.html | ATHLETES SELECTED TO FACE BRITISH; Fifteen Places on CornellPrinceton Team to OpposeOxford-Cambridge Filled.NINE MORE TO BE PICKED Ben Hedges Named for 120-YardHigh Hurdles, High Jump, Broad Jump, Pole Vault. Anderson and Levy Named. British Track Men Due Tomorrow. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/rubber-futures-advance-close-10-to-40-points-up-under-good.html | RUBBER FUTURES ADVANCE.; Close 10 to 40 Points Up Under Good Demand--805 Lots Sold. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/miss-quier-victor-over-miss-wilson-eliminates-medalist-3-and-2-in.html | MISS QUIER VICTOR OVER MISS WILSON; Eliminates Medalist, 3 and 2, in Buffalo Country Club Women's Invitation. MISS FORDYCE TRIUMPHS Conquers Miss Wall by 3 and 1 to Reach Semi-Finals--Mrs. Federman Beats Miss Wattles, 2 and 1. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/crowley-is-optimistic-calls-new-york-central-earnings-outlook.html | CROWLEY IS OPTIMISTIC.; Calls New York Central Earnings Outlook Good--Sails for Europe. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/fever-victim-is-slightly-better.html | Fever Victim Is Slightly Better. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/mrs-oser-visits-mother.html | Mrs. Oser Visits Mother. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. More Gold from England. Easier Time Money. Trading in the Wrong Stock. Large Borrowing at Reserve Bank Erie Preferred Dividends. Bond Sales Continue Heavy. | TRUE | | C1B 33169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/schmidt-holds-handball-title.html | Schmidt Holds Handball Title. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/laguardia-operated-on-his-tonsils-are-removed-at-hot-springs.html | LAGUARDIA OPERATED ON.; His Tonsils Are Removed at Hot Springs Hospital. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/blind-boy-graduates-addresses-classmates-at-evander-childs.html | BLIND BOY GRADUATES.; Addresses Classmates at Evander Childs Commencement. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/text-of-hylans-acceptance-speeeh-sees-new-tammany-spirit-crushed.html | Text of Hylan's Acceptance Speeeh; Sees New Tammany Spirit Crushed Calls "The Disreputable Roll." Increase in the City Debt. "Ignorance of City Affairs." Twelve Magnificent Piers. Moral Conditions in the City. Present Clique Drunk With Power". "Will Tackle Housing Problem." | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/sidney-webb-a-baron-wife-refuses-title-she-sets-precedent-in.html | SIDNEY WEBB A BARON; WIFE REFUSES TITLE; She Sets Precedent in Rejecting Prefix of Lady as Husband Becomes Lord Passfield. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/helen-goodwin-to-wed-hartford-girl-to-become-bride-of-ae-austin-jr.html | HELEN GOODWIN TO WED.; Hartford Girl to Become Bride of A.E. Austin Jr. in Paris. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/dictator-assailed-at-trial-in-warsaw-deputy-says-pilsudski-is-above.html | DICTATOR ASSAILED AT TRIAL IN WARSAW; Deputy Says Pilsudski Is Above Law but Minister Should Have Defied Him. DEFENSE BLAMES THE SEJM Counsel Says Country Backs Finance Head in Exceeding Budget-- Verdict Likely Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/william-e-griffin-dies-he-was-a-regimental-officer-of-roosevelt.html | WILLIAM E. GRIFFIN DIES.; He Was a Regimental Officer of Roosevelt Rough Riders. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/story-of-the-fight-told-round-by-round-description-of-each-session.html | STORY OF THE FIGHT TOLD ROUND BY ROUND; Description of Each Session Shows How Battle at Stadium Progressed. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/insatiate-protection.html | INSATIATE PROTECTION. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/high-schools-roll-rise-157000-students-expected-to-enter-in.html | HIGH SCHOOLS ROLL RISE.; 157,000 Students Expected to Enter in September, Campbell Says. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/cr-kay-to-quit-league-post-soon.html | C.R. Kay to Quit League Post Soon. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/mdonalds-68-equals-cooperstown-record-missed-putt-on-18th-costs-him.html | M'DONALD'S 68 EQUALS COOPERSTOWN RECORD; Missed Putt on 18th Costs Him New Course Mark in Advertising Golf Play. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/post-and-paddock.html | Post and Paddock | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/moses-due-to-end-bank-inquiry-today-to-present-two-additional.html | MOSES DUE TO END BANK INQUIRY TODAY; To Present Two Additional Criminal Complaints to Justice Cropsey. DI PAOLO TO BE ARRAIGNED Brooklyn Grand Jury Hearing Put Off Till July 22, When Extraordinary Body Meets. Brooklyn Cases Put Off. Press Hunt for Ferrari | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/pairings-for-today-in-national-open.html | PAIRINGS FOR TODAY IN NATIONAL OPEN | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/comedie-francaise-may-take-up-talkies-worlds-oldest-theatre-to-vote.html | COMEDIE FRANCAISE MAY TAKE UP TALKIES; World's Oldest Theatre to Vote on Plan to Introduce Them of Branch House. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/peggy-oneill-is-robbed-thieves-get-10000-jewelry-from-actresss-home.html | PEGGY O'NEILL IS ROBBED.; Thieves Get $10,000 Jewelry From Actress's Home in London. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/photostat-expedites-searching-of-deeds-register-annie-mathews-tells.html | PHOTOSTAT EXPEDITES SEARCHING OF DEEDS; Register Annie Mathews Tells of Other Changes to Speed Up Title Investigations. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/tin-quiet-and-steady-october-in-best-demandcopper-deals-made-at.html | TIN QUIET AND STEADY.; October in Best Demand--Copper Deals Made at 17.10 and 17.20. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/mrs-lamme-defeats-miss-rice-6361-outplays-opponent-in-final-of.html | MRS. LAMME DEFEATS MISS RICE, 6-3, 6-1; Outplays Opponent in Final of Invitation Singles Play at Apawamis Club. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/dr-zanich-is-sentenced-gets-6-months-for-asking-end-of-yugoslavian.html | DR. ZANICH IS SENTENCED.; Gets 6 Months for Asking End of Yugoslavian Dictatorship. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/williams-athlete-weds-hl-betham-of-troy-and-miss-doris-cockburn.html | WILLIAMS ATHLETE WEDS.; H.L. Betham of Troy and Miss Doris Cockburn Secretly Wed. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/police-in-raids-on-midtown-resorts-for-marlow-clues-twentythree.html | POLICE IN RAIDS ON MIDTOWN RESORTS FOR MARLOW CLUES; Twenty-three Squads in Autos Sent Out With Orders to Round Up Undesirables. 50 Detectives Mingle With Crowd at Bout. PISTOL IN WILSON'S ROOM Forty Strong Arm Squads Are sent Out From Headquarters in Automobiles for Round-up. 23 Squads Sent Out. Seek Clue From Boxing Men. POLICE IN RAIDS ON MIDTOWN RESORTS Solomon Brothers Questioned. Rocco Found in Boston. Series of Raids to Be Made. Four Questioned Singly. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/2-alabama-banks-closed-fatal-shooting-of-birmingham-cashier-is.html | 2 ALABAMA BANKS CLOSED.; Fatal Shooting of Birmingham Cashier Is Followed by Run. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/miss-gladman-victor-in-college-net-play-eliminates-miss-chase-in.html | MISS GLADMAN VICTOR IN COLLEGE NET PLAY; Eliminates Miss Chase in SemiFinals--Miss Sachs AlsoGains Final. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 33169 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/carlsbad-service-to-open-cunard-line-offers-tours-to-health-resort.html | CARLSBAD SERVICE TO OPEN; Cunard Line Offers Tours to Health Resort With 28-Day Stops. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/lamp-black-takes-woodhaven-stakes-51-shot-carries-cochran-silks-to.html | LAMP BLACK TAKES WOODHAVEN STAKES; 5-1 Shot Carries Cochran Silks to Half-Length Victory Over Foxbolt and Gotoit. MABLA WINS 6TH IN ROW Loft's Filly Easily Beats Mad Kiss --Alexander Moore Falls in 'Chase and is Desroyed. Bob Shannon Is Fourth. Mishap In 'Chase. Young Prince Fences Well. Croyden First at Start. | TRUE | By Bryan Field. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/eugene-ysaye-very-ill-famous-belgian-violinist-70-operated-upon-in.html | EUGENE YSAYE VERY ILL.; Famous Belgian Violinist, 70, Operated Upon in Brussels. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/russia-expects-better-harvest.html | Russia Expects Better Harvest. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hirohito-ratifies-kellogg-treaty-signing-completes-approval-by-15.html | HIROHITO RATIFIES KELLOGG TREATY; Signing Completes Approval by 15 Nations--Pact Will Be Effective in a Month. UCHIDA FIRM ON QUITTING Cabinet Tries Vainly to Persuade Count to Abandon Stand on Qualifying Clause. Cabinet Fears Political Effect. No Political Manoeuvre Involved. Treaty to Be in Force Soon. | TRUE | By Hugh Byas. Wireless To the New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/sees-world-peace-achieved-by-churches-fb-smith-tells-christian.html | SEES WORLD PEACE ACHIEVED BY CHURCHES; F.B. Smith Tells Christian Endeavor Convention ProtestantClergy Will End Wars. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/dawes-summons-experts-to-meet-today-to-frame-program-of-naval.html | DAWES SUMMONS EXPERTS TO MEET TODAY TO FRAME PROGRAM OF NAVAL PARLEY; FIRST STEP IS BIG ISSUE American Authorities Will Tell Whether 'Yardstick' Should Be Put Ahead. HE REVEALS PRELIMINARIES Informs Press at Conference That Talk With MacDonald Followed Geneva Idea. HOOVER COUNSELS CAUTION Envoy at London Is Warned to Be Sure of Success Before Call for Five-Power Meeting. Issues a Typed Statement. DAWES URGED TO GO SLOW. Hoover Wants Success Assured Before Arms Parley Call. Hoover Anxious for Speed. Character of Parley Discussed. Plans No Speech July | TRUE | By Edwin L. James. Wireless To the New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/56yearold-scot-surprise-of-day-jack-white-turns-in-card-of-72-to.html | 56-YEAR-OLD SCOT SURPRISE OF DAY; Jack White Turns In Card of 72 to Tie for Fourth in First Round at Winged Foot. HOLDS A 175-YARD MASHIE His Score Best of the Invaders-- Tees and Green Roped Off to Protect Players. Won Wager With Nephew. Burke Puffs on Cigars. Weird Mixture of Golf. Nordone Falters in Afternoon. | TRUE | By Lincoln Werden. Special To the New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/red-sox-top-senators-41-morris-holds-losers-to-5-hits-scarritt.html | RED SOX TOP SENATORS, 4-1; Morris Holds Losers to 5 Hits-- Scarritt Drives In 3 Runs. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/28000-in-city-jobs-get-pay-increases-white-collar-workers-chief.html | 28,000 IN CITY JOBS GET PAY INCREASES; White Collar Workers Chief Beneficiaries of Board of Estimate Action. TO COST $4,250,000 YEARLY Recommendations of Kohler Are Adopted With Slight Changes, Effective Sept. 1. Text of Resolution Kohler's Report to Board. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/sues-bruce-barton-on-1500000-stock-ward-fund-demands-return-of.html | SUES BRUCE BARTON ON $1,500,000 STOCK; Ward Fund Demands Return of Securities Given to Aid Bakeries Employes. HE TERMS ACTION FRIENDLY Advertising Expert Says He Does Not Claim Shares for Himself, but Acts as Trustee. Barton Says Suit Is Friendly. Asserts Barton Refused Demand. Barton Denies Claiming Stock. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/engineers-name-warner-former-navy-air-secretary-honored-by.html | ENGINEERS NAME WARNER.; Former Navy Air Secretary Honored by Automotive Convention. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/soccer-giants-drill-work-out-for-game-with-hispano-in-the-bronx-on.html | SOCCER GIANTS DRILL.; Work Out for Game With Hispano in the Bronx on Sunday. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/prolong-steel-entente-european-companies-also-increase-production.html | PROLONG STEEL ENTENTE.; European Companies Also Increase Production Quota 1,000,000 Tons. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/new-foreign-policy-for-johnsmanville-1000000-company-formed-to-hold.html | NEW FOREIGN POLICY FOR JOHNS-MANVILLE; $1,000,000 Company Formed to Hold Stocks of Subsidiaries Operating Abroad. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/one-ship-to-arrive-six-to-sail-today-mauretania-due-from-england.html | ONE SHIP TO ARRIVE, SIX TO SAIL TODAY; Mauretania Due From England --Conte Grande Goes to Italy and Statendam to Holland. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/chicagos-needy-to-pay-bills-for-illness-in-instalments.html | Chicago's Needy to Pay Bills For Illness in Instalments | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/purchase-of-parks-approved-by-board-estimate-body-authorizes-berry.html | PURCHASE OF PARKS APPROVED BY BOARD; Estimate Body Authorizes Berry to Buy a Total of 632 Acres in Richmond and Queens. LIMITS COST TO $2,250,000 Brooklyn Is Expected to Get Another Large Area and Twelve. Playgrounds. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/insuranshares-buys-big-block-of-first-national-bank-stock.html | Insuranshares Buys Big Block of First National Bank Stock | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/norway-endorses-loans-municipalities-bank-transactions-backed-by.html | NORWAY ENDORSES LOANS.; Municipalities Bank Transactions Backed by the Government. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/tunnel-projects-by-city-face-delay-legislature-may-be-called-on-to.html | TUNNEL PROJECTS BY CITY FACE DELAY; Legislature May Be Called On to Amend Laws to Allow Program to Proceed. HILLY TO GIVE OPINION But Doubts Delaney Board HasPower to Build East River and Narrow Tubes. Doubts Board's Power. Urges Immediate Action | TRUE | | C1B 33169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/interstate-trust-gets-century-bank-directors-of-both-agree-upon.html | INTERSTATE TRUST GETS CENTURY BANK; Directors of Both Agree Upon Merger, Uniting Funds of More Than $10,000,000. STOCK TRADE ARRANGED Consolidation of Chemical Bank and United States Mortgage and Trust Ratified. Eleven Branches for Interstate. Chemical Bank Merger Ratified. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/childrens-theatre-to-resume.html | Children's Theatre to Resume. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/says-biographers-seek-ugliness-in-life-dr-morgan-in-sermon-declares.html | SAYS BIOGRAPHERS SEEK UGLINESS IN LIFE; Dr. Morgan in Sermon Declares Modern Writers Magnify Lurid Details. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/abraham-weiners-have-a-daughter.html | Abraham Weiners Have a Daughter. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/line-starts-pier-passes-tonight.html | Line Starts Pier Passes Tonight. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/mrs-roosevelt-urges-women-legislators-governors-wife-suggests.html | MRS. ROOSEVELT URGES WOMEN LEGISLATORS; Governor's Wife Suggests Buffalo Women Select Candidate for Assembly This Year. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/elliott-verne-richardson-retired-consular-officer-and-former.html | ELLIOTT VERNE RICHARDSON; Retired consular Officer and Former Newspaper Man Dies. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hoover-hails-rise-of-party-in-virginia-thanking-republican.html | HOOVER HAILS RISE OF PARTY IN VIRGINIA; Thanking Republican Convention, He Says It Set Example for South in Two-Party Idea. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/aw-crawford-dies-on-golf-links-noted-art-connoisseur-and-lawyer.html | A.W. CRAWFORD DIES ON GOLF LINKS; Noted Art Connoisseur and Lawyer Stricken in Match at Ardmore, Pa. HAD MANY CIVIC INTERESTS Secretary of Philadelphia Art Jury and Executive of American Federation of Arts. Taught Law in University. Captured Burglar at Waldorf. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/fairbanks-exwife-wed-to-jack-whiting-mrs-beth-sully-fairbanks-is.html | FAIRBANKS EX-WIFE WED TO JACK WHITING; Mrs. Beth Sully Fairbanks Is Bride of Musical Comedy Actor in Private Ceremony. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/vail-medals-given-to-2-for-bravery-rj-cashman-and-lj-mccann.html | VAIL MEDALS GIVEN TO 2 FOR BRAVERY; R.J. Cashman and L.J. McCann, Telephone Employes,Get Company Awards.ONE AIDED SUBWAY INJURED Helped Rescuers in Times Square Wreck--McCann SavedManhole Victim. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/radio-board-order-appealed-by-rca-company-contends-that-refusal-of.html | RADIO BOARD ORDER APPEALED BY R.C.A.; Company Contends That Refusal of Waves Has Limited Its Service to the Public. ASSAILS UNIVERSAL GRANTS Brief Declares Frequencies Should be Given to Those "Financially andTechnically" Able to Use Them. Refer to Universal Grants. "Aggrieved" by Board's Decisions. Takes WGY Case to High Court. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/risko-loses-on-foul-to-tuffygriffith-is-disqualified-in-seventh.html | RISKO LOSES ON FOUL TO TUFFY-GRIFFITH; Is Disqualified in Seventh Round After Losing First Six in Detroit Ring. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/charles-cason-banker-in-new-post.html | Charles Cason, Banker, in New Post | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/structural-steel-awards-sharp-increase-shown-for-last-week.html | STRUCTURAL STEEL AWARDS; Sharp Increase Shown for Last Week, Involving 61,000 Tons. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/air-stocks-decline-under-merger-plan-rumors-of-keener-rivalry-in.html | AIR STOCKS DECLINE UNDER MERGER PLAN; Rumors of Keener Rivalry in the Industry Disturb the Market Situation. EXCHANGE TRADING ACTIVE Sharp Drop in Curtiss-Wright Group and United Aircraft Attributed to Professional Selling. Rival's Shares Decline. Further Mergers Expected. New Grouping of Officials. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/dance-for-miss-catherine-johnson.html | Dance for Miss Catherine Johnson. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/other-bond-flotations-rio-de-janeiro-brazil-standard-public-service.html | OTHER BOND FLOTATIONS.; Rio de Janeiro, Brazil. Standard Public Service. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/saratogas-baths.html | SARATOGA'S BATHS. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/curb-exchange-loses-suit-boston-newspapers-get-decision-in-bay.html | CURB EXCHANGE LOSES SUIT; Boston Newspapers Get Decision In Bay State Supreme Court. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/old-aiken-defeats-roslyn-four-9-to-8-led-by-iglehart-team-gains-the.html | OLD AIKEN DEFEATS ROSLYN FOUR, 9 TO 8; Led by Iglehart, Team Gains the Westbury Cup Final at Meadow Brook. SHELBURNE TRIUMPHS, 17-0 Conquers Whippany River, 77 to 9, in Meadow Brook Cup--Meadow Larks on Top. Showed Fine Team Work. Old Aiken Gains Lead. Jones Replaces Harrison. | TRUE | By Grover Theis. Special To the New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/peace-anniversary-mourned-in-reich-government-denounces-as-unjust.html | PEACE ANNIVERSARY 'MOURNED' IN REICH; Government Denounces as Unjust the Compact Signed atVersailles Ten Years Ago.WAR GUILT AGAIN DENIEDReichstag Refuses to ExtendDefense Law Which Bars Return of Ex-Kaiser. Some Viewed as Too Cautions. PEACE ANNIVERSARY 'MOURNED' IN REICH Westapp Asks Prayers. Calls Signing Historic Fact. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/special-right-given-dawes-as-to-dress-ambassador-again-in-evening.html | SPECIAL RIGHT GIVEN DAWES AS TO DRESS; Ambassador, Again in Evening Clothes, Attends Final Court at Buckingham Palace. Dawes Got Special Dispensation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/ask-pardon-for-mooney-clergymen-here-join-in-plea-to-release-him.html | ASK PARDON FOR MOONEY.; Clergymen Here Join in Plea to Release Him and Billings. | TRUE | | C1B 33169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/plan-rules-to-stop-late-regatta-start-would-disqualify-latecomers.html | PLAN RULES TO STOP LATE REGATTA START; Would Disqualify Latecomers at Poughkeepsie Crew Races in the Future. MAY CURB COXSWAINS ALSO Limitation Likely to Be Placed on Number of Times They May Ask Delay at the Start. Responsibility on Referee. Stevenson on Berengaria. | TRUE | By Robert F. Kelley. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/television-in-color-shown-first-time-american-flag-watermelon-and.html | TELEVISION IN COLOR SHOWN FIRST TIME; American Flag, Watermelon and Bunch of Roses Flashed on Tiny Screen in Test. NEW PHOTO CELL IS KEY Three Sets of Electric "Eyes" Pick Up Primary Hues, Which Are Combined by Receiver. PROCESS IS MORE COSTLY But Requires Little Change in the Present Apparatus, Dr. Ives of Bell Laboratories Explains. No Sacrifice of Detail. Sodium Photoelectric Cells. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/brokerage-firms-to-unite-white-blackwell-will-merge-on-monday-with.html | BROKERAGE FIRMS TO UNITE; White & Blackwell Will Merge on Monday With Rutter & Co. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/raw-hide-futures-easier-chief-interest-in-the-trading-here-centres.html | RAW HIDE FUTURES EASIER.; Chief Interest in the Trading Here Centres on December. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/miss-gentry-off-again-on-endurance-flight-starts-from-roosevelt.html | MISS GENTRY OFF AGAIN ON ENDURANCE FLIGHT; Starts From Roosevelt Field in The Answer--Refueling Plane Coming From Hartford. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hebard-wins-title-in-boys-net-play-national-champion-defeats-hecht.html | HEBARD WINS TITLE IN BOYS' NET PLAY; National Champion Defeats Hecht, 6-3, 1-6, 6-0, in Final for the Eastern Crown. KAMRATH IS EASY VICTOR Reaches Semi-Finals in the Junior Singles, Eliminating Berger by 6-0, 6-0 Margin. Offsets Opponent's Control. Surprise in Doubles. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/farewell-trip-today-the-president-wilson-leaves-at-noon-to-start.html | FAREWELL TRIP TODAY.; The President Wilson Leaves at Noon to Start Italy-Bombay Service. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/newark-conquered-by-reading-6-to-4-outhits-keys-10-to-6-but-errors.html | NEWARK CONQUERED BY READING, 6 TO 4; Outhits Keys, 10 to 6, but Errors Prove Costly, AllowingTwo Unearned Runs.WINNERS USE 2 PITCHERS Greene and Lautenbacher KeepDrives Scattered--West andLutzke Each Get 2 Safeties. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/counter-stocks-gain-in-active-trading-bank-group-leads-market-with.html | COUNTER STOCKS GAIN IN ACTIVE TRADING; Bank Group Leads Market With Many Advances; Insurance Issues Strong. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/yugoslavia-has-winter-weather.html | Yugoslavia Has Winter Weather. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/miss-miller-wins-nj-singles-title-defeats-mrs-keller-64-119-in.html | MISS MILLER WINS N.J. SINGLES TITLE; Defeats Mrs. Keller, 6-4, 11-9, in Play-Off Match on Apawamis Courts. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/e-bourdin-drowns-in-bath-correspondent-of-petit-parisien-found-dead.html | E. BOURDIN DROWNS IN BATH; Correspondent of Petit Parisien Found Dead in Hotel Here. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/teacher-held-as-subway-cheat.html | Teacher Held as Subway Cheat. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/alexander-h-twombly-engineer-who-built-camp-shelby-hattiesburg-miss.html | ALEXANDER H. TWOMBLY.; Engineer Who Built Camp Shelby, Hattiesburg, Miss., Dies in Summit. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/london-continues-to-ship-gold-here-5000000-consignment-coming-on.html | LONDON CONTINUES TO SHIP GOLD HERE; $5,000,000 Consignment Coming on the Isle de France forIrving Trust Company.SURPRISE TO WALL STREET Further Purchases Were Not Expected This Month--Total on Present Movement $14,000,000. $17,671,000 Imported in Week. British Gold Exports Heavy. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/church-heads-hail-pact-ratification-federal-council-lauds-kellogg.html | CHURCH HEADS HAIL PACT RATIFICATION; Federal Council Lauds Kellogg Treaty as the 15th Nation Completes Acceptance. SEES A NEW ERA OPENING Proclamation Asserts Destiny of Future Generations Depends on What We Do With Agreement. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/reply-to-teachers-retirement-board-answers-charge-it-is-too.html | REPLY TO TEACHERS.; Retirement Board Answers Charge It Is Too Personal. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/continental-liner-speeds-over-west-airrail-party-covers-twice-train.html | CONTINENTAL LINER SPEEDS OVER WEST; Air-Rail Party Covers Twice Train's Distance, Flying 120 Miles an Hour. RADIO CHARTS WEATHER "Block Signal of Sky" Makes Trip Secure--Waynoka, Okla., Reached In 25 Hours From New York. Swiftly Overtakes Their Train. Check on Weather Ahead. Flying 4,000 Feet Above Missouri. Two Miles a Minute Over Kansas. | TRUE | From a Staff Correspondent of The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/giants-easily-win-from-phillies-93-welcome-victims-of-recent.html | GIANTS EASILY WIN FROM PHILLIES, 9-3; Welcome Victims of Recent Winning Streak to the Polo Grounds With Lusty Attack. LEACH HITS FOR CIRCUIT Also Gets 3 Singles as Giants Go Into Tie for Third Place--Sothern Gets 4-Bagger. Jackson Gets His Triple. Roy Loses His Grip. | TRUE | By William E. Brandt. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/adgie-stops-brown-knocks-out-new-yorker-with-left-hooks-to-jaw-in.html | ADGIE STOPS BROWN.; Knocks Out New Yorker With Left Hooks to Jaw in Second Round. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/tube-plant-to-be-enlarged.html | Tube Plant to Be Enlarged. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/lease-for-5355000-sets-womans-record-mrs-gr-van-namee-signs.html | LEASE FOR $5,355,000 SETS WOMAN'S RECORD; Mrs. G.R. Van Namee Signs Document for Rental of Three Buildings for House of | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/nicaraguan-budget-to-show-surplus-ls-rosenthall-estimates-it-will.html | NICARAGUAN BUDGET TO SHOW SURPLUS; L.S. Rosenthall Estimates It Will Have Total of $1,200,000 as of June 30. MONCADA PLANS RAILROAD Banker Declares President Intends to Link Atlantic and Pacific, Opening Up New Regions. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33169 |

| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/jensen-plane-past-its-31st-hour-in-air-three-musketeers-takes-on.html | JENSEN PLANE PAST ITS 31ST HOUR IN AIR; Three Musketeers Takes on Fuel and Food Thrice in Day in Duration Flight. NOTES SAY ALL IS WELL Pilot's Wife Declares Three in Crew Get Five Hours' Sleep at a Time --Receive Reports by Radio. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/stock-retirement-plan-reported.html | Stock Retirement Plan Reported. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/schmeling-defeats-paulino-milk-fund-realizes-180000.html | Schmeling Defeats Paulino; Milk Fund Realizes $180,000 | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/seligson-reaches-net-semifinals-defeats-gorchakoff-108-46-63-in.html | SELIGSON REACHES NET SEMI-FINALS; Defeats Gorchakoff, 10-8, 4-6, 6-3, in College Title Play at Haverford. MANGIN ALSO ADVANCES Eliminates Strachan in Bitter Contest--Bell and Jacobs Other Victors. Bell Worn to Exhaustion. Three Matches Closely Fought. Mangin Retains Confidence. Seligson Leads in First. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/finds-hospitals-taxed-st-marys-sees-burdens-increased-on-downtown.html | FINDS HOSPITALS TAXED.; St. Mary's Sees Burdens Increased on Downtown Institutions. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/robert-burns-on-independence.html | ROBERT BURNS ON INDEPENDENCE. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/miss-d-mkenna-engaged-to-marry-pelham-girls-betrothal-to-george-j.html | MISS D. M'KENNA ENGAGED TO MARRY; Pelham Girl's Betrothal to George J. Gillespie Jr., New York Lawyer, Is Announced. MISS ORTEL BETROTHED To Wed Frank J. Jobin In October --Miss Dinsmore Engaged to James E. Bathgate 3d. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/ethel-jackson-wed-to-warren-c-klein-ceremony-is-performed-at.html | ETHEL JACKSON WED TO WARREN C. KLEIN; Ceremony Is Performed at Sherry's by the Rev. Dr. Arthur H. Judge. DOROTHY ADRIAN MARRIED Becomes the Bride of John T. Breen in the Lady Chapel of St. Patrick'a Cathedral. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/ja-fields-to-wed-miss-sarlabous.html | J.A. Fields to Wed Miss Sarlabous. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/british-general-visits-west-point.html | British General Visits West Point. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/pope-to-create-new-cardinals-pontiff-will-hold-secret-consistory-on.html | POPE TO CREATE NEW CARDINALS; Pontiff Will Hold Secret Consistory on July 18--Mgr. SchusterSure of Elevation.PIUS SENDS GIFTS HEREHe Remembers Mrs. Justine Wardof New York in Audience With Mgr. Ryan of Washington. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/miss-fisher-gains-womens-golf-final-defending-champion-defeats-miss.html | MISS FISHER GAINS WOMEN'S GOLF FINAL; Defending Champion Defeats Miss Egan, 6 and 4, in Play for Municipal Title. MRS. RUDNICK ALSO VICTOR Conquers Miss Gantt, 3 and 1, and Will Oppose Miss Fisher at Van Cortlandt This Morning. Starts on the Fourth. Miss Lovejoy in | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/mdonald-settles-extremist-issue-premier-agrees-to-consultative.html | M'DONALD SETTLES EXTREMIST ISSUE; Premier Agrees to Consultative Committee as Liaison Between Left Group and Cabinet. THOMAS TO GO TO CANADA He Will Investigate Plan for InterImperial Work as Aid to theEmployment Situation. Reveals Development Scheme. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/snoddy-us-driver-victor-on-thames-takes-first-heat-in-race-for-duke.html | SNODDY, U.S. DRIVER, VICTOR ON THAMES; Takes First Heat in Race for Duke of York's Cup With Miss Ricocco III. OFF LATE BUT WINS EASILY His Boat's Engine Also Fails on 3d Lap, but Making 36.15 Knots, He Overtakes Rivals. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/new-crop-cotton-gains-6-to-8-points-conflicting-conditions-reported.html | NEW CROP COTTON GAINS 6 TO 8 POINTS; Conflicting Conditions Reported From the South and Price Changes Are Small. JULY QUOTATIONS DECLINE Government's Figures of Acreage to Be Issued on July 8--Port Receipts Decreasing. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/forms-german-subsidiary-general-american-tank-car-also-to-have.html | FORMS GERMAN SUBSIDIARY; General American Tank Car Also to Have Swiss Holding Company. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/fire-department.html | Fire Department. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/seven-die-in-czech-factory-blast.html | Seven Die in Czech Factory Blast. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/sports-of-the-times-leaving-a-loser-big-league-stuff.html | Sports of the Times; Leaving a Loser. Big League Stuff. | TRUE | Res. U.S. Pat. Off. By John Kieran. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/colonel-ae-dick-civil-war-veteran-and-hotel-proprietor-dies-in.html | COLONEL A.E. DICK.; Civil War Veteran and Hotel Proprietor Dies in Germany. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/japan-ratifies.html | JAPAN RATIFIES. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/dicairano-wins-net-title-downs-ford-63-108-in-final-for-staten.html | DICAIRANO WINS NET TITLE.; Downs Ford, 6-3, 10-8, in Final for Staten Island Junior Crown. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/japanese-emperor-honors-hw-taft-consulgeneral-gives-insignia-for.html | JAPANESE EMPEROR HONORS H.W. TAFT; Consul-General Gives Insignia for Fostering International Friendship. DIPLOMA ALSO PRESENTED Brother of Chief Justice Receives Order of Rising Sun at Exercises Here. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/7750-for-teakettle-paid-at-london-sale-six-pieces-of-old-english.html | $7,750 FOR TEAKETTLE PAID AT LONDON SALE; Six Pieces of Old English Silver Bring $20,000--Rare Manuscripts Going on Block. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33169 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hoover-for-tariff-on-sugar-guarding-consumers-rights-statement.html | HOOVER FOR TARIFF ON SUGAR GUARDING CONSUMERS' RIGHTS; Statement Follows Testimony He Favored Increase to Aid Home Industry. SLIDING SCALE IS STUPID Head of Beet Sugar Body Lists National City Bank in Cuban Investors Opposing Rise. WOOL RATES UNDER FIRE G.G. Battle Appeals at Senate Hearing for Rug Makers--Bar Against Italian Hats Urged. Smoot Charges Changing of Record. HOOVER FOR TARIFF TO GUARD CONSUMER Testimony as to Hoover's Views. Smoot Offers Explanation. Cuba "Producing Too Much." Parker Against General Increase. Asks Aid for Cuban Holdings. All-Day Session on Wool Schedules. Scheel Urges Specific Duty. Lace Makers Ask Protection. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/garment-workers-side-union-head-details-grievances-in-impending.html | GARMENT WORKERS' SIDE.; Union Head Details Grievances in Impending Strike. THE PERILS OF HUMOR. Dentistry Among the Eskimos Has Its Serious Side. | TRUE | BENJAMIN SCHLESINGER.HENRY W. GILLETT. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/cl-hoffman-left-600000-estate-of-banker-goes-to-wife-two-sons-and.html | C.L. HOFFMAN LEFT $600,000; Estate of Banker Goes to Wife, Two Sons and Sisters. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/to-protest-tariff-valuation-plan.html | To Protest Tariff Valuation Plan. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/routis-signed-to-box-zeramby.html | Routis Signed to Box Zeramby. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/mrs-william-sanft-wife-of-jersey-city-lutheran-pastor-dies-in.html | MRS. WILLIAM SANFT.; Wife of Jersey City Lutheran Pastor Dies in Germany. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/dr-parrish-scores-in-latonia-sprint-speeds-the-six-furlongs-of.html | DR. PARRISH SCORES IN LATONIA SPRINT; Speeds the Six Furlongs of Fifth Race in 1:11 1-5, Fastest Time of Meeting. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/austrian-business-better-country-reported-still-pessimistic.html | AUSTRIAN BUSINESS BETTER; Country Reported Still Pessimistic -- Tourists Are Fewer. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/silk-futures-irregular-selling-pressure-is-absent-turnover-totaling.html | SILK FUTURES IRREGULAR.; Selling Pressure Is Absent, Turnover Totaling 315 Bales. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/40000-see-paulino-lose-to-schmeling-german-qualifies-for-sharkey.html | 40,000 SEE PAULINO LOSE TO SCHMELING; German Qualifies for Sharkey Bout by Milk Fund Victory at Yankee Stadium. BASQUE TOTTERS IN 14TH Is on Verge of Collapse Under Heavy Barrage to the Jaw-- Max Takes 11 Rounds. VON PORAT WINS IN NINTH Knocks Out Christner in Semi-Final --Gate Totals $450,000--40 Per Cent for Fund. Crowd Acclaims Schmeling. Ready for Sharkey or Dempsey. Schmeling 7-5 Favorite. Max Is Unmarked. Weathers Body Punches. Wages Continuous Attack. Boxers Fight Toe to Toe. Fourth Round Is Even. Schmeling Weakens Rival. Paulino Battles Gamely. Referee Parts Principals. Von Porat Scores Knockout. Snyder Knocks Out Grosso. | TRUE | By James P. Dawson. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/produce-exchange-stocks.html | PRODUCE EXCHANGE STOCKS | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/exsenator-du-pont-on-yacht-cruise.html | Ex-Senator du Pont on Yacht Cruise | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/haymann-german-champion-to-retire-from-ring-to-study.html | Haymann, German Champion, To Retire From Ring to Study | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/travel-to-europe-at-peak-this-week-5051-passengers-will-sail-on.html | TRAVEL TO EUROPE AT PEAK THIS WEEK; 5,051 Passengers Will Sail on Five I.M.M. Vessels Over Week-End. OTHER LINERS CROWDED Olympic Leaves With 1,330 Aboard --Leviathan, Mauretania Will Be Loaded to Capacity. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/three-hurt-in-street-row-knives-used-as-men-distributing-circulars.html | THREE HURT IN STREET ROW; Knives Used as Men Distributing Circulars Are Attacked. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/deegan-rescinds-ban-on-buildings-construction-based-on-plans-filed.html | DEEGAN RESCINDS BAN ON BUILDINGS; Construction Based on Plans Filed April 19, Day After New Law Went In, to Proceed. VALUED AT $25,000,000 First Av. Association Asks Special Appellate Term for Review of Dwelling Law, Decision. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/the-lindberghs-alight-at-st-louis.html | The Lindberghs Alight at St. Louis. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/canadian-oarsmen-hold-a-time-trial-argonaut-eight-covers-the-course.html | CANADIAN OARSMEN HOLD A TIME TRIAL; Argonaut Eight Covers the Course of Henley Under Poor Conditions in 6:59. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/owners-condemned-in-vestris-sinking-digby-attacks-lamportholt.html | OWNERS CONDEMNED IN VESTRIS SINKING; Digby Attacks Lamport-Holt Instructions to Dead Captainto Try and Make Port. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/police-department.html | Police Department. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/time-and-versailles.html | TIME AND VERSAILLES. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/lowman-to-inquire-intoleviathan-liquor-says-he-will-take-up-at-once.html | LOWMAN TO INQUIRE INTOLEVIATHAN LIQUOR; Says He Will Take Up at Once Charges of Eastbound Sales-- Denial by the Company. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/two-macedonians-slain-in-sofia.html | Two Macedonians Slain in Sofia. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/miss-bernice-paul-to-wed-on-sunday-exgov-smith-and-mayor-talker.html | MISS BERNICE PAUL TO WED ON SUNDAY; Ex-Gov. Smith and Mayor talker Expected of Her Marriage to E. A. Rogers in Temple Israel. | TRUE | | C1B 33169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/financial-markets-stocks-generally-lower-movement-confused-call.html | FINANCIAL MARKETS; Stocks Generally Lower, Movement Confused-- Call Money 10%. Gold Engaged in London. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/finds-archaeology-aiding-jewish-history-dr-nathan-gleuck-commends.html | FINDS ARCHAEOLOGY AIDING JEWISH HISTORY; Dr. Nathan Gleuck Commends Explorations in Palestine to Conference of Rabbis. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marble-finals-today-philadelphia-and-akron-boys-to-play-for.html | MARBLE FINALS TODAY.; Philadelphia and Akron Boys to Play for National Title. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/3-die-in-flying-boat-as-it-dives-into-bay-two-others-hurt-when.html | 3 DIE IN FLYING BOAT AS IT DIVES INTO BAY; Two Others Hurt When Curtiss Craft Is Forced Down at Beach Haven, N.J. ONE BODY LOST FROM CABIN Motor Goes Dead 600 Feet Up, Then Suddenly Picks Up and Smashes Plane on Water. The Dead. Plane Dives Into Water. One Body Lost From Wreck. 3 DIE IN FLYING BOAT AS IT DIVES INTO BAY Wife Warned One Passenger. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/honduran-banana-exports-gained.html | Honduran Banana Exports Gained. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/mmillan-yacht-finishes-in-race-schooner-merry-widow-crosses-line.html | MMILLAN YACHT FINISHES IN RACE; Schooner Merry Widow Crosses Line Ending Run From New London to Gibson Island. THE GLENKARA FORCED OUT Steinhardt Ketch Sailed Into Atlantic City--Nina Captures Honors in Class A. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/savarins-inc-rent-in-fulton-st.html | Savarins, Inc., Rent in Fulton St. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/britain-warned-on-trade-pacts-london-paper-urges-imperial.html | BRITAIN WARNED ON TRADE PACTS; London Paper Urges Imperial Development to Meet New Agreements on Continent. NEED FOR ACTION IS SEEN Joining of France, Italy and Spain Declared to Be Move Toward Economic United States of Europe. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/no-bids-for-lioness-at-park-zoo-auction-oneeyed-hyena-brings-15-and.html | No Bids for Lioness at Park Zoo Auction; One-Eyed Hyena Brings $15 and Camel $600 | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/beats-air-schedule-on-dearborn-trip-passenger-on-trip-front.html | BEATS AIR SCHEDULE ON DEARBORN TRIP; Passenger on Trip Front Cleveland Finds Ford Airport Well Equipped. | TRUE | By T.j.c. Martyn. Staff Correspondent of the New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/weather-ideal-for-golf-bright-sun-and-little-wind-a-boon-to.html | WEATHER IDEAL FOR GOLF.; Bright Sun and Little Wind a Boon to Competitors. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/backs-investment-with-insurance.html | Backs Investment With Insurance. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/mayor-walker-congratulates-champion-jamaica-high-nine.html | Mayor Walker Congratulates Champion Jamaica High Nine | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/pays-hudson-dam-claims-river-board-settles-with-railroad-and-bank.html | PAYS HUDSON DAM CLAIMS.; River Board Settles With Railroad and Bank for $1,727,696. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/li-dog-show-tomorrow-record-attendance-expected-at-huntington-bay.html | L.I. DOG SHOW TOMORROW.; Record Attendance Expected at the Huntington Bay Club Grounds. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/ahrenberg-forced-back-propeller-trouble-balks-flight-from-iceland.html | AHRENBERG FORCED BACK.; Propeller Trouble Balks Flight From Iceland to Greenland. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/cannon-stock-deal-on-sunday-listed-broker-denies-bishop-bought-it.html | CANNON STOCK DEAL ON SUNDAY LISTED; Broker Denies Bishop Bought It on Sabbath, but Fails to Explain Notation. GOT QUOTATIONS ON TOUR Cleric While in South America Kept in Touch With Market, Kable Partner Says. HIS DEPOSIT PUT AT $1,100 Testimony Indicates Reform Leader Made Only One Outright Purchase of Securities. Only One Outright Purchase. Says They Met Socially. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/dannunzio-is-recovering-he-receives-many-telegrams-of-good-wishes.html | D'ANNUNZIO IS RECOVERING.; He Receives Many Telegrams of Good Wishes After Operation. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/to-issue-statistics-on-labor-turnover-government-plans-periodical.html | TO ISSUE STATISTICS ON LABOR TURNOVER; Government Plans Periodical Figures on 500,000 Workers in Twenty-two States. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/oil-men-fail-to-act-on-gasoline-price-export-petroleum-association.html | OIL MEN FAIL TO ACT ON GASOLINE PRICE; Export Petroleum Association Meets and Directs Committee to Continue Its Work. NO DISCORD AT GATHERING Described as "Harmonious, Hopeful and Satisfactory," Though Difficulties Are Admitted. Explains Committee's Purpose. Meeting Lasts More Than 3 Hours. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/few-invaders-in-play-field-in-us-open-golf-championship-is-mostly.html | FEW INVADERS IN PLAY.; Field in U.S. Open Golf Championship Is Mostly Domestic. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/new-food-company-named-standard-brands-inc-picked-for.html | NEW FOOD COMPANY NAMED.; "Standard Brands, Inc.," Picked for Fleischmann-Royal-Gillett. | TRUE | | C1B 33169 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/brown-and-nichols-crew-near-record-in-trial-for-henley.html | Brown and Nichols Crew Near Record in Trial for Henley | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/czechoslovakia-honors-king-fuad.html | Czechoslovakia Honors King Fuad. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/heimwehr-revealed-in-plan-to-aid-italy-austrian-private-army.html | HEIMWEHR REVEALED IN PLAN TO AID ITALY; Austrian Private Army Declared By Paper as Ready in 1927 to Start War on Yugoslavia. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/spain-loses-hope-of-saving-fliers-search-is-now-practically.html | SPAIN LOSES HOPE OF SAVING FLIERS; Search Is Now Practically Abandoned as Useless, Says Minister of Marine. STORMS RAGE OVER AREA These Would Be Fatal, Even Had Franco and Companions Kept Afloat, It Is Held. Alfonso Thanks British. Portuguese Search in Vain. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marksman-ends-life-with-rifle-robert-a-stewart-retired-new-york.html | MARKSMAN ENDS LIFE WITH RIFLE; Robert A. Stewart, Retired New York Lawyer, a Suicide at Englewood Home. ILL WIFE HEARS SHOT Friend Attributes His Act to Despondency Brought on by Yearsof Poor Health. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/city-planning-aid-asked-of-realtors-john-nolen-of-massachusetts.html | CITY PLANNING AID ASKED OF REALTORS; John Nolen of Massachusetts Commission Urges National Association to Research. 'SUPER BLOCK' CITY VIEWED A.M. Bing Tells of Park-Dotted New Jersey Development-- Officers Are Nominated. Calls for Community Spirit. A Town of "Super-Blocks." Changes in Financing Seen. Officers Are | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/van-deman-sent-to-7th-corps-area.html | Van Deman Sent to 7th Corps Area. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS.; Announcement of New Securities Awarded and to Be Offered to Bankers. Philadelphia, Pa. Cook County, Ill. Boston, Mass. Walburn, Mass. Middlesex County, N.J. Norwalk, Conn. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/winner-says-injury-prevented-knockout-hurt-right-hand-in-fifth.html | WINNER SAYS INJURY PREVENTED KNOCKOUT.; Hurt Right Hand in Fifth Round, Schmeling Asserts--Paulino Wants Another Bout. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/reichstag-legalizes-return-of-exkaiser-deputies-in-killing-defense.html | REICHSTAG LEGALIZES RETURN OF EX-KAISER; Deputies, in Killing Defense Act. Give Former Kaiser Right to Re-Enter Germany. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/karolyis-wife-to-get-bequest.html | Karolyi's Wife to Get Bequest. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/womens-track-meet-set-senior-met-championships-at-wingate-field.html | WOMEN'S TRACK MEET SET.; Senior Met. Championships at Wingate Field July 13. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/maas-congress-flier-wins-naval-air-rating-soon-after-reprimand-for.html | Maas, Congress Flier, Wins Naval Air Rating Soon After Reprimand for Flying Too Low | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/charges-poolrooms-fleece-racing-public-morning-telegraph-says-it.html | CHARGES POOLROOMS FLEECE RACING PUBLIC; Morning Telegraph Says It Was Sued for Injuring Business of Betting Places. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/bronx-stationers-to-organize.html | Bronx Stationers to Organize. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/38687500-new-securities-offered-to-investors-today.html | $38,687,500 New Securities Offered to Investors Today | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/better-win-is-beaten-breaks-cost-him-pacing-event-on-final-day-at.html | BETTER WIN IS BEATEN.; Breaks Cost Him Pacing Event on Final Day at Avon Track. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/to-open-italian-garden.html | To Open Italian Garden. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/13-motorists-jailed-get-oneday-terms-and-fined-10-each-for-traffic.html | 13 MOTORISTS JAILED.; Get One-Day Terms and Fined $10 Each for Traffic Violations. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/walker-inherits-10000-from-uncle-his-two-brothers-get-similar.html | WALKER INHERITS $10,000 FROM UNCLE; His Two Brothers Get Similar Bequests and Other Property Under P.J. Roon Will. WIDOW CHIEF BENEFICIARY Major Portion of Samuel Wallach's Estate, Placed at $300,000, Goes to Two Children. Wallach Will Filed Ring Estate Goes to Daughter. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hospital-is-exonerated-court-finds-boy-was-not-held-at-sydenham.html | HOSPITAL IS EXONERATED.; Court Finds Boy Was Not Held at Sydenham Because of Bill. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/reds-are-repulsed-by-pirates-5-to-3-meine-hurls-fine-ball-as.html | REDS ARE REPULSED By PIRATES, 5 TO 3; Meine Hurls Fine Ball as Pittsburgh Captures the SecondGame of Series.MAY DRIVEN FROM MOUNDKeeps Winner's Hits Scattered Until Seventh When Traynor TriplesWith Two On. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/paris-will-ask-us-for-delay-on-debt-poincare-will-open-parleys-on.html | PARIS WILL ASK US FOR DELAY ON DEBT; Poincare Will Open Parleys on $400,000,000 Due Aug. 1, He Tells Chamber. RATIFICATION DELAY LOOMS Deputy Calls Debt "Knife at the Throat of France"--Washington Seems Sympathetic. Premier's Warning Ignored. PARIS WILL ASK US FOR DELAY ON DEBT Poincare Accepts Motion. Appeal Rouses Chamber. Poincare Makes Protest. Urges France Ratify Pact. Premier Makes Reply. Poincare Has Little Hope. Deputy Raises Objection. Briand Opposes Action. Washington Inclined to Aid. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/adventures-in-hiding-told-by-archbishop-mgr-jimenez-in-mexico-city.html | ADVENTURES IN HIDING TOLD BY ARCHBISHOP; Mgr. Jimenez, in Mexico City, Says That Troops Nearly Caught Him Once. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/today-is-last-day-of-school-1000000-pupils-to-be-set-free.html | Today Is Last Day of School; 1,000,000 Pupils to Be Set Free | TRUE | | C1B 33169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/30mile-bike-race-tonight.html | 30-Mile Bike Race Tonight. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/home-sites-sold-in-the-west-bronx-charles-hensle-builder-buys-plot.html | HOME SITES SOLD IN THE WEST BRONX; Charles Hensle, Builder, Buys Plot on Fieldston Road in Riverdale Section. PLANS FOUR SMALL HOUSES Kingsland Avenue Plot Bought for Two-Story Dwellings--Operators in New Deals. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/gardner-motor-plans-to-incrcase-capital-will-produce-two-new-cars.html | GARDNER MOTOR PLANS TO INCRCASE CAPITAL; Will Produce Two New Cars, One for Sears, Roebuck & Co., and Expand Parks Aircraft. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hoover-picks-legge-for-the-farm-board-asks-international-harvester.html | HOOVER PICKS LEGGE FOR THE FARM BOARD; Asks International Harvester Head to Serve as 'Big Business Member. LATTER HAS NOT DECIDED Report Is That He Will Be Made Chairman If He Accepts Appointment. List of Candidates Narrowed. J.C. Stone Strongly Favored. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/brooklyn-apartment-building-sold.html | Brooklyn Apartment Building Sold. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/wets-meet-in-copenhagen-nineteen-countries-send-125-delegates-to.html | WETS MEET IN COPENHAGEN; Nineteen Countries Send 125 Delegates to the Congress. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/fire-risk-ratings-improve-conway-reports-erroneous-schedules-here.html | FIRE RISK RATINGS IMPROVE.; Conway Reports Erroneous Schedules Here Down to 7 Per Cent. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/grand-circuit-pace-captured-by-noon-3yearold-event-at-toledo-is-won.html | GRAND CIRCUIT PACE CAPTURED BY NOON; 3-Year-Old Event at Toledo Is Won by Colt Owned by New Yorker. RECORD CROWD ATTENDS Largest Assemblage in Decade at Fort Miami Park Sees Exhibitions at Night. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/finds-rulers-real-folk-former-policeman-now-vicechamberlain-likes.html | FINDS RULERS REAL FOLK.; Former Policeman, Now Vice-Chamberlain, Likes Homely Life. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/dry-pamphleteers-halted-by-hoover-president-holds-educational.html | DRY PAMPHLETEERS HALTED BY HOOVER; President Holds Educational Campaign Not a Function of the Government. HIS DISPLEASURE MANIFEST As a Result, Prohibition Bureau Impounds Printed Data and Revises Atlanta Program. DRY OFFICIALS ARE VEXED Publicity on Premature Action Blamed--New Ways Being Devised to Inform Public. President Displeased by plan. Printed Matter Is Locked Up. Publicity Vexes Dry Officials. Preparing to Meet Requests. Report on Detroit River Shooting. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/gehrig-gets-no-21-but-yanks-lose-63-hugmen-fall-to-third-place-as.html | GEHRIG GETS NO. 21, BUT YANKS LOSE, 6-3; Hugmen Fall to Third Place as Athletics Take Opener of Series Before 35,000. WALBERG VICTOR OVER HOYT Lazzeri Bangs Homer With 1 on to Tie Count in 4th--Ruth Hitless --Two Triples for Miller. Two Homers by Yanks. Athletics Score Twice. Yanks Fill the Bases. Miller After New Record. | TRUE | By John Drebinger. Special To The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/senator-admits-that-he-made-wine-gould-of-maine-told-in-letter-of.html | SENATOR ADMITS THAT HE MADE WINE; Gould of Maine Told in Letter of Getting "Fair Results" From Grape Juice. GAVE WET VIEWS BLUNTLY Commissioner Doran Says Making of Alcoholic Liquor From Fruit Violates Dry Law. Tells How Grape Juice Worked. Thanks Company for Cordials. Called Violation of Law. Alcoholic Result the Test. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/beauforts-entertained-dinner-given-for-duke-and-duchess-by-mr-and.html | BEAUFORTS ENTERTAINED.; Dinner Given for Duke and Duchess by Mr. and Mrs. E.S. Voss. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/killed-as-aerial-hits-live-wire.html | Killed as Aerial Hits Live Wire. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/prince-of-wales-hits-massacring-big-game-he-tells-african-colonists.html | PRINCE OF WALES HITS 'MASSACRING' BIG GAME; He Tells African Colonists in London He Enjoys Hunting and Getting Close to Nature. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/time-stars-will-play-today-in-national-open-golf-test.html | Time Stars Will Play Today in National Open Golf Test | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/peter-gardner-dead-often-said-he-built-lincolns-inauguration.html | PETER GARDNER DEAD.; Often Said He Built Lincoln's Inauguration Carriage. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/kings-republicans-defy-livingston-county-committee-endorses-three.html | KINGS REPUBLICANS DEFY LIVINGSTON; County Committee Endorses Three Democratic Municipal Jusfices Over His Protest. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/3000000-for-bridge-cityreleases-funds-for-triborough-spanwork-to.html | $3,000,000 FOR BRIDGE; City-Releases Funds for Triborough Span-Work to Start Sept. 15. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/the-business-world-quick-deliveries-difficult-set-nov-1-limit-for.html | THE BUSINESS WORLD; Quick Deliveries Difficult. Set Nov. 1 Limit for Imports. Short Glove Sales Improving. Watch for Sun Tan Successor. Ordering Cheaper Fall Dresses. Linoleum Advances Justified. Offer Shirt and Tie Ensemble. Pile Fabrics Lead in Upholstery. See Delay in Fabric Orders. Gray Goods Undertone Firmer. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/inquiry-dissolves-undertakers-group-jewish-association-ends-its.html | INQUIRY DISSOLVES UNDERTAKERS' GROUP; Jewish Association Ends Its Existence as Result of Charge It Held Prices Up. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Southern Gas Company. Hudson-Harlem Valley Corporation. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/robbers-wound-rumanian-admiral.html | Robbers Wound Rumanian Admiral | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/gets-option-on-fairmount-new-orleans-group-is-expected-to-buy.html | GETS OPTION ON FAIRMOUNT; New Orleans Group Is Expected to Buy Controlling Interest. | TRUE | | C1B 33169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/southern-cross-goes-on-australian-fliers-leave-australia-for.html | SOUTHERN CROSS GOES ON.; Australian Fliers Leave Australia for Singapore. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/basque-woodchoppers-desert-mountains-to-wager-earnings-on-paulino.html | Basque Woodchoppers Desert Mountains To Wager Earnings on Paulino in Biarritz | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/plague-charge-resented-doctor-at-german-convention-lays-bacilli.html | PLAGUE CHARGE RESENTED.; Doctor at German Convention Lays Bacilli Bomb Talk to Hatred. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/union-league-club-invites-hoover.html | Union League Club Invites Hoover. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/zeppelin-starts-again-july-15-or-17.html | Zeppelin Starts Again July 15 or 17 | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/walker-signs-rent-bill-realty-men-still-plan-to-test.html | WALKER SIGNS RENT BILL.; Realty Men Still Plan to Test Constitutionality of Law. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/lincoln-fund-elects-organization-to-assist-students-is-headed-by-jb.html | LINCOLN FUND ELECTS.; Organization to Assist Students Is Headed by J.B. Vandever. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/much-larger-wheat-export-last-month.html | MUCH LARGER WHEAT EXPORT LAST MONTH | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/endurance-fliers-still-up-minneapolis-aviators-end-procedure-of.html | ENDURANCE FLIERS STILL UP; Minneapolis Aviators End Procedure of Following Route. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/jones-with-69-leads-field-of-146-in-play-for-open-golf-title.html | JONES WITH 69 LEADS FIELD OF 146 IN PLAY FOR OPEN GOLF TITLE; Atlantan, Out in 38, Comes Back in 31 in First Round of Open Tournament. ESPINOSA SECOND WITH 70 Sarazen 3d and Farrell, Defending Champion, Is VirtuallyEliminated With 84.JONES THRILLS BIG GALLERYIncoming Card Includes Five 3s, 2Pars, 2 Birdies and Eagle on Winged Foot Links. Round Puts Gallery in Frenzy. Jones Shaky at the Start. Bobby Jones Scores a 69 to Lead Open Golf Field; Espinosa One Stroke Back Gets 3s on Par 5 Holes. Diegel in Tie With a 74. Macfarlane Among the 79s. Sarazen Scores an Eagle. First Scores are High. Miracle Round Displaces It. Klein Comes in With an 81. Sarazen Now Real | TRUE | By William D. Richardson. Special To The New York Times.times Wide World Photo.times Wide World Photo. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/the-worst-kind-of-.html | THE WORST KIND OF MURDER. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/reserve-corps-orders.html | Reserve Corps Orders | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/cloak-strike-call-near-probably-will-be-issued-next-week-trade.html | CLOAK STRIKE CALL NEAR.; Probably Will Be Issued Next Week, Trade Circles Hear. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/in-praise-of-parents.html | IN PRAISE OF PARENTS. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/business-records.html | BUSINESS RECORDS. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/exodus-of-children-to-camps-starts-extra-trains-are-wedged-into.html | EXODUS OF CHILDREN TO CAMPS STARTS; Extra Trains Are Wedged Into Schedules for Heavy Travel Beginning Today. 30,000 TO JOIN PARADE New York Central to Carry 10,000 to Mountains--New Haven Adds 200 Sleeping Cars to Service. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/jackie-field-bout-postponed.html | Jackie Field Bout Postponed. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/sells-southampton-residence.html | Sells Southampton Residence. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/st-jean-is-double-victor-tops-bartell-12517-and-asselan-12511-at.html | ST. JEAN IS DOUBLE VICTOR.; Tops Bartell, 125-17, and Asselan, 125-11, at Pocket Billiards. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/a-daughter-to-mrs-s-hammond-jr.html | A Daughter to Mrs. S. Hammond Jr. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/italy-decorates-henry-r-winthrop.html | Italy Decorates Henry R. Winthrop. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/adjourns-inquiry-on-power-till-fall-federal-trade-board-gets.html | ADJOURNS INQUIRY ON POWER TILL FALL; Federal Trade Board Gets Exhibit on $50,000 Gift by Industry to Leland Stanford.BANK COMMITTEE PLANNEDNational Electric Light AssociationSought to Form Group on Relations With Financial Houses. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/sets-25000-bail-in-25cent-theft.html | Sets $25,000 Bail in 25-Cent Theft. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/trial-of-ab-fall-set-for-oct-7.html | Trial of A.B. Fall Set for Oct. 7. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/exports-of-steel-and-iron-fellinmay-total-is-16064-tons-below-april.html | EXPORTS OF STEEL AND IRON FELLINMAY; Total Is 16,064 Tons Below April--Shipments for Year, However, Far Ahead of 1928. IMPORT VOLUME RISES Exceeds April Total by 19,935 Tons, Seating Record for Year and Topping May of 1928. | TRUE | Special to The New York Times | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/act-on-de-priest-incident-georgia-legislators-deplore-wifes.html | ACT ON DE PRIEST INCIDENT; Georgia Legislators Deplore Wife's Entertainment at White House. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/coke-oven-transfer-sought-in-brooklyn-union-gas-company-asks.html | COKE OVEN TRANSFER SOUGHT IN BROOKLYN; Union Gas Company Asks Service Board to Permit $17,000,000 Sale to Koppers Group. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 33169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/a-t-t-reports-assets.html | A. T. & T. Reports Assets. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/poloists-at-fight-in-riding-breeches-rush-from-playing-fields-to.html | POLOISTS AT FIGHT IN RIDING BREECHES; Rush From Playing Fields to the Stadium--Panama Hats and Field Glasses in Vogue. MANY NOTABLES IN CROWD Governor Green of Michigan Arrives Just Before Mayor Walker-- Ruthville Nearly Deserted. Mayor Walker Gets Reception. Crowd Slow in Arriving. Bleacher Seats Fill Early. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/railroad-earnings-financial-statements-issued-for-may-and-the-first.html | RAILROAD EARNINGS; Financial Statements Issued for May and the First Five Months of the Year. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/jailed-for-perjury-in-chasing-inquiry-chauffeur-pleads-guilty-to.html | JAILED FOR PERJURY IN CHASING INQUIRY; Chauffeur Pleads Guilty to Changing Testimony and Gets 2 to 5 Years in Sing Sing. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/flattery-is-first-in-the-mannequins-gooses-mare-beats-crossco-by.html | FLATTERY IS FIRST IN THE MANNEQUINS; Goose's Mare Beats Crossco by Half-Length at Washington Park--Pays $27.22. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/apply-for-stock-listing-several-companies-submit-their-securities.html | APPLY FOR STOCK LISTING.; Several Companies Submit Their Securities to Exchange. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/erie-dividends-likely-board-is-expected-to-vote-today-for-payment.html | ERIE DIVIDENDS LIKELY.; Board Is Expected to Vote Today for Payment on Preferred. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/utility-earnings-statements-for-may-and-other-periods-issued-by.html | UTILITY EARNINGS.; Statements for May and Other Periods Issued by Public Service Companies. Associated Gas and Electric. Empire Public Service. West Virginia Water Service. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hoovers-receive-veterans-686-disabled-soldiers-are-guests-on-white.html | HOOVERS RECEIVE VETERANS; 686 Disabled Soldiers Are Guests on White House Lawn. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/westchester-deals-transactions-in-the-county-as-reported-yesterday.html | WESTCHESTER DEALS.; Transactions in the County as Reported Yesterday. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/doorman-is-arrested-for-movie-announcing-paramount-theatre-employe.html | DOORMAN IS ARRESTED FOR MOVIE ANNOUNCING; Paramount Theatre Employe Seized for Informing Public Seats Are Available. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-806.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 806 Families. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/leasehold-deals-apartment-planned-for-eighth-av-corner-at.html | LEASEHOLD DEALS.; Apartment Planned for Eighth Av. Corner at Nineteenth St. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/steal-50000-gems-of-mrs-whitehouse-jewels-vanish-from-brookville-li.html | STEAL $50,000 GEMS OF MRS. WHITEHOUSE; Jewels Vanish From Brookville (L.I.) Mansion While Owners Are Away at Dinner Party. TO FINGERPRINT SERVANTS Maid Says Screen Was Opened, but the Police Are Sure Thief Did Not Get In That Way. Maid Saw Screen Opened. Front Door Left Unlocked. Servants Heard No Noises. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/bartlett-is-defeated-by-his-former-caddy-transmississippi.html | BARTLETT IS DEFEATED BY HIS FORMER CADDY; Trans-Mississippi Titleholder Bows to McCrary by TwoStroke Margin at Omaha. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/brazil-and-bolivia-sign-pact.html | Brazil and Bolivia Sign Pact. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/sir-hugh-elles-honored-at-dinner.html | Sir Hugh Elles Honored at Dinner. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/deals-in-new-jersey-residences-in-orange-and-south-orange-are.html | DEALS IN NEW JERSEY.; Residences in Orange and South Orange Are Purchased. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/tribute-paid-to-foch-as-maker-of-peace-soldiers-and-diplomats-honor.html | TRIBUTE PAID TO FOCH AS MAKER OF PEACE; Soldiers and Diplomats Honor Marshal at Ceremonies in St. Thomas Church. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/loans-to-brokers-rise-122000000-federal-reserve-reports-total-for.html | LOANS TO BROKERS RISE $122,000,000; Federal Reserve Reports Total for Week at $5,542,000,000, Following Stock Advance. INCREASE BY BANKS HERE $155,000,000 Lent for Own Account --Inferior Institutions Show Drop of $56,000,000. Big Increase by Banks Here. Increased Holdings of Bills. Loan Totals Since Jan. 1, 1928. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/5-plays-close-tomorrow-little-accident-to-end-its-engagement-of-38.html | 5 PLAYS CLOSE TOMORROW.; "Little Accident" to End Its Engagement of 38 Weeks. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/july-4-their-great-day-mabel-esmarian-and-fr-spiecker-born-meet.html | JULY 4 THEIR GREAT DAY.; Mabel Esmarian and F.R. Spiecker Born, Meet, Will Wed on Holiday. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/lillian-l-howell-weds-sf-weaver-ceremony-at-home-of-brides-father.html | LILLIAN L. HOWELL WEDS S.F. WEAVER; Ceremony at Home of Bride's Father Performd by Rev. Dr. Hall--Reception at Park Lane. CLARA RICHARDS A BRIDE Married to Dr. H. Lyman Hooker by Rev. Dr. Reiland in St. George's Church--Other Nuptials. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/southern-pacific-cites-traffic-loss-decline-in-tonnage-of-morgan.html | SOUTHERN PACIFIC CITES TRAFFIC LOSS; Decline in Tonnage of Morgan Line, Its Subsidiary, Shown at I.C.C. Hearing Here. SEEKS TO RECOVER TRADE Canal Ship Companies, Fighting Cut in Rail-Water Rate, Assail Road's Contentions. Declines Are Listed. Rates Are Compared. | TRUE | | C1B 33169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/mellon-predicts-surplus-of-over-160000000-after-deducting-45000000.html | Mellon Predicts Surplus of Over $160,000,000 After Deducting $45,000,000 Due to Railroads | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/the-virginia-coalition.html | THE VIRGINIA COALITION. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/lipton-6000-silver-trophy-presented-for-outboard-races.html | Lipton $6,000 Silver Trophy Presented for Outboard Races | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hospital-employe-held-in-boys-death-attendant-at-randalls-island-is.html | HOSPITAL EMPLOYE HELD IN BOY'S DEATH; Attendant at Randall's Island Is Accused of Homicide in the Swick Case. SAID JAIL FELL FROM BED Officials of Hospital Assert the Prisoner Has a Record for Faithful Service. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/george-w-morton-sr-real-estate-operator-of-laurel-hill-dies-at-the.html | GEORGE W. MORTON SR.; Real Estate Operator of Laurel Hill Dies at the Age of 73. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/robins-top-braves-in-uphill-battle-spot-boston-an-early-lead-then.html | ROBINS TOP BRAVES IN UPHILL BATTLE; Spot Boston an Early Lead, Then March Steadily Ahead to Win by 8 to 5. PICINICH'S HOMER HELPS Hurling of Ballou, Who Scores His First Victory of Season, Also a Big Factor. Picinich Gets Homer. Robins Take Lead. | TRUE | By Roscoe McGowen. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/victors-mother-pleased-knew-it-she-says-when-schmelings-triumph-is.html | VICTOR'S MOTHER PLEASED.; "Knew It," She Says When Schmeling's Triumph Is Announced. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hylan-is-nominated-calls-for-cleanup-charles-town-is-wide-open-and.html | HYLAN IS NOMINATED; CALLS FOR CLEAN-UP; Charles Town Is Wide Open and Lays Conditions to Moral Let-Down at City Hall. GRAFT UNBRIDLED, HE SAYS Attacks Walker's 'Paper' Plans for Betterments After 'Three Years of Neglect of Duties.' Hylan Assails City Regime. HYLAN IS NOMINATED; CALLS FOR CLEAN-UP 1,500 at the Convention. Committee to Draft Platform. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/tell-and-monte-draw-in-10round-bout-ross-stops-kinsella-in-fifth.html | TELL AND MONTE DRAW IN 10-ROUND BOUT; Ross Stops Kinsella in Fifth Round at Fort Hamilton-- Bowling Beats Parsons. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/gets-keebler-weyl-baking-united-biscuit-acquires-philadelphia.html | GETS KEEBLER WEYL BAKING; United Biscuit Acquires Philadelphia Concern by Exchange of Stock. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/fliers-for-navy-cuts-want-to-bomb-ships-array-air-service-hopes-to.html | FLIERS FOR NAVY CUTS; WANT TO BOMB SHIPS; Array Air Service Hopes to Test Vast Improvements in Planes Since 1923 "Attacks." | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/cost-of-railroad-fuel-lower.html | Cost of Railroad Fuel Lower. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/increase-in-reserve-note-circulation-weekly-report-to-federal-board.html | Increase in Reserve Note Circulation Weekly Report to Federal Board Shows | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/company-meetings.html | COMPANY MEETINGS TODAY | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/3d-avenue-corner-at-53d-st-is-sold-ardenwold-holding-corporation.html | 3D AVENUE CORNER AT 53D ST. IS SOLD; Ardenwold Holding Corporation Purchases Four-Story Structures for Investment.W.S. REID RESELLS PARCEL Operator Disposes of East 72d St. House He Bought Recently-- Other Manhattan Sales. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/hawks-reaches-los-angeles-cutting-5-hours-from-record-for-east-to.html | Hawks Reaches Los Angeles, Cutting 5 Hours From Record for East to West Non-Stop Flight | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/jones-wins-decision-beats-mccorgary-in-eight-rounds-at.html | JONES WINS DECISION.; Beats McCorgary in Eight Rounds at philadelphia--Encoff Victor. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/viva-democracy-viva-dawes-so-shouts-will-rogers.html | Viva Democracy! Viva Dawes! So Shouts Will Rogers | TRUE | WILL ROGERS. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Continues to Rise. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/canadian-pacific-seeks-30000000-new-issue-of-equipment-trust.html | CANADIAN PACIFIC SEEKS $30,000,000; New Issue of Equipment Trust Certificates Largest of Kind by a Dominion Road. OFFERED TODAY AT 99 Proceeds to Go Toward Purchase of Rolling Stock Valued at $44,238,066. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/18-holes-of-play-today-second-of-open-golf-tourney.html | 18 Holes of Play Today, Second of Open Golf Tourney | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/grants-70-leads-connecticut-golf-gives-him-victory-over-febre-in-2d.html | GRANT'S 70 LEADS CONNECTICUT GOLF; Gives Him Victory Over Febre in 2d Day's Play--Geoghegan Wins in 24 Holes. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/miss-ryan-beaten-in-wimbledon-play-senorita-de-alvarez-puts-out.html | MISS RYAN BEATEN IN WIMBLEDON PLAY; Senorita De Alvarez Puts Out American, 6-4, 8-6--Victor Gives Brilliant Performance. MISS NUTHALL DEFEATED Mrs. Michell Surprises, Winning, 6-3, 6-3--Miss Jacobs Scores-- Miss Wills Doubles Victor. Plays a Crafty Game. Defeat | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/de-sibours-fly-to-capital-vicomte-and-vicomtesse-are-entertained-by.html | DE SIBOURS FLY TO CAPITAL; Vicomte and Vicomtesse Are Entertained by Aunt and Uncle. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/admitted-to-curb-listing.html | ADMITTED TO CURB LISTING. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/financial-notes-95973132.html | FINANCIAL NOTES. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/maj-van-vliet-wins-in-army-tennis-play-advances-to-third-round-by.html | MAJ. VAN VLIET WINS IN ARMY TENNIS PLAY; Advances to Third Round by Eliminating Lieut. Byrne in Championships. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/en-crosby-left-111645-paintings-of-first-rutgers-head-and-family.html | E.N. CROSBY LEFT $111,645.; Paintings of First Rutgers Head and Family Valued at $7,850. | TRUE | | C1B 33169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/baldock-cables-offer-british-bantamweight-will-meet-brown-in-us-for.html | BALDOCK CABLES OFFER.; British Bantamweight Will Meet Brown in U.S. for $10,000. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/plan-moth-aircraft-expansion.html | Plan Moth Aircraft Expansion. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/arartment-leases.html | ARARTMENT LEASES. | TRUE | | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/site-for-widener-art-erection-of-memorial-museum-expected-in.html | SITE FOR WIDENER ART.; Erection of Memorial Museum Expected in Philadelphia. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/feng-will-get-post-as-trade-inquirer-chiang-says-marshal-will-be.html | FENG WILL GET POST AS TRADE INQUIRER; Chiang Says Marshal Will Be Named Commissioner to Study Conditions Abroad. PRESIDENT SCORES FOES Unification of China Is Now in Sight With Military Opposition Quelled, He Declares. Chiang Hails Unification Yen's Future Uncertain. | TRUE | By Hallet Abend. Special Cable To the New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/cc-pinney-broker-dies-at-summer-home-new-yorker-in-apparently-good.html | C.C. PINNEY, BROKER, DIES AT SUMMER HOME; New Yorker in Apparently Good Health When He Arrived in Saratoga. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-28 | 1929-06-28 | https://www.nytimes.com/1929/06/28/archives/entertains-at-tea-for-garden-group-mrs-arthur-curtiss-james.html | ENTERTAINS AT TEA FOR GARDEN GROUP; Mrs. Arthur Curtiss James Presents Lecturer at Newport Association Meeting. H.O. HAVEMEYERS ARRIVE Miss Gloria Braggiotti Will Lead Dancing Classes--Mr. and Mrs. R.B. Lanier to Open Home. | TRUE | Special to The New York Times. | C1B 33169 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/aid-for-the-drama-engineering-advice-suggested-as-means-of.html | AID FOR THE DRAMA.; Engineering Advice Suggested as Means of Improving Conditions. | TRUE | ROBERTSON MATTHEWS. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/connecticut-utility-plan-approved.html | Connecticut Utility Plan Approved. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/will-cancel-deals-in-continental-oil-stock-exchange-holds-in.html | WILL CANCEL DEALS IN CONTINENTAL OIL; Stock Exchange Holds Transactions on Thursday Were Based on Misunderstanding.SOME TRADERS DISSENTReported as Planning to Sue to Compel Carrying Out of TheirBuying Contracts. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/haviland-reid-win-in-connecticut-golf-reach-final-for-title-latter.html | HAVILAND, REID WIN IN CONNECTICUT GOLF; Reach Final for Title, Latter Gaining Bracket After Taking27-Hole Match by 1 Up. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/more-edison-contestants-names-of-others-entering-scholarship.html | MORE EDISON CONTESTANTS; Names of Others Entering Scholarship Competition Announced. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/cubs-beat-cards-take-league-lead-triumph-by-9-to-5-and-drop-st.html | CUBS BEAT CARDS, TAKE LEAGUE LEAD; Triumph by 9 to 5 and Drop St. Louis Into Fourth Place in Standing. 3 HOMERS IN 2D DECIDE Wilson's 4-Bagger, One by Hornsby With 1 on Base, Malone's Hit With 2 On, Net Seven Tallies. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/14675214-sought-by-municipalities-amount-of-new-bonds-listed-for.html | $14,675,214 SOUGHT BY MUNICIPALITIES; Amount of New Bonds Listed for Award Next Week Drops Because of Holiday. NUMBER OF ISSUES LARGER Market Maintains Level of Prices, With Short-Term Securities in Greater Demand. More Communities to Borrow. Awards to Be Made. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/economies-aid-railroads-1929-so-far-has-been-better-than-1926.html | ECONOMIES AID RAILROADS.; 1929 So Far Has Been Better Than 1926, Survey Declares. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/canadas-gold-.html | Canada's Gold Production. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/hide-exchange-open-saturdays.html | Hide Exchange Open Saturdays. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/jf-stevens-criticises-flood-control-plan-congress-approval-of.html | J.F. STEVENS CRITICISES FLOOD CONTROL PLAN; Congress's Approval of Mississippi Work 'Incomprehensible,'Says Ex-Panama Engineer | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/national-open-to-be-played-at-minneapolis-next-year.html | National Open to Be Played At Minneapolis Next Year | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/cards-of-prominent-players-in-second-round-of-us-open-title-golf-at.html | Cards of Prominent Players in Second Round of U.S. Open Title Golf at Winged Foot | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/first-five-choices-win-at-homewood-only-favorites-to-loss-are-ham.html | FIRST FIVE CHOICES WIN AT HOMEWOOD; Only Favorites to Loss Are Ham in Sixth Race and By Gosh in Seventh. OPENER TO DIXIE DREAMER Shift, Gotham and Capture Also Triumph Easily--Fannie J. Defeats Devon by a Length. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/janet-davis-to-wed-lowell-t-copeland-her-engagement-is-announced-at.html | JANET DAVIS TO WED LOWELL T. COPELAND; Her Engagement Is Announced at a Luncheon Given on the Leviathan. MISS SPEAKMAN'S TROTH Graduate of the New York Sehool of Fine Arts Is to Marry W. Foster Webster. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/jensen-undeterred-by-wreck-of-rival-jensen-undeterred-by-wreck-of-rival-but-flies-away-from-scene-to.html | JENSEN UNDETERRED BY WRECK OF RIVAL; But Flies Away From Scene to Guard Morale of Mates in Battle Against Storm. PASSES FIFTY-FIFTH HOUR Pitching of Ship Makes Pilots Ill-- Mrs. Jansen Gets Nose Bleed in "Air-Bump." Sought to Keep Crash Secret. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/opinions-presented-by-indian-princes-viceroy-receives-their.html | OPINIONS PRESENTED BY INDIAN PRINCES; Viceroy Receives Their Expressions on Relations BetweenNative States and Britain. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/charts-seadrome-site.html | Charts Seadrome Site. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/industrial-acceptance-stock.html | Industrial Acceptance Stock. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/knox-back-from-europe-johnson-also-returns-from-international.html | KNOX BACK FROM EUROPE.; Johnson Also Returns From International Bowling. | TRUE | | C1B 34073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/knapper-convicted-of-killing-partner-jury-finds-second-degree.html | KNAPPER CONVICTED OF KILLING PARTNER; Jury Finds Second Degree Verdict in Shooting of Partner inGramercy Park House. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/purchase-staten-island-house.html | Purchase Staten Island House. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/dr-wang-demands-chinese-autonomy-minister-of-justice-says-that.html | DR. WANG DEMANDS CHINESE AUTONOMY.; Minister of Justice Says That Nation Will Insist on End of Extraterritoriality. ASKS AMERICA TO LEAD Intimates Time Is Ripe to Make a New Treaty--Asserts Revised Law Code Is Nearly Complete. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/see-bond-future-brighter-heller-bruce-co-review-situation-on-the.html | SEE BOND FUTURE BRIGHTER; Heller, Bruce & Co. Review Situation on the Pacific Coast. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/air-merger-to-shun-transport-field-cm-keys-says-curtisswright.html | AIR MERGER TO SHUN TRANSPORT FIELD; C.M. Keys Says CurtissWright Interests Will ConfineActivity to Manufacturing.MORE UNIONS ARE PENDINGNegotiations Under Way to AcquireWichita Concern--Pitcairn Aviation Purchased. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/polo-mount-title-annexed-by-tommy-miss-fisher-shows-her-horse-to.html | POLO MOUNT TITLE ANNEXED BY TOMMY; Miss Fisher Shows Her Horse to Fullest Advantage as Babylon Exhibition Opens. LITTLE JEFF BEST HUNTER Mrs. Loud's Gelding Gains Long Island Championship--Star Blossom in Triumphs. Mrs. Hewlett Scores Again Sally Forth Is Victor. | TRUE | By Henry R. Ilsley Special To the New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/new-jersey-acreage.html | New Jersey Acreage. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/westchester-to-enforce-auto-rules.html | Westchester to Enforce Auto Rules. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/endorses-hospital-drive-walker-praises-3000000-campaign-for-german.html | ENDORSES HOSPITAL DRIVE.; Walker Praises $3,000,000 Campaign for German Polyclinic. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/ww-farnam-dies-yale-extreasurer-financier-85-was-descendant-of.html | W.W. FARNAM DIES; YALE EX-TREASURER; Financier, 85, Was Descendant of Samuel Whitman, Member of Yale Corporation in 1724. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/markets-in-london-paris-and-berlin-english-securities-rally-as-fear.html | MARKETS IN LONDON, PARIS AND BERLIN; English Securities Rally as Fear of Increased Gold Exports Lessens. FRENCH STOCKS DEPRESSED Affected by Action on American Debt--Prices Decline on German Boerse. London Closing Prices. Paris Closing Prices. French Stocks Depressed. Slamp in German Prices. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/cirrus-units-to-be-sold-allied-motor-and-subsidiary-stockholders-to.html | CIRRUS UNITS TO BE SOLD.; Allied Motor and Subsidiary Stockholders to Get Rights. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sands-point-dinner-dance-new-long-island-bath-club-will-be-opened.html | SANDS POINT DINNER DANCE; New Long Island Bath Club Will Be Opened Tonight. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/tilden-is-victor-at-wimbledon-net-beats-boussus-but-cochet-puts-out.html | TILDEN IS VICTOR AT WIMBLEDON NET; Beats Boussus, but Cochet Puts Out Hennessey and Borotra Beats Allison. MISS WILLS TAKES MATCH Miss Jacobs Wins, Mrs. Bundy Conquers Miss Bennett and Senorita de Alvarez Loses. Borotra Fights Hard. Lesson for Youngsters. Attracts Little Attention. Crowd in an Uproar. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/george-v-to-go-shooting-king-will-go-to-sandringham-after-a-week-in.html | GEORGE V TO GO SHOOTING.; King Will Go to Sandringham After a Week in London. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/edward-carpenter-dies-english-port-and-socialist-85-had-visited.html | EDWARD CARPENTER DIES.; English Port and Socialist, 85. Had Visited Whitman at Camden. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/fairmount-track-sold-eddy-and-associates-purchase-the-controlling.html | FAIRMOUNT TRACK SOLD; Eddy and Associates Purchase the Controlling Interest. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sw-wyllys-pomeroy-newport-lawyer-49-dies-of-meningitis-at-hartford.html | S.W. WYLLYS POMEROY.; Newport Lawyer, 49, Dies of Meningitis at Hartford, Conn. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sugar-coffee-cocoa-sugar-coffee.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/clearings-by-banks-total-11416209000-aggregate-for-week-is-145-per.html | CLEARINGS BY BANKS TOTAL $11,416,209,000; Aggregate for Week Is 14.5 Per Cent Above a Year ago--Advance Here 20.5 Per Cent. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/vienna-holds-mass-for-slain-archduke-sarajevo-conspirator-on.html | VIENNA HOLDS MASS FOR SLAIN ARCHDUKE; Sarajevo Conspirator on Anniversary of Shooting Writes Ferdinand's Doom Was Sealed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/rain-delays-net-play-kurzrokorcutt-quarterfinal-match-will-be.html | RAIN DELAYS NET PLAY.; Kurzrok-Orcutt Quarter-Final Match Will Be Contested Today. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/the-bronx-wants-a-water-tower.html | The Bronx Wants a Water Tower. | TRUE | FRANK A. LARKIN. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/juvenile-courts-called-backward-dr-fh-allen-at-social-work.html | JUVENILE COURTS CALLED BACKWARD; Dr. F.H. Allen at Social Work Conference Blames Public Attitude in Part. SCIENTIFIC SPIRIT IS URGED Prof. G.B. Mangold Tells San Francisco Meeting Cheap Auto AreMaking Nomads of Many. Finds Evil in Cheap Autos. Calls Prosperity Finding Myth. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/clark-statuette-stolen-visitor-takes-1500-sculpture-from-grand.html | CLARK STATUETTE STOLEN.; Visitor Takes $1,500 Sculpture From Grand Central Galleries. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/tariff-reactions-in-england.html | TARIFF REACTIONS IN ENGLAND. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/boston-bans-scribners-for-july.html | Boston Bans Scribner's for July. | TRUE | | C1B 34073 |

| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/miss-hassett-weds-willard-g-triest-yonkers-girl-married-in-st.html | MISS HASSETT WEDS WILLARD G. TRIEST; Yonkers Girl Married in St. Bartholomew's Chapel by the Rev. Henry Glaeser. MISS T. BREMER A BRIDE Becomes Mrs. Henry Frederick Grieme in Church of the Ascension - -Other Marriages. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/culkin-distributes-child-vacation-fund-sheriff-and-friends-give.html | CULKIN DISTRIBUTES CHILD VACATION FUND; Sheriff and Friends Give $20,750 to Send Youngsters to Camps in Country. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/roosevelt-visits-catskill-he-addresses-crowd-of-farmers-at-cairo.html | ROOSEVELT VISITS CATSKILL; He Addresses Crowd of Farmers at Cairo. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/financial-markets-stocks-higher-call-money-10-time-money-and.html | FINANCIAL MARKETS; Stocks Higher, Call Money 10%, Time Money and Acceptances Easier. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/germany-passes-bill-to-cut-wheat-imports-americans-in-berlin-fear.html | GERMANY PASSES BILL TO CUT WHEAT IMPORTS; Americans in Berlin Fear Measure Will Ruin Our GrainTrade There. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/police-department.html | Police Department. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/400-seek-citizenship-papers-as-4-rise-in-fee-approaches.html | 400 Seek Citizenship Papers As $4 Rise in Fee Approaches | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/bridging-the-untamed-colorado.html | BRIDGING THE UNTAMED COLORADO. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/major-db-carson-former-federal-commissioner-of-of-navigation-dies.html | MAJOR D.B. CARSON.; Former Federal Commissioner of Navigation Dies at 70. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/bitter-fight-seen-on-wabash-plan-pennsylvania-new-york-central-and.html | BITTER FIGHT SEEN ON WABASH PLAN; Pennsylvania, New York Central and B. & O. Expectedto Engage in Struggle.BACKING OF P.R.R. LIKELYProposal for Fifth Trunk Line IsBelieved to Reflect the Policies of Larger Road. First Independent Wabash Plan. P.R.R.'s Hand Seen in | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/meyers-hotel-closed-by-hoboken-raiders-famous-hostelry-is-padlocked.html | MEYER'S HOTEL CLOSED BY HOBOKEN RAIDERS; Famous Hostelry Is Padlocked for a Year--Habitues Blame Noisy New Yorkers. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/palmer-defeats-duane-referee-halts-bout-in-sixth-round-at-106th.html | PALMER DEFEATS DUANE.; Referee Halts Bout in Sixth Round at 106th Armory, Brooklyn. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/group-policy-for-consolidation-coal.html | Group Policy for Consolidation Coal. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/convicted-fence-took-stolen-gems-to-cell-jeweler-guilty-of-handling.html | CONVICTED FENCE TOOK STOLEN GEMS TO CELL; Jeweler Guilty of Handling Stein Hold-Up Loot Sentenced--Took Exhibits to 'Mistake.' | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mdonald-faces-internal-strife-labor-union-element-in-his-party-is.html | M'DONALD FACES INTERNAL STRIFE; Labor Union Element in His Party Is Expected to Demand Too Great Rewards. OPPOSITION BEGINS TO RISE Talk of "Pressure Politics" Comes From Tories and Liberals Tired of Good-Will Amenities. Policies to Be Outlined Tuesday. Posts for Ex-Liberals Resented. | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/airrail-riders-reach-los-angeles-party-of-ten-that-left-here.html | AIR-RAIL RIDERS REACH LOS ANGELES; Party of Ten That Left Here Wednesday Night Arrive in Time for Dinner. IN FLIGHT FOR 2,000 MILES Guests of Transcontinental Air Transport, Ahead of Schedule, Look Down on Grand Canyon. Always on Time. Swing to Grand Canyon. May Schedule Canyon Trip. | TRUE | From a Staff Correspondent of The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mrs-lamme-is-victor-pairs-with-miss-morss-to-take-apawamis-tennis.html | MRS. LAMME IS VICTOR.; Pairs With Miss Morss to Take Apawamis Tennis Doubles Final. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/schacht-demands-freeing-of-rhine-he-hopes-young-plan-wont-be.html | SCHACHT DEMANDS FREEING OF RHINE; He Hopes Young Plan Won't Be Ratified Unless That and Sarre Issue Are Settled. HITS CRITICS OF AMERICA Reich Leader Says He Accepted Accord as Bettering Dawes Plan--Urges Effort to Pay. SAYS EXPORTS MUST RISE Schacht Holds Powers and Rhine Free of Rhine Industrialists Scored. Urges All to Cooperate. Says Bank Must Aid Trade. Urges Big Reich Effort. Pays Tribute to America. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/rejects-white-horse-taxi-hack-department-disapproves-model-of-new.html | REJECTS WHITE HORSE TAXI; Hack Department Disapproves Model of New Low-Rate Company. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/miss-thalia-millett-convalescent.html | Miss Thalia Millett Convalescent. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/use-of-delmonico-by-hotel-contested-suit-begun-in-westchester-seeks.html | USE OF 'DELMONICO' BY HOTEL CONTESTED; Suit Begun in Westchester Seeks to Restrain Owners of New Park Avenue Structure. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/lloyd-em-mayer-weds-humorist-marries-magda-johann-at-little-compton.html | LLOYD E.M. MAYER WEDS.; Humorist Marries Magda Johann at Little Compton, R.I. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/governor-raises-squashes-finding-a-boom-in-market.html | Governor Raises Squashes, Finding a Boom in Market | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/1300000-fire-in-stockholm.html | $1,300,000 Fire in Stockholm. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/police-fingerprint-whitehouse-servants-but-employer-is-sure-they.html | POLICE FINGERPRINT WHITEHOUSE SERVANTS; But Employer Is Sure They Had Nothing to Do With Theft of $50,000 in Jewelry. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/ja-finneran-a-kentucky-colonel.html | J.A. Finneran a Kentucky Colonel | TRUE | | C1B 34073 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/berlin-says-kaiser-will-not-return-government-circles-indicate.html | BERLIN SAYS KAISER WILL NOT RETURN; Government Circles Indicate Ending of Defense Law Does Not Change Position. ROYALISTS DON'T WANT HIM They Say His Presence Would Only Embarrass Them--He Could Not Chop Trees, Deputy States. Hold Ex-Kaiser Not Wanted. Deputies Say Issue Is Idle | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/testimony-completed-in-warsaw-trial-court-finds-itself-in.html | TESTIMONY COMPLETED IN WARSAW TRIAL; Court Finds Itself in Predicament on Verdict in Struggle Between Dictator and Sejm. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/prince-receives-dawes-dr-jh-king-canadian-minister-also-has.html | PRINCE RECEIVES DAWES.; Dr. J.H. King, Canadian Minister, Also Has Audience at Palace. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/boys-200-pennies-dug-up-in-ruins-of-dads-lighthouse.html | Boy's 200 Pennies Dug Up In Ruins of Dad's Lighthouse | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/western-fliers-keep-on-confident-of-breaking-record-by-remaining-up.html | WESTERN FLIERS KEEP ON.; Confident of Breaking Record by Remaining Up Till Sunday. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/glove-company-takes-group-policy.html | Glove Company Takes Group Policy | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/receive-honors-for-health-work.html | Receive Honors for Health Work. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/says-good-modified-canal-zone-order-governor-burgess-announces-that.html | SAYS GOOD MODIFIED CANAL ZONE ORDER; Governor Burgess Announces That Commissaries Will Continue to Buy in Panama. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/antiwar-boycott-by-business-urged-houston-to-ask-international.html | ANTI-WAR BOYCOTT BY BUSINESS URGED; Houston to Ask International Chamber to Pledge Ban to Aid Kellogg Pact. 150 SAIL FOR AMSTERDAM American Delegation to Convention Is Headed by Lamont, Who Tells of Important Work. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/agrarians-vote-to-arm-mexican-farm-workers-would-prepare-for.html | AGRARIANS VOTE TO ARM.; Mexican Farm Workers Would Prepare for Aggression. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/104835000-bonds-marketed-in-week-greater-part-of-new-financing-from.html | $104,835,000 BONDS MARKETED IN WEEK; Greater Part of New Financing From Foreign Sources, Chiefly Canadian. SEVERAL MUNICIPAL LOANS Volume Exceeded Only Eight Times This Year--Public Utilities and Industrials Borrow. Although total offerings of new issues of bonds this week did not eclipse last week's aggregate, which was the second largest weekly total for the year, it did top the $100,000,000 ... | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/yaleharvard-fours-meet-in-final-today-elis-confident-of-annexing.html | YALE-HARVARD FOURS MEET IN FINAL TODAY; Elis Confident of Annexing Fourth Straight Title in Match at Philadelphia. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/married-for-50-years-mr-and-mrs-el-edgerly-will-tour-europe-in.html | MARRIED FOR 50 YEARS.; Mr. and Mrs. E.L. Edgerly Will Tour Europe in Celebration. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/failures-decrease-by-5-since-jan-1-liabilities-down-65-per-cent-as.html | FAILURES DECREASE BY 5% SINCE JAN. 1; Liabilities Down 6.5 Per Cent as Compared to Same Period in 1928, Dun & Co. Report. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/telegram-wins-at-auteuil-emmanuels-jumper-is-third.html | Telegram Wins at Auteuil; Emmanuel's Jumper Is Third | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/yugoslavian-king-to-join-wife.html | Yugoslavian King to Join Wife. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/letters-from-borah-potent-in-russia-visitors-from-here-find-they.html | LETTERS FROM BORAH POTENT IN RUSSIA; Visitors From Here Find They Open Way More Than Any Other Endorsement. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/queens-criminals-get-long-terms-in-prison-sentences-totaling-110.html | QUEENS CRIMINALS GET LONG TERMS IN PRISON; Sentences Totaling 110 Years Imposed as County Courts Recess for Summer. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/tin-futures-hold-firm-price-trend-upward-on-the-metal-exchange.html | TIN FUTURES HOLD FIRM.; Price Trend Upward on the Metal Exchange--Copper Steady. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/miss-brooks-leads-in-glen-ridge-golf-scores-81-but-wins-only-third.html | MISS BROOKS LEADS IN GLEN RIDGE GOLF; Scores 81, but Wins Only Third for Low Net Prize, Handicap Resulting in Tie. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/denies-midwest-rail-plea-icc-refuses-to-reopen-inquiry-on-western.html | DENIES MIDWEST RAIL PLEA.; I.C.C. Refuses to Reopen Inquiry on Western Trunk Line Rates. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/bronx-river-av-site-bought-for-housing-max-rosenfield-acquires-plot.html | BRONX RIVER AV. SITE BOUGHT FOR HOUSING; Max Rosenfield Acquires Plot at Fteley Av.--Other Deals in the Bronx. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/heavy-construction-less-weeks-awards-in-country-show-50-per-cent.html | HEAVY CONSTRUCTION LESS.; Week's Awards in Country Show 50 Per Cent Drop From Year Ago. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/disapproves-board-for-oil-conservation-petroleum-institutes.html | DISAPPROVES BOARD FOR OIL CONSERVATION; Petroleum Institute's Committee Reports Against Creation of Commission for Enforcement. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/leases-west-side-dwelling.html | Leases West Side Dwelling | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/stock-exchange-page-wins-6-school-prizes-he-is-one-of-40-employes.html | STOCK EXCHANGE PAGE WINS 6 SCHOOL PRIZES; He Is One of 40 Employes Who Receive Certificates of Institute Graduation. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/fire-in-cleveland-clinic-flames-are-quickly-put-out-at-scene-of.html | FIRE IN CLEVELAND CLINIC.; Flames Are Quickly Put Out at Scene of Fatal Blaze of May. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/curb-seat-sold-for-170000.html | Curb Seat Sold for $170,000. | TRUE | | C1B 34073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/city-bank-merger-goes-into-effect-its-stockholders-and-those-of.html | CITY BANK MERGER GOES INTO EFFECT; Its Stockholders and Those of Farmers' Loan and Trust Ratify Their Union. SEPARATE UNIT IS FORMED City Bank Farmars' Trust Will Have Capital and Surplus of | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/equity-investors-plan-bond-issue.html | Equity Investors Plan Bond Issue. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/new-poker-term-coined-three-fives-called-a-washington-monument555.html | NEW POKER TERM COINED.; Three Fives Called "a Washington Monument"--555 Feet High. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/dawes-is-not-our-only-no-liquor-diplomat-those-in-oslo-copenhagen.html | Dawes Is Not Our Only 'No Liquor' Diplomat; Those in Oslo, Copenhagen and Berlin Are Dry | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/jones-and-von-elm-do-not-mind-rain-armour-also-unaffected-but.html | JONES AND VON ELM DO NOT MIND RAIN; Armour Also Unaffected, but Other Stars See Hopes Shattered by Hard Downpour.GALLERY IS LOATH TO LEAVEHolds Ground Bravely for SeveralMinutes--Farrell DisappointsArdent Supporters. Farrell to Take Rest. Turnesa Erratic on Greens. Diegel's Putting Discussed. Moe and Finlay on Hand. | TRUE | By Lincoln A Werden. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/money.html | MONEY. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/talkies-for-barcelona-hollywood-stars-make-sketches-to-be-shown-at.html | TALKIES FOR BARCELONA.; Hollywood Stars Make Sketches to Be Shown at Spanish Exposition. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/7900-paid-for-5-private-gold-piece-of-1849-a-worlds-record-price.html | $7,900 Paid for $5 Private Gold Piece of 1849; A World's Record Price for Coin at Auction | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/orders-299-plane-motors-assistant-secretary-davison-approves.html | ORDERS 299 PLANE MOTORS.; Assistant Secretary Davison Approves $2,000,000 Contracts. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/preserving-the-sequoias-government-should-buy-redwood-canyon-grove.html | PRESERVING THE SEQUOIAS.; Government Should Buy Redwood Canyon Grove of Big Trees. | TRUE | WILLARD G. VAN NAME. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/silence-conspiracy-charged-on-vestris-wreck-commissioner-remarks-on.html | 'SILENCE CONSPIRACY' CHARGED ON VESTRIS; Wreck Commissioner Remarks on It in London in Regard to Ship's Stability. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/hagen-is-15-strokes-behind-open-leaders-british-titleholder.html | HAGEN IS 15 STROKES BEHIND OPEN LEADERS; British Titleholder Battling Only for Place Among 1930 Qualifiers--Scores an 81. Keenness Missing From Play. Macfarlane and Leach Trail. M. Smith Hurt by Deluge. Von Elm May Score. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/dividends-announced-extra-and-other-payments-to-stockholders-voted.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Voted by Corporations. Corn Products Refining. United States Finishing. Keystone Watch Case Company. Southern Asbestos Company. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/col-johnson-gains-in-army-tennis-play-eliminates-captain-rowan-in.html | COL. JOHNSON GAINS IN ARMY TENNIS PLAY; Eliminates Captain Rowan in First Round--Final Matches. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sports-of-the-times-a-family-habit-through-the-green.html | Sports of the Times; A Family Habit. Through the Green. | TRUE | By John Kieran. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sugar-interests-clash-over-tariff-spreckels-stirs-warm-debate-in.html | SUGAR INTERESTS CLASH OVER TARIFF; Spreckels Stirs Warm Debate in Subcommittee With His Sliding-Scale Proposal. CLAIMS GAIN ON ALL SIDES Refiner Says Aim of $1 to $2.40 Rate Per 100 Pounds Is 6Cent Price to Consumer. SENATORS TILT OVER PLANAnd Rival Groups Press Pleas--Farm Bureau Fights for Higher Hide Duties--Shoe Man Retorts. Many Subcommittees Active. Smoot's Sugar Experiment. Spreckels for Refining Margin. Would Extend Louisiana Planting. Argues for Producers in Cuba. Higher Hide Duties Proposed. Changes on Metals Sought. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/ysaye-in-precarious-condition.html | Ysaye in Precarious Condition. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS.; Announcement of New Securities Awarded and to Be Offered to Bankers. Kearny, N.J. Syracuse, N.Y. North Hempstead, N.Y. Poughkeepsie, N.Y. Medford, Mass. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/bradley-colt-choice-for-20000-dwyer-blue-larkspur-expected-to-be.html | BRADLEY COLT CHOICE FOR $20,000 DWYER; Blue Larkspur Expected to Be Held at Short Price in Aqueduct Stake Today. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mrs-rh-arnold-sues-husband-on-property-charges-he-induced-her-to.html | MRS. R.H. ARNOLD SUES HUSBAND ON PROPERTY; Charges He Induced Her to Sign Away Rights Worth $1,609,973 --Asks Federal Injunction. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/olvany-a-very-sick-man-coughing-fits-interfere-with-his-recovery.html | OLVANY A "VERY SICK MAN."; Coughing Fits Interfere With His Recovery, Physicians Say. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/seeks-sale-of-farm-which-had-a-still-maryland-federal-attorney-asks.html | SEEKS SALE OF FARM WHICH HAD A STILL; Maryland Federal Attorney Asks Forfeiture to Pay $15,000 Dry Law Penalties. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/phone-company-adds-16335030-to-budget-appropriations-since-january.html | PHONE COMPANY ADDS $16,335,030 TO BUDGET; Appropriations Since January for Nem Facilities Now Total $63,212,760. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/article-2-no-title-knocks-out-rival-in-first-round-of-bout-in.html | Article 2 -- No Title; Knocks Out Rival in First Round of Bout in Chicago. | TRUE | | C1B 34073 |

| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/jersey-convicts-back-at-work.html | Jersey Convicts Back at Work. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/pennsylvania-cyclone-kills-two-injures-30-buildings-unroofed-and.html | PENNSYLVANIA CYCLONE KILLS TWO, INJURES 30; Buildings Unroofed and Trees and Poles Uprooted at Kane and Farmington. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/yonkers-banks-to-merge-bryn-mawrnepperhan-first-national-and.html | YONKERS BANKS TO MERGE.; Bryn Mawr-Nepperhan, First National and Yonkers Trust in Deal. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/new-jersey-moose-reelect-obrien.html | New Jersey Moose Re-elect O'Brien. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/st-jean-double-victor.html | St. Jean Double Victor. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/louis-spreckels-62-sugar-refiner-dies-member-of-famous-california.html | LOUIS SPRECKELS, 62, SUGAR REFINER, DIES; Member of Famous California Family Stricken With Heart Attack in Yonkers Home. BEGAN HIS CAREER AT 16 He Was Manager of Refinery of Federal Company-- Prominent in Yonkers Civic Life. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/court-names-expert-to-train-stamm-boy-judge-warns-divorced-parents.html | COURT NAMES EXPERT TO TRAIN STAMM BOY; Judge Warns Divorced Parents to Keep Lad, 7, Ignorant of Their Differences. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/college-net-title-lost-by-seligson-referee-beard-defaults-national.html | COLLEGE NET TITLE LOST BY SELIGSON; Referee Beard Defaults National Champion, Who Believed Rain Would Prevent Play.ACTION IS UNPRECEDENTEDSeligson, Charging Discrimination, to Protest-- President Colloom Upholds Ruling.MANGIN DEFEATS JACOBSWins by 11- 9, 6-4, 6-4 in Match Delayed by Rain--To PlayBell in Final Today. At the Club Early. Rain Still Coming Down. Changes His Attitude. Will Ask an Investigation Won From Gorchkoff. Nine Breaks Through Service. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/reds-rally-in-5th-and-beat-pirates-drive-brame-from-box-and-score.html | REDS RALLY IN 5TH AND BEAT PIRATES; Drive Brame From Box and Score Five Tallies, Then Win Game by 10-3. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/urges-individuality-amid-machine-world-federal-commissioner.html | URGES INDIVIDUALITY AMID MACHINE WORLD; Federal Commissioner Addresses First Meeting of the N.E.A. at Atlanta. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/seven-questioned-in-hospital-death-randalls-island-employes.html | SEVEN QUESTIONED IN HOSPITAL DEATH; Randalls Island Employes Interrogated on Charge BoyWas Fatally Beaten.BAIL DENIED TO SUSPECTCharles Moscher Held for HearingMonday on Allegations of TwoEscaped Patients. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sport-pilots-to-open-aviation-club-today-ft-davison-to-make.html | SPORT PILOTS TO OPEN AVIATION CLUB TODAY; F.T. Davison to Make Dedication Address at Ceremonies at Hicksville, L.I. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/prof-morehead-honored-new-york-theologian-receives-degree-at.html | PROF. MOREHEAD HONORED.; New York Theologian Receives Degree at Lutheran Convention. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/article-1-no-title-middle-atlantic-athletes-to-compete-in-track.html | Article 1 -- No Title; Middle Atlantic Athletes to Compete in Track Championships. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/guarding-the-consumer.html | Guarding the Consumer. | TRUE | WILL ATKINSON. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/blue-coal-for-new-york.html | Blue Coal for New York. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/massapequa-plots-bought.html | Massapequa Plots Bought. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/policeman-held-in-theft-condon-arrested-twice-before-is-accused-in.html | POLICEMAN HELD IN THEFT.; Condon, Arrested Twice Before, Is Accused in $40 Hold-Up. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/maytag-and-mcrary-reach-golf-title-final-win-way-8-and-7-and-10-and.html | MAYTAG AND MCRARY REACH GOLF TITLE FINAL; Win Way 8 and 7 and 10 and 9, Respectively, in Trans-Mississippi Tourney. OMAHA, Neb., June 28 (AP).--Bud Maytag of Newton, Iowa, and Bob McCrary of Des Moines, twisted the Twenty-ninth Trans-Mississippi Golf championship into an all-Iowa affair today by romping into the finals. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/favors-mrs-webbs-stand-london-considers-refusal-of-rank-of-peerage.html | FAVORS MRS. WEBB'S STAND; London Considers Refusal of Rank of Peerage Correct. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/english-cricketers-resume-test-today-south-africas-confidence.html | ENGLISH CRICKETERS RESUME TEST TODAY; South Africa's Confidence Increases for Second Match Opening at Lord's. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/pittsburgh-builders-grant-fiveday-week-committee-of-cincinnati-wage.html | PITTSBURGH BUILDERS GRANT FIVE-DAY WEEK; Committee of Cincinnati Wage Board Recommends 40-Hour Week for Building Trades. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/witness-describes-slayers-of-marlow-friend-tells-of-witnessing-the.html | WITNESS DESCRIBES SLAYERS OF MARLOW; Friend Tells of Witnessing the Departure of Racketeer on Fatal Ride. MORE CLUB RAIDS PLANNED Commissioner Says Definite Motive for the Crime Has Been Established. New Witness Describes Slayers. WITNESS DESCRIBES SLAYERS OF MARLOW Boston Men Aid Whalen. Mask Kept Waiting 7 Hours. Witnesses Had Been on Stage. Once Won $750,000 at Track. Court Refuses to Lower Bail. "VISIT" BOSTON RACKETEERS. Four More New York Detectives Hunt Marlow Clues There. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sir-beilby-alston-dies-in-london-british-ambassador-to-brazil.html | SIR BEILBY ALSTON DIES IN LONDON; British Ambassador to Brazil Stricken While on Visit--Of a Long Line of Statesmen. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/topics-of-interest-to-the-churchgoer-exterior-of-collegiate-church.html | TOPICS OF INTEREST TO THE CHURCHGOER; Exterior of Collegiate Church of St. Nicholas to Be Renovated Soon. LUTHERAN CAMP WILL OPEN Silver Jubilee Planned for Mgr. Thomas McLaughlin at Seton Hall College. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/railroad-earnings-financial-statements-issued-for-may-and-the-first.html | RAILROAD EARNINGS.; Financial Statements Issued for May and the First Five Months of the Year. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mutual-lifes-new-plan.html | Mutual Life's New Plan. | TRUE | | C1B 34073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/tension-with-sofia-grows-at-belgrade-yugoslav-minister-is-called.html | TENSION WITH SOFIA GROWS AT BELGRADE; Yugoslav Minister Is Called Home to Make Report on Border Incidents. ITALY'S HAND SUSPECTED Press Declares Bulgaria Provided Special Train for Delegates to Irredentist Meeting. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/founds-scholarships-for-consuls-children-cd-pugsley-establishes.html | FOUNDS SCHOLARSHIPS FOR CONSULS' CHILDREN; C.D. Pugsley Establishes Five of $500 Each at Rollins College As an "Experiment." | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/cloak-union-to-issue-strike-call-in-week-exact-date-for-stoppage-of.html | CLOAK UNION TO ISSUE STRIKE CALL IN WEEK; Exact Date for Stoppage of Work Still Kept Secret--Red Elements Active. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/wright-covers-henley-course-under-record-time-in-drill.html | Wright Covers Henley Course Under Record Time in Drill | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/will-spend-million-on-apple-ads.html | Will Spend Million on Apple Ads | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/pairings-for-today-in-us-open-golf.html | PAIRINGS FOR TODAY IN U.S. OPEN GOLF | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/rubber-futures-react-selling-in-distant-positions-brings-declines.html | RUBBER FUTURES REACT.; Selling in Distant Positions Brings Declines After Early Gains. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/utility-company-formed-southstates-to-take-over-gas-and-phone.html | UTILITY COMPANY FORMED.; South-States to Take Over Gas and Phone Concerns. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/tornado-will-put-radio-to-test-today-disaster-relief-measures-to-be.html | 'TORNADO' WILL PUT RADIO TO TEST TODAY; Disaster Relief Measures to Be Shown at Somerville, N.J., With Many Units Responding. DIRIGIBLE TO CARRY AID Planes, Red Cross and Police Also to Take Part in War Veterans' Demonstration. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/spanish-author-greeted-senora-espina-entertained-at-opening-of.html | SPANISH AUTHOR GREETED.; Senora Espina Entertained at Opening of Hispano American Library. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/business-remains-ahead-of-last-year-some-curtailment-of-activity-in.html | BUSINESS REMAINS AHEAD OF LAST YEAR; Some Curtailment of Activity in Iron and Steel Is Noted in Weekly Reviews. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/hawks-sets-record-in-speedy-flights-to-coast-and-back-makes-eastern.html | HAWKS SETS RECORD IN SPEEDY FLIGHTS TO COAST AND BACK; Makes Eastern Trip in 17 Hours 38 Minutes, Cutting Old Mark by 43 Minutes. HITS FENCE IN LANDING Is Unhurt, However, as He Ends Round Trip in Which He Clipped Times Both Ways. FOUGHT WIND, RAIN AND FOG Wet and Cold, He Steps From Plane at Roosevelt Field and Is Greeted by Wife. Reached Los Angeles Thursday. HAWKS SETS RECORD TO COAST AND BACK Sends Message to Wife. Set Westward | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/judaism-urged-on-youth-mrs-aj-may-asks-temple-leagues-to-keep.html | JUDAISM URGED ON YOUTH.; Mrs. A.J. May Asks Temple Leagues to Keep Religious Fires Burning. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/charles-c-walbridge-stock-exchange-member-dies-at-deck-in-wall.html | CHARLES C. WALBRIDGE.; Stock Exchange Member Dies at Deck in Wall Street Office. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mayor-silent-on-hylan-says-he-never-heard-of-attack-on-his.html | MAYOR SILENT ON HYLAN; Says He "Never Heard" of Attack on His Administration. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/house-of-flowers-lease.html | House of Flowers Lease. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/summer-play-given-at-southampton-enthusiastic-audience-receives-the.html | SUMMER PLAY GIVEN AT SOUTHAMPTON; Enthusiastic Audience Receives "The Happy Husband" at Colonial Auditorium. MISS KENNEDY HEADS CAST Dinners Are Given by Arthur B. Claflins, William R. Simondses and J.J. Beldens. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/private-estimates-of-cotton-issued-condition-of-crop-is-reported.html | PRIVATE ESTIMATES OF COTTON ISSUED; Condition of Crop Is Reported Better Than a Year Ago and Acreage Larger. WEEVIL MORE MENACING Weather Developments in South and Lack of Offerings Lead to Advance in Prices. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/fur-strikers-sentenced-one-sent-to-sing-sing-three-to-island120-get.html | FUR STRIKERS SENTENCED.; One Sent to Sing Sing, Three to Island--120 Get Suspended Terms. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/miss-gladman-wins-from-miss-sachs-captures-singles-final-of-the.html | MISS GLADMAN WINS FROM MISS SACHS; Captures Singles Final of the First College Invitation Tourney by 6-0, 6-3. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/trade-rose-in-may-in-this-district-reserve-agent-reports-further.html | TRADE ROSE IN MAY IN THIS DISTRICT; Reserve Agent Reports Further Marked Increases in Retail and Wholesale Business. SILK MADE ANOTHER GAIN Hardware Is the Only Line That Showed a Decline From the Same Month Last Year. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/giants-make-gain-though-held-idle-take-undisputed-possession-of.html | GIANTS MAKE GAIN, THOUGH HELD IDLE; Take Undisputed Possession of Third Place as the Cubs Beat Cards. PLAY PHILS TWICE TODAY Yesterday's Postponed Game to Be Part of Double-Header--Two More for Tomorrow. | TRUE | By William E. Brandt. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/snoddys-speedboat-first-again-in-england-virtually-clinches-duke-of.html | Snoddy's Speedboat First Again in England; Virtually Clinches Duke of York's Trophy | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sarajevo-services-held-yugoslavs-commemorate-slaying-of-archduke.html | SARAJEVO SERVICES HELD.; Yugoslavs Commemorate Slaying of Archduke Ferdinand. | TRUE | | C1B 34073 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/french-are-calm-at-reich-protests-they-attribute-demonstrations.html | FRENCH ARE CALM AT REICH PROTESTS; They Attribute Demonstrations Against War Guilt to Plans of German Nationalists. BERLIN'S GUILT STRESSED But Press Says Responsibility Was Government's, Not People's-- Temps Scores Allies. Holds People Guiltless. Temps Criticizes Allies. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/outboard-races-postponed.html | Outboard Races Postponed. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/plans-increase-in-capital-travelers-insurance-company-asks-2500000.html | PLANS INCREASE IN CAPITAL.; Travelers Insurance Company Asks $2,500,000 Additional. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/ask-governor-to-act-on-dwelling-appeal-merchants-and-civic-groups.html | ASK GOVERNOR TO ACT ON DWELLING APPEAL; Merchants and Civic Groups Want Appellate Division Called to Pass on Law. ANOTHER MOVE STARTED Riegelman Seeks to Get Case Before Court of Appeals Early in July. MAYOR URGES QUICK ACTION Indicates City Will Try to Draft Model Housing Code if Act Is Voided Finally. Booth Wires to Roosevelt. $200,000,000 in Plans Filed. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/edison-refuses-to-sell-his-birthplace-to-ohio-but-will-give-state-a.html | Edison Refuses to Sell His Birthplace to Ohio, But Will Give State a Protectorate Over It | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/polands-revenues-rise-advance-shown-for-first-5-months-despite.html | POLAND'S REVENUES RISE.; Advance Shown for First 5 Months Despite Severe Winter. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/durango-rebels-routed-10-killed.html | Durango Rebels Routed, 10 Killed. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/four-dry-agents-indicted-accused-of-conspiracy-in-padding-expense.html | FOUR DRY AGENTS INDICTED.; Accused of Conspiracy in Padding Expense Accounts for Car Hire. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/old-chicago-bonds-valid-for-award-27000000-issue-held-up-by.html | OLD CHICAGO BONDS VALID FOR AWARD; $27,000,000 Issue, Held Up by Taxpayer's Suit, Freed Now From Referendum. NO DATE SET FOR OFFERING Action to Await Report on Needs of Sanitary District Due to the Recent Drainage Decision. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/special-broadcast-tonight-to-byrd-short-waves-will-carry-program.html | SPECIAL BROADCAST TONIGHT TO BYRD; Short Waves Will Carry Program Commemorating His 1927 Flight to France. MESSAGES, SPEECHES, MUSIC No New York Hook-Up Arranged, but WOR Will Put On Anniversary Presentation at 9:30 o'Clock. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/hotel-slayer-gets-15-years.html | Hotel Slayer Gets 15 Years. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/will-distribute-2400000-indiana-pipe-line-dividends-to-accompany.html | WILL DISTRIBUTE $2,400,000; Indiana Pipe Line Dividends to Accompany Capital Reduction. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/next-arms-step-discussed-naval-powers-consider-whether-experts-or.html | NEXT ARMS STEP DISCUSSED.; Naval Powers Consider Whether Experts or Civilians Confer First. 1927 Failure Arouses Caution. Envoys Likely to Begin Work. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/equity-head-refuses-film-players-plea-gilmore-says-he-cannot.html | EQUITY HEAD REFUSES FILM PLAYER'S PLEA; Gilmore Says He Cannot Recognize Petition for Voice in Association's Movie Campaign. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/auctions-this-afternoon-plots-in-westchester-long-island-and-new.html | AUCTIONS THIS AFTERNOON.; Plots in Westchester, Long Island and New Jersey to Be Sold. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/travers-wins-title-in-advertising-golf-triumphs-over-jennings-in.html | TRAVERS WINS TITLE IN ADVERTISING GOLF; Triumphs Over Jennings in Thirtysix Hole Final of Cooperstown, 7 and 6. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/britons-plan-new-car-to-beat-speed-record-kaye-don-will-try-in-a.html | BRITONS PLAN NEW CAR TO BEAT SPEED RECORD; Kaye Don Will Try in a $125,000 Machine Designed to Make 300 Miles an Hour. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/westchester-club-closes-deal-today-new-corporation-to-pay-bowman.html | WESTCHESTER CLUB CLOSES DEAL TODAY; New Corporation to Pay Bowman $580,000 on July 1 and $5,822,000 on July 22. 1,100 MEMBERS APPROVE Action as to 500 Who Have Not Paid the Required $2,500 Will Be Decided Next Week. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/red-sox-down-senators-russell-holds-washington-to-eight-hits-in.html | RED SOX DOWN SENATORS.; Russell Holds Washington to Eight Hits in 5 to 2 Victory. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/new-incorporations.html | NEW INCORPORATIONS. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/bronx-plans-filed.html | BRONX PLANS FILED. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/proposes-tribunal-to-act-on-mergers-william-j-donovan-tells.html | PROPOSES TRIBUNAL TO ACT ON MERGERS; William J. Donovan Tells Pennsylvania Bar Members Industrial Court Is Needed. WOULD PROTECT BUSINESS Decision That Combination Plan is Legal Would Make It Immune From Prosecution. Seeks Preventive Method. Approval Would Be Final. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/polish-fliers-at-le.html | Polish Fliers at Le Bourget. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/offers-roulette-exhibit-mayor-of-montreal-invites-coworkers-to.html | OFFERS ROULETTE EXHIBIT.; Mayor of Montreal Invites CoWorkers to Expert Demonstration. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/tokio-greets-davis-with-tennis-and-dinners-new-governor-of.html | Tokio Greets Davis With Tennis and Dinners; New Governor of Philippines Sees Emperor | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/raw-hide-futures-lower-decline-here-follows-drop-in-chicago-market.html | RAW HIDE FUTURES LOWER.; Decline Here Follows Drop in Chicago Market Prices. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/westchester-deals-bronx-builder-buys-residence-in-new-rochelle.html | WESTCHESTER DEALS.; Bronx Builder Buys Residence in New Rochelle. | TRUE | | C1B 34073 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sisters-of-the-chorus-to-reopen.html | "Sisters of the Chorus" to Reopen | TRUE | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/10000-are-homeless-in-indian-floods-villages-are-swept-away-and-all.html | 10,000 ARE HOMELESS IN INDIAN FLOODS; Villages Are Swept Away and All Communications Are Cut-- $1,000,000 Damages Seen. | TRUE | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS; Financial Statements Issued by Industrial and Other Organizations.Borg-Warner Corporation. Barker Brothers Corporation. Tower Manufacturing Company. Freeport Texas Company. Liquid Carbonic. | TRUE | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/westchester-has-options-county-plans-extension-of-official.html | WESTCHESTER HAS OPTIONS; County Plans Extension of Official Buildings in White Plains. | TRUE | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/beware-of-sunburn.html | Beware of Sunburn! | TRUE | OBSERVER. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/berlin-regrets-ban-by-us-on-world-bank-holds-institution-a-chief.html | BERLIN REGRETS BAN BY US ON WORLD BANK; Holds Institution a Chief Issue at Young Plan Conference--Melchior a Likely Delegate. | TRUE | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/cycling-thrills-alfonso-he-calls-motor-races-in-london-most.html | CYCLING THRILLS ALFONSO.; He Calls Motor Races in London Most Exciting Sport He Has Seen. | TRUE | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/cropsey-is-pressed-to-run-for-mayor-republican-group-however-gets.html | CROPSEY IS PRESSED TO RUN FOR MAYOR; Republican Group, However, Gets Unfavorable but Not Definite Reply. HUNT FOR DEMOCRAT FAILS Disposition Now Is to Pick One of Them Ready to Head the City Ticket. Quest for Democrat Fails. Tammany Is Unworried. | TRUE | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/water-rate-war-hinted-at-hearing-icc-examiner-takes-hand-in.html | WATER RATE WAR HINTED AT HEARING; I.C.C. Examiner Takes Hand in Discussion of Southern Pacific's Plea for Reduction. QUESTIONS ROAD ON AIMS Wants to Know Whether It Does Not Seek to Put Canal Ship Companies Out of Business. | TRUE | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/british-public-asks-news-of-arms-plans-reaction-from-enthusiasm.html | BRITISH PUBLIC ASKS NEWS OF ARMS PLANS; Reaction From Enthusiasm Over Dawes's Efforts Likely if No Definite Report Is Made. HE MAY TALK NEXT WEEK July 4 Celebration an Opportunity for Announcement--MacDonald Has Opening Tuesday. Diplomats Maintain Discretion. | TRUE | Wireless TO THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/business-leases.html | BUSINESS LEASES. | TRUE | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/wheat-advances-on-crop-estimates-canadian-pool-suggests-a-condition.html | WHEAT ADVANCES ON CROP ESTIMATES; Canadian Pool Suggests a Condition of 85, as Against 101 Last Year. REPORT CAUSES BUYING Corn Trade Is Light and Market Is Influenced by Action of Wheat--Close Is Higher. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/urges-maintaining-jewish-identity-rabbi-pollak-declares-that-the.html | URGES MAINTAINING JEWISH IDENTITY; Rabbi Pollak Declares That the Task of Reform Judaism Is American Integration. SECTARIAN LAWS FOUGHT Speakers at Detroit Conference Tell of Local Contests--Good-Will Movement Assailed. School Growth in 40 Years. Prevent Sectarian Legislation. Defends Good-Will Movement. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/horse-thieves-shot-in-battle.html | Horse Thieves Shot in Battle. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/yield-rates-cut-on-acceptances-strong-demand-brings-shortterm-paper.html | YIELD RATES CUT ON ACCEPTANCES; Strong Demand Brings ShortTerm Paper to the LevelExisting Before May 3.BILL MARKET IMPROVED Effects of Reduction of ReserveHoldings Absorbed and MoneyStringency Less Acute. Small Bill Holdings by Reserve. Changes in Yield Rates. | TRUE | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/britain-is-urged-to-scrap-west-indian-naval-bases-to-show-good.html | BRITAIN IS URGED TO SCRAP WEST INDIAN NAVAL BASES TO SHOW GOOD FAITH TO US; TWO PAPERS SUGGEST MOVE Nation and Fortnightly Review Say We See Threats to Canal. CALLED DISARMAMENT ACT Demilitarization Would Support Assertion Navy Is Not for War With United States. BALDWIN CONSIDERED MOVE MacDonald Is Requested to Go to Washington With This Offer and Other Peace Guarantees. ASK BRITAIN TO SCRAP BASES IN WESTINDIES Naval Bases Not Important. | TRUE | By Edwin L. James. Special Cable To The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/work-repudiates-magazine-circular-republican-chairman-protests-use.html | WORK REPUDIATES MAGAZINE CIRCULAR; Republican Chairman Protests Use of His Name for National Republic. DENIES HE AUTHORIZED IT Sends Two Letters on Subject-- Manager of Paper Insists Endorsements Were Given. Denies Endorsing Movement. Text of the | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/ohio-rose-victor-in-race-at-toledo-takes-four-out-of-five-heats-to.html | OHIO ROSE VICTOR IN RACE AT TOLEDO; Takes Four Out of Five Heats to Win Grand Circuit Event. VOLO RICO TRIUMPHS Second Choice Defeats Joe Lewis in Pace--Weather Lessens Attendance. | TRUE | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/liverpools-cotton-week-british-stocks-reduced-imports-also-slightly.html | LIVERPOOL'S COTTON WEEK.; British Stocks Reduced; Imports Also Slightly Less. | TRUE | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/grand-street-boys-to-sail-today.html | Grand Street Boys to Sail Today. | TRUE | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/store-chain-deal-deferred.html | Store Chain Deal Deferred. | TRUE | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/laubach-outpoints-schilling.html | Laubach Outpoints Schilling. | TRUE | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/stone-wins-handball- | Stone Wins Handball Title. | TRUE | C1B 34073 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/naval-officer-lost-off-launch-at-panama-futile-search-is-made-for.html | NAVAL OFFICER LOST OFF LAUNCH AT PANAMA; Futile Search Is Made for Lieut Commander White, Missing From Fishing Party. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/asks-housing-plan-to-govern-state-lh-pink-in-paper-at-industrial.html | ASKS HOUSING PLAN TO GOVERN STATE; L.H. Pink, in Paper at Industrial Democracy Conference, Urges Greater City Powers. CONTROL HERE SUGGESTED Welfare Department Should Be in Charge, He Says--Views Opposed by Norman Thomas. Housing Departments Asked. Calls for Garden Cities. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/37-escape-jones-law-rochester-federal-grand-jury-invokes-it-in-only.html | 37 ESCAPE JONES LAW.; Rochester Federal Grand Jury Invokes It in Only One of 38 Cases. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/zeppelin-to-start-in-july-dirigible-will-leave-on-world-cruise-at.html | ZEPPELIN TO START IN JULY; Dirigible Will Leave on World Cruise at End of Month. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/indians-beat-tigers-54-score-deciding-run-in-eighth-on-sheas-wild.html | INDIANS BEAT TIGERS, 5-4.; Score Deciding Run in Eighth on Shea's Wild Throw. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mrs-federman-victor-in-golf-at-buffalo-beats-miss-hunter-and-meets.html | MRS. FEDERMAN VICTOR IN GOLF AT BUFFALO; Beats Miss Hunter and Meets Miss Quier, Who Downed Miss Fordyce, in Final Today. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/impersonate-dry-agents-two-new-jersey-men-held-in-cleveland-had.html | IMPERSONATE DRY AGENTS.; Two New Jersey Men Held in Cleveland Had Fake "Mellon" Letter. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/cowin-takes-oath-as-aide-to-ameli-former-secretary-to-moscowitz.html | COWIN TAKES OATH AS AIDE TO AMELI; Former Secretary to Moscowitz Confirmed With Consent of Investigating Committee. CHOICE HELD UP FOR WEEKS Attorney General Will Send Three Men Here to Aid in Case Against "Whisky Shavings Ring." | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/1000000-expected-to-leave-city-over-july-4-railroads-report-rush.html | 1,000,000 Expected to Leave City Over July 4; Railroads Report Rush Already Under Way | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/garvey-man-elected-in-jamaica.html | Garvey Man Elected in Jamaica. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/portugal-to-hunt-fliers-in-far-azores-gunboat-sent-to-remote-isles.html | PORTUGAL TO HUNT FLIERS IN FAR AZORES; Gunboat Sent to Remote Isles-- Spanish Government Seeks Zeppelin for Search. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/article-3-no-title-declares-first-payment-in-twentytwo-years-making.html | Article 3 -- No Title; Declares First Payment in Twenty-two Years, Making $4 Annual Rate. COMMON MAY BENEFIT SOON Earnings Under Management of Van Sweringens Have Risen Largely This Year. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/defect-in-sveriges-motor-swedes-must-await-new-one-at.html | DEFECT IN SVERIGE'S MOTOR; Swedes Must Await New One at Reykjavik--Could Start July 10. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/business-world-some-fall-hosiery-prices-lower-garment-buyers.html | BUSINESS WORLD; Some Fall Hosiery Prices Lower Garment Buyers Cautious. Outdoor Toys Sell Well. Furnishings Bought for Sales. Weather Aids Prize Merchandise. Chinchilla Liked in Junior Wear. Glass Trade Conditions Good. Price Rise Helps Hard Coal. Textile Institute to Exhibit. Gray Goods Sales Fair. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mcconnell-assails-pulpit-invectives-tells-christian-endeavor-union.html | MCCONNELL ASSAILS PULPIT INVECTIVES; Tells Christian Endeavor Union That Preachers Are Obsessed With Fault-Finding. "SEEK THE GOOD," HE SAYS Bishop Holds That More Intellect Is Needed to Discuss the Worthy Than the Evil. | TRUE | ROBERT GRIMSILAW. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/punishment-on-the-spot.html | Punishment on the Spot | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/4500000-in-seizures-inventories-of-rebel-property-are-complete-in.html | $4,500,000 IN SEIZURES.; Inventories of Rebel Property Are Complete in Four Mexican States. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/kamrath-and-buxby-reach-junior-final-texas-champion-to-meet-florida.html | KAMRATH AND BUXBY REACH JUNIOR FINAL; Texas Champion to Meet Florida Titleholder for Eastern Tennis Crown Today. Break Through Service. Rain Halts Play Thrice. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/biological-association-unaffiliated.html | Biological Association Unaffiliated. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/only-earthquake-or-accidents-will-stop-athleticsmack.html | Only Earthquake or Accidents Will Stop Athletics--Mack | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/tennis-title-to-beals-luce-iii-defaults-to-him-in-massachusetts.html | TENNIS TITLE TO BEALS.; Luce, III, Defaults to Him in Massachusetts State Final. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/de-vos-is-to-meet-still-in-bout-tonight-heads-boxing-card-at-long.html | DE VOS IS TO MEET STILL IN BOUT TONIGHT; Heads Boxing Card at Long Beach--Rain Postpones Three Outdoor Shows. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/brooklyn-trading-latest-transactions-in-dwellings-and-apartments.html | BROOKLYN TRADING.; Latest Transactions in Dwellings and Apartments. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields in Municipal Bond Market | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/byrds-atlantic-flight.html | BYRD'S ATLANTIC FLIGHT | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/indians-protest-denied-barnard-rejects-claim-over-foul-ball-in-game.html | INDIANS' PROTEST DENIED; Barnard Rejects Claim Over Foul Ball in Game With Tigers. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/national-guard-orders.html | National Guard Orders | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/enforcement-obscurities.html | Enforcement Obscurities | TRUE | ELMER DAVIS. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/asks-tobacco-sale-delay-committee-tells-convention-it-would-remedy.html | ASKS TOBACCO SALE DELAY.; Committee Tells Convention It Would Remedy Conditions. | TRUE | | C1B 34073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/roundtrip-flight-over-sea-planned-untin-bowler-leaves-north-beach.html | ROUND-TRIP FLIGHT OVER SEA PLANNED; Untin Bowler Leaves North Beach, L.I., Today for Chicago for Start of Trip. ROUTE MOSTLY OVER LAND North Circle Course to Berlin Chosen as Safest--Several Stops to Be Made. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/promises-to-guard-canada-on-tariff-commerce-minister-predicts.html | PROMISES TO GUARD CANADA ON TARIFF; Commerce Minister Predicts Retaliatory Action if We Enact Detrimental Duties. THE GOVERNMENT READY But Malcolm Maintains Brick-for-Brick Policy Might Not Suitthe Dominion. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/brinkman-extols-tombs-expresses-gratitude-for-fair-and-humane.html | BRINKMAN EXTOLS TOMBS; Expresses Gratitude for "Fair and Humane Treatment." | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/matsuyama-wins-twice.html | Matsuyama Wins Twice. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sues-on-talking-movies-two-film-concerns-allege-patent-infringement.html | SUES ON TALKING MOVIES.; Two Film Concerns Allege Patent Infringement by Stanley Company. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/eight-more-yachts-finish-long-race-six-in-class-a-and-two-in-class.html | EIGHT MORE YACHTS FINISH LONG RACE; Six in Class A and Two in Class B End Run of 475 Miles to Gibson Island. 27 HAVE CROSSED LINE Merry Widow Takes First Place in Class B and Nautilus Is the Victor in Glass D. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/housing-for-workers.html | HOUSING FOR WORKERS. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/pope-pius-worships-at-st-peters-tomb-pays-homage-in-simple-and.html | POPE PIUS WORSHIPS AT ST. PETER'S TOMB; Pays Homage in Simple and Moving Ceremony--Feast of St.Peter and St. Paul Today. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/buys-in-west-side-cooperative.html | Buys in West Side Cooperative. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/9year-thefts-laid-to-house-servants-butler-and-wife-who-worked-in.html | 9-YEAR THEFTS LAID TO HOUSE SERVANTS; Butler and Wife Who Worked in Park Avenue Arrested in $1,500 Jersey Robbery. TOTAL LOOT PUT AT $50,000 Leffingwell and Mitzi Hajos Among Prominent Employers Who Reported Losses. Employed by Prominent Families. Many Robberies Reported. 9-YEAR THEFTS LAID TO HOUSE SERVANTS Pair Deny All Robberies. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/two-polo-matches-at-westbury-today-meadow-larks-will-play-long.html | TWO POLO MATCHES AT WESTBURY TODAY; Meadow Larks Will Play Long Island, and Old Westbury Will Meet Roslyn. HITCHCOCK IN THE LINE-UP Series to Open for the Meadow Brook Club Cup--Sands Point Game Tomorrow. Final and Semi-Final Games. Internationalists to Play. | TRUE | By Grover Theis. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/list-35-diplomats-as-road-offenders-capital-police-send-13year.html | LIST 35 DIPLOMATS AS ROAD OFFENDERS; Capital Police Send 13-Year Traffic Record to Senate in Reply to Resolution. OFFENSES NOT SPECIFIED Thus "Drunken Driving" Fails to Be Singled Out--Violators "Warned" Instead of Arrested. Two Heads of Missions Named. Diplomats on Police List | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/viscountcy-given-to-joynsonhicks-home-secretary-of-baldwin-cabinet.html | VISCOUNTCY GIVEN TO JOYNSON-HICKS; Home Secretary of Baldwin Cabinet Among Those Named in 'Dissolution Honors' List. PEEL RAISED TO EARLDOM Was Secretary of State for India-- Sir Hamar Greenwood a Baron --Conservatives Are Critical. Earldom for Viscount. Greenwood a Canadian. Many Privy Councilorships. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/dempsey-on-coast-plans-early-training-former-champion-indicates-he.html | DEMPSEY ON COAST, PLANS EARLY TRAINING; Former Champion Indicates He Is Open to Offers--Expected Schmeling to Win. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/new-home-acquired-by-secretary-stimson.html | NEW HOME ACQUIRED BY SECRETARY STIMSON. | TRUE | Special to The New York Times.Times Wide World Photos From Harris & Ewing. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/wool-market-quiet-home-and-foreign-business-dull-orders-for.html | WOOL MARKET QUIET.; Home and Foreign Business Dull, Orders for Manufacture Light. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/jones-loses-lead-at-golf-in-storm-sarazen-and-espinosa-each-with.html | JONES LOSES LEAD AT GOLF IN STORM; Sarazen and Espinosa, Each With 142, Tied for First Place in U.S. Open. ATLANTAN MISSES PUTTER Forced to Give Up "Calamity Jane" and Drops to Third Place With Shute. Farrell Definitely Eliminated. Misses His Famous Putter. Sarazen and Espinosa Lead Open Golf Field With 142; Jones and Shute Have 144 Horton Smith 11 Strokes Behind. Five Rounds Stand Out. Von Elm Near Perfection. Jones Away to Bad Start. Barnes's Total Is 156. Ciuci Has Fighting Chance. Von Elm Stars Despite Rain. Farrell Again Has Bad Round. | TRUE | By William D. Richardson. Special To The New York Times.times Wide World Photo.times Wide World Photo.times Wide World Photo. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/16-ships-sailing-record-for-season-summer-rush-at-height-with-12500.html | 16 SHIPS SAILING; RECORD FOR SEASON; Summer Rush at Height With 12,500 Passengers for European and Other Ports.11 LINERS ARE EASTBOUND These Include Leviathan, Mauretania and New York--Now Motorship Milwaukee Arriving. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/the-bung-is-out.html | THE BUNG IS OUT. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/fire-department.html | Fire Department. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/53197-pacific-gas-stockholders.html | 53,197 Pacific Gas Stockholders. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/county-clerk-aides-plead-three-deny-guilt-in-forgery-cases-freed.html | COUNTY CLERK AIDES PLEAD; Three Deny Guilt in Forgery Cases -- Freed in $10,000 Bail. | TRUE | | C1B 34073 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/test-shows-denver-altitude-will-not-affect-men-in-meet.html | Test Shows Denver Altitude Will Not Affect Men in Meet | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/byrd-reports-finds-to-navy-secretary-chronicles-succession-of.html | BYRD REPORTS FINDS TO NAVY SECRETARY; Chronicles Succession of Discoveries, Mostly From PlanesFlying Over Antarctic.COMPUTES 20,000 MILESExplorer Details GeologicalFormations, Including Rock,of Mountain Ranges.FURTHER SURVEY PLOTTEDTwo Distant Peaks and an AreaBelieved Land Will Be Studiedin Aerial Reconnoissance. Commander Byrd's Report. Wind-Swept Patches of Bare Rock Effects of Summer Melting. Two Majestic Peaks to the East. To Survey Snow- | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/two-army-fliers-die-in-collision-of-planes-lieut-wg-plummer-and.html | TWO ARMY FLIERS DIE IN COLLISION OF PLANES; Lieut. W.G. Plummer and Cadet Killed in Fall at Riverside, Cal. --Other Craft Escapes. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/distances-new-enchantments.html | DISTANCE'S NEW ENCHANTMENTS. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/stock-trading-active-over-the-counter-brisk-demand-for-bank-shares.html | STOCK TRADING ACTIVE OVER THE COUNTER; Brisk Demand for Bank Shares, Gains in Insurance Issues---- Bouds Quiet. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/maurice-bloch-operated-on.html | Maurice Bloch Operated On. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/urges-clergy-to-aid-in-psychotic-cases-dr-lb-hill-says-ministers.html | URGES CLERGY TO AID IN PSYCHOTIC CASES; Dr. L.B. Hill Says Ministers Can Cooperate Effectively With Physicians. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/denman-accepts-as-duty-missourian-calls-himself-just-a.html | DENMAN ACCEPTS AS DUTY.; Missourian Calls Himself "Just a Farmer"-- Avoided Office. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/re-watsons-fee-30000-new-jersey-counsel-in-hague-inquiry-reveals.html | R.E. WATSON'S FEE $30,000.; New Jersey Counsel in Hague Inquiry Reveals the Amount. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/royal-trappings-thrown-into-rain-sheriffs-strip-throne-room.html | 'ROYAL' TRAPPINGS THROWN INTO RAIN; Sheriffs Strip 'Throne Room' With Rest of Old Beauley Mansion in Staten Island. 'COUNT' SEEKS INJUNCTION But von Broens Trupp Fails to Halt Dispossess Proceedings, and Now Ten Boarders Are Homeless. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/silk-exchange-nominates-jerome-lewine-named-for-the-presidency-to.html | SILK EXCHANGE NOMINATES.; Jerome Lewine Named for the Presidency to Succeed Gerli. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/marconi-gets-vatican-contract.html | Marconi Gets Vatican Contract. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/frank-bushnell-dead-vice-president-of-aetna-life-insurance-co-was.html | FRANK BUSHNELL DEAD.; Vice President of Aetna Life Insurance Co. Was 76 Years Old. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/japan-desired-parley-on-the-kellogg-pact-wanted-to-discuss-some.html | JAPAN DESIRED PARLEY ON THE KELLOGG PACT; Wanted to Discuss Some Points but Accepted Our Assurances, Government Announces. | TRUE | By Hugh Byas. Special Cable To the New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/utility-earnings-results-of-operations-as-announced-by-public.html | UTILITY EARNINGS.; Results of Operations as Announced by Public ServiceCompanies.New England Power Association. United Light and Power. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/raw-silk-futures-steady-close-unchanged-to-2c-higher-sales-total.html | RAW SILK FUTURES STEADY.; Close Unchanged to 2c Higher-- Sales Total 390 Bales. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/henry-st-g-tucker-weds-he-marries-miss-mary-jane-williams-at.html | HENRY ST. G. TUCKER WEDS.; He Marries Miss Mary Jane Williams at Culpeper, Va. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/lays-crime-wave-to-bar-maryland-lawyer-says-profession-could.html | LAYS CRIME WAVE TO BAR.; Maryland Lawyer Says Profession Could Remedy Conditions. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/realtors-demand-liens-law-change-national-convention-asks-hazard-to.html | REALTORS DEMAND LIENS LAW CHANGE; National Convention Asks Hazard to Property Owner in Mechanics' Liens Be Reduced. LABOR'S GAIN IS NOTED Higher Intelligence Seen by Professor Callan of Harvard-- Officers Elected. Dual Payments Risk Cited. Higher Intelligence Noted. List of Officers. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/approve-choice-of-legge-illinois-farm-bodies-and-board-of-trade.html | APPROVE CHOICE OF LEGGE; Illinois Farm Bodies and Board of Trade Pleased. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/billie-burke-to-act-in-the-palace-soon-florenz-ziegfeld-says-she.html | BILLIE BURKE TO ACT IN 'THE PALACE' SOON; Florenz Ziegfeld Says She Will Also Appear Later in a Talkie Version of the Play. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/hoover-honors-refik-bey-turkish-minister-of-health-is-white-house.html | HOOVER HONORS REFIK BEY.; Turkish Minister of Health is White House Luncheon Guest. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mdonald-says-labor-rushes-peace-effort-but-premier-asserts-he-is.html | M'DONALD SAYS LABOR RUSHES PEACE EFFORT; But Premier Asserts He Is Also Proceding With Caution to Avoid Arms Parley Failure. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/hold-up-clayton-bank-three-masked-bandits-get-1500-in-canadian.html | HOLD UP CLAYTON BANK.; Three Masked Bandits Get $1,500 in Canadian Money. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/starts-traffic-survey-on-narrow-streets-citizens-committee-will.html | STARTS TRAFFIC SURVEY ON NARROW STREETS; Citizens Committee Will Begin Tour of Manhattan Today to Learn Parking | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/hoover-names-stone-denman-wiliams-for-the-farm-board-two-of-hoover.html | HOOVER NAMES STONE, DENMAN, WILLIAMS FOR THE FARM BOARD; TWO OF HOOVER'S CHOICES FOR THE FARM BOARD. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/lillian-pabsts-bridal-attendants-chosen-for-her-wedding-to-william.html | LILLIAN PABST'S BRIDAL.; Attendants Chosen for Her Wedding to William P. Wilson July 11. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/fire-rages-in-new-ship-at-kiel.html | Fire Rages in New Ship at Kiel. | TRUE | | C1B 34073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/parents-are-urged-to-be-statesmen-they-ought-not-to-be-policemen.html | PARENTS ARE URGED TO BE STATESMEN; They Ought Not to Be Policemen, Mrs. Gruenberg Tells Home and School Meeting in London. OTHER AMERICANS SPEAK Mrs. Gans Sees Rapid Spread of New Ideas Create Superficiality--Mrs. Reeve Notes Boys' New Models. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/aycock-captures-college-golf-title-defeats-forrest-fellowstudent.html | AYCOCK CAPTURES COLLEGE GOLF TITLE; Defeats Forrest, Fellow-Student at Yale, by 5 and 4 in Final at Deal. STRAIN TELLS ON PLAYERS Both Nerve-Worn, Errate and Off Form, but New Champion Repels Rally of Opponent. Aycock Out in 2 Over Par. Aycock Uncertain on Greens. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/bm-levoy-estate-is-set-at-59485-optician-willed-his-fortune-to-his.html | B.M. LEVOY ESTATE IS SET AT $59,485; Optician Willed His Fortune to His Widow--Well Known as an Inventor. G.E. GEHRING LEFT $145,627 Isidore Hernsheim Had $540,008-- Thirty-five Cousins Inherit Burhans Property. C.E. Gehring Left $145,627. Isidore Hernsheim Left $540,008. 35 Cousins Get Burhans Estate. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/germany-protests-war-guilt-charge-nationwide-meetings-on-peace.html | GERMANY PROTESTS 'WAR GUILT' CHARGE; Nation-Wide Meetings on Peace Anniversary Press Official Denial of Paris Confession. BERLIN STUDENTS IN FIGHT 50,000 at Capital in Flare of Torches Hear Denuncirtions of Treaty and "Lie." | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/drys-declare-war-on-senator-gould-will-fight-reelection-of-maine.html | DRYS DECLARE WAR ON SENATOR GOULD; Will Fight Re-election of Maine Member Who Endorsed Grape Juice Results. IS CALLED A "WET-WFT" McBride of Anti-Saloon League Predicts His Political Finish. Special to The New York Times. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/reading-disbarred-in-massachusetts-former-attorney-general-of-state.html | READING DISBARRED IN MASSACHUSETTS; Former Attorney General of State Is Found Guilty of "Gross Misconduct." HE RESIGNED HIS OFFICE Accused of Giving Clean Bill to Decimo Club While It Was Under Police Inquiry and of Intimidation. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/tea-for-thea-rasche-and-kaas.html | Tea for Thea Rasche and Kaas. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/sandino-acclaimed-in-vera-cruz.html | Sandino Acclaimed in Vera Cruz. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/fish-are-easy-prey-as-lake-once-jp-morgans-is-drained.html | Fish Are Easy Prey as Lake, Once J.P. Morgan's, Is Drained | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/predicts-wheat-shortage-jp-griffin-thinks-world-will-draw-heavily.html | PREDICTS WHEAT SHORTAGE; J.P. Griffin Thinks World Will Draw Heavily on the Carryover. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/inventor-hard-hit-as-parachute-fails-to-open-swims-to-tug-after.html | Inventor Hard Hit as Parachute Fails to Open; Swims to Tug After Manhattan Bridge Leap | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mexico-to-censor-church-peace-news-foreign-correspondents-warned.html | MEXICO TO CENSOR CHURCH PEACE NEWS; Foreign Correspondents Warned That Dispatches Will Be Read by Government. LOCAL PRESS IS SILENCED Action Is Laid to Desire to Avoid Arousing Anti-Clericals--Mass at Shrine Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/schmeling-faces-contract-muddle-matches-arranged-by-repudiated.html | SCHMELING FACES CONTRACT MUDDLE; Matches Arranged by Repudiated Manager ComplicatePlans for Future Bouts.CASE BEFORE COMMISSION State Athletic Body May Rule onDispute Tuesday--PaulinoAfter Return Bout. Controversy Over Contracts. Two Rivals Ready for Dempsey. 38,390 Paid to See Bouts. | TRUE | By James P. Dawson. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/miss-singer-wins-golf-title-4-and-3-defeats-mrs-hucknall-in-final.html | MISS SINGER WINS GOLF TITLE, 4 AND 3; Defeats Mrs. Hucknall in Final of the Westchester-Fairfield Tourney at White Plains. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/caroline-hunn-wed-bride-of-alden-young-warner-at-branford-green.html | CAROLINE HUNN WED.; Bride of Alden Young Warner at Branford Green. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/what-the-tariff-is-and-why-as-will-rogers-explains-it.html | What the Tariff Is and Why As Will Rogers Explains It | TRUE | WILL ROGERS. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/marbles-title-won-by-philadelphia-boy-5000-see-ocean-city-finals.html | MARBLES TITLE WON BY PHILADELPHIA BOY; 5,000 See Ocean City Finals-- Akron Contestant Is Second --Eight Get Awards. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/bond-dealers-yearly-outing-postponed-until-september.html | Bond Dealers' Yearly Outing Postponed Until September | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/canadian-asbestos-output-less.html | Canadian Asbestos Output Less. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/yanks-idle-in-rain-disappoint-30000-second-of-athletics-series.html | YANKS IDLE IN RAIN; DISAPPOINT 30,000; Second of Athletics' Series Washed Away by Downpour at Philadelphia. | TRUE | By John Drebinger. Special To the New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/3-seek-paris-divorces-mrs-ag-jennings-files-suit-against-wealthy.html | 3 SEEK PARIS DIVORCES.; Mrs. A.G. Jennings Files Suit Against Wealthy New Yorker. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mrs-rudnick-wins-title-golf-final-conquers-miss-fisher-defending.html | MRS. RUDNICK WINS TITLE GOLF FINAL; Conquers Miss Fisher, Defending Champion, 4 and 3, for Women's Municipal Crown.LEADS 1 UP ON FIRST NINEMiss Lovejoy Defeats Mrs. Tobin in Beaten Eight Final, 6 and 4,at Van Cortlandt Links. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/dividends-payable- | DIVIDENDS PAYABLE TODAY | TRUE | | C1B 34073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/farmer-turned-bandit-hamilton-ont-police-identify-robber-of-savings.html | FARMER TURNED BANDIT.; Hamilton (Ont.) Police Identify Robber of Savings Bank. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/weds-auto-wreck-rescuer-ensign-va-busck-despite-language-bar.html | WEDS AUTO WRECK RESCUER; Ensign V.A. Busck, Despite Language Bar, Marries Argentine Girl. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/cuban-currency-increased-volume-gains-627696-in-6-months-sugar.html | CUBAN CURRENCY INCREASED; Volume Gains $627,696 in 6 Months -- Sugar Brought $87,106,605. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/seville-greets-franklin-citizens-give-ovation-to-brooklyn-boy.html | SEVILLE GREETS FRANKLIN.; Citizens Give Ovation to Brooklyn Boy Bullfighter. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/when-jones-plays-today-first-round-at-950-and-second-at-150other.html | WHEN JONES PLAYS TODAY; First Round at 9:50 and Second at 1:50--Other Stars' Times. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/ousts-tonry-as-alderman-justice-crain-decides-election-of.html | OUSTS TONRY AS ALDERMAN; Justice Crain Decides Election of Assemblyman by Board Was Illegal. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/vulgate-bible-volume-out-benedictines-give-pope-second-of-revised.html | VULGATE BIBLE VOLUME OUT; Benedictines Give Pope Second of Revised Edition. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/ford-says-he-prefers-employes-35-to-60-as-making-a-stable.html | Ford Says He Prefers Employes, 35 to 60, As Making a Stable, Experienced Force | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/two-mayoralty-candidates.html | TWO MAYORALTY CANDIDATES. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/schmeling-phones-mother-in-berlin-hello-mother-were-you-glad-asks.html | SCHMELING PHONES MOTHER IN BERLIN; 'Hello Mother, Were You Glad,' Asks Max, Across Sea; 'I Certainly Was,' She Replies. HUNDREDS STORM HOME Germans Hold Schmeling as Idol-- Madrid Regrets Result--Cubans Lose Heavily. Paulino's Showing Consoles Madrid. Cuban Fans Lose Heavily. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/senator-jones-to-be-operated-on.html | Senator Jones to Be Operated On. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/french-debt-delay-likely-to-be-denied-washington-indicates.html | FRENCH DEBT DELAY LIKELY TO BE DENIED; Washington Indicates Rejection as Claudel Sees Stimson on $400,000,000 Due Aug. 1. BORAH ANSWERS BOUILLON He Declares Attack on Us in French Chamber Unjustified-- Also Denies Shylock Charge. Conferred for Twenty Minutes. FRENCH DEBT DELAY LIKELY TO BE DENIED Borah Answers Bouillon. FRANCE EXPECTS REFUSAL. It Understands Administration Cannot Act Without Congress Approval. Several Courses Considered. Opposed by Emotion. Nationalists Approve. Briand and Cheron Argue. | TRUE | P.J. PHILIP Wireless to THE NEW YORK TIMES. Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/lexington-av-site-sold-to-physician-isidor-roth-disposes-of-four.html | LEXINGTON AV. SITE SOLD TO PHYSICIAN; Isidor Roth Disposes of Four Buildings at Ninety-second Street Corner. 171 LEXINGTON AV. SOLD Gruenstein & Mayer Buy FourStory Dwelling--Properties inHarlem Change Hands. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/miss-gentry-is-badly-hurt-her-pilot-killed-in-crash-rivals-in-air.html | MISS GENTRY IS BADLY HURT, HER PILOT KILLED IN CRASH; RIVALS IN AIR BEG FOR NEWS; VIEW OF THE WRECKAGE OF MISS VIOLA GENTRY'S ENDURANCE PLANE | TRUE | Special to The New York Times.Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/grocers-association-moves-to-cut-waste-leading-producers-will.html | GROCERS' ASSOCIATION MOVES TO CUT WASTE; Leading Producers Will Change Group Name--Department Plan in Effect. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/urge-dr-morgan-to-stay-one-thousand-at-services-here-invite-english.html | URGE DR. MORGAN TO STAY.; One Thousand at Services Here Invite English Clergyman. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/city-basins-urged-for-small-craft-boat-builders-find-docks-for.html | CITY BASINS URGED FOR SMALL CRAFT; Boat Builders Find Docks for Pleasure Yachts Bring Large Profits to Municipalities. NEED HERE CALLED ACUTE Private Piers Unable to Provide Necessary Facilities, Survey by Association Reveals. Finds Improvements Pay. Facilities Here Inadequate. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/litigation-ended-on-rothstein-will-surrogate-signs-compromise-of.html | LITIGATION ENDED ON ROTHSTEIN WILL; Surrogate Signs Compromise of Deathbed Testament by Family and Executors. CANTOR RECEIVES $102,500 'Agrees to Obtain Release of Miss Norton's Claims--Brown Gets $55,000, Wellman $15,000. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/browns-win-by-72-from-the-white-sox-st-louis-increases-margin-over.html | BROWNS WIN BY 7-2 FROM THE WHITE SOX; St. Louis Increases Margin Over Yanks to 1 Games and Cuts Athletics' Lead to 10. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/beat-chicago-train-by-four-hours-passengers-on-air-liner-from.html | BEAT CHICAGO TRAIN BY FOUR HOURS; Passengers on Air Liner From Detroit Have Taste of Head Winds and "Bumps." | TRUE | By T.j.c. Martyn. Staff Correspondent of the New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/home-run-hitters.html | Home Run Hitters. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/new-jersey-tennis-on-today-128-entered-doeg-seeded-first-shields.html | NEW JERSEY TENNIS ON TODAY; 128 ENTERED; Doeg Seeded First, Shields Second and Mangin Third for Play at Montclair A.C. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/fever-victim-holds-own-condition-of-boy-in-staten-island-hospital.html | FEVER VICTIM HOLDS OWN.; Condition of Boy in Staten Island Hospital Remains Unchanged. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/insulls-reported-in-big-utility-deal-merger-of-middle-west.html | INSULLS REPORTED IN BIG UTILITY DEAL; Merger of Middle West Utilities and North American Company to Unite $2,000,000,000. ALREADY INTERCONNECTED Corporations Linked by Control of North American Power and Light --Conference Here Rumored. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/volume-of-business-increased-last-week-check-payments-were-larger.html | VOLUME OF BUSINESS INCREASED LAST WEEK; Check Payments Were Larger Than in the Previous Week or the Same Period Last Year. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/chinese-communications-nationalist-government-is-working.html | CHINESE COMMUNICATIONS.; Nationalist Government Is Working Satisfactorily With Aviation Corporation. | TRUE | C.M. KEYES. | C1B 34073 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/city-council-aide-40-years-in-post.html | City Council Aide 40 Years in Post. | TRUE | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/girl-bandit-gets-14000-payroll-holds-up-two-men-with-gun.html | GIRL BANDIT GETS $14,000 PAYROLL; Holds Up Two Men With Gun Believed to Be Unloaded and Flees With Money. FORCED MOTORIST TO AID Topeka Driver, Awed by Weapon, Takes Her to Scene of Robbery. | TRUE | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/to-fight-diamond-lil-milwaukee-salvation-army-heads-assail-mae.html | TO FIGHT "DIAMOND LIL."; Milwaukee Salvation Army Heads Assail Mae West's Play. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/new-curb-record-set-in-days-trade-total-of-3304500-shares-dealt-in.html | NEW CURB RECORD SET IN DAY'S TRADE; Total of 3,304,500 Shares Dealt In, Bringing Six Months' Figure to 200,000,000. BIG DEALS IN UTILITIES Commonwealth and Southern Opens With 100,000 Shares-- Sharp Rises in General List. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/4-magistrates-appointed-three-in-manhattan-retain-posts-sabbatino.html | 4 MAGISTRATES APPOINTED.; Three in Manhattan Retain Posts-- Sabbatino Named in Brooklyn. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/matins-minister-beats-ra-by-nose-favorite-scores-in-thrilling.html | MATIN'S MINISTER BEATS RA BY NOSE; Favorite Scores in Thrilling Finish in Race Run in Storm at Aqueduct. GREY HAWK WINS HANDICAP Dashes to Front at Start of the Hindoo and Conquers Ruby Keller by Length. Form Players Are Noisy. Campfire Maid Beaten. | TRUE | By Bryan Field. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/tells-of-hospital-needs-foreign-wars-veterans-leader-speaks-at.html | TELLS OF HOSPITAL NEEDS.; Foreign Wars Veterans Leader Speaks at Saratoga Springs. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER LONG ISLAND. NEW PORT. WASHINGTON. THE BERKSHIRES. THE WHITE MOUNTAINS. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/new-jersey-gar-elects-spencer-smith-installed-as-commanderveteran.html | NEW JERSEY G.A.R. ELECTS.; Spencer Smith Installed as Commander-- Veteran Ranks Thinned. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/de-priest-loses-sign-potice-head-orders-no-parking-marker-before.html | DE PRIEST LOSES SIGN.; Potice Head Orders "No Parking" Marker Before Home Removed. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/japanese-plan-two-liners-to-be-sister-craft-of-motorship-asamu-maru.html | JAPANESE PLAN TWO LINERS; To Be Sister Craft of Motorship Asamu Maru, Now Being Built. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Bond Trading at High Mark. The Lower Time Money Rates. Mix-Up on the French Payment. Foreign Financing Leads. Acceptance Rates Decline. Room for the Little Fellows. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/old-masters-bring-646500-in-london-greatest-sale-of-the-season-at.html | OLD MASTERS BRING $646,500 IN LONDON; Greatest Sale of the Season at Christie's--$50,000 for a Van Dyck, $42,000 for a Raeburn. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/denies-campaign-aid-representative-robsion-of-kentucky-says-he-got.html | DENIES CAMPAIGN AID.; Representative Robsion of Kentucky Says He Got No Contributions. | TRUE | Special to The New York Times. | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/british-peeress-here-for-lynn-anniversary-marchioness-is-mayor-of.html | BRITISH PEERESS HERE FOR LYNN ANNIVERSARY; Marchioness Is Mayor of English Town of Same Name-- Frieda Hempel Arrives. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/mancuso-defends-his-city-trust-post-board-chairmanship-largely.html | MANCUSO DEFENDS HIS CITY TRUST POST; Board Chairmanship Largely Honorary, Judge Testifies as Moses Inquiry Ends. ACCOUNT IN FATHER'S NAME Admits He Traded in Stocks as P. Mancuso--Hotel Bill Once Paid by Ferrari. DI PAOLA HELD BY CROPSEY Two Misdemeanor Charges Against Him Dropped--Glynn Denies Hounding Banker. Drop Two Charges Against Di Paola. Ferrari Paid Mancuso's Hotel Bill. Mortgage Considered a Gift. Two Fail to Appear. Glynn Denies Hounding Ferrari. | TRUE | | C1B 34073 |
| 1929-06-29 | 1929-06-29 | https://www.nytimes.com/1929/06/29/archives/to-restore-lee-gardens-virginia-clubs-to-share-in-making-generals.html | TO RESTORE LEE GARDENS.; Virginia Clubs to Share in Making General's Birthplace a Shrine. | TRUE | | C1B 34073 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/cubans-cheer-rescue-thousands-of-cablegrams-sent-to-franco-from.html | CUBANS CHEER RESCUE.; Thousands of Cablegrams Sent to Franco From Havana. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/pigeons-in-war-took-many-risks-a-hero-pigeon.html | PIGEONS IN WAR TOOK MANY RISKS; A "HERO" PIGEON | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/25000-seats-already-sold-for-indiana-football-games.html | 25,000 Seats Already Sold For Indiana Football Games | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/alligators-and-herons-owls-and-upland-farms-three-books-by-authors.html | Alligators and Herons, Owls and Upland Farms; Three Books by Authors Who Have in Common a Keen Interest and Delight in Nature | TRUE | By Charles Johnston | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/protests-on-mail-bid-dollar-line-objects-to-matson-application-for.html | PROTESTS ON MAIL BID.; Dollar Line Objects to Matson Application for Manila Run. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/polar-land-ownership-now-concerns-nations-whaling-minerals-and.html | POLAR LAND OWNERSHIP NOW CONCERNS NATIONS; Whaling, Minerals and Aviation Facilities Give Desolate Places a Commercial Interest That Gains Attention From Governments--Status of Arctic and Antarctic Claims | TRUE | By Henry Kittredge Norton | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/air-club-opened-at-hicksville-li-90acre-tract-with-hangars-and.html | AIR CLUB OPENED AT HICKSVILLE, L.I.; 90-Acre Tract With Hangars and Lodge Dedicated by F. Trubee Davison. NOTED PILOTS ARE PRESENT Lieut. Williams Lodge Exhibition of Stunt Flying-Bellanca | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/boys-held-as-burglars-two-high-school-pupils-charged-with-looting.html | BOYS HELD AS BURGLARS.; Two High School Pupils Charged With Looting Candy Factory Till. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/trader-horn-goes-back-once-more-to-his-old-haunts-he-is-still.html | Trader Horn Goes Back Once More to His Old Haunts; He Is Still Diverting in His Third Volume, but the Vein Appears to Be Thinning Out | TRUE | Wide World Studio. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/boston-triumphs-in-ymca-meet-takes-6-of-11-first-places-to-score-57.html | BOSTON TRIUMPHS IN Y.M.C.A. MEET; Takes 6 of 11 First Places to Score 57 Points--Brooklyn Central Is Second. THREE RECORDS BROKEN Yavner, Finkel and Hantke Set Marks in Broad Jump, Shot Put and Mile Walk. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-bus-routes-added-company-to-give-service-to-nearby-lakes-and.html | NEW BUS ROUTES ADDED.; Company to Give Service to Nearby Lakes and Jersey Shore Resorts. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/treasury-surplus-near-193000000-mellons-highest-estimate-is.html | TREASURY SURPLUS NEAR $193,000,000; Mellon's Highest Estimate Is Exceeded by $23,000,000 as Fiscal Year Ends. DEBT CUT BY $700,000,000 Total Receipts, $4,019,669,731, Show Only a Slight Gain Over Previous Period. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/angloamerican-aviation-company-planned-shares-to-be-listed-here-and.html | Anglo-American Aviation Company Planned; Shares to Be Listed Here and in London | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/big-apartment-house-improvements-for-lower-seventh-avenue-blocks.html | Big Apartment House Improvements For Lower Seventh Avenue Blocks; Long-Neglected Area Below Twenty-third Street Destined to Be Fine Residential Centre--Archaic Landmarks to Be Torn Down. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/a-man-who-speaks-his-mind-in-russia-dr-ivan-pavlov-whose-researches.html | A MAN WHO SPEAKS HIS MIND IN RUSSIA; Dr. Ivan Pavlov, Whose Researches Stir the Medical World, Criticizes the Soviet Government With Impunity | TRUE | By W. Horsley Gantt | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/burns-is-victor-in-jersey-tennis-beats-farnham-62-62-and-emerson-60.html | BURNS IS VICTOR IN JERSEY TENNIS; Beats Farnham, 6-2, 6-2, and Emerson, 6-0, 6-4, as Tourney Opens at Montclair A.C. 3 OTHERS ENTER 3D ROUND Ivens, Heuser and Tarangioli Triumph Twice--Hall, Seeded Player,Tops Maroatian, 6-1, 6-0. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/soong-denies-china-plans-foreign-loan-minister-states-unification.html | SOONG DENIES CHINA PLANS FOREIGN LOAN; Minister States Unification of Revenue System Under One State Bank Is Progressing. YEN'S FUTURE UNCERTAIN Governor of Shansi Is Refusing to Accept Chiang's Plea for Him to Remain at Post. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/37197250-bonds-called-for-june-redemptions-before-maturity-declined.html | $37,197,250 BONDS CALLED FOR JUNE; Redemptions Before Maturity Declined Sharply From Totalin May. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/criticize-police-on-strike-duty-speakers-at-industrial-conference.html | CRITICIZE POLICE ON STRIKE DUTY; Speakers at Industrial Conference Charge Partiality toEmployers Over Country.WHALEN REGIME ASSAILEDHis Force Is Alleged to UsurpJudicial Functions in Dealing With Pickets. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/columbus-circle-a-traffic-maze-intersecting-streets-and-car-tracks.html | COLUMBUS CIRCLE A TRAFFIC MAZE; Intersecting Streets and Car Tracks Make Orderly Movement Impossible--Police Face Problem--Working Out New Plan | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/an-8-on-one-hole-helped-espinosa-figured-he-had-lost-chance-so.html | AN 8 ON ONE HOLE HELPED ESPINOSA; Figured He Had Lost Chance, So, Care-Free, He Finished in Sparkling Style. SHUTE IN GALLANT BID But Ohioan's Threat Comes Too Late to Overtake the Leaders at Winged Foot. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/aviators-attend-ashcraft-funeral-friends-pay-tribute-to-copilot-of.html | AVIATORS ATTEND ASHCRAFT FUNERAL; Friends Pay Tribute to Co-Pilot of The Answer--Miss Gentry's Condition Serious. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/other-fliers-saved-near-the-azores-ruth-elder-and-haldeman-were.html | OTHER FLIERS SAVED NEAR THE AZORES; Ruth Elder and Haldeman Were Picked Up by Ship on Way Across the Atlantic. PINEDO TOWED TO FAYAL Most Notable Rescue in Decade Was of Rodgers, Who Drifted Nine Days Off Hawaii. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/hoovers-dogs-licensed-pair-get-no-1-and-no-2-tags-silver-plated-and.html | HOOVER'S DOGS LICENSED.; Pair Get No. 1 and No. 2 Tags, Silver Plated and Engraved. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mountain-peaks-call-to-the-climbers-in-europe-some-are-true.html | MOUNTAIN PEAKS CALL TO THE CLIMBERS; In Europe Some Are True Alpinists, the Others Ride Up in Cable Cars | TRUE | By Harold Callender | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/atlantic-beach-busy-large-apartment-planned-on-boardwalk-for-spring.html | ATLANTIC BEACH BUSY.; Large Apartment Planned on Boardwalk for Spring Occupancy. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/miss-nashs-conveyance.html | MISS NASH'S CONVEYANCE | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/cool-settings-for-the-summer-diners-restaurants-call-in-the.html | COOL SETTINGS FOR THE SUMMER DINERS; Restaurants Call in the Decorator to Arrange Rooms That Make One Think of the Green Country | TRUE | Joseph Urban, Architect. Photograph by Sigurd Fisher. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/finger-printing-urged-in-schools-governor-hardman-proposes-it-at.html | FINGER PRINTING URGED IN SCHOOLS; Governor Hardman Proposes It at Atlanta Convention of Educators as "Mental Test."TRAINING FUND ADVOCATED Federal Appropriation Is Sought--Warning of Surplus of Teachers Sent by Dean Withers of N.Y.U. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/gala-fourth-at-newport-community-and-private-events-arranged-in.html | GALA FOURTH AT NEWPORT; Community and Private Events Arranged In Celebration--Yacht Club. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/free-port-is-goal-of-antwerp-plans-official-separation-from-belgium.html | FREE PORT IS GOAL OF ANTWERP PLANS; Official Separation From Belgium Not Desired but Wider Home Rule Is Sought. | TRUE | Editorial Correspondence of THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mr-williamsons-portrait-of-a-bohunk.html | Mr. Williamson's Portrait of a Bohunk | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/dinner-dance-opens-sands-point-bath-club-every-table-filled-for.html | DINNER DANCE OPENS SANDS POINT BATH CLUB; Every Table Filled for First Formal Occasion of New Structure on Manhasset Bay. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/dog-law-changes-will-be-proposed-owners-will-band-in-movement-to.html | DOG LAW CHANGES WILL BE PROPOSED; Owners Will Band in Movement to Secure the Repeal of Unjust Measures. SHOW IS CARDED TODAY First Specialty Exhibit of Long Island Shepherd Club Will Be Held at Great Neck. | TRUE | By Henry R. Ilsley. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/aviation-country-club-readytaxi-service-grows.html | AVIATION COUNTRY CLUB READY--TAXI SERVICE GROWS | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/denyse-remington-weds-ae-whitman-ceremony-takes-place-in-st-johns.html | DENYSE REMINGTON WEDS A.E. WHITMAN; Ceremony Takes Place in St. John's Church at Lattingtown, L.I.NANNETTE GREACEN A BRIDE Married to Frederick T. Van Beuren Jr. in the Chapel of St. George's | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/veterans-elect-officers-monroe-cutis-chosen-commander-at-foreign.html | VETERANS ELECT OFFICERS; Monroe Cutis Chosen Commander at Foreign Wars Convention. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/browns-turn-back-white-sox-twice-triumph-over-chicago-by-20-and-124.html | BROWNS TURN BACK WHITE SOX TWICE; Triumph Over Chicago by 2-0 and 12-4, Improving Hold on Second Place. MELILLO HITS HOME RUN Crashes 4-Bagger in Second Fray-- Blaeholder Yields Only Four Safeties in Opener. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/commodity-prices-live-stock-and-meats.html | COMMODITY PRICES.; LIVE STOCK AND MEATS. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/spanish-fliers-are-rescued-at-sea-after-seven-days-adrift-in-plane.html | SPANISH FLIERS ARE RESCUED AT SEA AFTER SEVEN DAYS ADRIFT IN PLANE; NOW SAFE ABOARD BRITISH WARSHIP; EXPECT TO LAND ON TUESDAY AT GIBRALTAR OR CADIZ Franco and Mates Found 100 Miles From Azores as Searchers Are About to Give Up Hunt-- Alighted on Water When Their Fuel Gave Out. DEMONSTRATIONS OF JOY THROUGHOUT SPAIN Shouting Citizens Farade Madrid Streets, Bearing Other Ocean Fliers on Shoulders--Government Grants Amnesty to Rebellious Soldiers. | TRUE | Special to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ott-hits-homer-22-giants-divide-two-circuit-drive-helps-mcgrawmen.html | OTT HITS HOMER 22; GIANTS DIVIDE TWO; Circuit Drive Helps McGrawmen Beat Phillies, 6-1, After Dropping Opener, 10-6. HENRY VICTOR IN NIGHTCAP Lindstrom Smashes 4-Bagger With 1 On--Crowd of 25,000 Sees Twin Bill at Polo Grounds. | TRUE | By William E. Brandt | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/warns-on-arbitration-defective-clauses-cause-losses-association.html | WARNS ON ARBITRATION.; Defective Clauses Cause Losses--Association Offers Aid. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-lunts-meet-the-gods.html | The Lunts Meet The "Gods" | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/speakeasy-owner-slain-in-a-holdup-bulletriddled-body-is-found-by.html | SPEAKEASY OWNER SLAIN IN A HOLD-UP; Bullet-Riddled Body Is Found by Brother in Newly Opened Club in East 82d Street. WHALEN HURRIES TO SCENE Takes Personal Charge of Inquiry-- Finds Victim Fought for Life-- Several Held for Questioning. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/suggests-location-for-triboro-span-fine-arts-federation-asks-that.html | SUGGESTS LOCATION FOR TRIBORO SPAN; Fine Arts Federation Asks That Design Harmonize With Hell Gate Bridge. STATE COMMISSION VALUE Officers Plan to Introduce Bill for Reinstatement of the Advisory Body. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/nitrocellulose-gas-overcomes-15-in-fire-repetition-of-cleveland.html | NITRO-CELLULOSE GAS OVERCOMES 15 IN FIRE; Repetition of Cleveland Clinic Fatalities Feared at Louisville, Ky. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/swelter-and-breeze-many-local-galleries-still-opencolonies.html | SWELTER AND BREEZE; Many Local Galleries Still Open--Colonies Preparing for Seasonal Festivities | TRUE | By Edward Alden Jewell. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bay-park-auction-realty-associates-will-sell-remaining-leis-july-27.html | BAY PARK AUCTION.; Realty Associates Will Sell Remaining Leis July 27. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/three-men-once-office-boys-now-partners-of-employers.html | Three Men, Once Office Boys, Now Partners of Employers | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/enforce-cuban-edict-exporters-warned-that-new-consular-rules-take.html | ENFORCE CUBAN EDICT.; Exporters Warned That New Consular Rules Take Effect Tomorrow. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mrs-dorothy-p-wingate-wife-of-building-contractor-and-former.html | MRS. DOROTHY P. WINGATE.; Wife of Building Contractor and Former Princeton Athlete Dies. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/college-net-title-captured-by-bell-texan-loses-first-two-sets-to.html | COLLEGE NET TITLE CAPTURED BY BELL; Texan Loses First Two Sets to Mangin, but Rallies to Win, 2-6, 3-6, 6-4, 6-2, 6-2. VICTOR DISCARDS HIS CHOP Finding It Unavailing, He Changes to Forehand Drive With Success --Doubles Final Today. | TRUE | By Allison Danzig. Special To The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-police-cards-issued-designed-to-fit-hatbands-of-reporters-for.html | NEW POLICE CARDS ISSUED.; Designed to Fit Hatbands of Reporters for Convenience. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/dr-poling-defends-dry-law-and-youth-denies-at-christian-endeavor.html | DR. POLING DEFENDS DRY LAW AND YOUTH; Denies at Christian Endeavor Meeting That Former Is Failure, Later Demoralized. URGES GUIDANCE BY ELDERS They Can at Least Try to Help Young Persons, Who, He Says, Are as Good as Ever. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/foreclosure-sale-faces-synagogue-bronx-congregation-sees-loss-of.html | FORECLOSURE SALE FACES SYNAGOGUE; Bronx Congregation Sees Loss of Temple Unless Funds Can Be Raised. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/1000-greet-governor-at-mahopac-fete-secretary-and-mrs-flynn.html | 1,000 GREET GOVERNOR AT MAHOPAC FETE; Secretary and Mrs. Flynn Are Hosts to Mr. and Mrs. Roosevelt at "The Hemlocks." | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/spans-to-key-west-urged-highway-association-meeting-in-cuba.html | SPANS TO KEY WEST URGED; Highway Association, Meeting in Cuba, Stresses Value in War. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | (Times Wide World Photos, Philadelphia Bureau.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/anna-gould-saves-aged-generals-home-american-now-duchess-de.html | ANNA GOULD SAVES AGED GENERAL'S HOME; American, Now Duchess de Talleyrand, Pays $600 When Officer and Wife Face Eviction. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/now-the-resort-colonists-begin-their-play-in-earnest.html | NOW THE RESORT COLONISTS BEGIN THEIR PLAY IN EARNEST | TRUE | Photograph by Potograms. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/hobo-song-birds-steal-ride-on-a-tanker-from-the-gulf-feathered.html | HOBO SONG BIRDS STEAL RIDE ON A TANKER FROM THE GULF; Feathered Immigrants From Yucatan Arrive in New York Region After Easy Trip | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/rubber-market-irregular-trading-dull-on-the-local-exchange-prices.html | RUBBER MARKET IRREGULAR; Trading Dull on the Local Exchange -- Prices Lower Abroad. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/rb-creager-defies-patronage-inquiry-you-cant-bluff-me-texan-tells.html | R. B. CREAGER DEFIES PATRONAGE INQUIRY; 'You Can't Bluff Me,' Texan Tells Chairman Brookhart at San Antonio Hearing. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/when-the-world-moved-at-a-more-leisurely-gait-memoirs-of-a-french.html | When the World Moved at A More Leisurely Gait; Memoirs of a French Grande Dame That Re-Create the Days When Carriages Rolled in the Bois de Boulogne | TRUE | By Herbert Gorman | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bulgarians-attack-amnesty-measure-deputies-near-fight-on-bill.html | BULGARIANS ATTACK AMNESTY MEASURE; Deputies Near Fight on Bill Permitting Return of Czar Ferdinand and Political Exiles. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/roosevelt-and-akeley-honored-in-the-museum-as-the-state-roosevelt.html | ROOSEVELT AND AKELEY HONORED IN THE MUSEUM; AS THE STATE ROOSEVELT MEMORIAL WILL LOOK | TRUE | By Virginia Pope. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/suburban-realty-in-active-demand-many-private-home-buyers-in-choice.html | SUBURBAN REALTY IN ACTIVE DEMAND; Many Private Home Buyers in Choice Localities Near New York City. BUSY WESTCHESTER AREAS General Motors Enlarging Plant at Tarrytown--Seeking Homes on Long Island. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/demand-for-suburban-homes-is-bright-realty-feature.html | DEMAND FOR SUBURBAN HOMES IS BRIGHT REALTY FEATURE | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/light-sweaters-near-models-being-made-of-a-lacelike-weave.html | LIGHT SWEATERS; Near Models Being Made Of a Lace-Like Weave | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/stadium-concerts-begin-this-week-goldman-band-programs.html | STADIUM CONCERTS BEGIN THIS WEEK; GOLDMAN BAND PROGRAMS. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/to-study-cave-pictures-museum-here-will-make-copies-of-pictographs.html | TO STUDY CAVE PICTURES.; Museum Here Will Make Copies of Pictographs of Southwest. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/objection-and-reproof.html | Objection And Reproof | TRUE | WILL DURANT. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/highest-taxpayer-being-demolished-18story-building-at-1-wall-st.html | HIGHEST 'TAXPAYER' BEING DEMOLISHED; 18-Story Building at 1 Wall St. Coming Down With Five Other Large Structures. 60-STORY TOWER TO RISE One Edifice on Irving Trust Site Has Walls Eight Feet Thick and a Steel Frame. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mount-pins-horseman-at-the-marple-show-pepper-taken-to-hospital.html | MOUNT PINS HORSEMAN AT THE MARPLE SHOW; Pepper Taken to Hospital Unconscious, but Is Revived and IsAble to Leave. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/fear-for-prestige-of-reserve-bank-financiers-consider-effect-of.html | FEAR FOR PRESTIGE OF RESERVE BANK; Financiers Consider Effect of Americans' Absence From International Institution. CHANGE IN RELATIONSHIPS Cooperation Hitherto Obtained by Conferences With Heads of Foreign Banks of Issue. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/from-guadalupe-and-mecca-to-rhodesia-and-runnymede-interesting.html | FROM GUADALUPE AND MECCA TO RHODESIA AND RUNNYMEDE; INTERESTING PLACES IN THE NEWS | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/dr-planck-lauds-einstein-professor-receives-first-medal-cast-in.html | DR. PLANCK LAUDS EINSTEIN; Professor Receives First Medal Cast in Berlin in Honor of Scientist. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/10000-to-go-up-in-smoke-in-hour-fourth-sales-soar.html | $10,000 to Go Up in Smoke in Hour; Fourth Sales Soar | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/italians-set-goal-of-film-leadership-see-american-talkies-useless.html | ITALIANS SET GOAL OF FILM LEADERSHIP; See American Talkies Useless on the Continent and Make Their Plans Accordingly. RAIN ENDS RECORD HEAT Makes Farmers Hopeful of Fine Crops--Drive to 'Italianize' Slay Names Meets Success. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/review-of-week-in-realty-market-dwelling-law-decision-absorbs.html | REVIEW OF WEEK IN REALTY MARKET; Dwelling Law Decision Absorbs Attention of Real Estate and Allied Interests. BANKS ACQUIRE NEW SITES Emigrant Industrial and Chase National Buy Buildings forLarger | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/grey-coat-triumphs-over-blue-larkspur-30-to-1-shot-beats-bradleys.html | GREY COAT TRIUMPHS OVER BLUE LARKSPUR; 30 to 1 Shot Beats Bradley's Star 3-Year-Old by Head in $19,450 Dwyer Stakes. FLAG DAY FINISHES NEXT Ross's Colt Closes Big Gap at End to Win in Last Stride--Field of 5 Starts. SARAZEN II IS HOME FIRST Defeats Mokatam by Length in the Tremont--Rubigny Scores in 'Chase--15,000 at Aqueduct. | TRUE | By Bryan Field. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/snails-halt-locomotive-mollusks-covering-the-rails-stop-a-train-in.html | SNAILS HALT LOCOMOTIVE.; Mollusks Covering the Rails Stop a Train in Morocco. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/winners-of-the-dwyer-stakes-for-the-last-fifteen-years.html | Winners of the Dwyer Stakes For the Last Fifteen Years | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/arms-move-takes-lead-at-williams-initiative-of-hoover-and-labor-in.html | ARMS MOVE TAKES LEAD AT WILLIAMS; Initiative of Hoover and Labor in England Creates Major Topic for the Assembly. GARFIELD HAILS NEW HOPE Speakers and Subjects for Round Tables and General Sessions, Aug. 1-29, Announced. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/edison-sole-bidder-on-subway-power-fixes-price-of-799-mills-per.html | EDISON SOLE BIDDER ON SUBWAY POWER; Fixes Price of 7.99 Mills per Kilowatt Hour for City's New Lines. TEN-YEAR COST $39,235,329 Company Is Expected to Receive Award—Board to Build and Equip Substations. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/atecas-aide-wins-extradition-fight-maquero-freed-in-case-brought-by.html | ATECA'S AIDE WINS EXTRADITION FIGHT; Maquero Freed in Case Brought by Mexico and Gets Bail on Arms Charges. HIS CHIFF STILL HELD Commissioner O'Neill Demands Proof by Tomorrow or He Will Dismiss the Proceedings. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/to-attend-fort-hamilton-officers-of-308th-infantry-here-will.html | TO ATTEND FORT HAMILTON.; Officers of 308th Infantry Here Will Receive Summer Training. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/not-to-reduce-straw-hats-until-july-23-stores-agree.html | Not to Reduce Straw Hats Until July 23. Stores Agree | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bail-agent-barred-by-federal-court-suspension-of-greater-city.html | BAIL AGENT BARRED BY FEDERAL COURT; Suspension of Greater City Surety Representative-Arises From Bankruptcy Inquiry. MORRISON'S BOND SIFTED Conflicting Statements Told About Easy Bail for "Key Witness," Prosecutor Says. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/reports-on-spurious-oath-k-of-c-advocate-shows-six-convictions-for.html | REPORTS ON SPURIOUS OATH; K. of C. Advocate Shows Six Convictions for Circulating It. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/hoyt-flight-abandoned-army-cancels-plans-because-goal-was-attained.html | HOYT FLIGHT ABANDONED.; Army Cancels Plans Because Goal Was Attained by Hawks. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/social-air-mail-is-60-per-cent-of-total-flown-from-some-cities.html | SOCIAL AIR MAIL IS 60 PER CENT OF TOTAL FLOWN FROM SOME CITIES | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/todays-programs-in-citys-churches-independence-day-services-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Independence Day Services Will Be Held by Many Congregations. VISITORS IN SOME PULPITS Pleas Will Be Made to Support the President in Crusade for Law Enforcement. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mrs-cilla-t-poindexter-native-of-south-carolina-dies-at-81-in.html | MRS. CILLA T. POINDEXTER.; Native of South Carolina Dies at 81 in Chester, Pa. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-old-tombs-prison-under-criticism-again-at-the-entrance-to-the.html | THE OLD TOMBS PRISON UNDER CRITICISM AGAIN; AT THE ENTRANCE TO THE GRIM OLD TOMBS PRISON | TRUE | By Bertram Reinitz. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/degree-requirements-raised-by-princeton-master-of-arts-candidates.html | DEGREE REQUIREMENTS RAISED BY PRINCETON; Master of Arts Candidates Must Do Two Years' Work or Pass Test After First Year. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/boston-station-ready-depot-in-the-back-bay-will-open-tomorrow.html | BOSTON STATION READY.; Depot in the Back Bay Will Open Tomorrow. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-east-side-apartment.html | New East Side Apartment | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/workers-beat-thief-in-payroll-holdup-chase-man-after-owners-of.html | WORKERS BEAT THIEF IN PAYROLL HOLD-UP; Chase Man After Owners of Paterson Plant Fight Off Two.Intruders--One Escapes. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/to-train-plane-mechanics-army-air-corps-will-begin-courses-at.html | TO TRAIN PLANE MECHANICS.; Army Air Corps Will Begin Courses at Rantoul iFeld, Ill. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/observations-from-times-watchtowers-dry-debate-keeps-up-recess-of.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; DRY DEBATE KEEPS UP Recess of Congress Sees No Lessening of Agitation Which Centres in Capital. HOOVER ACTS EFFECTIVELY His Veto of Prohibition Bureau's Educational Campaign Checks Overzealous Crusaders. | TRUE | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/latest-books-latest-books.html | Latest Books; Latest Books | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/suspension-of-fator-to-end-with-meeting-jockey-club-stewards-decide.html | SUSPENSION OF FATOR TO END WITH MEETING; Jockey Club Stewards Decide Also to Warn Rider After Considering His Case. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/broadcast-to-byrd-marks-sea-flight-hoover-roosevelt-and-smith-send.html | BROADCAST TO BYRD MARKS SEA FLIGHT; Hoover, Roosevelt and Smith Send Greetings on Second Anniversary of Hop. ACOSTA HAILS COMMANDER Special Program Is Flashed to the Antarctic From Studio of Roxy Theatre. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/listings-in-month-were-3141875104-2961421258-in-bonds-and-stocks.html | LISTINGS IN MONTH WERE $3,141,875,104; $2,961,421,258 in Bonds and Stocks Admitted by Exchange --$180,453,846 by Curb. SEMI-ANNUAL REPORT MADE Total of $11,298,905,952 Added to Big Board and $1,908,482,152 to Issues on Curb. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/boy-scouts-now-crossing-for-jamboree-in-england-southerners.html | BOY SCOUTS NOW CROSSING FOR JAMBOREE IN ENGLAND; Southerners Rehearse "Cajun" Stories and Songs for Two Week's Encampment | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/liars-and-witches-barred-from-new-london-hospital.html | 'Liars' and 'Witches' Barred From New London Hospital | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/edith-mason-seeks-to-divorce-polacco-chicago-civic-opera-star.html | EDITH MASON SEEKS TO DIVORCE POLACCO; Chicago Civic Opera Star Charges Conductor Once Threatened Her Life. THEATRE 'SCENES' ARE TOLD Prima Donna Alleges He Sometimes Upbraided Her Just Before She Was Going on Stage. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bandits-get-miners-pay-rifles-in-bushes-induce-superintendent-to.html | BANDITS GET MINERS' PAY.; "Rifles in Bushes" Induce Superintendent to Give Up $1,300. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/presses-inquiry-into-chicago-graft-swanson-marshals-evidence-on.html | PRESSES INQUIRY INTO CHICAGO GRAFT; Swanson Marshals Evidence on Payroll Padding Charged to Three City Departments. OTHERS HELP PROSECUTOR Alderman Albert, F.J. Loesch and Citizens' Council Join Fight on Thompson Regime. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ap-moore-returning-ambassador-to-peru-in-ill-health-according-to.html | A.P. MOORE RETURNING.; Ambassador to Peru in ill Health According to White House. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/competition-gains-in-nitrate-field-bank-traces-the-swift-growth-in.html | COMPETITION GAINS IN NITRATE FIELD; Bank Traces the Swift Growth in Output of Manufactured Nitrogen. SEES FURTHER INCREASE Declares Natural Product Now Only Supplies a Third of World Market. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/frances-h-cooper-engaged-to-marry-will-become-the-bride-of-j-wesley.html | FRANCES H. COOPER ENGAGED TO MARRY; Will Become the Bride of J. Wesley Mapletoft of Newark, N.J. JUNIA HANNAH BETROTHED James Clarke Curtin Her Fiance-- Other Engagements Are Announced. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-woodmere-apartments.html | New Woodmere Apartments. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/macys-acquires-l-bamberger-co-stores-with-annual-business-of.html | MACY'S ACQUIRES L. BAMBERGER & CO.; Stores With Annual Business of $125,000,000 Merge-- Policies Unchanged. ALL EXECUTIVES RETAINED Louis Bamberger Relinquishes Active Control -- Macy's Stock Up 43 Points. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/urgent-realty-brings-premium-buy-land-in-path-of-immediate-growth.html | 'URGENT REALTY BRINGS PREMIUM; Buy Land in Path of Immediate Growth of City, Harmon Recommends. BUYING ON 'HOPE' COSTLY Excessive Prices Paid Too Often for Tracts Which Have No Prospect of Early Development. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/old-age-pensions-gain-in-canada-five-of-the-nine-provinces-have.html | OLD AGE PENSIONS GAIN IN CANADA; Five of the Nine Provinces Have Accepted the Federal Law, and Persons Who Qualify Get $240 a Year by Its Terms | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/vaudeville.html | VAUDEVILLE | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/london-film-notes-theatres-exhibiting-audible-productions-forced-to.html | LONDON FILM NOTES; Theatres Exhibiting Audible Productions Forced to Give Extra Performances | TRUE | By Ernest Marshall. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ushers-sentence-held-up-court-doubts-propriety-of-jailing-youth-who.html | USHER'S SENTENCE HELD UP; Court Doubts Propriety of Jailing Youth Who Failed to Seat Sailor. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/gertrude-baldwin-wed-at-oxford-becomes-bride-of-theodore-c-hume.html | GERTRUDE BALDWIN WED AT OXFORD; Becomes Bride of Theodore C. Hume in the Chapel of Mansfield College. MARTHA SCOFIELD MARRIED Weds William P. Wadsworth at Genesee, N.Y --Other Outof-Town Weddings. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/moore-first-at-bayside-finishes-9-minutes-ahead-of-knapp-in-race.html | MOORE FIRST AT BAYSIDE.; Finishes 9 Minutes Ahead of Knapp in Race for Sea Gulls. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/tells-of-influence-of-glynn-in-banking-flaishnick-says-nobody-could.html | TELLS OF INFLUENCE OF GLYNN IN BANKING; Fliashnick Says Nobody Could Get Anything in Department Unless He or Firm Did It. QUOTES FERRARI PROTEST Asserts Banker Complained He Was "Being Bled White"--Denial by Law Concern. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/canal-traffic-set-mark-panama-cargo-tonnage-in-may-totaled-920360.html | CANAL TRAFFIC SET MARK.; Panama Cargo Tonnage in May Totaled 920,360. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/southamptons-hunts-on-active-season-of-meets-starts-this-week.html | SOUTHAMPTON'S HUNTS ON; Active Season of Meets Starts This Week-- Colonists Engaged in Many Events | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/old-mills-that-have-ceased-to-grind-some-picturesque-structures.html | OLD MILLS THAT HAVE CEASED TO GRIND; Some Picturesque Structures Still Stand as Symbols of an America That Is No More | TRUE | Photograph by United States Forest Service. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sell-queens-lots-on-july-fourth-joseph-p-day-will-conduct-auction.html | SELL QUEENS LOTS ON JULY FOURTH; Joseph P. Day Will Conduct Auction of Nassau Boulevard Plots.NEAR CENTRE OF FLUSHINGProperty in Locality Undergoing Rapid Improvement | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/200-families-routed-by-ammonia-fumes-three-partly-overcome-as.html | 200 FAMILIES ROUTED BY AMMONIA FUMES; Three Partly Overcome as Pressure Pipe Bursts in Bronxice Plant. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/four-die-in-blast-in-st-louis-store-several-others-hurt-following.html | FOUR DIE IN BLAST IN ST. LOUIS STORE; Several Others Hurt Following Explosion of Fireworks, Due to Short Circuit. FIGHT THROUGH FLAMES Frantic Parents Searching for Children Are Held-Back by Policeand Firemen. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/yacht-club-opens-at-alexandria-formal-event-at-thousand-islands-on.html | YACHT CLUB OPENS AT ALEXANDRIA; Formal Event at Thousand Islands on Saturday Will Mark the Start of a Lively Season | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/two-confess-holdup-of-clayton-ny-bank-one-digs-up-3133-he-had.html | TWO CONFESS HOLD-UP OF CLAYTON (N.Y.) BANK; One Digs Up $3,133 He Had Buried--Third Man Is Held and Another Is Sought. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sets-mdonald-trip-soon-london-paper-understands-he-will-come-here.html | SETS MDONALD TRIP SOON.; London Paper "Understands" He Will Come Here in August. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/crescent-ac-wins-54-beats-newburgh-club-nine-on-brashers-homer-in.html | CRESCENT A.C. WINS, 5-4.; Beats Newburgh Club Nine on Brasher's Homer in Ninth. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/boston-clue-leads-here-queens-auto-seen-there-hours-after.html | BOSTON CLUE LEADS HERE.; Queens Auto Seen There Ten Hours After Marlow Murder. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/third-son-is-born-to-yugoslav-queen-child-is-baptized-by-archbishop.html | THIRD SON IS BORN TO YUGOSLAV QUEEN; Child Is Baptized by Archbishop, Receiving Name of Paul--King Rushing to See Them. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/those-who-read-in-the-subway.html | THOSE WHO READ IN THE SUBWAY | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bus-strikes-manhole-top-two-new-yorkers-injured-in-accident-at.html | BUS STRIKES MANHOLE TOP.; Two New Yorkers Injured in Accident at Burlington, Vt. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/famousdivisions-to-join-war-games-new-york-and-new-jersey-troops-to.html | FAMOUS-DIVISIONS TO JOIN WAR GAMES; New York and New Jersey Troops to Take part in Manoeuvres, to Defend City July 7. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/kurzrok-is-defeated-by-kynaston-in-rally-loses-in-kings-county.html | KURZROK IS DEFEATED BY KYNASTON IN RALLY; Loses in Kings County Title SemiFinals as Rival StagesRecovery. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | (New York Times Studios.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/red-bank-to-hold-air-race-meeting-program-starting-on-july-3-to.html | RED BANK TO HOLD AIR RACE MEETING; Program Starting on July 3 to Include Parachute Jumping and Aerial Circus. ALSO COLLECTS FOR WOMEN Committee Announces That Leading Aviators Will Take Part in Events to Last Four Days. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/announce-new-stocking-hosiery-made-to-conform-to-leg-as-well-as.html | ANNOUNCE NEW STOCKING.; Hosiery Made to Conform to Leg as Well as Foot Sizes. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/filming-trader-horn-the-opening-flash.html | FILMING "TRADER HORN"; The "Opening Flash." | TRUE | By W.s. van Dyke. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/holiday-throngs-tax-the-railroads-campers-add-to-outgoing-thousands.html | HOLIDAY THRONGS TAX THE RAILROADS; Campers Add to Outgoing Thousands Cheered by Hope ofCool Weather. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/monmouth-dog-show-at-rumson-kennel-clubs-second-annual-event-draws.html | MONMOUTH DOG SHOW AT RUMSON; Kennel Club's Second Annual Event Draws Entries of High Quality--Other Jersey Activities | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/asks-disarmament-or-big-force-new-senator-di-walsh-says-america.html | ASKS DISARMAMENT OR BIG FORCE HERE; Senator D.I. Walsh Says America, Failing to Get Cooperation, Should Lead in Arms. THIS WOULD COMPEL PEACE Citing Increases in Navies, He AssertsIn Radio Address Much of Statesmen's Talk Has Been Insincere. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ocean-travel.html | OCEAN TRAVEL | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/wreckers-busy-on-wall-street-thick-walls-at-80-broadway-offer-new.html | WRECKERS BUSY ON WALL STREET; Thick Walls at 80 Broadway Offer New Problems for Workers. NOVEL METHODS ARE TRIED Borings Nearly 100 Feet Deep Needed for 33-Story Skyscraper at 120 Wall Street. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/conte-grande-oiler-held-charged-with-transporting-and-possessing.html | CONTE GRANDE OILER HELD.; Charged With Transporting and Possessing Champagne. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/lehighs-income-a-million-universitys-assets-put-at-12830-000-in.html | LEHIGH'S INCOME A MILLION.; University's Assets Put at $12,830, 000 in Treasurer's Report. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/projection-jottings.html | PROJECTION JOTTINGS | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/canada-considers-tariff-reprisals-increasing-sentiment-is-found-for.html | CANADA CONSIDERS TARIFF REPRISALS; Increasing Sentiment Is Found for Imperial Policy If We Harm Dominion Trade. LIBERALS ACCEPT WET LAW Ontario Leader Admits It Cannot Be Repealed-- Conditions Here Cited to Show Dry Law Futility. | TRUE | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/submarines-to-test-new-plan-for-rescue-due-to-attempt-to-walk-on.html | SUBMARINES TO TEST NEW PLAN FOR RESCUE; Due to Attempt to Walk on Block Island Sound Bottom From Old Defender to Pontoon. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/three-big-innings-mark-english-cricket-warwickshire-defeats.html | THREE BIG INNINGS MARK ENGLISH CRICKET; Warwickshire Defeats Glamorgan, Derbyshire Vanquishes Essex, Kent Beats Yorkshire. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/jersey-city-splits-two-with-baltimore-takes-opener-by-5-to-2-and.html | JERSEY CITY SPLITS TWO WITH BALTIMORE; Takes Opener by 5 to 2 and Then Loses by Same Count--Kunesh Hits Home Run. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/social-register-out-in-summer-form-issue-for-1929-lists-families-in.html | SOCIAL REGISTER OUT IN SUMMER FORM; Issue for 1929 Lists Families in 13 Cities Who Have Gone Away --Travel Abroad Declines. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/emily-coolidge-engaged-will-be-married-to-harry-a-woodruff-now-of.html | EMILY COOLIDGE ENGAGED.; Will Be married to Harry A. Woodruff, Now of Paris. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/cotton-prices-drop-9-to-18-points-net-market-under-selling-pressure.html | COTTON PRICES DROP 9 TO 18 POINTS NET; Market Under Selling Pressure as Result of Weather Favorable to Crop.BIG PRODUCTION INDICATEDAcreage Expected to Be as Large as in 1925 and 1926-- ConditionBetter Than Average. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/university-to-hold-georgia-institute-state-economic-social-and.html | UNIVERSITY TO HOLD GEORGIA INSTITUTE; State Economic, Social and Political Affairs to Be Discussed byLeaders in Various Fields. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/brownstone-fronts-fast-disappearing-survey-shows-only-157-such.html | BROWNSTONE FRONTS FAST DISAPPEARING; Survey Shows Only 157 Such Houses Now in Eighth Av. District. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/at-the-wheel-the-road-to-success.html | AT THE WHEEL; The Road to Success | TRUE | By James O. Spearing. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/argentina-plays-a-difficult-role.html | ARGENTINA PLAYS A DIFFICULT ROLE | TRUE | By Frances Anne Allen. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-state-laws-in-force-tomorrow-thirtyodd-general-statutes.html | NEW STATE LAWS IN FORCE TOMORROW; Thirty-Odd General Statutes Concerning Crime, Schools, Farm Aid and Labor Take Effect COUNTRY SCHOOLS BENEFIT Gain State Aid for Teachers' Pay in $3,050,000 Farm Fund--Governor Gets More for Aides. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/queens-realty-sales-walgreen-drug-company-buys-site-in-long-island.html | QUEENS REALTY SALES.; Walgreen Drug Company Buys Site in Long Island City. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/end-of-halfyear-finds-trade-sound-belated-seasonal-declines-set-in.html | END OF HALF-YEAR FINDS TRADE SOUND; Belated Seasonal Declines Set In, but General Level Is Higher Than in 1928. WEATHER AIDS RETAILERS Freight Movements Are Heavy and Agricultural Outlook Is Largely Satisfactory. SUMMER LULL IN STEEL ON Belting Sales, However, Reflect Industrial Activity--Reports From Federal Reserve Areas. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/roads-to-citizenship-opened-by-new-law-many-aliens-who-have-long.html | ROADS TO CITIZENSHIP OPENED BY NEW LAW; Many Aliens Who Have Long Lived in the United States Without Being Able to Prove Legal Residence May Now Get Certificates--Fees for Papers Rise | TRUE | By Harold Fields, Executive Director, League For American Citizenship. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/snoddy-of-us-sweeps-english-regatta-and-wins-duke-of-york-speedboat.html | Snoddy of U.S. Sweeps English Regatta And Wins Duke of York Speedboat Trophy | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/dividends-greater-than-a-year-ago-payments-voted-in-june-total.html | DIVIDENDS GREATER THAN A YEAR AGO; Payments Voted in June Total $425,001,129--Amount Less Than in May. BIG GAIN FOR SIX MONTHS Disbursements to Stockholders Increased $500,000,000-- Comparisons Made. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/westchester-fares-up-increase-on-railroad-goes-into-effect-tomorrow.html | WESTCHESTER FARES UP.; Increase on Railroad Goes Into Effect Tomorrow. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/waters-of-the-colorado.html | WATERS OF THE COLORADO. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/take-pledges-today-on-law-observance-churches-will-mark-the.html | TAKE PLEDGES TODAY ON LAW OBSERVANCE; Churches Will Mark the 'Supportthe-President Day.' Proclaimedby Dry League. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/issue-new-cars-cabs-and-trucks-hudson-studebaker-yellow-checker.html | ISSUE NEW CARS, CABS AND TRUCKS; Hudson, Studebaker, Yellow, Checker, Federal And Fargo Add Units--Plymouth Anniversary--Roosevelt's Record | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/teachers-to-urge-rights-union-convention-will-press-academic.html | TEACHERS TO URGE RIGHTS.; Union Convention Will Press Academic Freedom Issue. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-leaders-of-religion-through-the-centuries-dr-potter-tells-the.html | The Leaders of Religion Through the Centuries; Dr. Potter Tells the Story of Man's Spiritual Questing In Terms of Personalities | TRUE | By P.w. Wilson. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/peabody-handicap-von-by-montanaro.html | PEABODY HANDICAP VON BY MONTANARO | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/a-panoramic-civil-war-novel-in-the-wave-widely-different-phases-of.html | A PANORAMIC CIVIL WAR NOVEL; In "The Wave" Widely Different Phases of the Conflict Are Reflected | TRUE | By Percy Hutchison | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/an-englishmans-bizarre-tales-of-persia.html | An Englishman's Bizarre Tales of Persia | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bleran-court-show-is-opened-in-paris-francoamerican-exposition-is-a.html | BLERAN COURT SHOW IS OPENED IN PARIS; Franco-American Exposition Is a Tribute to Mrs. Dike, the Founder of the Museum. MAHARAJAH GIVES PARTY Ruler of Kapurthala Resumes His Annual Entertainment at Home in Bois de Boulogne. | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/natural-gas-for-st-louis-negotiations-are-concluded-for-piping-from.html | NATURAL GAS FOR ST. LOUIS; Negotiations Are Concluded for Piping From Louisiana. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/liner-barely-avoids-small-boat-in-fog-skill-of-captain-of-the.html | LINER BARELY AVOIDS SMALL BOAT IN FOG; Skill of Captain of the France Saves Light in Fishing Craft-- Ship Docks Here Late. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/police-department.html | Police Department. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/end-of-byrds-first-season-in-the-antarctic-finds-much-work-done.html | End of Byrd's First Season in the Antarctic Finds Much Work Done; Drifts On in Direction. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/raid-wins-by-1-up-in-37hole-final-annexes-connecticut-golf-title-by.html | RAID WINS BY 1 UP IN 37-HOLE FINAL; Annexes Connecticut Golf Title by Defeating Haviland in 30th Annual Tourney. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/seal-visitor-not-furbearing.html | SEAL VISITOR NOT FUR-BEARING | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/worthy-hall-wins-penn-circuit-pace-takes-first-two-heats-to-gain-a.html | WORTHY HALL WINS PENN CIRCUIT PACE; Takes First Two Heats to Gain a Victory in Race at Bloomsburg Track. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/window-peeper-released-annoyer-of-women-placed-under-500-bond-to.html | WINDOW PEEPER RELEASED.; Annoyer of Women Placed Under $500 Bond to Keep Peace. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/frau-stresemann-also-is-a-diplomat-the-wife-of-the-german-foreign.html | FRAU STRESEMANN ALSO IS A DIPLOMAT; The Wife of the German Foreign Minister Supplies the Social Graces for Receptions He Does Not Attend | TRUE | By Wythe Williams | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/outboards-circle-manhattan-today-100-entries-expected-for-race.html | OUTBOARDS CIRCLE MANHATTAN TODAY; 100 Entries Expected for Race Around Island--Pulitzer Trophy for Victor. ALBANY EVENT THIS WEEK Regatta on Hudson Thursday and Friday--Margo to Be Largest Diesel on Inland Waters. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/buys-another-ohio-paper-corporation-headed-by-wj-galvin-takes-over.html | BUYS ANOTHER OHIO PAPER.; Corporation Headed by W.J. Galvin Takes Over the Lima Star. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/marrying-judge-is-asked-to-annul-companionate-pact.html | Marrying Judge Is Asked To Annul Companionate Pact | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-mystery-stories.html | New Mystery Stories | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/heavier-fabrics-come-in-satin-and-taffeta-in-tones-that-at-least.html | HEAVIER FABRICS COME IN; Satin and Taffeta in Tones That at Least Loop Cool Are Used in Formal Gowns | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/friendly-league-to-open-its-new-centre-tomorrow-organization.html | FRIENDLY LEAGUE TO OPEN ITS NEW CENTRE TOMORROW; Organization Extending Aid to Business Women Helped More Than 10,000 Last Year | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/tariff-changes-guatemala-enforces-new-auto-rates-tomorrowitaly-to.html | TARIFF CHANGES.; Guatemala Enforces New Auto Rates Tomorrow--Italy to Raise Leather Duty. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/all-right-says-wireless-franco-sends-message-from-carrier-to.html | ALL RIGHT," SAYS WIRELESS.; Franco Sends Message From Carrier to Airport at Alcazares. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/garden-tour-postponed-westchester-county-event-to-be-held-next.html | GARDEN TOUR POSTPONED.; Westchester County Event to Be Held Next Friday. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/harvard-riders-win-college-polo-title-end-yales-threeyear-string-by.html | HARVARD RIDERS WIN COLLEGE POLO TITLE; End Yale's Three-Year String by Winning Final Match by 6 to 3. GERRY HERO OF THE GAME Tallies Five Times for Victors and Enables Them to Overcome Yale's Lead. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/kings-planes-for-sale-afghan-ruler-failed-to-complete-payments-to.html | KING'S PLANES FOR SALE.; Afghan Ruler Failed to Complete Payments to German Builder. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/report-lowman-is-asked-to-resign-washington-hears-of-alleged-demand.html | REPORT LOWMAN IS ASKED TO RESIGN; Washington Hears of Alleged Demand by Hoover, but White House Denies It. BASED ON PAMPHLET ROW Treasury Dry Official and His Associates Will Be Advised to Make Less Public Comment. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/for-printing-trades.html | FOR PRINTING TRADES | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/navy-department-appeals-for-captain-rudds-portrait.html | Navy Department Appeals For Captain Rudd's Portrait | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/again-the-city-seeks-out-its-rivers-as-in-early-days-we-are-here.html | AGAIN THE CITY SEEKS OUT ITS RIVERS; As in Early Days, We Are Planting Homes That Face the Waterfront | TRUE | By Mildred Adams | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/homes-competition-will-close-tonight-13-regional-juries-will-start.html | HOMES COMPETITION WILL CLOSE TONIGHT; 13 Regional Juries Will Start at Once to Pick Winners From 3,000 Designs. $29,000 TO BE AWARDED Actual Houses to Be Built From the Designs--Facilities for Comfort to Be Stressed. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/contact-feminine-air-mindedness-attacks-los-angeles.html | CONTACT"; FEMININE AIR MINDEDNESS ATTACKS LOS ANGELES | TRUE | By Reginald M. Cleveland | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/prospect-for-winter-wheat-called-bright-reserve-banks-view-of.html | PROSPECT FOR WINTER WHEAT CALLED BRIGHT; Reserve Bank's View of Outlook on Half Country's WinterSown Acreage. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/fliers-story-of-their-perils-in-wind-and-wave-told-in-simple.html | Fliers' Story of Their Perils in Wind and Wave Told in Simple Fashion Aboard the Rescue Ship | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/old-gramercy-days-recalled-by-tablet-individual-private-homes-the.html | OLD GRAMERCY DAYS RECALLED BY TABLET; Individual Private Homes the Rule When Cyrus W. Field Lived There. APARTMENTS NOW PREVAIL Many Well-Known Residences Have Given Way to Tall Modern Improvements. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/gigantic-task-of-changing-our-money-revolution-soon-to-be-effected.html | GIGANTIC TASK OF CHANGING OUR MONEY; Revolution Soon to Be Effected in Our Paper Currency Has Been in Process for Two Years in the Great Plant at Washington Which Has Been Shipping Out $15,000,000 a Day in Bills to the Banks | TRUE | By Mildred Adams. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/queries-and-answers.html | Queries and Answers | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/caterpillars-give-details-of-jumps-pilots-who-have-taken-the.html | CATERPILLARS GIVE DETAILS OF JUMPS; Pilots Who Have Taken the Parachute Route Tell a Story of Leaving Wrecked and Burning Planes-- One Fell 25,000 Feet in Daze | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/byrd-expedition-ends-first-season-with-vast-amount-of-work-done.html | Byrd Expedition Ends First Season With Vast Amount of Work Done; Besides Difficult Task of Unloading Ships and Establishing Base, Scientific Accomplishments Have Exceeded Commander's Expectations. | TRUE | By Russell Owen. Wireless to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/lutherans-urged-to-combat-evils-church-should-not-be-aloof-from.html | LUTHERANS URGED TO COMBAT EVILS; Church Should Not Be Aloof From World, Prof. Bruce Tells the Congress at Copenhagen. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/1000-corporations-facing-dissolution-state-commission-to-send-list.html | 1,000 CORPORATIONS FACING DISSOLUTION; State Commission to Send List of Franchise Tax Delinquents to Flynn Tomorrow. LOSS OF NAMES RISKED Proclamation to Be Issued in December--Meanwhile, Companies Have Opportunity to Pay Up. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/peggy-green-loses-grand-circuit-pace-mare-owned-by-governer-green.html | PEGGY GREEN LOSES GRAND CIRCUIT PACE; Mare, Owned by Governer Green of Michigan, Out of Money as Owner Views Race. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-adventurous-life.html | THE ADVENTUROUS LIFE. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/whitehouse-clue-lacking-owner-of-missing-50000-jewels-has-her.html | WHITEHOUSE CLUE LACKING; Owner of Missing $50,000 Jewels Has Her fingerprints Taken. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/gift-for-conferences-announced-at-yale-chester-d-pugsley-provides.html | GIFT FOR CONFERENCES ANNOUNCED AT YALE; Chester D. Pugsley Provides for Three Annual Meetings on International Relations. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/all-paris-enjoys-grande-semaine-brilliant-week-of-sports-and-social.html | ALL PARIS ENJOYS GRANDE SEMAINE; Brilliant Week of Sports and Social Gatherings Ends Today at Longchamps. CUT IN SCHOOL WORK URGED Doctors Hold 45-Hour Week at Desk Too Long--Debt Accords Stir Political Ferment. | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/thirty-years-of-distinguished-publishing.html | Thirty Years of Distinguished Publishing | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/league-has-scheme-for-peace-by-loans-draft-convention-worked-out-by.html | LEAGUE HAS SCHEME FOR PEACE BY LOANS; Draft Convention Worked Out by Leading Money Powers to Aid Victim of Aggression. COULD PROVIDE $250,000,000 Member Nations Would Guarantee Borrower's Credit, SomeStates Taking Double Risk.VIEWED AS A PREVENTIVE Plan Might Avert Occasion for a Blockade--Our Approvalto Be Sought. | TRUE | By Clarence K. Streit. Special Correspondence of the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/samples-of-city-air-tested-for-their-dust-sampling-the-air-of-new.html | SAMPLES OF CITY AIR TESTED FOR THEIR DUST; SAMPLING THE AIR OF NEW YORK | TRUE | By E.e. Free. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/johnsons-flight-ends-in-150th-hour-he-and-haughland-are-forced-down.html | JOHNSON'S FLIGHT ENDS IN 150TH HOUR; He and Haughland Are Forced Down Near Minneapolis as They Near Endurance Mark. MOTOR TROUBLE THE CAUSE Efforts to Overcome it at First Were Believed Successful--Fliers Weary After Days in Air. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ruths-two-homers-help-yankees-win-40000-at-shibe-park-see-the.html | RUTH'S TWO HOMERS HELP YANKEES WIN; 40,000 at Shibe Park See the Hugmen Knock Out Grove and Check Athletics, 7 to 5. PIPGRAS AGAIN IS VICTOR Scores Despite Mackmen's 3 Runs in First--Four Errors by Losers Aid New Yorkers. | TRUE | By John Drebinger. Special To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/when-rain-brings-tragedy.html | WHEN RAIN BRINGS TRAGEDY | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/flotations-in-june-total-553311451-378353451-in-new-bonds-and.html | FLOTATIONS IN JUNE TOTAL $553,311,451; $378,353,451 in New Bonds and $174,958,000 in Stocks Put on Market. BIG SUMS FOR HALF YEAR Refunding of Loans Through Sale of Shares Accounts for Large Part of Financing. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/girls-clubs-in-new-york-found-wanting-by-survey-unattractive-rooms.html | GIRLS' CLUBS IN NEW YORK FOUND WANTING BY SURVEY; Unattractive Rooms and Rigid Programs Are Cause of Lack of Interest | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/free-dental-services-to-be-widely-extended-children-of-new-york-are.html | FREE DENTAL SERVICES TO BE WIDELY EXTENDED; Children of New York Are to Benefit by the Guggenheim Project--Effort to Expand the Present Preventive Work in the City's Public School, System | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/air-circles-elated-in-reich-at-rescue-spanish-airmen-and-ship-which.html | AIR CIRCLES ELATED IN REICH AT RESCUE; SPANISH AIRMEN AND SHIP WHICH RESCUED THEM AT SEA. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sports-in-the-mountains-adirondack-berkshire-and-new-hampshire.html | SPORTS IN THE MOUNTAINS; Adirondack, Berkshire and New Hampshire Resorts Arranging Full Programs | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/says-papal-treaty-is-blow-to-freedom-cc-marshall-writing-in-july.html | SAYS PAPAL TREATY IS BLOW TO FREEDOM; C.C. Marshall, Writing in July Current History, Sees Peril in Vatican Sovereignty. ANOTHER PRAISES ACCORD W.F. Montavon Finds Acceptance of Tiny Area by Holy See Generous --Other Subjects Discussed. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/nyu-enrolment-gains-lake-sebago-camp-shows-50-per-cent-increase.html | N.Y.U. ENROLMENT GAINS.; Lake Sebago Camp Shows 50 Per Cent Increase Over 1928 Figure. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/edisons-birthplace-which-ohio-hopes-to-acquire.html | EDISON'S BIRTHPLACE, WHICH OHIO HOPES TO ACQUIRE. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/nationwide-study-of-aviation-planned-by-publishing-company.html | NATION-WIDE STUDY OF AVIATION PLANNED BY PUBLISHING COMPANY | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/extra-discounts-given-evidence-grows-that-even-larger-firms-concede.html | EXTRA DISCOUNTS GIVEN.; Evidence Grows that Even Larger Firms Concede Them. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/dr-wyang-explains-nationalists-aims-nanking-governments-foreign.html | DR. WYANG EXPLAINS NATIONALISTS' AIMS; Nanking Government's Foreign Minister Seeks Our Aid With Other Powers. HAILS KUOMINTANG'S WORK Sees Extraterritoriality as Greatest Barrier to Realization of Aspirations. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/schroeder-studies-hiring-of-order-lies-will-try-out-new-system-in.html | SCHROEDER STUDIES HIRING OF ORDER LIES; Will Try Out New System in City Hospitals as Result of Child's Death. DEEMS CLASS UNDERPAID Proposes to Weed Out Unfit Attendants and Tighten SupervisionOver Force. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/building-guarantees-contractors-urged-to-investigate-financial.html | BUILDING GUARANTEES.; Contractors Urged to Investigate Financial Responsibility. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mccrary-beats-maytag-21-for-transmississippi-title.html | McCrary Beats Maytag, 2-1, For Trans-Mississippi Title | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/further-comment-on-music-here-and-abroad-society-sings-spirituals.html | FURTHER COMMENT ON MUSIC HERE AND ABROAD; SOCIETY SINGS SPIRITUALS. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mrs-charles-knapp-wife-of-barnard-college-professor-dies.html | MRS. CHARLES KNAPP .; Wife of Barnard College Professor Dies. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/best-in-show-won-by-erin-dane-entry-ch-rio-rita-of-erin-dane-great.html | BEST IN SHOW WON BY ERIN DANE ENTRY; Ch. Rio Rita of Erin Dane, Great Dane Bitch, Excels 700 at Huntington Bay Club. CH. INGLEHURST MARIE WINS Gordon Setter Triumphs in Sporting Group--Ch. Highland Queen of Firenze Leads Terriers. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/amish-cult-quitting-kansas-in-revolt-against-tractors.html | Amish Cult Quitting Kansas In Revolt Against Tractors | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/soviet-press-gives-warning-on-credit-sees-danger-in-heavy-sale-of.html | SOVIET PRESS GIVES WARNING ON CREDIT; Sees Danger in Heavy Sale of Internal Stock Which Workers Can't Afford to Hold. LEADERS APPEAL TO PUBLIC Five-Year Socialization Plan Depends on International Aid,Writers Declare. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/jensen-flight-ends-in-fueling-quarrel-three-musketeers-forced-down.html | JENSEN FLIGHT ENDS IN FUELING QUARREL; Three Musketeers Forced Down After 70 Hours When Gasoline Line Clogs.HE BLAMES GROUND CREW Aides Had Failed to Get FueL Aloft in response to His Pleas, butTank Held 40 Gallons. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/unified-trolleys-in-brooklyn-ready-new-bmt-corporation-will-begin.html | UNIFIED TROLLEYS IN BROOKLYN READY; New B.M.T. Corporation Will Begin Operation of 500 Track Miles Tomorrow. PROMISES BETTER SERVICE Greater Efficiency Expected Through Improvements and Re-routing. BUS FEEDERS PLANNED Dahl Is Chairman of Company's Board and Menden to Be the President. | | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/byproducts.html | BY-PRODUCTS. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/roosevelt-orders-ward-to-look-into-morgan-power-deal-governor-asks.html | ROOSEVELT ORDERS WARD TO LOOK INTO MORGAN POWER DEAL; Governor Asks Attorney General to Report in Two Weeks on Up-State Merger. SEES MONOPOLY POSSIBLE Thinks Light Bills of Millions of People May Ultimately Be Affected. FEARS DICTATION TO STATE Governor's Action Follows Study of $500,000,000 Combination of Power Companies. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sanstol-beats-erickson-gains-decision-at-ridgewood-grove-de-grasse.html | SANSTOL BEATS ERICKSON.; Gains Decision at Ridgewood Grove --De Grasse Outpoints Devine. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/employes-get-2204628-eastman-kodak-companies-to-pay-annual-wage.html | EMPLOYES GET $2,204,628.; Eastman Kodak Companies to Pay Annual Wage Dividends. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/may-hop-for-rome-today-williams-and-yancey-said-to-plan-takeoff-at.html | MAY HOP FOR ROME TODAY.; Williams and Yancey Said to Plan Take-Off at Scarboro, Me. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sports-of-the-times-the-big-parade.html | Sports of the Times; The Big Parade. | TRUE | By John Kieran. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/heimwehr-looms-in-austrias-path-disclosures-by-socialists-and.html | HEIMWEHR LOOMS IN AUSTRIA'S PATH; Disclosures by Socialists and Briand's Protest to League Intensify Danger. FASCIST ARMY REVEALED Each Side, Fearing France and Italy Will Oppose New Loan, Puts Blame Upon the Other. | TRUE | By John MacCormac. Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/hints-to-drivers.html | HINTS TO DRIVERS | TRUE | By Frederick C. Russell. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/shipping-and-mails-91838325.html | SHIPPING AND MAILS | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/state-department-of-labor-opens-a-service-for-youth-division-of.html | STATE DEPARTMENT OF LABOR OPENS A SERVICE FOR YOUTH; Division of Junior Placement Will Endeavor to Find Work for Needy and Safeguard Them | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/assay-office-outgrown-facade-on-first-building-preserved-by-museum.html | ASSAY OFFICE OUTGROWN.; Facade on First Building Preserved by Museum. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/urges-ideals-of-judaism-rabbi-krass-tells-young-folks-to.html | URGES IDEALS OF JUDAISM.; Rabbi Krass Tells Young Folks to Reinterpret Their Religion. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ten-are-questioned-in-marlow-murder-racetrack-friends-of-the.html | TEN ARE QUESTIONED IN MARLOW MURDER; Racetrack Friends of the Racketeer Are Examined by Whalen. WIDE HUNT FOR DEATH CAR Boston Detectives Say All Police of All New England Are Looking for a Queens Auto. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-air-mail-service-day-time-run-on-chicagodallas-route-starts.html | NEW AIR MAIL SERVICE.; Day Time Run on Chicago-Dallas Route Starts Tomorrow. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/regatta-veiled-in-mist-and-words-announcers-find-it-a-difficult.html | REGATTA VEILED IN MIST AND WORDS; Announcers Find It a Difficult Task to Describe Boat Race--Listeners Puzzled by Indefinite Information | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/watch-huge-planes-europe-is-building-our-engineers-study-designs-of.html | WATCH HUGE PLANES EUROPE IS BUILDING; Our Engineers Study Designs of Junkers and Swiss Seaplane Received at Capital. SWISS BOAT A DEPARTURE 100-Passenger Craft Has Engine Room--Junkers Liner Divided Into Two Stories. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/all-except-one-yacht-reach-gibson-island-schooner-buccaneer.html | ALL EXCEPT ONE YACHT REACH GIBSON ISLAND; Schooner Buccaneer Believed to Have Withdrawn--Three Yawls and Cutter Finish. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/stock-markets-set-halfyear-records-turnover-on-exchange-amounts-to.html | STOCK MARKETS SET HALF-YEAR RECORDS; Turnover on Exchange Amounts to 537,865,790 Shares--On Curb to 207,882,034. NEW MARKS FOR JUNE, TOO Average Price Advance Greatest Ever Made in Month--Figures for the Year to Date. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/two-nations-gauged-by-the-golf-stick-the-striking-contrast-between.html | TWO NATIONS GAUGED BY THE GOLF STICK; The Striking Contrast Between American and Briton Shows in Play and Their Mental Attitude in Playing | TRUE | Photograph by Acme. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/negro-school-opens-drive-southern-college-seeks-12000-here-to.html | NEGRO SCHOOL OPENS DRIVE; Southern College Seeks $12,000 Here to Remove Indebtedness. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/belfast-to-honor-heads-of-churches-queens-university-for-the-first.html | BELFAST TO HONOR HEADS OF CHURCHES; Queens's University, for the First Time, Will Confer Degrees on Catholic and Protestant. IRISH HAVE FARM PROBLEM Conditions Seen as Analogous to Ours--Nation Is a Market for American Bacon. | TRUE | By M.g. Palmer Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/in-science-lies-the-challenge-to-war-pursuing-its-peaceful-ways-in.html | IN SCIENCE LIES THE CHALLENGE TO WAR; Pursuing Its Peaceful Ways in the Advancement of Industry, It Offers Man Vast Possibilities for Weapons So Powerful That They Could Not Be Used Without Endangering | TRUE | By T.j.c. Martyn | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/wife-sues-er-wolfe-head-of-new-canaan-players-seeks-divorce-at.html | WIFE SUES E. R. WOLFE.; Head of New Canaan Players Seeks Divorce at Bridgeport, Conn. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-at-home-season-for-new-york-birds-after-males-stake-claims-with.html | THE "AT HOME" SEASON FOR NEW YORK BIRDS; After Males Stake Claims With Gay Songs Nests Are Built and the Family Life Begins | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/clarke-bros-bank-fails-to-open-doors-receiver-is-named-for-nassau.html | CLARKE BROS.' BANK FAILS TO OPEN DOORS; Receiver Is Named for Nassau Street Institution Founded in 1843. NOT UNDER STATE CONTROL Angry Crowds Read Notices of Closing, Which is Laid to Heavy Withdrawals. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/four-principals-from-the-new-musical-comedy-show-girl-opening-this.html | Four Principals From the New Musical Comedy, "Show Girl," Opening This Week at the Ziegfeld Theatre. | TRUE | (New York Times Studios.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/brooklyn-summer-exhibition.html | BROOKLYN SUMMER EXHIBITION | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/alfonso-gedunks-doughnuts-despite-the-queens-protest.html | Alfonso 'Gedunks' Doughnuts Despite the Queen's Protest | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/brazilian-government-is-again-under-fire-labor-international-renews.html | BRAZILIAN GOVERNMENT IS AGAIN UNDER FIRE; Labor International Renews Charges of Alleged Sabotage of Social Legislation. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/record-pace-is-set-in-the-bond-market-trading-unusually-dull-during.html | RECORD PACE IS SET IN THE BOND MARKET; Trading, Unusually Dull During the Summer, Spurred to Activity by Convertibles. A.T.&T. LEADS THE LIST Investors Now Look Forward to a Considerable Volume of Foreign Loans. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/fish-preferred-and-other-recent-works-of-fiction-a-sabatini-romance.html | "Fish Preferred" and Other Recent Works of Fiction; A SABATINI ROMANCE THE ROMANTIC PRINCE By Rafael Sabatini, Boston: Houghton Mifflin Company, $2.50. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/amby-silk-victor-in-trot-at-mineola.html | AMBY SILK VICTOR IN TROT AT MINEOLA | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/baldwin-in-tie-in-reading-shoot-deadlocks-with-jj-broderick-nyac.html | BALDWIN IN TIE IN READING SHOOT; Deadlocks With J.J. Broderick, N.Y.A.C. Gunner, With 99 in Fullerton Hundred. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/polo-at-westbury-postponed-by-rain-old-westbury-to-meet-roslyn.html | POLO AT WESTBURY POSTPONED BY RAIN; Old Westbury to Meet Roslyn Tomorrow in Rearranged Meadow Brook Series. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/tariff-benefits-doubted-in-survey-wisconsin-economists-declare.html | TARIFF 'BENEFITS' DOUBTED IN SURVEY; Wisconsin Economists Declare Farmer and Consumer Face "Another Shearing." CALL MANY DUTIES FUTILE University Group in "Impartial FactFinding" Set Forth Offsets toAlleged Advantages. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/uses-drug-at-childbirth-danish-doctor-says-pain-is-removed-and.html | USES DRUG AT CHILDBIRTH; Danish Doctor Says Pain Is Removed and Brain Unaffected. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/boy-killed-on-bicycle-crashes-into-horsedrawn-truck-at-street.html | BOY KILLED ON BICYCLE.; Crashes Into Horse-Drawn Truck at Street Intersection. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/rhythmic-blues.html | RHYTHMIC BLUES. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/human-aspects-of-the-city-of-the-future-in-the-regional-plan.html | HUMAN ASPECTS OF THE CITY OF THE FUTURE; In the Regional Plan Program the Physical State of the Coming Metropolis Is Dealt With--Here Is a Forecast of Social and Spiritual Development | TRUE | By Hope Satterthwaite. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ingalls-gets-swift-plane-navys-air-secretarys-new-machine-can-go.html | INGALLS GETS SWIFT PLANE.; Navy's Air Secretary's New Machine Can Go 183 Miles an Hour. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-2-no-title-times-wide-world-photos.html | Article 2 -- No Title; (Times Wide World Photos.) | TRUE | (Times Wide World Photos.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ince-to-wed-miss-florida-son-of-movie-pioneer-and-ada-williams-file.html | INCE TO WED 'MISS FLORIDA'; Son of Movie Pioneer and Ada Williams File Marriage Intent. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/old-ideas-spoil-new-pictures-romantic-couple-in-wheel-of-life-scoff.html | OLD IDEAS SPOIL NEW PICTURES; Romantic Couple in "Wheel of Life" Scoff at Danger and Kiss During Fusillade of Bullets--Other Productions | TRUE | By Mordaunt Hall. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/raskob-main-issue-in-virginia-fusion-menace-of-his-party-leadership.html | RASKOB MAIN ISSUE IN VIRGINIA FUSION; "Menace" of His Party Leadership Is Stressed to KeepCannon Forces in Line.ANTI-SMITH VOTE DOUBTFUL Leaders Hoping Surface HarmonyBetween Republicans and the Bishop Will Last. | TRUE | By Jn. Aiken. Editorial Correspondence of the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/weather-aids-trade-many-orders-taken-summer-goods-boughtstocks.html | WEATHER AIDS TRADE; MANY ORDERS TAKEN; Summer Goods Bought--Stocks Found Low--Princess Lines for Fall Dresses. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/gallery-conceded-the-title-to-jones-3000-rush-to-ninth-green-to-see.html | GALLERY CONCEDED THE TITLE TO JONES; 3,000 Rush to Ninth Green to See Him Hole Out, and Accompany Him Rest of Way.MAYOR WALKER IN THRONG"This Is Jones's Year," Admirers Were Saying, but Then Came Missed Putt and Dramatic Ending. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-dual-purpose.html | THE "DUAL PURPOSE." | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/lott-beats-kozeluh-in-wimbledon-play-conquers-jan-brother-of-karel.html | LOTT BEATS KOZELUH IN WIMBLEDON PLAY; Conquers Jan, Brother of Karel, 6-4, 6-1, 6-4, and Advances to the Quarter-Finals. AUSTIN WINS HARD MATCH Also in Last Eight--Miss Wills Victor in Doubles--Fraulein Aussem Loses. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/actors-check-case-heard-jose-ruben-is-accused-by-music-box.html | ACTOR'S CHECK CASE HEARD; Jose Ruben Is Accused by Music Box Treasurer on $390 Deal. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/radios-ear-made-more-sensitive-old-carbonbutton-microphone-is.html | RADIO'S 'EAR' MADE MORE SENSITIVE; Old Carbon-Button Microphone Is Replaced With Condenser Device Designed to Pick Up the Faintest Whisper | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/labor-not-to-rule-league-delegation-british-selections-for-meeting.html | LABOR NOT TO RULE LEAGUE DELEGATION; British Selections for Meeting in September to Be Made on Non-Partisan Basis. COURT RESERVATIONS UP Foreign Office Under-Secretary and New World Tribunal Judge Go Over Optional Clause. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ask-summer-high-school-officials-name-committee-to-press-for.html | ASK SUMMER HIGH SCHOOL.; Officials Name Committee to Press for Vocation Night Classes. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/emily-howland-101-dies-pioneer-leader-in-education-and-in-womens.html | EMILY HOWLAND, 101, DIES.; Pioneer Leader in Education and in Women's Rights Movement. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/first-school-for-airships-and-balloons-opens-at-akron-first-arch-of.html | FIRST SCHOOL FOR AIRSHIPS AND BALLOONS OPENS AT AKRON; FIRST ARCH OF GIANT HANGAR | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/genet-incident-again-recalled-the-minister-from-the-french-republic.html | GENET INCIDENT AGAIN RECALLED; The Minister From the French Republic in 1793 Involved Our Young Country in a Series Of Diplomatic Complications | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/effect-a-saving-in-fire-insurance-revisions-in-rules-bring-lower.html | EFFECT A SAVING IN FIRE INSURANCE; Revisions in Rules Bring Lower Rates for Some Office Buildings. GIVE MORE SAMPLE SPACE Premiums Cut 14 Per Cent on Some Business Structures--Changes Follow Year's Efforts. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/seeks-million-from-ford-los-angeles-man-charges-infringement-of-oil.html | SEEKS MILLION FROM FORD.; Los Angeles Man Charges Infringement of Oil Feeder Patent. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/prospects-for-peace-in-china.html | PROSPECTS FOR PEACE IN CHINA. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bendix-aviation-gets-pioneer-instrument-acquisition-of-brooklyn.html | BENDIX AVIATION GETS PIONEER INSTRUMENT; Acquisition of Brooklyn Concern Making Airplane Devices Is Announced at Chicago. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/financial-markets-stocks-higher-at-weekend-past-weeks-movement-in.html | FINANCIAL MARKETS; Stocks Higher at Week-End-- Past Week's Movement in Exchange and Money. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ask-city-to-remove-lindbergh-beacon-los-angeles-commission-says-it.html | ASK CITY TO REMOVE LINDBERGH BEACON; Los Angeles Commission Says It Isn't Art and Aviators Find It of Little Value. INTERNATIONAL DIFFICULTY Mexican Govenor Would Go Us One Better on Curfew for Visitors to Tia Juana. | TRUE | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/hollywood-notes-new-talking-film.html | HOLLYWOOD NOTES; NEW TALKING FILM | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mrs-hurd-miss-hicks-to-play-misses-orcutt-wilson-july-7.html | Mrs. Hurd, Miss Hicks to Play Misses Orcutt, Wilson July 7 | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/west-coast-trade-stirs-shipping-men-agreement-between-cunard-line.html | WEST COAST TRADE STIRS SHIPPING MEN; Agreement Between Cunard Line and Nippon Yusen Kaisha Attracts Attention Here. EASTERN BUSINESS SOUGHT Refrigeration Accelerates Fruit Shipments From the Ports on Pacific. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/rare-plants-studied-here-botanical-garden-receives-specimens-found.html | RARE PLANTS STUDIED HERE; Botanical Garden Receives Specimens Found in South America. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/phillips-funeral-held-two-airplanes-drop-red-roses-on-cortege-at.html | PHILLIPS FUNERAL HELD.; Two Airplanes Drop Red Roses on Cortege at Cemetery. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/reds-stop-pirates-after-losing-30-held-to-5-hits-they-gain-32-edge.html | REDS STOP PIRATES AFTER LOSING, 3-0; Held to 5 Hits, They Gain 3-2 Edge on Misplay After Critz's Hit Scores Kelly. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-motor-liner-here-from-germany-milwaukee-sister-ship-of-the-st.html | NEW MOTOR LINER HERE FROM GERMANY; Milwaukee Sister Ship of the St. Louis, Is Greeted at Pier by Wisconsin Delegation. ALL ENERGY IS ECONOMIZED Heating System Is Linked With Engine Exhausts and Water is Warmed in Funnels. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/somerville-hit-by-tornado-gets-relief-by-airplane-and-motor-train.html | Somerville, 'Hit by Tornado,' Gets Relief By Airplane and Motor Train in Radio Test | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/us-1930-amateur-golf-play-is-awarded-to-merion-club.html | U.S. 1930 Amateur Golf Play Is Awarded to Merion Club | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/rene-laennec-pioneer-in-medicine.html | Rene Laennec, Pioneer in Medicine | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/outboard-races-delayed-high-wind-and-heavy-seas-postpone-port.html | OUTBOARD RACES DELAYED.; High Wind and Heavy Seas Postpone Port Jefferson Events. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-fifth-avenue-apartment.html | NEW FIFTH AVENUE APARTMENT. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/fingerprint-files-at-capital-list-1500000-as-criminals-fascisti.html | FINGERPRINT FILES AT CAPITAL LIST 1,500,000 AS CRIMINALS; FASCISTI OUTSIDE ITALY. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/white-horse-taxis-lose-meter-appeal-court-decides-mandamus-suit.html | WHITE HORSE TAXIS LOSE METER APPEAL; Court Decides Mandamus Suit Should Be Filed After Whalen Denies License. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/lab-now-adjunct-of-industry-he-says-dr-pease-describes-new-trend-to.html | 'LAB' NOW ADJUNCT OF INDUSTRY, HE SAYS; Dr. Pease Describes New Trend to Field of Marketing Now Noted. PUBLIC FOR TESTED VALUES Stores Taking Only Small Interest in Research--Amount of Work a Trade Barometer. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/merchandise-trade-gains-credit-index-reflects-an-increase-for.html | MERCHANDISE TRADE GAINS.; Credit Index Reflects an Increase for Week--Under Year Ago. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/denies-pupils-act-as-street-cleaners-fa-rexford-says-aim-of-the.html | DENIES PUPILS ACT AS STREET CLEANERS; F.A. Rexford Says Aim of the Block Captains' Organization Is Good Citizenship. WORK IN ITS TWELFTH YEAR Original Enrolment of 859 in High Schools Has Grown to 12,992 in Civics Classes. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/raw-hide-trading-active-prices-decline-in-sympathy-with.html | RAW HIDE TRADING ACTIVE.; Prices Decline in Sympathy With Chicago--Short Selling Heavy. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/plans-notable-jubilee-jewish-sanatorium-to-mark-its.html | PLANS NOTABLE JUBILEE.; Denver Jewish Sanatorium to Mark Its Twenty-fifth Anniversary. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/kamrath-captures-junior-net-titles-texan-wins-eastern-singles-and.html | KAMRATH CAPTURES JUNIOR NET TITLES; Texan Wins Eastern Singles and Doubles Crowns in Forest Hills Play. BEATS BUXBY, 6-3, 6-3, 6-2 Victor, Paired With Bralley, Eliminates Downing and Davenport,6-2, 6-4, 6-0. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/rainbow-colors-for-the-male.html | RAINBOW COLORS FOR THE MALE | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/rescue-rejoices-seville-alda-radios-all-well-free-wine-fountain.html | RESCUE REJOICES SEVILLE.; Alda Radios "All Well"--Free Wine Fountain Flows. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/newark-vanquishes-reading-by-13-to-0-fischer-gives-losers-only-four.html | NEWARK VANQUISHES READING BY 13 TO 0; Fischer Gives Losers Only Four Hits--Speaker and West Clout Home Runs. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/french-now-regret-asking-debt-delay-gloom-settles-on-chamber.html | FRENCH NOW REGRET ASKING DEBT DELAY; Gloom Settles on Chamber Lobbies as Washington Refuses to Grant Request for More Time. EARLY RATIFICATION SEEN It Is Believed Issue Will Now BePushed by Premier Poincare-- Briand May Resign. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/boris-as-performed-in-russia-moussorgskys-opera-heard-in-its.html | BORIS' AS PERFORMED IN RUSSIA; Moussorgsky's Opera, Heard in Its Original Form, Reveals Striking Differences From the Rimsky-Korsakoff Version | TRUE | By Olin Downes. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/3000-pay-tribute-to-ideals-of-burns-memorial-association-and-34.html | 3,000 PAY TRIBUTE TO IDEALS OF BURNS; Memorial Association and 34 Other Groups Hail Him as Peace Poet in Central Park. LETTER FROM HOOVER READ President Says Proud to Honor World Harmony Lies Through Human Nature --Fish Is Chief Speaker. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/report-rayon-merger-in-holland-and-here-enka-interests-said-in.html | REPORT RAYON MERGER IN HOLLAND AND HERE; Enka Interests Said in Asheville to Have Included Glanzstoff in $50,000,000 Deal. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/down-to-the-sea-in-quips.html | Down to The Sea in Quips | TRUE | By Fred Allen. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/credit-conditions-expected-to-ease-bankers-look-for-progressive.html | CREDIT CONDITIONS EXPECTED TO EASE; Bankers Look for Progressive Relaxing Until Autumn After This Week. GOLD IMPORTS A FACTOR No Special Demand in Sight Before Tax Rate Next Fall-- Midyear Strain Passed. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/continue-memphis-raids-federal-agents-aided-by-police-begin-a.html | CONTINUE MEMPHIS RAIDS.; Federal Agents Aided by Police, Begin a Second Series. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-dance-making-the-art-pay-some-of-the-proposals-for-insuring.html | THE DANCE: MAKING THE ART PAY; Some of the Proposals for Insuring Adequate Support to Classical Dancing--Notes of Current Interest | TRUE | By John Martin. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/contracts-given-for-2-new-cruisers-puget-sound-navy-yard-and.html | CONTRACTS GIVEN FOR 2 NEW CRUISERS; Puget Sound Navy Yard and Bethlehem Corporation Get Awards From Adams. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/survey-party-flies-on-california-line-transcontinent-airrail-group.html | SURVEY PARTY FLIES ON CALIFORNIA LINE; Transcontinent Air-Rail Group on Los Angeles-San Francisco Round Trip. BEATS TRAINS BY 18 HOURS Travelers Will Start Return Trip to New York Today With Flight to New Mexico. | TRUE | Staff Correspondent of The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/german-ships-armament-includes-gas-projectors-her-light-guns-are.html | GERMAN SHIP'S ARMAMENT INCLUDES GAS PROJECTORS; Her Light Guns Are Rapid Firers and Have Long Range--Torpedoes Are Heavy | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/us-track-games-start-wednesday-national-aau-championships-will.html | U.S. TRACK GAMES START WEDNESDAY; National A.A.U. Championships Will Bring Together Stars of Country at Denver. 19 EVENTS ON THE PROGRAM New Records Loom for 13 of the Contests--Edwards Being Urged to Compete in the Meet. | TRUE | By Arthur J. Daley. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/blind-newsdealers-will-provides-for-dog-which-guided-his-steps-for.html | Blind Newsdealer's Will Provides for Dog Which Guided His Steps for 10 Lonely Years | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/gymkhana-opens-southampton-club-new-riding-and-hunt-organization.html | GYMKHANA OPENS SOUTHAMPTON CLUB; New Riding and Hunt Organization Holds Field Day forChildren of Members.ELDERS HAVE 'FOOL RACE'Mrs. C.E. Van Vleck Jr. GivesLuncheon Before Events--FirstHunt to Be Held on July 6. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/lang-loses-in-net-play-defeated-with-mrs-pritchard-in-doubles-at.html | LANG LOSES IN NET PLAY.; Defeated With Mrs. Pritchard in Doubles at Fairview Club. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/dc-peck-banker-weds-mrs-lillian-phillips-becomes-bride-of.html | D.C. PECK, BANKER, WEDS.; Mrs. Lillian Phillips Becomes Bride of Octogenarian. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/little-jeff-leads-babylon-hunters-chestnut-gelding-owned-and-ridden.html | LITTLE JEFF LEADS BABYLON HUNTERS; Chestnut Gelding, Owned and Ridden by Mrs. Loud, Jumps Way to Title. STAR BLOSSOM TRIUMPHS Carries Off Championship in Class for Small Saddle Horses--Kentucky Red Also Wins. | TRUE | By Henry R. Ilsley Special To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/paving-bronxville-highway.html | Paving Bronxville Highway. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/polish-court-passes-czechowicz-to-sejm-postpones-judgment-till.html | POLISH COURT PASSES CZECHOWICZ TO SEJM; Postpones Judgment Till Parliament Decides Whether Expenditures Were Necessary. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/gibson-fletcher-and-some-others-a-few-footnotes-on-personalities.html | GIBSON, FLETCHER AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in Headlines | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/god-in-the-wind.html | GOD IN THE WIND." | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-england-turns-its-eyes-to-farming-section-goes-in-for-high.html | NEW ENGLAND TURNS ITS EYES TO FARMING; Section Goes In for High Quality Agriculture and Back to Soil Movement.UNIFORM STANDARDS FIXEDStates Provide for Certification of Everything From Maple Sugarto Baby Chicks. | | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/berlin-theatre-crisis-rentals-then-prices-rise-as-trusts.html | BERLIN THEATRE CRISIS; Rentals, Then Prices, Rise As "Trusts" Commercialize and Industrialize Stage | TRUE | By Lina Goldschmidt. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sees-tariff-war-with-us-called-for-in-selfdefense-the-london-times.html | SEES TARIFF WAR WITH US CALLED FOR IN SELF-DEFENSE; The London Times Declares Our proposed Duties a Menace to British Industries. CANADIAN MOVE AWAITED Dominion Plans Retaliation in Imposts, Which Will--Favor Trade of the Empire. OUR MASSES ARE BLAMED They Do Not Understand Higher Custofms Will Hurt Their own Pockets. Paper Asserts. | TRUE | By Edwin L.james. Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/memphis-woman-sets-new-altitude-record-mrs-omlie-reaches-25400-feet.html | MEMPHIS WOMAN SETS NEW ALTITUDE RECORD; Mrs. Omlie Reaches 25,400 Feet, When, Blinded by Oil and Dizzy From Lack of Air, She Noses Down. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/floral-school-ends-term-70-students-close-weeks-session-here-in.html | FLORAL SCHOOL ENDS TERM; 70 Students Close Week's Session Here in Floriculture Study. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/disabled-veterans-make-trinkets-out-of-stills-the-work-they-do-with.html | DISABLED VETERANS MAKE TRINKETS OUT OF STILLS; The Work They Do With Their Hands Helps Them on the Road to Recovery | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/columbia-crew-is-favored-by-henley-draw-brown-and-nichols-also-gets.html | Columbia Crew is Favored by Henley Draw; Brown and Nichols Also Gets Easy Rivals | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bible-teachers-end-study-finish-training-for-conducting-summer.html | BIBLE TEACHERS END STUDY; Finish Training for Conducting Summer Classes for 23,000 Children | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/proxy-votes-barred-by-social-workers-method-is-unamerican-says.html | PROXY VOTES BARRED BY SOCIAL WORKERS; 'Method Is Un-American,' Says Speaker at San Francisco Convention. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ranges-of-rates-for-money-in-june-decided-improvement-noted-in-both.html | RANGES OF RATES FOR MONEY IN JUNE; Decided Improvement Noted in Both Demand and Time Figures Over Those for May.CALL AVERAGE WAS 7.6%Between 6 and 8 Until the24th, When Demand for Mid-YearFunds Caused Rise to 10. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/westchester-deals-former-swanson-estate-in-croton-sold-by-miss-belo.html | WESTCHESTER DEALS.; Former Swanson Estate in Croton Sold by Miss Belo. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/plan-european-trip-in-90foot-yacht-mr-and-mrs-leonard-outhwaite.html | PLAN EUROPEAN TRIP IN 90-FOOT YACHT; Mr. and Mrs. Leonard Outhwaite Leave Today for Voyage of Adventure. SCHOONER'S TONNAGE IS 70 30 Tons Less Than Columbus's Ship --Crossing will Take Twentyfive Days. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-advantages-of-the-new-paper-currency.html | THE ADVANTAGES OF THE NEW PAPER CURRENCY | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/counter-list-strong-and-market-active-recent-favorites-continue-in.html | COUNTER LIST STRONG AND MARKET ACTIVE; Recent Favorites Continue in Demand--Several Bank and Insurance Issues Higher. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/taxis-of-the-air-give-wide-service-chartered-planes-ranging-from.html | TAXIS OF THE AIR GIVE WIDE SERVICE; Chartered Planes Ranging From Single Passenger Open Types to Multi-Motored Transports Can Be Had on Short Notice | TRUE | By Lauren D. Lyman. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/wheat-prices-rise-as-trade-evens-up-sentiment-continues-bullish-as.html | WHEAT PRICES RISE AS TRADE EVENS UP; Sentiment Continues Bullish as Crop Loss Reports Are Confirmed. EXPORT SALES INCREASE Corn is Firm in Early Trading, but Later Values React and Close Is Uneven. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | (New York Times Studios.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/nations-to-confer-on-war-prisoners-46-countries-including-america.html | NATIONS TO CONFER ON WAR PRISONERS; 46 Countries, Including America, Meet in Geneva Tomorrow to Revise Convention of 1906. AMBULANCE MEN AN ISSUE We Seek to Establish Drivers AreNot to Be Considered Prisoners--Reprisal Question Up. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/aztec-gold-willed-to-musem-by-keith-bulk-of-estate-of-united-fruit.html | AZTEC GOLD WILLED TO MUSEM BY KEITH; Bulk of Estate of United Fruit Company Founder Is Left to Widow. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/crescent-ac-wins-at-cricket-11398-downs-fordham-in-championship.html | CRESCENT A.C. WINS AT CRICKET, 113-98; Downs Fordham in Championship Match in New York and New Jersey Series. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/theatre-doorman-freed-magistrate-says-he-did-a-public-service-by.html | THEATRE DOORMAN FREED.; Magistrate Says He Did a Public Service by Calling Time of Show. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/physicians-sent-by-canada-forge-into-the-far-north-arctic-medical.html | PHYSICIANS SENT BY CANADA FORGE INTO THE FAR NORTH; Arctic Medical Posts Being Established to Treat Both Eskimos and Whites | TRUE | By James Montagnes. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/russia-quits-work-for-church-holiday-despite-the-antisabbath-drive.html | RUSSIA QUIT'S WORK FOR CHURCH HOLIDAY; Despite the Anti-Sabbath Drive Nearly All Drop Tools 60 Hours for Trinity. RACE PROVIDES THRILLS American Car Wins Against 47 Others in 500-Mile Jaunt Over Roads That Cause Many Spills. | TRUE | BY Walter Duranty. Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-1-no-title-times-wide-world-photos-london-bureau.html | Article 1 -- No Title; (Times Wide World Photos, London Bureau.) | TRUE | (Times Wide World Photos, London Bureau.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/stock-exchange-news-dominion-iron-and-steel-assets-up.html | STOCK EXCHANGE NEWS; Dominion Iron and Steel Assets Up | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/five-nations-joined-in-franco-search-ships-and-planes-of-britain.html | FIVE NATIONS JOINED IN FRANCO SEARCH; Ships and Planes of Britain, Spain, Portugal, Italy and France Scoured Seas. CANADIAN RADIO STOOD BY False News and Garbled Reports Added to Difficulties of Search Lasting Six Days. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-3-no-title-times-wide-world-photos.html | Article 3 -- No Title; (Times Wide World Photos.) | TRUE | (Times Wide World Photos, Boston Bureau.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/snubbing-posts-in-the-deep-woods.html | SNUBBING POSTS IN THE DEEP WOODS | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/adult-art-study-urged-by-keppel-it-excels-in-providing-needed.html | ADULT ART STUDY URGED BY KEPPEL; It Excels in Providing Needed Stimulation for Mature Mind, He Says. TERMS AMERICA LAGGARD Carnagie Corporation Head Asserts Nation Has No Conception of Place of Arts in Life. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/announces-transfers-in-consular-service-state-department-lists.html | ANNOUNCES TRANSFERS IN CONSULAR SERVICE; State Department Lists Changes Made Last Week in Posts of Commercial Agents. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/two-more-asked-to-join-farm-board-hoover-requests-ws-moscrip-of.html | TWO MORE ASKED TO JOIN FARM BOARD; Hoover Requests W.S. Moscrip of Minnesota and C.C. Teague of California to Serve. HAS TWO MORE TO CHOOSE Some Senators Assert Appointments to Date Indicate Business Complexion of Board. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/red-sox-on-top-52-win-third-straight-from-senators-for-clean-sweep.html | RED SOX ON TOP, 5-2.; Win Third Straight From Senators for Clean Sweep of Series. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/eleven-liners-sail-with-12000-on-board-piers-and-waterfront-streets.html | ELEVEN LINERS SAIL WITH 12,000 ON BOARD; Piers and Waterfront Streets Are Jammed by Throngs Seeing Tourists Off. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/brief-reviews-fiction-since-1900.html | Brief Reviews; FICTION SINCE 1900 | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/plan-wired-radio-test-experts-to-experiment-in-broadcasting-over.html | PLAN 'WIRED RADIO' TEST.; Experts to Experiment in Broadcasting Over Lighting Wires. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/curious-realty-deeds-arabian-document-of-1500-establishes-trust.html | CURIOUS REALTY DEEDS; Arabian Document of 1500 Establishes Trust Fund—Torrens System Old in China | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/colleges-scatter-honors-honorary-degrees-keep-alive-many-of-the-old.html | COLLEGES SCATTER HONORS; Honorary Degrees Keep Alive Many of the Old Customs | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/old-river-pilot-invents-device-for-steering-chains-of-barges.html | Old River Pilot Invents Device For Steering Chains of Barges | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/germanys-trade-shows-increase-volume-of-foreign-commerce-reported.html | GERMANY'S TRADE SHOWS INCREASE; Volume of Foreign Commerce Reported as Heaviest Since Stabilization of the Currency. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | (Times Wide World Photos.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/novelties-in-paris-russian-spanish-and-french-ballets-applaudeda.html | NOVELTIES IN PARIS; Russian, Spanish and French Ballets Applauded--La Argentina in "Triana" | TRUE | By Henry Prunieres. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/washington-hails-rescue-of-fliers-stimson-expresses-pleasure-of.html | WASHINGTON HAILS RESCUE OF FLIERS; Stimson Expresses Pleasure of Nation in Message to the Spanish Ambassador. PADILLA RETURNS THANKS Howard shares Rejoicing--Our Aviation Heads Stress Need of Flying Boats. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/allenhurst-four-wins-defeats-suneagles-65-after-rally-in-fourth.html | ALLENHURST FOUR WINS.; Defeats Suneagles, 6-5, After Rally in Fourth Period. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/trade-notes-and-comment-factory-expansion-reveals-that-the-radio.html | TRADE NOTES AND COMMENT; Factory Expansion Reveals That the Radio Industry Is Growing--Manufacturers of Tubes, Sets and Loud-Speakers Prepare for a Banner Season. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/birth-control-plea-at-rabbis-meeting-social-committee-report-favors.html | BIRTH CONTROL PLEA AT RABBIS' MEETING; Social Committee Report Favors Putting Subject in Program for Next Conference. PLEA FOR DIGNIFIED PULPIT Dr. Phillipson Deplores Tendency to Make It a "Rabbinical Wing of Book-on-the-Month Clubs." | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/byrd-names-base-inlet-versurmer-bay-in-honor-of-atlantic-flight.html | Byrd Names Base Inlet Ver-sur-Mer Bay In Honor of Atlantic Flight Landing Place | TRUE | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout The World. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/questions-and-answers-plans-to-bring-an-old-type-superheterodyne.html | QUESTIONS AND ANSWERS; Plans to Bring an Old Type Superheterodyne Up to Date and to Improve the Tonal Quality--Converting A Battery Charger Into an "A" Eliminator | TRUE | By Orrin E. Dunlap Jr. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/robins-top-braves-twice-43-and-87-sissonette-slams-home-run-in-each.html | ROBINS TOP BRAVES TWICE, 4-3 AND 8-7; Sissonette Slams Home Run in Each Game, Also Gettinf Double and Single in Second.LOSERS THREATEN IN NINTH Errors Aid Boston to Score FourTimes in Last Frame of Nightcap,but Morrison Quells Rally. | TRUE | By Roscoe McGowen. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/kansas-tax-board-to-ask-for-reform-finds-county-assessors-have.html | KANSAS TAX BOARD TO ASK FOR REFORM; Finds County Assessors Have Failed to Increase Valuations Despite Rising Expenses. OIL MEN LEASE WHEAT LAND Farmers Hope for Larger Profits and Less Work--Oklahoma Seeks Lower Freight Rates. | TRUE | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/lower-wheat-prices-predicted-with-consumption-rise-abroad.html | Lower Wheat Prices Predicted With Consumption Rise Abroad | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/news-and-gossip-of-the-times-square-sector-with-also-a-few.html | NEWS AND GOSSIP OF THE TIMES SQUARE SECTOR; With Also a Few Excursions to Places Like Hoboken and Jamaica | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/record-trading-in-wheat-reported-bank-says-canada-has-produced-43.html | RECORD TRADING IN WHEAT REPORTED; Bank Says Canada Has Produced 43% of World ExportsSince Season Opened.SURVEYS CROP CONDITIONSEurope's Improved Status and theProspect of a Heavy Oriental Demand Are Factors. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-news-of-europe-in-weekend-cables-british-favor-cabinet.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITISH FAVOR CABINET MacDonald Ministry Makes Good Impression by Its Active Beginning. DOUBTS ARE DISAPPEARING Even Proposal for Resumption of Relations With Russia Stirs No Outburst. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/radio-to-help-establish-a-prosperous-agriculture.html | RADIO TO HELP ESTABLISH A PROSPEROUS AGRICULTURE | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/in-the-dramatic-mail-bag-from-mrs-mansfield.html | IN THE DRAMATIC MAIL BAG; From Mrs. Mansfield. | TRUE | GEOFFREY F. MORGAN. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/pampero-home-first-in-pequot-yc-race-bullards-entry-beats-pronto-by.html | PAMPERO HOME FIRST IN PEQUOT Y.C. RACE; Bullard's Entry Beats Pronto by 25 Seconds in Atlantic Class Event--Andianno Scores. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/helen-mcmannuss-bridal-she-will-be-married-on-tuesday-to-thomas.html | HELEN McMANNUS'S BRIDAL.; She Will Be Married on Tuesday to Thomas Crimmins Burke. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/postman-41-years-mourns-old-days-ernest-ecke-retiring-tells-of-time.html | POSTMAN 41 YEARS, MOURNS 'OLD DAYS'; Ernest Ecke, Retiring, Tells of Time When Carriers Took Light on 12-Hour Shift. LONGS FOR CORNER SALOON Beer, and Streets Without Autos, Made Life Better Then, He Says--Gets Gold Watch. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/state-enjoins-broker-ward-charges-john-j-ryan-jr-with-defrauding.html | STATE ENJOINS BROKER.; Ward Charges John J. Ryan Jr. With Defrauding Customers. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/meet-chinas-president-american-newspaper-men-are-received-by-chiang.html | MEET CHINA'S PRESIDENT.; American Newspaper Men Are Received by Chiang Kai-shek. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/493-return-in-6-years-bankers-trust-growth-analyzed-by-jk-rice-jr.html | 493% RETURN IN 6 YEARS.; Bankers' Trust Growth Analyzed by J.K. Rice Jr. & Co. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-weeks-events.html | THE WEEK'S EVENTS | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/air-rivalry-stirred-by-curtiss-merger-organization-of-70000000.html | AIR RIVALRY STIRRED BY CURTISS MERGER; Organization of $70,000,000 Holding Company Emphasizes Competition for Leadership. RESEARCH WORK STRESSED Experimental Activity Most Important Now, Experts Say,Urging Pooling of Costs. BENEFITS FOR PUBLIC SEENGreat Improvement in Equipmentfor Flying Predicted--C.M. Keys Talks of the Future. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/engineer-hoover-inspects-blueprints-for-his-offices.html | Engineer Hoover Inspects Blueprints for His Offices | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/convicts-get-longer-time-six-sentenced-at-lowell-mass-for-drunken.html | CONVICTS GET LONGER TIME.; Six Sentenced at LoWell, Mass., for Drunken Outbreak. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/first-unit-opens-in-aviation-clubs-clubhouse-and-hangar-at.html | FIRST UNIT OPENS IN AVIATION CLUBS; Clubhouse and Hangar at Hicksville, Long Island, One of Chain Expected to Number 114, to Serve Private Flying and the Sportsman Pilot | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/trail-seven-governors-for-the-radio-audience-tasks-involved-and.html | TRAIL SEVEN GOVERNORS FOR THE RADIO AUDIENCE; Tasks Involved and Obstacles Encountered in Arranging Broadcasts Accepted Casually by Listeners--Some Programs Test Human Ingenuity to the Limit | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/princess-shows-the-way-leads-star-class-boats-home-in-noroton-yacht.html | PRINCESS SHOWS THE WAY.; Leads Star Class Boats Home in Noroton Yacht Race. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/an-authors-characters.html | AN AUTHOR'S CHARACTERS | TRUE | By Talbot Mundy. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/1700-enroll-at-rutgers-summer-school-registration-sets-recordmore.html | 1,700 ENROLL AT RUTGERS.; Summer School Registration Sets Record-- More Expected Tomorrow. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/de-vos-knocks-out-still-steps-him-in-third-round-of-bout-at-long.html | DE VOS KNOCKS OUT STILL.; Steps Him in Third Round of Bout at Long Beach Stadium. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/brisbane-buys-block-acquires-downtown-site-from-long-island.html | BRISBANE BUYS BLOCK.; Acquires Downtown Site From Long Island Railroad. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/millions-spent-by-our-tourists-government-calculations-show-where.html | MILLIONS SPENT BY OUR TOURISTS; Government Calculations Show Where Americans Leave Their Cash Abroad | TRUE | By Oliver McKee. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/stocks-depressed-on-german-market-downward-tendency-spreads-to-many.html | STOCKS DEPRESSED ON GERMAN MARKET; Downward Tendency Spreads to Many Groups After Listless Opening of Trading. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/what-the-hunter-with-a-camera-sees-off-the-beaten-track-in-africa.html | What the Hunter With a Camera Sees Off the Beaten Track in Africa. | TRUE | (All Photographs Paul Hoefler-Colorado African Expedition.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/burns-hailed-as-the-first-poet-of-our-independence-his-writings.html | BURNS HAILED AS THE FIRST POET OF OUR INDEPENDENCE; His Writings Show That He Closely Watched The War of the Revolution | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/golf-ball-mystery-solved-dogs-trained-to-steal-them.html | Golf Ball Mystery Solved; Dogs Trained to Steal Them | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/will-of-fc-de-veau-filed-three-children-to-get-estate-of-former.html | WILL OF F.C. De VEAU FILED.; Three Children to Get Estate of Former Stock Exchange Governor. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/shorty-ii-is-first-in-close-finish-wins-by-less-than-a-minute-in-in.html | SHORTY II IS FIRST IN CLOSE FINISH; Wins by Less Than a Minute in Inter-Club Class of Riverside Yacht Club Regatta. MISS WILLS SAILS VICTOR Sixty-four Yachts Start in Fine Sailing Wind-Valencia Leads in Ten-Meter Class. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sweden-welcomes-films.html | SWEDEN WELCOMES FILMS | TRUE | By Alma Luise Olsen. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mother-is-jailed-in-death-of-girl-charged-with-manslaughter-for-not.html | MOTHER IS JAILED IN DEATH OF GIRL; Charged With Manslaughter for Not Summoning Doctor for Child Ill 13 Weeks. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/german-financing-here-is-resumed-by-bankers-who-handled-earlier.html | German Financing Here Is Resumed By Bankers Who Handled Earlier Loans | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/production-programs.html | PRODUCTION PROGRAMS | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/rumson-poloists-win-stage-rally-and-beat-the-old-oak-four-by-13-to.html | RUMSON POLOISTS WIN.; Stage Rally and Beat the Old Oak Four by 13 to 12. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-literary-world-of-paris.html | The Literary World Of Paris | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/says-gunmen-rule-leather-bags-trade-spokesman-for-makers-here-tells.html | SAYS GUNMEN RULE LEATHER BAGS TRADE; Spokesman for Makers Here Tells of "Under-Cover War" and Impending Strike. IN PLEA FOR TARIFF AID Senators Hear Manufacturers and Importers on Proposed Hides and Shoe Duties. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/189-gain-in-june-brides-here-3928-get-licenses-in-month.html | 189 Gain in June Brides Here, 3,928 Get Licenses in Month | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/fliers-mascot-wins-dismissal.html | FLIERS' MASCOT WINS DISMISSAL | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/paris-and-its-soul-a-magical-record-eugene-atgets-photographs-now.html | PARIS AND ITS SOUL: A MAGICAL RECORD; Eugene Atget's Photographs, Now in This Country, Are the Fruit of Thirty Years' Devotion to the Self-Imposed Task of Revealing With Sympathy Every Phase of Life in the City He Loved | TRUE | By Anne Herendeen | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/lauds-motor-labor-scale-secretary-davis-declares-detroit-wages-set.html | LAUDS MOTOR LABOR SCALE.; Secretary Davis Declares Detroit Wages Set the Pace. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/tells-queen-of-rescue-major-gallarza-aide-to-kings-household-wires.html | TELLS QUEEN OF RESCUE.; Major Gallarza, Aide to King's Household, Wires Her From Eagle. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/cubs-win-3d-in-row-from-cards-by-107-take-firmer-grip-on-first.html | CUBS WIN 3D IN ROW FROM CARDS BY 10-7; Take Firmer Grip on First Place as Hornsby Hits His 14th Homer. GRIMM GETS A FOUR-BAGGER Blow Comes With the Bases Full in 1st Inning--Bottomley Makes Circuit Drive. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/reigh-counts-goal-is-a-match-race-mrs-hertz-keen-to-have-her-colt.html | REIGH COUNT'S GOAL IS A MATCH RACE; Mrs. Hertz Keen to Have Her Colt Meet Invershin at Arington Park. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sayville-yacht-swamped-the-fantasie-sinks-in-racepelican-wins-clas.html | SAYVILLE YACHT SWAMPED.; The Fantasie Sinks in Race--Pelican Wins Clas P. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/surinam-home-first-in-oyster-bay-race-lends-five-class-s-yachts.html | SURINAM HOME FIRST IN OYSTER BAY RACE; Lends Five Class S Yachts Which Start Before Official Time-- Aurora Beats the Others. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-turks-wear-old-clothes-sent-from-here-and-repaired.html | New Turks Wear Old Clothes Sent From Here and Repaired | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/realty-financing-by-bonds-growing-public-participation-an-aid-to.html | REALTY FINANCING BY BONDS GROWING; Public Participation an Aid to Prosperity, Boston Delegates Hear. AID FOR FARMS DISCUSSED Changes in Property Management Methods Described at National Real Estate Convention. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-microphone-will-present-secretary-lamont-to-open-aviation.html | THE MICROPHONE WILL PRESENT--; Secretary Lamont to Open Aviation Series, "Roads of the Sky"--Fourth of July Is Theme of Many Concerts This Week | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/eugene-e-allison-retired-real-estate-lawyer-and-medical-graduate.html | EUGENE E. ALLISON.; Retired Real Estate Lawyer and Medical Graduate Dies. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/hunting-tigers-in-eastern-jungles.html | Hunting Tigers in Eastern Jungles | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/tokio-cabinet-faces-threat-of-defeat-senior-statesmen-intervene-in.html | TOKIO CABINET FACES THREAT OF DEFEAT; Senior Statesmen Intervene in Protest at Report on Chang Tso-lin's Death, It Is Said. OBJECT TO PUNISHMENTS Displeasure at Premier's Action on Kellogg Pact Issue Hinted as Cause for Opposition. MINSEITO CABINET LIKELY But Tanaka May Try to Form NonParty Ministry With Aid of Right, It Is Predicted. | TRUE | By Hugh Byas. Wireless To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bracey-runs-100-in-009-610-in-a-trial-at-denver-stadium.html | Bracey Runs 100 in 0:09.6-10 In a Trial at Denver Stadium | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/banker-is-missing-foul-play-feared-wh-elliott-disappears-while.html | BANKER IS MISSING; FOUL PLAY FEARED; W.H. Elliott Disappears While Driving From Home to Trust Company in Passaic. ACCOUNTS FOUND CORRECT Wife Tells of Asking for Inquiry and believes He Was Slain or Kidnapped. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mrs-walther-a-bride-widow-weds-dr-jh-penniman-of-pennsylvania.html | MRS. WALTHER A BRIDE.; Widow Weds Dr. J.H. Penniman of Pennsylvania University. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/tenmile-swim-race-is-captured-by-lee-miss-mcgary-wins-fivemile.html | TEN-MILE SWIM RACE IS CAPTURED BY LEE; Miss McGary Wins Five-Mile Event at Pompton Lakes Water Carnival. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/eagle-was-designed-as-chilean-warship.html | EAGLE WAS DESIGNED AS CHILEAN WARSHIP | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/will-honor-spreckels-employes-plan-to-call-at-funeral-home-in.html | WILL HONOR SPRECKELS.; Employes Plan to Call at Funeral Home in Yonkers Today. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/plan-new-cells-at-prison-block-of-584-rooms-at-auburn-will-relieve.html | PLAN NEW CELLS AT PRISON.; Block of 584 Rooms at Auburn Will Relieve Congestion at Sing Sing. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ferry-service-grows-vehicular-traffic-on-weehawken-route-running.html | FERRY SERVICE GROWS.; Vehicular Traffic on Weehawken Route Running Above 1929. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/berlin-plane-flies-west-for-hopoff-untin-bowler-to-start-first.html | BERLIN PLANE FLIES WEST FOR HOP-OFF; Untin Bowler to Start First Fransatlantic Round Trip FlightFrom Chicago. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/court-refuses-capone-new-trial-judge-finds-no-reason-for-granting.html | COURT REFUSES CAPONE NEW TRIAL; Judge Finds No Reason for Granting Writ of Error Asked for Chicago Gangster. PREJUDICE IS DENIED Appeal Will Be Taken by Capone's Lawyer, Fighting to Get Him Free. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sees-store-trend-to-group-control-carl-fast-looks-for-a-central.html | SEES STORE TREND TO GROUP CONTROL; Carl Fast Looks for a Central System to Guide Stocks and Reorders. SMALL FIRMS TO UNITE Lose 10-25 Per Cent of Sales by Not Having Wanted Goods--How Articles Count Themselves. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/the-king-who-cannot-be-a-boy-a-visit-with-michael-of-rumania-who.html | THE KING WHO CANNOT BE A BOY; A Visit With Michael of Rumania, Who Prefers Snails to People and Whose Childish Instincts And Desires Are in Conflict With the Pomp and Circumstance Demanded of the Sovereign | TRUE | By Fitzhugh L. Minnigerode | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/fashion-expert-urges-care-on-coat-sales-tobe-report-calls-attention.html | FASHION EXPERT URGES CARE ON COAT SALES; Tobe Report Calls Attention to Bare-Leg Hose--Would Push Push Panamas. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/washington-hails-naval-base-plan-officials-interested-in-proposal.html | WASHINGTON HAILS NAVAL BASE PLAN; Officials Interested in Proposal for Britain to Demilitarize West Indian Islands. MOVE LONG URGED BY FISH Congress Irritated by Proximity of Military Stations to Panama Canal Routes. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/uhl-wins-swim-title-takes-middle-atlantic-50yard-freestyle.html | UHL WINS SWIM TITLE.; Takes Middle Atlantic 50-Yard FreeStyle Championship in 0:25 1-5. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/simonson-trustee-allowed-to-resign-court-action-reveals-terms-of.html | SIMONSON TRUSTEE ALLOWED TO RESIGN; Court Action Reveals Terms of Theatre Man's Settlement With Wife in 1926. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/fourth-suspect-held-in-holdup-of-theatre-musician-detained-on-25000.html | FOURTH SUSPECT HELD IN HOLD-UP OF THEATRE; Musician Detained on $25,000 Bail for Grand Jury in Robbery Police Say Was | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/gold-imports-in-june-rose-to-28370000-compare-with-22393000-in.html | GOLD IMPORTS IN JUNE ROSE TO $28,370,000; Compare With $22,393,000 in May--Exports Totaled $402,000 --Argentina Sent Most Metal. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/four-girls-two-boys-adrift-on-raft-saved-planes-and-ships-search.html | Four Girls, Two Boys, Adrift on Raft Saved; Planes and Ships Search Bay Two Hours | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/branch-bank-trend-is-continued-here-several-permits-granted-last.html | BRANCH BANK TREND IS CONTINUED HERE; Several Permits Granted Last Week by State Bureau, With Others Awaiting Action. NEW INSTITUTION FORMED Paramount in Brooklyn, Capitalized at $500,000, Files Application-- One Merger Approved. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ocean-flight-safety-suit.html | OCEAN FLIGHT SAFETY SUIT | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/creating-new-home-centre-on-lower-seventh-avenue.html | CREATING NEW HOME CENTRE ON LOWER SEVENTH AVENUE | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/american-court-dress.html | AMERICAN COURT DRESS. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/english-cricketers-lead-south-africa-newcomers-on-test-match-eleven.html | ENGLISH CRICKETERS LEAD SOUTH AFRICA; Newcomers on Test Match Eleven Fail and Strong Position Is Due to Seasoned Players. R. O'CONNOR DISAPPOINTS Sutcliffe Staves Off Collapse by Scoring a Century in Play at Lord's. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/empty-pews-and-movies-better-small-congregations-says-archbishop.html | EMPTY PEWS AND MOVIES.; Better Small Congregations, Says Archbishop, Than Trivial Services. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/smart-accessories-for-evening-unique-bags-shoes-and-bits-of-jewelry.html | SMART ACCESSORIES FOR EVENING; Unique Bags, Shoes and Bits of Jewelry Are Used to Heighten the Effect of the Gowns | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sverige-cannot-go-on-without-new-motor-ahrenberg-and-companions-are.html | SVERIGE CANNOT GO ON WITHOUT NEW MOTOR; Ahrenberg and Companions Are Held Up in Iceland Pending Its Arrival. | TRUE | Special to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/reported-by-the-industry-added-to-oldsmobiles-family.html | REPORTED BY THE INDUSTRY; ADDED TO OLDSMOBILE'S FAMILY | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/zionist-leaders-gather-in-detroit-memorial-volume-to-be-given-to-dr.html | ZIONIST LEADERS GATHER IN DETROIT; Memorial Volume to Be Given to Dr. Nahum Sokolow at Exercises This Evening. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/shoe-agency-to-export-bata-agent-here-ends-connection-and-plans.html | SHOE AGENCY TO EXPORT.; Bata Agent Here Ends Connection and Plans Sales Abroad. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/jones-espinosa-tie-for-us-open-title-will-play-off-today-golf-stars.html | JONES, ESPINOSA TIE FOR U.S. OPEN TITLE; WILL PLAY OFF TODAY; Golf Stars Who Finished in Tie for National Open Title With 294. | TRUE | By William D. Richardson. Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/exkaiser-a-victim-of-austrian-mystic-wilhelm-said-to-have-donated.html | EX-KAISER A VICTIM OF AUSTRIAN "MYSTIC"; Wilhelm Said to Have Donated 600,000 Marks to "Discoverer of Atomic Energy" | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/restoration-is-begun-at-conference-house-representatives-of-3.html | RESTORATION IS BEGUN AT CONFERENCE HOUSE; Representatives of 3 Foreign Nations Attend Pageant at Wards Point, S.I. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/for-the-beach-costume-accessories-seen-in-many-novel-designs.html | FOR THE BEACH; Costume Accessories Seen In Many Novel Designs | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-8-no-title-times-wide-world-photos.html | Article 8 -- No Title; (Times Wide World Photos.) | TRUE | (Times Wide World Photos, Washington Bureau.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/first-wire-of-bridge-to-span-hudson-july-9-governors-and-mayors-to.html | FIRST WIRE OF BRIDGE TO SPAN HUDSON JULY 9; Governors and Mayors to Take Part in Celebration in Middle of River. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/auction-this-week-at-lake-ronkonoma-major-kennelly-will-sell-194.html | AUCTION THIS WEEK AT LAKE RONKONKOMA; Major Kennelly Will Sell 194 Lots With Shore Frontage on July 4. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/condemns-gretna-green-glasgow-minister-says-romantic-folly-is-now.html | CONDEMNS GRETNA GREEN.; Glasgow Minister Says "Romantic Folly" Is Now Unnecessary. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; CROSSROADS PHILOSOPHER WRITES DEPLORING OF MILK Although There Has Been No Reduction in Price, Farmers Are Losing Money and Something Should Be Done About It | TRUE | HOMER M. GREEN. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/lynn-mass-acclaims-english-woman-mayor-gives-warm-greeting-to.html | LYNN, MASS., ACCLAIMS ENGLISH WOMAN MAYOR; Gives Warm Greeting to Marchioness Townshend. VisitorFrom King's Lynn. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/soviet-condemns-seven-imperial-agents-to-die-19-to-be-jailed-for.html | SOVIET CONDEMNS SEVEN.; Imperial Agents to Die--19 to Be Jailed for Incendiarism. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/metal-exchange-quiet-no-sales-in-either-tin-or-copper-futures-take.html | METAL EXCHANGE QUIET.; No Sales in Either Tin or Copper Futures Take Place. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/silk-quiet-and-steady-trading-on-the-national-exchange-centres-in.html | SILK QUIET AND STEADY.; Trading on the National Exchange Centres in Old Contracts. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/suave-mr-menjou-screen-actor-may-make-talking-films-in-french-and.html | SUAVE MR. MENJOU; Screen Actor May Make Talking Films in French and English | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/obstacles-that-lurk-to-block-radio-presentations.html | OBSTACLES THAT LURK TO BLOCK RADIO PRESENTATIONS | TRUE | Underwood & Underwood. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/att-rights-rise-in-final-trading-turnover-of-20000-on-stock.html | A.T.&T. RIGHTS RISE IN FINAL TRADING; Turnover of 20,000 on Stock Exchange Prior to Their Expiration Tomorrow. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/radio-beacons-cover-a-10700mile-airway-radio-book-review.html | RADIO BEACONS COVER A 10,700-MILE AIRWAY; RADIO BOOK REVIEW. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/jl-sibley-is-dead-of-yellow-fever-educational-adviser-to-liberian.html | J.L. SIBLEY IS DEAD OF YELLOW FEVER; Educational Adviser to Liberian Government Was Native of Alabama. WAS PHELPS STOKES AIDE He Had Been Concentrating on Conservation of Health and Developing Native Industry. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/current-magazines.html | Current Magazines | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/buckley-conviction-upheld-on-appeal-former-ohio-state-treasurer-was.html | BUCKLEY CONVICTION UPHELD ON APPEAL; Former Ohio State Treasurer Was Sentenced to 2 Years for Bribing Dry Officer. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/militia-chief-ends-term-general-hammond-of-oregon-commended-by-good.html | MILITIA CHIEF ENDS TERM.; General Hammond of Oregon Commended by Good for 4 Years' Work. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/6450-state-troops-leaving-camp-smith-105th-and-106th-regiments-will.html | 6,450 STATE TROOPS LEAVING CAMP SMITH; 105th and 106th Regiments Will Be Replaced by Organizations From Up-State. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/for-building-safety-committee-is-studying-improved-methods-in.html | FOR BUILDING SAFETY.; Committee Is Studying Improved Methods in Platform Hoists. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/whalen-shakes-up-schools-for-police-combines-all-in-college-which.html | WHALEN SHAKES UP SCHOOLS FOR POLICE; Combines All in College Which Will Stress the Latest in Detective Science. HEAD TO GET WIDE POWERS Inspector, Not Named as Yet, Will Direct Organization--New Glasses to Be Opened. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/many-pocono-resorts-attract-vacationists-monroe-county-pennsylvania.html | MANY POCONO RESORTS ATTRACT VACATIONISTS; Monroe County, Pennsylvania, Reported More Popular Than Ever This Season--Good Roads Lead to Delaware Water Gap and Near-by Places--Highway News | TRUE | By Leon A. Dickinson. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/21-british-athletes-arrive-in-quebec-for-american-meets.html | 21 British Athletes Arrive In Quebec for American Meets | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/how-rescuers-described-it-laconic-message-to-british-admiralty-gave.html | HOW RESCUERS DESCRIBED IT.; Laconic Message to British Admiralty Gave the News. | TRUE | Special to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mrs-willebrandt-quits-office-quietly-retiring-as-chief-dry.html | MRS. WILLEBRANDT QUITS OFFICE QUIETLY; Retiring as Chief Dry Prosecutor, She Indicates She Will Make Statement Soon. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/miss-ew-stickney-weds-wo-mcagg-350-guests-most-of-them-from-new.html | MISS E.W. STICKNEY WEDS W.O. MCAGG; 350 Guests, Most of Them From New York, at Wedding in Stonington. COLLEGE CLASSMATE'S WED Helen Wheatley Bride of J.W. Johnson and Almeda Doolittle Bride of R.B. Hoople. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/mackay-appeals-radio-wave-denial-company-asserts-channels-have-been.html | MACKAY APPEALS RADIO WAVE DENIAL; Company Asserts Channels Have Been Given to Concerns Not in the Public Service. SHIP STATIONS REFUSED Federal Board Rejects Dollar Company's Application for FourConstruction Permits. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/land-use-rules-lack-uniformity-court-explains-advantage-of-new.html | LAND USE RULES LACK UNIFORMITY; Court Explains Advantage of New York Method Over the Systems of Other States. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/a-correction-as-to-mr-stimsons-instructions-to-ambassador-dawes.html | A CORRECTION; As to Mr. Stimson's Instructions to Ambassador Dawes. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/27-are-hurt-in-bus-upset-pittsburghdetroit-car-topples-into-ditch.html | 27 ARE HURT IN BUS UPSET.; Pittsburgh-Detroit Car Topples Into Ditch at Foot of Hill. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/belgium-again-seeks-trade-from-its-own-hotels-no-longer-cater.html | BELGIUM AGAIN SEEKS TRADE FROM ITS OWN; Hotels No Longer Cater Exclusively to Tourists--Liege Observes Gastronomic Week. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/may-copper-exports-off-totaled-31162-tons-against-39431-in-april.html | MAY COPPER EXPORTS OFF.; Totaled 31,162 Tons, Against 39,431 in April and 35,873 in March. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sandino-denounces-us-nicaraguan-insurgent-leader-says-we-seek-new.html | SANDINO DENOUNCES US.; Nicaraguan Insurgent Leader Says We Seek New Naval Base. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/pussyfoot-is-victor-sails-home-first-in-race-on-lawrence-inlet.html | PUSSYFOOT IS VICTOR.; Sails Home First in Race on Lawrence Inlet. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/legal-comment-on-current-events-the-moral-quality-of-margin.html | Legal Comment on Current Events; The Moral Quality of Margin Trading--Judicial Condemnation of Speculation in Stocks--"Investments" as "Bootleg Gambling." | TRUE | Edited by Current Events Committee of American Assoiciation of Legal Authors. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/meyers-hotel-open-bar-faces-padlock-new-management-of-hoboken.html | MEYERS HOTEL OPEN; BAR FACES PADLOCK; New Management of Hoboken Resort Says Decree Is Against a Former Owner. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/oklahoma-city-women-leaders-in-the-beerbottling-industry.html | Oklahoma City Women Leaders In the Beer-Bottling Industry | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/columbias-institute-plans-years-courses-dr-butler-to-give-opening.html | COLUMBIA'S INSTITUTE PLANS YEAR'S COURSES; Dr. Butler to Give Opening Address on Oct. 14--Dr. Alfred Adler to Lecture on Psychology. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/canal-lines-assail-proposed-rate-cut-mcpherson-tells-examiner-for.html | CANAL LINES ASSAIL PROPOSED RATE CUT; McPherson Tells Examiner for I.C.C. Southern Pacific Plan Would Ruin Its Rivals. PLAISTED SCOUTS RATE WAR Declares Traffic to West Coast Will Grow Sufficiently for Both Groups of Carriers. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/tolstoy-like-many-a-genius-was-hard-to-live-with-the-second-volume.html | Tolstoy, Like Many a Genius, Was Hard to Live With; The Second Volume of His Wife's Journals Makes Further Revelations in His Family Life | TRUE | By Avrahm Yarmolinsky | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/hoover-is-elated-by-parley-on-arms-dawess-reports-from-london.html | HOOVER IS ELATED BY PARLEY ON ARMS; Dawes's Reports From London Indicate Progress in Laying Basis for Conference. SENTIMENT IS SOUGHT NOW Five-Power Discussions Are Held to Assure Success Before Call for Meetings Goes Out. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/teeth-in-bribe-law-disclosed-as-need-bribery-convictions-are-hailed.html | 'TEETH' IN BRIBE LAW DISCLOSED AS NEED; Bribery Convictions Are Hailed in Business, but Point Also to Problems. BILLION LOSS, HEYDON SAYS Standards Council Works for Law to Cover Interstate Trade and for Change Here. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/article-7-no-title-times-wide-world-photos.html | Article 7 -- No Title; (Times Wide World Photos.) | TRUE | (Times Wide World Photos.) | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bea-first-at-black-rock-wins-from-marjean-in-indian-yacht-classmeda.html | BEA FIRST AT BLACK ROCK.; Wins From Marjean in Indian Yacht Class--Meda Also Triumphs. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/salon-des-tuileries-sculptors-turn-to-ornamentbetter-work-here-than.html | SALON DES TUILERIES; Sculptors Turn to Ornament--Better Work Here Than in the Spring Salon | TRUE | By Ruth Green Harris. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bunce-is-high-gun-at-bellport-traps-cards-96-out-of-100-targets-in.html | BUNCE IS HIGH GUN AT BELLPORT TRAPS; Cards 96 Out of 100 Targets in Annual 'Get-Together Shoot' of Port Haven Club. WANTLING SECOND WITH 95 Stillwagon Breaks 89 Out of 100 at Jamaica Bay--Schroeder Leads Field at Mineola. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/evicted-from-mansion-woman-former-owner-turned-out-of-landmark-on.html | EVICTED FROM MANSION.; Woman, Former Owner, Turned Out of Landmark on Staten Island. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/kobe-greets-ruler-in-awe-as-demigod-japanese-crowds-line-emperors.html | KOBE GREETS RULER IN AWE AS DEMIGOD; Japanese Crowds Line Emperor's Path in Profound Silence,as Etiquette Demands.RULES FORBID CHEERINGS Only Foreigners Permitted to Standas His Majesty Passes--Royalty's Last Visit. | TRUE | By Herbert L. Matthews. Special Correspondence of the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/blue-ridge-art-in-white-house.html | BLUE RIDGE ART IN WHITE HOUSE | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/harpooning-the-big-tuna-an-exciting-maine-sport-considerable-skill.html | HARPOONING THE BIG TUNA AN EXCITING MAINE SPORT; Considerable Skill Is Needed to Land Fish Weighing as Much as 800 Pounds | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/empire-city-opens-meeting-on-friday-strong-field-to-go-to-post-in.html | EMPIRE CITY OPENS MEETING ON FRIDAY; Strong Field to Go to Post in Inaugural Feature, the Empire City Handicap. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/new-dean-names-college-faults-professor-berry-of-johns-hopkins-sees.html | NEW DEAN NAMES COLLEGE FAULTS; Professor Berry of Johns Hopkins Sees the Ideal Institution as One With Its Teachers and Students in a "Glorious Adventure" | TRUE | Photograph by Bachrach. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/all-rome-en-fete-for-patron-saints-thousands-attend-masses-on-feast.html | ALL ROME EN FETE FOR PATRON SAINTS; Thousands Attend Masses on Feast Day of St. Peter and St. Paul--Basilica Illuminated. NUNCIO MADE ARCHBISHOP Mgr. Borgongini Duca Consecrated In Ceremony by Cardinal Gasparri --Athens Also Celebrates. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/tall-avenue-a-apartment.html | Tall Avenue A Apartment. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/king-alfonso-to-offer-thanks-to-king-george-spanish-sovereign.html | KING ALFONSO TO OFFER THANKS TO KING GEORGE; Spanish Sovereign Shares Joy of His People in Rescue of Fliers. | TRUE | Special to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/protests-port-for-ileana-rumanian-press-scores-use-of-funds-for.html | PROTESTS PORT FOR ILEANA; Rumanian Press Scores Use of Funds for Princess. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/walshslough-wedding-northwestern-graduate-bride-of-new-york.html | WALSH-SLOUGH WEDDING.; Northwestern Graduate Bride of New York Newspaper Man. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ciuci-has-his-loyal-gallery-five-brothers-see-him-play.html | Ciuci Has His Loyal Gallery; Five Brothers See Him Play | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/receivership-denied-for-jersey-brewery-court-says-directors-should.html | RECEIVERSHIP DENIED FOR JERSEY BREWERY; Court Says Directors Should Liquidate Hudson County Consumers Company. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| Date | Date | URL | Title / Description | | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/motor-insurance-not-compulsory-new-york-law-does-not-require-proof.html | MOTOR INSURANCE NOT COMPULSORY; New York Law Does Not Require Proof of Financial Responsibility Until After Accident--Effective Sept. 1 | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/columbia-to-hear-noted-lecturers-institute-of-arts-and-sciences.html | COLUMBIA TO HEAR NOTED LECTURERS; Institute of Arts and Sciences Sets Elaborate Program for Fall. MORNING SERIES PLANNED Talks to Be Non-Academic--Night Speakers Include Walpole, Erskine and | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/espinosa-and-jones-tie-for-us-golf-title-36hole-match-today-to.html | Espinosa and Jones Tie for U.S. Golf Title; 36-Hole Match Today to Decide Championship | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/bremens-mail-plane-catapulted-into-air-new-device-is-tried-before.html | BREMEN'S MAIL PLANE CATAPULTED INTO AIR; New Device Is Tried Before Liner Leaves Germany for Southampton Drydock. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/james-bresnan-dies-detective-sergeant-head-of-fifth-avenue-squad-50.html | JAMES BRESNAN DIES; DETECTIVE SERGEANT; Head of Fifth Avenue Squad, 50, Was Captain in World War--Led Fight to Regain Police Status. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/ask-decision-soon-on-dwelling-law-adler-and-counsel-in-suit-want.html | ASK DECISION SOON ON DWELLING LAW; Adler and Counsel in Suit Want Early Action to End Confusion. SLUMP IN BUILDING PLANS Case Handled by Justice Lydon Is Considered Key Test of Statute, Aronoff Says. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/urge-contractors-to-watch-financial-responsibility.html | Urge Contractors to Watch Financial Responsibility | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/9100-fords-made-in-a-day-plants-at-home-and-abroad-beat-former.html | 9,100 FORDS MADE IN A DAY; Plants at Home and Abroad Beat Former Record by 390. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/carroll-is-cleared-at-contempt-trial-court-rules-that-mccunn-juror.html | CARROLL IS CLEARED AT CONTEMPT TRIAL; Court Rules That McCunn Juror May Have Erred but Does Not Deserve Punishment. TUTTLE TO TRY TO APPEAL Holds That Principals and Others Knew of Relationship Between the Two. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/popular-government.html | POPULAR GOVERNMENT. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/gold-stirs-a-tropical-island-to-life-far-new-guineas-pictuuresque.html | GOLD STIRS A TROPICAL ISLAND TO LIFE; Far New Guinea's Pictuuresque Harbor Of Rabaul Draws Adventurous Man On a Perilous Age-Old Quest | TRUE | By Margaret Matches | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/suites-fully-rented-ravenna-court-at-jackson-heights-will-open.html | SUITES FULLY RENTED.; Ravenna Court at Jackson Heights Will Open Tomorrow. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/now-national-origins-fix-quotas-for-aliens-by-a-complicated.html | NOW "NATIONAL ORIGINS" FIX QUOTAS FOR ALIENS; By a Complicated Analysis of Census Figures, Experts Have Determined the Proportions of the Race Stocks Which Make Up the American Population | TRUE | By S.a. Mathewson. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/cornell-picks-shoemaker-jayvee-stroke-elected-captain-of-next-years.html | CORNELL PICKS SHOEMAKER; Jayvee Stroke Elected Captain of Next Year's Varsity Crew. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/interest-is-revived-in-23d-street-area-activity-increasing-in.html | INTEREST IS REVIVED IN 23D STREET AREA; Activity Increasing in Midtown Section, Trade Body Reports. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/14000000-airport-under-way-in-texas-first-7531000-appropriation-is.html | $14,000,000 AIRPORT UNDER WAY IN TEXAS; First $7,531,000 Appropriation Is Being Expended for Roads in Randolph Field. TO BE LARGEST IN WORLD Whole State Goes In for Aviation-- To Use Planes to Develop Vast Unsettled Areas. | TRUE | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/steuben-prizes-awarded-commencement-is-held-at-societys-staten.html | STEUBEN PRIZES AWARDED.; Commencement Is Held at Society's Staten Island School. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/money-rediscount-rate-ny-reserve-bank.html | MONEY.; Rediscount Rate, N.Y. Reserve Bank | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/asks-untermyers-aid-westchester-building-union-wants-him-to.html | ASKS UNTERMYER'S AID.; Westchester Building Union Wants Him to Arbitrate Strike. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/to-be-continued.html | TO BE CONTINUED | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/dividends-announced-wilson-line-inc.html | DIVIDENDS ANNOUNCED.; Wilson Line, Inc. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/deneen-now-faces-split-opposition-Illinois-senators-chances-for.html | DENEEN NOW FACES SPLIT OPPOSITION; Illinois Senator's Chances for Nomination Improve as Other Candidates Emerge. "BIG BILL" MAY REAPPEAR Talk of Renominating Chicago Mayor Moves Some to Derision-- Payroll Inquiry Urged. | TRUE | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/curtis-praises-dawes-declares-his-entrance-into-office-abroad-was.html | CURTIS PRAISES DAWES.; Declares His Entrance Into Office Abroad Was "Corking." | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/sheedy-says-travel-is-safest-at-sea-tells-of-tenyear-period-in.html | SHEEDY SAYS TRAVEL IS SAFEST AT SEA; Tells of Ten-Year Period in Which Only One Passenger in 4,104,642 Was Lost. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/indians-beat-tigers-129-cleveland-scores-7-runs-in-fifth-three-hit.html | INDIANS BEAT TIGERS, 12-9.; Cleveland Scores 7 Runs in Fifth; Three Hit Homers. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/deny-utility-merger-plan-insult-officials-say-no-union-with-north.html | DENY UTILITY MERGER PLAN; Insult Officials Say No Union With North American Impends. | TRUE | Special to The New York Times. | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/tenant-wins-suit-on-rental-case-appellate-division-holds-defendant.html | TENANT WINS SUIT ON RENTAL CASE; Appellate Division Holds Defendant Justified in Vacating Premises.USE BARRED BY ZONE LAWPlaintiff Held Culpable in Making Lease Knowing Character ofBusiness. | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-06-30 | 1929-06-30 | https://www.nytimes.com/1929/06/30/archives/as-paris-goes-near-the-water-beach-costumes-this-year-reflect-the.html | AS PARIS GOES NEAR THE WATER; Beach Costumes This Year Reflect the Trend Toward Creates Femininity--Colors Are Running Riot | TRUE | | C1B 33375,C1B 33376,C1B 33377,C1B 33378,C1B 33379,C1B 33380,C1B 33381 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/defends-german-republic-prussian-minister-says-form-of-government.html | DEFENDS GERMAN REPUBLIC; Prussian Minister Says Form of Government Is Firmly Rooted. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/warns-communists-on-garment-strike-schlesinger-says-any-effort-to.html | WARNS COMMUNISTS ON GARMENT STRIKE; Schlesinger Says Any Effort to Hamper It Will Be a Betrayal of Labor. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/blind-group-off-for-camp-fifty-children-will-leave-today-for-a.html | BLIND GROUP OFF FOR CAMP.; Fifty Children Will Leave Today for a Month at Barnegat Bay. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/pair-held-in-slaying-of-ohio-man-and-wife-alliance-police-detain.html | PAIR HELD IN SLAYING OF OHIO MAN AND WIFE; Alliance Police Detain Couple as They Investigate Neighborhood Quarrel of Two Families. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/beach-crowds-small-as-weather-cools-atlantic-city-only-resort-to.html | BEACH CROWDS SMALL AS WEATHER COOLS; Atlantic City Only Resort to Get Normal Trade--Coney Island Numbers Cut in Half. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/pioneer-rabbi-retires-jn-newberger-72-of-chicago-to-end-days-in.html | PIONEER RABBI RETIRES.; J.N. Newberger, 72, of Chicago to End Days in Palestine. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/kenlon-warns-on-use-of-holiday-fireworks-fire-chief-urges-parents.html | KENLON WARNS ON USE OF HOLIDAY FIREWORKS; Fire Chief Urges Parents to Keep Explosives From Children-- Recommends Safe Pastimes. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/colleen-leads-fleet-in-star-class-event-bedfords-entry-wins-first.html | COLLEEN LEADS FLEET IN STAR CLASS EVENT; Bedford's Entry Wins First of Elimination Series for Pequot Yacht Club Boats. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/enters-legitimate-field-columbiapictures-to-produce-plays-of.html | ENTERS LEGITIMATE FIELD.; Columbia-Pictures to Produce Plays of Well-Known Playwrights. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/meetings-announced.html | MEETINGS ANNOUNCED. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sydney-acclaims-giannini-american-singer-receives-tumultuous.html | SYDNEY ACCLAIMS GIANNINI.; American Singer Receives Tumultuous Reception at Debut. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/landscaper-held-as-spite-kidnapper-woman-who-rejected-his-suit-lays.html | LANDSCAPER HELD AS SPITE KIDNAPPER; Woman Who Rejected His Suit Lays Trap for Man Who Drove Away With Sister's Son. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/trotters-showing-midseason-speed-close-contests-and-fast-times-mark.html | TROTTERS SHOWING MID-SEASON SPEED; Close Contests and Fast Times Mark Early Light Harness Meetings. SCENES SHIFT THIS WEEK Grand Circuit at Cleveland, Bay State at Windsor, William Penn at Pottsville. First in Eleven Puces. Favor Widow Grattan. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/mother-44-daughter-17-graduated-at-same-school.html | Mother, 44; Daughter, 17, Graduated at Same School | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/salty-wins-yacht-race-captures-onedesign-class-event-of-cedarhurst.html | SALTY WINS YACHT RACE.; Captures One-Design Class Event of Cedarhurst Club. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/attorney-arrested-for-kidnapping-boy-father-in-fifth-avenue-chase.html | ATTORNEY ARRESTED FOR KIDNAPPING BOY; Father in Fifth Avenue Chase Captures Man Who Kept Son After Coney Island Trip. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/giles-lowers-his-own-record-at-wee-burn-from-69-to-66.html | Giles Lowers His Own Record At Wee Burn From 69 to 66 | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/nm-seabrease-dies-corporation-director-appalachian-electric-power.html | N.M. SEABREASE DIES; CORPORATION DIRECTOR; Appalachian Electric Power Official Was Long Associated WithPublic Utilities. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/espinosas-complete-card.html | Espinosa's Complete Card. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/on-last-trip-as-flagship-the-columbus-leaves-today-on-final-voyage.html | ON LAST TRIP AS FLAGSHIP.; The Columbus Leaves Today on Final Voyage as Head of Lloyd Fleet | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/stocks-down-at-berlin-weeks-market-dull-with-reactionary-trend.html | STOCKS DOWN AT BERLIN.; Week's Market Dull With Reactionary Trend. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/boats-to-stop-at-whitestone.html | Boats to Stop at Whitestone. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/jones-started-golf-when-he-was-only-5-threetime-winner-of-us-open.html | JONES STARTED GOLF WHEN HE WAS ONLY 5; Three-Time Winner of U.S. Open Learned Game at East Lake Club in Atlanta. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/rabbis-to-revise-old-prayer-book-with-few-dissenters-they-vote-for.html | RABBIS TO REVISE OLD PRAYER BOOK; With Few Dissenters, They Vote for Committee to Report Changes Next Year. REVISION WILL BE DRASTIC ` Dr. David Lefkowitz of Dallas Is Elected President at Final Session of Detroit Meeting. Officers Elected. College Alumni Elect Officers. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/prizes-awarded-for-better-homes-secretary-wilbur-announces-the.html | PRIZES AWARDED FOR BETTER HOMES; Secretary Wilbur Announces the Winning Communities in a Nation-Wide Competition. GREENVILLE, S.C., IS FIRST Santa Barbara County, Cal., Had Second-Best Program for Stimulating Home Ownership. Two Counties Win Prizes. Special Prize for Buffalo. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/ruddy-wins-title-in-440yard-swim-gets-fast-start-and-steadily.html | RUDDY WINS TITLE IN 440-YARD SWIM; Gets Fast Start and Steadily Forges Ahead in Met. A.A.U. Senior Test. MISS LINDSTROM SCORES Takes Women's 110 Crown at Bear Mountain--Miss Borchardt Also Is a Victor. | TRUE | Special to The New York Times. | C1B 33296 |

| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/outboard-driver-thrown-out-regains-craft-and-wins-race-around.html | Outboard Driver Thrown Out, Regains Craft and Wins Race Around Manhattan; CHAPMAN IS VICTOR IN OUTBOARD RACE Spills Into Harlem, Regains Boat and Wins Manhattan 29 Mile Event.25 OF 57 ENTRIES FINISH15-Year-Old Walter Petersen in Home-Made Craft TakesSecond Honors.MANY DRIVERS IN UPSETSAre Rescued by Tugs and Boats Along Course--Pulitzer Trophy Among Prizes. Delayed by Ferry Boat. Thousands See Boats Race. Several Boats Overturned. Chapman Swims to His Craft. Boat Disabled Before Start. Adelstein-Miss Taubelle Win. | TRUE | By Shannon Cormack. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/lindberghs-in-kansas-city-flier-and-bride-make-hop-from-st-louis-on.html | LINDBERGHS IN KANSAS CITY; Flier and Bride Make Hop From St. Louis on Continent Tour. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/nonunanimous-juries.html | NON-UNANIMOUS JURIES. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/southern-association.html | SOUTHERN ASSOCIATION. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/says-legislatures-check-education-head-of-nea-declares-nearly-all.html | SAYS LEGISLATURES CHECK EDUCATION; Head of N.E.A. Declares Nearly All Fail to Support School Work. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/studio-building-sold-in-east-78th-street-milgrade-realty-company.html | STUDIO BUILDING SOLD IN EAST 78TH STREET; Milgrade Realty Company Buys Apartment Structure--Other Sales in Manhattan. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/giants-rout-phils-by-142-lose-4-to-2-get-3-homers-triple-double-and.html | GIANTS ROUT PHILS BY 14-2; LOSE, 4 TO 2; Get 3 Homers, Triple, Double and 11 Singles as Hubbell Gives 4 Hits in First. JACKSON GETS 2 HOMERS Both Drives, in Successive Innings, Strike Parapet AboveLeft-Field Grand Stand.WILLOUGH BY IS EFFECTIVEChecks Giants in Pinches of SecondGame Before 30,000--SothernStarts Phillies' Drives. Shotten's Ace Is Effective. Sothern Starts Outburst. Thompson in Double | TRUE | By William E. Brandt. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/col-ja-hutchison-former-chief-surgeon-of-canadian-hospital-overseas.html | COL. J.A. HUTCHISON.; Former Chief Surgeon of Canadian Hospital Overseas Dies. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/rumors-of-a-tariff-war.html | RUMORS OF A TARIFF WAR. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/effect-of-mark-crisis.html | Effect of "Mark Crisis." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/asserts-christians-can-rid-world-of-evil-rev-cranston-brenton-says.html | ASSERTS CHRISTIANS CAN RID WORLD OF EVIL; Rev. Cranston Brenton Says Each Has Power of Elijah for Righteousness. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/new-yorker-killed-in-rhode-island.html | New Yorker Killed in Rhode Island. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/farm-and-home-hour-to-be-broadcast-daily-department-of-agriculture.html | FARM AND HOME HOUR TO BE BROADCAST DAILY; Department of Agriculture Will Give Program Over 31 Stations of N.B.C. System. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/tight-credit-checks-revival-in-germany-but-official-institute.html | TIGHT CREDIT CHECKS REVIVAL IN GERMANY; But Official Institute Reports That Accumulation of Home Capital Is Increasing. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/plans-debt-decree-with-reservations-poincare-to-seek-chamber-vote.html | PLANS DEBT DECREE WITH RESERVATIONS; Poincare to Seek Chamber Vote on July 9 With Explanatory Motion to Follow. MAY NEED RADICAL AID Premier Likely to Call on LeftGroup for Support--NationalistPress Opposes Ratification. Radical Support Needed. Extreme Views Taken. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/the-screen-an-ambient-mystery-a-sonata-of-love-a-snob-there-was.html | THE SCREEN; An Ambient Mystery. A Sonata of Love. A Snob There Was. Other Photoplays. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/angler-arouses-distrust-ontario-constable-uncovers-dry-undercover.html | 'ANGLER' AROUSES DISTRUST; Ontario Constable Uncovers Dry Undercover Man Off Windsor Docks. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/rome-fliers-plan-hopoff-williams-and-yancey-at-old-orchard-set.html | ROME FLIERS PLAN HOP-OFF; Williams and Yancey at Old Orchard Set Start for Tomorrow. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/madrid-celebrates-rescue-of-fliers-thousands-behind-flags-of.html | MADRID CELEBRATES RESCUE OF FLIERS; Thousands Behind Flags of Nations That Aided in Hunt Parade to Cheer Embassies. WILD OVATION FOR BRITISH Premier and Delegations From All Spain to Welcome Airmen at Gibraltar Tomorrow. To Arrive Tomorrow Morning. Gibraltar Rejoices. MADRID CELEBRATES RESCUE OF FLIERS Newspaper Men Invade Town. Buenos Aires Celebrates. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/higher-german-duties-on-imported-grain-protective-moves-accompanied.html | HIGHER GERMAN DUTIES ON IMPORTED GRAIN; Protective Moves Accompanied by Requirement to Mill Home and Foreign Product Equally. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/pair-guard-chattels-of-order-of-the-rose-mrs-beauley-and-count-keep.html | PAIR GUARD CHATTELS OF ORDER OF THE ROSE; Mrs. Beauley and Count Keep Rocking Chair Vigil After Eviction From Manor. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/raid-nets-10000-in-opium-philadelphia-police-arrest-five-chinese.html | RAID NETS $10,000 IN OPIUM; Philadelphia Police Arrest Five Chinese After Battering in Door. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/five-liners-due-today-one-sails-for-europe-minnewaska-deutschland.html | FIVE LINERS DUE TODAY; ONE SAILS FOR EUROPE; Minnewaska, Deutschland, Columbus, De Grasse and Frederik VIIIArriving.--France Leaving. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/join-in-church-plea-for-respect-of-law-pastors-observe-loyalty-day.html | JOIN IN CHURCH PLEA FOR RESPECT OF LAW; Pastors Observe "Loyalty Day" --Dr. Howard Urges Curb on "Principles of Disruption." MERRILL DEFENDS DRY ACT "Anarchy and Alcohol" Are Nation's Two Great Evils, the Rev. Dr. G.H. Scofield Asserts. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/open-storeequipment-exhibit.html | Open Store-Equipment Exhibit. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sports-of-the-times-a-practice-toss-falling-in-flocks-more-of-the.html | Sports of the Times.; A Practice Toss. Falling in Flocks. More of the Same. Too Much to Carry. | TRUE | By John Kieran. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/pastor-finds-boredom-and-despair-rife-advises-solitude-to-cure-this.html | Pastor Finds Boredom and Despair Rife; Advises Solitude to Cure This Loneliness | TRUE | | C1B 33296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/saving-the-spanish- | SAVING THE SPANISH FLIERS. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/franklin-hurt-by-bull-but-brooklyn-matador-cuts-dressed-returns-to.html | FRANKLIN HURT BY BULL.; But Brooklyn Matador, Cuts Dressed, Returns to Seville Arena. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/zionists-in-session-acclaim-new-unity-achievement-of-jewish-agency.html | ZIONISTS IN SESSION ACCLAIM NEW UNITY; Achievement of Jewish Agency Hailed by Dr. Morgenstern and in Lipsky's Message. HOOVER GREETS GATHERING Telegram From President and Nathan Straus Read at Opening of Detroit Convention. Rothenberg Presides at Session. Nathan Straus's Greeting Applauded. Message of President Lipsky. Seeks Backing of All Jews. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/morrisania-hospital-will-be-opened-today-dr-schroeder-to-dedicate.html | MORRISANIA HOSPITAL WILL BE OPENED TODAY; Dr. Schroeder to Dedicate New Buildings of Bronx Clinic at 167th Street. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/4300-children-off-for-camps-in-a-day-47-groups-leave-from-grand.html | 4,300 CHILDREN OFF FOR CAMPS IN A DAY; 47 Groups Leave From Grand Central to Tune of "Don't Forget go Brush Teeth." INFORMATION MAN DIZZY Kept Busy Assuring Parents That Junior is on Right Train, and Apparently He Always Was. ISLAND CAMPS OPEN. Welfare Workers Send Children for Vacations. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/banks-unite-today-merger-of-nassau-national-and-bank-of-america-to.html | BANKS UNITE TODAY.; Merger of Nassau National and Bank of America to Be in Effect. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/columbia-oarsmen-await-english-race-crew-on-edge-for-henley-test-on.html | COLUMBIA OARSMEN AWAIT ENGLISH RACE; Crew on Edge for Henley Test on Wednesday--Brown and Nichols Also Is Ready. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/chaseexpress-unity-in-effect-formally-affiliation-brings-into.html | CHASE-EXPRESS UNITY IN EFFECT FORMALLY; Affiliation Brings Into Existence a Vast Institution With WorldWide Branches. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/robbers-kill-georgia-educator-in-atlanta-beating-him-to-death-in.html | Robbers Kill Georgia Educator in Atlanta, Beating Him to Death in Battle in His Car | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/f-spencer-annexes-2mile-bike-honors-comes-from-behind-with-late.html | F. SPENCER ANNEXES 2-MILE BIKE HONORS; Comes From Behind With Late Spurt to Beat Walker at Newark Velodrome. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/finds-humor-essential-to-balanced-religion-dr-hamilton-declares-a.html | FINDS HUMOR ESSENTIAL TO BALANCED RELIGION; Dr. Hamilton Declares a CommonSense View of Life Removes Vanity and Self-Satisfaction. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sugar-tariff-looms-as-election-issue-democrats-plan-appeal-to.html | SUGAR TARIFF LOOMS AS ELECTION ISSUE; Democrats Plan Appeal to Housewife if Congress Allows Rate Increase to Stand. OUTLOOK STIRS PROTESTS Wide Opposition Is Expressed to Senate Committee--Beet Company Profits Cited. SOFT DRINK MEN IN ARMS Bottlers Line Up Dispensers--Beverage Increase. Compares the Two Industries. Points to Sugar Company Profits. George Assails Revision. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/rich-too-can-enter-kingdom-of-god-dr-maynard-says.html | Rich Too Can Enter Kingdom Of God, Dr. Maynard Says | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/paris-is-disturbed-at-debt-situation-markets-badly-affected-by.html | PARIS IS DISTURBED AT DEBT SITUATION; Markets Badly Affected by Legislature's Demand That American Settlement Be Deferred.THE AUGUST MATURITY Treasury Is Able to Make $400,000,000 Payment Through Homeand Foreign Balances AlreadyAvailable. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/pursuit-bike-race-won-by-georgetti-italian-rider-beats-chapman-in.html | PURSUIT BIKE RACE WON BY GEORGETTI; Italian Rider Beats Chapman in Motor-Paced Match of 3 Miles, 2 Laps. CUGNOT SHOWS THE WAY Pedals, Home First in 3 Heats to Win Alternance Event at the New York Velodrome. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/brooklyn-boy-fisherman-drowns.html | Brooklyn Boy Fisherman Drowns. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/clubs-players-used-in-playoff-for-title-morning-round-afternoon.html | CLUBS PLAYERS USED IN PLAY-OFF FOR TITLE; Morning Round. Afternoon Round. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sees-her-child-killed-mother-and-son-were-traveling-by-auto-from.html | SEES HER CHILD KILLED.; Mother and Son Were Traveling by Auto From Here to Cleveland. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/hutton-yacht-finds-upset-boat-in-sound-outboard-motor-craft-towed.html | HUTTON YACHT FINDS UPSET BOAT IN SOUND; Outboard Motor Craft Towed to Glen Cove--Man's Clothes Give No Clue to Owner. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/paris-apprehensive-of-london-bank-rate-disturbed-at-weeks-gold.html | PARIS APPREHENSIVE OF LONDON BANK RATE; Disturbed at Week's Gold Withdrawals--Hope for Check toAmerican Requisitions. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/wind-damage-in-iowa-it-wrecks-barns-in-narrow-path-but-rain-helps.html | WIND DAMAGE IN IOWA.; It Wrecks Barns In Narrow Path, but Rain Helps Crops. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/kalaazar-victim-better-sees-family-for-first-time-in-a-weekgets.html | KALA-AZAR VICTIM BETTER.; Sees Family for First Time in a Week--Gets Tenth Transfusion. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/money-firmer-at-paris-monthend-demands-cause-heavy-borrowing-at.html | MONEY FIRMER AT PARIS.; Month-End Demands Cause Heavy Borrowing at Bank of France. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sarazencox-defeat-farrellclancy-31-triumph-in-18hole-bestball.html | SARAZEN-COX DEFEAT FARRELL-CLANCY, 3-1; Triumph in 18-Hole Best-Ball Exhibition Match at the Antlers Club. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/recall-foreign-balances-french-market-draws-on-credits-abroad.html | RECALL FOREIGN BALANCES.; French Market Draws on Credits Abroad, Strengthening Exchange. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/dr-chester-h-traver-retired-lutheran-minister-dies-in-eightythird.html | DR. CHESTER H. TRAVER.; Retired Lutheran Minister Dies in Eighty-third Year. | TRUE | | C1B 33296 |

| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/hoax-seen-in-grayson-note-message-from-lost-woman-pilot-in-bottle.html | HOAX SEEN IN GRAYSON NOTE; "Message" From Lost Woman Pilot in Bottle Cast Up by Sea. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/four-lynchings-in-1929-to-date.html | Four Lynchings in 1929 to Date. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/prizes-total-5000-espinosa-carries-off-1000-hagen-gets-only-50.html | PRIZES TOTAL $5,000.; Espinosa Carries Off $1,000, Hagen Gets Only $50. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/wi-nichols-in-advertising-post.html | W.I. Nichols in Advertising Post. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/fifteen-drowned-in-canadian-waters-bridge-collapses-with-five.html | FIFTEEN DROWNED IN CANADIAN WATERS; Bridge Collapses With Five Workmen--Five Perish When Autos Plunge Into Streams. THREE THROWN FROM BOAT Detroit Man Succumbs While Bathing in Ontario and TorontoFisherman Loses Life. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/cotton-prices-rise-in-new-orleans-market-steadies-after-the-july.html | COTTON PRICES RISE IN NEW ORLEANS; Market Steadies After the July Liquidation Ends--37,000 Bales Tendered There. JULY AND OCTOBER ON PAR Uncertainty Over Private Crop Reports Affects Trading--Year'sNeeds Forecast. Private Reports Awaited. Trade Waits for Lower Prices. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/twenty-hurt-in-ohio-fire-city-block-is-wiped-out-at-martins.html | TWENTY HURT IN OHIO FIRE.; City Block Is Wiped Out at Martins Ferry--Loss Put at $500,000. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/four-in-planes-die-in-holiday-crashes-amateur-pilot-is-killed-when.html | FOUR IN PLANES DIE IN HOLIDAY CRASHES; Amateur Pilot Is Killed When Wing Drops From Craft Over Berlin (N. J.) Farm. TWO BURNED IN CALIFORNIA Airways Official and Stepson Fall Near Sacramento--Mail Flier Hits Radio Mast. Two Burn as Plane Falls. Dies as Plane Hits Radio Mast. Pilot Crashes in East Hampton. FOUR IN PLANES DIE IN HOLIDAY CRASHES Plane Falls on Auto. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/industry-quickens-in-the-midwest-reports-indicate-business-in.html | INDUSTRY QUICKENS IN THE MID-WEST; Reports Indicate Business in General Is Running Ahead of a Year Ago. STEEL SETS THE PACE Wholesalers and Retailers of Dry Goods Report Trade Active, With Increasing Sales. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/dr-reisner-calls-marriage-godordained-necessity.html | Dr. Reisner Calls Marriage "God-Ordained Necessity" | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/caillaux-condemns-opponents-of-debts-he-appeals-for-ratification-of.html | CAILLAUX CONDEMNS OPPONENTS OF DEBTS; He Appeals for Ratification of Accords, Declaring We Have Already Acted Fairly. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/urges-test-of-fitness-prof-tn-carver-holds-economic-success-a-fair.html | URGES TEST OF FITNESS.; Prof. T.N. Carver Holds Economic Success a Fair Standard. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/dunwoody-reaches-final-hahn-also-scores-in-state-handball-play-at.html | DUNWOODY REACHES FINAL.; Hahn Also Scores in State Handball Play at Pastime A.C. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/german-gold-imports-help-to-reichsbank-weeks-draft-on-london-nearly.html | GERMAN GOLD IMPORTS HELP TO REICHSBANK; Week's Draft on London Nearly One-fourth of Last Year's Total. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/bears-win-75-43-and-take-2d-place-capture-both-ends-of-double-bill.html | BEARS WIN, 7-5, 4-3, AND TAKE 2D PLACE; Capture Both Ends of Double Bill With Reading Before 15,000 Fans at Newark. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/german-humor-in-film-fifth-avenue-playhouse-also-shows-thrilling.html | GERMAN HUMOR IN FILM.; Fifth Avenue Playhouse Also Shows Thrilling Adventure Movie. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/berlin-drew-gold-despite-reichsbank-course-of-exchange-made-the.html | BERLIN DREW GOLD DESPITE REICHSBANK; Course of Exchange Made the Bank's Opposition to Engagements at London Ineffective.CAUSES OF THE MOVEMENT Better Foreign Trade Balance, Reparations Agreement and New ForeignLoans Combined as Influences. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/tanaka-seeks-aid-of-minority-leader-tokio-believes-he-is-moving-to.html | TANAKA SEEKS AID OF MINORITY LEADER; Tokio Believes He is Moving to Make Tokonami Premier or Combine Their Forces. DEFIANCE HELD UNLIKELY Alliance is Strong Enough to Make Opposition Cabinet Impossible, but Fall Is Held Sure. | TRUE | By Hugh Byas. Special Cable To the New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/mrs-margaret-spencer-widow-of-new-york-real-estate-operator-dies-in.html | MRS. MARGARET SPENCER.; Widow of New York Real Estate Operator Dies in Rome. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/patrol-cruiser-blows-up-fastest-federal-customs-craft-in-area-sunk.html | PATROL CRUISER BLOWS UP.; Fastest Federal Customs Craft in Area Sunk in Detroit River. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/virginia-cellulose-sold-powdercontinues-as-separate-unit-company.html | VIRGINIA CELLULOSE SOLD.; Powder--Continues as Separate Unit. Company Absorbed by Hercules | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sharp-rise-shown-by-stocks-in-june-240-representative-issues-on-the.html | SHARP RISE SHOWN BY STOCKS IN JUNE; 240 Representative Issues on the Exchange Appreciated $4,234,215,700 in Month. PUBLIC UTILITIES LEAD LIST Account for $1,604,824,021 of the Total--Chemical Shares Up $612,140,857. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/senators-trounce-athletics-by-122-philadelphia-drops-2d-game-in-15.html | SENATORS TROUNCE ATHLETICS BY 12-2; Philadelphia Drops 2d Game in 15 Starts to Washington-- Victors Tally 8 in 3d. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/young-plan-irks-greeks-athens-orders-minister-in-paris-to-protest.html | YOUNG PLAN IRKS GREEKS.; Athens Orders Minister in Paris to Protest German Debt Cut. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/allenhurst-four-wins-defeats-norwood-by-9-to-6-sackman-scoring-four.html | ALLENHURST FOUR WINS.; Defeats Norwood by 9 to 6, Sackman Scoring Four Goals. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/city-museum-gets-100000-to-depict-rise-of-fifth-avenue.html | City Museum Gets $100,000 to Depict Rise of Fifth Avenue | TRUE | | C1B 33296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/drys-to-meet-in-detroit-will-celebrate-ten-years-of-prohibition-in.html | DRYS TO MEET IN DETROIT.; Will Celebrate Ten Years of Prohibition in January. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/records-in-international-table-showes-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL; Table Showes Figures for Each Club During Past Week. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/mrs-mb-weatherby-motherinlaw-of-william-j-guard-dies-in-her-94th.html | MRS. M.B. WEATHERBY.; Mother-in-Law of William J. Guard Dies in Her 94th Year. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/blames-politics-for-de-priest-case-representative-fish-tells.html | BLAMES POLITICS FOR DE PRIEST CASE; Representative Fish Tells Negroes at Cleveland Purpose Wasto Hold South in Line.CALLS ISSUE 'COWARDLY' Attitude of Southerners in CongressToward Colored Soldiers IsAttacked by New Yorker. Says Issue Was Sought in South. Points to Negroes in the War. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/27000-see-robins-divide-with-braves-flock-triumphs-53-then-bows-106.html | 27,000 SEE ROBINS DIVIDE WITH BRAVES; Flock Triumphs, 5-3, Then Bows, 10-6, Darkness Ending 2d Clash After 8 Innings. BISSONETTE HITS HOMER Circuit Drive With Two On in 5th Decides Opener--Brooklyn Uses 5 Pitchers in Nightcap. Many Leave Before Finish. Ballou Starts in | TRUE | By Roscoe McGowen. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/lieut-col-cs-macvicar-canadian-physician-veteran-of-two-wars-dies.html | LIEUT. COL. C.S. MacVICAR.; Canadian Physician, Veteran of Two Wars, Dies on Golf Links. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/10000-loot-found-with-a-key-as-clue-twodetectives-range-through.html | $10,000 LOOT FOUND WITH A KEY AS CLUE; Two-Detectives Range Through East Twenties Trying Locks and Locate Right One. SUSPECT REFUSED ADDRESS Girl, Seized After Answering Ad for Maid, Is Accused of Thefts From Brooklyn Homes. Check on Another Ad. Find Lock That Fits. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/dr-boris-e-bogen-social-worker-dies-former-new-yorker-is-stricken.html | DR. BORIS E. BOGEN, SOCIAL WORKER, DIES; Former New Yorker Is Stricken While at a Family Reunion. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/to-present-highway-bids-westchester-county-to-send-figures-to-3.html | TO PRESENT HIGHWAY BIDS.; Westchester County to Send Figures to 3 Villages Sharing Cost. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/morely-gives-final-sermon-here.html | Morely Gives Final Sermon Here. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/new-stock-issue-straussroth-stores.html | NEW STOCK ISSUE.; Strauss-Roth Stores. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/calls-life-inward-battle-rev-will-houghton-sees-mastery-of.html | CALLS LIFE INWARD BATTLE.; Rev. Will Houghton Sees Mastery of Conscience as Greatest Struggle. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/new-york-ac-nine-beats-crescent-ac-wins-83-and-retains-lead-in.html | NEW YORK A.C. NINE BEATS CRESCENT A.C.; Wins, 8-3, and Retains Lead in Eastern Athletic Club League --Vaux Stars of Bat. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/army-board-to-test-new-rapidfire-rifle-officers-this-month-will-try.html | ARMY BOARD TO TEST NEW RAPID-FIRE RIFLE; Officers This Month Will Try Models Weighing Seven Pounds, Half as Heavy as Browning. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/ruth-drives-no16-as-yankees-win-64-the-babe-accounts-for-5-of-runs.html | RUTH DRIVES NO.16 AS YANKEES WIN, 6-4; The Babe Accounts for 5 of Runs in Triumph Over the Red Sox Before 25,000. GETS DOUBLE, SINGLE, ALSO Wells, Heimach and Moore Toil on Mound for Hugmen Against MacFayden and Gaston. Wells Starts in Box. Gaston Succeeds MacFayden. Moors Goes to the Mound. | TRUE | By John Drebinger. Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/leagues-program-heavy-this-month-membership-of-the-economic.html | LEAGUE'S PROGRAM HEAVY THIS MONTH; Membership of the Economic Committee Likely to Confer Privately on Our Tariff. OTHER GROUPS WILL MEET Sessions for Mandates Commission and Intellectual Rights Body-- Malariology Course in Rome. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/first-mass-in-300-years-services-are-celebrated-at-site-of-old.html | FIRST MASS IN 300 YEARS.; Services Are Celebrated at Site of Old Cathedral in Tipperary: | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Week in Pennant Race. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/southern-cross-at-rangoon.html | Southern Cross at Rangoon. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/home-buying-in-scarsdale.html | Home Buying In Scarsdale. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/frances-thorndike-weds-dr-t-f-cope-daughter-of-teachers-college.html | FRANCES THORNDIKE WEDS DR. T. F COPE; Daughter of Teachers College Professor Married at Parents Summer Home.BERNICE H. PAUL A BRIDEWed to Elmer A. Rogers--MissPearl. S. Katz Is Married to Louis A. Jaffe. Rogers--Paul. Jaffe--Katz. De Bear--Fiegelman. Berkwit--Krumnas. Steele--Millard. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/roof-to-be-a-play-school-kindergarten-association-plans-a-summer.html | ROOF TO BE A PLAY SCHOOL.; Kindergarten Association Plans a Summer Centre for Children. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/the-beaches-mystery.html | THE BEACHES "MYSTERY." | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/69-gain-in-freight-seen-in-third-quarter-regional-advisory-boards.html | 6.9% GAIN IN FREIGHT SEEN IN THIRD QUARTER; Regional Advisory Boards Expect Increase of 632,287 Cars for 29 Commodities. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/warns-of-increase-in-cost-of-radium-head-of-belgian-company-holding.html | WARNS OF INCREASE IN COST OF RADIUM; Head of Belgian Company Holding World Monopoly Says $50,000 a Gram Is Too Low. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/evangelicals-urge-religious-liberty-congress-in-havana-acts-on.html | EVANGELICALS URGE RELIGIOUS LIBERTY; Congress in Havana Acts on Resolution for Legal-Protection by Spanish Government. FEDERATION IS PLANNED Latin-American Forces Asked to Join in Cooperation Move-- Peace Pact Is Endorsed. | TRUE | | C1B 33296 |

| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/grace-e-is-first-home-triumphs-in-star-class-contest-off-seaside.html | GRACE E. IS FIRST HOME.; Triumphs in Star Class Contest Off Seaside Park. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/historic-room-donated-pennsylvania-museum-gets-chamber-from-german.html | HISTORIC ROOM DONATED.; Pennsylvania Museum Gets Chamber From German Castle. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/shouse-hails-tariff-as-readymade-issue-declares-if-country-is-to-be.html | SHOUSE HAILS TARIFF AS 'READY-MADE' ISSUE; Declares if Country Is to Be Saved From Extortion, It Will Be by Democrats. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/whalen-book-tells-police-what-to-do-commissioner-issues-code-of.html | WHALEN BOOK TELLS POLICE WHAT TO DO; Commissioner Issues Code of Rules and a "Manual of Procedure" for Force. 'AT YOUR SERVICE' IS MOTTO Duty to Public Urged--Flaws inCarrying Out Orders to Be Laidto Superiors, Preface Says. Lists Duties of Police. Ambiguities in | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/mrs-tingley-gravely-ill-theosophist-leader-confined-to-her-home-in.html | MRS. TINGLEY GRAVELY ILL.; Theosophist Leader Confined to Her Home in Sweden. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/miss-bachner-engaged-betrothal-to-robert-e-hertzberg-is-announced.html | MISS BACHNER ENGAGED.; Betrothal to Robert E. Hertzberg Is Announced. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/declares-patriot-may-renounce-war-dr-bowie-upholds-attitude-of.html | DECLARES PATRIOT MAY RENOUNCE WAR; Dr. Bowie Upholds Attitude of Professor Macintosh Rejected by Court. DENIES "BLIND OBEDIENCE" He Asserts Many Ministers Share His Opinion--Rabbi Sarachek Also Defends Yale Professor. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/push-subway-plans-for-the-east-side-transportation-board-studies.html | PUSH SUBWAY PLANS FOR THE EAST SIDE; Transportation Board Studies Route in 1st or 2d Avenues for $600,000,000 Line. BODY 5 YEARS OLD TODAY Has Contracted for 35 Miles of Tubes--To Ask Bids Soon on 300 Cars for West Side Trunk. Bids Soon to Be Asked on Cars. Decide on New Cars. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/call-modern-city-dangerous-to-man-speakers-before-league-for.html | CALL MODERN CITY DANGEROUS TO MAN; Speakers Before League for Industrial Democracy See Many Hazards to Life. STRESS NEED OF PLANNING Majority Opinion in Discussion of Socialist Party Policies Favors Moderation. Factors Facing the Great City. Dangers of City Streets. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/five-bouts-on-22d-armory-card.html | Five Bouts on 22d Armory Card. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/dividends-payable-today-dividends-payable-today-dividends-payable.html | DIVIDENDS PAYABLE TODAY; DIVIDENDS PAYABLE TODAY DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/lloyd-george-credits-lead-in-peace-to-us-he-says-the-churches-and.html | LLOYD GEORGE CREDITS LEAD IN PEACE TO US; He Says the Churches and Women Have Guided Statesmen in That Direction. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/halt-in-london-markets-week-of-depression-as-result-of-large-gold.html | HALT IN LONDON MARKETS.; Week of Depression, as Result of Large Gold Exports. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/106th-regiment-home-27th-division-trains-supplant-brooklyn-infantry.html | 106TH REGIMENT HOME.; 27th Division Trains Supplant Brooklyn Infantry at Camp. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/off-to-sea-in-90foot-boat-mr-and-mrs-othwaite-sail-on-yacht-trip.html | OFF TO SEA IN 90-FOOT BOAT; Mr. and Mrs. Othwaite Sail on Yacht Trip Across Atlantic. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/work-through-sunday-on-clarke-bank-books-irving-trust-company.html | WORK THROUGH SUNDAY ON CLARKE BANK BOOKS; Irving Trust Company Officials Begin Inquiry Into Condition of Closed Institution. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/gay-greenwich-weekend-indian-harbor-yacht-club-observes-fortieth.html | GAY GREENWICH WEEK-END.; Indian Harbor Yacht Club Observes Fortieth Anniversary. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/drug-traffic-grows-among-costa-ricans-142-pounds-of-narcotics-were.html | DRUG TRAFFIC GROWS AMONG COSTA RICANS; 142 Pounds of Narcotics Were Imported in 1928, Official Reports --300 Alleged Addicts in San Jose. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/asks-prosecution-of-methodist-board-tinkham-in-letter-to.html | ASKS PROSECUTION OF METHODIST BOARD; Tinkham, in Letter to Mitchell, Accuses It of Violating the Corrupt Practices Act. CALLS IT POLITICAL BODY Massachusetts Representative Renews Attack on OrganizationHeaded by Dr. Wilson. Alleges Political Expenses. Refers to Wilson Statement. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/polo-players-injured-sebastian-of-oraworth-in-hospital-blauvelt.html | POLO PLAYERS INJURED.; Sebastian of Oraworth in Hospital --Blauvelt Goes Home. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/state-druggists-elect-rudes.html | State Druggists Elect Rudes. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/police-college-exercises-mayor-to-review-259-new-patrolmen.html | POLICE COLLEGE EXERCISES; Mayor to Review 259 New Patrolmen Tonight--Whalen Will Speak. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/saddle-river-is-victor-second-polo-team-defeats-oraworth-seconds-by.html | SADDLE RIVER IS VICTOR.; Second Polo Team Defeats Oraworth Seconds by 9-4 Score. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/100mile-auto-race-is-won-by-moore-coast-star-captures-eastern-title.html | 100-MILE AUTO RACE IS WON BY MOORE; Coast Star Captures Eastern Title, Setting New Mark for Woodbridge Speedway. ALSO BREAKS U.S. RECORD Speeds Half Mile Over Board Track In 0.21 1.5--Gleason Finishes Second in Grind. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/west-side-cooperative-many-tenant-buyers-in-new-central-park-west.html | WEST SIDE COOPERATIVE.; Many Tenant Buyers in New Central Park West House. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/commodity-average-up-for-the-week-fourth-successive-weekly.html | COMMODITY AVERAGE UP FOR THE WEEK; Fourth Successive Weekly Advance--British and ItalianPrices Slightly Higher. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/port-data-made-available-shipping-board-and-war-department-publish.html | PORT DATA MADE AVAILABLE.; Shipping Board and War Department Publish Joint Volume. | TRUE | Special to The New York Times. | C1B 33296 |

| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sell-fireworks-on-road-stands-just-outside-queens-do-a-land-office.html | SELL FIREWORKS ON ROAD.; Stands Just Outside Queens Do a Land Office Business. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/mrs-george-s-humphrey-wife-of-staten-island-banker-dies-on-way-to.html | MRS. GEORGE S. HUMPHREY; Wife of Staten Island Banker Dies on Way to Her Summer Camp. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sees-world-peace-as-task-for-youth-hh-holmes-counsels-christian.html | SEES WORLD PEACE AS TASK FOR YOUTH; H.H. Holmes Counsels Christian Endeavor Union to "Work, as Well as Applaud."STRESSES CHRISTIAN IDEAL"Replace Force and Hate by Reason," He Says--3,000 Attend FinalSession of Conference. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/ysaye-maintains-improvement.html | Ysaye Maintains Improvement. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/utility-earnings-chester-water-service-associated-gas-and-electric.html | UTILITY EARNINGS.; Chester Water Service. Associated Gas and Electric. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/freedom-our-birthright-rev-rj-clinchy-tells-of-foreigners-who.html | FREEDOM 'OUR BIRTHRIGHT.'; Rev. R.J. Clinchy Tells of Foreigners Who Fought for America. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/noted-fliers-vie-in-legion-air-meet-race-for-women-canceled-as.html | NOTED FLIERS VIE IN LEGION AIR MEET; Race for Women Canceled as Gesture of Regret for Gentry Plane Crash. JENSEN WINS STUNT PRIZE R.L. Brooks and Ed Winkle Also Among Winning Pilots--Hawks Takes Up Visitors. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/home-brewer-sentenced-to-jail.html | Home Brewer Sentenced to Jail. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/wheat-prices-rise-to-higher-levels-reports-of-crop-deterioration.html | WHEAT PRICES RISE TO HIGHER LEVELS; Reports of Crop Deterioration and Drought Bring Change in Sentiment. YIELD ESTIMATES LOWER December Corn Sells at a New High and Traders Incline to the Bull Side of Market. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/british-grain-circles-doubtful-of-outlook-abnormally-large-wheat.html | BRITISH GRAIN CIRCLES DOUBTFUL OF OUTLOOK; Abnormally Large 'Wheat CarryOver' Emphasized--Doubt FarmBill's Influence on Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/paris-uneasy-over-increase-in-adverse-trade-balance.html | Paris Uneasy Over Increase in Adverse Trade Balance | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/dr-bd-harrington-to-speak.html | Dr. B.D. Harrington to Speak. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/the-leading-batsmen-in-each-major-league.html | The Leading Batsmen In Each Major League | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/tampacolon-plane-reaches-honduras-southern-star-on-1200mile-nonstop.html | TAMPA-COLON PLANE REACHES HONDURAS; Southern Star, on 1,200-Mile Non-Stop Flight Attempt to Panama, Lands at Telo. SIGHTED ONCE DURING DAY International Airways Craft With Six Aboard Started at 2:55 A.M. --Will Go on Today. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/cuba-bars-100-immigrants-they-are-sent-to-detention-camp-check-of.html | CUBA BARS 100 IMMIGRANTS; They Are Sent to Detention Camp Check of Papers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/steel-production-shows-no-letup-ingot-output-for-first-half-of-year.html | STEEL PRODUCTION SHOWS NO LET-UP; Ingot Output for First Half of Year Is 16 Per Cent Above 1928. DELAYS IN DELIVERY LESS Demand Heavy for Steel for Pipe Lines, Agricultural Implements, Building and Automobiles. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/green-is-heckled-by-negro-radicals-wins-over-audience-when-he.html | GREEN IS HECKLED BY NEGRO RADICALS; Wins Over Audience When He Pledges A.F. of L. Support to Pullman Porters. BACKS THEIR PAY DEMANDS At Harlem Meeting He Promises Separate Charters to Racial Groups Barred by Unions. Heckled on Stopping of Strike. Pledges Full Support. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/find-origin-of-epidemic-charlton-mass-authorities-trace-throat.html | FIND ORIGIN OF EPIDEMIC.; Charlton (Mass.) Authorities Trace Throat Malady to Milk Supply. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/honor-memory-of-louis-spreckels.html | Honor Memory of Louis Spreckels. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/swiss-lead-in-prosperity-per-capita-wealth-is-3126.html | Swiss Lead in Prosperity; Per Capita Wealth Is $3,126 | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/bond-flotations-edward-hines-associated-lumber-mortgage.html | BOND FLOTATIONS.; Edward Hines Associated Lumber. Mortgage Certificates. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sees-improvement-in-building-trades-conditions-indicate-prosperity.html | SEES IMPROVEMENT IN BUILDING TRADES; Conditions Indicate Prosperity in Concluding Months of 1929, Says Allen Beals. ANALYZES LABOR SITUATION Average Builder Can Proceed in Last Half of Year With Confidence, Writer Says. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/possible-loss-in-a-triumph.html | POSSIBLE LOSS IN A TRIUMPH. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/dividends-declared-stocks-ex-dividend-today-stock-ex-rights-today.html | DIVIDENDS DECLARED; STOCKS EX DIVIDEND TODAY. STOCK EX RIGHTS TODAY. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/lays-worlds-ills-to-desire-for-gain-dr-wicks-says-creativeness-is.html | LAYS WORLD'S ILLS TO DESIRE FOR GAIN; Dr. Wicks Says Creativeness Is Being Lost in Modern Race for Wealth. DECRIES RUSHING OF YOUTH Younger Generation Has No Time to Formulate Philosophy, Dean of Princeton Declares. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/4530000-new-securities-on-investment-list-today.html | $4,530,000 New Securities On Investment List Today | TRUE | | C1B 33296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/a-program-of-research.html | A PROGRAM OF RESEARCH. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/majestic-makes-fast-run-reaches-cherbourg-in-less-than-five-and-a.html | MAJESTIC MAKES FAST RUN.; Reaches Cherbourg in Less Than Five and a Half Days. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/flags-deck-london-for-kings-return-british-ruler-to-be-accorded.html | FLAGS DECK LONDON FOR KING'S RETURN; British Ruler to Be Accorded Rapturous Welcome in Ride Through City's Streets Today. WINDOWS AT A PREMIUM Opening of New Parliament Will Be Historical Event Tomorrow-- Monarch's Speech Ready, Windows at a Premium. Will Change Carriages. Lansbury Warns of Dangers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sees-jersey-hurt-by-lightering-fee-rubber-company-traffic-head.html | SEES JERSEY HURT BY LIGHTERING FEE; Rubber Company Traffic Head Tells Larson It Would Add to Manufacturing Costs. WANTS ACTION DELAYED Factories in Many Cities Would Be Penalized by Charge, G.F. Hichborn Asserts. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/twin-priests-honored-newly-ordained-jesuits-guests-at-dinner-after.html | TWIN PRIESTS HONORED.; Newly Ordained Jesuits Guests at Dinner After First Masses. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/charles-wins-lisbon-bout.html | Charles Wins Lisbon Bout. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/slight-rise-in-german-prices.html | Slight Rise in German Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/jersey-cityorioles-split-doubleheader-baltimore-registers-shutout.html | JERSEY CITY-ORIOLES SPLIT DOUBLE-HEADER; Baltimore Registers Shut-Out in Opener, 4 to 0, but Drops Second Clash, 5 to 4. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/start-return-jaunt-by-air-and-rails-leaving-los-angeles-party-flies.html | START RETURN JAUNT BY AIR AND RAILS; Leaving Los Angeles, Party Flies 973 Miles to Clovis, N.M., in Eight Hours. TRANSFER TO TRAIN THERE Guests of Transcontinental Air Transport Are Due to Arrive Here Tomorrow Morning. | TRUE | From a Staff Correspondent of The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/ocean-saga-ends-quickly-norseman-fails-to-get-1foot-craft-beyond.html | OCEAN SAGA ENDS QUICKLY.; Norseman Fails to Get 1-Foot Craft Beyond Boston Harbor. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/new-comedy-by-c-stafford-dickens.html | New Comedy by C. Stafford Dickens. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/homerun-hitters.html | Home-Run Hitters. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/gastonia-riot-trial-called-for-july-29-north-carolina-governor.html | GASTONIA RIOT TRIAL CALLED FOR JULY 29; North Carolina Governor Orders Special Term for 15 Charged With Murder in Strike. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/british-urge-action-for-peace-accords-beyond-arms-talks-feel-time.html | BRITISH URGE ACTION FOR PEACE ACCORDS BEYOND ARMS TALKS; Feel Time Is Ripe for Wider Discussion and Fear It May Be Lost in Some Minor Dispute. PREMIER WILL PRESS VIEWS King's Speech Tomorrow Will Tell His Hope for Concrete Understanding With Us. MORE GOOD-WILL SOUGHT "Hearts Count as Well as Yardsticks," Says J. L. Garvin, Urging Greater Confidence. MacDonald for Wider Scope. League Union Urges Action. BRITISH URGE ACTION FOR PEACE ACCORDS Date of Premier's Trip Uncertain. | TRUE | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/air-beacon-erected-at-stony-point.html | Air Beacon Erected at Stony Point. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/decries-depicting-christ-as-weakling-dr-reiland-declares-ancients.html | DECRIES DEPICTING CHRIST AS WEAKLING; Dr. Reiland Declares Ancients Failed to Appreciate Virility of Jesus. HOLDS GOSPEL AND FUN MIX Saviour Liked Good Things of Life and Would Favor Golf and Baseball, He Asserts. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/water-train-races-fire-runs-40-miles-to-aid-in-stopping-flames.html | WATER TRAIN RACES FIRE.; Runs 40 Miles to Aid in Stopping Flames Menacing Brownlee, Sask. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/morley-to-resume-acting-will-appear-as-old-tom-in-after-dark-at.html | MORLEY TO RESUME ACTING.; Will Appear as Old Tom in "After Dark" at Hoboken. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/endurance-fliers-pass-52-hours-cleveland-pilots-keep-on-as-los.html | ENDURANCE FLIERS PASS 52 HOURS; Cleveland Pilots Keep On as Los Angeles Pair Starts for 10-Day Record. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/boy-drowns-at-beach-seized-with-cramps-while-swimming-at-staten.html | BOY DROWNS AT BEACH.; Seized With Cramps While Swimming at Staten Island Resort. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/bronx-workers-win-cup.html | Bronx Workers Win Cup. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/holds-each-christian-needs-his-own-gospel-dr-stocker-says.html | HOLDS EACH CHRISTIAN NEEDS HIS OWN GOSPEL; Dr. Stocker Says Individuals Should Spread Religion on Their Own Responsibility. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/subway-troubles-improvement-in-the-subway.html | Subway Troubles.; Improvement in the Subway. | TRUE | JOHN HENRY LAMBERT.ROY A. CARD. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/ort-plans-new-relief-will-ask-american-jews-to-help-rebuild-their.html | ORT PLANS NEW RELIEF.; Will Ask American Jews to Help Rebuild Their Native Villages. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/brooklyn-youth-hurt-by-illinois-motorist-john-madden-hitchhiking-to.html | BROOKLYN YOUTH HURT BY ILLINOIS MOTORIST; John Madden, Hitch-Hiking to Hollywood, Is Possibly Fatally Injured. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/germans-fliers-protest-restrictions.html | Germans Fliers Protest Restrictions. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/to-shift-pacific-liner-siberia-maru-will-go-on-the-seattle-orient.html | TO SHIFT PACIFIC LINER.; Siberia Maru Will Go on the Seattle Orient Run. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/hog-prices-rise-in-week-cattle-and-sheep-receipts-are-the-smallest.html | HOG PRICES RISE IN WEEK.; Cattle and Sheep Receipts Are the Smallest in Years. | TRUE | Special to The New York Times. | C1B 33296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/radio-talk-today-on-women-as-fliers-captain-hawks-to-open-series.html | RADIO TALK TODAY ON WOMEN AS FLIERS; Captain Hawks to Open Series --Miss Earhart and Miss Smith Speak Tomorrow. FARM HOUR TO BE STARTED Agriculture Department to Send Daily Program--100 Stations Plan Law Enforcement Series. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/broker-believed-drowned-in-jersey-troopers-and-ymca-campers-dredge.html | BROKER BELIEVED DROWNED IN JERSEY; Troopers and Y.M.C.A. Campers Dredge for H.H. Gere in Lake Wawayanda.HIS BOAT FOUND ADRIFT Family Fears West Orange Man Fell Into the Water WhileFishing. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/penn-state-gets-oil-research-men.html | Penn State Gets Oil Research Men. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/brazilian-gold-reserve-bank-of-stabilization-reports-total-of.html | BRAZILIAN GOLD RESERVE.; Bank of Stabilization Reports Total of 582,282 Contos. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/90-per-cent-of-canadian-liquor-sent-here-say-antidrys-putting-value.html | 90 Per Cent of Canadian Liquor Sent Here, Say Anti-Drys, Putting Value at $30,000,000 | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/hits-godless-world-idea-dr-scherer-warns-northfield-conference-on.html | HITS GODLESS WORLD IDEA; Dr. Scherer Warns Northfield Conference on False Prophets. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/9-bombers-to-try-a-dash-to-coast-army-squadron-plans-34hour-flight.html | 9 BOMBERS TO TRY A DASH TO COAST; Army Squadron Plans 34-Hour Flight From Langley Field, Va., to Coronado, Cal. START LIKELY IN AUGUST Seven-Ton Planes Due to Stop Only at Belleville, Ill., and Amarillo, Texas, on Way. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/holmes-assails-whalen-calls-police-head-great-bully-who-relies-on.html | HOLMES ASSAILS WHALEN.; Calls Police Head "Great Bully," Who Relies on Brute Rule. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/stamford-yc-tennis.html | Stamford Y.C. Tennis Victor. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/say-boats-captain-refused-to-aid-plane-germans-blame-him-for-five.html | SAY BOAT'S CAPTAIN REFUSED TO AID PLANE; Germans Blame Him for Five Deaths in Lake Constance--Glare of Sun Blinded Pilot. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/american-capital-flows-to-far-east-almost-1000000000-invested-in.html | AMERICAN CAPITAL FLOWS TO FAR EAST; Almost $1,000,000,000 Invested in Public Securities in 14 Years, Survey Shows. MORE PUT INTO BUSINESS $147,000,000 Sent to China Alone for Private Enterprise and Field Is Now Widening. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/suspected-slayers-of-marlow-seized-in-fortified-home-two-gunmen.html | SUSPECTED SLAYERS OF MARLOW SEIZED IN FORTIFIED HOME; Two Gunmen Trapped in Queens Apartment, Fitted Out to Repel Attack. ONE A MURDER FUGITIVE Reported Seen in Auto Near Spot Where Racketeer Was Found Dying. OFFERED A $20,000 BRIBE Tried to Buy Off Detectives-- Linked to Mail Hold-Up--Youth Held as Witness. Offers $20,000 to Detective. More Arrests Expected Soon. SUSPECTED SLAYERS OF MARLOW SEIZED Grosso Expected Women Caller. Grosso's Record. McDermott's Record. ALLEGED SLAYER NAMED. Described in Letter to Boston Police From Woman Here. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/when-school-lets-out.html | WHEN SCHOOL "LETS OUT." | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/predicts-midyear-gains-in-earnings-national-city-banks-bulletin.html | PREDICTS MIDYEAR GAINS IN EARNINGS; National City Bank's Bulletin Says Leading Corporations Should Show Records. MONEY RATES DISCUSSED Easier Conditions in Call Loan Market Reflected Little by Commercial Credit. Reflected in Stock Market. Ease in Money Market. Stabilization of Rates. BANK REVIEWS HALF YEAR. Records Broken in Many Industrial Lines, Says Chatham Phenix. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/police-adonis-captures-expatrolman-as-bullets-fly-in-streets-in.html | Police 'Adonis' Captures Ex-Patrolman As Bullets Fly in Streets in Bandit Chase | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/paramount-buys-60-illinois-theatres-remaining-stock-in-great-states.html | PARAMOUNT BUYS 60 ILLINOIS THEATRES; Remaining Stock in Great States Chain Is Transferred at Reported Consideration of $5,000,000. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/attacks-american-tariff-german-association-calls-for-organized.html | ATTACKS AMERICAN TARIFF.; German Association Calls for Organized Opposition. | TRUE | Wireless to THE NEW YORK Men. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/adele-astaire-ill-actress-recovering-in-london-from-a-nervous.html | ADELE ASTAIRE ILL.; Actress Recovering in London From a Nervous Breakdown. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/the-rev-william-lowenberg.html | The Rev. William Lowenberg. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/enemy-in-war-game-menaces-new-york-invaders-ready-to-land-army-at.html | ENEMY IN WAR GAME MENACES NEW YORK; Invaders Ready to Land Army at Atlantic City After Bottling Up Fleet. GUARD TO TAKE THE FIELD Defenders Establish Headquarters at Trenton in Effort to Halt Advance of "Reds." | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/holebyhole-description-of-the-jonesespinosa-playoff-for-the-national.html | Hole-by-Hole Description of the Jones-Espinosa play-off for the National Open Championship | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/expect-norman-will-discuss-autumn-situation-in-exchange.html | Expect Norman Will Discuss Autumn Situation in Exchange | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/queens-opens-office-for-car-plates-today-edward-coxs-aides-to-be-in.html | QUEENS OPENS OFFICE FOR CAR PLATES TODAY; Edward Cox's Aides to Be in Charge Until Permanent Staff Is Selected. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/dry-killer-begins-term-former-virginia-officer-who-shot-youth-is.html | DRY KILLER BEGINS TERM.; Former Virginia Officer Who Shot Youth Is to Serve 8 Months. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/jules-bledsoe-makes-hit-at-the-palace-shares-applause-with-molly.html | JULES BLEDSOE MAKES HIT AT THE PALACE; Shares Applause With Molly Picon--His "Ol' Man River" Delights Audience. | TRUE | | C1B 33296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/college-doubles-title-captured-by-gorchakoff-and-kussman-gorchakoff.html | College Doubles Title Captured by Gorchakoff and Kussman; GORCHAKOFF VICTOR IN COLLEGE DOUBLES Occidental Star, Teamed With Kussman, Defeats Mangin and Pare in Final. LOSERS CAPTURE FIRST SET Georgetown Pair Wins, 5-7, Then Trails, 6-1, 6-4, 6-4--Gorchakoff Excels in Final Competition. Gorchakoff Plays Well. Break Comes in Ninth Game. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/york-to-sponsor-serbian-prince.html | York to Sponsor Serbian Prince. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/miss-booth-to-go-to-adirondacks.html | Miss Booth to Go to Adirondacks. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/resident-buyers-report-on-trade-seasonal-demands-still-active-but.html | RESIDENT BUYERS REPORT ON TRADE; Seasonal Demands Still Active but Interest Is Turning to Fall Lines. SHEEN RUG ORDERS HEAVY May Be Oversold--Slight Flare Coat Leads--Wheel Goods Prices to Be | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/adventure-writer-arrives-from-london-major-gilson-tells-of-changes.html | ADVENTURE WRITER ARRIVES FROM LONDON; Major Gilson Tells of Changes in English Schools--Carmania Delayed by an S O S. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/boston-woman-held-here-found-lying-on-street-she-is-convicted-of.html | BOSTON WOMAN HELD HERE.; Found Lying on Street, She Is Convicted of Intoxication. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/justice-callaghan-seeks-reelection-will-run-again-on-republican.html | JUSTICE CALLAGHAN SEEKS RE-ELECTION; Will Run Again on Republican Ticket, Whether or Not Democrats Endorse Him.SURE OF THE NOMINATION McCooey Refuses to Say What Action His Party Will Take onBrooklyn Court Post. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/crescent-cricketers-beat-columbia-oval-show-margin-of-122-runs-in.html | CRESCENT CRICKETERS BEAT COLUMBIA OVAL; Show Margin of 122 Runs in Association Match--Newark Loses to Brooklyn. Newark Has 111-Run Margin. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/cards-lose-fourth-to-cubs-by-14-to-8-victory-is-eighth-in-row-for.html | CARDS LOSE FOURTH TO CUBS BY 14 TO 8; Victory Is Eighth in Row for League Leaders, Who Overcome 8 to 1 Lead.HORNSBY MAKES FOUR HITSIncludes Double and Triple In Quartet--Both Clubs UseThree Moundsmen. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/k-of-c-open-school-today-more-than-1000-register-for-night-classes.html | K. OF C. OPEN SCHOOL TODAY; More Than 1,000 Register for Night Classes. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/educator-kills-himself-nathan-bf-close-savannah-school-principal.html | EDUCATOR KILLS HIMSELF.; Nathan B.F. Close, Savannah School Principal, Had Been Ill. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/will-rogers-outlines-progress-of-farm-relief.html | Will Rogers Outlines Progress of Farm Relief | TRUE | WILL ROGERS. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Recently. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/boys-pay-far-exceeds-girls-in-the-state-continuation-school-records.html | BOYS' PAY FAR EXCEEDS GIRLS' IN THE STATE; Continuation School Records Show 53.8 Per Cent of Boys in $11 to $15 Class, 40.8 of Girls. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/count-ap-villa-host-at-newport-others-entertaining-over-weekend-are.html | COUNT A.P. VILLA HOST AT NEWPORT; Others Entertaining Over WeekEnd Are A.S. Roches, J.C.Waterburys and K.P. Budds. RENEWS GOLF COMPETITION The Rev. Dr. Roderick Terry to GivePrizes for Season Scores for Men and Women Players at Links. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/finds-divinity-potential-rabbi-lichtenstein-says-we-must-develop.html | FINDS DIVINITY POTENTIAL.; Rabbi Lichtenstein Says We Must Develop Our Inherent Godliness. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/boys-curiosity-fatal-killed-by-train-as-he-leans-over-platform-to.html | BOY'S CURIOSITY FATAL.; Killed by Train as He Leans Over Platform to Find Source of Smoke. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/timid-child-topic-of-social-workers-visiting-teachers-section-at.html | TIMID CHILD TOPIC OF SOCIAL WORKERS; Visiting Teachers' Section at National Conference to Consider Maladjustment.INDIAN TO BE DISCUSSED Change in Government's Policy WillBe Viewed--Old-Age Problems Another Subject. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sells-most-rubber-goods-america-exported-about-30-per-cent-of-world.html | SELLS MOST RUBBER GOODS; America Exported About 30 Per Cent of World Total Last Year. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/jones-golf-victor-margin-23-strokes-georgian-takes-third-us-open.html | JONES GOLF VICTOR, MARGIN 23 STROKES; Georgian Takes Third U.S. Open Title, Beating Espinosa in Play-Off, 141 to 164. SAYS HE PLAYED BEST GAME Has Brilliant Rounds of 72 and 69 to His Professional Rival's 84 and 80. Near Anderson's Record. Jones Wins Third U.S. Open Title, Beating Espinosa in Play-off, 141 to 164 Jones Evades Bankers. Espinosa's Game Deserts Him. Worst Blow of All. Jones Starts Poorly. Ball Finds a Bunker. Dogwood Tree Ahead. Espinosa in the Rough. Hooks Across Fairway. Gets a Birdie 4. Lie Ruled Unplayable. | TRUE | By William D. Richardson. Special To the New York Times.by William D. Richardson.times Wide World Photo. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/jersey-mayor-wants-a-state-water-system-east-orange-executive-asks.html | JERSEY MAYOR WANTS A STATE WATER SYSTEM; East Orange Executive Asks Gov. Larson to Act to Prevent Threatened Shortage. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/army-altitude-flier-forced-down.html | Army Altitude Flier Forced Down. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/china-sees-menace-in-reds-on-border-raid-on-the-harbin-consulate-a.html | CHINA SEES MENACE IN REDS ON BORDER; Raid on the Harbin Consulate a Move Against Dual Control in North Manchuria. REGION FLIES TWO FLAGS Desire of Nanking to Dominate There Considered to Hold Possibility of Dangerous Clash. | TRUE | By Henry F. Misselwitz Special Correspondence of the New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/week-of-declining-stocks-at-paris-prices-described-as-now-at.html | WEEK OF DECLINING STOCKS AT PARIS; Prices Described as Now at Inviting Level, but CapitalistsWill Not Buy. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/new-tank-goes-42-miles-an-hour-over-fields-army-creation-makes-62.html | NEW TANK GOES 42 MILES AN HOUR OVER FIELDS.; Army Creation Makes 62 Miles' Speed in Road Test--Liberty Motor Drives It. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/polo-game-won-75-by-governors-island-ramapo-valley-team-beaten-in.html | POLO GAME WON, 7-5, BY GOVERNORS ISLAND; Ramapo Valley Team Beaten in Close Match--Two Pony Goals Are Made. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/john-coolidge-will-take-business-course-at-harvard.html | John Coolidge Will Take Business Course at Harvard | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/dr-barbour-attacks-foolish-patriotism-brown-university-head-sees.html | DR. BARBOUR ATTACKS FOOLISH PATRIOTISM.; Brown University Head Sees Danger in Loading Ancestors and Forgetting Present Problems. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/row-halts-bridge-traffic-holiday-autoists-delayed-on-queensboro.html | ROW HALTS BRIDGE TRAFFIC.; Holiday Autoists Delayed on Queensboro Span as Three Fight Police. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/venezuelan-rebels-appeal-to-holland-exiles-in-curacao-ask-dutch.html | VENEZUELAN REBELS APPEAL TO HOLLAND; Exiles in Curacao Ask Dutch Queen to Stay Threatened Deportation to Homes. 2 MILITARY BASES CLAIMED General de Nogales, Head of Bureau Here, Says Gomez Heeded Warning on Presidency. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/expert-predicts-farm-recovery-report-to-hoover-economic-board.html | EXPERT PREDICTS FARM RECOVERY; Report to Hoover Economic Board Points to Readjustment of Labor and Machinery. STILL AN UP-HILL STRUGGLE Dr. Nourse Cites Restriction of Demand by Lower Export and Distribution Difficulties. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/sands-point-poloists-led-by-hitchcock-defeat-roslyn-1711-hitchcocks.html | Sands Point Poloists, Led by Hitchcock, Defeat Roslyn, 17-11; HITCHCOCK'S FOUR TRIUMPHS, 17 TO 11 Sands Point Combination Beats Roslyn Poloists, Harriman Scoring Nine Goals. TAKES THE LEAD EARLY Talbott and Guest Head Attack for Losers--Game at Westbury Today is Postponed. Receives Fine Support. Hopping Scores Goal. Registers From Midfield. | TRUE | By Grover Theis. Special To the New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/executive-shifts-by-corporations-changes-in-directorates-and-other.html | EXECUTIVE SHIFTS BY CORPORATIONS; Changes in Directorates and Other Official Positions Are Announced. NEW FIRMS ESTABLISHED G.E. Donovan Named Assistant Vice President of the Schroder Banking House. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/fort-meyer-four-wins-16th-field-artillery-team-defeats-primrose-7.html | FORT MEYER FOUR WINS; 16th Field Artillery Team Defeats Primrose, 7 to 5. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/john-steneck-dead-hoboken-banker-founder-of-trust-company-survives.html | JOHN STENECK DEAD; HOBOKEN BANKER; Founder of Trust Company Survives Son, Its Vice President,Only a Few Days. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/wholesale-trade-ran-high-in-may-sales-were-up-to-april-despite.html | WHOLESALE TRADE RAN HIGH IN MAY; Sales Were Up to April, Despite Seasonal Decline, and Above May, 1928. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/banks-charter-granted-guild-state-is-first-institution-to-get.html | BANK'S CHARTER GRANTED.; Guild State Is First Institution to Get Papers From Broderick. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/terminal-companys-bonds-drawn.html | Terminal Company's Bonds Drawn. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/city-college-offers-voice-course.html | City College Offers Voice Course. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/huntington-firemen-plan-revue.html | Huntington Firemen Plan Revue. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/havanas-last-hack-a-wreck-aged-steed-hurt-in-collision.html | Havana's Last Hack a Wreck; Aged Steed Hurt in Collision | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/valger-wins-in-italy-new-york-boxer-stops-rival-in-tenth-in-bologna.html | VALGER WINS IN ITALY.; New York Boxer Stops Rival in Tenth in Bologna. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/patten-threatens-independent-fight-says-he-will-run-for-queens.html | PATTEN THREATENS INDEPENDENT FIGHT; Says He Will Run for Queens Presidency Even if Democrats Refuse to Nominate Him. DE BRAGGA AGAINST HARVEY Declares He Is Definitely Opposed to His Renomination--Suggests Former Justice Van Siclen. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/red-workers-chafe-at-american-delay-time-set-by-detroit-engineer-to.html | RED WORKERS CHAFE AT AMERICAN 'DELAY'; Time Set by Detroit Engineer to Build Tractor Factory Stirs Protests in Soviet. RUSSIANS ESTIMATE LESS Rallying to New Slogan of "Tempo," or Speed, They Would Hasten Steel Construction Here. Russians Disillusioned. Considered Waste of Time. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/the-taxicab-problem-suggestions-are-made-for-lower-rates-and-less.html | THE TAXICAB PROBLEM.; Suggestions Are Made for Lower Rates and Less Congestion. TARIFF AND EQUITY. Operation of the Law Ignores the Rights of the Consumer. ARE WE REALLY LIKE THAT? One Has Hopelessly Bilious Views of Our Actions and Forgetting. FARM RELIEF. The American Method and the Danish. | TRUE | EMIL LEINDORF.CONSUMER.MARK PARR.HENRY WARE ALLEN. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/church-censorship-lifted-in-mexico-governments-changed-attitude-is.html | CHURCH CENSORSHIP LIFTED IN MEXICO; Government's Changed Attitude Is Attributed to Absence of Disorderly Demonstrations. VAST THRONGS AT MASSES New Primate's Installation Likely to Be Delayed for Two Months-- Cathedral Not Ready. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/hotweed-captures-43400-grand-prix-favorite-wins-classic-event-by-a.html | HOTWEED CAPTURES $43,400 GRAND PRIX; Favorite Wins Classic Event by a Head Fortnight After Winning the French Derby.RIDDEN BY U.S. JOCKEYGuy Garner Scores His GreatestVictory in 15 Years-- 500,000at Longchamps. Parisians Celebrate Victory. Wins Like a Stake Horse. Pricaflor Late Choice. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/paris-rejects-london-for-young-plan-talks-briand-suggests.html | PARIS REJECTS LONDON FOR YOUNG PLAN TALKS; Briand Suggests Switzerland as Meeting Place--Also Believed to Have Asked Delay. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/chicago-asks-help-of-british-detective-wensley-noted-for-solutions.html | CHICAGO ASKS HELP OF BRITISH DETECTIVE; Wensley, Noted for Solutions of Murder Mysteries, Reported Considering Offer. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/pilsudski-seen-in-move-for-triple-entente-linking-poland-with.html | Pilsudski Seen in Move for Triple Entente Linking Poland With Hungray and Rumania. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/mystery-deepens-in-hunt-for-banker-48hour-police-inquiry-fails-to.html | MYSTERY DEEPENS IN HUNT FOR BANKER; 48-Hour Police Inquiry Fails to Explain Disappearance of W. H. Elliott. ACCOUNTS WERE IN ORDER Passaic Authorities Abandon Theory of Foul Play--He Did Not Resign Post. Did Not Resign Post. MYSTERY DEEPENS IN HUNT FOR BANKER Failed to Visit Plane Factory. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/transcontinental-air-plans-voting-trust-stockholders-urged-to.html | TRANSCONTINENTAL AIR PLANS VOTING TRUST; Stockholders Urged to Suport the Move to Insure Continuity of Policy. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/mexican-accord-hailed-by-lavelle-he-calls-it-victory-not-only-for.html | MEXICAN ACCORD HAILED BY LAVELLE; He Calls It Victory Not Only for Church but for Human Rights Throughout World. FINDS 1929 HISTORIC YEAR St. Patrick's Rector Urges Love and Gratitude in Observance of Independence Day. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/doeg-hard-pressed-to-conquer-backe-triumphs-in-new-jersey-tennis-by.html | DOEG HARD PRESSED TO CONQUER BACKE; Triumphs in New Jersey Tennis by 6-4, 7-5, 6-1--Murphy Eliminates Hemmi, 9-7, 6-2. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/300-cuban-teachers-to-come-here.html | 300 Cuban Teachers to Come Here. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/forecast-of-flying-weather.html | Forecast of Flying Weather. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/miss-hicks-aad-diegel-to-play-miss-orcutt-and-mehlhorn.html | Miss Hicks aad Diegel to Play Miss Orcutt and Mehlhorn | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/berlin-fliers-fight-storms-to-chicago-untinbowler-after-overnight.html | BERLIN FLIERS FIGHT STORMS TO CHICAGO; Untin-Bowler, After Overnight Halt at Buffalo, Lands at Home Airport. MAY TAKE OFF WEDNESDAY Pilots Gast and Cramer, Pleased With Craft, Press Plans for Transatlantic Round Trip. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/jensen-to-try-again-will-seek-endurance-flight-record-probably-with.html | JENSEN TO TRY AGAIN.; Will Seek Endurance Flight Record, Probably With Same Personnel. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/tigers-win-by-11-to-10-each-side-gets-17-hits-as-indians-lose-in.html | TIGERS WIN BY 11 TO 10.; Each Side Gets 17 Hits as Indians Lose in Ninth. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/daphne-home-first-in-interclub-race-comes-from-behind-at-larchmont.html | DAPHNE HOME FIRST IN INTERCLUB RACE; Comes From Behind at Larchmont to Score Close Victoryas Series Opens.AILEEN IN SECOND PLACE.Finishes Half a Minute Back and,eads Blue Streak by Only8 Seconds. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/decries-convertseeking-rabbi-katz-deplores-proselytizing-by.html | DECRIES CONVERT-SEEKING.; Rabbi Katz Deplores Proselytizing by Christians and Urges Good-Will. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/unemployment-much-reduced-in-germany-9-18-at-end-of-may-against-22.html | UNEMPLOYMENT MUCH REDUCED IN GERMANY; 9 1/8% at End of May, against 22 1-3 in February--Textile Situation Worst. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/tax-cut-forecast-on-earned-incomes-due-to-big-surplus-185000000-is.html | TAX CUT FORECAST ON EARNED INCOMES DUE TO BIG SURPLUS; $185,000,000 Is Accumulated for Fiscal Year--$300,000,000 Likely by Dec. 31. TOTALS AMAZE MELLON Secretary Calls $220,000,000 Gain in Individual Income Returns 'Remarkable.' DEBT NOW $16,931,000,000 Reduction of $673,000,000 Brings It to Lowest Since War--Saving in Interest Is $54,000,000. Increase in Income Tax Yield. Expect $300,000,000 Surplus Dec. 31. Prospects for Tax Reduction. TEXT OF MELLON'S STATEMENT RECEIPTS: Big Rise in Individual Income Tax. Drop in Internal Revenue Yield. Comparisons With 1928. EXPENDITURES: Increase in Government Outlay. SURPLUS: THE | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/thomason-new-sigma-chi-consul.html | Thomason New Sigma Chi Consul | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/plantation-rubber-firmer-in-london-para-grades-unchangedprices-of.html | PLANTATION RUBBER FIRMER IN LONDON; Para Grades Unchanged--Prices of Tin Decline--Lead More Freely Offered. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/city-trust-official-faces-arrest-today-expected-to-be-taken-into.html | CITY TRUST OFFICIAL FACES ARREST TODAY; Expected to Be Taken Into Custody on Complaint Made by Moses Last Week.DI PAOLA TO GET HEARINGMoreland Commissioner WillGive Report on Inquiry to theGovernor Next Monday. MERGER VOTE TOMORROWThen Also Bankruptcy Hearing WillBe Resumed, With Promise of More Revelations. Di Paola to Get Hearing Today. To Act on Merger Tomorrow. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/reds-rally-at-end-but-pirates-win-tally-twice-to-make-score-76-but.html | REDS RALLY AT END, BUT PIRATES WIN; Tally Twice to Make Score 7-6, but Critz Lines Out With the Tying Run on Second. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/dies-after-auto-upsets-on-him.html | Dies After Auto Upsets on Him. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/national-origins-immigrant-plan-in-effect-law-curtails-entrants-and.html | National Origins Immigrant Plan in Effect; Law Curtails Entrants and Changes Quotas | TRUE | | C1B 33296 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/peacox-case-costs-brother-his-home-wife-tells-court-she-can-no.html | PEACOX CASE COSTS BROTHER HIS HOME; Wife Tells Court She Can No Longer Stand Strain, Gets Indefinite Separation. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/cheap-land-for-forests.html | CHEAP LAND FOR FORESTS. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/rye-objects-to-planes-village-mass-meeting-called-to-stop-loadings.html | RYE OBJECTS TO PLANES.; Village Mass Meeting Called to Stop Loadings in the Harbor. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/urges-a-new-deal-along-texas-border-mckellar-says-one.html | URGES A NEW DEAL ALONG TEXAS BORDER; Senator McKellar Says One Officer Responsible to PresidentShould Direct All Activities.LAWLESSNESS DENOUNCEDBrookhart Inquiry Is Pictured asRevealing Facts Calling forLegislative Action. Hopes for Legislation. Calls Situation Deplorable. Creager Defends Organization. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/wabash-asks-right-to-weld-14-roads-into-5th-trunk-line-petition.html | WABASH ASKS RIGHT TO WELD 14 ROADS INTO 5TH TRUNK LINE; Petition Seeking $950,642,863 System to Be Filed Today With the I. C. C. LEHIGH VALLEY INCLUDED One of Eight Companies Over Which Control Is Sought for 7,044-Mile Network. NEW ENGLAND OUTLET SEEN Group Could Stand in Competition, Says Applicant Which Fights Absorption by B. & O. Strong Enough for Competition. WABASH ASKS RIGHT TO WELD 14 ROADS Plan Regarding the D.& H. Reasons for Consolidation. Links Industrial Centres. Sees Increase in Net Earnings. Acquisition of Control. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/europe-sees-sounder-wall-street-position-judgment-favorable-on.html | EUROPE SEES SOUNDER WALL STREET POSITION; Judgment Favorable on Immediate Outlook but Reserved as to Autumn Market. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/ask-city-to-operate-private-water-firm-civic-leaders-of-jamaica.html | ASK CITY TO OPERATE PRIVATE WATER FIRM; Civic Leaders of Jamaica Chamber Want Public Ownership of Local Supply Company. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/hewitt-dog-victor-in-shepherd-upset-christel-von-stimmberg-gains.html | HEWITT DOG VICTOR IN SHEPHERD UPSET; Christel von Stimmberg Gains Best-in-Show Award at Great Neck Show. 1929 SIEGER IS UNPLACED Utz von Haus Schutting Fails to Get Ribbon in Open Class, Won by Murray's Gerri of Willow Gate. Cillason of Shereston Wins. Reserve to Freda of Willow Gate. | TRUE | By Henry R. Ilsley. Special To The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/woman-dies-in-plunge-at-hotel-victoria-leaps-from-hotel-victoria-leaps-from-fourteenth.html | WOMAN DIES IN PLUNGE AT THE HOTEL VICTORIA.; Leaps From Fourteenth Story After Writing Note That She Was Going Out for Air. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/suiting-analysis-by-institute.html | Suiting Analysis by Institute. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/state-veterans-elect-officers-foreign-wars-group-names-monroe.html | STATE VETERANS ELECT OFFICERS; Foreign Wars Group Names Monroe Curtis Commander of the Department. RABBI JACKS MADE CHAPLAIN Women's Auxiliary Also Chooses Officers at Convention in Saratoga Springs. Rabbi Elected Chaplain. Auxiliary Elects Officers. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/briton-wins-french-race-williams-drives-bugatti-auto-to-victory-at.html | BRITON WINS FRENCH RACE.; Williams Drives Bugatti Auto to Victory at Le Mans. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/baby-joe-gans-to-box-in-feature-tonight-will-oppose-wallach-in.html | BABY JOE GANS TO BOX IN FEATURE TONIGHT; Will Oppose Wallach in TenRounder at Dexter Park--Starlight Park Bouts Postponed. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/stockaverage-higher-fisher-index-still-below-years-highest-but-6.html | STOCK-AVERAGE HIGHER.; "Fisher Index" Still Below Year's Highest, but 6 % Above Lowest. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/new-pump-designed-in-air-footwear-creation-conceived-on-plane-from.html | NEW PUMP DESIGNED IN AIR; Footwear Creation Conceived on Plane From New York to Boston. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/money-easier-at-berlin.html | Money Easier at Berlin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/peking-welcomes-yen-as-fengs-successor-greeting-contrasts-with.html | PEKING WELCOMES YEN AS FENG'S SUCCESSOR; Greeting Contrasts With Reception to President Chiang, Whose Resignation Is Believed Sought. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/jones-and-espinosa-are-late-for-start-both-agree-to-delay-and-the.html | JONES AND ESPINOSA ARE LATE FOR START; Both Agree to Delay and the Play-Off Begins 30 Minutes Behind Schedule. BOBBY MODEST IN VICTORY Speaking at Presentation Ceremony, He Says He Was Fortunate-- Moore Is Lucky Caddy. Ryan Leads the Singing. McDonald Follows Tourneys. | TRUE | By Lincoln A. Werden. Special To The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/london-much-upset-by-gold-movement-more-than-onethird-of-banks.html | LONDON MUCH UPSET BY GOLD MOVEMENT; More Than One-third of Bank's Acquisitions Since February Lost Again. BERLIN DREW ON CREDITS German Requisitions Thought Likely to Decrease, but Uneasiness Remains Regarding New York's Demands. Cause of German Gold Withdrawals. As to Future Gold Shipments. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/uncle-robert-to-sail-speaker-to-children-over-radio-will-broadcast.html | 'UNCLE ROBERT' TO SAIL.; Speaker to Children Over Radio Will Broadcast in Europe. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/maryland-four-wins-from-first-division-106th-field-artillery-again.html | MARYLAND FOUR WINS FROM FIRST DIVISION; 106th Field Artillery Again Defeats Fort Hamilton Team--Score Is 15-2. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/will-pay-cantor-16000-philadelphia-to-hear-herschman-at-opera-house.html | WILL PAY CANTOR $16,000.; Philadelphia to Hear Herschman at Opera House Service. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/holds-last-service-in-park-av-church-baptist-congregation-jams-old.html | HOLDS LAST SERVICE IN PARK AV. CHURCH; Baptist Congregation Jams Old Edifice for a Farewell Before Moving. FOSDICK PRAISES CHANGE Remaining Static in a Dynamic World, Pastor Says, Means Death to Person or Institution. 1,500 Crowd Into Church. Faith in | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/capones-brother-in-cell-arrested-by-chicago-police-in-raid-ralph.html | CAPONE'S BROTHER IN CELL.; Arrested by Chicago Police in Raid, Ralph Refuses to Talk. | TRUE | Special to The New York Times. | C1B 33296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/miss-anglin-heads-cast-in-berkshires-playhouse-at-stockbridge-will.html | MISS ANGLIN HEADS CAST IN BERKSHIRES; Playhouse at Stockbridge Will Open Tonight With 'Caroline,' by Somerset Maugham. MISS MARY NIXON HONORED Albert Spalding, Violinist, and Mrs. Spalding Entertain for Her--Mrs. Twombly Visits Sister. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/kynaston-defeats-onda-in-net-final-wins-kings-county-title-for-the.html | KYNASTON DEFEATS ONDA IN NET FINAL; Wins Kings County Title for the First Time Since Three-Year Reign From 1923 to 1925. SCORE IS 3-6, 6-4, 6-4, 6-3 Victor's Service Ineffective at Start, but His Brilliant Play Later at Net Decides Match. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/kniskern-with-mortgage-company.html | Kniskern With Mortgage Company. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/asks-hylans-liquor-plan-cmmittee-inquires-if-he-would-use-courts-to.html | ASKS HYLAN'S LIQUOR PLAN; Cmmittee Inquires if He Would Use Courts to Close Speakeasies. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/cuban-police-seize-2-alleged-smugglers-launch-with-floridabound.html | CUBAN POLICE SEIZE 2 ALLEGED SMUGGLERS; Launch With Florida-Bound Aliens Aboard Escapes After Gun Fight With Detectives. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/reactionary-trend-in-central-europe-foreign-trade-increasingly.html | REACTIONARY TREND IN CENTRAL EUROPE; Foreign Trade Increasingly Unfavorable, Stock Markets Dull With Falling Prices.FRANCE THE MAIN LENDERProposals to Finance State NeedsThrough a New Loan Placed on Foreign Markets. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/belgium-mourns-joseph-wauters-former-minister-of-labor-dies-in.html | BELGIUM MOURNS JOSEPH WAUTERS; Former Minister of Labor Dies in Brussels at the Age of 52. AUTHOR OF MANY REFORMS Brought About Eight-Hour Day and Workmen's Insurance--Great Funeral Planned. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/regrets-plane-crash-jersey-guard-officer-in-note-also-explains.html | REGRETS PLANE CRASH; Jersey Guard Officer in Note Also Explains Status of Capt. Micelli. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/article-1-no-title-mahan-boy-called-before-court-again-delinquency.html | Article 1 -- No Title; MAHAN BOY CALLED BEFORE COURT AGAIN Delinquency Charge Faces 6-Year Old, Sentenced to Prison for Killing Playmate. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/new-loan-issues-checked-only-one-large-operation-on-weeks-london.html | NEW LOAN ISSUES CHECKED; Only One Large Operation on Week's London Market. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/wets-have-wine-banquet-antidrys-criticized-for-vulgar-display-in.html | WETS HAVE WINE BANQUET.; Anti-Drys Criticized for "Vulgar" Display in Denmark. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/van-vliet-beats-baker-eliminates-new-yorker-in-semifinal-of-army.html | VAN VLIET BEATS BAKER.; Eliminates New Yorker in SemiFinal of Army Net Title Play. | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/100-playgrounds-are-open-today-for-citys-children.html | 100 Playgrounds Are Open Today for City's Children | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/chicagos-jaywalking-law-proves-a-failure-alderman-tests-it-calls-it.html | Chicago's Jay-Walking Law Proves a Failure; Alderman Tests It, Calls It Unenforceable | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/asks-weighting-standards-home-economics-body-seeks-meeting-to-end.html | ASKS WEIGHTING STANDARDS; Home Economics Body Seeks Meeting to End Silk Problem. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/financial-markets-the-outlook-as-the-halfyear-endshome-and.html | FINANCIAL MARKETS; The Outlook as the Half-Year Ends--Home and International Position. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/brain-to-be-studied-for-cause-of-crime-neurological-institute-seeks.html | BRAIN TO BE STUDIED FOR CAUSE OF CRIME; Neurological Institute Seeks $2,000,000 for Research Into Mental Ills. TO ATTACK 65 PROBLEMS Aims to Discover Effects of Organic Changes in the Brain. RECEIVES GIFT OF $150,000 That Will Finish Payment on New Building--Board Is Enlarged. | TRUE | | |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/gomez-seeks-mexican-nomination.html | Gomez Seeks Mexican Nomination. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/hispano-loses-60-to-soccer-giants-victors-assume-4goal-lead-at-half.html | HISPANO LOSES, 6-0, TO SOCCER GIANTS; Victors Assume 4-Goal Lead at Half to Gain New York Association Cup. D. BROWN GETS FIRST GOAL Tallies Five Minutes After Start and Team Is Never Threatened-- J. Brown Excels in Goal. | TRUE | | C1B 33296 |
| 1929-07-01 | 1929-07-01 | https://www.nytimes.com/1929/07/01/archives/assails-wet-press-here-poland-declares-report-of-lowmans.html | ASSAILS 'WET PRESS' HERE; Poland Declares Report of Lowman's Resignation Mere Propaganda | TRUE | Special to The New York Times. | C1B 33296 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/ice-machine-gas-kills-15-in-chicago-leaks-in-refrigeration-plants.html | ICE MACHINE GAS KILLS 15 IN CHICAGO; Leaks in Refrigeration Plants in Homes Held Cause of Mysterious Deaths. INDUSTRY MAKES PROTEST Pathologists and Chemists on Coroner's Jury Lay Death of Woman Artist to Methyl Chloride. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/british-to-aid-china-in-building-up-navy-nanking-announces-an.html | BRITISH TO AID CHINA IN BUILDING UP NAVY; Nanking Announces an Accord Calling for British Mission to Be Sent Out. LONDON WILL TRAIN CADETS China Engages to Construct Ships in England--Stronger Defense Force Seen as Aim. A Comprehensive Program. Present Fleet Is Obsolete. BRITISH TO AID CHINA IN BUILDING UP NAVY | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/british-west-indian-.html | BRITISH WEST INDIAN BASES. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/three-liners-sail-five-arrive-today-columbus-laconia-and-california.html | THREE LINERS SAIL, FIVE ARRIVE TODAY; Columbus, Laconia and California Are Departing for European Ports.PASSENGER LISTS ARE BIG Vessels Arriving Include Homeric,Stavangerfjord, Republic, Ebroand Caracas. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/polo-teams-clash-at-westbury-today-three-matches-are-scheduled-in.html | POLO TEAMS CLASH AT WESTBURY TODAY; Three Matches Are Scheduled in the Meadow Brook Club Cups Series. | TRUE | | C1B 34242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/wounded-deer-leaps-to-death-from-hill-to-woonsocket-roof.html | Wounded Deer Leaps to Death. From Hill to Woonsocket Roof | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/plan-fight-on-censorship-national-advertisers-oppose-smoot-bill.html | PLAN FIGHT ON CENSORSHIP; National Advertisers Oppose Smoot Bill Pending in Congress. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/byrd-anniversary-marked-paris-dinner-commemorates-landing-after.html | BYRD ANNIVERSARY MARKED; Paris Dinner Commemorates Landing After Ocean Flight in 1927. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/says-estate-must-pay-tax-pennsylvania-court-upholds-levy-on-new.html | SAYS ESTATE MUST PAY TAX.; Pennsylvania Court Upholds Levy on New York Resident's Stock. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bouts-at-queensboro-feature-nebocohen-florida-seminole-and-browns.html | BOUTS AT QUEENSBORO FEATURE NEBO-COHEN; Florida Seminole and Browns vile Featherweight Clash in10-Rounder Tonight. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/victorian-put-at-top-in-the-mt-vernon-assigned-126-pounds-for.html | VICTORIAN PUT AT TOP IN THE MT. VERNON; Assigned 126 Pounds for Handicap at Empire City Saturday-- Not Likely to Run. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/canal-tolls-set-record-increase-for-fiscal-year-was-18000-with-6431.html | CANAL TOLLS SET RECORD.; Increase for Fiscal Year Was $18,000 With 6,431 Transits. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/rascal-braggs-hydroplane-speeds-50-an-hour-in-trials.html | Rascal, Bragg's Hydroplane, Speeds 50 an Hour in Trials | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/land-problem-next-in-morrow-plan-ambassador-seeks-adjustment-of.html | LAND PROBLEM NEXT IN MORROW PLAN; Ambassador Seeks Adjustment of Compensation for Seized Property of Americans. PAID IN DEPRECIATED BONDS Claimants Ask Full Value in Gold-- Portes Gil Backs Policy of Communal Grants. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/whippany-river-loses-at-polo-to-delray-9-to-6-delray-polo-team-is.html | Whippany River Loses at Polo to Delray, 9 to 6.; DELRAY POLO TEAM IS VICTOR BY 9 TO 6 Overcomes Four-Goal Handicap to Defeat Whippany River at Meadow Brook. FIELD SLIPPERY AFTER RAIN The Brothers Martin and Preeces in Delray Line-Up, Triumph as Hempstead Cup Play Starts. Martins and Preeces in Line-up. Smith Again Shoots Goal. Whippany Lively in Third. | TRUE | By Grover Theis. Special To the New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/raw-silk-trading-dull-futures-slightly-reactionary-on-lack-of.html | RAW SILK TRADING DULL.; Futures Slightly Reactionary on Lack of Consumer Demand. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/more-bank-capital-voted-stockholders-of-the-continental-approve.html | MORE BANK CAPITAL VOTED.; Stockholders of the Continental Approve Plan of Expansion. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/row-starts-strike-in-pocketbook-shop-900-workers-in-leather-walk.html | ROW STARTS STRIKE IN POCKETBOOK SHOP; 900 Workers in Leather Walk Out When Foreman Refuses to Deal With Union. 5,000 READY TO FOLLOW Leader Says Employers Refused to Arbitrate--Denies Use of "Disorderly Methods." | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/princeton-prepares-to-meet-britishers-eleven-track-stars-begin.html | PRINCETON PREPARES TO MEET BRITISHERS; Eleven Track Stars Begin Practice for Oxford-CambridgeMeet July 20. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/company-formed-to-sell-vitamins-also-plans-to-license-others-under.html | COMPANY FORMED TO SELL VITAMINS; Also Plans to License Others Under Patents for Extracting Food Concentrates. J.M. GERARD A DIRECTOR Dr. J.K. Marcus, Inventor of the Process, Will Be Chief Chemist in Charge of Research. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/william-s-maddock-credit-manager-for-tiffanys-dies-at-east-orange.html | WILLIAM S. MADDOCK.; Credit Manager for Tiffany's Dies at East Orange Home. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/belgians-lead-move-against-tariff-european-anxiety-over-hawley.html | BELGIANS LEAD MOVE AGAINST TARIFF RISE; European Anxiety Over Hawley Bill Is Shown as League Subsidiary Meet. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/defers-flight-for-rome-yancey-at-portland-airport-hears-adverse.html | DEFERS FLIGHT FOR ROME; Yancey at Portland Airport Hears Adverse Weather Report. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/thought-transfer-to-be-tried-on-air-psychicist-will-concentrate-on.html | THOUGHT TRANSFER TO BE TRIED ON AIR; Psychicist Will Concentrate on Three Ideas and Radio Listeners Will Report Results OVER WJZ NETWORK JULY 11 WEAF to Launch Series of Aviation Broadcasts Tonight With Secretary Lamont as Speaker. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/says-witch-led-raid-kenya-official-lays-sortie-in-which-18-died-to.html | SAYS "WITCH" LED RAID.; Kenya Official Lays Sortie in Which 18 Died to African "Doctor." | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/labor-is-expected-to-create-20-new-peers-to-strengthen-position-in.html | Labor Is Expected to Create 20 New Peers To Strengthen Position in House of Lords | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/stimson-says-parity-in-navies-will-rule-parley-with-britain.html | STIMSON SAYS PARITY IN NAVIES WILL RULE PARLEY WITH BRITAIN; Principle Will Help Nations to Agree Not to Shoot at Each Other, He Declares. SEES A CURB ON BUILDING Secretary of State Emphasizes Importance of Fleet Equality in Preventing War. MacDONALD MOVE AWAITED Premier Is Expected to Make His Forecast Announcement on Arms to Commons Today. Peace Steps Scheduled in London Will Allay Official Fears. STIMSON SAYS PARITY IN NAVIES WILL RULE Rumors Started at Geneva. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/boys-saved-in-lake-george-jack-fraiser-of-this-city-among-3-who.html | BOYS SAVED IN LAKE GEORGE; Jack Fraiser of This City Among 3 Who Jump From Flaming Boat. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/order-on-crossings-ignored-by-li-road-le-boutillier-admits-he-told.html | ORDER ON CROSSINGS IGNORED BY L.I. ROAD; Le Boutillier Admits He Told Aides Not to Prepare Flushing Elimination Plans. CALLS WORK TOO COSTLY Says at Hearing Transit Board Demands on Whitestone BranchWould Involve $4,250,000. Calls Elimination Too Costly. Spur Is 4.1 Miles Long. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/the-play.html | THE PLAY | TRUE | By J. Brooks Atkinson. | C1B 34242 |

| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/effects-of-xrays-on-tobacco-plants-gamma-rays-of-radium-also-used.html | EFFECTS OF X-RAYS ON TOBACCO PLANTS; Gamma Rays of Radium Also Used in University of California Experiments. Textile Factors Reorganize. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/dividends-payable- | DIVIDENDS PAYABLE TODAY | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/urges-empire-system-to-offset-our-tariff-london-paper-warns-tories.html | URGES EMPIRE SYSTEM TO OFFSET OUR TARIFF; London Paper Warns Tories to Plan Imperial Preference Campaign by Stirring Public Opinion. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/jones-goes-home-to-his-law-office-open-golf-champion-not-to-play-in.html | JONES GOES HOME TO HIS LAW OFFICE; Open Golf Champion Not to Play in Tourneys Until the U.S. Amateur in September. HIS FEAT HIGHLY PRAISED Espinosa, the Runner-Up Leaves for Chicago--Affected by Great Nerve-Strain in Play-Off. Will Give His Time to Law. Setback for the Amateurs. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/todd-drydock-arrives-last-of-five-sections-finishes-1800mile-trip.html | TODD DRY-DOCK ARRIVES.; Last of Five Sections Finishes 1,800-Mile Trip to New Orleans. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/miss-gentry-much-better-but-word-of-pilots-death-is-still-kept-from.html | MISS GENTRY MUCH BETTER.; But Word of Pilot's Death Is Still Kept From Her. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/two-men-missing-from-boat-adrift-launch-found-floating-upside-down.html | TWO MEN MISSING FROM BOAT ADRIFT; Launch Found Floating Upside Down in Sound Was Being Delivered Here. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/shoe-companies-combine-ground-gripper-gets-cantilever-corporation.html | SHOE COMPANIES COMBINE.; Ground Gripper Gets Cantilever Corporation by Exchange of Stocks. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/indicted-as-brothers-slayer.html | Indicted as Brother's Slayer. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/pope-to-quit-vatican-on-feast-of-st-james-pontiff-will-carry.html | POPE TO QUIT VATICAN ON FEAST OF ST. JAMES; Pontiff Will Carry Eucharist in St. Peter's Square and May Celebrate Mass There. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/financial-markets-irregular-movement-on-stock-exchange-call-money.html | FINANCIAL MARKETS; Irregular Movement on Stock Exchange, Call Money Goes to 15 Per Cent. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations.Houdaille-Hershey Corporation. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/message-on-auto-gives-murder-clue-driver-unconscious-written-in.html | MESSAGE ON AUTO GIVES MURDER CLUE; "Driver Unconscious" Written in Dust on Car of Slain Georgia Educator. POLICE SEEK HIS COMPANION Well-Dressed Man With 'Black Eye' Reported to Have Been Operating A.H. Johnson's Machine. Says He Seemed Suspicious. Planned to Cash Check. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hawks-asks-women-to-encourage-flying-declares-in-radio-talk-that.html | HAWKS ASKS WOMEN TO ENCOURAGE FLYING; Declares in Radio Talk That They Can Do Much to Inspire Confidence in Aviators. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/spreckels-funeral-held-friends-associates-and-employes-honor-him-at.html | SPRECKELS FUNERAL HELD.; Friends, Associates and Employes Honor Him at Yonkers Services. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/wa-walling-named-justice-by-walker-assistant-city-counsel-receives.html | W.A. WALLING NAMED JUSTICE BY WALKER; Assistant City Counsel Receives $17,500 Place in Court of Special Sessions. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/cloak-strike-called-for-10-am-today-28000-in-industry-ordered-out.html | CLOAK STRIKE CALLED FOR 10 A.M. TODAY; 28,000 in Industry Ordered Out, but Only 15,000 Now Are at Benches. LEADERS PLAN CAMPAIGN Effort Will Be Made to Enlist Workers in Non-Union Shops in City. CHAIN--STORES CRITICIZED Schlesinger Says Their Patronage of Sub-Standard Producers Fosters "Sweat Shops." | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/named-city-bank-officers-several-former-executives-of-farmers-trust.html | NAMED CITY BANK OFFICERS; Several Former Executives of Farmers'. Trust Get New Posts. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/southern-pacific-winds-up-rate-case-only-a-few-odds-and-ends-remain.html | SOUTHERN PACIFIC WINDS UP RATE CASE; Only a Few "Odds and Ends" Remain, Counsel Says at I.C.C. Hearing Here. OTHER SESSIONS IN FALL Reduction of Road's Rail-Water Charges Is Vigorously Fought by Ship Companies. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/miss-poli-to-wed-july-l0-with-fiance-marquis-lippo-gerinl-she-takes.html | MISS POLI TO WED JULY I0.; With Fiance, Marquis Lippo Gerinl, She Takes Out License. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/jm-phillips-gems-reported-seized-cash-and-200000-in-jewels-said-to.html | J.M. PHILLIPS GEMS REPORTED SEIZED; Cash and $200,000 in Jewels Said to Have Been Found in Queens Bank. SON'S DEATH REVIVES HUNT Government Seeks Sewer Man's Estate to Collect $1,300,000 in Income Taxes. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and incident, On the Stock Exchange and In the Financial Markets. 15 Per Cent Money. The July Reinvestment Demand. One of June's High Fliers. The Railway Shares. Governor Norman's visit. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/celebrates-dominion-day-canada-club-of-london-holds-banquetlarkin.html | CELEBRATES DOMINION DAY.; Canada Club of London Holds Banquet-- Larkin Presides. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/lehigh-coal-miners-suspend-work.html | Lehigh Coal Miners Suspend Work. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/count-sagasta-kills-himself.html | Count Sagasta Kills Himself. | TRUE | | C1B 34242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/markets-in-london-paris-and-berlin-giltedge-securities-weaken-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Gilt-Edge Securities Weaken on English Exchange--Industrial Stocks Irregular. FRENCH ISSUES ARE LOWER Traders Less Nervous, but Business is Light--Prices Depressed on German Boerse. London Closing Prices. Nervousness Passes in Paris. Paris Closing Prices. Bears Dominate German Boerse. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/oil-prices-readjusted-new-rates-for-pennsylvania-crude-are.html | OIL PRICES READJUSTED.; New Rates for Pennsylvania Crude Are Announced. Two Oil Wells Brought In. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/dick-morgue-canary-dies-one-cheery-note-of-believue-institution-a.html | DICK, MORGUE CANARY, DIES.; One Cheery Note of Bellevue Institution a Victim of Old Age. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/7000000-in-new-bonds-to-be-put-on-market-today.html | $7,000,000 in New Bonds To Be Put on Market Today | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bethany-ny-fruit-man-missing.html | Bethany (N.Y.) Fruit Man Missing. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/daughter-to-mrs-f-mcn-ransom.html | Daughter to Mrs. F. McN. Ransom. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/macdonald-moves-furniture.html | MacDonald Moves Furniture. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/german-chancellor-off-for-cure.html | German Chancellor Off for Cure. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/dwelling-appeal-15-set-for-july-11-court-of-appeals-consents-to.html | DWELLING APPEAL 15 SET FOR JULY 11; Court of Appeals Consents to Expedite Hearings on Validity of Law. RULING LIKELY THIS MONTH Realty Men Welcome Action Which Promises Early Relief From Con fesion on Building Plans. Hilty to File Answer Today. Realty Men Welcome Action. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/westchester-votes-3650000-for-roads-948000-grant-to-buy-block-south.html | WESTCHESTER VOTES $3,650,000 FOR ROADS; $948,000 Grant to Buy Block South of Court House Is Fought by Democrats. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/london-cheers-king-in-deep-affection-on-his-homecoming-welcome.html | LONDON CHEERS KING IN DEEP AFFECTION ON HIS HOMECOMING; Welcome Stirs Monarch and Draws Touching Message of Gratitude. A PAGEANT WITHOUT POMP Hundreds of Thousands View Progress From Windsor and Carriage Ride in Capital. MULTITUDE AT BUCKINGHAM Crowds Sing "God Save the King" as Royal Family Stand on Balcony of Palace. Colorful Pageant Without Pomp. Like a Religious Solemnity. LONDON CHEERS KING IN DEEP AFFECTION Weaher Improves for Welcome. | TRUE | By Charles A. Selden. Wireless To the New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hazeltine-patents-upheld-by-court-decision-against-atwaterkent.html | HAZELTINE PATENTS UPHELD BY COURT; Decision Against Atwater-Kent Models Involving Plate Neutralization Is Affirmed. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/old-peppersass-back-to-climb-mountain-first-cog-railway-locomotive.html | 'OLD PEPPERSASS' BACK TO 'CLIMB' MOUNTAIN; First Cog Railway Locomotive to Puff Up Mount Washington as It Did 3 Generations Ago. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/william-s-dodson-business-manager-and-vice-president-of-olean-times.html | WILLIAM S. DODSON.; Business Manager and Vice President of Olean Times Dies. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hoovers-give-supper-entertain-mrs-willebrandt-and-eleven-other.html | HOOVERS GIVE SUPPER.; Entertain Mrs. Willebrandt and Eleven Other Guests. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hide-futures-decline-drop-here-follows-lower-packer-hide-prices-in.html | HIDE FUTURES DECLINE.; Drop Here Follows Lower Packer Hide Prices in Chicago. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/schmeling-to-second-routis-in-bout-at-boston-on-july-9.html | Schmeling to Second Routis In Bout at Boston on July 9 | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/upholds-nicaragua-in-rail-policy-rift-stimson-takes-stand-that.html | UPHOLDS NICARAGUA IN RAIL POLICY RIFT; Stimson Takes Stand That Government Has Power to Determine Revenue Uses. ISSUE IS WITH AMERICANS New York Bankers, in Majority on Pacific Road Board, Urge $2,000,000 "Improvement Campaign." Issue Over Americans' Plan. Acquired Control in 1919. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/1767-failures-in-june-92-below-year-ago-total-compares-with-1897-in.html | 1,767 FAILURES IN JUNE 9.2% BELOW YEAR AGO; Total Compares With 1,897 in May--Liabilities of $31,374,761 Against $41,215,865. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/miss-earhart-gets-airrail-line-post.html | MISS EARHART GETS AIR-RAIL LINE POST | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/helen-lehman-engaged-will-be-married-to-benjamin-j-buttenwieser.html | HELEN LEHMAN ENGAGED.; Will Be Married to Benjamin J. Buttenwieser, Probably in Fall. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/named-aide-to-hoover-law-board.html | Named Aide to Hoover Law Board. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/boy-scout-killed-by-rope-schenectady-lad-a-suicide-on-camping-trip.html | BOY SCOUT KILLED BY ROPE.; Schenectady Lad a Suicide on Camping Trip, Coroner Says. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/officials-confer-on-irt-fare-fight-city-and-state-agencies-agree-to.html | OFFICIALS CONFER ON I.R.T. FARE FIGHT; City and State Agencies Agree to Cooperate at Conference Called by Walker. PLATFORM ACTION LIKELY Board Also Is Expected to Resume Hearings on More Cars--Plan to Be Under Way by Fall. Untermyer Urges Speed. Court Fight Likely. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 34242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/new-library-branch-open-300-children-wait-in-line-to-get-cards-at.html | NEW LIBRARY BRANCH OPEN.; 300 Children Wait in Line to Get Cards at Hunt's Point Building. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/janet-read-engaged-member-of-whoopee-company-to-marry-walter.html | JANET READ ENGAGED.; Member of "Whoopee" Company to Marry Walter Batchelor. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/voting-power-extended.html | Voting Power Extended. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/acquires-oyster-farms-postum-company-gets-north-atlanticraye-to.html | ACQUIRES OYSTER FARMS.; Postum Company Gets North Atlantic--Raye to Continue in Charge. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/new-york-possesses-50-of-skyscrapers-countrywide-survey-shows-half.html | NEW YORK POSSESSES 50% OF SKYSCRAPERS; Country-Wide Survey Shows Half of Buildings Ten Stories or Higher in This City. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/morrisania-hospital-inspected-by-mayor-new-400bed-institution-in.html | MORRISANIA HOSPITAL INSPECTED BY MAYOR; New 400-Bed Institution in Bronx Now Is Ready to Receive Patients. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/gains-by-utilities-feature-curb-stocks-advance-checked-by-high.html | GAINS BY UTILITIES FEATURE CURB STOCKS; Advance Checked by High Money Rate, but New Highs Are Reached --General List Irregular. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/our-tariff-scored-at-paris-banquet-merchants-and-traders-group.html | OUR TARIFF SCORED AT PARIS BANQUET; Merchants and Traders Group Criticize Measures and Urge Economic Union of Europe. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/400-plebes-at-west-point-24-are-guardsmen-26-from-army-de-priest.html | 400 PLEBES AT WEST POINT.; 24 Are Guardsmen, 26 From Army --De Priest Appointee Arrives. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/boy-slayer-a-delinquent-kentucky-judge-paroles-carl-mahan-to-state.html | BOY SLAYER A DELINQUENT.; Kentucky Judge Paroles Carl Mahan to State Childrens Bureau. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/returns-17000-savings-janitor-held-in-10000-bail-reimburses-elderly.html | RETURNS $17,000 SAVINGS.; Janitor Held in $10,000 Bail Reimburses Elderly Woman. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/danish-flyer-to-give-exhibition.html | Danish Flyer to Give Exhibition. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/st-louis-to-have-own-grand-opera.html | St. Louis to Have Own Grand Opera | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/miss-brooks-winner-with-mother-in-golf-take-low-net-prize-at-arcola.html | MISS BROOKS WINNER WITH MOTHER IN GOLF; Take Low Net Prize at Arcola in Mother and Daughter Net Tourney. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/carey-makes-move-in-dempsey-plans-eliminates-exchampion-from-fall.html | CAREY MAKES MOVE IN DEMPSEY PLANS; Eliminates Ex-Champion From Fall Calendar in Favor of Bout at Miami. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fail-to-find-brokers-body-in-lake.html | Fail to Find Broker's Body in Lake. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/matthias-stratton-dies-head-of-jewelers-bureau-was-honorary-police.html | MATTHIAS STRATTON DIES.; Head of Jewelers' Bureau Was Honorary Police Captain. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/west-coast-athletes-work-out-in-denver-san-francisco-and-los.html | WEST COAST ATHLETES WORK OUT IN DENVER; San Francisco and Los Angeles Stars Arrive for A.A.U. Championships. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/john-coolidge-taken-by-miss-trumbull-in-her-roadster-to-begin-study.html | John Coolidge Taken by Miss Trumbull in Her Roadster to Begin Study at Harvard | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/commons-conflicts-will-start-today-debates-will-follow-statement-of.html | COMMONS CONFLICTS WILL START TODAY; Debates Will Follow Statement of Labor Program in King's Speech From the Throne. POLITICAL DINNERS HELD Members of Three Parties Meet at Receptions and Dinners on Eve of Session. Labor's Confidence Increased. Politicians Are Entertained. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/palestine-appeal-brings-339617-new-york-city-gives-25000-to.html | PALESTINE APPEAL BRINGS $339,617; New York City Gives $25,000 to Reconstruction Fund Announced at Zionists' Convention. AMERICAN JEWS LAUDED Dr. Sokolow Hails Spiritual Change --Delegates Deny Group Recognition to Women. Committees Are Announced. Judge Lewis to Visit Palestine. Women Denied Special Status. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/24-arrested-in-fur-strike-officials-on-watch-for-immigration.html | 24 ARRESTED IN FUR STRIKE.; Officials on Watch for Immigration Violations. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/poland-again-to-seek-horse-show-honors-word-received-of-entry-for.html | POLAND AGAIN TO SEEK HORSE SHOW HONORS; Word Received of Entry for the National Event at Garden Week of Nov. 7. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/french-general-loses-furniture-in-eviction-retired-officer-aged-81.html | FRENCH GENERAL LOSES FURNITURE IN EVICTION; Retired Officer, Aged 81, and Wife Stay in Empty Apartment --Opposed Rent Increase. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bank-of-italy-of-san-francisco.html | Bank of Italy of San Francisco. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/prince-don-scores-in-cleveland-race-wins-214-pace-in-straight.html | PRINCE DON SCORES IN CLEVELAND RACE; Wins 2:14 Pace in Straight Heats--Clara Bascom Takes 2:10 Trot, Outclassing Field. KING GRATTON EASY VICTOR. Annexes Combination 2:20-2:14 Pace--Two Feature Grand Circuit Events Postponed by Rain. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. Record Potter Building Transfer. | TRUE | | C1B 34242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/joins-warfield-will-fight-railway-mans-grandniece-wins-point-in | JOINS WARFIELD WILL FIGHT; Railway Man's Grandniece Wins Point in Baltimore Court. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/lillian-c-hanson-sues-former-film-actress-says-husband-left-her-15.html | LILLIAN C. HANSON SUES.; Former Film Actress Says Husband Left Her 15 Days After Marriage. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/col-lindbergh-lands-at-wichit-a-with-wife-will-resume-his | COL. LINDBERGH LANDS AT WICHIT A WITH WIFE; Will Resume His Inspection Tour Tomorrow With Hop to Waynoka, Okla. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/rain-halts-philadelphia-bouts.html | Rain Halts Philadelphia Bouts. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/1000-attend-opening-of-patten-campaign-former-borough-president-of.html | 1,000 ATTEND OPENING OF PATTEN CAMPAIGN; Former Borough President of Queens Tells of Belief in Spoils System. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/wallace-injury-postpones-bout.html | Wallace Injury Postpones Bout. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/liners-brandy-stolen-thieves-take-79-bottles-of-president-hardings.html | LINER'S BRANDY STOLEN.; Thieves Take 79 Bottles of President Harding's Medical Supply. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/expugilist-is-shot-in-bootlegging-row-archie-senville-said-to-be-be.html | EX-PUGILIST IS SHOT IN BOOTLEGGING ROW; Archie Senville, Said to Be Beer Runner, Wounded 5 Times by Three Men in Paterson. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/puts-waitresses-on-liner-grace-company-displaces-men-stewards-on-the.html | PUTS WAITRESSES ON LINER; Grace Company Displaces Men Stewards on the Santa Barbara. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/safe-and-sane-meets-planned-for-fourth-mayors-committee-to-sponsor.html | SAFE AND SANE MEETS PLANNED FOR FOURTH; Mayor's Committee to Sponsor Athletic Events for 10,000 Children of City. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/denies-tinkham-charge-pickett-says-methodist-board-spent-no-money.html | DENIES TINKHAM CHARGE.; Pickett Says Methodist Board Spent No Money in Politics. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/enters-boston-city-meet-harvard-and-yale-team-to-compete-in.html | ENTERS BOSTON CITY MEET.; Harvard and Yale Team to Compete in Thursday's Games. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/inquiry-is-speeded-into-power-merger-attorney-general-says-he-will.html | INQUIRY IS SPEEDED INTO POWER MERGER; Attorney General Says He Will Have a Partial Report for Governor on July 8. DEPUTY DANAHER IN CHARGE State Faces Problem in Question of Its Authority Over Holding Companies. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fire-department.html | Fire Department. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/victim-of-shooting-held-police-doubt-story-told-by-injured-night.html | VICTIM OF SHOOTING HELD.; Police Doubt Story Told by Injured Night Club Owner. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/business-world-look-for-quiet-dress-week-export-men-on-goodwill.html | BUSINESS WORLD; Look for Quiet Dress Week. Export Men on "Good-Will" Trips. More Fall Hosiery Priced. Turkish Towel Prices to Hold. Furniture Show Begins July 15. Shirt Plan Offers Color Choice. Active Call for Men's Apparel. Richardson Joins Hahn Group. Worth Street Optimistic. Gray Goods Price Tone Stronger. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/stock-of-money-rose-56792000-in-may-increase-of-supply-in-twelve.html | STOCK OF MONEY ROSE $56,792,000 IN MAY; Increase of Supply in Twelve Months $266,880,000--Most of Addition Gold. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fined-in-stock-frauds-three-get-suspended-sentences-of-year-to-make.html | FINED IN STOCK FRAUDS.; Three Get Suspended Sentences of Year to Make Restitution. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/delirio-under-embargo-rumrunning-yacht-held-for-cuban-port.html | DELIRIO UNDER EMBARGO.; Rum-Running Yacht Held for Cuban Port Violations. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/2-get-30year-terms-for-election-killing-two-others-sentenced-for.html | 2 GET 30-YEAR TERMS FOR ELECTION KILLING; Two Others Sentenced for Ten Years in Death of Jersey City Girl. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bond-flotation.html | BOND FLOTATION. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/auto-makers-set-records-in-june-seasonal-decline-in-output-far-less.html | AUTO MAKERS SET RECORDS IN JUNE; Seasonal Decline in Output Far Less Marked Than Usual, Reports to Date Show. CHEVROLET ON HIGH BASIS Buick, Oldsmobile, Hudson,Packard, Franklin, Auburn All Gain--Decline for Reo. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/queens-democrats-face-primary-fight-sullivan-faction-will-place.html | QUEENS DEMOCRATS FACE PRIMARY FIGHT; Sullivan Faction Will Place Full County and Borough Ticket in Field. PATTEN THREATENS BOLT Friends of Harvey Say He Will Run as Independent if De Bragga Beats Him for Republican Nomination. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bank-head-jailed-in-75000-shortage-east-alabama-institution-closed.html | BANK HEAD JAILED IN $75,000 SHORTAGE; East Alabama Institution Closed When A.M. Brown Admits. Default. NOTIFIED BANK EXAMINERS Prisoner "Willing to Work It Out" --Attributes Losses to Operating a Farm. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/lutherans-visit-cathedral-of-lund-delegates-to-world-convention.html | LUTHERANS VISIT CATHEDRAL OF LUND; Delegates to World Convention Hear Bishop Rodhe on Need of Preaching the Faith. DISCUSS MEANS FOR UNITY Dr. Jorgenson Suggests Setting Up of International Church-- Would Extend Work. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/wheat-advances-to-new-high-mark-bulge-carries-values-up-2-78-cents.html | WHEAT ADVANCES TO NEW HIGH MARK; Bulge Carries Values Up 2 7/8 Cents, a Record on the Present Movement. CROP REPORTS ARE BULLISH Profit Taking and Evening Up in Corn Carries Prices Off One Cent for the Day. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/plane-bucks-gale-on-airrail-trip-roars-at-110-miles-an-hour-in.html | PLANE BUCKS GALE ON AIR-RAIL TRIP; Roars at 110 Miles an Hour in Typical Kansas Storm, Ignoring Bumps. LINDBERGH GREETS PARTY Inspection Tourists Stop at Kansas City on Way From Oklahoma and Reach Columbus. Airports Interest Lindbergh. 110 Miles an Hour in Storm. | TRUE | From a Staff Correspondent of The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/peace-plan-offered-prussian-protestants-diet-promises-same.html | PEACE PLAN OFFERED PRUSSIAN PROTESTANTS.; Diet Promises Same Privileges Granted Catholics as Vatican Treaty Is Opposed. | TRUE | | C1B 34242 |

| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 34242 |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/miss-goss-advances-in-glen-head-play-eliminates-miss-andrus-in.html | MISS GOSS ADVANCES IN GLEN HEAD PLAY; Eliminates Miss Andrus in Invitation Net Tournament--MissGladman Also Wins. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/curb-introduces-new-trading-post-horseshoe-10-feet-by-8-has-9.html | CURB INTRODUCES NEW TRADING POST; Horseshoe, 10 Feet by 8, Has 9 Sections for Pigeonholes in Rotating Compartment. BUSINESS IS FACILITATED Brokers Report Greater Speed for Orders--Installation Planned for New Building. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. BUSINESS LEASES. APARTMENT LEASES. AUCTION RESULTS. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/homeless-animals-increase.html | Homeless Animals Increase. | TRUE | CORLETA BEDOVA. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/cecil-to-go-to-geneva-as-a-british-delegate-viscount-is-expected-to.html | CECIL TO GO TO GENEVA AS A BRITISH DELEGATE; Viscount Is Expected to Resume Place on Preparatory Disarmament Commission. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/exhibitors-listed-for-newport-show-nineteen-are-entered-for-flower.html | EXHIBITORS LISTED FOR NEWPORT SHOW; Nineteen Are Entered for Flower and Miniature Garden Display on July 9 and 10. FIRST CASINO CONCERT HELD Reception and Musicale OpensSwamhurst Art School--ClassesBegin There Today. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/coast-to-split-season-missions-are-declared-winners-of-the-first.html | COAST TO SPLIT SEASON.; Missions Are Declared Winners of the First Half. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/miss-wills-and-tilden-reach-the-semifinals-at-wimbledon-tilden.html | Miss Wills and Tilden Reach the Semi-Finals at Wimbledon; TILDEN ADVANCES; LOTT ELIMINATED Veteran Defeats Landry and Now Is Sole U.S. Survivor in Men's Singles. MISS WILLS ALSO TRIUMPHS Miss Jacobs Likewise Reaches the Semi-Final in Women's Singles at Wimbledon. BOROTRA DISPOSES OF LOTT Frenchman Shows He Is at Pinnacle of His Form--Cochet and Austin Victorious. Borotra Vastly Improved. Landry a Cool Opponent. Cochet Takes Things Easy. Austin Rallies to Win. Miss Jacobs Plays Sturdy Game. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/dr-pa-lewis-dies-of-yellow-fever-bacteriologist-of-rockefeller.html | DR. P.A. LEWIS DIES OF YELLOW FEVER; Bacteriologist of Rockefeller Institute Was Studying theDisease in Brazil. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/director-arrested-for-city-trust-loan-isidore-siegeltuch-accused-in.html | DIRECTOR ARRESTED FOR CITY TRUST LOAN; Isidore Siegeltuch Accused in Advance of Funds to Dummy Realty Concern. MERGER PLAN IS OUTLINED Bankers Explain Mutual Will Take Over Assets, Germanic Will Join With Mutual. THEY PRAISE THE PROGRAM New Complaint Is Filed Against a Bank Officer and an Arrest Is Expected. Trouble Over Bond. Banking Leaders Confer. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/telephoneexchange-for-chinese-section-san-francisco-has-unique.html | TELEPHONE-EXCHANGE. FOR CHINESE SECTION; San Francisco Has Unique Office for Orientals--Founded More Than Thirty Years Ago. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/50-hurt-at-mexican-shrine-injuries-are-slight-to-all-but-two-in.html | 50 HURT AT MEXICAN SHRINE; Injuries Are Slight to All but Two in Crush to Hear Mass. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/puzzle-mart-aids-charity-miss-josephine-flood-contributes-to.html | PUZZLE MART AIDS CHARITY.; Miss Josephine Flood Contributes to Tuberculosis Relief Fund. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/calles-considers-making-world-tour-former-mexican-president-who.html | CALLES CONSIDERS MAKING WORLD TOUR; Former Mexican President, Who Goes to Europe Sunday, May Take Up Residence Abroad. SEEKS POLITICAL ISOLATION "Strong Man" of Republic Desires to Leave Internal Affairs of Mexico to Others. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/faces-court-today-as-kidnapper.html | Faces Court Today as Kidnapper. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/new-panama-canal-slide-channel-is-open-despite-fall-of-25000-yards.html | NEW PANAMA CANAL SLIDE.; Channel Is Open Despite Fall of 25,000 Yards of Earth. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/republicans-to-see-roosevelt-today-leaders-to-oppose-a-special.html | REPUBLICANS TO SEE ROOSEVELT TODAY; Leaders to Oppose a Special Session on Hospital Bond Issue at Albany Conference. DECISION REACHED HERE Maier Has First Meeting With Legislative Chiefs Since His Election. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/casper-outpoints-kawler.html | Casper Outpoints Kawler. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/employes-share-profits-douglas-l-elliman-co-staff-get-7-per-cent-of.html | EMPLOYES SHARE PROFITS.; Douglas L. Elliman & Co. Staff Get 7 Per Cent of Salary. Postal Station Property Transfer. Buys in East Side Cooperative. BRONX BUILDING PLANS. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/oceanside-rejects-incorporation.html | Oceanside Rejects Incorporation. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/150000-flying-boat-is-ordered-by-navy-contracts-for-4172949-let-for.html | $150,000 FLYING BOAT IS ORDERED BY NAVY; Contracts for $4,172,949 Let for Planes and Motors in FiveYear Building Program. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/wantes-street-named-to-honor-poe.html | Wantes Street Named to Honor Poe. | TRUE | | C1B 34242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/gets-clue-to-hirer-of-marlow-killers-whalen-says-definite-leads-to.html | GETS CLUE TO HIRER OF MARLOW KILLERS; Whalen Says Definite Leads to His Whereabouts Are in the Possession of Detectives. CRIME LAID TO "POACHING" Expert Believes Murder Bullet Is Same as Those Found With Captured Queens Gunmen. Still Working on Boston Angle. Revolver Fired Recently. GETS CLUE TO HIRER OF MARLOW KILLERS "On Right Track," Says Whalen. Whalen Rewards Detectives. New Jersey Wants Grosso. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/dr-schlesinger-married-director-of-yale-observatory-weds-mrs-k.html | DR. SCHLESINGER MARRIED.; Director of Yale Observatory Weds Mrs. K. Rawling Wilcox. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/a-son-to-mrs-chetwood-elliott.html | A Son to Mrs. Chetwood Elliott. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/french-medal-for-herrick-memorial-bears-likeness-of-envoy-and-ship.html | FRENCH MEDAL FOR HERRICK.; Memorial Bears Likeness of Envoy and Ship That Brought Him Home. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/harriman-sued-here-onsoviet-concession-453718-demanded-for-services.html | HARRIMAN SUED HERE ON-SOVIET CONCESSION; $453,718 Demanded for Services and Royalties for Obtaining Manganese Ore Contract. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/acquires-trust-shares-adams-express-now-largest-stockholder-in.html | ACQUIRES TRUST SHARES.; Adams Express Now Largest Stockholder in Sterling Securities. Argentina Ships $5,000,000 Here. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/martinique-victor-over-royal-julian-stewarts-mare-takes-sintor.html | MARTINIQUE VICTOR OVER ROYAL JULIAN; Stewart's Mare Takes Sintor Hotel Handicap Over Muddy Track at Latonia. SHOWS WAY THROUGHOUT Is Ridden by Allen Who Luckily Escapes Injury When Choiseul Falls in Fourth Race. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/robbers-get-35000-silk-three-in-auto-kidnap-four-men-in-charge-of.html | ROBBERS GET $35,000 SILK.; Three in Auto Kidnap Four Men In Charge of Truck in Passaic. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/aqueduct-feature-to-distractionvicepresident-curtis-at-arlington.html | Aqueduct Feature to Distraction--Vice-President Curtis at Arlington Opening.; DISTRACTION, 3 TO 1, FIRST IN FRANCESCO Wheatley Stable Entry Beats Curate by Two Lengths With Finite, Favorite, Next. BRIDEGROOM, 11-5, VICTOR Captures $3,925 Myrtle Claiming Stakes--Whitney's Whichone Also Scores at Aqueduct. Curate Moves to Front. Equal Favorites at Post. Two Horses Fall in Chase. | TRUE | By Bryan Field. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/union-asks-untermyer-aid-invites-him-to-settle-strike-on.html | UNION ASKS UNTERMYER AID.; Invites Him to Settle Strike on Westchester Community Centre. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/deal-in-elevator-field-westinghouse-concern-gets-norton.html | DEAL IN ELEVATOR FIELD.; Westinghouse Concern Gets Norton Blair-Douglas Company. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/baltimore-studies-plan.html | Baltimore Studies Plan. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/park-avenue-church-carillon-a-tariff-issue-move-for-lower-duty-laid.html | Park Avenue Church Carillon a Tariff Issue; Move for Lower Duty Laid to Rockefeller | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fordham-fund-needs-5478-to-win-gift-three-500-donations-come-in-for.html | FORDHAM FUND NEEDS $5,478 TO WIN GIFT; Three $500 Donations Come in for School of Social Service in Day. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/investment-trusts-are-now-put-at-450-they-are-estimated-to-have.html | INVESTMENT TRUSTS ARE NOW PUT AT 450; They Are Estimated to Have Doubled in Number Within the Last Year. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/governors-invited-to-new-hampshire.html | Governors Invited to New Hampshire. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/new-securities-on-curb-exchange-announces-admittance-of-various.html | NEW SECURITIES ON CURB.; Exchange Announces Admittance of Various Issues to Trading. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/head-of-bank-of-england-taking-american-vacation.html | Head of Bank of England. Taking American Vacation | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/first-voters-get-tests-literacy-examinations-are-being-conducted.html | FIRST VOTERS GET TESTS.; Literacy Examinations Are Being Conducted Daily. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/operator-resells-in-ninth-avenue.html | Operator Resells in Ninth Avenue. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/gillmore-in-commahd-of-corps-in-mimic-war-head-of-new-jersey.html | GILLMORE IN COMMAHD OF CORPS IN MIMIC WAR; Head of New Jersey National Guard to Lead Twelfth in 'Defense' of City. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/charged-with-attacks-on-cambridge-women-prosecutor-names-salesman.html | CHARGED WITH ATTACKS ON CAMBRIDGE WOMEN; Prosecutor Names Salesman as Assailant Who Attempted to Apply Torch to One. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/guenther-going-to-convention.html | Guenther Going to Convention. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/vanvliet-again-wins-army-singles-crown-captures-title-third-time-in.html | VANVLIET AGAIN WINS ARMY SINGLES CROWN; Captures Title Third Time in Four Years by Beating Strahan of New York. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/homerun-hitters.html | Home-Run Hitters. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/tall-apartments-for-madison-avenue-plans-for-14-and-36-story.html | TALL APARTMENTS FOR MADISON AVENUE; Plans for 14 and 36 Story Structures on Block Front Between 76th and 77th Sts. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/lancashire-victor-in-english-cricket-downs-worcestershire-by-an.html | LANCASHIRE VICTOR IN ENGLISH CRICKET; Downs Worcestershire by an Innings and 51 Runs--Sussexand Hampshire Also Win. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/held-in-13000-forgeries-ca-bardos-secretary-is-returned-to-camden.html | HELD IN $13,000 FORGERIES.; C.A. Bardo's Secretary Is Returned to Camden on Check Charge. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/american-in-final-of-french-title-golf-westland-to-meet-fletcher-of.html | AMERICAN IN FINAL OF FRENCH TITLE GOLF; Westland to Meet Fletcher of England for Crown Today--Dawson Eliminated. | TRUE | | C1B 34242 |

| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/rev-sister-mary-laura-member-of-a-notable-canadian-family-dies-in.html | REV. SISTER MARY LAURA; Member of a Notable Canadian Family Dies in Montreal. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/push-stagger-plan-for-42d-st-zone-merchants-expect-46000-gain-in.html | PUSH STAGGER PLAN FOR 42D ST. ZONE; Merchants Expect 46,000 Gain in Working Population Within 18 Months. COMMITTEE TO ENLIST AID Association Told Prompt Action Is Imperative With Several New Buildings Near Completion. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/net-title-play-delayed-rain-postpones-national-clay-court-matches.html | NET TITLE PLAY DELAYED.; Rain Postpones National Clay Court Matches at Indianapolis. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/flier-cleared-by-jury-in-fatal-jersey-crash-beach-haven-accident.html | FLIER CLEARED BY JURY IN FATAL JERSEY CRASH; Beach Haven Accident That Cost Three Lives Unavoidable, Is Coroner's Verdict. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/building-contracts-rise-metropolitan-total-for-past-week-was.html | BUILDING CONTRACTS RISE.; Metropolitan Total for Past Week Was $25,664,900. Adds to Brooklyn Plant Site. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/to-pause-for-crop-report-cotton-exchange-to-stop-trading-for-20.html | TO PAUSE FOR CROP REPORT; Cotton Exchange to Stop Trading for 20 Minutes Next Monday. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/wt-galliner-dies-washington-banker-chairman-of-federal-american.html | W.T. GALLINER DIES; WASHINGTON BANKER; Chairman of Federal American National Bank Board, 74, Succumbs to Heart Disease. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/two-fliers-leap-in-collision-one-has-arm-broken-in-hawaii.html | Two Fliers Leap in Collision; One Has Arm Broken in Hawaii | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/says-nerve-responses-go-3-miles-a-minute-professor-kato-holds.html | SAYS NERVE RESPONSES GO 3 MILES A MINUTE; Professor Kato Holds Superior Brain Is Secret of Ty Cobb's and Bobby Jones's Success. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/mrs-sabin-to-survey-effects-of-dry-law-along-wives-of-workers.html | Mrs. Sabin to Survey Effects of Dry Law Along Wives of Workers Throughout Nation | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hough-heads-executive-committee.html | Hough Heads Executive Committee. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/ease-drills-at-henley-canadians-taper-off-workout-with-the-regatta.html | EASE DRILLS AT HENLEY.; Canadians Taper Off Workout With the Regatta Near. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/downtown-transfers-old-five-and-six-story-buildings-pass-to-new.html | DOWNTOWN TRANSFERS.; Old Five and Six Story Buildings Pass to New Owners. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/to-vote-on-magazine-merger.html | To Vote on Magazine Merger. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/south-africa-leads-in-cricket-match-passes-englands-first-innings.html | SOUTH AFRICA LEADS IN CRICKET MATCH; Passes England's First Innings Total in Second Test Play With Score of 322. 12,000 WITNESS CONTEST Prospects of the Home Team Getting a Draw Are Slim, asThree Stars Are Out. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/miss-ruth-white-weds-rt-kane-becomes-bride-of-president-of-pathe.html | MISS RUTH WHITE WEDS R.T. KANE; Becomes Bride of President of Pathe Studios in a Church Ceremony. MARGARET WARDELL WEDS Married to Joseph C. White--Elizabeth Goldsmith the Bride of Richard G. Weisz. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/giants-open-series-with-braves-today-will-start-fivegame-clash-with.html | GIANTS OPEN SERIES WITH BRAVES TODAY; Will Start Five-Game Clash With a Double-Header at Boston This Afternoon. POINT FOR WESTERN CLUBS Look Forward to Coming Invasion by League Leaders--Robins Are Marking Time. Giants To Be Idle Friday. Robins Get Recess. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/orloff-is-on-trial-in-red-forgeries-he-and-pawlonowsky-heard-on.html | ORLOFF IS ON TRIAL IN RED FORGERIES; He and Pawlonowsky Heard on Letters Accusing Borah and Norris of Aiding Soviet. PAST OF ACCUSED REVEALED Both Russians Had Adventurous Careers and They Declare They Are Fighting Bolshevism. Had Adventurous Career. Attorneys in Clash. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/tin-up-in-quiet-trading-fifteen-tons-dealt-in-on-metal-exchange.html | TIN UP IN QUIET TRADING.; Fifteen Tons Dealt In on Metal Exchange--Copper Lower. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/1098-sent-to-sing-sing-in-year-total-up-despite-baumes-laws.html | 1,098 Sent to Sing Sing in Year; Total Up Despite Baumes Laws | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/ws-andrews-dies-an-edison-pioneer-golden-jubilee-year-of-inventor.html | W.S. ANDREWS DIES; AN EDISON PIONEER; Golden Jubilee Year of Inventor Marks His Fiftieth Anniversary Year too.VICTIM OF X-RAY RESEARCHOldest Employs of General ElectricCo.--Built Thirty GeneratingStations for Edison. Born in England. Takes Out X-ray patents. | TRUE | WILLIAM SYMES ANDREWS, | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fg-burke-left-all-in-trust-to-family-widow-and-children-of-soap.html | F.G. BURKE LEFT ALL IN TRUST TO FAMILY; Widow and Children of Soap Manufacturer Share Between $1,500,000 and $3,000,000. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/expects-farm-board-to-be-ready-in-week-president-told-by-cc-teague.html | EXPECTS FARM BOARD TO BE READY IN WEEK; President Told by C.C. Teague of California He Would Take Post for Year. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/1200000-icelandic-loan-money-will-be-used-for-bank-factory-radio.html | $1,200,000 ICELANDIC LOAN.; Money Will Be Used for Bank, Factory, Radio and Ship. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/denies-alliance-with-taplins.html | Denies Alliance With Taplins. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/shows-lynching-decrease-tuskegee-institute-records-four-so-far-this.html | SHOWS LYNCHING DECREASE.; Tuskegee Institute Records Four So Far This Year. | TRUE | | C1B 34242 |

| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/spy-is-sentenced-to-19year-term-falout-must-spend-two-months-yearly.html | SPY IS SENTENCED TO 19-YEAR TERM; Falout Must Spend Two Months Yearly in Solitary Cell and Fast Once a Month. ARREST CLOSES RAILWAY Czechoslovakian Officials Halt Service When Hungarians HoldEmploye as Spy. Arrests Stop Railway. Balgian Spy Case Heard. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/lk-rhinelander-to-sue-this-month.html | L.K. Rhinelander to Sue This Month | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/cp-scott-retirfs-from-editorship-yields-post-on-the-manchester.html | C.P. SCOTT RETIRFS FROM EDITORSHIP; Yields Post on The Manchester Guardian to Son After Holding It 57 Years.A POWER IN JOURNALISM Made His Paper Britain's LeadingLiberal and Provincial Organ--Stays as Managing Director. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/utican-in-edison-contest-louis-delafleur-chosen-as-new-york.html | UTICAN IN EDISON CONTEST.; Louis Delafleur Chosen as New York Representative in Competition. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/municipal-loans-announcement-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcement of New Securities to Be Offered to Bankers and the Public. Atlanta, Ga. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/blame-zeppelin-clutch-airship-and-maybach-officials-say-that-was.html | BLAME ZEPPELIN CLUTCH.; Airship and Maybach Officials Say That Was Seat of Trouble. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/cubs-and-cardinals-play-6inning-tie-game-called-with-the-score-1111.html | CUBS AND CARDINALS PLAY 6-INNING TIE; Game Called With the Score 11-11 to Allow St. Louis Team to Catch Train. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/mexican-judge-robbed-of-1000.html | Mexican Judge Robbed of $1,000. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/tuttle-questions-15-in-clarke-crash-starts-inquiry-into-possible.html | TUTTLE QUESTIONS 15 IN CLARKE CRASH; Starts Inquiry Into Possible Violations of Law in Private Bank's Failure. CALLS IN FEDERAL EXPERTS Lawyer Says Deposit Was Accepted on Eve of Closing, With One of Firm Looking On. Protection Committee Formed. 2,200 Accounts in Bank. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/prince-henry-in-ottawa-he-is-greeted-by-premier-king-on-brief-visit.html | PRINCE HENRY IN OTTAWA.; He is Greeted by Premier King on Brief Visit | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/france-faces-loss-of-tourist-trade-officials-see-summer-season-as.html | FRANCE FACES LOSS OF TOURIST TRADE; Officials See Summer Season as Worse Than Winter--They Blame Irritating Taxes. AMERICANS GO ELSEWHERE England and Germany Receiving Bulk of Overseas Visitors-- French Plan Publicity. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/od-young-on-board-of-german-company-minor-and-swope-also-directors.html | O.D. YOUNG ON BOARD OF GERMAN COMPANY; Minor and Swope Also Directors of Osram, in Which General Electric Gets Shape. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/sports-of-the-times-the-easiest-way-the-tough-hitters-easy-money.html | Sports of the Times; The Easiest Way. The Tough Hitters. Easy Money. The Hitting End. | TRUE | By John Kieran. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/new-spanish-constitution-assembly-will-receive-draft-this.html | NEW SPANISH CONSTITUTION; Assembly Will Receive Draft This Week--Plebiscite to Follow. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/outboard-races-thursday-more-than-100-entries-expected-for.html | OUTBOARD RACES THURSDAY; More Than 100 Entries Expected for Northport Harbor Events. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/names-mcoys-successor-nicaragua-appoints-liberal-in-american.html | NAMES M'COY'S SUCCESSOR.; Nicaragua Appoints Liberal in American Election Head's Place. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/66562000-rights-by-bond-and-share-offering-to-shareholders-will.html | $66,562,000 RIGHTS BY BOND AND SHARE; Offering to Shareholders Will Provide Increased Funds of $145,000,000. New Company Formed in March. Fractional Scrip Not Included. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/moves-against-near-beer-iowa-dry-would-bar-sale-regard-less-of.html | MOVES AGAINST NEAR BEER.; Iowa Dry Would Bar Sale Regard less of Alcoholic Content. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/will-rogers-looks-over-the-weekend-casualties.html | Will Rogers Looks Over The Week-End Casualties | TRUE | WILL ROGERS. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/morris-to-give-benefit-at-saranac.html | Morris to Give Benefit at Saranac. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/player-with-eastern-league-since-inception-gets-release.html | Player With Eastern League Since Inception Gets Release | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/tanaka-cabinet-out-hamaguchi-called-tokio-liberal-chief-likely-to.html | TANAKA CABINET OUT; HAMAGUCHI CALLED; Tokio Liberal Chief Likely to Succeed to Premiership-- Coalition Is Rumored. MUKDEN COMMANDER QUITS Army Opposition on Chang Tso-lin Affair Brought Climax to General Dissatisfaction. Shidehara May Be Foreign Minister. Army Punishment Announced. Senior Statesmen Guard Rule. | TRUE | By Hugh Byas. Wireless To the New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on June 26. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/kaye-don-breaks-record-auto-racer-sets-mark-in-one-mile-from.html | KAYE DON BREAKS RECORD.; Auto Racer Sets Mark in One Mile From Standing Start. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bishop-manning-off-on-vacation.html | Bishop Manning Off on Vacation. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/brown-buys-in-the-bronx-operator-acquires-two-apartments-from-louis.html | BROWN BUYS IN THE BRONX.; Operator Acquires Two Apartments From Louis Klosk, Inc. Resells Valhalla Parcel. | TRUE | | C1B 34242 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/merger-on-nitrate-goes-into-effect-chile-expects-big-sales-gain-for.html | MERGER ON NITRATE GOES INTO EFFECT; Chile Expects Big Sales Gain for Natural Product From Agreement With Europe. GENERAL PRICE DROP LIKELY Artificial Fertilizer Interests of Britain and Germany Are Included in Combination. Details Are Lacking. Americans Control 44 Per Cent. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/crew-fights-fire-on-liner-nearing-her-pier-deutschlands-passengers.html | Crew Fights Fire on Liner Nearing Her Pier; Deutschland's Passengers Unaware of Blaze | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/miss-lewis-takes-office-begins-at-once-reorganization-of-labor.html | MISS LEWIS TAKES OFFICE.; Begins at Once Reorganization of Labor Placement Division. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/manhattan-bridge-trains-delayed.html | Manhattan Bridge Trains Delayed. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/pattens-win-title-over-nassau-links-capture-long-island-father-and.html | PATTENS WIN TITLE OVER NASSAU LINKS; Capture Long Island Father and Son Trophy From Champions With Score of 79. GAIN LOW NET HONORS Coldstream Players Depose the Myers and Lead Field Including Driggs and Lang. Wrights Win Gross Prize. Langs Out of Running. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/eddie-cantor-heads-vaudeville-artists-national-group-also-elects-wc.html | EDDIE CANTOR HEADS VAUDEVILLE ARTISTS; National Group Also Elects W.C. Kelly, Solly Ward, Arthur Ashley and Charles O'Donnell. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/angloamerican-plan-of-air-concern-issued-purpose-is-to-combine.html | ANGLO-AMERICAN PLAN OF AIR CONCERN ISSUED; Purpose Is to Combine European Engineering and Production Efficiency Here. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/caught-in-jump-off-train-wouldbe-suicide-is-seized-by-his-ankles.html | CAUGHT IN JUMP OFF TRAIN.; Would-Be Suicide is Seized by His Ankles and Dragged Back. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/easton-gets-250000-playground.html | Easton Gets $250,000 Playground. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/virginiana.html | VIRGINIANA. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/new-police-school-puts-259-on-force-walker-at-first-graduation.html | NEW POLICE SCHOOL PUTS 259 ON FORCE; Walker at First Graduation Warns Probationers Against Misuse of Their Power. WHALEN AWARDS HONORS Intimates School Will Soon Have New Building, Backs Petition for Higher Pay. School to Get New Building. Honor Student Gets | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/utility-earnings-results-of-operations-as-announced-by-public.html | UTILITY EARNINGS.; Results of Operations as Announced by Public ServiceCompanies.Consolidated Gas of Baltimore. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/takes-oath-as-hoover-secretary.html | Takes Oath as Hoover Secretary. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/11-new-principals-to-be-named.html | 11 New Principals to Be Named. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bremen-at-southampton-new-german-liner-goes-into-dry-dock-after.html | BREMEN AT SOUTHAMPTON.; New German Liner Goes Into Dry Dock After 26-Knot Trip. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/counter-trade-irregular-easy-tone-develops-after-a-strong-and.html | COUNTER TRADE IRREGULAR.; Easy Tone Develops After a Strong and Active Opening. Claude Neon Lights in Merger. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/phillipss-death-sifted-coroner-reserves-decision-after-hearing-on.html | PHILLIPS'S DEATH SIFTED.; Coroner Reserves Decision After Hearing on Plane Crash. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/police-department.html | Police Department. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/jersey-surplus-1206120-net-free-balance-is-more-than-4000000-less.html | JERSEY SURPLUS $1,206,120.; Net Free Balance Is More Than $4,000,000 Less Than a Year Ago. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/junior-net-play-postponed.html | Junior Net Play Postponed. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/welsh-soccer-team-wins-runs-string-to-14-with-victory-over-ontario.html | WELSH SOCCER TEAM WINS.; Runs String to 14 With Victory Over Ontario All-Stars. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/cruze-sues-painter-over-prison-portrait-seeks-200000-from-decker.html | CRUZE SUES PAINTER OVER 'PRISON' PORTRAIT; Seeks $200,000 From Decker for Display, With Ridicule, of Picture He Spurned. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bail-case-investigated-grand-jury-hears-morrison-key-witness-in.html | BAIL CASE INVESTIGATED.; Grand Jury Hears Morrison, "Key Witness" in Bankruptcy Inquiry. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/two-more-ameli-aides-go-resignations-of-jj-duggan-and-mj.html | TWO MORE AMELI AIDES GO.; Resignations of J.J. Duggan and M.J. Dinnerstein Accepted. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/endurance-planes-refueled-in-fogs-perilous-contacts-made-with-2.html | ENDURANCE PLANES REFUELED IN FOGS; Perilous Contacts Made With 2 Craft, One Over Cleveland, the Other at Los Angeles. BOTH NEARLY OUT OF FUEL Supply Ship Feeds City of Cleveland Only 200 Feet Aloft--FlareGuides Coast Operation. ENDURANCE PLANES REFUELED IN FOGS | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/gasoline-made-from-tar-hungary-to-exploit-new-invention-in.html | GASOLINE MADE FROM TAR.; Hungary to Exploit New Invention in Bituminous Coal Fields. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/insurance-reductions-building-managers-secure-three-important.html | INSURANCE REDUCTIONS.; Building Managers Secure Three Important Concessions. TRANSFERS RECORDED. MANHATTAN PLANS FILED. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/cruiser-chester-takes-water-tomorrow-as-3d-treaty-ship.html | Cruiser Chester Takes Water Tomorrow as 3d 'Treaty Ship' | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hotel-blaze-imperils-50-flee-in-night-clothing-from-the-esplanade.html | HOTEL BLAZE IMPERILS 50.; Flee in Night Clothing From the Esplanade at Lake Hopatcong. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/mgeehan-asks-facts-for-building-inquiry-subcontractors-force.html | M'GEEHAN ASKS FACTS FOR BUILDING INQUIRY; Sub-Contractors Force Builders to Pay Exorbitant Prices, Grand Jury Hears. | TRUE | | C1B 34242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/columbus-sails-tonight-will-go-into-drydock-abroad-to-be-equipped.html | COLUMBUS SAILS TONIGHT.; Will Go Into Dry-dock Abroad to Be Equipped for World Cruise. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/takes-over-western-union-canada-begins-operation-of-lines-purchased.html | TAKES OVER WESTERN UNION; Canada Begins Operation of Lines Purchased in Maritime Provinces. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/madoo-heads-new-air-line-interisland-plane-service-planned-for.html | M'ADOO HEADS NEW AIR LINE; Inter-Island Plane Service Planned for Hawaii. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bail-denied-capone-by-superior-court-gang-leader-must-remain-in.html | BAIL DENIED CAPONE BY SUPERIOR COURT; Gang Leader Must Remain in Jail Until Appeal Comes Up in the Fall. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/more-bowlers-return-lattin-and-landgraf-welcomed-on-arrival-from.html | MORE BOWLERS RETURN.; Lattin and Landgraf Welcomed on Arrival From Sweden. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/lawabiding-acquired.html | LAW-ABIDING ACQUIRED. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/social-conference-votes-for-officers-choice-is-between-dr-miriam.html | SOCIAL CONFERENCE VOTES FOR OFFICERS; Choice Is Between Dr. Miriam Van Waters and C.M. Bookman for President.NEW YORKERS ON PROGRAMDr. Henry Neumann, Jessamine S.Whitney and Paul Kellogg AddressSan Francisco Meetings. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/wide-rail-war-seen-in-move-by-wabash-plans-filed-are-viewed-as.html | WIDE RAIL WAR SEEN IN MOVE BY 'WABASH; Plans Filed Are Viewed as Opening Gun Fired at B. & O.and Van Sweringens. SIXTH SYSTEM INCLUDEDI.C.C. Is Expected to Start Hearings in the Autumn on All Merger Applications. Lines for the "Sixth System." Long Struggle Is | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/architect-shot-twice-in-dispute-over-debt-frank-e-hahn-philadelphia.html | ARCHITECT SHOT TWICE IN DISPUTE OVER DEBT; Frank E. Hahn, Philadelphia, Is Not Badly Hurt--Assailant Awaits Police. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/tunney-suit-delayed-counsel-for-mrs-fogarty-will-file-reply-to.html | TUNNEY SUIT DELAYED.; Counsel for Mrs. Fogarty Will File Reply to Ex-Champion Sept. 1. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/call-money-at-15-halts-rise-in-stocks-as-519000000-in-subscriptions.html | Call Money at 15% Halts Rise in Stocks As $519,000,000 in Subscriptions Fall Due | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/protests-charter-change-public-service-group-favors-manhattan-man.html | PROTESTS CHARTER CHANGE.; Public Service Group Favors Manhattan Man as Tax Board Head. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/mangin-triumphs-in-title-tennis-georgetown-star-turns-back-dailey.html | MANGIN TRIUMPHS IN TITLE TENNIS; Georgetown Star Turns Back Dailey in Love Sets in New Jersey State Tourney. OTHER COLLEGIANS SCORE Doeg, Jacobs, Barnes and Feuer All Win In Straight Sets--Shields Also Advances. Doeg Shows Improvement. Shields to Play Feuer. | | BY Allison Danzig. Special To The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/barbizonplaza-centre-to-be-for-both-men-and-women.html | Barbizon-Plaza Centre to Be For Both Men and Women | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hold-plane-parts-not-amundsens.html | Hold Plane Parts Not Amundsen's. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/southern-star-down-at-nicaraguan-port-bad-weather-causes-second.html | SOUTHERN STAR DOWN AT NICARAGUAN PORT; Bad Weather Causes Second Halt on Planned Not-Stop FloridaPanama Flight. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/ocean-bed-has-risen-100-feet-since-new-zealand-earthquake.html | Ocean Bed Has Risen 100 Feet Since New Zealand Earthquake | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/home-town-honors-outboard-winner-chapman-gets-reception-on-return.html | HOME TOWN HONORS OUTBOARD WINNER; Chapman Gets Reception on Return to East Moriches--WillRace Thursday. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/mellon-denines-lowman-will-quit-secretary-adds-there-is-no-truth-in.html | MELLON DENINES LOWMAN WILL QUIT; Secretary Adds There Is No Truth in Reports That Doran Is to Go Out. HE LAUDS BOTH OFFICIALS Mills Explains That Request to Customs Officer to Resign May Have Started Reports. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fights-ban-on-mail-in-gastonia-strike-labor-defense-protests-ruling.html | FIGHTS BAN ON MAIL IN GASTONIA STRIKE; Labor Defense Protests Ruling on Envelopes Labeled 'Smash the Murder Frame-Up.' THREATENS LEGAL ACTION Counsel Will Confer With Kiely Today--Attempt to Defeat Cam paign for Workers Charged. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fitzsimmons-made-a-tammany-leader-chosen-by-county-committee-to.html | FITZSIMMONS MADE A TAMMANY LEADER; Chosen by County Committee to Succeed the Late F.P. Coakley in 10th District. ELECTION IS UNANIMOUS C.L. Kohler, Chief in Southern Part of the District, Voices Pleasure at Selection. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/augment-committee-for-wingate-bouts-kirby-gimbel-and-col-dieges.html | AUGMENT COMMITTEE FOR WINGATE BOUTS; Kirby, Gimbel and Col. Dieges Will Assist in Staging July 24 Benefit. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bankers-wife-gets-decree-mrs-louis-stewart-charged-cruelty-in-suit.html | BANKER'S WIFE GETS DECREE; Mrs. Louis Stewart Charged Cruelty in Suit at Reno. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/j-stewart-dies-postal-executive-former-1000-clerk-spent-nearly-47.html | J. STEWART DIES; POSTAL EXECUTIVE; Former $1,000 Clerk, Spent Nearly 47 Years in Postoffice Department.HELPED START PARCEL POSTHe Adjusted Zone Rates and Wages--Was an Authority on Nationaland World Aspects of Mails. | TRUE | Special to The New York Times. | C1B 34242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/liberals-aid-labor-on-the-world-court-they-ask-reservation.html | LIBERALS AID LABOR ON THE WORLD COURT; They Ask Reservation Declaring the Court Cannot Interfere Between Sections of Empire. ACTION CALLED PEACE MOVE Acceptance of Optional Clause Is Held to Strengthen the Kellogg Pact. OPPOSITION NOT EXPECTED Conservatives in Commons Unable to Block Move Backed by Two Other Parties. Liberal Support Expected. Wide Scope of Article XXXVI. | TRUE | By Edwin L. James. Wireless To the New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/still-guaro-furnishings-mrs-beauley-and-count-hope-to-lease-a-villa.html | STILL GUARO FURNISHINGS.; Mrs. Beauley and Count Hope to Lease a Villa by Tonight. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/confrence-opens-to-revise-war-code-conventions-on-prisoners-and.html | CONFRENCE OPENS TO REVISE WAR CODE; Conventions on Prisoners and Sick and Wounded Up at Geneva Before 46 Nations. MANY RULES ARE PROPOSED Swiss President Says Efforts to Make War More Humane Must Go on Despite Kellogg Pact. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/star-pole-vaulters-in-meet-at-denver-carr-sturdy-and-barnes-all-of.html | STAR POLE VAULTERS IN MEET AT DENVER; Carr, Sturdy and Barnes, All of Whom Have Topped 14 Feet, in National Games. PRESENT RECORD MAY FALL Speculation Is Rife as to Winning Height In A.A.U. Senior Title Event on Thursday. Vaulters Have Come Along. Williams Star Vaulter. | TRUE | By Arthur J. Daley. Special To The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/stulz-is-killed-stunting-in-plane-two-passengers-die-famous-pilot.html | STULZ IS KILLED STUNTING IN PLANE; TWO PASSENGERS DIE; FAMOUS PILOT AND WRECKAGE OF PLANE IN WHICH HE DIED. | TRUE | Special to The New York Times.Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/mr-and-mrs-hertz-in-chicago.html | Mr. and Mrs. Hertz in Chicago. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/moth-to-be-acquired-by-curtisswright-aircraft-concern-will-be.html | MOTH TO BE ACQUIRED BY CURTISS-WRIGHT; Aircraft Concern Will Be Eleventh Unit in New Holding Company --Others to Be Added. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/leaders-assure-president-senatewill-cut-tariff-to-protect-the.html | LEADERS ASSURE PRESIDENT SENATE-WILL CUT TARIFF TO PROTECT THE CONSUMER; HOUSE SUGAR RATE TO FALL Smoot Is Inclined to Use Sliding Scale and Idea Impresses Hoover. LUMBER BACK TO FREE LIST Powerful Forces in Committee Hold Building Material Duties Check Activity. FOR LEATHER COMPROMISE Prospect Is for Modified Impost on Shoes Aimed atCompetitive Imports. May Use Sliding Scale in Sugar. Hoover Impressed by Plan. For Dropping Duty on Lumber. President Presses for Changes. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/pirates-lose-exhibition-pittsburgh-defeated-by-charleroi-by-6-to-5.html | PIRATES LOSE EXHIBITION.; Pittsburgh Defeated by Charleroi by 6 to 5 Count. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/country-club-deal-outs-500-members-westchester-biltmore-is-sold.html | COUNTRY CLUB DEAL OUTS 500 MEMBERS; Westchester Biltmore Is Sold Without Provision for Those Who Decline to Pay $2,500. 125 ORGANIZE FOR FIGHT Will Seek Amicable Settlement, but Hint at Legal Claim for $1,000 Initiation Fee. Membership Limit Is 2,000. To Seek Terms From Club. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/2-children-die-of-poison-third-is-ill-at-trenton-and-milk-supply-is.html | 2 CHILDREN DIE OF POISON.; Third Is Ill at Trenton and Milk Supply Is Believed Responsible. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/new-insull-company-seen-chicago-has-theory-of-1000000000-holding.html | NEW INSULL COMPANY SEEN; Chicago Has Theory of $1,000,000,000 Holding Corporation. Alexandria Water Company Sold. FINANCIAL | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/college-wins-rockefeller-gift.html | College Wins Rockefeller Gift. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/frances-position-there-are-reasons-why-that-country-has-no.html | FRANCE'S POSITION.; There Are Reasons Why That Country Has No Unemployment. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/search-cars-for-beetles-government-agents-stop-all-autos-entering.html | SEARCH CARS FOR BEETLES.; Government Agents Stop All Autos Entering Maryland From the North. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/three-americans-in-crash-they-escape-injury-when-machine-bound-for.html | THREE AMERICANS IN CRASH; They Escape Injury When Machine, Bound for Rome, Is Wrecked. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/homes-abandoned-by-three-churches-park-avenue-baptists-leave-old.html | HOMES ABANDONED BY THREE CHURCHES; Park Avenue Baptists Leave Old Edifice and Presbyterians Get Possession of It. UNITARIAN BUILDING SOLD. All Souls' Congregation Relinquishes 83-Year-Old Structure to Build Another. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/zonite-products-offers-stock.html | Zonite Products Offers Stock. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/xray-film-ban-issued-inflammable-variety-barred-in-state-outside.html | X-RAY FILM BAN ISSUED.; Inflammable Variety Barred in State Outside This City. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/tabloid-too-small-to-wrap-lunch-in-changes-its-size.html | Tabloid, Too Small to Wrap Lunch In, Changes Its Size. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/private-detective-slain-in-holdup-shot-guarding-friends-drug-store.html | PRIVATE DETECTIVE SLAIN IN HOLD-UP; Shot Guarding Friend's Drug Store, Which Had Been Robbed Twice Before. WOUNDS ONE OF BANDITS But the Other Helps Limping Companion to Auto and TheyEscape With $660. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/enter-the-housewife.html | ENTER THE HOUSEWIFE. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/nyu-enrolls-5000-for-summer-work-classes-start-with-virtually-every.html | N.Y.U. ENROLLS 5,000 FOR SUMMER WORK; Classes Start With Virtually Every State Represented in Record Number. 415 COURSES ARE OFFERED Faculty of 231 Drawn From Many Institutions--Camps Opened for Physical Instruction. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/matsuyama-wins-twice-at-182.html | Matsuyama Wins Twice at 18.2. | TRUE | | C1B 34242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/james-p-connery-chicago-democrat-and-teapot-dome-witness-dies.html | JAMES P. CONNERY.; Chicago Democrat and Teapot Dome Witness Dies. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/silk-tariff-argued-in-senate-hearing-cheney-for-specific-protection.html | SILK TARIFF ARGUED IN SENATE HEARING; Cheney for Specific Protection on Broad Silks, Citing Wage Increases Here. IMPORTERS OPPOSE RISE Shoe Man, in Plea for High Duty, Says Life of American Industry Is Threatened. Complains Shoe Rates Hearings. Cheney Asks Equal Protection. Urges Specific Advances. Kridell Calls Rates Now Ample. Duties on Hats Argued. Increase on Violins Asked. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/company-meetings.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hungary-orders-exminister-seized.html | Hungary Orders Ex-Minister Seized | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/lutheran-colleges-in-america.html | LUTHERAN COLLEGES IN AMERICA. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/mosher-still-improves-kalaazar-sufferer-will-undergo-eleventh.html | MOSHER STILL IMPROVES.; Kala-azar Sufferer Will Undergo Eleventh Transfusion Tomorrow. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bryn-mawr-victor-in-southeast-polo-suneagles-of-eatontown-nj-with.html | BRYN MAWR VICTOR IN SOUTHEAST POLO; Suneagles of Eatontown, N.J., With Two-Goal Handicap, Lose by 9 to 6. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/cuba-plans-labor-parley-federation-prepares-for-panamerican.html | CUBA PLANS LABOR PARLEY.; Federation Prepares for Pan-American Conference Next January. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/new-albany-dry-head-bars-promiscuous-use-of-guns.html | New Albany Dry Head Bars 'Promiscuous Use' of Guns | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/controls-eleven-parcels-pinchot-family-adds-to-holdings-at-madison.html | CONTROLS ELEVEN PARCELS.; Pinchot Family Adds to Holdings at Madison Av. and 106th St. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/granby-increases-its-reserve.html | Granby Increases its Reserve. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/st-jean-triumphs-twice.html | St. Jean Triumphs Twice. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/williams-reengages-fox-coach-of-purple-varsity-nine-named-for-third.html | WILLIAMS RE-ENGAGES FOX.; Coach of Purple Varsity Nine Named for Third Season. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/trolley-lines-unified-brooklyn-and-queens-corporation-begins.html | TROLLEY LINES UNIFIED.; Brooklyn and Queens Corporation Begins Operation of Cars. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fliers-were-saved-by-narrow-margin-rescue-plane-was-about-to-return.html | FLIERS WERE SAVED BY NARROW MARGIN; Rescue Plane Was About to Return to Aircraft Carrier, Ready to Steam Off. SPANIARDS LANDING TODAY Reception at Gibraltar Awaits Them --Premier Confers Cross for Valor on All Four. Carrier Took Them Aboard. Welcome Plans Await Arrival. Will Get Cross for Valor. Even Managed to Sleep. | TRUE | Special Cable to THE NEW YORK TIMES.Spanish Envoy Thanks Britain. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/answers-lake-stations-radio-board-denies-discrimination-in-refusing.html | ANSWERS LAKE STATIONS.; Radio Board Denies Discrimination in Refusing Short Waves. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/capital-hesitant-on-taxcut-outlook-treasury-begins-work-on.html | CAPITAL HESITANT ON TAX-CUT OUTLOOK; Treasury Begins Work on Estimates on Which AdministrationProgram May Depend.MELLON'S VIEWS CAUTIOUSSome Official Advisers Urge Actionby Congress Before ElectionNext Year. Mellon Has Not Considered a Cut. Spring's Returns Usually Higher. Farm Board Funds a Problem. New Tariff Also a Factor. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/webbs-gift-of-park-commended-as-wise-straus-contrasts-donation-of.html | WEBB'S GIFT OF PARK COMMENDED AS WISE; Straus Contrasts Donation of Land With Many Attempts to Erect Memorials. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fumes-fell-3-in-fire-at-boston-university-100-students-and.html | FUMES FELL 3 IN FIRE AT BOSTON UNIVERSITY; 100 Students and Employes Routed by Blaze in Laboratory of Liberal Arts Building. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/mrs-fannie-s-robinson-former-head-of-a-hospital-in-this-city-dies.html | MRS. FANNIE S. ROBINSON.; Former Head of a Hospital In This City Dies in 73d Year. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/anaconda-moves-to-extend-holdings-makes-offer-for-outstanding.html | ANACONDA MOVES TO EXTEND HOLDINGS; Makes Offer for Outstanding Shares of Greene Cananea and Andes Copper. SUBMITS PLAN OF EXCHANGE Ryan Says the Andes Company Output Will Be Increased to 230,000,000 Pounds Yearly. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/six-floating-baths-open-seventh-to-be-put-in-operation-by-city.html | SIX FLOATING BATHS OPEN.; Seventh to Be Put in Operation by City Today at 132d St. and Hudson. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/mail-plane-leaves-chicago-in-heavy-fog-flies-within-100-feet-of-the.html | MAIL PLANE LEAVES CHICAGO IN HEAVY FOG; Flies Within 100 Feet of the Ground Near RooK Island on Way to Cheyenne. | TRUE | By T.j.c. Martyn. Staff Correspondent of the New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/europeans-in-300000000-sound-film-merger-move-is-seen-as-union.html | Europeans in $300,000,000 Sound Film Merger; Move Is Seen as Union Against Our Talkies | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/long-island-auction-major-kennelly-sells-baldwin-and-brooklyn-lots.html | LONG ISLAND AUCTION.; Major Kennelly Sells Baldwin and Brooklyn Lots. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/the-surplus-revenue.html | THE SURPLUS REVENUE. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/at-t-clears-up-huge-bond-sale-practically-all-of-219112700-of-4-per.html | A.T. & T. CLEARS UP HUGE BOND SALE; Practically All of $219,112,700 of 4 Per Cent Convertible Debentures Subscribed. DAY'S FUNDS $254,000,000 Business Includes Retirement of $75,000,000 Bonds and $4,000,000 Interest on Others. Effect on Money Market Seen. Company's Securities Decline. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/musical-director-dies-in-theatre.html | Musical Director Dies in Theatre. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 34242 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/revised-gas-rates-approved-in-jersey-new-schedule-increases-cost-to.html | REVISED GAS RATES APPROVED IN JERSEY; New Schedule Increases Cost to Small User and Lowers It to Large. TO BE EFFECTIVE AT ONCE Reduction In Electric Rates Also Adopted to Be Put Into Effect Jan. 1, 1930. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/seek-money-from-haggin-jewelers-say-stage-designer-failed-to-pay.html | SEEK MONEY FROM HAGGIN.; Jewelers Say Stage Designer Failed to Pay $48,195 Judgment. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/money.html | MONEY. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/75000000-called-money-goes-to-15-outside-credit-reaches-20-pc-banks.html | $75,000,000 CALLED, MONEY GOES TO 15%; Outside Credit Reaches 20 P.C. --Banks Aid Market by Heavy Borrowings. "PEGGING" OF RATE SEEN Stringency Expected to Continue for a Few Days--Exercise of Rights Causes Big Demand. New Attitude by Banks. Effect of Coming Holiday Seen. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/megalopolis.html | MEGALOPOLIS. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/fatherson-title-is-won-by-brushes-westchester-county-champion.html | FATHER-SON TITLE IS WON BY BRUSHES; Westchester County Champion and Parent Win Crown With a 76 at Westchester Hills. SCORE IS TOURNEY RECORD F.E. and Elmer Wright, Defending Titleholders, Finish Third With 41-41-82. Score Two Birdies. Wrights Finish Third. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/the-williamstown-program.html | THE WILLIAMSTOWN PROGRAM. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/father-who-forced-boy-to-beg-gets-3-years-made-100-a-day-outfitting.html | Father Who Forced Boy to Beg Gets 3 Years; Made $100 a Day Outfitting Fake Cripples | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/unites-ten-utilities-cities-service-forms-company-to-absorb.html | UNITES TEN UTILITIES.; Cities Service Forms Company to Absorb Tennessee Subsidiaries. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/sees-city-as-loser-in-west-side-plan-hh-klein-says-rights-are-being.html | SEES CITY AS LOSER IN WEST SIDE PLAN; H.H. Klein Says Rights Are Being Given Away to the New York Central. CALLS APPRAISALS TOO LOW Terms Plan Reconstruction of the Waterfront for Road's Benefit--Challenges Its Legality. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/deposits-increase-in-member-banks-federal-board-report-shows-gains.html | DEPOSITS INCREASE IN MEMBER BANKS; Federal Board Report Shows Gains in Loans and in Investments. LOANS ON SECURITIES UP Holdings of U.S. Securities Decline $10,000,000 at Banks in the New York District. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/plan-dirigible-line-across-the-pacific-dollar-steamship-and.html | PLAN DIRIGIBLE LINE ACROSS THE PACIFIC; Dollar Steamship and GoodyearZeppelin Companies Are ReportedNegotiating the Project. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/candidates-chosen-to-head-educators-miss-pyrtle-of-lincoln-neb-and.html | CANDIDATES CHOSEN TO HEAD EDUCATORS; Miss Pyrtle of Lincoln, Neb., and Miss McGregor of Minneapolis Nominated.CODE OF ETHICS ADOPTEDIt Declares Schoolroom No Place forReligious, Political or PersonalPropaganda. Five Years' Study Put Into Code. Praises Fascist Education. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/surgeons-off-to-warsaw-sail-on-the-paris-to-attend-international.html | SURGEONS OFF TO WARSAW.; Sail on the Paris to Attend International Congress. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/say-vestris-owners-ignored-load-protest-assessors-in-london-tell-of.html | SAY VESTRIS OWNERS IGNORED LOAD PROTEST; Assessors in London Tell of 1926 Letter--Attorney Replies It Was Business Agents. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/dividends-announced-extra-and-other-payments-to-stockholders-voted.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Voted by Corporations. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/cross-sea-in-speed-boat-british-colonel-and-wife-make-aberdeen.html | CROSS SEA IN SPEED BOAT.; British Colonel and Wife Make Aberdeen-Norway Trip. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hilly-aide-is-honored-miss-ab-mulcahy-40-years-in-city-service.html | HILLY AIDE IS HONORED.; Miss A.B. Mulcahy, 40 Years In City Service, Guest at Luncheon. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/2-dry-agents-seized-in-runrunning-plot-accused-of-escorting-whisky.html | 2 DRY AGENTS SEIZED IN RUM-RUNNING PLOT; Accused of Escorting Whisky Caravan--To Be Prosecuted Under Jones Law. OFFICIALS FACE ARREST Soldier and Two Others Held inConspiracy to Steal Liquor atBrooklyn Army Base. Agents Held in $3,000 Bail Each. To Be Prosecuted Under Jones Law. 2 DRY AGENTS SEIZED IN RUMRUNNING PLOT | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/humidity-fells-man-city-suffers-though-maximum-temperature-is-only.html | HUMIDITY FELLS MAN.; City Suffers, Though Maximum Temperature Is Only 76. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hamptons-ready-for-yacht-races-many-star-class-boats-arrive-off-the.html | HAMPTONS READY FOR YACHT RACES; Many Star Class Boats Arrive Off the Sebonac Club for Holiday Events. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/nuncio-host-to-diplomats-mgr-borgongini-duca-entertains-at-tea-in.html | NUNCIO HOST TO DIPLOMATS; Mgr. Borgongini Duca Entertains at Tea in Vatican. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/vanitie-outsails-resolute-in-beverly-regatta-beverly-yc-race-is-won.html | Vanitie Outsails Resolute in Beverly Regatta; BEVERLY Y.C. RACE IS WON BY VANITIE Lambert's Yacht Triumphs Over Resolute in Annual Series at Marion, Mass. NICHOLS PILOTS VICTOR Adams, Son of Secretary of Navy, Is Member of Winning Crew --Margin Is 2:36. Winning Margin Reduced. Valiant Takes Lead. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/railroad-earnings-financial-statements-issued-for-may-and-the-first.html | RAILROAD EARNINGS.; Financial Statements Issued for May and the First Five Months of the Year. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/sailor-dies-at-balboa-following-his-arrest-eyewitness-says-man-was.html | SAILOR DIES AT BALBOA FOLLOWING HIS ARREST; Eyewitness Says Man Was Beaten Unconscious by Police--Consul Asks for Investigation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/russian-insurance-funds-attorney-general-advocates-more-time-for.html | RUSSIAN INSURANCE FUNDS.; Attorney General Advocates More Time for Claimants. | TRUE | | C1B 34242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bears-win-in-11th-from-jersey-city-take-opener-of-6game-series-42.html | BEARS WIN IN 11TH FROM JERSEY CITY; Take Opener of 6-Game Series, 4-2, Bream's Wildness Paving Way for Victory. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/max-bishop-to-take-rest.html | Max Bishop to Take Rest. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/greece-spends-1250000-replacing-fiacres-with-taxis.html | Greece Spends $1,250,000 Replacing Fiacres With Taxis | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/larson-amateur-cue-victor.html | Larson Amateur Cue Victor. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/sanding-reveals-canal-bid-he-says-latin-american-countries-never.html | SANDING REVEALS CANAL BID; He Says Latin American Countries Never Answered His Proposal. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/night-line-seeks-to-lengthen-pier-would-build-1000foot-dock-at-foot.html | NIGHT LINE SEEKS TO LENGTHEN PIER; Would Build 1,000-Foot Dock at Foot of Canal Street to Handle Hudson Freight. DISPUTE WITH CITY LOOMS Move Follows Failure of Sinking Fund Board to Buy Property-- Seizures Threatened. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/canadian-complains-of-customs-boat-fine-windsor-liquor-exporter.html | CANADIAN COMPLAINS OF CUSTOMS BOAT FINE; Windsor Liquor Exporter Reports Americans Pursued Rum Scout Boat Over Line. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bars-mandates-publicity-leagues-commissioner-decides-to-maintain.html | BARS MANDATES PUBLICITY.; League's Commissioner Decides to Maintain Procedure of Secrecy. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/pitcher-harmon-sent-to-mobile.html | Pitcher Harmon Sent to Mobile. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/yankees-beat-red-sox-32-on-homer-by-paschal-pinch-hitter-cubscards.html | Yankees Beat Red Sox, 3-2, on Homer by Paschal, Pinch Hitter; Cubs-Cards Play Tie.; PASCHAL'S HOMER STOPS RED SOX, 3-2 Pinch Hitter Scores Koenig With Two Out to Overcome Boston's 2-1 Margin. PENNOCK IN GOOD FORM Boston, However, Tallies Twice in 1st and Holds Edge Till 7th, When Paschal Puts Yanks Ahead. 3,000 Fans at Game. Bengough Gets First Hit. Ruth Moves Two Along. | TRUE | By William E. Brandt. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/roosevelt-to-visit-guard-troops-at-camp-smith-to-observe-governors.html | ROOSEVELT TO VISIT GUARD.; Troops at Camp Smith to Observe Governor's Day Thursday. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/chileans-approve-accord-senate-votes-favorably-on-tacna-arica.html | CHILEANS APPROVE ACCORD; Senate Votes Favorably on Tacna Arica Compact With Peru. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/orders-drive-work-completed-by-1931-public-service-board-acts-on.html | ORDERS DRIVE WORK COMPLETED BY 1931; Public Service Board Acts on New York Central's Electrification Project.CITY'S DREAM OF 40 YEARS Road is Working to CompleteEntire Project Under a SingleOperation. Royal Typewriter to Split Shares. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/wife-sues-eugene-oneill-divorce-action-at-reno-brought-under.html | WIFE SUES EUGENE O'NEILL.; Divorce Action at Reno Brought Under Pre-Nuptial Agreement. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bail-denied-robber-suspects.html | Bail Denied Robber Suspects. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/rain-postpones-bouts-dexter-park-boxing-show-put-off-until-tomorrow.html | RAIN POSTPONES BOUTS.; Dexter Park Boxing Show Put Off Until Tomorrow Night. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/briand-sees-hoescn-on-debt-parley-site-berlin-is-willing-to-hold.html | BRIAND SEES HOESCN ON DEBT PARLEY SITE; Berlin is Willing to Hold Young Conference on Neutral Ground --Prolonged Task Likely. | TRUE | By P.j. Philip. Special Cable To The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/crowds-seek-space-on-holiday-trains-railroads-prepare-to-handle.html | CROWDS SEEK SPACE ON HOLIDAY TRAINS; Railroads Prepare to Handle 1,000,000 in Exodus From City for the Fourth. ALL FACILITIES TO BE USED 5,000 Children Leave Grand Central in Day for 98 Camps in North and East. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bedfellows-postponed.html | 'BED-FELLOWS' POSTPONED. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/more-about-burns-some-of-his-utterances-not-to-be-taken-literally.html | MORE ABOUT BURNS.; Some of His Utterances Not to Be Taken Literally. | TRUE | DAVID G. BAILLIE. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/gets-15000-in-malt-tax-tennessee-is-making-home-brew-industry-pay.html | GETS $15,000 IN MALT TAX.; Tennessee Is "Making Home Brew Industry Pay." | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/hunt-for-property-of-missing-banker-police-find-wh-elliott-had-only.html | HUNT FOR PROPERTY OF MISSING BANKER; Police Find W.H. Elliott Had Only $8 in Private Account When He Disappeared. WIFE CLINGS TO KIDNAPPING But Authorities Insist Some Unknown Drain Upon His WealthHolds Key to Mystery. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/oils-fats-and-greases-turn-corner.html | Oils, Fats and Greases Turn Corner. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/cayuga-easy-victor-in-arlington-stake-vice-president-curtis-sees.html | CAYUGA EASY VICTOR IN ARLINGTON STAKE; Vice President Curtis Sees Running of the $7,500 American National Handicap. GREENOCK 8 LENGTHS BACK Double Heart Is Third in 6-FurlongDash Which Features Opening Card of Meeting. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/races-at-velodrome-tonight.html | Races at Velodrome Tonight. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/rubber-futures-steady-nearby-positions-are-strongest-in-trading-on.html | RUBBER FUTURES STEADY.; Near-By Positions Are Strongest In Trading on Exchange. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/world-monopoly-in-radium-charged-journal-of-chemical-society-says.html | WORLD MONOPOLY IN RADIUM CHARGED; Journal of Chemical Society Says It is Held Up by Belgian Company. NEEDED IN CANCER CASES Dr. K.B. Moore Suggests That It be Sold at Little Above Cost to Research Groups. | TRUE | | C1B 34242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/enjoin-ball-games-in-dobbs-ferry-park-ardsley-club-and-owners-of.html | ENJOIN BALL GAMES IN DOBBS FERRY PARK; Ardsley Club and Owners of Estates Charge Misuse of Edwin Gould Gift. SEE VIOLATION OF DEED Tract Serves for Carnivals and Even as Dumping Ground, They Say --Stay Returnable Friday. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/prices-for-cotton-off-1-to-2-a-bale-futures-drop-rapidly-here-on.html | PRICES FOR COTTON OFF $1 TO $2 A BALE; Futures Drop Rapidly Here on Good Weather Report--Market Closes at Bottom.SOUTH CUTS SPOT FIGURESQuotations in Liverpool Also Fall--Private Estimate IndicatesIncreased Crop. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/threats-to-kidnap-oser-children-denied-reports-laid-to-stationing.html | THREATS TO KIDNAP OSER CHILDREN DENIED; Reports Laid to Stationing of Private Guards at McCormick Home in Chicago. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/clews-purchases-old-drexel-home-banker-acquires-fortyroom-residence.html | CLEWS PURCHASES OLD DREXEL HOME; Banker Acquires Forty-Room Residence at 1 East Sixtysecond Street.WEST SIDE BUYERS ACTIVEGresham Realty Company Adds toColumbus Avenue Block-Front.Parcel--Other Deals. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/bronx-laundryman-fights-bandit.html | Bronx Laundryman Fights Bandit. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/georgia-house-lauds-jones-in-resolution-atlanta-plans-record.html | Georgia House Lauds Jones in Resolution; Atlanta Plans Record Welcome Today | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/artmusiccentre-to-open-in-1930.html | Art-Music-Centre to Open in 1930. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/macy-sales-up-10-per-cent-in-1929.html | Macy Sales Up 10 Per Cent in 1929. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/gorden-knocks-out-newton.html | Gorden Knocks Out Newton. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/dean-newman-begins-nyu-work.html | Dean Newman Begins N.Y.U. Work | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/3-quit-victoria-cabinet-ministers-at-melbourne-protest-grant-to.html | 3 QUIT VICTORIA CABINET.; Ministers at Melbourne Protest Grant to Freezing Company. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/towerman-held-up-halting-fast-train-milburn-nj-signalman-tied-by.html | TOWERMAN HELD UP, HALTING FAST TRAIN; Milburn (N.J.) Signalman Tied by Bandit While Chicago Limited Waits Below. RELEASED BY BRAKEMAN Police Believe a Gang May Have Planned to Rob Lackawanna Train and Lost Nerve. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/suburban-home-lots-sold-at-auction-buyers-pay-105825-at-jp-day-sale.html | SUBURBAN HOME LOTS SOLD AT AUCTION; Buyers Pay $105,825 at J.P. Day Sale for Westchester and Bergen Property. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/elderly-swain-held-as-fugitive-bigamist-arrest-on-charge-of-jumping.html | ELDERLY SWAIN HELD AS FUGITIVE BIGAMIST; Arrest on Charge of Jumping Bail in Texas Halts Romance With Banker's Widom. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/1500-at-plattsburg-camp-trains-and-automobiles-take-many-students.html | 1,500 AT PLATTSBURG CAMP.; Trains and Automobiles Take Many Students for Opening Tomorrow. | TRUE | | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34242 |
| 1929-07-02 | 1929-07-02 | https://www.nytimes.com/1929/07/02/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 34242 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/the-sud-americano-due-new-steamship-for-rio-de-janeiro-service.html | THE SUD AMERICANO DUE.; New Steamship for Rio de Janeiro Service Arrives Tomorrow. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mrs-thomas-thacher-mother-of-us-district-judge-dies-in-st-lukes.html | MRS. THOMAS THACHER.; Mother of U.S. District Judge Dies in St. Luke's Hospital. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/leona-the-great-wins-hartford-trot-stakes-takes-2yearold-event-as.html | LEONA THE GREAT WINS HARTFORD TROT STAKES; Takes 2-Year-Old Event as Meeting Opens--Blushing Beautyls Victor. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/world-wheat-gains-chicago-prices-lag-upward-movement-here-is-not-so.html | WORLD WHEAT GAINS CHICAGO PRICES LAG; Upward Movement Here Is Not So Sharp as in the Foreign Markets. EXPORT DEMAND IS ACTIVE Corn Follows Wheat and Prices Advance of Cent--Rye andOats | TRUE | Special to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/british-start-air-guild-brancker-is-first-member-among-pilots-and.html | BRITISH START AIR GUILD.; Brancker Is First Member Among Pilots and Navigators. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/curb-admits-securities-rights-of-electric-bond-and-share-get.html | CURB ADMITS SECURITIES.; Rights of Electric Bond and Share Get Unlisted Trading Privileges. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/dry-agent-indicted-on-extortion-charge-aide-to-campbell-and-another.html | DRY AGENT INDICTED ON EXTORTION CHARGE; Aide to Campbell and Another Man Accused of Threatening Brooklyn Restaurant Owner. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/3000-more-girls-than-boys-in-school-33612-received-diplomas-in-june.html | 3,000 MORE GIRLS THAN BOYS IN SCHOOL; 33,612 Received Diplomas in June Out of Total of 64,477 Graduates. BROOKLYN LED BOROUGHS Graduated 17,741 Elementary Pupils--Manhattan Headed Units in Junior Group. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/raw-silk-market-firm-prices-close-unchanged-to-1-cent-higher125.html | RAW SILK MARKET FIRM.; Prices Close Unchanged to 1 Cent Higher--125 Bales Traded. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/baptist-rites-stir-protest-in-russia-fourhour-service-at-moscow.html | BAPTIST RITES STIR PROTEST IN RUSSIA; Four-Hour Service at Moscow River Leads to Stricture on Police for Giving Permit. 'INCREDIBLE,' SAYS WRITER Fact That Immersion Took Place by Proletarian Brewery Rouses Wrath of Reporter. | TRUE | By Walter Duranty. Wireless to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/southern-cross-arrives-at-calcutta.html | Southern Cross Arrives at Calcutta. | TRUE | | C1B 33415 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/live-stock-at-chicago-special-to-the-new-york-times.html | LIVE STOCK AT CHICAGO.; Special to The New York Times. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/auto-makers-show-big-june-shipments-only-one-of-those-reporting.html | AUTO MAKERS SHOW BIG JUNE SHIPMENTS; Only One of Those Reporting Yesterday Revealed Decline for First Six Months. LARGE GAIN FOR CHRYSLER Total for Half Year of 279,635 Units 23.5% Larger Than in Same Period of 1928. Chrysler Corporation. Cadillac. Hupp Motor. Graham-Paige Motors. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/shulteunited-stores-reports.html | Shulte-United Stores Reports. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/robert-lambert-dies-retired-jeweler-former-partner-in-new-york-firm.html | ROBERT LAMBERT DIES; RETIRED JEWELER; Former Partner in New York Firm, 78, Was at Poland (Me.) Hotel --Native of Alsace-Lorraine. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/naval-students-in-havana-300-american-university-men-on-cruise-will.html | NAVAL STUDENTS IN HAVANA; 300 American University Men on Cruise Will Remain Over Fourth. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mrs-joslyn-to-sell-out-5000000-figure-in-deal-for-western-newspaper.html | MRS. JOSLYN TO SELL OUT.; $5,000,000 Figure in Deal for Western Newspaper Union Stock. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/bank-borrowings-rose-here-in-june-federal-reserve-reports-increase.html | BANK BORROWINGS ROSE HERE IN JUNE; Federal Reserve Reports Increase to $425,000,000,Highest in Recent Years.EASIER CREDIT WAS HALTEDUnusual Pressure Put on the MoneyMarket in Closing Daysof the Month. New Capitalization Authorized. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/government-ready-with-new-currency-total-issue-of-the-smallsized.html | GOVERNMENT READY WITH NEW CURRENCY; Total Issue of the Small-Sized Notes Reaches $3,640,000,000, or $30 Per Capita. RESERVE BANKS SUPPLIED Circulation Will Begin July 10-- Old Notes Are Expected to Disappear in a Few Months. The Denominations Distinguished. $5,065,000,000 the Present Total. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/rattlesnake-in-church-killed-after-georgia-pastor-concludes.html | RATTLESNAKE IN CHURCH.; Killed After Georgia Pastor Concludes Services, Averting Panic. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/spaniards-ask-foreign-wheat-ban.html | Spaniards Ask Foreign Wheat Ban. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/margaret-macgregor-wed.html | Margaret MacGregor Wed. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/4119382-raised-for-hebrew-union-college-half-million-conditionally.html | $4,119,382 RAISED FOR HEBREW UNION COLLEGE; Half Million Conditionally Pledged by Julius Rosenwald for the College Is Made a Certainty. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/dutch-governor-would-go-offers-to-resign-if-conduct-during-curacao.html | DUTCH GOVERNOR WOULD GO; Offers to Resign if Conduct During Curacao Raid Is Disapproved. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/washington-agrees-with-mdonald-view-but-further-statement-is.html | WASHINGTON AGREES WITH M'DONALD VIEW; But Further Statement Is Expected on Progress of Arms Discussions. OUTLOOK IS HELD HOPEFUL Decision Is Awaited as to Whether Statesmen or Naval Experts Shall Meet First. Outlook Held Encouraging. To Decide Parley Plan. Envoys Keep in Touch. | TRUE | By Richard V. Oulahan. Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/endurance-fliers-pass-100-hours-cleveland-pilots-aloft-for-the.html | ENDURANCE FLIERS PASS 100 HOURS; Cleveland Pilots Aloft for the Fifth Day--Bumpy Air Delays Refueling. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/missing-minister-found-badly-hurt-the-rev-ao-bjerke-picked-up-on.html | MISSING MINISTER FOUND BADLY HURT; The Rev. A.O. Bjerke Picked Up on Steps of Girls' Club Here-- Refuses to Explain Injuries. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/louis-rodman-page-director-of-pennsylvania-coal-companies-dies-at.html | LOUIS RODMAN PAGE.; Director of Pennsylvania Coal Companies Dies at 68. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mark-parley-progresses-negotiators-agree-on-a-number-of-points-of.html | MARK PARLEY PROGRESSES.; Negotiators Agree on a Number of Points of Belgian Demand. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/financial-markets-advance-broadens-on-stock-exchange-call-money.html | FINANCIAL MARKETS; Advance Broadens on Stock Exchange, Call Money Holding at 15 Per Cent. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/league-body-urges-wider-book-sales-subcommittee-calls-for-steps-to.html | LEAGUE BODY URGES WIDER BOOK SALES; Subcommittee Calls for Steps to Revise Tariffs, Cut Postage and Otherwise Aid Distribution. | TRUE | By Clarence K. Street. Wireless To The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/ridicules-naval-parity-mrs-annie-e-gray-urges-abolition-of-all.html | RIDICULES NAVAL PARITY.; Mrs. Annie E. Gray Urges Abolition of All Materials of War. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/seeks-to-acquire-georgia-utility-commonwealth-southern-bids-for.html | SEEKS TO ACQUIRE GEORGIA UTILITY; Commonwealth & Southern Bids for $37,864,340 Stock of Columbus Electric & Power. SHARES TO BE EXCHANGED Four of Common and One Warrant Offered for One of the Southern Company. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/new-air-mail-line-to-open-detroittoronto-run-to-connect-with-night.html | NEW AIR MAIL LINE TO OPEN.; Detroit-Toronto Run to Connect With Night Transcontinental. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/to-censor-rko-acts-booking-exchange-of-vaudeville-circuit-plans.html | TO CENSOR R.K.O. ACTS.; Booking Exchange of Vaudeville Circuit Plans Central Bureau. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/sets-aside-conviction-of-two-hague-foes-jersey-city-court-frees.html | SETS ASIDE CONVICTION OF TWO HAGUE FOES; Jersey City Court Frees Burkitt and Aide When City Fails to Oppose Appeals. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/fordham-is-winner-in-cricket-match-defeats-union-county-by-margin.html | FORDHAM IS WINNER IN CRICKET MATCH; Defeats Union County by Margin of 99 Runs--Wiles Captures. Batting Honors. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/chicago-news-sues-hecht-breach-of-contract-laid-to-writer-in-action.html | CHICAGO NEWS SUES HECHT.; Breach of Contract Laid to Writer in Action by Newspaper. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 33415 |

| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/gov-roosevelt-wins-republican-pledge-of-hospital-funds-agrees-to.html | GOV. ROOSEVELT WINS REPUBLICAN PLEDGE OF HOSPITAL FUNDS; Agrees to Abandon Bond Issue on Legislators' Promise to Appropriate $30,000,000. SPECIAL SESSION DROPPED Governor Says It Would Be Waste of Money With Opposition Absent. $71,000,000 SURPLUS SHOWN Executive Warns of Tax Rise as Legislators' Argue Revenue Will Be Ample. Surplus Held to Be Real Arbiter. Would Consider Bond Issue. GOV.ROOSEVELT WINS ON HOSPITAL FUNDS Implies Majority Would Stand pat. Governor Roosevelt's Statement. Upholds Bond Issue Idea. Republicans Point to Revenues. | TRUE | From a Staff Correspondent of The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/embassy-at-tokio-to-remain-wet.html | Embassy at Tokio to Remain Wet. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/republicans-honor-miss-boswell.html | Republicans Honor Miss Boswell. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/new-parliament-stresses-friendship-with-america-baldwin-aids-peace.html | NEW PARLIAMENT STRESSES FRIENDSHIP WITH AMERICA; BALDWIN AIDS PEACE MOVE; DISARMAMENT THE KEYNOTE Pledge of Early Action for Naval Cuts Given by MacDonald. BIG PROGRAM IS OUTLINED Rhine Evacuation to Follow Young Plan, and Soviet Relations Will Be Renewed.LITTLE OF SOCIALISM SEENUnemployment and Coal MinesReceive Attention in theKing's Speech. No Surprises in Address. Baldwin Shows Friendliness. MacDonald Postpones Answer. Says Vote Was Against Duties. Campaign Fund Inquiry Planned. Proceedings Break With Tradition. Free State Neutral on Russia. | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/bedfellows-uses-dreary-farce-tricks-tale-of-exchange-of-husbands.html | 'BED-FELLOWS' USES DREARY FARCE TRICKS; Tale of Exchange of Husbands and Wines That Did Not Take Place Has Energetic Comedy. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/joins-national-city-board-ca-peabody-a-new-director-hasler-heads.html | JOINS NATIONAL CITY BOARD; C.A. Peabody a New Director-- Hasler Heads Germanic Trust. $3,000,000 in Contracts Reported. Simon Guggenheim Goes Abroad. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/matsuyama-is-3cushion-winner.html | Matsuyama Is 3-Cushion Winner. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/motorists-reelect-henry-american-automobile-association-ends.html | MOTORISTS RE-ELECT HENRY; American Automobile Association Ends Convention at Buffalo. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/westland-american-wins-french-title-by-beating-fletcher-of-england.html | Westland, American, Wins French Title By Beating Fletcher of England, 6 and 5 | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/boy-gets-ice-cream-firecracker.html | Boy Gets Ice Cream Firecracker. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/begins-west-point-duty-negro-cadet-to-be-treated-same-as-whites.html | BEGINS WEST POINT DUTY.; Negro Cadet to Be Treated Same as Whites, Commandant Says. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/english-stars-hurt-in-cricket-match-misfortune-almost-costs-test.html | ENGLISH STARS HURT IN CRICKET MATCH; Misfortune Almost Costs Test, but England Rallies Against South Africa. PLAY IS DECLARED DRAWN Prince of Wales Watches the Second Contest Before 10,000at Lord's. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/the-teachers-code.html | THE TEACHERS' CODE. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/chester-slayer-of-two-called-sane.html | Chester Slayer of Two Called Sane. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/eight-arrests-in-strike-new-orleans-trolley-system-tied-upcompany.html | EIGHT ARRESTS IN STRIKE.; New Orleans Trolley System Tied Up-- Company Man's House Stormed | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/admits-defrauding-town-former-jersey-collector-faces-seven-years.html | ADMITS DEFRAUDING TOWN.; Former Jersey Collector Faces Seven Years for $26,106 Theft. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/big-damage-in-corby-vale-victims-of-new-zealand-quake-may-have-to-be.html | BIG DAMAGE IN CORBY VALE.; Victims of New Zealand Quake May Have to Be Evacuated. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/utility-earnings-results-of-operations-as-announced-by-public.html | UTILITY EARNINGS.; Results of Operations as Announced by Public ServiceCompanies. Engineers Public Service. California Water Service. Tri-State Telephone and Telegraph. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/price-average-rose-1-per-cent-in-june-followed-almost-same-decline- html | PRICE AVERAGE ROSE 1 PER CENT IN JUNE; Followed Almost Same Decline in May--Changes Due to Breadstuffs. The index number of average prices at the end of June, compiled by Dun's Review shows increase of 1 per cent for the month following a ... | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/hoover-is-weighing-chance-of-tax-cut-points-out-that-effect-of.html | HOOVER IS WEIGHING CHANCE OF TAX CUT; Points Out That Effect of Recent Legislative ExpendituresMust Be Studied.ORDINARY OUTLAY RISINGBut He Hopes That SituationMay Work Out a Surplusfor "Material Relief." The President's Statement. Party Chiefs Advise Action. HOOVER IS WEIGHING CHANCE OF TAX CUT | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/shields-pressed-but-beats-feuer-junior-outdoor-champion-rallies-to.html | SHIELDS PRESSED BUT BEATS FEUER; Junior Outdoor Champion Rallies to Win in New JerseyTennis, 2-6, 7-5, 6-1. MANGIN CONQUERS MURPHY Scores in Straight Sets and Will Meet Jacoba Next-- DawsonEliminates Kamrath. Makes the Score 5-5. Texas Junior Champion Bows. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 33415 |

| Date | Date | URL | Title/Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mdonald-policies-have-wide-support-but-middle-of-the-road-course-in.html | M'DONALD POLICIES HAVE WIDE SUPPORT; But Middle of the Road Course in Foreign Dealings Is Forced by Opposition's Strength. CAUTION WILL BE NEEDED In Proffers to America He Will Have Vast Majority of British Public Opinion. Stronger Bond Now Desired. Other Projects Will Be Easy. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/dry-agents-record-bared-kerrigan-accused-of-conspiracy-kept-because.html | DRY AGENT'S RECORD BARED; Kerrigan, Accused of Conspiracy, Kept Because He Is War Veteran. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/confers-with-hedley-on-transit-safety-takes-up-keying-by-of.html | CONFERS WITH HEDLEY ON TRANSIT SAFETY; Fullen Takes Up 'Keying By' of Trains and Installation of Devices on Elevated. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/costes-to-fly-here-says-paris-report-french-flier-prepares-quick.html | COSTES TO FLY HERE, SAYS PARIS REPORT; French Flier Prepares Quick Start at Le Bourget Field, Ostensibly for Russia. AFTER DISTANCE RECORD Plane is Improved Model of Type That Carried Him Across South Atlantic and America. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/edwards-pace-won-by-colonel-strong-powells-horse-takes-4heat-event.html | EDWARDS PACE WON BY COLONEL STRONG; Powell's Horse Takes 4-Heat Event for $3,000 Stake at North Randall. CONTENDER FIRST IN FASIG Baker's Entry Scores Third Straight Victory of Season--Miss Hanover in Triumph. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/explains-increase-in-li-line-rental-rawson-admits-new-agreement.html | EXPLAINS INCREASE IN L.I. LINE RENTAL; Rawson Admits New Agreement Would Add $1,600,000 a Yearto Pennsylvania's Charge. OTHER ITEMS ALSO HIGHER Official of Road Says WhitestoneBranch Has Been "Starved" inPlan to Abandon It. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/untin-bowler-set-for-berlin-flight-start-scheduled-for-today-with.html | 'UNTIN' BOWLER SET FOR BERLIN FLIGHT; Start Scheduled for Today, With Hudson Bay Post as First Day's Goal. TO STOP AT MILWAUKEE Crew Will Place Wreath on Statue of Leif Ericson After Landing in Harbor. | TRUE | By Robert Wood, | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/aboat-mustapha-kemal-pasha-an-analysis-by-will-rogers.html | Aboat Mustapha Kemal Pasha; An Analysis by Will Rogers | TRUE | WILL ROGERS. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/frances-parker-weds-ac-neave-ceremony-takes-place-at-hillacres.html | FRANCES PARKER WEDS A. C. NEAVE; Ceremony Takes Place at Hillacres Home of Bride's Parents, in Rye. HELEN McMANUS MARRIED Becomes the Bride of Thomas Crimmins Burke in the Church of St. Ignatius Loyola. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/asks-mitchel-field-radio-guggenheim-fund-seeks-permit-for-fog.html | ASKS MITCHEL FIELD RADIO.; Guggenheim Fund Seeks Permit for Fog Flying Test Station. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/rubber-futures-strong-advance-40-to-60-points-in-line-with-foreign.html | RUBBER FUTURES STRONG.; Advance 40 to 60 Points in Line With Foreign Markets. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/cherin-beaten-in-ring.html | Cherin Beaten in Ring. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/ferrari-arrested-in-city-trust-case-brother-of-late-president-is.html | FERRARI ARRESTED IN CITY TRUST CASE; Brother of Late President Is Accused, of Signing False Directors' Report. ESCAPES PERJURY CHARGE International Germanic Board Approves Mutual Merger to TakeOver Bank's Assets. Held in $3,500 Bail. Board Approved Merger. 108 Voters Registered in June. Rabbis to Meet at Long Branch. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/lincoln-university-the-case-of-nellie.html | LINCOLN UNIVERSITY.; The Case of Nellie. | TRUE | MRS. FRANK C. GRANNIS.E.H. McDONALD. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/paper-box-inquiry-off-to-aug-7.html | Paper Box Inquiry Off to Aug. 7. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/favors-25-new-detectives-board-backs-whalens-request-for-additions.html | FAVORS 25 NEW DETECTIVES; Board Backs Whalen's Request for Additions to Force. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/cuban-sentenced-to-die-by-garrote.html | Cuban Sentenced to Die by Garrote. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/denies-smuts-will-quit-colonel-reitz-calls-story-of-south-african.html | DENIES SMUTS WILL QUIT.; Colonel Reitz Calls Story of South African Shake-Up a "Canard." | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/army-to-lend-camp-supplies-to-boy-scouts-for-jamboree.html | Army to Lend Camp Supplies To Boy Scouts for Jamboree | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/assessed-7350-on-4000-property-queens-woman-says-charge-for-stree.html | ASSESSED $7,350 ON $4,000 PROPERTY; Queens Woman Says Charge for Stree Widening Would Impoverish Her. MAYOR ORDERS RELIEF Calls Levy "Incredible" and Directs That Improvement Area Be | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/tammany-opens-its-doors-no-tickets-required-for-dedication-of-new.html | TAMMANY OPENS ITS DOORS.; No Tickets Required for Dedication of New Wigwam Tomorrow. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/the-tanaka-cabinet-falls.html | THE TANAKA CABINET FALLS. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/paris-honors-wt-dewart-plea-for-francoamerican-amity-at-luncheon.html | PARIS HONORS W.T. DEWART; Plea for Franco-American Amity at Luncheon for Him. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mellon-denies-tale-of-fence-at-border-declares-treasury-never.html | MELLON DENIES TALE OF FENCE AT BORDER; Declares Treasury Never Disclosed Such a Scheme to HaltCanadian Liquor Running. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/sees-stock-rise-justified-moodys-says-returns-are-in-line-with.html | SEES STOCK RISE JUSTIFIED.; Moody's Says Returns Are In Line With Industrial Activity. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/yanks-tie-in-9th-triumph-in-10th-trailing-the-red-sox-by-30-hugmen.html | YANKS TIE IN 9TH, TRIUMPH IN 10TH; Trailing the Red Sox by 3-0, Hugmen Reach Morris for 3 Tallies With One Out. RUTH MAKES WINNING RUN Comes Home on Meusel's Double and Final Count is 4-3-- New York Goes Into Second Place. Morris Makes Wild Throw. Lazzeri | TRUE | By William E. Brandt. | C1B 33415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/son-honors-gu-ladd-major-wf-ladd-drops-flowers-from-plane-at-burial.html | SON HONORS G.U. LADD.; Major W.F. Ladd Drops Flowers From Plane at Burial Service. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/lady-astor-is-outrun-in-the-rush-for-seats-sir-frederick-hall-gets.html | LADY ASTOR IS OUTRUN IN THE RUSH FOR SEATS; Sir Frederick Hall Gets Choice Place in Commons Chamber by Narrow Margin. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/extends-holding-on-second-avenue-double-gee-realty-corporation-adds.html | EXTENDS HOLDING ON SECOND AVENUE; Double Gee Realty Corporation Adds to Assemblage at 63d St. Corner. DEAL ON YORK AVENUE Schulte Company Buys Factory Building at 75th Street--Other East Side Trading. Jersey City Permits Issued. TRANSFERS RECORDED. REALTY FINANCING. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/venezuela-again-quiet-taxicab-stands-poorly-marked-roads-the-dry.html | VENEZUELA AGAIN QUIET.; Taxicab Stands. Poorly Marked Roads. The Dry League and Mr. Lowman. | TRUE | P.R. RINCONES,A PHYSICIAN.KIRK L. RUSSELL.ORVILLE S. POLAND. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations. Sears, Roebuck & Co. Pittsburgh Screw and Bolt. Hartman Corporation. Neisner Brothers. Brillo Manufacturing Company. National Container Corporation. De Forest Radio Company. Coastal Airways, Inc. Crown Zellerback Corporation. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/socialists-elect-27yearold-leader-clarence-senior-is-youngest-ever.html | SOCIALISTS ELECT 27-YEAR-OLD LEADER; Clarence Senior Is Youngest Ever to Hold Position of National Secretary. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/daily-crude-output-up-50900-barrels-average-of-2815400-last-week.html | DAILY CRUDE OUTPUT UP 50,900 BARRELS; Average of 2,815,400 Last Week Sets Record for United States Wells. IMPORTS ALSO INCREASE Total of 1,938,000 Barrels Compares With 1,460,000 for Period Ended June 22. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/benno-kohn-dead-head-of-one-of-baltimores-largest-department-stores.html | BENNO KOHN DEAD.; Head of One of Baltimore's Largest Department Stores. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/bronx-properties-sold-operators-buy-business-site-on-east-204th.html | BRONX PROPERTIES SOLD; Operators Buy Business Site on East 204th St.--Other Sales. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/100000-year-job-given-up-by-legge-to-head-farm-board-chicagoan.html | $100,000 YEAR JOB GIVEN UP BY LEGGE TO HEAD FARM BOARD; Chicagoan Joins the President's Group of 'New Patriots' at $12,000 Annual Salary. MAY BE OPPOSED BY BLOC Senate Group Is Said to Disapprove Appointment of International Harvester. Head. TEAGUE ALSO WILL SERVECalifornian Among Business MenRelinquishing Big Salaries--Three More to Be Named. Farm Bloc May Oppose Legge. Teague Born in Maine. LEGGE ACCEPTS FARM BOARD POST | TRUE | Special to The New York Times.P. & A. Photo. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/cadets-to-inspect-tanks-west-point-first-class-will-see.html | CADETS TO INSPECT TANKS.; West Point First Class Will See Demonstrations at Fort Meade. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mrs-curran-leads-at-golf.html | Mrs. Curran Leads at Golf. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/westchester-deals-sonns-resell-tract-in-harrison-scarsdale-project.html | WESTCHESTER DEALS.; Sonns Resell Tract in Harrison --Scarsdale Project. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/seven-ships-sail-two-arrive-today-homeric-kungsholm-carmania.html | SEVEN SHIPS SAIL, TWO ARRIVE TODAY; Homeric, Kungsholm, Carmania, Cameronia, President Harding Bound for Europe.TWO ARE DEPARTING SOUTH These Are Santa Marta and Fortvictoria--He de France andPan America Inbound. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/6000000-loan-for-newfoundland.html | $6,000,000 Loan for Newfoundland. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/north-dakotan-gets-war-cross.html | North Dakotan Gets War Cross. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/their-wedding-plans-margaret-van-nostrand-and-r-brittingham-jr-to.html | THEIR WEDDING PLANS.; Margaret Van Nostrand and R. Brittingham Jr. to Wed on July 13. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mitchell-weakens-and-pirates-win-53-wildness-helps-pittsburgh.html | MITCHELL WEAKENS AND PIRATES WIN, 5-3; Wildness Helps Pittsburgh Clinch Game With 2 Runs in 7th as Cards Lose Sixth in Row. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/oil-lease-set-aside-refund-ordered-the-boston-mexican-petroleum.html | OIL LEASE SET ASIDE, REFUND ORDERED; The Boston Mexican Petroleum Trustees Win Court Action Against Texas Operator. JUDGMENT FOR $178,367 Judge Finds False Representations Were Made on Cost of Lands and on Properties Themselves. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/arrest-dry-agent-in-gordon-killing-county-authorities-at-plattsburg.html | ARREST DRY AGENT IN GORDON KILLING; County Authorities at Plattsburg Inquest Accuse Cheatham of Manslaughter. RELEASE GIVEN ON BONDSHis Chief Insists That Fatal Discharge of Agent's Rifle Wasan Accident. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/lackawanna-lines-being-electrified-14000000-program-started-to.html | LACKAWANNA LINES BEING ELECTRIFIED; $14,000,000 Program Started to Power 173 Miles of Tracks in Central New Jersey. WORK WILL TAKE A YEAR Three Divisions Being Transformed Serve 1,500,000 Persons--Contracts Let for Current. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/holds-love-best-power-the-rev-dr-ga-buttrick-talks-at-northfield.html | HOLDS LOVE BEST POWER.; The Rev. Dr. G.A. Buttrick Talks at Northfield Conference. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/judson-throws-ress-pins-german-with-armlock-at-the-ridgewood-grove.html | JUDSON THROWS RESS.; Pins German With Armlock at the Ridgewood Grove Club. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/studies-antitrust-policy-mitchell-is-undecided-whether-the-former.html | STUDIES ANTI-TRUST POLICY; Mitchell Is Undecided Whether the Former Practice Will Be Followed. | TRUE | Special to The New York Times. | C1B 33415 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/giants-win-first-but-fail-in-second-fitsimmons-subdues-braves-in.html | GIANTS WIN FIRST, BUT FAIL IN SECOND; Fitsimmons Subdues Braves in Opener, 6-3--Brandt Victor in the Nightcap, 3-2. On MAKES 23D HOME RUN Connects In Game No. 1 In Which McGrawmen Collect 12 Hits--Dugan's Single Decides in Second. Hogan's Hit Scores Terry. Giants Kick Vigorously. Roush Starts Outburst. | TRUE | By John Drebinger. Special To the New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/tigers-stop-browns-104-alexander-hits-two-home-runs-and-whitehill.html | TIGERS STOP BROWNS, 10-4.; Alexander Hits Two Home Runs and Whitehill One. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/radoslavoff-hails-bulgarian-amnesty-war-premier-says-he-will-go.html | RADOSLAVOFF HAILS BULGARIAN AMNESTY; War Premier Says He Will Go Back to Politics as Member of National Liberal Party. BACKS REGIME OF BORIS He Denies Charge of Supporting the Return of Ferdinand--Pays Tribute to Stand of America. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/25000-begin-strike-in-cloak-industry-leaders-report-90-response.html | 25,000 BEGIN STRIKE IN CLOAK INDUSTRY; Leaders Report 90% Response, Tying Up 1,500 Union Shops and Many Independents. FIVE ARRESTS MADE IN CLAY Most Serious Disorder Is Clash With Left Wing Furriers in Which Man Is Slashed. 300 EXTRA POLICE ON DUTY. Grossman Declares Employers Are Surprised at Walkout and Have Drafted No Policy. Man Slashed is Fight. Grossman Voices Surprise. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/plan-reception-of-general-gouraud.html | Plan Reception of General Gouraud. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/dividends-announced-extra-and-other-payments-to-stockholders-voted.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Voted by Corporations. National Liberty Insurance. Baltimore American Insurance. Peoples National Fire. Columbian Carbon. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/106569893-given-in-refunds-on-taxes-treasury-allowed-this-amount-in.html | $106,569,893 GIVEN IN REFUNDS ON TAXES; Treasury Allowed This Amount, Including Interest, From June 1 to Dec. 31, 1928. $15,756,595 to U.S. STEEL Aluminum Company of America Received $1,287,426, Standard Oil of New York $3,068,692. $4,120,381 TO VACUUM OIL Prudential Insurance and New York Life Got More Than $2,000,000 Each. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/dwelling-act-briefs-to-be-filed-monday-counsel-take-formal-action.html | DWELLING ACT BRIEFS TO BE FILED MONDAY; Counsel Take Formal Action Required to Put Case BeforeAppeals Court. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/20000-for-relief-of-boxers.html | $20,000 for Relief of Boxers. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/aida-performance-postponed.html | "Aida" Performance Postponed. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/city-delays-action-on-38th-st-tunnel-protest-by-brooklyn-commerce.html | CITY DELAYS ACTION ON 38TH ST. TUNNEL; Protest by Brooklyn Commerce Chamber Causes the Estimate Board to Wait Until July 25. DOWNTOWN SITE URGED F.J. Cranford Says His Borough and Queens Would Be Better Served Through 8th or 10th Street. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mrs-eugene-oneill-gets-reno-divorce-terms-of-separation-agreement.html | MRS. EUGENE O'NEILL GETS RENO DIVORCE.; Terms of Separation Agreement With Playwright Kept Secret by Closed Hearing. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/sports-of-the-times-down-the-list-moderns-and-oldtimers-just-an.html | Sports of the Times; Down the List. Moderns and Old-Timers. Just an Observer. | TRUE | By John Kieran. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/frances-l-seymour-engaged-to-marry-will-become-the-bride-of-donald.html | FRANCES L. SEYMOUR ENGAGED TO MARRY; Will Become the Bride of Donald Marcy Beals in the Autumn. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/poles-delay-takeoff-for-chicago.html | Poles Delay Take-Off for Chicago. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/exconvict-is-slain-in-a-mott-st-cafe-alleged-drug-peddler-is-shot.html | EX-CONVICT IS SLAIN IN A MOTT ST. CAFE; Alleged Drug Peddler Is Shot Dead by One of Two Men With Whom He Was Dining. WIFE TELLS OF PHONE CALL Whalen Says Slayer Is Known and General Alarm Is Sent Out--Proprietor Held on Dry Charge. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/motor-ships-hunt-in-vain-mexico-back-in-cape-town-to-keep-seeking.html | MOTOR SHIP'S HUNT IN VAIN.; Mexico, Back in Cape Town, to Keep Seeking Danish Cadet Vessel. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/republicans-boom-lewis-for-mayor-justice-reported-to-have-the.html | REPUBLICANS BOOM LEWIS FOR MAYOR; Justice Reported to Have the Backing of Brooklyn Chiefs to Head Ticket in Fall. HE HAS GONE TO EUROPE Friends Say He Had No Thought of Running--Talk of Extending Fusion to County Offices. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/duke-of-gloucester-sails-embarks-for-england-at-quebec-after.html | DUKE OF GLOUCESTER SAILS; Embarks for England at Quebec After Visiting the Mayor. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/southampton-club-holds-paper-chase-robert-glaenzer-wins-prize-in.html | SOUTHAMPTON CLUB HOLDS PAPER CHASE; Robert Glaenzer Wins Prize in Horseback Event--Junior Hunt Set for Tuesday. HAMPTON PLAYERS TONIGHT Many Dinners to Be Given Before Opening of "Button, Button"-- Guests for Fourth Expected. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/rockefeller-near-injury-arrival-at-tarrytown-for-summer-marred-by.html | ROCKEFELLER NEAR INJURY.; Arrival at Tarrytown for Summer Marred by Bad Ferry Landing. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/miss-gentry-better-sees-ulbrich.html | Miss Gentry Better, Sees Ulbrich. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/eckener-plans-globe-tour-he-expects-to-start-here-aug-10-and.html | ECKENER PLANS GLOBE TOUR; He Expects to Start Here Aug. 10 and Continue Trip. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/abandons-3-stations-new-york-central-to-alter-putnam-line-to.html | ABANDONS 3 STATIONS.; New York Central to Alter Putnam Line to Eliminate 7 Crossings. | TRUE | Special to The New York Times. | C1B 33415 |

| Date | Date | URL | Title/Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/gorchakoff-scores-in-clay-court-tennis-wins-battle-with-murray-36.html | GORCHAKOFF SCORES IN CLAY COURT TENNIS; Wins Battle With Murray. 3-6, 6-4, 7-5--Bourman and Seligson Also Triumph. Special to The New York Times. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/broadcast-to-montreal-columbia-system-adds-ckac-to-network-for.html | BROADCAST TO MONTREAL.; Columbia System Adds CKAC to Network for Sunday Night Concerts | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/winds-up-10000000-fund-rochester-university-reports-subscriptions.html | WINDS UP $10,000,000 FUND; Rochester University Reports Subscriptions Nearly All Paid. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/american-films-hit-again-hungary-requires-one-made-there-for-each.html | AMERICAN FILMS HIT AGAIN.; Hungary Requires One Made There for Each 20 Imported. "Bachelor Father" Cast, Returning. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/explosion-wrecks-hellmanns-75000-yacht-two-of-crew-blown-20-feet.html | Explosion Wrecks Hellmann's $75,000 Yacht; Two of Crew Blown 20 Feet, Badly Injured | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/tariff-assurances.html | TARIFF "ASSURANCES." | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mrs-ida-d-clapp-dies-former-physician-collected-pictures-of-new.html | MRS. IDA D. CLAPP DIES.; Former Physician Collected Pictures of New England Covered Bridges. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/electric-investors-plans-stock-split-issue-of-4750000-shares-to-be.html | ELECTRIC INVESTORS PLANS STOCK SPLIT; Issue of 4,750,000 Shares to Be Offered Present Holders at Five-for-One Ratio. MERGER RUMORS REVIVED National-Electric Consolidation Is Believed Near-- Bond and Share Rights Active on Curb. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/hager-accepts-buffalo-radio-post.html | Hager Accepts Buffalo Radio Post. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/warwickshire-wins-in-english-cricket-defeats-glamorganshire-by-an.html | WARWICKSHIRE WINS IN ENGLISH CRICKET; Defeats Glamorganshire by an Innings and 247 Runs in County Play. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/kings-war-work-listed-volumes-placed-in-london-museum-show-he.html | KING'S WAR WORK LISTED.; Volumes Placed in London Museum Show He Traveled 500 Miles. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/byrd-party-faces-coldest-spell-for-july-4-noon-sky-shows-turn-of.html | Byrd Party Faces Coldest Spell for July 4; Noon Sky Shows Turn of Antarctic Winter | TRUE | By Russell Owen. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/realty-speculator-sought-for-theft-westerners-who-formed-group-to.html | REALTY SPECULATOR SOUGHT FOR THEFT; Westerners Who Formed Group to Buy Land Here on 'Tip' of City Project Is Missing. $66,000 OF FUNDS GONE Cashed Checks of Syndicate Which Bought Tenements Anticipating an East Side Parkway. Said He Had Western Capital. Asked Large Bank-Notes. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/again-sue-joseph-leiter-lady-suffolk-a-sister-and-lady-curzons.html | AGAIN SUE JOSEPH LEITER.; Lady Suffolk, a Sister and Lady Curzon's Children Act. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/bishop-walsh-decorated-newark-cleric-is-honored-by-king-alfonso-of.html | BISHOP WALSH DECORATED.; Newark Cleric Is Honored by King Alfonso of Spain. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/columbia-starts-session-2700-students-enroll-on-first-day-of-summer.html | COLUMBIA STARTS SESSION.; 2,700 Students Enroll on First Day of Summer Registration. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/cubs-conquer-reds-in-11th-by-5-to-4-wilsons-sacrifice-fly-scores.html | CUBS CONQUER REDS IN 11TH BY 5 TO 4; Wilson's Sacrifice "Fly Scores Deciding Run After Chicago Ties Count With 2 in 9th. SIXTH STRAIGHT FOR CUBS Victory Enables Leaders to Hold Half-Game Margin--Critz Is Injured in the Ninth. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/morris-e-packer-out-amell-accepts-the-resignation-of-assistant.html | MORRIS E. PACKER OUT.; Amell Accepts the Resignation of Assistant Federal Attorney. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/to-meet-4-in-clarke-firm-tuttle-will-confer-with-owners-of-closed.html | TO MEET 4 IN CLARKE FIRM.; Tuttle Will Confer With Owners of Closed Bank This Morning. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/cubans-protest-duty-rise-retailers-tell-hoover-sugar-tariff-would.html | CUBANS PROTEST DUTY RISE; Retailers Tell Hoover Sugar Tariff Would Be Economic Blow. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/nebo-knocks-out-cohen-in-the-fifth-proves-too-fast-and-strong-for.html | NEBO KNOCKS OUT COHEN IN THE FIFTH; Proves Too Fast and Strong for Rival in Main Event at the Queensboro. Semi-Final Verdict Unpopular. Jeby Takes Eight Rounds. | TRUE | By James P. Dawson. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/dr-frederick-s-snow-physician-56-of-roxbury-mass-dies-of-heart.html | DR. FREDERICK S. SNOW.; Physician, 56, of Roxbury, Mass., Dies of Heart Disease. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/hitchcocks-four-loses-on-handicap-outscores-long-island-team-in.html | HITCHCOCK'S FOUR LOSES ON HANDICAP; Outscores Long Island Team in Sami-Final but Is Beaten, 16 to 15. OLD WESTBURY ADVANCES Beats Roslyn, 8-5, In First Round and Shelburne Conquers Old. Aiken, 10-9, in Second. Interest in Collegians. Roark a Star Player. Keep Hitchcock in Check. | TRUE | By Grover Theis. Special To the New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/buy-more-farm-machinery-foreign-purchasers-took-11-more-here-in-may.html | BUY MORE FARM MACHINERY; Foreign Purchasers Took 11% More Here in May Than in 1928 Month. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/vestris-charges-laid-to-insurers-lamport-holt-lawyer-says-at-london.html | VESTRIS CHARGES LAID TO INSURERS; Lamport & Holt Lawyer Says at London Inquiry That They Inspired Vauban's Men. DEFEND LINER'S CONDITION. Wreck Commissioner Agrees That Much Conflicting Testimony Supports Both Sides. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/3-chanin-theatres-bought-by-shuberts-majestic-royale-and-mosque.html | 3 CHANIN THEATRES BOUGHT BY SHUBERTS; Majestic, Royale and Mosque Transferred as Part of Deal for Century Block. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/utility-law-board-divides-over-experts-roosevelt-appointees-object.html | UTILITY LAW BOARD DIVIDES OVER EXPERTS; Roosevelt Appointees Object to Letting Senator Knight Name Investigators. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/the-british-elections-the-late-boris-d-bogen-mr-bradleys-opinion.html | THE BRITISH ELECTIONS.; The Late Boris D. Bogen. Mr. Bradley's Opinion. | TRUE | CHARLES VEZIN.HENRY H. ROSENFELT.JOHN W. BLACK, | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 33415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/general-vanderbilt-back-returns-with-wife-on-the-homeric-after-two.html | GENERAL VANDERBILT BACK.; Returns With Wife on the Homeric After Two Months Abroad. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/hamaguchi-named-premier-of-japan-shidehara-gets-foreign-post-inouye.html | HAMAGUCHI NAMED PREMIER OF JAPAN; Shidehara Gets Foreign Post, Inouye Finance, in Minseito Liberal Cabinet. ECONOMY AIM IS PROMISED New Chief Is Third Untitled Prime Minister--More Friendly Policy Likely Toward China. New Premier Studied Law. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/czechoslovakia-and-hungary-near-a-break-over-arrest-of-czech-rail.html | Czechoslovakia and Hungary Near a Break Over Arrest of Czech Rail Official as a Spy | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/navy-asked-to-hunt-yacht-porto-rican-set-out-for-new-york-with-one.html | NAVY ASKED TO HUNT YACHT; Porto Rican Set Out for New York With One Sailor on June 8. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/utility-merger-in-connecticut.html | Utility Merger in Connecticut. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/slavin-stops-hendricks-lawson-defeats-clements-in-semifinal-at-22d.html | SLAVIN STOPS HENDRICKS.; Lawson Defeats Clements In SemiFinal at 22d Armory. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/tin-futures-are-steady-close-10-to-20-points-higherno-sales-of.html | TIN FUTURES ARE STEADY.; Close 10 to 20 Points Higher--No Sales of Copper. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/weeks-freight-gains-81686-cars-over-1928-railway-association.html | WEEK'S FREIGHT GAINS 81,686 CARS OVER 1928; Railway Association Announces Loadings at 1,069,046, Increase of 50,986 Over 1927. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/loses-100000-in-jewels-mrs-jh-hunt-new-yorker-leaves-case-in-her.html | LOSES $100,000 IN JEWELS.; Mrs. J.H. Hunt, New Yorker, Leaves Case in Her Car in Paris. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/jersey-organizes-holland-tube-board-bridge-and-tunnel-commission.html | JERSEY ORGANIZES HOLLAND TUBE BOARD; Bridge and Tunnel Commission Reconstituted--Boettger Is Re-elected Chairman. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/prince-now-priest-gives-veil-to-wife-novitiate-served-after.html | PRINCE, NOW PRIEST, GIVES VEIL TO WIFE; Novitiate Served After Twentyfive Years of Married Life,Both Enter Religion. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/fiske-wins-suit-on-navy-invention-admiral-gets-198500-damages-for.html | FISKE WINS SUIT ON NAVY INVENTION; Admiral Gets $198,500 Damages for Infringement onTorpedo Plane Patent.MOFFETT THE DEFENDANTAeronautic Chief Is Held Responsible by Court, Backing Officers'Royalty Rights. Granted Patent in 1912. United States Only Purchaser. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/southern-star-at-canal-reaches-zone-after-flying-in-rain-from.html | SOUTHERN STAR AT CANAL.; Reaches Zone After Flying in Rain From Nicaragua. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/fugazy-gives-clue-in-marlow-murder-tells-of-phone-call-to-racketeer.html | FUGAZY GIVES CLUE IN MARLOW MURDER; Tells of Phone Call to Racketeer in Restaurant the Night He Was Slain. DETECTIVE THERE AT TIME Greico, Recently Promoted for Work on the Case, Failed to Tell Whalen He Was There. Five Others Unresponsive. Whalen Seems Confident. To Search Bank Vault. Whalen to Keep Grosso. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/farrell-is-arrested-at-newport-news-man-sought-in-attacks-on-girls.html | FARRELL IS ARRESTED AT NEWPORT NEWS; Man Sought in Attacks on Girls in Weston, Mass., Seized as He Leaves Ship. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/held-as-bank-overpays-orchestra-leader-denies-getting-1000-more.html | HELD AS BANK OVERPAYS.; Orchestra Leader Denies Getting $1,000 More Than Checks Specified. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/drafts-safety-code-for-refrigerators-chicago-health-commissioner.html | DRAFTS SAFETY CODE FOR REFRIGERATORS; Chicago Health Commissioner Has Proposed Ordinance for Action by Councilmen. INSPECTION IS STREESED Home Units Are Declared Safe-- Only Five Units Use Methyl Chloride. Safeguard Provisions. Stresses Importance of Notice. Found Home Units Safe. No Due to 'Gas Refrigerators.' | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/schmeling-dispute-is-taken-to-court-bulow-seeks-receivership-to.html | SCHMELING DISPUTE IS TAKEN TO COURT; Bulow Seeks Receivership to Share Fighter's Purse for Milk Fund Bout. SHARKEY MATCH IN DOUBT Board Orders Sehmeling to Go Through With Ebbets Field Contract Arranged by Bulow. Bar to Proposed Bout Looms. Paulino Gets His Check. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/tories-to-study-defeat-party-votes-to-hold-inquest-on-last-british.html | TORIES TO STUDY DEFEAT.; Party Votes to Hold "Inquest" on Last British Elections. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/ca-stevenson-actor-dies-at-77-former-leading-man-for-mrs-leslie.html | C.A. STEVENSON, ACTOR, DIES AT 77; Former Leading Man for Mrs. Leslie Carter Was Oldest Elected Member of Lambs. APPEARED HERE LAST IN 1918 For Eight Years He Had Been Playing in Movies in Hollywood--HisLatest Film Not Yet Shown. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/girl-dies-of-shot-wound-hit-by-shell-fired-by-boys-from.html | GIRL DIES OF SHOT WOUND.; Hit by Shell Fired by Boys From Blank-Cartridge Pistol. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/rh-arnold-writ-stands-wifes-order-restraining-disposal-of-1609973.html | R.H. ARNOLD WRIT STANDS.; Wife's Order Restraining Disposal of $1,609,973 Property Continued. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/boston-disavows-gunmen-resents-whalen-charge-that-the-marlow.html | BOSTON DISAVOWS GUNMEN.; Resents Whalen Charge That the Marlow Slayers Came From There. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/ellsworth-childs-left-small-estate-holdings-of-restaurant-man-put.html | ELLSWORTH CHILDS LEFT SMALL ESTATE; Holdings of Restaurant Man Put at Less Than $10,000 --His Widow Gets All. TRANTER WILL CONTESTED Stock Broker Was Subjected to Fraud and Undue Influence, Mrs. Tranter Charges. Widow Contests Tranter Will. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/up-and-down-in- | Up and Down in California. | TRUE | | C1B 33415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/new-weather-help-for-fliers-started-broadcasts-made-every-three.html | NEW WEATHER HELP FOR FLIERS STARTED; Broadcasts Made Every Three Hours of Reports for Transcontinental Strip 400 Miles Wide,SIXTY STATIONS ADDEDMeteorological Data Are Transmitted by Radio Phones FromFour Cities to Aviators. Reports Go Over Radio Phone. Aim to Make Flying Safe. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/today-sees-start-of-holiday-exodus-all-travel-facilities-will-be.html | TODAY SEES START OF HOLIDAY EXODUS; All Travel Facilities Will Be Taxed by Huge Crowds. Celebrating Fourth. 1,500 TRAINS AVAILABLE Many Business Houses to Close Also on Friday, Giving Workers Four Days for Outing. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/opposes-quota-on-mexicans-now-senator-reed-tells-american-coalition.html | OPPOSES QUOTA ON MEXICANS NOW; Senator Reed Tells American Coalition There Is No Need of Immigration Limit. WOULD HAMPER HOOVER Group Is Assured That the Influx of Mexicans Into Country Is Not Large. Visas Reduced to 65 Per Cent. Hoover Diplomacy a Factor. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/douglas-air-merger-off-california-company-rejects-proposal-by.html | DOUGLAS AIR MERGER OFF.; California Company Rejects Proposal by Curtiss-Wright Group. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/raises-philadlphia-loan-limit.html | Raises Philadelphia Loan Limit. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/lost-banker-back-tells-of-kidnapping-wh-elliott-says-that-he-was.html | LOST BANKER BACK, TELLS OF KIDNAPPING; W.H. Elliott Says That He Was Seized by Chicago Gunmen as He Drove to Work. HELD IN MYSTERIOUS HOUSE Thers, He Asserts, Hired Guards Treated Him Well and Finally Took Him to Freedom. WOMEN CORROBORATE TALE Three Declare They Saw Capture, but Friend Challenges Story-- Police Still Baffled by Case. Says Captors Were Hired. Women Corroborate Story. Guard Watched While He Slept. Finds License Plate Missing. Woman Tells of Seeing Capture. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/zionists-condemn-soviet-persecution-national-convention-sends-to.html | ZIONISTS CONDEMN SOVIET PERSECUTION; National Convention Sends to Hoover Protest Russia's Suppression of Judaism.PLEA OPPOSES RECOGNITIONSpeakers Tell of Attempt to Obliterate Identity of Jews--Lipski Re-Elected Head. Resolution Is Urged. Protest to Go to Hoover. Officers Are Elected. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/investment-trust-reorganizes-board.html | INVESTMENT TRUST REORGANIZES BOARD | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/governors-session-will-discuss-crime-program-for-conference-at-new.html | GOVERNORS SESSION WILL DISCUSS 'CRIME'; Program for Conference at New Haven July 16, 17 and 18 Is Announced. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/associates-honor-stultz-at-funeral-aviators-and-american-legion.html | ASSOCIATES HONOR STULTZ AT FUNERAL; Aviators and American Legion Delegations Attend Services for Transatlantic Pilot. MISS EARHART A MOURNER Mrs. Payne Whitney and Son and Daughter Also Pay Respects to Flier--Polies Escort Cortege. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/a-labor-kinga-speech.html | A LABOR KING'A SPEECH. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mortgage-profits-rose-gain-of-289-per-cent-in-germany-in-1928-over.html | MORTGAGE PROFITS ROSE.; Gain of 28.9 Per Cent in Germany in 1928 Over Previous Year. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/seeks-to-punish-lawyer-tuttle-acts-when-check-books-are-withheld-in.html | SEEKS TO PUNISH LAWYER.; Tuttle Acts When Check Books Are Withheld in Bankruptcy Inquiry. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/moffatt-defeated-in-junior-play-1-up-defending-champion-eliminated.html | MOFFATT DEFEATED IN JUNIOR PLAY, 1 UP; Defending Champion Eliminated by Jimmy Read Jr. in the First Round. West Gets a Birdie 2. Wright 3 Down at Turn. | TRUE | By William D. Richardson. Special To The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/haskell-to-command-corps-in-blue-army-new-york-guard-head-will-help.html | HASKELL TO COMMAND CORPS IN BLUE ARMY; New York Guard Head Will Help 'Defend' City in Next Week's Manoeuvres. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/greenwich-women-win-in-team-golf-westchester-biltmore-players-are.html | GREENWICH WOMEN WIN IN TEAM GOLF; Westchester Biltmore Players Are Next and Century Third-- Bonnie Briar Scores. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/aviation-licenses-set-new-records-all-marks-are-exceeded-so-far.html | AVIATION LICENSES SET NEW RECORDS; All Marks Are Exceeded So Far This Year for Planes and Pilots, Bureau Reports. 2,419 FLIERS GET PERMITS Number Is Double That of Same Period Last Year--Industry Shows Big Gain. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/new-seminary-board-ignores-objectors-takes-no-action-as-to-three.html | NEW SEMINARY BOARD IGNORES OBJECTORS; Takes No Action as to Three Who Refuse to Serve Under It at Princeton. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mrs-hannah-steere-lane.html | Mrs. Hannah Steere Lane. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/inquiry-is-ordered-in-brick-monopoly-association-dealers-charged.html | INQUIRY IS ORDERED IN BRICK 'MONOPOLY'; Association Dealers Charged With Fixing Prices to De stroy Competition.COMPANY OFFICERS CALLED Hearings Will Open Friday on Accusations Filed by Attorney General Ward. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/saloniki-free-zone-set-area-12-miles-deep-opened-under.html | SALONIKI FREE ZONE SET.; Area 12 Miles Deep Opened Under Greco-Yugoslav Treaty. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/bank-reports-show-effect-of-mergers-statements-reflecting-shifts-in.html | BANK REPORTS SHOW EFFECT OF MERGERS; Statements Reflecting Shifts in Deposits and Resources. Awaited by Observers. FOUR ISSUED YESTERDAY By Bank of America, Central Hanever, Chemical and theManhattan Company. | TRUE | | C1B 33415 |

| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/business-world.html | BUSINESS WORLD | TRUE | | C1B 33415 |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/raw-hide-futures-decline-close-unchanged-to-40-points-down-under.html | RAW HIDE FUTURES DECLINE; Close Unchanged to 40 Points Down Under Selling Pressure. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/gans-will-box-tonight-scheduled-to-meet-wallach-in-tenrounder-at.html | GANS WILL BOX TONIGHT.; Scheduled to Meet Wallach in TenRounder at Dexter Park. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/indict-10-jewelers-in-smuggling-plot-accused-with-3-others-of.html | INDICT 10 JEWELERS IN SMUGGLING PLOT; Accused With 3 Others of Bringing Swiss Watch Works FromCenada in Spare Tires.HUNT LASTED TWO YEARS Dominion Officials Aided CustomsMen Here--Contraband Exceeded$100,000 Jewelers Gave Lead. Raid in Canada. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/soars-8000-feet-over-the-rockies-mail-plane-guided-by-beacons-on.html | SOARS 8,000 FEET OVER THE ROCKIES; Mail Plane Guided by Beacons on Cheyenne-San Francisco Route. | TRUE | By T.j.c. Martyn. Staff Correspondent of the New York Times. | |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/movie-men-divide-on-federal-control-foes-of-brookhart-bill-refuse.html | MOVIE MEN DIVIDE ON FEDERAL CONTROL; Foes of Brookhart Bill Refuse to Attend Meeting of Its Supporters. ASK HAYS FOR RELIEF Conferees at Washington Agree Sound Pictures Bring Crisis to the Small Exhibitors. Hays Heeds Demand. Resolution on Federal Regulation. Myers for Brookhart Bill. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/herbert-hoover-jr-encounters-trials-getting-in-white-house.html | Herbert Hoover Jr. Encounters Trials Getting in White House | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/stock-prices-soar-to-new-high-records-despite-15-money-steel-and.html | STOCK PRICES SOAR TO NEW HIGH RECORDS DESPITE 15% MONEY; Steel and General Electric Among Issues Passing Best Previous Marks. 4,593,790-SHARE TURNOVER Pools and the Outside Public Buying--Rails Stimulated by Wabash Plan. SUMMER BOOM EXPECTED Stock Exchange Reports Brokers' Loans Exceed $7,000,000,000-- Easier Credit Predicted. Other Spectacular Advances. Wabash Plan Spurs Stocks. STOCK PRICES SOAR TO NEW HIGH RECORDS Figures on Market Leaders. Heavy Calling of Loans. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/buys-mortgage-company-monmouth-title-obtains-asbury-park.html | BUYS MORTGAGE COMPANY.; Monmouth Title Obtains Asbury Park Guaranty--Terms Not Announced. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/friedman-knocks-out-madey.html | Friedman Knocks Out Madey. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/defy-postoffice-ruling-labor-group-to-use-barred-gastonia-labels.html | DEFY POSTOFFICE RULING.; Labor Group to Use Barred Gastonia Labels Pending Conference. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/vince-dundee-victor-defeats-polo-in-tenround-bout-in-the-newark.html | VINCE DUNDEE VICTOR.; Defeats Polo in Ten-Round Bout In the Newark Velodrome. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/luckenbach-takes-rate-row-to-court-gets-a-temporary-injunction.html | LUCKENBACH TAKES RATE ROW TO COURT; Gets a Temporary Injunction Blocking Arbitration of Conferenae Dispute.REFUSES TO NAME UMPIREInsists It Will Carry Out Intentionto Withdraw From IntercoastalGroup on Aug. 9. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/delay-wrecking-church-all-souls-unitarian-structure-to-remain-until.html | DELAY WRECKING CHURCH.; All Souls Unitarian Structure to Remain Until August. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/ten-back-from-trip-hail-airrail-line-inspection-party-made-round.html | TEN BACK FROM TRIP HAIL AIR-RAIL LINE; Inspection Party Made Round Trip Over Lindbergh Route in Five Days, Fifteen Hours. LAUD JOURNEY'S COMFORTS Planes Found Ideal for Crossing Deserts-- Additional Flight Made to San Francisco. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Fourth of July Fireworks. In the Van of the Advance. Money Strain Relaxing. Street Loans at New Peak. Rails a Feature of Trading. A Holiday in New Financing. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/wife-held-in-slaying-arkansas-man-is-found-shot-and-beaten-to-death.html | WIFE HELD IN SLAYING; Arkansas Man Is Found Shot and Beaten to Death in Home. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mysterious-cruelty.html | MYSTERIOUS CRUELTY. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/rare-birds-here-for-zoo-strange-animals-from-foreign-lands-also.html | RARE BIRDS HERE FOR ZOO.; Strange Animals From Foreign Lands Also Arrive on the Albertic. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/heflins-son-fined-100-pleads-guilty-to-reckless-driving-narcotics.html | HEFLIN'S SON FINED $100.; Pleads Guilty to Reckless Driving-- Narcotics Charge Dismissed. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/guyda-beats-pete-petrolle.html | Guyda Beats Pete Petrolle. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/jones-back-home-to-royal-welcome-throng-in-atlanta-cheers-as-golf.html | JONES BACK HOME TO ROYAL WELCOME; Throng in Atlanta Cheers as Golf Champion Returns From Victory at Winged Foot. MAYOR FELICITATES HIM Titleholder Hurries Home to Play With His Children After the Official Ceremonies. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/join-in-de-priest-case-criticism.html | Join in De Priest Case Criticism. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/farm-magazine-quits-directors-of-farm-life-say-money-for.html | FARM MAGAZINE QUITS.; Directors of Farm Life Say Money for Publication Is Lacking. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/dr-jodok-fink-dies-austrian-statesman-vice-chancellor-of-the.html | DR. JODOK FINK DIES; AUSTRIAN STATESMAN; Vice Chancellor of the Republic and Leader of Christian Socialists. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/vanitie-finishes-ahead-of-resolute-lamberts-yacht-victor-by-231-in.html | VANITIE FINISHES AHEAD OF RESOLUTE; Lambert's Yacht Victor by 2:31 in Corrected Time After Close Fight for Nearly an Hour. PRESTIGE CLASS M WINNER H.S. Vanderbilt's Boat Extended by Valiant--Iris and Raeburn Also Score in Beverly Club Races. Valiant Off to a Start. Four Trophies Awarded. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/sun-edwin-scores-in-duel-with-sepoy-choice-at-710-takes-dominant.html | SUN EDWIN SCORES IN DUEL WITH SEPOY; Choice at 7-10 Takes Dominant Handicap at Aqueduct by Head in His 1929 Debut. GETB FINE RIDE BY McATEE Responds Gamely After Losing Lead in Stretch--McAtee Also Triumphs With Sir Johren. Priscilla Carter Steps Fast. Bull's Horse Is Beaten. | TRUE | By Bryan Field. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/warns-republicans-on-rejecting-hylan-houtain-at-rally-says-party.html | WARNS REPUBLICANS ON REJECTING HYLAN; Houtain at Rally Says Party Cannot Beat Tammany in ThreeCornered Fight. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/seeks-long-island-utility-holding-company-asks-permit-to-acquire.html | SEEKS LONG ISLAND UTILITY; Holding Company Asks Permit to Acquire Lighting Concern. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/havana-auto-taxes-yield-951757.html | Havana Auto Taxes Yield $951,757 | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/border-rum-flow-drops-decrease-of-25000-cases-in-june-from-canada.html | BORDER RUM FLOW DROPS.; Decrease of 25,000 Cases in June From Canada Reported. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/bolivia-aid-paraguay-accept-neutral-plan-five-other-countries-on.html | BOLIVIA AID PARAGUAY ACCEPT NEUTRAL PLAN; Five Other Countries on InterAmerican Commission Will DrawUp Chaco Accord | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/dasaro-conviction-asked-italian-prosecutor-closes-case-against.html | DASARO CONVICTION ASKED; Italian Prosecutor Closes Case Against Alleged Brooklyn Slayer. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/approve-bank-merger-seaboard-and-equitable-boards-vote-on.html | APPROVE BANK MERGER.; Seaboard and Equitable Boards Vote on Consolidation Plan. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/lauds-fifth-av-memorial-pedrick-praises-altman-foundation-for.html | LAUDS FIFTH AV. MEMORIAL.; Pedrick Praises Altman Foundation for $100,000 Gift to Museum. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/two-tied-for-golf-lead-mrs-holman-and-mrs-donaldsor-ahead-at-sound.html | TWO TIED FOR GOLF LEAD.; Mrs. Holman and Mrs. Donaldsor Ahead at Sound Beach. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/major-ah-tompkins-gar-leader-dies-veteran-was-born-in-1844-on.html | MAJOR A.H. TOMPKINS, G.A.R. LEADER, DIES; Veteran Was Born in 1844 on Bleecker St., When Site Was His Grandfather's Farm. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/dudleys-146-is-low-in-pennsylvania-open-george-smith-next-with-148.html | DUDLEY'S 146 IS LOW IN PENNSYLVANIA OPEN; George Smith Next With 148 Over Whitemnrsh Links--Armour in Triple Tie for 8th With 154. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/stratford-ceremony-honors-shakespeare-cornerstone-is-laid-for.html | STRATFORD CEREMONY HONORS SHAKESPEARE; Cornerstone Is Laid for Memorial Theatre--Summer Festival Opens With "Hamlet" Performance. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/continental-cans-expenditures-navy-orders-fiftyone-airplanes-stock.html | Continental Can'S Expenditures.; Navy Orders Fifty-one Airplanes. Stock Dividend Proposed. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/lamont-sees-aviation-as-boon-to-commerce-secretary-in-radio-talk.html | LAMONT SEES AVIATION AS BOON TO COMMERCE; Secretary in Radio Talk Hails tht Air Industry as a Time and Money Saver. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/loans-to-brokers-pass-7000000000-june-total-up-40608335-0-to-new.html | LOANS TO BROKERS PASS $7,000,000,000; June Total Up $406,083,350 to New High Record, Stock Exchange Reports. REFLECTS USE OF RIGHTS Borrowings Heavy in Past Few Days--Federal Reserve's Figure Much Lower. $6,444,459,079 in Call Loans. Totals from January, 1926. Water Rights on Keuka Sold. Western Union Fixes New City Area Buys Arizona Telephone Company. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/program-outlined-in-the-kings-speech-read-at-opening-of-parliament.html | Program Outlined in the King's Speech Read at Opening of Parliament Yesterday | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/motor-boat-operator-safe-in-halifax-but-occupant-of-craft-found.html | MOTOR BOAT OPERATOR SAFE IN HALIFAX; But Occupant of Craft Found Upset in Harbor Fails to Tell of Companion's Fate. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/grain-export-larger-last-weeks-total-775000-bushels-above-preceding.html | GRAIN EXPORT LARGER.; Last Week's Total 775,000 Bushels Above Preceding Week. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/laxity-over-money-disbars-2-lawyers-lh-rogers-jr-member-of-bar-26.html | LAXITY OVER MONEY DISBARS 2 LAWYERS; L.H. Rogers Jr., Member of Bar 26 Years, Ousted for His Deals to Obtain Funds. ANOTHER RETAINED $50 Third Attorney Censured for Using Unethical Methods and Counsel for Peacox Is Cleared of Charges. Admitted Large Debts. Censured for Business Methods. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/leg-hurt-simpson-may-not-compete-pulled-tendon-likely-to-keep-ohio.html | LEG HURT, SIMPSON MAY NOT COMPETE; Pulled Tendon Likely to Keep Ohio State Flash Out of National A.A.U. Games.3-DAY MEET OPENS TODAYJuniors Will Seek Titles, With Senior Aspirants Competing Tomorrow--Relays on Friday. Others May Be Affected. Rest Usually Needed. Discus Stars Entered. | TRUE | By Arthur J. Daley. Special To The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/british-attache-to-see-army-camps.html | British Attache to See Army Camps. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/gold-in-reichsbank-rises-147057000-marks-foreign-exchange-reserve.html | GOLD IN REICHSBANK RISES 147,057,000 MARKS; Foreign Exchange Reserve Also Up for Week--Note Issue Largely Increased. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/newspaper-suit-delayed-postponement-agreed-to-in-georgia-fight.html | NEWSPAPER SUIT DELAYED.; Postponement Agreed To in Georgia Fight Linked With Power Company. | TRUE | | C1B 33415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/new-flat-on-drive-to-cost-2500000-harold-polstein-and-others-buy.html | NEW FLAT ON DRIVE TO COST $2,500,000; Harold Polstein and Others Buy Corner at 77th Street for Tall Building. TO REPLACE EIGHT HOUSES Ryn Realty Corporation Extends Holding in West 47th St.--Other West Side Deals. Lease in Pictorial Review Building. Resells in New Cooperative. Sells Fifty Lots in Brooklyn. Leases in Lexington Avenue. Purchases Weehawken House. AUCTION RESULTS. BRONX PLANS FILED. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/rumania-plans-canal-ministry-approves-scheme-to-link-capital-with.html | RUMANIA PLANS CANAL.; Ministry Approves Scheme to Link Capital With Danube. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/laphams-76-takes-junior-golf-medal-hotchkiss-school-star-also-wins.html | LAPHAM'S 76 TAKES JUNIOR GOLF MEDAL; Hotchkiss School Star Also Wins First-Round Match, Beating Swan by 1 Up. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/differ-by-612121-in-condemning-land-commissioners-report-on.html | DIFFER BY $612,121 IN CONDEMNING LAND; Commissioners Report on Appraisal of Lake Mohansic Tractin the City Water Shed. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/thompson-scores-an-ace.html | Thompson Scores an Ace. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/baby-alligator-found-by-boy-gets-life-spared-to-be-curio.html | Baby Alligator Found by Boy Gets Life Spared to Be Curio | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/rothrock-roams-in-outfield-snaring-flies-in-two-fields.html | Rothrock Roams in Outfield, Snaring Flies in Two Fields | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/free-in-intoxication-case-woman-arrested-for-own-protection-gets.html | FREE IN INTOXICATION CASE.; Woman Arrested for Own Protection Gets Suspended Sentence. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/morris-meinwald-freed-court-wont-allow-kidnapping-charge-against.html | MORRIS MEINWALD FREED.; Court Won't Allow Kidnapping Charge Against Lawyer. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/indians-win-twice-in-extra-innings-beat-white-sox-43-in-ten-innings.html | INDIANS WIN TWICE IN EXTRA INNINGS; Beat White Sox, 4-3, in Ten Innings in Opener and Triumph,5-4, in 11 Frames in Final. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/5156410-tons-of-cuban-sugar.html | 5,156,410 Tons of Cuban Sugar. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/baker-outpoints-zivic.html | Baker Outpoints Zivic. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/charles-m-stone-binghamton-manufactures-and-financier-dead-at-73.html | CHARLES M. STONE.; Binghamton Manufactures and Financier Dead at 73. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/american-war-code-shelved-at-geneva-conference-on-prisoners-decides.html | AMERICAN WAR CODE SHELVED AT GENEVA; Conference on Prisoners Decides More Specific Red Cross Draft Has Priority as Base. | TRUE | By Clarence K. Street. Wireless To the New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/athletics-defeat-senators-twice-foxxs-homer-with-two-on-in-9th-wins.html | ATHLETICS DEFEAT SENATORS TWICE; Foxx's Homer With Two On in 9th Wins Second Game, 4-1, After 7-4 Victory. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/national-guard-orders.html | National Guard Orders. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/for-tour-of-the-miracle-reinhardt-begins-rehearsals-in-october.html | FOR TOUR OF 'THE MIRACLE.'; Reinhardt Begins Rehearsals in October, Morris Gest Says. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/miss-booth-nearly-well-walks-up-and-down-stairs-and-may-go-to-lake.html | MISS BOOTH NEARLY WELL.; Walks Up and Down Stairs and May Go to Lake George This Week. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/miss-greef-victor-in-glen-head-play-eliminates-miss-rice-conqueror.html | MISS GREEF VICTOR IN GLEN HEAD PLAY; Eliminates Miss Rice, Conqueror of Miss Hilleary, in Tennis Tourney, 6-2, 6-1. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/steel-corporations-owners.html | Steel Corporation's Owners. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/paris-hospital-gets-gift-from-herrick-will-provides-15000-for.html | PARIS HOSPITAL GETS GIFT FROM HERRICK; Will Provides $15,000 for American Institution and $80,000for Library in Ohio. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mrs-patterson-wins-white-sulphur-medal-scores-94-to-lead-field-in.html | MRS. PATTERSON WINS WHITE SULPHUR MEDAL; Scores 94 to Lead Field in Golf Tourney--Mrs. Dawley Triumphs in Play-Off. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/coast-ship-on-rocks-lumber-schooner-with-30-aboard-is-caught-off.html | COAST SHIP ON ROCKS.; Lumber Schooner With 30 Aboard Is Caught Off Surf (Cal.) in Fog. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/primrose-four-wins-gen-borden-starring-beats-philadelphia-country.html | PRIMROSE FOUR WINS, GEN. BORDEN STARRING; Beats Philadelphia Country Club, 19-12, in Southeastern Play --Rumson C.C. Loses. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/2-children-drown-as-boat-upsets.html | 2 Children Drown as Boat Upsets. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/fights-mar-welsh-soccer-tourists-win-in-canada-but-two-are-hurt-in.html | FIGHTS MAR WELSH SOCCER.; Tourists Win in Canada, but Two Are Hurt in Battles. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/safety-in-the-air.html | SAFETY IN THE AIR. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/white-house-phone-call-is-national-1414-number-changed-for-first.html | White House Phone Call Is 'National 1414'; Number Changed for First Time Since 1900 | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/peru-ratifies-tacna-pact-vote-in-congress-is-125-in-favor-to-1.html | PERU RATIFIES TACNA PACT.; Vote in Congress is 125 in Favor to 1 Against. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/increase-ship-police-after-liquor-theft-united-states-lines-to.html | INCREASE SHIP POLICE AFTER LIQUOR THEFT; United States Lines to Assign More Men to President Harding and Other Liners. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/peru-ends-visas-for-us-united-states-abolishes-passport-charges.html | PERU ENDS VISAS FOR US.; United States Abolishes Passport Charges in Return. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/gibraltar-acclaims-the-rescued-fliers-british-spaniards-and-moors.html | GIBRALTAR ACCLAIMS THE RESCUED FLIERS; British, Spaniards and Moors Mingle in Colorful Throngs Shouting Riotous Greeting. BOMBARDED WITH FLOWERS Plane Drops Wreath on Salvaged Craft-- Airmen Say TheyAre Ready to Try Again. Welcomers Swarm on Deck. GIBRALTAR ACCLAIMS THE RESCUED FLIERS Tell of Tribulations. Sought to Combat Drift. Boarded Cutter Unaided. Captain Replies. Thousands Welcome Them. Workmen Cheer Mechanic. Fliers Wanted Cigarettes. Always Hoped for Rescue. Franco's Wife Greets Him. Spanish | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33415 |

| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/columbia-to-row-in-england-today-150pound-crew-to-meet-first-test.html | COLUMBIA TO ROW IN ENGLAND TODAY; 150-Pound Crew to Meet First Test in Henley Regatta--Favored to Win Thames Cup.SCHOOL EIGHT TO COMPETEBrown and Nichols Oarsmen to Oppose Peterhouse College, Cambridge, in First Heat. Possible American Final. Take a Sightseeing Trip. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/students-freed-in-109-theft.html | Students Freed in $109 Theft. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/sue-to-bar-a-bank-in-5th-av-at-9th-st-property-owners-file-court.html | SUE TO BAR A BANK IN 5TH AV. AT 9TH ST.; Property Owners File Court Plea Fearing Damage to Washington Square Area. BOARD MUST SHOW CAUSE Permit Already Granted to Alter Premises for Business--Mark Twain Once Occupied the House. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/larson-to-convene-legislature-again-special-session-next-week-on.html | LARSON TO CONVENE LEGISLATURE AGAIN; Special Session Next Week on Wise Bill Is Answer to Simpson Attacks. UNION CITY INQUIRY URGED Democratic Leader Demands Study of Slush Fund Charges by McAllister Committee. Demands Union City Inquiry. Chandless Urges Inquiry. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/proposal-is-made-to-end-auto-tariff-ford-sloan-macauley-and-white.html | PROPOSAL IS MADE TO END AUTO TARIFF; Ford, Sloan, Macauley and White Are Asked to Give Views to Senators. PROTECTION DEEMED NO AID Hearings on Sundries Schedule of Bill Concluded With Wide Range of Testimony. SMOOT ASSAILS DEMOCRATS Say's Opposition Seeks Political Capital in Farm Rate Charges, Which Texan Renews. Hearing on Sundries Schedules. Smoot Replies to Democrats Connally Returns Fire. For Duty on Surgical Instruments. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/error-in-transmission-navy-let-contracts-for-plane-engines-to-two.html | ERROR IN TRANSMISSION.; Navy Let Contracts for Plane Engines to Two Makers. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/makes-sea-flight-at-67-retired-farmer-hops-from-england-to-holland.html | MAKES SEA FLIGHT AT 67.; Retired Farmer Hops From England to Holland and Returns. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/call-textile-parley-here-workers-to-discuss-situation-in-south-at.html | CALL TEXTILE PARLEY HERE.; Workers to Discuss Situation in South at Meeting on July 14. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/fair-weather-is-promised-for-holiday-merrymakers.html | Fair Weather Is Promised For Holiday Merrymakers. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/police-department.html | Police Department. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/lutheran-bureau-for-advice-urged-bishop-of-riga-tells-congress-at.html | LUTHERAN BUREAU FOR ADVICE URGED; Bishop of Riga Tells Congress at Copenhagen Problems of Discipline Are Urgent. DIVORCE QUESTION RAISED Bishop of Borga Says Church Must Organize Against Encroachments of Roman Catholicism. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/the-play-behind-the-scenes-with-ziegfeld-many-notables-at-play.html | THE PLAY; Behind the Scenes With Ziegfeld. Many Notables at Play. | TRUE | By J. Brooks Atkinson. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/charles-dewey-arrives-in-moscow.html | Charles Dewey Arrives in Moscow. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/lindbergh-inspects-wichita-airport.html | Lindbergh Inspects Wichita Airport. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/golf-caddies-plan-to-boycott-ardsley-club-in-reprisal-for-ban-on.html | Golf Caddies Plan to Boycott Ardsley Club In Reprisal for Ban on Dobbs Ferry Ball Game | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/clean-fourth-in-parks-urged-in-public-appeal.html | Clean Fourth in Parks Urged in Public Appeal | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/wimbledon-victory-to-van-rynallison-young-americans-defeat-cochet-a.html | WIMBLEDON VICTORY TO VAN RYN-ALLISON; Young Americans Defeat Cochet and Brugnon, Champions, to Gain Semi-Final. MISS WILLS IS DEFEATED Pairs With Miss Cross and Loses, While Tilden and Hunter Win Quarter-Final Test. Play A Hard Game. Allison Is Injured. Miss Wills Does Well. Collins's Victory Popular. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/presents-uruguay-loan-plan.html | Presents Uruguay Loan Plan. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/calls-for-bank-conditions-issued.html | Calls for Bank Conditions Issued. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/newport-prepares-for-fourth-of-july-holiday-visitors-include-misses.html | NEWPORT PREPARES FOR FOURTH OF JULY; Holiday Visitors Include Misses Lilla Dugmore and Virginia McIntosh and L.M. Thomases.MANY FESTIVITIES PLANNEDMiss Louise Williams Arrives to Arrange Annual Summer Recital--Vincent Astors Expected Soon. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/rochester-man-killed-edward-brobeck-dies-in-auto-crash-at-newport.html | ROCHESTER MAN KILLED.; Edward Brobeck Dies in Auto Crash at Newport News. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/teachers-aim-blow-at-propaganda-atlanta-convention-adopts-report.html | TEACHERS AIM BLOW AT 'PROPAGANDA'; Atlanta Convention Adopts Report Which Decries "TeachingChild What to Think."FEDERAL DEPARTMENT UPRepresentative Robsion Tells Delegates That Only Government CanDo Needed Research Work. "Propagandist Is at the Door." Federal Department Urged. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/marine-firm-organized-gibbs-cox-inc-to-replace-old-company-of-naval.html | MARINE FIRM ORGANIZED.; Gibbs & Cox, Inc., to Replace Old Company of Naval Architects. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/curb-list-erratic-utilities-are-active-oils-are-firm-and-various.html | CURB LIST ERRATIC, UTILITIES ARE ACTIVE; Oils Are Firm and Various New Stocks Show Strength--Several New Highs Reached. | TRUE | | C1B 33415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/byrne-defeats-cook-sandwina-stops-dilion-in-sixth-round-at-phillies.html | BYRNE DEFEATS COOK.; Sandwina Stops Dilion In Sixth "Round at Phillies Park. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/orders-a-cleanup-of-bayonne-gaming-drewen-warns-police-chief-to.html | ORDERS A CLEAN-UP OF BAYONNE GAMING; Drewen Warns Police Chief to Wipe Out Gambling in Ten Days or Face Prosecution. ULTIMATUM FOLLOWS RAID Prosecutor Threatens to Act Himself--Says a Bergen Point ResortHas Been Operating Ten Years. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/president-calls-child-conference-meeting-of-experts-to-discuss.html | PRESIDENT CALLS CHILD CONFERENCE; Meeting of Experts to Discuss Health and Opportunities to Be Held Early Next Year. $500,000 FUND IS GIVEN Donation From Individuals Will Finance First Study of Kind Since Roosevelt's Time. Would Ascertain Needs. PRESIDENT CALLS CHILD CONFERENCE | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/fire-department.html | Fire Department. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/rea-left-427693-estate-his-pennsylvania-railroad-shares-appraised.html | REA LEFT $427,693 ESTATE.; His Pennsylvania Railroad Shares Appraised at $63,750. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/justice-walling-seated-officials-felicitate-new-member-of-special.html | JUSTICE WALLING SEATED.; Officials Felicitate New Member of Special Sessions Bench. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/still-explodes-boxer-dies-louis-petrozelli-killed-in-hoboken.html | STILL EXPLODES, BOXER DIES; Louis Petrozelli Killed in Hoboken Fire--Alcohol Vats Found. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/actresses-to-be-brides-valeri-petri-w-reed-d-t-carney-edna-reed-to.html | ACTRESSES TO BE BRIDES; Valeri Petri to Wed D.T. Carney-- Edna Reed to Marry R.V. Brennan. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/siena-holds-pageant-dating-from-1238-many-americans-join-italian.html | SIENA HOLDS PAGEANT DATING FROM 1238; Many Americans Join Italian Throng Watching Horse Race in Medieval Style. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/chapman-captures-40mile-pace-race-leads-georgetti-debaets-hopkills.html | CHAPMAN CAPTURES 40-MILE PACE RACE; Leads Georgetti, Debaets, Hopkills, Winter and Deurbegat New York Velodrome.TITLE SPRINT TO BECKMANDefeats Honeman in Heat to DecideFirst and Second Places inEleventh of Series. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/oxfordcambridge-athletes-reach-hamilton-begin-drills.html | Oxford-Cambridge Athletes Reach Hamilton, Begin Drills | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/saying-it-with-shovels.html | SAYING IT WITH SHOVELS. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/gladys-brockwell-dies-peritonitis-fatal-to-movie-actress-after-auto.html | GLADYS BROCKWELL DIES.; Peritonitis Fatal to Movie Actress After Auto Accident. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/foe-assails-calles-at-party-convention-robles-tells.html | FOE ASSAILS CALLES AT PARTY CONVENTION; Robles Tells Anti-Re-electionists Former President Still Dominates Mexico. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/group-policy-for-w-j-sloane.html | Group Policy for W. & J. Sloane. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/markets-in-london-paris-and-berlin-giltedge-securities-rally-in.html | MARKETS IN LONDON PARIS AND BERLIN; Gilt-Edge Securities Rally in English Exchange--Industrial Stocks Irregular. FRENCH SHARES IMPROVE Prices of German Securities Are Stimulated by American Electrical Affiliation. London Closing Prices. Improvements Noted in Paris. Paris Closing Prices. Market Firmer. Berlin Closing Prices. Willard & Co. Plan Branches. Lockheed Rights End Today. Bulgarian Bank Rate Cut. | TRUE | Wireless TO THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/untermyer-to-aid-union-will-seek-to-arbitrate-strike-of-westchester.html | UNTERMYER TO AID UNION.; Will Seek to Arbitrate Strike of Westchester Steamfitters. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mrs-elizabeth-meyer-widow-of-late-richard-crokers-close-friend-dies.html | MRS. ELIZABETH MEYER.; Widow of Late Richard Croker's Close Friend Dies in 78th Year. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/st-jean-is-double-victor.html | St. Jean Is Double Victor. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/yugoslavs-seize-pigeons-italian-vessel-with-crate-of-carrier-birds.html | YUGOSLAVS SEIZE PIGEONS.; Italian Vessel With Crate of Carrier Birds Captured. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/horsedrawn-buses-revived-in-london-vehicles-like-those-used-100.html | HORSEDRAWN BUSES REVIVED IN LONDON; Vehicles Like Those Used 100 Years Ago Start Three-Day Centennial Service Today. PAPERS OF 1829 SOUVENIRS Wealthy Owner of Present-Day Lines Will Drive Green and Yellow Creation for Charity. | TRUE | Wireless THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/favors-evangelical-pact-prussian-premier-would-begin-parleys-for.html | FAVORS EVANGELICAL PACT.; Prussian Premier Would Begin Parleys for Accord Like Catholics'. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/asks-reserve-bank-aid-on-instalment-paper-morris-plans-head-urges.html | ASKS RESERVE BANK AID ON INSTALAMENT PAPER; Morris Plan's Head Urges Revision of Law to Allow Rediscounting for Time Financing. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/cudahy-to-wed-screen-actress-youth-whose-efforts-at-matrimony-were.html | CUDAHY TO WED SCREEN ACTRESS; Youth Whose Efforts at Matrimony Were Twice DefeatedWill Marry Muriel Evans. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/protest-attack-on-marie-rumanian-officers-score-criticism-of-use.html | PROTEST ATTACK ON MARIE.; Rumanian Officers Score Criticism of Use of State Funds. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mrs-dougherty-triumphs.html | Mrs. Dougherty Triumphs. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/ludlow-ogden-dies-at-76-retired-new-york-lawyer-succumbs-at-home-in.html | LUDLOW OGDEN DIES AT 76.; Retired New York Lawyer Succumbs at Home in Summit, N.J. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/company-meetings.html | COMPANY MEETINGS. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/jersey-city-beats-newark-in-2-games-takes-first-by-87-and-the-final.html | JERSEY CITY BEATS NEWARK IN 2 GAMES; Takes First by 8-7 and the Final, 7-3, as Bears Drop From Second Place. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/municipal-loans-announcement-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcement of New Securities to Be Offered to Bankers and the Public. Chicago Park District. Knoxville, Tenn. Cliffside Park, N.J. Huntington, N.Y. Tacoma, Wash. Indianapolis, Ind. | TRUE | Plainfield, N.J. | C1B 33415 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/two-are-appointed-to-yale-faculty.html | Two Are Appointed to Yale Faculty. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/almon-clinton-judo-prominent-connecticut-hotel-proprietor-dies-at.html | ALMON CLINTON JUDO.; Prominent Connecticut Hotel Proprietor Dies at Age of 69. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/french-confused-on-debt-accord-foreign-affairs-committee-approves.html | FRENCH CONFUSED ON DEBT ACCORD; Foreign Affairs Committee Approves, but Finance Group TakeSeveral Undecisive Votes.CABINET MEMBERS CALLEDSituation Will Be Re-Examined andReported--Deputies Pressfor Reservations. Premier Urges Ratification. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/brownsville-buses-said-to-earn-800-franchise-action-deferred-as.html | BROWNSVILLE BUSES SAID TO EARN 800%; Franchise Action Deferred as Wallstein Asks Cut in Fare or Bigger Return to City. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/villard-wins-will-case-mrs-flaggs-bequest-upheld-in-massachusetts.html | VILLARD WINS WILL CASE.; Mrs. Flagg's Bequest Upheld in Massachusetts Supreme Court. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/julius-prince-dead-was-chairman-of-the-bloomingdaleprince.html | JULIUS PRINCE DEAD.; Was Chairman of the BloomingdalePrince Corporation. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/backs-empire-preference-premier-bruce-forecasts-american-attack-on.html | BACKS EMPIRE PREFERENCE; Premier Bruce Forecasts American Attack on Foreign Markets. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/deposed-ameer-hopes-to-be-afghan-farmer-amanullah-weeping-at-exile.html | DEPOSED AMEER HOPES TO BE AFGHAN FARMER; Amanullah, Weeping at Exile in Port Said, Predicts His Return Within Year. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/aga-khans-teacap-is-first-in-july-stakes-at-3-to-10.html | Aga Khan's Teacap Is First In July Stakes at 3 to 10 | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/store-fireworks-explode-two-children-burned-as-display-stock.html | STORE FIREWORKS EXPLODE; Two Children Burned as Display Stock Ignites From Sparks. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/quebec-triumphs-over-ontario-in-their-annual-cricket-test.html | Quebec Triumphs Over Ontario In Their Annual Cricket Test | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/mehlhorn-is-victor-with-miss-orcutt-beats-miss-hicks-and-dicgel-by.html | MEHLHORN IS VICTOR WITH MISS ORCUTT; Beats Miss Hicks and Dicgel by 5 Points in Exhibition at Fenimore Country Club. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/te-deum-here-for-fliers-to-be-sung-tomorrow-in-spanish-church-of.html | TE DEUM HERE FOR FLIERS.; To Be Sung Tomorrow in Spanish Church of Miraculous Medal. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/take-strike-vote-on-2-western-lines-missouri-pacific-and-st-louis.html | TAKE STRIKE VOTE ON 2 WESTERN LINES; Missouri Pacific and St. Louis Terminal Locomotive Engineers Are Being Polled. SPLIT ON REPRESENTATION Brotherhood Asserts Right to Act for All Engineers, Regardless of Union Affiliatons.DEADLOCK ON OTHER LINESStrike Votes May Be Started on theSanta Fe, Union Pacific and Northern Pacific. Federal Board Expected to Enter. Tells of Some Agreements. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/suspicious-fire-ruins-new-building-200-workmen-and-130-families.html | SUSPICIOUS FIRE RUINS NEW BUILDING; 200 Workmen and 130 Families Flee in Five-Alarm Blaze in Apartment House. BROPHY STARTS INQUIRY Reports of Labor Troubles Denied by Owners--Damage Is Placed at $200,000. Smoke Routs Workmen. Fifty Firemen Narrowly Escape. Fireman Burned by Ember. Muffled Explosion Reported. | TRUE | Times Wide World Photo. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/given-to-his-mother-boy-flees-from-court-father-accused-of-coaching.html | GIVEN TO HIS MOTHER, BOY FLEES FROM COURT; Father, Accused of Coaching Lad in Testimony, Must Go to Jail if He Does Not Return Today. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/tour-by-philharmonic-clarence-h-mackay-confirms-dispatch-about.html | TOUR BY PHILHARMONIC.; Clarence H. Mackay Confirms Dispatch About European Trip. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/west-side-rail-plan-wins-final-city-vote-estimate-board-removes.html | WEST SIDE RAIL PLAN WINS FINAL CITY VOTE; Estimate Board Removes Last Obstacle to $175,000,000 Riverside Improvement. SIGNS CONTRACT THIS WEEK Klein Says Property Central Gets Should Be Valued at $25,000,000, Not $9,000,000. Assessors' Report Accepted Klein Leads Opposition. WESTSIDE RAIL PLAN WINS FINAL CITY VOTE | TRUE | | |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Central State Power and Light. Swedish Ball Bearing Company. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/three-buried-alive-and-die-in-landslide-workmen-crushed-as-clay.html | THREE BURIED ALIVE AND DIE IN LANDSLIDE; Workmen Crushed as Clay Bank Gives Way--Another Is Rescued by Diggers. | TRUE | Special to The New York Times. | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/cotton-recovers-after-early-drop-new-low-records-for-the-year-made.html | COTTON RECOVERS AFTER EARLY DROP; New Low Records for the Year Made Before the Market Develops Resistance. ACREAGE REPORT AWAITED Government Figures on Monday Are Expected to Confirm Estimates of Private Concerns. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/opens-bids-on-cars-aug-20-transportation-board-to-order-300-for-new.html | OPENS BIDS ON CARS AUG. 20; Transportation Board to Order 300 for New Subway System. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/nassau-county-deals-architect-rents-140acre-estate-banker-subleases.html | NASSAU COUNTY DEALS.; Architect Rents 140-Acre Estate --Banker Subleases. Bayside Plot Is Sold. Homeland Co. Doing Brokerage. BUSINESS LEASES. APARTMENT LEASES. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/railroad-earnings-financial-statements-issued-for-may-and-the-first.html | RAILROAD EARNINGS.; Financial Statements Issued for May and the First Five Months of the Year. | TRUE | | C1B 33415 |
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/renews-court-fight-for-lowrate-taxis-white-horse-concern-gets-order.html | RENEWS COURT FIGHT FOR LOW-RATE TAXIS; White Horse Concern Gets Order for Whalen to Show Today Why Permit Is Withheld. | TRUE | | C1B 33415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-03 | 1929-07-03 | https://www.nytimes.com/1929/07/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 33415 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/weaning-the-indians.html | WEANING" THE INDIANS. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/permits-formation-of-ship-conference-board-sanctions-east-coast.html | PERMITS FORMATION OF SHIP CONFERENCE; Board Sanctions East Coast Columbian Lines Group-- Ends Quaker Line Pact. ALLOWS OTHER COMPACTS Dollar and Redwood Among Several Companies Which Make Agreements on Through Movements. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/exjustice-luce-ill-tammany-sachem-in-hospital-after-slight-stroke.html | EX-JUSTICE LUCE ILL.; Tammany Sachem in Hospital After Slight Stroke. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/miss-booth-goes-north-salvation-army-commander-leaves-for-the.html | MISS BOOTH GOES NORTH.; Salvation Army Commander Leaves for the Adirondacks. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/lewis-milton-fireys-have-a-son.html | Lewis Milton Fireys Have a Son. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/will-dedicate-airport-governor-trumbull-to-open-new-field-at.html | WILL DEDICATE AIRPORT.; Governor Trumbull to Open New Field at Bridgeport Tomorrow. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/picks-up-monet-drawing-for-1150.html | Picks Up Monet Drawing for $11.50 | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/counter-stocks-gain-in-broad-market-favorite-issues-strong.html | COUNTER STOCKS GAIN IN BROAD MARKET; Favorite Issues Strong, With Bank and Insurance Shares Higher--Industrials Firm. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/asks-for-jury-trial-in-suit-against-tunney-mrs-fogartys-counsel.html | ASKS FOR JURY TRIAL IN SUIT AGAINST TUNNEY; Mrs. Fogarty's Counsel Makes Motion in Her $250,000 Breach of Promise Case. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/14-new-planes-approved-commerce-department-also-certifies-2-engines.html | 14 NEW PLANES APPROVED.; Commerce Department Also Certifies 2 Engines and 12 Propellers. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/reds-advance-on-city-in-armys-mimic-war-blue-forces-will-mobilize.html | 'REDS' ADVANCE ON CITY IN ARMY'S MIMIC WAR; Blue Forces Will Mobolize Defense Near Trenton Sunday asMain Part of Manoeuvres. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/no-action-against-funeral-directors.html | No Action Against Funeral Directors | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/markets-in-london-paris-and-berlin-trading-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Trading on English Exchange Light--Gold Shipments to Germany Continue. FRENCH STOCKS ADVANCE Bear Attack Depresses Prices in Early Trading on the German Boerse--Close Is Weak. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ambrym-in-eruption-quake-also-reported-three-missions-are-destroyed.html | AMBRYM IN ERUPTION; QUAKE ALSO REPORTED; Three Missions Are Destroyed and South Sea Islanders Flee for Safety. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/wheat-prices-rise-in-lively-market-outside-interest-increases-and.html | WHEAT PRICES RISE IN LIVELY MARKET; Outside Interest Increases and Values Move Up in Active Trading. EXPORT DEMAND IMPROVES Selling of Corn to Close Spreads With Rye Has a Depressing Effect on the | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/rubber-trading-quiet-turnover-totals-475-contracts-on.html | RUBBER TRADING QUIET.; Turnover Totals 475 Contracts on Exchange--Undertone Weak. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/bootleg-fireworks-reported-by-dorman-fifteen-tons-seized-by-bureau.html | 'BOOTLEG' FIREWORKS REPORTED BY DORMAN; Fifteen Tons Seized by Bureau of Fire Prevention, He Says-- Warns of Holiday Disasters. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/steiner-captures-chess-prize.html | Steiner Captures Chess Prize. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/buys-huguenot-corner.html | Buys Huguenot Corner. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/charles-f-greens-burial-today.html | Charles F. Green's Burial Today. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/boy-drowns-testing-boat-loses-his-life-when-waves-overturn-craft-he.html | BOY DROWNS TESTING BOAT.; Loses His Life When Waves Overturn Craft He Had Built. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/circus-man-bitten-by-lion-dies.html | Circus Man Bitten by Lion Dies. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/oakland-to-portland-6-hours-by-air-fourpassenger-planes-average-120.html | OAKLAND TO PORTLAND 6 HOURS BY AIR; Four-Passenger Planes Average 120 Miles an Hour in Pacific Coast Service. | TRUE | By T.j.c. Martyn. Staff Correspondent of the New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/11-drowned-in-cloudburst-bulgarians-carried-away-while-fording.html | 11 DROWNED IN CLOUDBURST; Bulgarians Carried Away While Fording Swollen Stream. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/boy-drowns-in-harlem-another-rescued-at-spot-in-river-deepened-by.html | BOY DROWNS IN HARLEM.; Another Rescued at Spot in River Deepened by Dredge. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/review-of-the-day-in-realty-market-sales-of-yorkville-housing.html | REVIEW OF THE DAY IN REALTY MARKET; Sales of Yorkville Housing Properties Feature Activity in Manhattan. TWO QUICK RESALES THERE Lilac Realty Corporation Buys Buildings in East 76th Street-- Some West Side Transactions. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ground-gripper-shoe-expands.html | Ground Gripper Shoe Expands. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/organ-business-sold.html | Organ Business Sold. | TRUE | | C1B 34348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/pastors-hear-mexican-laborite.html | Pastors Hear Mexican Laborite. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/corn-exchange-bank-fixes-dividend-rate-will-pay-4-annually-on-its.html | CORN EXCHANGE BANK FIXES DIVIDEND RATE; Will Pay $4 Annually on Its New Shares, Equal to the $20 Paid on the Old Stock. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/5-convictions-in-bankruptcy-upheld.html | 5 Convictions in Bankruptcy Upheld | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/independence-not-aloofness.html | INDEPENDENCE NOT ALOOFNESS | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mortgages-recorded.html | MORTGAGES RECORDED. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/pig-iron-output-in-june-daily-average-production-of-123255-tons.html | PIG IRON OUTPUT IN JUNE.; Daily Average Production of 123,255 Tons Near Record. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/brokers-son-drowns-edgar-treloar-falls-into-hudson-off-foot-of.html | BROKER'S SON DROWNS; Edgar Treloar Falls Into Hudson Off Foot of 179th Street. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/franklin-societys-dividends.html | Franklin Society's Dividends. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/eagles-cage-is-flagdecked-bird-is-type-on-our-emblem.html | Eagle's Cage Is Flag-Decked; Bird Is Type on Our Emblem | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/10000-for-equity-fight-actors-group-votes-fund-for-campaign-in.html | $10,000 FOR EQUITY FIGHT.; Actors' Group Votes Fund for Campaign in Talking Films. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/chicago-professor-declines-to-pay-50-as-fee-to-count-tolstoi-as.html | Chicago Professor Declines to Pay $50 As Fee to Count Tolstoi as Luncheon Guest | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/debutante-dance-for-barbara-phipps-250-members-of-north-shore.html | DEBUTANTE DANCE FOR BARBARA PHIPPS; 250 Members of North Shore Colony Entertained at Her Parents' Home. A DINNER FOR 24 GUESTS Gardens and the Paths on Estate, Westbury House, Decorated With Electric Lights. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/walter-reed-mess-found-deficient-investigation-of-general-rivers.html | WALTER REED MESS FOUND DEFICIENT; Investigation of General Rivers, Ordered by Secretary Good, Followed Complaints. LATTER PRAISES SERVICE But Tells Senator Reed of Pennsylvania Corrections Will Help the Situation. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/new-shares-listed-by-stock-exchange-international-hydroeetctrics.html | NEW SHARES LISTED BY STOCK EXCHANGE; International Hydro-Eetctric's Application Reveals Deal With International Paper. MANY ISSUES ARE PENDING Securities to Be Considered Later Include Preferred and Common of United Corporation. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/union-county-draws-in-paterson-cricket-scores-165-against-131-for.html | UNION COUNTY DRAWS IN PATERSON CRICKET; Scores 165 Against 131 for Loss of Eight Wickets at Eastside Park. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/tilden-is-beaten-in-straight-sets-cochet-eliminates-last-american.html | TILDEN IS BEATEN IN STRAIGHT SETS; Cochet Eliminates Last American in Wimbledon Singles by 6-4, 6-1, 7-5.LOSER RALLIES IN VAINShows Flash of Old Power, butBows to the Cool, SteadyGame of Frenchman. VICTOR TO MEET BOROTRA Miss Wills and Miss Jacobs ReachSemi-Final in Women's Singles--Miss Ridley Beats Mrs. Bundy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/andrew-leavitt-actor-who-first-appeared-on-stage-50-years-ago-dies.html | ANDREW LEAVITT.; Actor Who First Appeared on Stage 50 Years Ago Dies. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/maccracken-at-berlin-aeronautics-official-sees-heinkel-and-rohrbach.html | MacCRACKEN AT BERLIN.; Aeronautics Official Sees Heinkel and Rohrbach Works. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/prince-entertains.html | Prince Entertains Premier. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/hospital-funds-assured.html | HOSPITAL FUNDS ASSURED. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/widow-grattan-wins-10000-sage-park-takes-feature-pace-at-hartford.html | WIDOW GRATTAN WINS $10,000 SAGE PARK; Takes Feature Pace at Hartford Track--Hodson Drives Victors in All Three Races. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/bruins-six-drew-575000-made-200600-last-season.html | Bruins' Six Drew $575,000, Made $200,600 Last Season | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/hudkins-draws-fine-of-13000-on-coast-belonger-also-forfeits-1800.html | HUDKINS DRAWS FINE OF $13,000 ON COAST; Belonger Also Forfeits $1,800 After Alleged Poor Bout Last Friday in San Francisco. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/christianity-urged-not-to-compromise-dr-knubel-at-copenhagen-hits.html | CHRISTIANITY URGED NOT TO COMPROMISE; Dr. Knubel at Copenhagen Hits Efforts to Reconcile It to Other Religions. SEES PERIL IN SECULARISM And Disapproves Lutherans Taking Part in Collective Missionary Work --Convention Ends Today. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/new-bank-tells-plans-national-exchange-announces-capital-and.html | NEW BANK TELLS PLANS.; National Exchange Announces Capital and Surplus of $2,000,000. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/frisius-121-takes-aqueduct-feature-beats-healy-the-favorite-by-neck.html | FRISIUS, 12-1, TAKES AQUEDUCT FEATURE; Beats Healy, the Favorite, by Neck in Broadway Handicap --Mei Foo Is Third. FOUR CHOICES LOSE IN ROW Three Odds-on Horses Meet Reverses in Succession--Apostle, 20-1, Victor Over Stretcher. | TRUE | By Bryan Field. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/french-buy-2000000-debentures.html | French Buy $2,000,000 Debentures | TRUE | | C1B 34348 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/radio-merger-indicated-receivership-for-buffalo-company-said-to.html | RADIO MERGER INDICATED.; Receivership for Buffalo Company Said to Mean Reorganization. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/sikorsky-deal-rumored-wall-street-hears-aviation-corporation-may-be.html | SIKORSKY DEAL RUMORED.; Wall Street Hears Aviation Corporation May Be Absorbed. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/says-big-bus-profits-went-for-equipment-backer-of-brownsville.html | SAYS BIG BUS PROFITS WENT FOR EQUIPMENT; Backer of Brownsville Project Answers Wallstein--Action on Franchise Deferred. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/tariff-bill-delay-feared-from-fight-in-senate-hearings-smoot.html | TARIFF BILL DELAY FEARED FROM FIGHT IN SENATE HEARINGS; Smoot Accuses Democrats of Tactics to Bar Completing Measure in Recess. BORAH DOUBTS ENACTMENT Sliding Scale Plan far Sugar Is Pressed After Smoot Confers With Hoover.MAY SUBPOENA AUTO MEN Reed Indicates Step if Necessary to Get Views of Ford and Otherson Ending Duty. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/says-britain-spreads-propaganda-here-wb-shearer-sees-forces-at-work.html | SAYS BRITAIN SPREADS PROPAGANDA HERE; W.B. Shearer Sees Forces at Work for Debt Cancellation and Our Entry Into World Court. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/hunt-four-captors-of-passaic-banker-county-officials-accept-tale-of.html | HUNT FOUR CAPTORS OF PASSAIC BANKER; County Officials Accept Tale of W.H. Elliott After They Question Him for Three Hours.MISTAKEN IDENTITY SEENDetectives Find No Other PossibleMotive for Kidnapping--DerideTheory of Bootleg Plot. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/students-off-for-europe-members-of-travel-club-fill-cameronia.html | STUDENTS OFF FOR EUROPE.; Members of Travel Club Fill Cameronia Cabin--300 on Carmania. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/swedish-miners-break-with-russia.html | Swedish Miners Break With Russia. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/miss-francis-wins-in-tennis-upset-defeats-miss-gladman-coast-star.html | MISS FRANCIS WINS IN TENNIS UPSET; Defeats Miss Gladman, Coast Star, 3-6, 6-3, 7-5, in Glen Head, L.I., Tourney. GOES INTO SEMI-FINALS Miss Goss, Mrs. Harper and Miss Cruickshank Also Advance in Invitation Play. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/van-vliet-and-finley-win-army-doubles-defeat-hills-and-hobbs-62-61.html | VAN VLIET AND FINLEY WIN ARMY DOUBLES; Defeat Hills and Hobbs, 6-2, 6-1, 6-3, to Capture Service Tennis Championship. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/stimson-comes-here-for-fourth.html | Stimson Comes Here for Fourth. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/noise-slows-growth-psychologist-says-dr-da-laird-of-colgate-tells.html | NOISE SLOWS GROWTH, PSYCHOLOGIST SAYS; Dr. D.A. Laird of Colgate Tells National Home Economics Group of Research. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ecuador-backs-research-decree-provides-quota-for-gorgas-memorial-in.html | ECUADOR BACKS RESEARCH; Decree Provides Quota for Gorgas Memorial in Panama. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/urges-school-help-in-law-observance-nea-calls-for-linking-of.html | URGES SCHOOL HELP IN LAW OBSERVANCE; N.E.A. Calls for Linking of Education and Home in Character Building. PROF. DEWEY IS HONORED Association Votes Life Membership for His 70th Birthday--Plans Horace Mann Celebration. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/pirate-bats-quell-cards-with-21-hits-barrage-of-safeties-inflicts.html | PIRATE BATS QUELL CARDS WITH 21 HITS; Barrage of Safeties Inflicts 7th Straight Loss on St. Louis --Score Is 13-2. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/sudbury-honors-dawes-envoy-is-descendant-of-pilgrim-who-left.html | SUDBURY HONORS DAWES.; Envoy Is Descendant of Pilgrim Who Left There in 17th Century. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/wor-not-sold-to-macy-station-was-not-included-in-sale-of-bamberger.html | WOR NOT SOLD TO MACY.; Station Was Not Included in Sale of Bamberger Store. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/welsh-mines-to-merge-150000000-coal-combination-is-expected-to-add.html | WELSH MINES TO MERGE.; $150,000,000 Coal Combination Is Expected to Add Others. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/tin-futures-improve-activity-here-caused-by-rise-in-londoncopper.html | TIN FUTURES IMPROVE.; Activity Here Caused by Rise in London--Copper Steady. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/pope-receives-mexican-pilgrims.html | Pope Receives Mexican Pilgrims. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/stores-merger-plan-approved.html | Stores Merger Plan Approved. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/dance-at-greenwich-country-club.html | Dance at Greenwich Country Club. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/capital-backs-new-air-routes.html | Capital Backs New Air Routes. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/walker-uncertain-on-running-again-tells-group-of-friends-from.html | WALKER 'UNCERTAIN' ON RUNNING AGAIN; Tells Group of Friends From Bayside He Is Too Busy to Think of Politics. WOULD LET EVENTS DECIDE Corbett and Andrew Mack Lead Group to City Hall to Ask Him to Enter Race. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/canada-prepares-for-giant-r100.html | Canada Prepares for Giant R-100 | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/boy-shot-with-holiday-pistol.html | Boy Shot With Holiday Pistol. | TRUE | | C1B 34348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/endeavorer-surged-to-work-for-peace-president-poling-opens-kansas.html | ENDEAVORER SURGED TO WORK FOR PEACE; President Poling Opens Kansas City Convention With Praise of Kellogg Pact. "WORLD COURT NEXT STEP" "Let Us Enter Without Delay," He Says--20,000 Young People Expected to Attend. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/hospital-orderly-held-in-boys-death-two-who-fled-randalls-island.html | HOSPITAL ORDERLY HELD IN BOY'S DEATH; Two Who Fled Randall's Island Say That Moscha Beat Solomon Swick, 7. CHILD CRIED TO GO HOME Punched and Put in Straight-Jacket, Witnesses Say--Court Rebukes Nurse for Smiling. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/money.html | MONEY. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/holiday-to-be-marked-by-buenos-aires-group-children-in-school-named.html | HOLIDAY TO BE MARKED BY BUENOS AIRES GROUP; Children in School Named After United States Will Sing Songs in English. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/changes-by-royal-bank-of-canada.html | Changes by Royal Bank of Canada | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/peterson-drives-boat-to-outboard-record-brooklyn-boy-clips-5mile.html | PETERSON DRIVES BOAT TO OUTBOARD RECORD; Brooklyn Boy Clips 5-Mile Mark for Class C at Albany--Also Factor in Winning Team Race. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/nephew-of-calve-dies-elie-calve-student-at-paris-conservatory.html | NEPHEW OF CALVE DIES.; Elie Calve, Student at Paris Conservatory, Collapses on Stage. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/german-champion-knocked-out.html | German Champion Knocked Out. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/greenwich-residence-sold.html | Greenwich Residence Sold. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/decision-on-race-results-in-riot-two-stewards-and-starter-are.html | DECISION ON RACE RESULTS IN RIOT; Two Stewards and Starter Are Attacked After Favorite Is Declared Non-Winner. POLICE CHECK DISTURBANCE Uproar Starts After Cogwheel Gets Verdict Over Fenlight in the Seventh-at Devonshire. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/tariff-curiosities.html | TARIFF CURIOSITIES. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/auctions-this-afternoon-lake-ronkonkoma-and-flushing-lots-to-be.html | AUCTIONS THIS AFTERNOON.; Lake Ronkonoma and Flushing Lots to Be Offered. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/verifies-merger-plan-of-dry-goods-houses-ely-walker-head-announces.html | VERIFIES MERGER PLAN OF DRY GOODS HOUSES; Ely & Walker Head Announces Move to Unite Wholesale Concerns in Many Cities. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/named-gasoline-tax-aide-william-j-carey-made-assistant-deputy-in.html | NAMED GASOLINE TAX AIDE.; William J. Carey Made Assistant Deputy in New Albany Bureau. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/britain-honors-russian-bark-last-finance-minister-under-czar.html | BRITAIN HONORS RUSSIAN.; Bark, Last Finance Minister Under Czar, Decorated by King. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/english-polo-team-plays-here-in-1930-hurlingham-club-decides-to.html | ENGLISH POLO TEAM PLAYS HERE IN 1930; Hurlingham Club Decides to Challenge, Following Recent Cable Inquiry. To SEEK WESTCHESTER CUP Captain Tremayne Expected to Bring Major Phipps-Hornby, Captain Roark and Colonel Wise. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/the-childs-charter-of-health.html | THE CHILD'S CHARTER OF HEALTH. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/theft-of-2000000-in-liquor-reported-stolen-at-intervals-from.html | THEFT OF $2,000,000 IN LIQUOR REPORTED; Stolen at Intervals From Federal Warehouse in Chargeof Chicago Officials.DORAN ADMITS SOME LOSS542 Barrels Filled With ColoredWater, Agents Are Said toHave Told Him. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/hijackers-wear-federal-uniforms.html | Hi-jackers Wear Federal Uniforms. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/junior-golf-title-captured-by-mayo-wins-long-island-crown-by.html | JUNIOR GOLF TITLE CAPTURED BY MAYO; Wins Long Island Crown by Eliminating Wright, 1 Up, After Defeating West, 4 and 3. TRIUMPHS ON FINAL HOLE Wright Beats Gordon, Medalist, 2 Up, in Semi-Final at Nassau Club. | TRUE | By William D. Richardson. Special To The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/caddies-to-strike-today-100-to-share-in-protest-against-golf-clubs.html | CADDIES TO STRIKE TODAY.; 100 to Share in Protest Against Golf Club's Blocking of Ball Game. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/pepys-bowl-brings-14500-drinking-cup-mentioned-in-1659-diary-sold.html | PEPYS BOWL BRINGS $14,500; Drinking Cup Mentioned in 1659 Diary Sold at London Auction. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/purchases-in-rockville-centre.html | Purchases in Rockville Centre. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/buys-monarch-chemical-company.html | Buys Monarch Chemical Company. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/new-plant-to-give-big-gasoline-yield-standard-oils-refinery-at.html | NEW PLANT TO GIVE BIG GASOLINE YIELD; Standard Oil's Refinery at Bayway to Produce 5,000 Barrelsa Day by Hydrogenation.WILL BE OPENED THIS YEARPoor Quality of Present CrudesConsidered Factor in Development of System. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/1122-cities-plan-airports-four-in-new-york-two-in-new-jersey-and.html | 1,122 CITIES PLAN AIRPORTS.; Four in New York, Two in New Jersey and Two in Connecticut. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/trolley-fare-plea-rejected-by-board-transit-body-rules-precedent.html | TROLLEY FARE PLEA REJECTED BY BOARD; Transit Body Rules Precedent Set in Other Cases Applies to Steinway Railways. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/taylor-selected-to-referee-womens-aau-title-swim.html | Taylor Selected to Referee Women's A.A.U. Title Swim | TRUE | | C1B 34348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/debts-tax-cuts-and-votes-as-will-rogers-groups-them.html | Debts, Tax Cuts and Votes As Will Rogers Groups Them | TRUE | To the Editor of The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/columbia-professor-buys-house.html | Columbia Professor Buys House. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/king-george-may-pass-winter-in-south-africa-wants-to-visit-dominion.html | King George May Pass Winter in South Africa; Wants to Visit Dominion and Escape Fogs | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/james-j-sullivan-retired-city-finance-department-employe-dies.html | JAMES J. SULLIVAN.; Retired City Finance Department Employe Dies. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/two-killed-in-air-crashes-hastings-neb-pilot-and-passenger-at.html | TWO KILLED IN AIR CRASHES.; Hastings (Neb.) Pilot and Passenger at Staples, Minn., Are Victims. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ask-tax-increase-notification.html | Ask Tax Increase Notification. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mexican-rebel-gives-up-he-executes-two-who-refuse-to-surrender-with.html | MEXICAN REBEL GIVES UP.; He Executes Two Who Refuse to Surrender With Him. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/hoover-to-spend-day-at-the-white-house-he-defers-his.html | HOOVER TO SPEND DAY AT THE WHITE HOUSE; He Defers His Trip to Week-End and Will Be Host to His Son. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/shot-in-alabama-dry-raid-federal-agent-woundedthree-of-five-at.html | SHOT IN ALABAMA DRY RAID; Federal Agent Wounded--Three of Five at Still Arrested. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/find-new-insulin-method-german-doctors-say-it-can-be-taken-through.html | FIND NEW INSULIN METHOD.; German Doctors Say It Can Be Taken Through the Mouth. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/destroyers-to-quit-china-division-45-is-called-home-after-seven.html | DESTROYERS TO QUIT CHINA.; Division 45 is Called Home After Seven Years' Absence. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/four-tie-with-98-at-hamburg-traps-cochrane-riggs-beaver-and-baldwin.html | FOUR TIE WITH 98 AT HAMBURG TRAPS; Cochrane, Riggs, Beaver and Baldwin Divide Honors in Old Glory Hundred. BRODERICK IN TIE FOR 2D New York A.C. Gunner, With Shimp and Brayne, Scores 97 Breaks. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/bank-is-mystified-as-99400-vanishes-sum-placed-in-safety-box-in.html | BANK IS MYSTIFIED AS $99,400 VANISHES; Sum Placed in Safety Box in Vault of Chelsea Exchange Branch at 48th St. Gone. LACK WAS NOT FORCED Only Two Knew Combination, but Teller Is Said to Be Hazy Abut Closing Box. TWO EMPLOYES OUSTED Custodian of Vaults and Teller Are Discharged--Loss Covered by Surety Bond. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations.Montgomery Ward & Co. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/sells-house-in-brooklyn.html | Sells House in Brooklyn. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/lexington-av-corner-leased-by-tishmans-business-building-is-planned.html | LEXINGTON AV. CORNER LEASED BY TISHMANS; Business Building Is Planned for Fifty-seventh Street Site Owned by Hewitts. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/miss-reyburns-funeral-girl-killed-in-austrian-auto-crash-to-be.html | MISS REYBURN'S FUNERAL.; Girl Killed in Austrian Auto Crash to Be Buried Tomorrow. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/junior-athletes-set-5-marks-on-opening-day-of-national-aau-meet-in.html | Junior Athletes Set 5 Marks on Opening Day of National A.A.U. Meet in Denver; 5 RECORDS BROKEN BY JUNIOR ATHLETES Brilliant Performances Mark Start of National A.A.U. Title Games at Denver. 10,000 ATTEND CONTESTS Alf Sets New 220-Yard Run Mark and Ties Bourgeois for High Scoring Laurels. DENVER A.C. SQUAD WINS Takes Team Honors With 68 Points --Boston A.A. and New Orleans A.C. Deadlocked for 3d. | TRUE | By Arthur J. Daley. Special To the New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/capitalization-increased-commercial-credit-company-to-have-new.html | CAPITALIZATION INCREASED; Commercial Credit Company to Have New Class of Stock. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/belgium-mourns-joseph-wauters-magnificent-funeral-given-in-brussels.html | BELGIUM MOURNS JOSEPH WAUTERS; Magnificent Funeral Given in Brussels for the Former Labor Minister. PROCESSION A MILE LONG Thousands of Workmen File Past Body as it Lies in State-- Buried Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/film-college-planned-germans-to-build-institution-for-teaching.html | FILM COLLEGE PLANNED.; Germans to Build Institution for Teaching Motion Pictures. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/southern-cross-down-fouled-magneto-forces-landing-at-allahabad.html | SOUTHERN CROSS DOWN.; Fouled Magneto Forces Landing at Allahabad, India. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/fire-department.html | Fire Department. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/great-flying-boat-to-set-navy-speed-new-150000-craft-will-make-140.html | GREAT FLYING BOAT TO SET NAVY SPEED; New $150,000 Craft Will Make 140 Miles an Hour and Be Largest of Kind Built Here. TO HAVE 1,725 HORSEPOWER Heavy Seas Can Be Battled or Take-Off Accomplished in Rough Weather. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/2500-ponies-die-in-fire-two-perish-as-barns-at-shrewsbury-riding.html | $2,500 PONIES DIE IN FIRE.; Two Perish as Barns at Shrewsbury Riding Academy Are Destroyed. | TRUE | Special to The New York Times. | C1B 34348 |

| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/dr-william-r-patterson-official-of-the-presbyterian-boards-dead-at.html | DR. WILLIAM R. PATTERSON.; Official of the Presbyterian Boards Dead at the Age of 60. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/collapses-in-street-dies-jem-raley-advertising-man-suffers-stroke.html | COLLAPSES IN STREET, DIES; J.E.M. Raley, Advertising Man, Suffers Stroke on Way Home. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/raw-silk-futures-active-trading-on-exchange-here-totals-915.html | RAW SILK FUTURES ACTIVE.; Trading on Exchange Here Totals 915 Bales--Prices Steady. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/20mile-bike-race-is-won-by-georgetti-motorpaced-champion-passes.html | 20-MILE BIKE RACE IS WON BY GEORGETTI; Motor-Paced Champion Passes Rausch in the Last Mile at the Newark Velordrome. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/hoover-and-mellon-agreed-on-tax-cut-white-house-denies-reports-of-a.html | HOOVER AND MELLON AGREED ON TAX CUT; White House Denies Reports of a Conflict on Possible Reductions. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/new-london-offers-academy-site.html | New London Offers Academy Site. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/3-deaths-by-poison-mystify-officials-20-other-trenton-children-are.html | 3 DEATHS BY POISON MYSTIFY OFFICIALS; 20 Other Trenton Children Are Ill, but Chemical Tests Fail to Reveal Cause. MILK EXAMINED IN VAIN Cases Are in Families Supplied by One Dairy, but Doctors Find Nothing Amiss There. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/31000-for-cotton-exchange-seat.html | $31,000 for Cotton Exchange Seat. | TRUE | PCY, JJJ for Cotton Exchange Seat. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/luncheon-for-mrs-philip-h-frost.html | Luncheon for Mrs. Philip H. Frost. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/athletics-sweep-senators-series-win-final-97-and-take-16th-victory.html | ATHLETICS SWEEP SENATORS' SERIES; Win Final, 9-7, and Take 16th Victory in 18 Games This Year With Washington. MILLER HITS HOME RUN Drive With One on Base in 5th Follows Mackmen's Five-Run Rally in | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/jones-to-seek-both-british-titles-in-1930-hopes-to-add-amateur.html | Jones to Seek Both British Titles in 1930; Hopes to Add Amateur Crown to His Laurels | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/death-rate-in-city-reported-decreasing-fatalities-fewer-this-year.html | DEATH RATE IN CITY REPORTED DECREASING; Fatalities Fewer This Year Than Last, Wynne Says, Despite the Influenza Outbreak. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ultimatums-sent-over-czech-spy-prague-demands-that-hungary-release.html | ULTIMATUMS SENT OVER CZECH 'SPY'; Prague Demands That Hungary Release by Tomorrow Man Seized at Frontier. THREATENS CLOSING BORDER Budapest Insists on Resumption of Rail Service on Line Already Suspended. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/1929-junior-champions-crowned-in-denver-meet.html | 1929 Junior Champions Crowned in Denver Meet | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/gloucester-defeats-essex-at-cricket-brilliant-innings-also-feature.html | GLOUCESTER DEFEATS ESSEX AT CRICKET; Brilliant Innings Also Feature Nottingham's Victory Over Glamorganshire. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/convicts-find-pair-killed-kentucky-prisoners-guard-slays-woman-and.html | CONVICTS FIND PAIR KLLLED.; Kentucky Prisoners' Guard Slays Woman and Himself on Road. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/hungary-to-press-curb-on-our-films-decree-effective-on-aug-1-calls.html | HUNGARY TO PRESS CURB ON OUR FILMS; Decree, Effective on Aug. 1, Calls for Contingent Payment for All Pictures Imported. $200 TAX IS NOW PAID Money Raised Will Be Used for the Development of Nation's Own Infant Industry. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/two-exchange-seats-sold-bring-395000-eachcf-avery-and-ka-wood-buy.html | TWO EXCHANGE SEATS SOLD; Bring $395,000 Each--C.F. Avery and K.A. Wood Buy Memberships. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/city-morgue-gets-another-canary.html | City Morgue Gets Another Canary. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/slur-on-horthy-punished-slayer-sentenced-for-cursing-regent-who.html | SLUR ON HORTHY PUNISHED; Slayer Sentenced for Cursing Regent Who Saved Him From Gallows. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/off-for-mexican-seminar-25-sail-to-attend-vera-cruz-session-on.html | OFF FOR MEXICAN SEMINAR.; 25 Sail to Attend Vera Cruz Session on Latin-American Relations. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/round-of-parties-at-newport-today-many-guests-arrive-at-homes-and.html | ROUND OF PARTIES AT NEWPORT TODAY; Many Guests Arrive at Homes and Hotels--Cincinnati Society to Meet. PATRIOTIC TEA TO BE HELD Mrs. A.C. James Expects 300--Mrs. M.V. Church to Attend Airport Dedication in Coach. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/bids-for-all-stock-of-transit-system-north-american-company-offers.html | BIDS FOR ALL STOCK OF TRANSIT SYSTEM; North American Company Offers Shares to Minority of Washington Railway & Electric. WIDER MARKET PROMISEDHolding Concern Now Holds LargeMajority of Issue--MakesReport for Year. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mrs-blaine-elkins-dies-in-paris-hospital-daughterinlaw-of-late.html | MRS. BLAINE ELKINS DIES IN PARIS HOSPITAL; Daughter-in-Law of Late Senator Elkins Had Been Ill for More Than a Month. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/french-air-crews-train-schneider-cup-aspirants-begin-workouts-at.html | FRENCH AIR CREWS TRAIN.; Schneider Cup Aspirants Begin Workouts at Etampes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/iron-and-steel-gained-in-5month-exports-total-of-1344028-tons-was.html | IRON AND STEEL GAINED IN 5-MONTH EXPORTS; Total of 1,344,028 Tons Was 247,433 More Than in the Same Period of 1928. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/new-country-club-opens-500-attend-dinner-dance-at-the-tamarack-in.html | NEW COUNTRY CLUB OPENS.; 500 Attend Dinner Dance at the Tamarack in Port Chester. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/polish-press-attacks-harriman-concession-holds-terms-for-electrical.html | POLISH PRESS ATTACKS HARRIMAN CONCESSION; Holds Terms for Electrical Plant Unfavorable--Municipal Union Plans Rival Works. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ehret-brewery-to-close-huge-plant-was-kept-open-in-hope-dry-law.html | EHRET BREWERY TO CLOSE.; Huge Plant Was Kept Open in Hope Dry Law Would Be Modified. | TRUE | | C1B 34348 |

| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/woman-held-as-boy-dies-jersey-city-driver-taken-from-bedside-of-her.html | WOMAN HELD AS BOY DIES.; Jersey City Driver Taken From Bedside of Her Victim. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/call-loan-concern-gives-up-business-company-formed-2-months-ago.html | CALL LOAN CONCERN GIVES UP BUSINESS; Company Formed 2 Months Ago Dissolves Before Lending a Dollar. FAILS TO SELL ITS STOCK Merchants and Traders Bancshares Corporatian Begins Liquidation to 150 Stockholders. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/cotton-prices-rise-2-to-17-points-net-market-influenced-by-reports.html | COTTON PRICES RISE 2 TO 17 POINTS NET; Market Influenced by Reports of Rain and Increasing Weevil Activity. JULY QUOTATION RALLIES Pre-Holiday Volume of Business on the Exchange Small--Partly Professional Short Covering. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/percy-marmont-cleared-actor-proves-he-is-not-englishwomans-longlost.html | PERCY MARMONT CLEARED.; Actor Proves He Is Not Englishwoman's Long-Lost Husband. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/liner-to-use-waitresses-santa-barbara-to-make-experimental-trip.html | LINER TO USE WAITRESSES.; Santa Barbara to Make Experimental Trip Without Stewards. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/california-fire-destroys-100-homes-races-down-mount-tamalpais-and.html | CALIFORNIA FIRE DESTROYS 100 HOMES; Races Down Mount Tamalpais and Wipes Out Show Places of Mill Valley. CHECKED, RENEWS MENACE Burning Woods Also Threaten Suburban Homes of Wealthy SanFranciscans in Three Canyons. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/westchester-title-won-by-graham-42-hill-school-golfer-victor-over.html | WESTCHESTER TITLE WON BY GRAHAM, 4-2; Hill School Golfer Victor Over Lapham in Final of Junior Championship Play. HEALY BEATEN AT THE 18TH Loses in Semi-Final to Graham After Strong Uphill Fight--Parker Eliminated, 4-3. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/the-customs-court.html | THE CUSTOMS COURT. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mrs-patterson-loses-in-golf-upset-3-and-2-medalist-beaten-in-west.html | MRS. PATTERSON LOSES IN GOLF UPSET, 3 AND 2; Medalist Beaten in West Virginia Tourney by Mrs. H.D. Everett. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/tells-of-fireworks-peril-ef-brown-in-radio-talk-declares-none-are.html | TELLS OF FIREWORKS PERIL.; E.F. Brown in Radio Talk Declares None Are Harmless. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/meadows-made-a-free-agent.html | Meadows Made a Free Agent. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/thistle-fyrn-wins-equals-track-mark-ohio-derby-victor-captures-mile.html | THISTLE FYRN WINS; EQUALS TRACK MARK; Ohio Derby Victor Captures Mile Geneva Handicap at Arlington Park in 1:39 2-5. MIX UP HOME SECOND Three D's Stable Entry Is Beaten Only a Neck in Close Finish-- Princess Edith Third. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/other-tax-refunds-granted-by-treasury-additional-list-of-fiftythree.html | OTHER TAX REFUNDS GRANTED BY TREASURY; Additional List of Fifty-three Allowed in Period Between June 1 and Dec. 31, 1928. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/son-born-to-martin-h-sherwins.html | Son Born to Martin H. Sherwins. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/former-nurse-dies-at-107-mrs-rs-farley-of-highland-ny-never-needed.html | FORMER NURSE DIES AT 107 ; Mrs. R.S. Farley of Highland, N.Y Never Needed Eyeglasses. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/new-york-central-takes-merger-step-commission-approves-its-offer-to.html | NEW YORK CENTRAL TAKES MERGER STEP; Commission Approves Its Offer to Buy Small Lines as Part of Big Unification Plan. TERMS NOT YET AGREED ON Objections of Fonda Road and Other Carriers Must First Be Arbitrated. 12,000-MILE SYSTEM AIM Unification of Operation With Big Four and Michigan Central Sought. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/charlotte-walcott-weds-sterling-davis-ceremony-at-summer-home-of.html | CHARLOTTE WALCOTT WEDS STERLING DAVIS; Ceremony at Summer Home of Bride, a New Yorker, on Cape Cod. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/missing-woman-found-dead.html | Missing Woman Found Dead. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/dies-atop-a-gas-tank-while-viewing-planes-youth-fails-to-adjust.html | DIES ATOP A GAS TANK WHILE VIEWING PLANES; Youth Fails to Adjust Mask as He Climbs Structure at Mineola to Watch Aviators. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/sports-of-the-times-high-wide-and-handsome.html | Sports of the Times; High, Wide and Handsome. | TRUE | By John Kieran. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/autopsy-on-stultzs-body-secret-examination-made-to-help-in.html | AUTOPSY ON STULTZ'S BODY; Secret Examination Made to Help in "Establishing Cause of Death." | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/lights-fireworks-in-room-boy-tries-to-cheer-up-sick-brother-damage.html | LIGHTS FIREWORKS IN ROOM; Boy Tries to Cheer Up Sick Brother -- Damage Is Small. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/tuttle-will-sift-failure-of-clarkes-to-act-on-many-complaints-of.html | TUTTLE WILL SIFT FAILURE OF CLARKES; To Act on Many Complaints of Depositors in Private Banking House. NEW CAPITAL IS POSSIBLE Reorganization Intimated--State Had No Supervision Over Firm, Broderick Insists. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/schmeling-denies-claims-of-bulow-plaintiff-in-suit-for-receiver-is.html | SCHMELING DENIES CLAIMS OF BULOW; Plaintiff in Suit for Receiver Is Not His Manager, German Fighter Asserts. COURT RESERVES DECISION Bulow's Main Charge That Jacobs and Rose Alienated Schmeling Also Is Generally Denied. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/dorothy-gish-makes-hit-captivates-private-audience-in-london-as-fay.html | DOROTHY GISH MAKES HIT.; Captivates Private Audience in London as Fay in "Young Love." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/prince-receives-blind-five-delegates-to-empire-conference-call-on.html | PRINCE RECEIVES BLIND.; Five Delegates to Empire Conference Call on British Heir. | TRUE | | C1B 34348 |

| Date | Date | URL | Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/dedicate-memorial-at-gettysburg-north-carolinians-unveil-tribute-on.html | DEDICATE MEMORIAL AT GETTYSBURG; North Carolinians Unveil Tribute on Battlefield to State's Soldier Sons. VETERANS AT CEREMONIES Former Governor McLean Presents Monument-- Confederate Daughters Unveil Monolith. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/cloak-strike-parley-called-by-governor-all-factions-accept-leaders.html | CLOAK STRIKE PARLEY CALLED BY GOVERNOR; ALL FACTIONS ACCEPT; Leaders of Industry to Meet Him in Albany Tomorrow in Effort to End Tie-Up. HE URGES HIGH STANDARDS Letter Says Unregulated Shops Undermine Efforts of Workers and Employers. MAYOR ALSO OFFERS HELP Summons Conference, but Is Told Roosevelt's Invitation Already Has Been Accepted. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/great-day-again-delays-not-to-open-here-till-july-16-broadway.html | GREAT DAY!" AGAIN DELAYS; Not to Open Here Till July 16-- "Broadway Nights" Coming. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/expert-swimmer-drowns-girl-in-seasons-first-beach-fatality-at.html | EXPERT SWIMMER DROWNS.; Girl in Season's First Beach Fatality at Atlantic City. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/stocks-set-records-as-money-drops-to-6-heavy-profittaking.html | Stocks Set Records as Money Drops to 6%; Heavy Profit-Taking Interrupts Advance | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/court-finds-pastor-sold-bogus-stock-fenwicke-holmes-enjoined-under.html | COURT FINDS PASTOR SOLD BOGUS STOCK; Fenwicke Holmes Enjoined Under Martin Act--Gold Mining Company Cleared. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/miss-sarlabous-bridal-to-wed-joseph-a-fields-in-chappaqua-ny.html | MISS SARLABOUS'S BRIDAL.; To Wed Joseph A. Fields in Chappaqua, N.Y., Tomorrow. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/dry-cases-up-to-date-in-eastern-district-wilkinson-reports-all.html | DRY CASES UP TO DATE IN EASTERN DISTRICT; Wilkinson Reports All Cases Can Be Tried Within Few Weeks After Reaching Calendar | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/urge-canadian-broadcast-labor-and-legion-men-at-ottawa-favor.html | URGE CANADIAN BROADCAST; Labor and Legion Men at Ottawa Favor Government Development. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/moses-still-hunting-city-trust-evidence-public-hearings-over-but-he.html | MOSES STILL HUNTING CITY TRUST EVIDENCE; Public Hearings Over, but He Will Question Witnesses Until He Reports to Roosevelt. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/geneva-quotations.html | GENEVA QUOTATIONS | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/love-seeks-governorship-antismith-leader-in-texas-announces-his.html | LOVE SEEKS GOVERNORSHIP; Anti-Smith Leader in Texas Announces His Candidacy. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/brooklyn-man-drowns-on-first-vacation-joseph-russell-support-of.html | BROOKLYN MAN DROWNS ON FIRST VACATION; Joseph Russell, Support of Parents, Loses Life in Long Lake in Berkshires. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mrs-thomas-taggart-jr-daughterinlaw-of-late-indiana-senator-dies.html | MRS. THOMAS TAGGART, JR.; Daughter-in-Law of Late Indiana Senator Dies Suddenly. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/5da7-mark-reached-by-cleveland-fliers-newcomb-and-mitchell-appear.html | 5-DA7 MARK REACHED BY CLEVELAND FLIERS; Newcomb and Mitchell Appear Unworn by Grinds for Endurance Record. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/trade-holds-active-in-cleveland-area-federal-reserve-reports.html | TRADE HOLDS ACTIVE IN CLEVELAND AREA; Federal Reserve Reports Absence of Slowing Up Usually Felt at This Season. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/macmillan-and-gould-sail-north.html | MacMillan and Gould Sail North. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/citys-1750000-telephones-make-100-calls-a-second.html | City's 1,750,000 Telephones Make 100 Calls a Second | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/poles-in-last-test-flight-ready-to-leave-paris-for-new-york-with.html | POLES IN LAST TEST FLIGHT.; Ready to Leave Paris for New York With Favorable Weather. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/24-mexicans-put-to-death-rebel-chief-and-raiders-of-promenaders-die.html | 24 MEXICANS PUT TO DEATH.; Rebel Chief and Raiders of Promenaders Die After Trials. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/pinaud-purchases-laboratories.html | Pinaud Purchases Laboratories. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ship-board-sells-steamer.html | Ship Board Sells Steamer. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/doeg-and-mangin-win-at-montclair-beat-strachan-and-jacobs.html | DOEG AND MANGIN WIN AT MONTCLAIR; Beat Strachan and Jacobs, Respectively, and Reach N.J.Singles Semi-Finals. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/flagstead-10year-man-released.html | Flagstead, 10-Year Man, Released. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mens-clothes-weigh-three-times-womens-feminine-attire-put-at-2.html | Men's Clothes Weigh Three Times Women's; Feminine Attire Put at 2 Pounds, 10 Ounces | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/utility-earnings-results-of-operations-as-announced-by-public.html | UTILITY EARNINGS.; Results of Operations as Announced by Public ServiceCompanies. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mickey-walkers-part-pugilist-says-he-does-not-know-whereabouts-of-his-wife.html | MICKEY WALKERS PART.; Pugilist Says He Does Not Know Whereabouts of His Wife. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/first-henley-race-won-by-columbia-150pound-crew-makes-stirring.html | FIRST HENLEY RACE WON BY COLUMBIA; 150-Pound Crew Makes Stirring Finish to Beat Westminster Bank by Six Feet. VICTORS IN UPHILL BATTLE Trail by 3 Feet Until Final 200 Yards--Americans to Row Kingston Today. 100,000 WATCH 31 EVENTS Wright and Guest Triumph in Diamond Sculls, Two Canadian Stars Facing Each Other Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ile-de-france-here-after-rough-voyage-small-fire-in-fuse-box.html | ILE DE FRANCE HERE AFTER ROUGH VOYAGE; Small Fire in Fuse Box Alarmed Passengers on Monday-- Polacco Arrives. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/sells-staten-island-taxpayer.html | Sells Staten Island Taxpayer. | TRUE | | C1B 34348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/2-arrests-ordered-in-marlow-murder-whalen-sends-12-key-men-to-find.html | 2 ARRESTS ORDERED IN MARLOW MURDER; Whalen Sends 12 "Key" Men to Find Suspects So Case Can Go to the Grand Jury. WILSON'S BANK BOX OPENED Police Blunder in Court Gives Grosso and McDermott a Respite From Questioning. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/buy-radium-land-to-break-monopoly-ja-marcus-and-associate-get.html | BUY RADIUM LAND TO BREAK MONOPOLY; J.A. Marcus and Associate Get 200,00-Acre Tract in West Africa for New Supply. SHARP PRICE CUT PROMISED Former Commerce Expert Says Cost of Production Is $8,000 a Gram but $70,000 Is Charged Now. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/official-changes-in-banks-elections-announced-by-hanover-and-other.html | OFFICIAL CHANGES IN BANKS; Elections Announced by Hanover and Other Institutions. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/zonite-products-issues-rights.html | Zonite Products Issues Rights. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/louise-bradley-actress-weds.html | Louise Bradley, Actress, Weds. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/heart-disease-toll-is-steadily-rising-but-increase-applies-only-to.html | HEART DISEASE TOLL IS STEADILY RISING; But Increase Applies Only to Higher Age Groups, Says Metropolitan Life. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/browns-check-tigers-in-ninth-to-win-86-detroit-spurt-nets-three.html | BROWNS CHECK TIGERS IN NINTH TO WIN, 8-6; Detroit Spurt Nets Three Runs, but Crowder Halts Rally-- St. Louis Bunches Hits. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/injured-cricketer-worse-cameron-again-becomes-unconscioushit-by.html | INJURED CRICKETER WORSE.; Cameron Again Becomes Unconscious--Hit by Ball in Play. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/westchesters-63d-club-opened.html | Westchester's 63d Club Opened. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/says-prr-nurses-the-long-island-fj-fell-jr-asserts-higher-rent-for.html | SAYS P.R.R. 'NURSES' THE LONG ISLAND; F.J. Fell Jr. Asserts Higher Rent for Terminal and Tracks Would Be Fair. COMMUTERS LOSE MOTION Examiner Rules That Interstate Commerce Commission Has Jurisdiction in Case. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/chain-stores-sales-increased-in-june-companies-report-business-from.html | CHAIN STORES SALES INCREASED IN JUNE; Companies Report Business From 8 to 50 Per Cent Greater Than a Year Ago. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/submits-radio-subjects-committee-presents-recommendations-for-the.html | SUBMITS RADIO SUBJECTS.; Committee Presents Recommendations for the Hague Conference. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/sail-for-tour-of-russia-educators-and-students-headed-by-dr-kunitz.html | SAIL FOR TOUR OF RUSSIA.; Educators and Students Headed by Dr. Kunitz Off on Carmania. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/big-steel-output-forecast-for-july-trade-reviews-predict-little.html | BIG STEEL OUTPUT FORECAST FOR JULY; Trade Reviews Predict Little Interruption in Swift Pace Set in June. HALF YEAR INGOT RECORD Decreased Demand for Some Finished Products Offset by Rise in Others. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/dudley-captures-pennsylvania-open-scores-293-for-72-holes-in-title.html | DUDLEY CAPTURES PENNSYLVANIA OPEN; Scores 293 for 72 Holes in Title Play Over the Whitemarsh Course. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/gets-five-chain-drug-store-men.html | Gets Five Chain Drug Store Men. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/lists-negro-guests-at-white-house-report-shows-that-mrs-hoover-set.html | LISTS NEGRO GUESTS AT WHITE HOUSE; Report Shows That Mrs. Hoover Set No Precedent--Seven Presidents Dis Likewise. COMPILED IN DAVIS'S OFFICE Indicates Labor Secretary Directed Search--Knowledge of Document Disclaimed at White House. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/family-of-6-slain-by-detroit-maniac-bodies-of-founder-of-religious.html | FAMILY OF 6 SLAIN BY DETROIT MANIAC; Bodies of Founder of Religious Cult and of Wife and Children Found in Home. KILLER LEFT FINGER PRINTS No Valuables in Home Disturbed, Police Find, in Seeking to Trace Criminal. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/macdonald-plans-another-flight.html | MacDonald Plans Another Flight. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/cuts-painful-to-authors.html | CUTS PAINFUL TO AUTHORS. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/traffic-record-set-for-holland-tubes-1009037-cars-used-tunnels-in.html | TRAFFIC RECORD SET FOR HOLLAND TUBES; 1,009,037, Cars Used Tunnels in June, a 29% Increase Over Same Month Last Year. CAPACITY USE SEES NEAR Commission Heads of Two States Say a Second Link Will Be Needed Before 1934. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/giants-with-20-hits-rout-braves-11-to-3-terry-with-homer-double-and.html | GIANTS WITH 20 HITS ROUT BRAVES, 11 TO 3; Terry With Homer, Double and 3 Singles Leads Attack on Two Boston Pitchers. 6 MISPLAYS AID NEW YORK Meanwhile Henry Keeps Braves' 10 Hits Scattered--Injury Keeps Lindstrom Idle. | TRUE | By John Drebinger. Special To The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/tennis-stars-to-play-doeg-and-mangin-among-24-to-compete-at-nassau.html | TENNIS STARS TO PLAY; Doeg and Mangin Among 24 to Compete at Nassau Club Today. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/scandinavian-gold-cup-won-by-sweden-norway-is-second.html | Scandinavian Gold Cup Won By Sweden; Norway Is Second | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/berkshires-greet-many-for-holiday-cool-weather-in-the-hills-steam.html | BERKSHIRES GREET MANY FOR HOLIDAY; Cool Weather in the Hills--Steam Heat Is Turned On in Hotels and Homes. E.R. CROWNINSHIELD HOST Gives Dinner for Brother-in-Law, C.A. de Gersdorff and Others--Dance at Lenox Club Saturday. | TRUE | Special to The New York Times. | C1B 34348 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/rl-stevenses-have-a-daughter.html | R.L. Stevenses Have a Daughter. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mail-route-plane-reaches-para.html | Mail Route Plane Reaches Para. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/american-tells-of-borah-forgery-post-correspondent-in-berlin-says.html | AMERICAN TELLS OF 'BORAH FORGERY'; Post Correspondent in Berlin Says Police and Emigres Directed His Course. ASSAILED AS PROVOCATEUR Defense Counsel for Russian Emigres Later Betracts AccusationAgainst the Reporter. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/says-mexicans-shot-girl-paper-reports-injury-of-american-by-men-in.html | SAYS MEXICANS SHOT GIRL.; Paper Reports Injury of American by Men in Army Uniforms. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/plane-in-air-hooks-to-the-los-angeles-three-contacts-made-by-means.html | PLANE IN AIR HOOKS TO THE LOS ANGELES; Three Contacts Made by Means of Trapeze Hanging From Dirigible Hull. FIRST FEAT OF KIND IN NAVY Lessons From Tests to Be Applied in Operation of Two NewGiant Aircraft Carriers. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/to-present-wildes.html | To Present Wilde's "Salome." | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/fay-cited-for-contempt-exmanager-of-club-rendezvous-runs-afoul-of.html | FAY CITED FOR CONTEMPT.; Ex-Manager of Club Rendezvous Runs Afoul of Court in Tax Case. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/al-brown-newark-victor-gains-decision-over-burrone-in.html | AL BROWN NEWARK VICTOR.; Gains Decision Over Burrone in TenRounder--Williams Triumphs. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/soviet-and-turkey-enforce-pact.html | Soviet and Turkey Enforce Pact. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/newark-overcome-by-jersey-city-85-victors-cluster-hits-in-second.html | NEWARK OVERCOME BY JERSEY CITY, 8-5; Victors Cluster Hits in Second and Third Innings to Score All Eight Runs. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/powder-foils-flower-thieves.html | Powder Foils Flower Thieves. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/chicago-restricts-refrigerator-gas-prohibits-use-without-permit-of.html | CHICAGO RESTRICTS REFRIGERATOR GAS; Prohibits Use Without Permit of Machines Utilizing Methyl Chloride. CITY-WIDE SURVEY STARTS Maker of Gas Asserts That if It Caused Deaths Employe Tampared With Mechanism. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/land-at-remi-lake-on-flight-to-berlin-chicago-airmen-in-the-bowler.html | LAND AT REMI LAKE ON FLIGHT TO BERLIN; Chicago Airmen in the Bowler Cover 600 Miles to Post in Northern Ontario. PLAN LABRADOR HOP TODAY Stops Made at Milwaukee and Sault Ste. Marie on First Leg of Round Trip. | TRUE | By Robert Wood, Aviation Editor of the Chicago Tribune, Copyright 1929 By the Chicago Tribune. Special To The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/fire-ruins-4-houses-at-point-owoods-women-of-summer-colony-aid-in.html | FIRE RUINS 4 HOUSES AT POINT O'WOODS; Women of Summer Colony Aid in Fighting $40,000 Blaze Which Threatens Row. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/father-walsh-lauds-portes-gil-on-accord-priest-back-in-washington.html | FATHER WALSH LAUDS PORTES GIL ON ACCORD; Priest, Back in Washington, Calls President's Church Peace Overture Important State Paper. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/business-world-silk-use-ahead-of-last-year.html | BUSINESS WORLD: Silk Use Ahead of Last Year. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ruth-geraty-engaged-will-wed-dr-charles-w-barkhorn-other-betrothals.html | RUTH GERATY ENGAGED.; Will Wed Dr. Charles W. Barkhorn --Other Betrothals. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/passaic-river-to-be-closed-for-day.html | Passaic River to Be Closed for Day. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/chicago-cuts-public-links-fee-to-20-cents-after-6-pm.html | Chicago Cuts Public Links Fee To 20 Cents After 6 P.M. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/publisher-takes-air-test-joseph-medill-patterson-and-daughter-try.html | PUBLISHER TAKES AIR TEST.; Joseph Medill Patterson and Daughter Try for Flying Licenses. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/125yearold-rum-dug-up-in-wall-street-sand-hogs-risk-lives.html | 125-Year-Old Rum Dug Up in Wall Street; Sand Hogs Risk Lives Unearthing 100 Bottles | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/pascal-dagnanbouveret-noted-french-painter-dies-at-the-age-of-77.html | PASCAL DAGNAN-BOUVERET.; Noted French Painter Dies at the Age of 77 Years. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/du-pont-buys-out-lazote-minority.html | Du Pont Buys Out Lazote Minority. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/daughter-to-mrs-r-bruce-estelle.html | Daughter to Mrs. R. Bruce Estelle. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/rye-protests-low-flying-many-residents-would-forbid-planes-landing.html | RYE PROTESTS LOW FLYING.; Many Residents Would Forbid Planes Landing in Harbor. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/f-wilsonlawrenson-dies-of-a-stroke-former-publisher-of-atlanta.html | F. WILSON-LAWRENSON DIES OF A STROKE; Former Publisher of Atlanta Georgian and Former Head of Advertising Club. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/gets-8-to-15-years-for-killing-gunman-james-russel-sent-to.html | GETS 8 TO 15 YEARS FOR KILLING GUNMAN; James Russel Sent to Sing Sing for Slaying Patrick Mitchell in a Bootlegging Row. NOVEL PLEA FOR LENIENCY Counsel Calls Policemen to Show Murder Rid City of a Desperate Criminal. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/floyd-davis-hopkins-former-assemblyman-dies-suddenly-in-white.html | FLOYD DAVIS HOPKINS.; Former Assemblyman Dies Suddenly in White Plains. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/libbyowens-plans-stock-split.html | Libby-Owens Plans Stock Split. | TRUE | | C1B 34348 |

| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/librarians-passed-over-they-do-not-share-in-salary-increases.html | LIBRARIANS PASSED OVER.; They Do Not Share in Salary Increases Despite Low Pay. | TRUE | GRACE A. CONWAY | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/generoso-pope-honored-fascisti-give-dinner-for-new-york-publisher.html | GENEROSO POPE HONORED.; Fascisti Give Dinner for New York Publisher in Rome. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/25-win-scholarships-in-industrial-training-state-education.html | 25 WIN SCHOLARSHIPS IN INDUSTRIAL TRAINING; State Education Department Lists Those to Attend Buffalo Teachers College. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/frances-seymour-guest-dinner-is-given-for-her-and-fiance-donald.html | FRANCES SEYMOUR GUEST.; Dinner Is Given for Her and Fiance, Donald Marcy Beals. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/call-money-at-6-as-squeeze-ends-bankers-see-passing-of-july-1.html | CALL MONEY AT 6% AS 'SQUEEZE' ENDS; Bankers See Passing of July 1 Strain as Beginning of Ease Until September. DROP EXCEEDS PREDICTIONS Currency Demands for Holiday Less Than Expected--Rates on Acceptances Reduced. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/french-deputies-move-to-debt-ratification-majority-appear.html | FRENCH DEPUTIES MOVE TO DEBT RATIFICATION; Majority Appear Reconciled to Step Before Aug. 1, but They Seek Formula for Safeguard. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mayor-denies-city-yields-riverfront-replies-to-klein-charge-that.html | MAYOR DENIES CITY YIELDS RIVERFRONT; Replies to Klein Charge That Central Gets $250,000,000 Realty in West Side Deal. SAYS ROAD GIVES UP LAND Explains Closing of Streets Which Abut Carrier's Property--Transit Board Approves Contract. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/new-securities-on-curb-stocks-voting-trust-certificates-and.html | NEW SECURITIES ON CURB.; Stocks, Voting Trust Certificates and Debentures Admitted. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mexico-loses-fight-to-extradite-ateca-rebel-agent-seized-here-with.html | MEXICO LOSES FIGHT TO EXTRADITE ATECA; Rebel Agent Seized Here With $770,000 Released When No Actual Theft Is Shown. STILL FACES TEXAS CHARGE Gives $7,500 Bail on Accusation That He Conspired to Get to Spain With Property. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/lessees-plan-tall-structure-in-sixth-avenue-at-48th-st.html | Lessees Plan Tall Structure In Sixth Avenue at 48th St. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ontario-puts-drink-curb-on-tourists-from-here-today.html | Ontario Puts Drink Curb On Tourists From Here Today | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/cubs-victors-75-for-7th-straight-bush-gets-credit-for-his-second.html | CUBS VICTORS, 7-5, FOR 7TH STRAIGHT; Bush Gets Credit for His Second Triumph in Two DaysOver the Reds.GAME CLINCHED IN FIFTHFour-Run Rally Enables Chicago to Win--Two Teams Make 9 Double Plays, Equal Record. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/the-bay-states-dollar-road.html | THE BAY STATE'S DOLLAR ROAD | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/danish-boys-coming-here-sixtyone-sail-on-exchange-plan-americans.html | DANISH BOYS COMING HERE.; Sixty-one Sail on Exchange Plan--Americans Reach Copenhagen. | TRUE | Wireless TO THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/leads-new-canaan-golfers-mrs-wh-baldwins-net-41-tops-women.html | LEADS NEW CANAAN GOLFERS; Mrs. W.H. Baldwin's Net 41 Tops Women Qualifiers. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/holds-bond-issue-best-hospital-plan-spokesman-for-governor.html | HOLDS BOND ISSUE BEST HOSPITAL PLAN; Spokesman for Governor Forecasts an Ultimate Tax IncreaseBecause of Republican Stand. GAMBLE ON REVENUE SEEN Executive, in the Meantime, FeelsHe Won a Point in Pledge ofFunds for 5,000 Beds. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/reich-opposes-paris-plan-berlin-wants-reparations-studied-soon-and.html | REICH OPPOSES PARIS PLAN; Berlin Wants Reparations Studied Soon and as a Whole. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/rain-in-turkey-halts-exodus-in-grain-belt-fourth-summer-of-drought.html | RAIN IN TURKEY HALTS EXODUS IN GRAIN BELT; Fourth Summer of Drought in Central Anatolia Caused Whole Villages to Flee. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/metal-laths-urged-to-curb-fire-peril-dorman-talks-with-officials.html | METAL LATHS URGED TO CURB FIRE PERIL; Dorman Talks With Officials and Insurance Men After Blazes in 5 Unfinished Buildings. USE OF WOOD CONDEMNED Conferees Ask Revision Committee to Make Code More Rigid-- More Watchmen Urged. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/defers-stock-case-ruling-justice-hears-plea-for-injunction-against.html | DEFERS STOCK CASE RULING; Justice Hears Plea for Injunction Against L. Raymond, Inc. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/ruths-17th-helps-yanks-win-6-to-5-babes-home-run-comes-with-three.html | RUTH'S 17TH HELPS YANKS WIN, 6 TO 5; Babe's Home Run Comes With Three on Base in 7th Inning and Ties Score. HEIMACH'S DRIVE DECIDES Hugmen's Third Pitcher Settles Outcome With Circuit Clout in the Eighth. RUFFING PUZZLE AT START Also Siams Homer in Fifth With One On--Victors Score Third Uphill Triumph in Row. | TRUE | By William E. Brandt. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/new-high-records-made-on-the-curb-public-utility-industrial-and-oil.html | NEW HIGH RECORDS MADE ON THE CURB; Public Utility, Industrial and Oil Stocks Among the Leaders-- Turnover Reduced. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/lee-hagyard-wins-at-north-randall-takes-3000-tavern-steak-beating.html | LEE HAGYARD WINS AT NORTH RANDALL; Takes $3,000 Tavern Steak, Beating Hollyrood Harrod in Grand Circuit Race. JESSAMINE ALSO IS VICTOR Captures Final Two Heats to Triumph in American Horse Breeders' Futurity. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/wealthy-man-is-jailed-by-church-in-england-application-of-an.html | Wealthy Man Is Jailed by Church in England; Application of an Ancient Law Causes Stir | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/homerun-hitters.html | Home-Run Hitters. | TRUE | | C1B 34348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/4-easterners-win-in-clay-court-play-bowman-mercur-seligson-and-hall.html | 4 EASTERNERS WIN IN CLAY COURT PLAY; Bowman, Mercur, Seligson and Hall Reach Third Round in Indianapolis. CRAM ELIMINATES REID Gorchakoff Wins in Four Sets-- Doubles Matches Enter the Second Round. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/schuylkill-regatta-will-be-held-today-new-york-ac-and-vikings-crews.html | SCHUYLKILL REGATTA WILL BE HELD TODAY; New York A.C. and Vikings Crews Take Final Practice for People's Day Events. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/our-own-labor-party-socialist-lays-lack-of-interest-to-trade-union.html | OUR OWN LABOR PARTY.; Socialist Lays Lack of Interest to Trade Union Officials. | TRUE | ALFRED BAKER LEWIS. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/10000-march-at-lynn-english-marchloness-and-governor-allen-head.html | 10,000 MARCH AT LYNN.; English Marchloness and Governor Allen Head Parade. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/gains-in-half-year-reported-by-banks-statements-issued-in-answer-to.html | GAINS IN HALF YEAR REPORTED BY BANKS; Statements Issued in Answer to Calls for Conditions as of June 29. CHASE NATIONAL'S CHANGES Plaza Trust, Central National and Schroeder Banking Corporation Also Give Out Figures. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/white-sox-win-in-10th-triumph-over-indians-63-after-tying-score-in.html | WHITE SOX WIN IN 10TH.; Triumph Over Indians, 6-3, After Tying Score In the Ninth. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/john-warick-clark-american-who-aided-french-in-war-dies-at-penang.html | JOHN WARICK CLARK.; American Who Aided French in War Dies at Penang, India Marais. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/police-department.html | Police Department. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/simba-is-defeated-by-avatar-at-rye-carlisles-yacht-triumphs-by-48.html | SIMBA IS DEFEATED BY AVATAR AT RYE; Carlisle's Yacht Triumphs by 48 Seconds in Class M of the American Y.C. Regatta. FLEET OF 127 COMPETES Narcissus Defeats Valencia in 10Meter Race--Oriole Victor inNew York Y.C. 30 Class. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/raw-hide-futures-decline-liquidation-on-exchange-here-causes.html | RAW HIDE FUTURES DECLINE; Liquidation on Exchange Here Causes Drop--Spot Markets Dull. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/wallach-defeated-by-baby-joe-gans-californian-gets-verdict-in.html | WALLACH DEFEATED BY BABY JOE GANS; Californian Gets Verdict in TenRound Main Event at DexterPark Before 5,000. RITZ OUTPOINTS GOLDMANScores Surprise in Fast Semi-Final--Affinito, in First Met. Pro Bout, Beats Friedman. | TRUE | By James P. Dawson. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/city-is-flagdecked-for-colorful-july-4-tammany-wigwam-dedication-is.html | CITY IS FLAG-DECKED FOR COLORFUL JULY 4; Tammany Wigwam Dedication Is One of Many Events to Mark Celebration Here. CLOUDY DAY IS FORECAST Railroads Eclipse Records and Highways Are Crowded as Throngs Leave City | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/interstate-trust-increases-capital-shareholders-vote-to-raise-it.html | INTERSTATE TRUST INCREASES CAPITAL; Shareholders Vote to Raise It From $5,175,000 to $6,468,700; Approve 5-for-1 Split. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/yellow-fever-outbreak-abates.html | Yellow Fever Outbreak Abates. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/sales-in-east-elmhurst.html | Sales in East Elmhurst. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/brown-and-nichols-oarsmen-to-meet-king-george-sunday.html | Brown and Nichols Oarsmen To Meet King George Sunday | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/freebooters-play-old-aiken-today-rivals-meet-in-final-of-third.html | FREEBOOTERS PLAY OLD AIKEN TODAY; Rivals Meet in Final of Third Westbury Challenge Cup at Meadow Brook. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/palestine-mandate-reviewed-by-britain-report-to-league-tells-of-rise.html | PALESTINE MANDATE REVIEWED BY BRITAIN; Report to League Tells of Rise in Tourist Trade and Expansion in Production. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/three-more-are-held-in-seized-liquor-theft-two-employes-of-army.html | THREE MORE ARE HELD IN SEIZED LIQUOR THEFT; Two Employes of Army Base and Dry Agent Accused of Conspiring With Hotel. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/moscrip-declines-place-on-farm-board-but-hoover-still-hopes-to-get.html | MOSCRIP DECLINES PLACE ON FARM BOARD; But Hoover Still Hopes to Get Him--Farmers Asked to Help Relief Move. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/taxi-mandamus-case-put-off.html | Taxi Mandamus Case Put Off. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/six-ships-sail-today-for-foreign-ports-all-filled-with-vacationists.html | SIX SHIPS SAIL TODAY FOR FOREIGN PORTS; All Filled With Vacationists-- Milwaukee, Muenchen, Republic and De Grasse Europe-Bound. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/newsprint-output-high-canadian-producers-agreement-has-aided-mills.html | NEWSPRINT OUTPUT HIGH; Canadian Producers' Agreement Has Aided Mills. Montreal Bank Says. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/sacasa-urged-to-continue-moncada-asks-nicaraguan-envoy-to.html | SACASA URGED TO CONTINUE; Moncada Asks Nicaraguan Envoy to Reconsider Resignation. | TRUE | By Tropical Radio To the New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/broker-disappear-on-way-from-work-executive-who-served-wall-street.html | BROKER DISAPPEAR ON WAY FROM WORK; Executive Who Served Wall Street House 48 Years Missing Two Weeks. HAD SAID HE WAS "TIRED" Neither Wife Nor Employers Able to Find Motive for Absense-- Had No Business Worries. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/swedish-issue-oversubscribed-here.html | Swedish Issue Oversubscribed Here. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/plans-capital-increase-standard-of-pennsylvania-to-add-9000000.html | PLANS CAPITAL INCREASE.; Standard of Pennsylvania to Add $9,000,000 Stock. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/defends-the-drive-on-liability-groups-state-prosecutor-says-it-is.html | DEFENDS THE DRIVE ON LIABILITY GROUPS; State Prosecutor Says It Is Not Intended to Leave Landlords Unprotected.ONE ORDERED DISSOLVEDCourt Holds Bronx Association Didan Insurance Business Withouta License. | TRUE | | C1B 34348 |

| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/445-auto-licenses-are-revoked-by-state-53-in-this-district-lose.html | 445 AUTO LICENSES ARE REVOKED BY STATE; 53 in This District Lose Their Licenses for Operating Cars While Drunk. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/belgrade-fears-ferdinands-return-yugoslavian-officials-see-sofia.html | BELGRADE FEARS FERDINAND'S RETURN; Yugoslavian Officials See Sofia Move to Put Ex-Ruler Again on Bulgarian Throne. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/wt-francis-recovering-in-liberia.html | W.T. Francis Recovering in Liberia | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/army-teacher-stricken-colonel-huguet-has-unusual-illness-roosevelt.html | ARMY TEACHER STRICKEN.; Colonel Huguet Has Unusual Illness -- Roosevelt at Peekskill Today. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/back-after-seeking-singers.html | Back After Seeking Singers. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/westchester-deals-bedford-tract-to-be-developed-mount-kisco.html | WESTCHESTER DEALS.; Bedford Tract to Be Developed --Mount Kisco Purchase. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/france-reassured-by-labor-program-fears-over-reparations-rhineland.html | FRANCE REASSURED BY LABOR PROGRAM; Fears Over Reparations, Rhineland Evacuation and DebtsAre Allayed by Speech.BUT FRICTION STILL EXISTSBriand Opposes Efforts to GetYoung Parley for London andto Locate Bank There. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/crowds-view-image-on-mausoleum-front-many-insist-they-see-profile.html | CROWDS VIEW 'IMAGE' ON MAUSOLEUM FRONT; Many Insist They See Profile of Christ, but Others Say It is Weather Markings. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/cashier-confesses-bombing-building-los-angeles-grain-exchange-is.html | CASHIER CONFESSES BOMBING BUILDING; Los Angeles Grain Exchange Is Rocked by Blast Designed to Destroy Records. MAN ADMITS DEFALCATIONS Percy A. Larson Arrested at Scene of Explosion, Where His Actions Betrayed Knowledge of Crime. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/st-jean-again-beats-two-rivals.html | St. Jean Again Beats Two Rivals. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/500000-brooklyn-fire-laid-to-firecrackers-halts-dorman-in-radio.html | $500,000 Brooklyn Fire Laid to Firecrackers; Halts Dorman in Radio Plea for Sane Fourth | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/keansburg-fire-kills-girl-woman-hurt-leaping-to-safety-and-man.html | KEANSBURG FIRE KILLS GIRL; Woman Hurt Leaping to Safety and Man Burned--3 Buildings Razed. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/board-upholds-edison-on-direct-current-dismisses-complaint-that.html | BOARD UPHOLDS EDISON ON DIRECT CURRENT; Dismisses Complaint That Supply Was Refused on Temporary Construction Work. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/sees-our-tariff-offset-london-paper-thinks-trade-will-be-diverted.html | SEES OUR TARIFF OFFSET.; London Paper Thinks Trade Will Be Diverted Within Empire. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/liquor-exports-here-from-canada-drop-both-american-and-dominion.html | LIQUOR EXPORTS HERE FROM CANADA DROP; Both American and Dominion Officials Claim Credit for Cut in Shipments. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/coolidge-to-spend-4th-his-birthday-on-porch-will-sun-himself-at.html | COOLIDGE TO SPEND 4TH, HIS BIRTHDAY, ON PORCH; Will Sun Himself at Northampton and Enjoy Cake Sent by Mayflower's Chinese Steward. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/a-son-to-mrs-jesse-s-butcher.html | A Son to Mrs. Jesse S. Butcher | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/news-talkies-are-allied-british-company-formed-for-close.html | NEWS TALKIES ARE ALLIED.; British Company Formed for Close Cooperation With Fox. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mdonald-assailed-by-labor-radicals-seeking-socialism-british.html | MDONALD ASSAILED BY LABOR RADICALS SEEKING SOCIALISM; British Government's Left Wing Deplores Lack of Proposals to Stir Tory Tirades. $187,000,000 TO CREATE JOBS Thomas Outlines Unemployment Plans, Comprising Schemes for Road Work. CHURCHILL LIMITS Tory Conservative Forecasts Vote on Tenure Early Next Year-- Lloyd George Warns on Arms. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/executors-reveal-gifts-by-jb-ford-yachtsman-and-industrialist-gave.html | EXECUTORS REVEAL GIFTS BY J.B. FORD; Yachtsman and Industrialist Gave Away $1,351,352 During Last Two Years of His Life. ESTATE SET AT $17,385,574 $885,000 Bequeathed to Charities-- Remainder of Estate Goes to Cousins and Distant Kin. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/hamptons-season-has-a-gay-start-comedy-button-button-given-before.html | HAMPTON'S SEASON HAS A GAY START; Comedy 'Button, Button,' Given Before Large Audience From Colony. MANY DINNERS PRECEDE IT Mr. and Mrs. Alonzo Potter Give a Supper in Honor of the Hampton | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/weather-air-for-cotton-crop-makes-progress-in-same-states-spotted.html | WEATHER AIR FOR COTTON.; Crop Makes Progress in Same States -- Spotted in Others. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/hoover-stops-handshaking-with-the-public-until-fall.html | Hoover Stops Handshaking With the Public Until Fall | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/boy-prefers-charity-to-home-with-mother-lad-who-fled-court-room.html | BOY PREFERS CHARITY TO HOME WITH MOTHER; Lad Who Fled Court Room Goes to Children's Society on Judge's Order. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/rescued-from-east-river-welfare-island-orderly-too-exhausted-to.html | RESCUED FROM EAST RIVER.; Welfare Island Orderly Too Exhausted to Explain His Experience. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/byrds-men-hear-their-breath-freeze-as-temperature-at-camp-drops-to.html | Byrd's Men 'Hear Their Breath Freeze' As Temperature at Camp Drops to 64 Below | TRUE | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/passengers-escape-burning-bus.html | Passengers Escape Burning Bus. | TRUE | | C1B 34348 |

| Date | Date | URL | Title/Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/entries-riders-probable-odds-for-the-carter-handicap-today.html | Entries, Riders, Probable Odds For the Carter Handicap Today | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/nelson-c-hawks-dead-originated-point-system-in-printing-a-type.html | NELSON C. HAWKS DEAD.; Originated "Point System" in Printing--A Type Founder. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/rescued-fliers-off-to-madrid-by-train-algeciras-gives-them-noisy.html | RESCUED FLIERS OFF TO MADRID BY TRAIN; Algeciras Gives Them Noisy Send-Off as They Leave With Five British Officers. FRANCO IN AERIAL FAREWELL Flies Over the British Aircraft Carrier--Reception Awaits Them in the Capital. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/france-decorated-for-our-holiday-cabinet-ministers-to-take-part-in.html | FRANCE DECORATED FOR OUR HOLIDAY; Cabinet Ministers to Take Part in Celebrations as Gesture of Friendship for Us. FLAGS FLY IN PARIS Streets Gay With Stars and Stripes as Tribute to Americans Who Are Away From Home. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/weeks-gold-movements-147000-received-here-from-latin-america7011000.html | WEEK'S GOLD MOVEMENTS.; $147,000 Received Here From Latin America--$7,011,000 Earmarked. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/auction-results.html | AUCTION RESULTS. | TRUE | By I. Lincoln Seide. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/cruiser-launched-at-camden-yards-the-chester-will-be-flagship-of.html | CRUISER LAUNCHED AT CAMDEN YARDS; The Chester Will Be Flagship of Eight Scout Vessels Provided For in 1924. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/king-praises-editor-sends-message-to-cp-scott-of-manchester.html | KING PRAISES EDITOR.; Sends Message to C.P. Scott of Manchester Guardian. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/eckener-off-aug-12-for-world-flight-his-present-plans-take-zeppelin.html | ECKENER OFF AUG. 12 FOR WORLD FLIGHT; His Present Plans Take Zeppelin Direct to Tokio, Los Angeles, Lakehurst and Home.WILL BE IN AIR 14 DAYS6,500-Mile Hop to Japan Timed to Avoid Typhoons--AirshipInsured for $800,000. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/miss-hattie-green-to-wed-will-become-bride-of-alan-wastmore-dead.html | MISS HATTIE GREEN TO WED.; Will Become Bride of Alan Wastmore, Dead Sister's Husband. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/new-night-liner-in-service.html | New Night Liner in Service. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/chichibu-lauds-engineers-he-praises-progress-made-for-world.html | CHICHIBU LAUDS ENGINEERS; He Praises Progress Made for World Congress at Tokio. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/gh-quackenbos-weds-expolice-lieutenant-married-to-mrs-bo-brown.html | G.H. QUACKENBOS WEDS.; Ex-Police Lieutenant Married to Mrs. B.O. Brown. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/municipal-loans-reach-153137576-june-total-highest-in-5-years.html | MUNICIPAL LOANS REACH $153,137,576; June Total Highest in 5 Years Except 1927--$701,186,833 in Half-Year, Lowest Since 1923. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/financial-markets-advance-continues-on-the-stock-exchange-but-at.html | FINANCIAL MARKETS; Advance Continues on the Stock Exchange, but at Slower Pace. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/mexican-prelate-returns-bishop-of-san-luis-potosi-takes-charge-of.html | MEXICAN PRELATE RETURNS.; Bishop of San Luis Potosi Takes Charge of Diocese. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/cruser-awarded-to-navy-yard-here-navy-department-gives-contract-to.html | CRUSER AWARDED TO NAVY YARD HERE; Navy Department Gives Contract to Build 10,000-Ton WarVessel at $10,508,100.WORK TO TAKE THREE YEARSOthers Go to New York ShipbuildingCompany of Camden and Philadelphia Navy Yard. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/2-killed-4-injured-by-fall-in-crevasse-in-mt-rainier-climb-one-of.html | 2 KILLED, 4 INJURED BY FALL IN CREVASSE IN MT. RAINIER CLIMB; One of the Roped Party Slips on Ice Bridge and Others Plunge With Him. THREE OF THEM GUIDES Accident Occurs 1,400 Feet Down on Return From the Summit in a Fog. PERILOUS ASCENT TO RIM One Goes for Help and Rescuers Find the Others on Mountain Hours Later. | TRUE | Special to The New York Times. | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/rochelle-park-homes-planned.html | Rochelle Park Homes Planned. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/municipal-loans-announcement-of-new-securities-awarded-and-to-be-of.html | MUNICIPAL LOANS.; Announcement of New Securities Awarded and to Be Offered to Bankers. Long Beach, Cal. | TRUE | | C1B 34348 |
| 1929-07-04 | 1929-07-04 | https://www.nytimes.com/1929/07/04/archives/carroll-camp-to-open-vacation-place-has-made-many-improvements.html | CARROLL CAMP TO OPEN.; Vacation Place Has Made Many Improvements During Year. | TRUE | | C1B 34348 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/seligson-defeats-cram-in-title-play-bowman-mercur-and-jg-hall-also.html | SELIGSON DEFEATS CRAM IN TITLE PLAY; Bowman, Mercur and J.G. Hall Also Reach Quarter-Finals in City Court Tennis. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/cloak-union-to-picket-shops-during-parleys-strike-activities-to-be.html | CLOAK UNION TO PICKET SHOPS DURING PARLEYS; Strike Activities to Be Pushed Despite Albany Conference This Afternoon. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/jersey-city-splits-two-with-newark-loses-morning-contest-with-bears.html | JERSEY CITY SPLITS TWO WITH NEWARK; Loses Morning Contest With Bears, 8-5, but Takes the Nightcap by 3-2. WEST GETS TWO HOMERS Bears' Outfielder Makes One in Each Battle--Marnaux and Rhodes Star on Mound. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/markets-in-london-paris-and-berlin-british-securitiese-firm-despite.html | MARKETS IN LONDON, PARIS AND BERLIN; British Securitiese Firm Despite Sale of 1,000,000 in Gold for United States. FRENCH STOCKS IRREGULAR Reaction Follows Early Advance-- Mining Shares Lead Rise on German Boerse. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/france-honors-4th-in-bantering-mood-nation-joins-american-colony-in.html | FRANCE HONORS 4TH IN BANTERING MOOD; Nation Joins American Colony in Celebrations, but Press Is Bitter on Debt Accords. OUR "INVASION" CRITICIZED Liberte Charges We Are Seizing French Markets and Discusses Throwing Our Autos in Seine. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/protests-city-land-sale-polak-tells-berry-bronx-tract-is-needed-as.html | PROTESTS CITY LAND SALE.; Polak Tells Berry Bronx Tract Is Needed as Aqueduct Entrance. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/last-of-diamond-gang-is-convicted-in-italy-gets-30-years-for.html | Last of Diamond Gang Is Convicted in Italy; Gets 30 Years for Killing in Brooklyn Hold-Up | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/lawn-bowlers-still-tied-west-hudson-van-cortlandt-and-new-york.html | LAWN BOWLERS STILL TIED.; West Hudson, Van Cortlandt and New York Remain Deadlocked. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/arthur-ruck-cleared-of-fraud-charges-accused-london-art-dealer-is.html | ARTHUR RUCK CLEARED OF FRAUD CHARGES; Accused London Art Dealer Is Admitted to Have Undertaken Picture Sale in Good Faith. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mdonald-stands-by-parity-with-us-on-navy-strength-finds-aim.html | MDONALD STANDS BY PARITY WITH US ON NAVY STRENGTH; FINDS AIM MISTAKEN HERE; PREMIER FOR WIDE MOVES He Wanted to Discuss Sea Freedom, But Accepts Program as Set. WOULD DROP THE BLOCKADE British Labor's Policy Against Traditional Methods, Which We Also Oppose. WASHINGTON DENIES ALARM No Pessimism Is Felt in Capital Over Progress of the Negotiations. | TRUE | By Edwin L .james. Special Cable To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/caught-after-12-years-refugee-from-mississippi-prison-farm-was.html | CAUGHT AFTER 12 YEARS.; Refugee From Mississippi Prison Farm Was Arkansas Engineer. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/overnite-camps.html | OVERNITE" CAMPS. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/spring-lake-four-wins-beats-allenhurst-polo-club-riders-64hardy.html | SPRING LAKE FOUR WINS.; Beats Allenhurst Polo Club Riders, 6-4-- Hardy Stars. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/fleischmann-yachet-here-from-kiel.html | Fleischmann Yachet Here From Kiel. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/ocean-city-holds-parade-crowds-observe-golden-anniversary-of-jersey.html | OCEAN CITY HOLDS PARADE; Crowds Observe Golden Anniversary of Jersey Resort. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/felicity-yacht-victor-sterlings-craft-leads-notus-by-40-seconds-at.html | FELICITY YACHT VICTOR.; Sterling's Craft Leads Notus by 40 Seconds at Oyster Bay. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/italian-phones-increasing-principal-system-reports-customers-nearly.html | ITALIAN PHONES INCREASING; Principal System Reports Customers Nearly Doubled in Four Years. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/carol-stevenson-to-wed-on-sept-7-will-become-bride-of-joseph-s.html | CAROL STEVENSON TO WED ON SEPT. 7; Will Become Bride of Joseph S. Lovering in Church Ceremony at Islip.CHOOSES TEN ATTENDANTS To Have Large Reception at TimberPoint Club--Eleanor Merselis toWed S.F. Taylor July 12. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/cape-may-opens-airport-aerial-manoeuvres-and-parade-mark-dedicatory.html | CAPE MAY OPENS AIRPORT.; Aerial Manoeuvres and Parade Mark Dedicatory Exercises. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mt-rinier-balks-searching-party-guides-are-again-unable-to-bring-in.html | MT. RINIER BALKS SEARCHING PARTY; Guides Are Again Unable to Bring in the Body of Greathouse, Killed in Fall. WETZEL'S IS RECOVERED Survivor of Plunge Into CrevasseTells in Hospital of | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/harvard-and-yale-excel-at-boston-both-win-two-events-in-final.html | HARVARD AND YALE EXCEL AT BOSTON; Both Win Two Events in Final Competition for Oxford and Cambridge Meet. REID TAKES TWO-MILE RUN Cobb, Other Crimson Victor, First in One-Mile--Engle and Wolff, Yale, Win 100 and High Jump. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/1929-senior-champions-crowned-in-denver-meet.html | 1929 Senior Champions Crowned in Denver Meet | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/fleet-star-again-first-parkman-yacht-victor-in-race-on-gravesend.html | FLEET STAR AGAIN FIRST.; Parkman Yacht Victor in Race on Gravesend Bay. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/sorority-bans-smoking-pi-beta-phi-puts-prohibition-on-members-in.html | SORORITY BANS SMOKING.; Pi Beta Phi Puts Prohibition on Members in College Circles. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/dock-workers-in-dispute-london-unions-ordered-back-on-jobs-by-port.html | DOCK WORKERS IN DISPUTE.; London Unions Ordered Back on Jobs by Port Council. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/beat-way-to-paris-held-coming-back-victor-potamkin-18-years-old-of.html | BEAT WAY TO PARIS, HELD COMING BACK; Victor Potamkin, 18 Years Old, of Philadelphia, Caught at the Cherbourg Pier. FAMILY THOUGHT HIM HIKING Youth Bluffed Freneh Hotel by Telephone Calls to Paris for Chauffeur and Limousine. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/british-score-sale-of-utility-stocks-civic-heads-protest.html | BRITISH SCORE SALE OF UTILITY STOCKS; Civic Heads Protest Speculation by Americans in Electrical Supply Industry. WARN TRADE WILL SUFFER Issue Will Be Brought to Notice of the Government as Fear of Dearer Current Grows. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/stadium-concert-tonight-van-hoogstraten-to-open-his-eighth-season.html | STADIUM CONCERT TONIGHT; Van Hoogstraten to Open His Eighth Season as Conductor. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/2-viennese-hurt-in-duel-they-flee-hungarian-law-after-fight-with.html | 2 VIENNESE HURT IN DUEL.; They Flee Hungarian Law After Fight With Sabres. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/dividends-announced-extra-and-other-payments-to-stockholders-voted.html | DIVIDENDS ANNOUNCED.; Extra and Other Payments to Stockholders Voted by Corporations. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/woman-beaten-to-death-slain-in-jackson-mich-home-husband-held-for.html | WOMAN BEATEN TO DEATH.; Slain in Jackson (Mich.) Home-- Husband Held for Investigation. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/19-die-in-polish-train-crash.html | 19 Die in Polish Train Crash. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/meet-to-unite-peasants-european-delegates-assemble-in-berlin-to.html | MEET TO UNITE PEASANTS.; European Delegates Assemble in Berlin to Plan Great Congress. | TRUE | | C1B 34349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/justice-jj-conway-dead-in-61st-year-first-resident-of-queens-to-be.html | JUSTICE J.J. CONWAY DEAD IN 61ST YEAR; First Resident of Queens to Be Appointed to the Children's Court.FOR 35 YEARS A LAWYERExPresident of Queens CountyBar Association--Active inSeveral Fields. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hit-for-failing-to-wake-her-stepson.html | Hit for Failing to Wake Her Stepson | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/4th-in-jerusalem-brings-out-throngs-our-consul-general-tells-high.html | 4TH IN JERUSALEM BRINGS OUT THRONGS; Our Consul General Tells High Officials American Jews Are Aiding Country. NEW PROSPERITY FORECAST Services Held by Episcopal Chaplain --Baseball Game Played in the Holy City. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/30000-in-denmark-celebrate-fourth-premier-stauning-tells-throng-at.html | 30,000 IN DENMARK CELEBRATE FOURTH; Premier Stauning Tells Throng at Copenhagen Emigration Binds Two Countries. DWELLS ON RICHES HERE Consul General Winship Sees Rebuilt National Park as Symbolof Link Between Peoples. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/burns-sells-for-12250-record-price-paid-in-london-for-copy-of-1786.html | BURNS SELLS FOR $12,250.; Record Price Paid in London for Copy of 1786 Edition. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/2238-register-at-hunter-record-enrolment-of-4000-expected-before.html | 2,238 REGISTER AT HUNTER.; Record Enrolment of 4,000 Expected Before Next Monday. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/residence-sale-in-brooklyn.html | Residence Sale in Brooklyn. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/killed-as-car-hits-tree-ae-whiting-jr-dies-in-crash-near-radnor-pa.html | KILLED AS CAR HITS TREE.; A.E. Whiting Jr. Dies in Crash Near Radnor, Pa. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/london-metals.html | LONDON METALS. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/two-title-sprints-captured-by-tolan-michigan-star-takes-national.html | TWO TITLE SPRINTS CAPTURED BY TOLAN; Michigan Star Takes National A.A.U. Senior 100 and 220 at Denver in Gale. FOUR MEET MARKS BROKEN Krenz, Sturdy, Mortenson and Bowen Set New Figures in Day of Upsets. OLYMPIC CLUB IS VICTOR Gains Team Title, Los Angeles A.C. Second--Lermond Wins Mile --4 Champions Repeat. | TRUE | By Arthur J. Daley. Special To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/league-committee-avoids-tariff-issue-it-defers-discussion-till-fall.html | LEAGUE COMMITTEE AVOIDS TARIFF ISSUE; It Defers Discussion Till Fall-- Some Hold Higher Rates Here Will Unite Europe. CARTEL INQUIRY EXTENDED Experts Will Study Both Economic and Juridical Sides--American Will Be Involved. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/reaches-19900-feet-in-light-airplane-lieutenant-fo-dice-in-albany.html | REACHES 19,900 FEET IN LIGHT AIRPLANE; Lieutenant F.O. Dice in Albany Flight Is Believed to Have Set Record for Type of Craft. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/major-general-cole-dies-at-pacific-post-a-native-of-new-york-he.html | MAJOR GENERAL COLE DIES AT PACIFIC POST; A Native of New York, He Served Long in Army at Home and Overseas. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/sees-crop-prospect-bright-for-canada-banks-review-of-conditions.html | SEES CROP PROSPECT BRIGHT FOR CANADA; Bank's Review of Conditions Last Month Also Stresses Building Activity Throughout | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mneill-boat-sinks-in-blackrock-race-algonquin-goes-down-as-bea-and.html | M'NEILL BOAT SINKS IN BLACKROCK RACE; Algonquin Goes Down as Bea and Chief Finish First for Gaynor Cups. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hints-calles-flees-tolerance.html | Hints Calles Flees Tolerance. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/berlin-plane-flies-into-subarctic-the-giant-chicagotoberlin-plane.html | BERLIN PLANE FLIES INTO SUB-ARCTIC; THE GIANT CHICAGO-TO-BERLIN PLANE AND HER CREW. | TRUE | Copyright, 1929, by the Chicago Tribune. Special To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/will-open-chain-stores-montgomery-ward-co-to-enter-new-field-in.html | WILL OPEN CHAIN STORES.; Montgomery Ward & Co. to Enter New Field in Chicago Tomorrow. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/says-turkish-doctors-have-ended-plague-dr-refik-bey-minister-of.html | SAYS TURKISH DOCTORS HAVE ENDED PLAGUE; Dr. Refik Bey, Minister of Health, Asserts Conditions There Are on Par With Those Here. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/advanced-by-city-college-ge-snider-and-felix-welli-are-promoted-to.html | ADVANCED BY CITY COLLEGE; G.E. Snider and Felix Welli Are Promoted to Professorships. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/lady-curzon-hears-thief-former-american-investigates-when-burglar.html | LADY CURZON HEARS THIEF.; Former American Investigates When Burglar Fires at Servants. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mrs-bundy-meets-ball-boy-of-25-years-ago-and-keeps-promise-by.html | Mrs. Bundy Meets Ball Boy of 25 Years Ago And Keeps Promise by Giving Him a Racquet | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mrs-winston-churchill-operated-on.html | Mrs. Winston Churchill Operated On | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/transplanting-englishmen.html | TRANSPLANTING ENGLISHMEN. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/20000-slovaks-celebrate-hold-independence-exercises-on-seton-hall.html | 20,000 SLOVAKS CELEBRATE.; Hold Independence Exercises on Seton Hall College Campus. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/soviet-chiefs-entertain-dewey.html | Soviet Chiefs Entertain Dewey. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/florida-fruit-barred-canada-forbids-imports-from-areas-infested-by.html | FLORIDA FRUIT BARRED.; Canada Forbids Imports From Areas Infested by Fruit Fly. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/indians-yield-in-mexico-town-gets-first-legal-government-in.html | INDIANS YIELD IN MEXICO.; Town Gets First Legal Government in Eighteen Years. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/workers-body-invites-macdonald-to-queens.html | WORKERS BODY INVITES MACDONALD TO QUEENS | TRUE | | C1B 34349 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/summaries-of-events-in-national-senior-aau-title-meet-at-denver.html | Summaries of Events in National Senior A.A.U. Title Meet at Denver | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/primrose-qualifies-for-final-at-polo-defeats-freeboosters.html | PRIMROSE QUALIFIES FOR FINAL AT POLO; Defeats Freeboosters in Southeastern Circuit--Sixth Field Artillery Also Wins. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/cuban-ambassador-sails-ferrara-leaves-for-havana-to-discuss-sugar.html | CUBAN AMBASSADOR SAILS.; Ferrara Leaves for Havana to Discuss Sugar Tariff Situation. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/celebration-in-havana-five-thousand-americans-join-the-holiday.html | CELEBRATION IN HAVANA.; Five Thousand Americans Join the Holiday Festivities. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/world-conference-on-peace-proposed-philadelphia-mayor-suggests.html | WORLD CONFERENCE ON PEACE PROPOSED; Philadelphia Mayor Suggests Parley in International Hall During MacDonald Visit. HOLDS TIME IS RIPE NOW He Also Urges International Religious Meeting on July 4, 1930,as Aid to World Understanding. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/cycle-poloist-burned-machine-set-afire-after-crash-during-game.html | CYCLE POLOIST BURNED.; Machine Set Afire After Crash During Game at Pottstown, Pa. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/warns-of-minorities-richard-washburn-child-says-political-majority.html | WARNS OF "MINORITIES."; Richard Washburn Child Says Political Majority Needs Protection. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/voight-inquiry-closed-medical-examiners-office-clears-hospital-in.html | VOIGHT INQUIRY CLOSED.; Medical Examiner's Office Clears Hospital in Girl's Death. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/four-die-in-chicago-mother-accidentally-shot-to-death-by-sonsix.html | FOUR DIE IN CHICAGO.; Mother Accidentally Shot to Death by Son--Six Persons Injured. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/loon-wins-off-stamford-defeats-little-hope-by-30-seconds-in.html | LOON WINS OFF STAMFORD.; Defeats Little Hope by 30 Seconds in One-Design Class. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/ox-ridge-four-is-victor-defeats-greenwich-poloists-in-upset-14-to-5.html | OX RIDGE FOUR IS VICTOR.; Defeats Greenwich Poloists in Upset, 14 to 5. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/klein-to-ask-for-stay-says-he-expects-to-enjoin-mayor-today-on-west.html | KLEIN TO ASK FOR STAY.; Says He Expects to Enjoin Mayor Today on West Side Contract. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/vote-gain-in-westchester-registration-increase-adds-35-election.html | VOTE GAIN IN WESTCHESTER.; Registration Increase Adds 35 Election Districts to County. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hoover-maps-plans-of-reorganization-gives-morning-to-study-with.html | HOOVER MAPS PLANS OF REORGANIZATION; Gives Morning to Study With Secretary of Program Which Is Going to Congress. LARGE SAVINGS EXPECTED These Are Stressed With Efficiency as Means to Make Tax Cut Possible. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/secretary-adams-will-sail-the-sloop-vanitie-next-week.html | Secretary Adams Will Sail The Sloop Vanitie Next Week | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/circus-men-had-smallpox-agent-is-fined-200-in-chicago-for.html | CIRCUS MEN HAD SMALLPOX; Agent Is Fined $200 in Chicago for Transporting Five Workers. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/melodrama-at-skowhegan-lakewood-players-to-try-out-the-divine.html | MELODRAMA AT SKOWHEGAN; Lakewood Players to Try Out "The Divine Sinner" Next Week. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/oppose-school-rotc.html | OPPOSE SCHOOL R.O.T.C. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/will-confer-on-harbor-mamaroneck-citizens-plan-to-turn-port-into.html | WILL CONFER ON HARBOR.; Mamaroneck Citizens Plan to Turn Port Into Recreation Centre. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/part-of-canal-zone-air-field-leased.html | Part of Canal Zone Air Field Leased | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/miss-osipowich-victor-olympic-champion-takes-two-events-in-new.html | MISS OSIPOWICH VICTOR.; Olympic Champion Takes Two Events in New England Swim. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/st-louis-captures-two-from-detroit-rallies-in-both-games-taking.html | ST. LOUIS CAPTURES TWO FROM DETROIT; Rallies in Both Games, Taking the First, 12 to 6, and the Second, 7 to 6. THREE HOMERS IN NIGHTCAP Johnson, McManus, Kimsey Connect --Tiger Hurler Forces in Two With Bases Filled. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/southern-cross-arrives-at-karachi.html | Southern Cross Arrives at Karachi. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/racquet-almost-wins-against-clubs-at-golf-tr-pell-plays-nine-holes.html | RACQUET ALMOST WINS AGAINST CLUBS AT GOLF; T.R. Pell Plays Nine Holes With H.P. Bingham at Newport-- Loses by Two 'Strokes." | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/man-held-in-slaying-of-six-in-detroit-angelo-depoli-34-denies.html | MAN HELD IN SLAYING OF SIX IN DETROIT; Angelo Depoli, 34, Denies Connection With Murders of Headof Cult and His Family. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/auto-racer-is-killed-car-overturns-as-he-finishes-third-and-waves.html | AUTO RACER IS KILLED.; Car Overturns as He Finishes Third and Waves to Friends. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/bandits-beat-rumanian-admiral.html | Bandits Beat Rumanian Admiral. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/conditions-in-leather-goods-trade.html | Conditions in Leather Goods Trade. | TRUE | ABRAHAM MITTENTHAL. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/telegraph-office-held-up-youth-forces-western-union-clerk-to-open.html | TELEGRAPH OFFICE HELD UP; Youth Forces Western Union Clerk to Open Safe--Flees With $110. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/montclair-ac-wins-109-pass-with-3-on-bases-and-score-tied-defeats.html | MONTCLAIR A.C. WINS, 10-9.; Pass With 3 on Bases and Score Tied Defeats Coast Guard. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/details-of-the-field-today-for-the-empire-city-handicap.html | Details of the Field Today For the Empire City Handicap | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/lays-surplus-to-ban-on-secret-tax-refund-mckellar-contends.html | LAYS SURPLUS TO BAN ON SECRET TAX REFUND; McKellar Contends Publicity Amendment Cuts Down the Amounts Paid Out by Treasury. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/wb-thompson-fully-recovered.html | W.B. Thompson Fully Recovered. | TRUE | | C1B 34349 |

| Date | Date | URL | Title | TRUE | Source | ID |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/5000-attend-games-of-round-hill-scots-2000-more-visitors-than-year.html | 5,000 ATTEND GAMES OF ROUND HILL SCOTS; 2,000 More Visitors Than Year Ago Witness Field Day on C.A. Moore Estate. YONKERS PIPER AGAIN WINS E.J. Tucker Gets Second Leg on Dunoon, Scotland, Medal--Lovat Band Takes Bowman Prize. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/sing-sing-celebrates-prisoners-observe-fourth-with-a-chicken-dinner.html | SING SING CELEBRATES.; Prisoners Observe Fourth With a Chicken Dinner and Games. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/burns-to-death-in-plane-canadian-pilot-dies-in-missouri.html | BURNS TO DEATH IN PLANE; Canadian Pilot Dies in Missouri Crash--Companion Is Injured. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/four-clear-days-in-june-nearly-everything-except-snow-listed-in.html | FOUR CLEAR DAYS IN JUNE.; Nearly Everything Except Snow Listed in Bureau Summary. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hd-pierces-hosts-at-southampton-display-of-fireworks-on-shore.html | H.D. PIERCES HOSTS AT SOUTHAMPTON; Display of Fireworks on Shore Features Their Dance for 150 Guests at the Beach Club. D.A.R. PRESENTS PAGEANT Episodes in Revolutionary Period of Community Witnessed by 1,000-- J.R. Duffs Give Children's Party. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/westchester-builds-less-contracts-for-may-are-33-under-same-month.html | WESTCHESTER BUILDS LESS; Contracts for May Are 33% Under Same Month of 1928. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/two-more-british-golfers-enter-us-amateur-tourney.html | Two More British Golfers Enter U.S. Amateur Tourney | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/troops-parade-at-manila-review-and-fireworks-display-mark.html | TROOPS PARADE AT MANILA.; Review and Fireworks Display Mark Philippine Celebration. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/duane-captures-trophy-wins-horse-shoe-pitching-tourney-in-playoff.html | DUANE CAPTURES TROPHY.; Wins Horse Shoe Pitching Tourney in Play-Off, 21-19. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/airways-gets-station-in-panama.html | Airways Gets Station in Panama. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/madrid-uproarious-in-franco-welcome-tremendous-ovation-at-station.html | MADRID UPROARIOUS IN FRANCO WELCOME; Tremendous Ovation at Station Continues for Four Fliers and Five Rescuers. QUEEN TO GIVE LUNCHEON Royal Thanks Will Be Given to Britons Today--Premier Entertains at Ministry. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/claim-world-mark-in-hudson-regatta-smith-of-albany-pilots-outboard.html | CLAIM WORLD MARK IN HUDSON REGATTA; Smith of Albany Pilots Outboard to Fast Time Which Will Be Checked Today. LITTLE ONE II A VICTOR Takes First Place in 151 Hydroplane Class--Buffington's Outboard Comes Home First. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/boy-admits-burglary-says-his-14-a-week-pay-was-too-small-to-buy.html | BOY ADMITS BURGLARY.; Says His $14 a Week Pay Was Too Small to Buy Luxuries. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hawkers-widow-visits-canada.html | Hawker's Widow Visits Canada. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/fourteen-mexican-rebels-killed.html | Fourteen Mexican Rebels Killed. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/record-net-shown-by-united-aircraft-profit-of-3327414-for-first.html | RECORD NET SHOWN BY UNITED AIRCRAFT; Profit of $3,327,414 for First Five Months, With $1,803,471 for Quarter. UNFILLED ORDERS INCREASE New High Total of Shipments inJune 30 Over Pratt and Whitney--Plant Extension Planned. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/war-veteran-vanishes-from-home.html | War Veteran Vanishes From Home. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/shooting-reported-on-balkan-borders-yugoslavian-guards-shoot-at-men.html | SHOOTING REPORTED ON BALKAN BORDERS; Yugoslavian Guards Shoot at Men Attempting to Cross From Hungary. RUSSIANS HURL GRENADES Reds Are Active on Rumanian Frontier and Villagers Flee FromBombardment. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/golf-final-gained-by-mrs-macdonald-champion-in-1919-beats-mrs.html | GOLF FINAL GAINED BY MRS. MACDONALD; Champion in 1919 Beats Mrs. Morehead in West Virginia Tourney by 3 Up. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/resigns-as-foreign-minister.html | Resigns as Foreign Minister. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/eight-men-drowned-near-city-in-day-fifteen-others-rescued-among.html | EIGHT MEN DROWNED NEAR CITY IN DAY; Fifteen Others Rescued Among Throngs Bathing and Canoeing on Fourth. ONE LOST AIDING FRIEND Lawyer Perishes in Greenwood Lake When Windstorm Overturns His Canoe. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/rubber-consumption-up-half-year-total-of-272080-tons-a-record-for.html | RUBBER CONSUMPTION UP; Half Year Total of 272,080 Tons a Record for the Period. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/new-york-ac-nine-beats-met-life-team-scores-40-shutout-at-travers.html | NEW YORK A.C. NINE BEATS MET. LIFE TEAM; Scores 4-0 Shutout at Travers Island as Casey Yields Only Two Hits. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/ileana-may-wed-german-her-engagement-to-an-unnamed-prince-is.html | ILEANA MAY WED GERMAN.; Her Engagement to an Unnamed Prince Is Expected. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/skeleton-is-found-in-trunk-in-jersey-chest-washed-ashore-in-passaic.html | SKELETON IS FOUND IN TRUNK IN JERSEY; Chest Washed Ashore in Passaic River at Kearny Contains Hospital Interne's Caps. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/nellie-is-being-cared-for.html | Nellie Is Being Cared For. | TRUE | A.S.P.C.A. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/round-of-gayety-in-newport-colony-mrs-arthur-curtiss-james.html | ROUND OF GAYETY IN NEWPORT COLONY; Mrs. Arthur Curtiss James Entertains 300 With a Patriotic Tea. GIVES GUESTS SURPRISES Clambake, Beach Parties, Luncheons and Dinners Among Diversions at Resort. | TRUE | Special to The New York Times. | C1B 34349 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/pinney-earl-suit-heard-dancer-asserts-he-promised-marriage-and-left.html | PINNEY EARL SUIT HEARD.; Dancer Asserts He Promised Marriage and Left Her in Paris. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/snow-in-adirondacks-fall-is-heavy-enough-for-10-minutes-to-blind.html | SNOW IN ADIRONDACKS.; Fall Is Heavy Enough for 10 Minutes to Blind Motorists. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/suzy-wins-yacht-race-potter-craft-victor-on-gardeners-bayfour-craft.html | SUZY WINS YACHT RACE.; Potter Craft Victor on Gardener's Bay--Four Craft Disabled. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/earthquakes-in-orient-severe-shocks-are-reported-in-japan-and.html | EARTHQUAKES IN ORIENT.; Severe Shocks Are Reported in Japan and Persia. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/osmand-nose-victor-over-peteewrack-thrills-10000-at-aqueduct-in.html | OSMAND NOSE VICTOR OVER PETEE-WRACK; Thrills 10,000 at Aqueduct in Repeating His 1928 Triumph in Carter Handicap. TURNS IN SMASHING RACE Burdened With 132 Pounds, Gelding Fights Gamely When Petee-Wrack Charges at End. WIDENER ALSO WINS 'CHASE His Arc Light Conquers Devilkin by Neck--The Spare Surprises in Astoria Stakes. | TRUE | By Bryan Field. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/assails-fascisti-and-reds-national-fides-society-head-sees-efforts.html | ASSAILS FASCISTI AND REDS; National Fides Society Head Sees Efforts to Pervert Americans. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hyde-asks-teacher-to-help-farmer-secretary-tells-convention-of.html | HYDE ASKS TEACHER TO HELP FARMER; Secretary Tells Convention of Educators Agriculture's Future Lies in Organization.MISS PYRTLE IS ELECTEDLincoln (Neb.) Instructor Is Chosen as President--Columbus (O.)Selected for 1930. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/boy-killed-in-prank-over-wrist-watch-paterson-youth-attacked-by.html | BOY KILLED IN PRANK OVER WRIST WATCH; Paterson Youth Attacked by Three Others as a 'Sissy,' the Police Assert. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/record-gold-reserve-at-bank-of-france-weeks-rate-circulation-rises.html | RECORD GOLD RESERVE AT BANK OF FRANCE; Week's Rate Circulation Rises to 64,921,000,000 Francs, Also Greatest Ever Reported. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/st-louis-will-curb-homers-to-erect-screen-before-stand.html | St. Louis Will Curb Homers; To Erect Screen Before Stand | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/pick-rhode-island-airport-commissioners-to-spend-100000-for-350acre.html | PICK RHODE ISLAND AIRPORT; Commissioners to Spend $100,000 for 350-Acre Site Near Providence. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/new-fire-menaces-california-town-mill-valley-again-faces-allnight.html | NEW FIRE MENACES CALIFORNIA TOWN; Mill Valley Again Faces AllNight Battle as North WindStirs Flames.ARIZONA FOREST IN PERILBlaze Starts in Apache Reservation--Hundreds of Mexicans'Homes Are Burned. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/high-noon-victor-in-the-ohio-trot-repeats-triumph-of-last-year-in.html | HIGH NOON VICTOR IN THE OHIO TROT; Repeats Triumph of Last Year in Taking Grand Circuit Race at North Randall. LABRADOR WINS BUCKEYE Beats Mr. Napoleon in Split Heats in 2:18 Pace--Seminole Falls in First Heat. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/berlin-students-riot-police-use-batons-to-disperse-1500-at-protest.html | BERLIN STUDENTS RIOT.; Police Use Batons to Disperse 1,500 at Protest Meeting. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/athens-legion-post-celebrates.html | Athens Legion Post Celebrates. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/threatening-letter-sent-to-bankers-wife-chicago-police-seek-writer.html | THREATENING LETTER SENT TO BANKER'S WIFE; Chicago Police Seek Writer, Who Demanded $10,000 of Mrs. Joseph R. Noel. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/new-citizens-urged-to-obey-our-laws-every-statute-must-be-rigidly.html | NEW CITIZENS URGED TO OBEY OUR LAWS; "Every Statute Must Be Rigidly Observed," Walker Says to 5,000 at City Hall. FISH ASKS NAVY REDUCTION Representative Sees Competition as Source of War--Phillips Hails Debt Settlement. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/report-albanian-accord-agreement-with-yugoslavia-said-to-provide.html | REPORT ALBANIAN ACCORD.; Agreement With Yugoslavia Said to Provide Neutral Zones. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/dies-while-walking-with-wife.html | Dies While Walking With Wife. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mrs-church-drives-coach-at-newport-vanderbilt-heiress-and-party.html | MRS. CHURCH DRIVES COACH AT NEWPORT; Vanderbilt Heiress and Party Applauded at Her First Public Appearance. PRINCESS BRAGANZA GUEST Hostess Entertains at the Country Club--Mrs. Church Also Drives to Airport Opening. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/bonus-plan-arranged-for-lofts-managers-men-who-can-not-earn-extras.html | BONUS PLAN ARRANGED FOR LOFT'S MANAGERS; Men Who Can Not Earn Extras Not Likely to Remain Long, Says Company's President. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/united-aircraft-may-buy-sikorsky-transport-company-seeks-to-acquire.html | UNITED AIRCRAFT MAY BUY SIKORSKY; Transport Company Seeks to Acquire Plants Now Making Amphibian Air Liners. SALE REPORTED CONCLUDED But This Is Denied in One Quarter --United Has Figured in Many Other Mergers. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mexico-americans-call-on-morrow.html | Mexico Americans Call on Morrow. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/sees-tailtwisting-as-now-out-of-date-counselor-at-berlin-embassy.html | SEES TAIL-TWISTING AS NOW OUT OF DATE; Counselor at Berlin Embassy Dinner Declares We Need No Longer Defy Europe. INDEPENDENCE IS ASSURED But Speaker Warns Against Pride, Vain Glory and Hypocrisy in New World Leadership. | TRUE | By Wythe Williams. Wireless To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mining-claims-acquired-international-smelting-company-gets.html | MINING CLAIMS ACQUIRED.; International Smelting Company Gets Properties in Utah. | TRUE | | C1B 34349 |

| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/differs-with-ford-on-workers-ages-arthur-wilson-who-hired-300000.html | DIFFERS WITH FORD ON WORKERS' AGES; Arthur Wilson, Who Hired 300,000 Men for Manufacturer, Holds Those of 30 to 50 Best. THOSE YOUNGER UNSTABLE And He Thinks Those Above 50 Cannot Stand the Pace in Auto Factories. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/will-rogers-fears-shortage-of-commission-material.html | Will Rogers Fears Shortage Of Commission Material | TRUE | WILL ROGERS. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/literature-and-morals-questions-and-observations-aroused-by-boston.html | LITERATURE AND MORALS.; Questions and Observations Aroused by Boston Police Action. | TRUE | MARY M. COLUM. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/listing-for-german-ford-shares-to-be-admitted-to-berlin-stock.html | LISTING FOR GERMAN FORD.; Shares to Be Admitted to Berlin Stock Exchange. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/miss-goss-scores-decisive-victory-unleashes-furious-attack-to.html | MISS GOSS SCORES DECISIVE VICTORY; Unleashes Furious Attack to Defeat Mrs. Harper in Glen Head Tennis, 6-1, 6-3. EXCELS IN PLAY AT NET Drives Hard and Displays Fine Generalship in Gaining Final-- Miss Francis Is Beaten. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hotel-garages-win-merchants-backing-association-holds-they-would-be.html | HOTEL GARAGES WIN MERCHANT'S BACKING; Association Holds They Would Be Important Factor in Easing Traffic Jams. WANTS ZONING MODIFIED Asks City to Permit Building of Parking Structures in Restricted Districts.MORE FERRY LINES URGEDAdditional Services Across BothEast and North Rivers Foundto Be Badly Needed. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/new-york-ac-crew-wins-on-schuylkill-junior-eight-first-in-peoples.html | NEW YORK A.C. CREW WINS ON SCHUYLKILL; Junior Eight First in People's Day Regatta--Senior Eight Trails the Penn A.C. 15,000 WATCH THE RACES Philadelphians Take Sixteen of the Contests, New Rochelle Club Two --Myers Is Easy Victor. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/7000-delaware-charters-corporation-department-reports-4000000.html | 7,000 DELAWARE CHARTERS; Corporation Department Reports $4,000,000 Income in Year. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/blackman-is-star-in-plainfield-meet-wins-halfmile-and-mile-runs-in.html | BLACKMAN IS STAR IN PLAINFIELD MEET; Wins Half-Mile and Mile Runs in City Games--Burgard and O'Connor Double Victors. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/asks-catholics-to-aid-fight-on-disloyalty-david-goldstein-addresses.html | ASKS CATHOLICS TO AID FIGHT ON DISLOYALTY; David Goldstein Addresses K. of C. Assembly at Exercises on Fordham Campus. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/reading-gets-pitcher-miller.html | Reading Gets Pitcher Miller. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/briarcliff-celebrates-fireworks-at-lodge-draw-many-spectators-from.html | BRIARCLIFF CELEBRATES.; Fireworks at Lodge Draw Many Spectators From New York. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/suneagles-are-beaten-loses-to-16th-field-artillery-four-of-fort.html | SUNEAGLES ARE BEATEN.; Loses to 16th Field Artillery Four of Fort Meyer, 8 to 2. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/fractures-skull-in-fall-man-lies-in-room-15-hours-before-being.html | FRACTURES SKULL IN FALL.; Man Lies in Room 15 Hours Before Being Taken to Hospital. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/will-edit-worlds-work-russell-doubleday-to-assume-new-post-with.html | WILL EDIT WORLD'S WORK.; Russell Doubleday to Assume New Post With August Issue. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/garbage-and-the-beaches.html | Garbage and the Beaches. | TRUE | CHARLES RUBINSTEIN. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/crop-prices-show-unusual-advance-wheat-has-gained-21-cents-or-more.html | CROP PRICES SHOW UNUSUAL ADVANCE; Wheat Has Gained 2 Cents or More Since the Bearish Days of a Month Ago. NEARER EXPORT BASIS HERE Chicago Looks on Change in Prospects as Making Market Situation an International Affair. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/knollwood-manor-purchase.html | Knollwood Manor Purchase. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/children-see-father-drown.html | Children See Father Drown. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/canoe-title-kept-by-pendleton-club-scores-34-points-to-retain.html | CANOE TITLE KEPT BY PENDLETON CLUB; Scores 34 Points to Retain Trophy in Met. Races on Central Park Lake. ISLAND CLUB IS SECOND Triumphs in Four Singles Junior Event--Several Craft Upset-- Knickerbocker Ties. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/toronto-area-flooded-homes-inundated-as-wind-drives-waves-of-lake.html | TORONTO AREA FLOODED.; Homes Inundated as Wind Drives Waves of Lake on Beaches. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/plan-sugar-arbitration-cuban-planters-and-grinders-to-place.html | PLAN SUGAR ARBITRATION.; Cuban Planters and Grinders to Place Disputes Before Mediator. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/long-island-city-garage-sale.html | Long Island City Garage Sale. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/harrison-gives-oration-senator-at-capitals-observance-of-fourth.html | HARRISON GIVES ORATION.; Senator at Capital's Observance of Fourth Praises League of Nations. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/lutherans-end-congress-gathering-at-copenhagen-picks-chicago-for.html | LUTHERANS END CONGRESS.; Gathering at Copenhagen Picks Chicago for Next Year. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/bliss-entertains-ambassador-and-americans-celebrate-day-in-buenos.html | BLISS ENTERTAINS.; Ambassador and Americans Celebrate Day in Buenos Aires. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/burns-wins-trophy-after-outboard-tie-scores-on-toss-of-coin-after.html | BURNS WINS TROPHY AFTER OUTBOARD TIE; Scores on Toss of Coin After Deadlock With Wells--Many Spills in Northport Races. | TRUE | Special to The New York Times. | C1B 34349 |

| Date | Date | URL | Description | | Notes | Code |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/robins-lose1412-then-triumph-53-divide-doubleheader-with-the-phils.html | ROBINS LOSE,14-12, THEN TRIUMPH, 5-3; Divide Double-Header With the Phils, 10 Pitchers Working in Opener, 7 From Flock. MORRISON FANS 9 BATTERS Records Sixth Straight Success in Nightcap--Rhiel, Frederick, Bancroft Hit Homers. | TRUE | By Roscoe McGowen. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/44-are-hurt-in-44-are-hurt-in-milwaukee.html | 44 Are Hurt in Milwaukee. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/tourists-jam-windsor-75000-cross-from-detroitautos-in-jam-going-to.html | TOURISTS JAM WINDSOR.; 75,000 Cross From Detroit--Autos in Jam Going to Ferries. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/bulgarian-envoy-marks-mcgahans-grave-praising-ohio-journalist-as.html | Bulgarian Envoy Marks McGahan's Grave, Praising Ohio Journalist as Liberator | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/five-boats-upset-on-great-south-bay-threereef-breeze-keeps-entire.html | FIVE BOATS UPSET ON GREAT SOUTH BAY; Three-Reef Breeze Keeps Entire Field From Finishing in Several Classes. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/broker-falls-from-yacht-brother-says-william-ferris-may-have-died.html | BROKER FALLS FROM YACHT.; Brother Says William Ferris May Have Died of Stroke. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/cleveland-pilots-finish-sixth-day-endurance-fliers-stay-up-in-try.html | CLEVELAND PILOTS FINISH SIXTH DAY; Endurance Fliers Stay Up in Try at Record When Storm Forces Fuel Plane Down. CALIFORNIANS CAUSE WORRY Culver City Machine Disappears, but It Only Sought the Desert to Avoid Fog. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/plane-wins-against-boat-patchogue-flier-first-in-mail-race-to-fire.html | PLANE WINS AGAINST BOAT.; Patchogue Flier First in Mail Race to Fire Island. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/liners-to-go-to-drydocks-united-states-line-ships-will-prepare-for.html | LINERS TO GO TO DRYDOCKS.; United States Line Ships Will Prepare for Autumn Tourist Rush. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/canoeist-is-drowned-at-boston-regatta-hangs-on-to-capsized-nineman.html | CANOEIST IS DROWNED AT BOSTON REGATTA; Hangs On to Capsized Nine-Man Craft, but Is Knocked Off by Rescue Boat. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/rail-stocks-protected-cordoba-stockholders-limit-foreign-ownership.html | RAIL STOCKS PROTECTED.; Cordoba Stockholders Limit Foreign Ownership of Shares. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/oxfordcambridge-gain-tennis-lead-beat-rockaway-hunt-club-5-to-1-in.html | OXFORD-CAMBRIDGE GAIN TENNIS LEAD; Beat Rockaway Hunt Club, 5 to 1, in First Day's Play for Prince of Wales Cup. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/rail-patrolman-accused-hastings-man-says-he-was-beaten-in-new-york.html | RAIL PATROLMAN ACCUSED.; Hastings Man Says He Was Beaten in New York Central Station. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/pirates-win-twice-and-take-1st-place-defeat-cards-84-82-to-oust.html | PIRATES WIN TWICE AND TAKE 1ST PLACE; Defeat Cards, 8-4, 8-2, to Oust Cubs From Lead--St. Louis Losing Streak 9 Straight. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/gen-gouraud-on-way-to-baltimore-reunion-french-war-commander-will.html | GEN. GOURAUD ON WAY TO BALTIMORE REUNION; French War Commander Will Be Guest of Rainbow Division-- Will Visit Herrick Tomb. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/127-yachts-tossed-in-larchmont-blow-masts-carried-away-and-sails.html | 127 YACHTS TOSSED IN LARCHMONT BLOW; Masts Carried Away and Sails Ripped as 40-Mile Wind Whips Up Sea. AVATAR FINISHES FIRST Carlisle's Craft Beats Windward in Class M by 2 Minutes and 53 Seconds. 5 GIRL SKIPPERS COMPETE Miss Whittelsey Pilots Flash Home Second to Cynosure in Star Class --Narcissus Wins. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/reports-investments-in-demand.html | Reports Investments in Demand. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/farrell-brought-back-officers-reach-cambridge-with-alleged-torchman.html | FARRELL BROUGHT BACK.; Officers Reach Cambridge With Alleged "Torchman." | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/miss-mgary-wins-met-swim-crown-scores-over-miss-lindstrom-by-five.html | MISS M'GARY WINS MET. SWIM CROWN; Scores Over Miss Lindstrom by Five Yards in Senior 440Yard Free-Style Event.MISS COURTNEY, 15, IS FIRSTSurprises by Taking Junior 110Yard Breast Stroke at Lake Mohawk--Miss Nilsson Victor. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/walker-will-name-liners-mail-plane-exercises-planned-for-the-new.html | WALKER WILL NAME LINER'S MAIL PLANE; Exercises Planned for the New York on Its Arrival July 22 With the Bremen. CRAFT TO BE CATAPULTED Rival Ship Lines Show Keen Interest in New Compressed Air Device on Deck of Ship. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/marlow-witnesses-chief-hope-of-clue-mulrooney-says-only-a-little.html | MARLOW WITNESSES CHIEF HOPE OF CLUE; Mulrooney Says Only a Little More Evidence Is Needed to Make Murder Arrests. VICTIM'S PAPERS SEARCHED Inspector Gets Reports From His Men Working in Boston to Solve the Mystery. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/booth-died-penniless-generals-friend-says-though-controlling.html | BOOTH DIED PENNILESS, GENERAL'S FRIEND SAYS; Though Controlling Millions, Salvation Leader Is Reported to HaveLeft Uniform and Books Only. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/smelter-wins-rifle-match-with-224-of-a-possible-225.html | Smelter Wins Rifle Match With 224 of a Possible 225 | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/500-minor-casualties-laid-to-fireworks-six-persons-felled-by.html | 500 MINOR CASUALTIES LAID TO FIREWORKS; Six Persons Felled by Explosion of Dynamite Set Off by Boys in Jersey City. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/george-e-patterson-dies-official-of-bank-in-macon-that-failed.html | GEORGE E. PATTERSON DIES.; Official of Bank in Macon That Failed Stricken Suddenly. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/pope-pius-to-emerge-from-vatican-on-july-25-for-religious-pageant.html | Pope Plus to Emerge From Vatican on July 25 For Religious Pageant in St. Peter's Square | TRUE | | C1B 34349 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/heflin-would-halt-immigration.html | Heflin Would Halt Immigration. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/lindberghs-reach-albuquerque.html | Lindberghs Reach Albuquerque. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/bullet-wounds-boy-15-brooklyn-youth-hit-while-watching-display-of.html | BULLET WOUNDS BOY, 15.; Brooklyn Youth Hit While Watching Display of Fireworks. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/quick-drop-in-ratio-of-bank-of-england-weekly-figures-record.html | QUICK DROP IN RATIO OF BANK OF ENGLAND; Weekly Figures Record Decline From 55.88 Per Cent to 33.01 in a Fortnight. GOLD SHIPPED TO GERMANY Notes in Circulation Are Increased --Public and Other Deposits Also Show Gains. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/lenox-club-holds-annual-luncheon-officials-of-organization-are.html | LENOX CLUB HOLDS ANNUAL LUNCHEON; Officials of Organization Are Re-elected--Showers Cause Cancellation of Berkshire Sports. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/dividends-payable.html | DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hoover-spends-afternoon-watching-boy-nines-play.html | Hoover Spends Afternoon Watching Boy Nines Play | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/salem-girl-is-drowned-three-others-are-saved-when-auto-goes-through.html | SALEM GIRL IS DROWNED.; Three Others Are Saved When Auto Goes Through Bridge. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/the-cow-still-purple.html | THE COW STILL PURPLE. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/sports-of-the-times-a-different-tale.html | Sports of the Times; A Different Tale. | TRUE | By John Kieran. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/treaty-is-registered-francoamerican-arbitration-pact-received-by.html | TREATY IS REGISTERED.; Franco-American Arbitration Pact Received by the League. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/eleven-hurt-fleeing-fireworks.html | Eleven Hurt Fleeing Fireworks. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/results-of-matches-on-links-in-metropolitan-district.html | Results of Matches On Links In Metropolitan District | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/yankees-turn-back-washington-twice-55000-see-hugmen-win-the-opener.html | YANKEES TURN BACK WASHINGTON TWICE; 55,000 See Hugmen Win the Opener, 8-4, Then Take Second Game Easily, 14-4.SEVEN IN ROW FOR VICTORSHeimach Stars in Relief Role forThird Straight Day in First Fray, Rescuing Pipgras. SENATORS LEAD IN SECONDBut Yanks Wipe Out 2-0 Deficit byPounding Brown for Six Runs in the Fourth Inning. | TRUE | By William E. Brandt. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/visions-new-canadian-line-sir-henry-thornton-predicts-halifaxsouth.html | VISIONS NEW CANADIAN LINE; Sir Henry Thornton Predicts Halifax-South American Service. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/british-iron-trade-busy-furnacemens-union-sees-end-of-terribly.html | BRITISH IRON TRADE BUSY.; Furnacemen's Union Sees End of "Terribly Miserable Past." | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/jewish-chaplains-get-camp-posts.html | Jewish Chaplains Get Camp Posts. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/dutch-election-results-catholic-and-social-democratic-parties-make.html | DUTCH ELECTION RESULTS.; Catholic and Social Democratic Parties Make Gains. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/france-and-the-debts.html | FRANCE AND THE DEBTS. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/prison-guards-increased-53-new-keepers-distributed-among-four-state.html | PRISON GUARDS INCREASED.; 53 New Keepers Distributed Among Four State Prisons. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/leicestershire-wins-in-english-cricket-beats-somerset-by-an-innings.html | LEICESTERSHIRE WINS IN ENGLISH CRICKET; Beats Somerset by an Innings and 109 Runs--Surrey Downs Warwickshire, 273-241. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/plan-concrete-trade-code-mixer-and-paver-machine-makers-authorized.html | PLAN CONCRETE TRADE CODE; Mixer and Paver Machine Makers Authorized to Hold Conference. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/german-hail-storm-kills-3-stones-pile-15-inches-high.html | German Hail Storm Kills 3; Stones Pile 15 Inches High | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/raid-stock-sellers-in-a-new-swindle-deputies-of-attorney-general.html | RAID STOCK SELLERS IN A NEW SWINDLE; Deputies of Attorney General Say Firm Preyed Upon Out of Town Customers. OFFER BARGAIN PRICES Got Clients' Confidence by Profit on Good Shares, Then Induced Them to Switch. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/financial-markets-american-exchanges-closed-for-holidayaspects-of-a.html | FINANCIAL MARKETS; American Exchanges Closed for Holiday--Aspects of a Remarkable Business Situation. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/rain-follows-church-prayers.html | Rain Follows Church Prayers. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/liverpool-cotton.html | LIVERPOOL COTTON. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/one-way.html | One Way. | TRUE | RANULPH KINGSLEY. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/cranford-unveils-tablet-marks-ford-which-light-horsemen-guarded-in.html | CRANFORD UNVEILS TABLET.; Marks Ford Which Light Horsemen Guarded in Revolution. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/will-cooperate-in-hotels-wardman-properties-and-united-realties-to.html | WILL COOPERATE IN HOTELS; Wardman Properties and United Realties to Be Affiliated. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/dowagiac-is-first-in-arlington-stake-beats-misstep-by-2-lengths-in.html | DOWAGIAC IS FIRST IN ARLINGTON STAKE; Beats Misstep by 2 Lengths in Stars and Stripes Handicap, Earning $15,550. SHATTERS COURSE RECORD Races 1 1/8 Miles in 1:50 3-5 and New Mile Mark Is Set by Clyde Van Dusen in Old Glory. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hits-free-publicity-in-news-columns-john-a-park-urges-southern.html | HITS FREE PUBLICITY IN NEWS COLUMNS; John A. Park Urges Southern Publishers at Asheville, N.C., to Curb Practice. | TRUE | | C1B 34349 |

| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/sugar-trade-reassured-league-committee-believes-difficulties-will.html | SUGAR TRADE REASSURED.; League committee Believes Difficulties Will Be Eliminated. | TRUE | | C1B 34349 |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/irish-at-independence-party.html | Irish at Independence Party. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/europe-is-hopeful-of-tariff-protests-washington-dispatch-promises.html | EUROPE IS HOPEFUL OF TARIFF PROTESTS; Washington Dispatch Promises Possibility of Senate Revision of High House Schedules. BELGIAN OBJECTIONS FILED Foreign Auto Makers Welcome Report That Americans MightRemove Duty on Cars. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/union-county-makes-407-runs-in-cricket-rolls-up-a-record-count.html | UNION COUNTY MAKES 407 RUNS IN CRICKET; Rolls Up a Record Count Against Columbia Oval's 110, Ormsby Contributing 176 Runs. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/third-of-29-west-pointers-ask-for-air-assignments.html | Third of '29 West Pointers Ask for Air Assignments | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/rosenbloom-beats-anderson.html | Rosenbloom Beats Anderson. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/dinnerdance-given-at-indian-harbor-club-fireworks-display-is-part.html | DINNER-DANCE GIVEN AT INDIAN HARBOR CLUB; Fireworks Display Is Part of Entertaining at Greenwich, Conn.--Holiday Luncheons Held. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/red-and-black-team-wins-polo-match-95-beats-freebooters-on.html | RED AND BLACK TEAM WINS POLO MATCH, 9-5; Beats Freebooters on Governors Island Field After Trailing at the Start. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/alaska-to-destroy-coyotes-and-wolves-starts-campaign-with-federal.html | ALASKA TO DESTROY COYOTES AND WOLVES; Starts Campaign With Federal Department to Check Increase of Predatory Animals. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/womans-parasol-scatters-belligerents-when-soccer-fans-fight-and.html | Woman's, Parasol Scatters Belligerents When Soccer Fans Fight and Break Up Game | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/15000-see-air-races-peter-brooks-wins-thirtymile-event-at-red-bank.html | 15,000 SEE AIR RACES; Peter Brooks Wins Thirty-Mile Event at Red Bank. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/lake-placid-to-have-firstclass-airport-company-is-formed-to-offer-a.html | LAKE PLACID TO HAVE FIRST-CLASS AIRPORT; Company Is Formed to Offer a 2 -Hour Flying Service to New York. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/governor-scores-mergers-at-tammany-dedication-hailed-as-next.html | GOVERNOR SCORES MERGERS AT TAMMANY DEDICATION; HAILED AS 'NEXT PRESIDENT'; THE FOURTH OF JULY CELEBRATED BY TAMMANY IN ITS NEW HOME. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/banks-president-resigns-six-directors-of-pacific-national-of-los.html | BANK'S PRESIDENT RESIGNS; Six Directors of Pacific National of Los Angeles Also Quit. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/gangster-murdered-on-ride-in-jersey-dog-leads-morning-stroller-to.html | GANGSTER MURDERED ON 'RIDE' IN JERSEY; Dog Leads Morning Stroller to the Bullet-Riddled Body of 'Dynamite' Joe Tricoli. BANKER CALLED TO MORGUE But Elliott Says Victim Was Not One of His Captors- -Two Held as Witnesses. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/five-liners-to-leave-one-due-in-port-today-ile-de-france-augustus.html | FIVE LINERS TO LEAVE, ONE DUE IN PORT TODAY; Ile de France, Augustus, Arabic, Veendam Sail for Europe-- Aquitania Coming In. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/guests-polo-team-loses-in-final-98-old-aiken-composed-of-college.html | GUEST'S POLO TEAM LOSES IN FINAL, 9-8; Old Aiken, Composed of College Stars, Wins Westbury Challenge Cup Before Large Crowd.WINSTON GUEST IS STAR Tallies Seven Times, While HisBrother Raymond Makes EighthForward for Losing Side. | TRUE | By Grover Theis. Special To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/industrial-stock-to-be-offered.html | Industrial Stock to Be Offered. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/peru-ratifies-kellogg- | Peru Ratifies Kellogg Pact. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/endeavorers-back-hoover-and-drylaw-kansas-city-convention-praises.html | ENDEAVORERS BACK HOOVER AND DRYLAW; Kansas City Convention Praises Prohibition and Denies That Youth Flout It. PRESIDENT LAUDS WORK Voices in Message His Appreciation of the Organization's Spirit. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/gunman-in-battle-kills-policeman-wounds-another-in-springfield-ohio.html | GUNMAN IN BATTLE KILLS POLICEMAN; Wounds Another in Springfield (Ohio) Hotel and Is Himself Shot Three Times. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/tariff-revision-takes-new-trend-with-growing-views-against-unduly.html | TARIFF REVISION TAKES NEW TREND; With Growing Views Against Unduly High Rates Senate Committee Is Cautious. STEEL DUTY CASE IN POINT Wheeler Asserts Glass Industry Also Has Failed to Show Need of Protection. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/declares-equity-cannot-hold-actors-de-mille-asserts-that-producers.html | DECLARES EQUITY CANNOT HOLD ACTORS; De Mille Asserts That Producers Get All the Players They Want Despite the Ban. ORDER CALLS OFF EXTRAS Gilmore Forbids Any Member to Work in Pictures "Until the Crisis Is Over." | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/rochester-lawyer-convicted-in-frauds-ten-other-persons-indicted-of.html | ROCHESTER LAWYER CONVICTED IN FRAUDS; Ten Other Persons Indicted of 'Ring' Which Faked Auto Accident Claims. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/american-acquires-land-for-league-chicago-lawyer-buys-property.html | AMERICAN ACQUIRES LAND FOR LEAGUE; Chicago Lawyer Buys Property Occupied by Secretary General to Forestall Speculators. SCHOOL SITE BOUGHT Group Including John D. Rockefeller Jr. Pays $220,000 for Homefor International Institute. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/emily-white-mason-engaged-to-marry-her-fiance-milton-curtiss-rose.html | EMILY WHITE MASON ENGAGED TO MARRY; Her Fiance Milton Curtiss Rose-- Mariedna Clay Betrothed to Arthur B. Borden. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/wilson-asks-jail-for-liquor-buyers-wants-army-and-navy-used.html | WILSON ASKS JAIL FOR LIQUOR BUYERS; Wants Army and Navy Used Against All Violators of the Eighteenth Amendment. URGES SEVERE PENALTIES People Have Ceased to Reason on Dry Question, Says Secretary of Methodist Temperance Board. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 34349 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/31600-overlooked-in-theft-at-bank-disappearance-of-99400-at-chelsea.html | $31,600 OVERLOOKED IN THEFT AT BANK; Disappearance of $99,400 at Chelsea Exchange Branch Is Called "a Quick Grab." PATRONS UNDER SCRUTINY Thirty Entered Vaults After Teller Put $131,000 in Safety Deposit Box. MONEY MADE LARGE BULK It Is Doubted if Thief Could Have Got By Vault Attendant With the Packages. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hear-tacna-treaty-strikes-at-bolivia-latinamericans-are-stirred-at.html | HEAR TACNA TREATY STRIKES AT BOLIVIA; Latin-Americans Are Stirred at Report of a Secret Protocol in Chile-Peru Pact. WOULD BAR ACCESS TO SEA Clause Was Once Deleted--Santiago Envoy's Visit to Minister Kaufman Held Significant. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/norwegian-starts-in-open-boat-for-havre-relying-on-a-secondhand.html | Norwegian Starts in Open Boat for Havre Relying on a Second-Hand Outboard Motor | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/malaria-curbed-in-the-canal-zone-doctors-have-reduced-number-of.html | MALARIA CURBED IN THE CANAL ZONE; Doctors Have Reduced Number of Cases From 821 to 14 Per Thousand Since 1906. WAR ON YELLOW FEVER WON Last Case of That Disease in Zone Occurred in 1906--Preventive Measures Described. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/bars-reich-police-from-orloff-trial-berlin-court-refuses-to-summon.html | BARS REICH POLICE FROM ORLOFF TRIAL; Berlin Court Refuses to Summon Secret Agent WitnessesDemanded by Russians.OFFICIAL SILENT ON STAND Interior Ministry Asks That AllDefense Questions Be Shownto It for Approval. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/empire-city-to-open-20day-meeting-today-sun-edwin-to-carry-the-top.html | EMPIRE CITY TO OPEN 20-DAY MEETING TODAY; Sun Edwin to Carry the Top Weight of 118 Pounds in Empire City Handicap. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/tory-wants-empire-in-economic-alliance-neville-chamberlain-points.html | TORY WANTS EMPIRE IN ECONOMIC ALLIANCE; Neville Chamberlain Points to Canada's Tariff Difficulties With United States. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/white-sox-divide-two-with-indians-capture-first-game-92-but-lose.html | WHITE SOX DIVIDE TWO WITH INDIANS; Capture First Game, 9-2, but Lose Second Contest by Score of 12-5. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/fiske-says-daniels-refused-plane-idea-rear-admiral-talks-about.html | FISKE SAYS DANIELS REFUSED PLANE IDEA; Rear Admiral Talks About $198,500 Award for His Aircraft Torpedo Patent.CONCEIVED PLAN IN 1911 He Asserts He Met ContinuedRejection and After Retirement Saw Device Appropriated. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/washington-leader-ends-his-own-life-illness-drives-colonel-arthur.html | WASHINGTON LEADER ENDS HIS OWN LIFE; Illness Drives Colonel Arthur E. Randle, 70, to Suicide in Santa Barbara, Cal. RECLAIMED RIVER FLATS And Improved the Capital's Health --Thanked by Wilson for WarTime Services. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/american-stocks-make-records-in-london-steel-crosses-200-new-york.html | American Stocks Make Records in London; Steel Crosses 200, New York Central at 226 | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/moscow-detains-leaders-of-quarrel-in-reds-party-here-group-invited.html | MOSCOW DETAINS LEADERS OF QUARREL IN REDS' PARTY HERE; Group 'Invited' by International to End Row, May Be Held a Year as 'Guests.' LOVESTONE, DEFIANT, FLEES Ex-Chief Escapes on Discovery of Cable to Followers to Seize Organization Here. OUSTED AS A RENEGADE Gitlow, Wolfe, Pepper and Others Face Expulsion if They Quit Russia Without Permission. | TRUE | By Louis Stark. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/killed-in-a-row-over-firecrackers-brooklyn-man-shot-in-quarrel.html | KILLED IN A ROW OVER FIRECRACKERS; Brooklyn Man Shot in Quarrel Caused When Children Set Off Fireworks in Street. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/giants-win-2d-80-after-losing-1st-43-otts-24th-homer-of-the-season.html | GIANTS WIN 2D, 8-0, AFTER LOSING 1ST, 4-3; Ott's 24th Homer of the Season Figures in Triumph of the McGrawmen at Boston. SPOHRER STARS FOR BRAVES Ex-Giant Catcher Ties Count in First Fray With Homer, Then His Single Decides It. BENTON IS SUPREME IN 2D Gives the Braves Only Six Hits and Allows but Two to Reach Second Base. | TRUE | By John Drebinger. Special To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/labor-dominates-league-delegation-viscount-cecil-sole-outsider-in.html | LABOR DOMINATES LEAGUE DELEGATION; Viscount Cecil Sole Outsider in Group--Premier to Be at Some Geneva Meetings. TWO WOMEN ARE NAMED Snowden Tells Commons Britain Has Not Mentioned Debt in Tariff Protest to America. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/19000-see-shaw-win-in-auto-race-indianapolis-drivers-final-spurt.html | 19,000 SEE SHAW WIN IN AUTO RACE; Indianapolis Driver's Final Spurt Gives the Victory on the Bridgeville Track. CANTLON, DETROIT, SECOND His Car Goes Through Fence Into Infield, but He Keeps On to the End in 100-Mile Grind. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/cubs-lose-the-lead-by-dividing-two-drop-morning-game-to-reds-by-9.html | CUBS LOSE THE LEAD BY DIVIDING TWO; Drop Morning Game to Reds by 9 to 8 but Triumph in the Afternoon, 10 to 5. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/tay-pay-reviews-rise-of-irish-party-2volume-memoirs-of-50-years-in.html | 'TAY PAY' REVIEWS RISE OF IRISH PARTY; 2-Volume Memoirs of 50 Years in Parliament Intimately Depict Parnell Tragedy.GLADSTONE STILL HIS HEROO'Connor Tells How He Quit Wearing Red Ties Because of Jestby Ramsay MacDonald. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/urges-rally-for-walker-schlacht-wants-mayor-to-accept-public.html | URGES RALLY FOR WALKER; Schlacht Wants Mayor to Accept Public Nomination in Garden. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/ball-signed-by-babe-brings-50.html | Ball Signed by "Babe" Brings $50. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/pampero-is-first-in-southport-races-bullards-boat-leads-tigress-by.html | PAMPERO IS FIRST IN SOUTHPORT RACES; Bullard's Boat Leads Tigress by One Minute in Pequot Club's Atlantic Class. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/two-drown-chasing-hat-trenton-man-and-guest-fall-into-raritan-canal.html | TWO DROWN CHASING HAT.; Trenton Man and Guest Fall Into Raritan Canal. | TRUE | Special to The New York Times. | C1B 34349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/athletics-defeat-red-sox-by-31-81-grove-fans-11-in-the-morning-game.html | ATHLETICS DEFEAT RED SOX BY 3-1, 8-1; Grove Fans 11 in the Morning Game, Running Season Total to 101, and Gains 13th Victory. COCHRANE GETS 3 DOUBLES Also Hits Homer to Figure in All of First-Game Scoring--Cronin and Dykes Help Quinn Win. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/honor-john-r-rathom-rhode-boy-scouts-dedicate-lodge-to-late.html | HONOR JOHN R. RATHOM.; Rhode Island Boy Scouts Dedicate Lodge to Late Providence Editor. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/urges-tribute-to-morris-the-rev-ec-russell-would-honor-memory-of.html | URGES TRIBUTE TO MORRIS.; The Rev. E.C. Russell Would Honor Memory of Statesman. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mickey-walker-in-denial-says-wife-did-not-leave-him-but-is-visiting.html | MICKEY WALKER IN DENIAL.; Says Wife Did Not Leave Him, but Is Visiting Her Mother. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/brazil-press-in-tribute-rio-de-janeiro-paper-calls-us-country.html | BRAZIL PRESS IN TRIBUTE.; Rio de Janeiro Paper Calls Us Country Without Parallel. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/blue-troops-reinforced-army-set-to-defend-city-in-sham-battle.html | 'BLUE' TROOPS REINFORCED.; Army Set to Defend City in Sham Battle Sunday. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/of-public-concern.html | OF PUBLIC CONCERN. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/asserts-snobbery-infects-education-harvard-graduate-school-dean.html | ASSERTS SNOBBERY INFECTS EDUCATION.; Harvard Graduate School Dean Warns of Using Schools for Social Advancement. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/german-industrialist-attacks-young-plan-dr-thyssen-says-annuities.html | GERMAN INDUSTRIALIST ATTACKS YOUNG PLAN; Dr. Thyssen Says Annuities Are Unsound and Will Lower Standard of Living. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/fort-hamilton-four-routs-essex-troop-first-division-team-triumphs.html | FORT HAMILTON FOUR ROUTS ESSEX TROOP; First Division Team Triumphs by 15-2, Megargee and Scott Each Scoring Five Goals. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hungary-honors-independence-day.html | Hungary Honors Independence Day. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/lord-reading-hails-our-independence-as-beginning-of-bond-tells-the.html | LORD READING HAILS OUR INDEPENDENCE AS BEGINNING OF BOND; Tells the American Society in London That British Join in Marking 1776. SEES AGENCY FOR PEACE Hibben of Princeton Also Says Anglo-American Alliance Is Now World Force. DAWES ON DISARMAMENT Ambassador Emphasizes the Move for Naval Parleys as Guide for Great Powers. | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/gemini-wins-at-noroton-f-guerrichs-entry-leads-five-star-class.html | GEMINI WINS AT NOROTON.; F. Guerrich's Entry Leads Five Star Class Boats. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/for-jefersonian-revival-wh-mcmasters-speaks-at-grave-of-john.html | FOR JEFERSONIAN REVIVAL.; W.H. McMasters Speaks at Grave of John Hancock in Boston. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/criticize-young-debt-plan-rumanians-hold-experts-did-not-treat-them.html | CRITICIZE YOUNG DEBT PLAN; Rumanians Hold Experts Did Not Treat Them Fairly. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/dustin-farnum-dies-after-long-illness-stage-and-screen-star-55-was.html | DUSTIN FARNUM DIES AFTER LONG ILLNESS; Stage and Screen Star, 55, Was Born in Hampton Beach, Me., of Theatrical Parents. DEBUT IN STOCK IN 1897 He Scored Fist Big Success in "The Virginian"--With Brother William in "The Littlest Rebel." | TRUE | International Newsreel Photo. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/college-men-made-police-three-assigned-at-stamford-high-school.html | COLLEGE MEN MADE POLICE; Three Assigned at Stamford--High School Graduate Is Substitute. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/hold-up-garage-steal-taxi-to-flee.html | Hold Up Garage, Steal Taxi to Flee. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/liquor-cargoes-dumped-runners-on-four-boats-from-canada-despair-at.html | LIQUOR CARGOES DUMPED.; Runners on Four Boats From Canada Despair at Blockade--Others Wait. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/merger-terms-to-remain.html | MERGER TERMS TO REMAIN. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/german-reports-diet-as-tuberculosis-cure-professor-sauerbuch-says.html | GERMAN REPORTS DIET AS TUBERCULOSIS CURE; Professor Sauerbuch Says Many Severe Cases Have Recovered on Gerson Method. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/langes-boat-first-in-rutherford-race-pilots-special-to-victory-in.html | LANGE'S BOAT FIRST IN RUTHERFORD RACE; Pilots Special to Victory in Class C of Regatta Held on Passaic River. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/21-slot-machines-seized-in-yonkers.html | 21 Slot Machines Seized in Yonkers. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/upholds-bishop-cannon-methodist-board-expresses-confidence-in-his.html | UPHOLDS BISHOP CANNON.; Methodist Board Expresses Confidence in His Dry Leadership. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/columbias-eight-wins-another-race-kingston-by-length-after.html | COLUMBIA'S EIGHT WINS ANOTHER RACE; Beats Kingston by Length After Trailing in English Henley Regatta Heat. BROWNE AND NICHOLS FIRST Boston Schoolboys Lead Most of Way to Defeat Peterhouse College by a Length. WRIGHT VICTOR OVER GUEST Scores When Rival Collapses Close to Finish--London Eight Beats Argonauts After Dead Heat. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/10000-hartford-trot-captured-by-bronx-closing-feature-at-sage-park.html | $10,000 HARTFORD TROT CAPTURED BY BRONX; Closing Feature at Sage Park Meeting Results in Close Race --Betterwin Is Victor. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/homes-looted-of-10000-jewelry-and-furs-taken-from-lee-david-frenchs.html | HOMES LOOTED OF $10,000.; Jewelry and Furs Taken From Lee David French's Apartment. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/canadian-insured-get-medical-inspection-free-examinations-are.html | CANADIAN INSURED GET MEDICAL INSPECTION; Free Examinations Are Offered by Life Companies on Doctors' Suggestion. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/catholic-women-elect-daughters-of-america-rename-miss-duffy-of.html | CATHOLIC WOMEN ELECT.; Daughters of America Rename Miss Duffy of Newark, Supreme Regent. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/denmark-plans-greeting-trio-in-bowler-will-get-hearty-reception-at.html | DENMARK PLANS GREETING.; Trio in Bowler Will Get Hearty Reception at Copenhagen. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34349 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/planes-aid-mosquito-war-paris-green-and-lime-are-dusted-over.html | PLANES AID MOSQUITO WAR.; Paris Green and Lime Are Dusted Over Infested Areas in Haiti. | TRUE | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/bank-alarm-causes-death-michigan-president-hurries-to-bank-and.html | BANK ALARM CAUSES DEATH.; Michigan President Hurries to Bank and Falls Dead at Door. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/camp-normana-opens-first-season.html | Camp Normana Opens First Season. | TRUE | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/auto-kills-a-girl-on-picnic-in-jersey-child-is-hit-as-bus-stops-for.html | AUTO KILLS A GIRL ON PICNIC IN JERSEY; Child Is Hit as Bus Stops for Watermelons Near Ocean View --Several Injured Here. | TRUE | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/slayer-of-negro-to-die-he-will-be-first-white-man-in-florida.html | SLAYER OF NEGRO TO DIE.; He Will Be First White Man in Florida Executed for This Crime. | TRUE | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/man-held-in-dry-shooting-alabaman-surrenders-in-wounding-of-officer.html | MAN HELD IN DRY SHOOTING.; Alabaman Surrenders in Wounding of Officer in Raid. | TRUE | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/dobbs-ferry-game-held-despite-ban-ardsley-club-caddies-also-call-of.html | DOBBS FERRY GAME HELD DESPITE BAN; Ardsley Club Caddies Also Call Off Strike--Baseball Fans Defy Owners of Grounds. CLASH OVER PARKED CAR Woman Drives Golf Ball Through Windshield as Motorist in Spite Halts in Line of Play. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/explosives-start-70-fires-damage-from-fireworks-in-city-will-exceed.html | EXPLOSIVES START 70 FIRES.; Damage From Fireworks in City Will Exceed $40,000. | TRUE | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/connecticuts-forest-.html | CONNECTICUT'S FOREST POLICY. | TRUE | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/aid-for-freshair-work-bishop-shipman-bespeaks-help-for-the-city.html | AID FOR FRESH-AIR WORK.; Bishop Shipman Bespeaks Help for the City Mission Society. | TRUE | HERBERT SHIPMAN | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/world-banks-power-depicted-by-lamont-insists-on-nonpolitical-status.html | WORLD BANK'S POWER DEPICTED BY LAMONT; Insists on Non-Political Status but Washington Still Bars Reserve Bank's Aid. OUR PART TO BE UNOFFICIAL Influence of New Reparations Body in International Trade Stressed by Banker. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/miss-wills-victor-miss-jacobs-wins-triumphs-mean-allamerican-final.html | MISS WILLS VICTOR; MISS JACOBS WINS; Triumphs Mean All-American Final at Wimbledon for the First Time in History. ALLISON, VAN RYN SCORE Advance to Doubles Final by Turning Back Tilden and Hunter in 3 Sets. BRITISH PAIR ALSO GAIN Miss Wills Defeats Miss Goldsack, 6-2, 6-0--Miss Jacobs Eliminates Miss Ridley, 6-2, 6-2. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mexico-suppresses-dramas-on-religion-one-theatre-fined-for.html | MEXICO SUPPRESSES DRAMAS ON RELIGION; One Theatre Fined for Slighting References to Government-- Playwright Quits Country. | TRUE | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/historical-pageant-given-university-forum-has-celebration-at.html | HISTORICAL PAGEANT GIVEN; University Forum Has Celebration at Sailors and Soldiers Shaft. | TRUE | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/golfer-sets-amateur-record-at-sound-beach-with-a-71.html | Golfer Sets Amateur Record at Sound Beach With a 71 | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/st-jean-triumphs-twice.html | St. Jean Triumphs Twice. | TRUE | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/stray-dog-bites-brooklyn-boy.html | Stray Dog Bites Brooklyn Boy. | TRUE | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/agnes-oloughlin-engaged-member-of-whoopee-cast-to-wed-joe-benjamin.html | AGNES O'LOUGHLIN ENGAGED; Member of "Whoopee" Cast to Wed Joe Benjamin, Boxer. | TRUE | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/screen-notes.html | SCREEN NOTES. | TRUE | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/favorites-survive-in-nassau-tennis-fischer-appel-lang-doeg-king.html | FAVORITES SURVIVE IN NASSAU TENNIS; Fischer, Appel, Lang, Doeg, King, Mangin, Feibleman and Harrison in Quarter Finals. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/ryan-and-homans-tie-in-lincoln-cup-golf-baltusrol-and-englewood.html | RYAN AND HOMANS TIE IN LINCOLN CUP GOLF; Baltusrol and Englewood Entries Score 76 in Qualifying Round at Ekwanok. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/roosevelt-assails-rural-government-local-taxes-ten-times-state-and.html | ROOSEVELT ASSAILS RURAL GOVERNMENT; Local Taxes Ten Times State and Federal, Governor Says at Spring Valley. WOULD END MANY OFFICES Asserts Jobholders Would Keep Conditions as They Were in 1688 --Reviews Troops at Camp Smith. | TRUE | Special to The New York Times. | |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/czechs-celebrate-independence-day.html | Czechs Celebrate Independence Day. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/saving-us-from-our-protectors.html | Saving Us From Our Protectors. | TRUE | S.A. JACQUES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/buys-10-phone-companies-gary-co-acquires-western-plants-for-more.html | BUYS 10 PHONE COMPANIES.; Gary & Co. Acquires Western Plants for More Than $16,000,000. | TRUE | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/dr-uj-wile-heads-dermatologists.html | Dr. U.J. Wile Heads Dermatologists | TRUE | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/leadership-and-luck.html | LEADERSHIP AND LUCK. | TRUE | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/american-fete-at-vienna-independence-day-includes-baseball-match-at.html | AMERICAN FETE AT VIENNA.; Independence Day Includes Baseball Match at Luxemburg Castle. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/shields-and-strachan-enter-tennis-final-down-wolfvon-bernuth-in-new.html | SHIELDS AND STRACHAN ENTER TENNIS FINAL; Down Wolf-Von Bernuth in New Jersey Doubles--Barnes-Jacobs Also Triumph. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/remodeled-liner-ready-exarch-will-resume-today-her-sailings-to.html | REMODELED LINER READY.; Exarch Will Resume Today Her Sailings to Mediterranean. | TRUE | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/admits-holdup-freed-texas-youth-released-after-court-hears-his-life.html | ADMITS HOLD-UP, FREED.; Texas Youth Released After Court Hears His Life of Misfortune. | TRUE | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/luckes-star-yacht-wins-a-close-contest-leads-nicholass-craft-in.html | LUCKE'S STAR YACHT WINS A CLOSE CONTEST; Leads Nicholas's Craft in Barnegat Bay Regatta--Several Centreboarders Are Upset. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/stadium-concert-on-air-tomorrow-first-of-philharmonicsymphony.html | STADIUM CONCERT ON AIR TOMORROW; First of Philharmonic-Symphony Series Will Be Broadcast by WOR at 9 P.M. | TRUE | C1B 34349 |

| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/financial-notes-51848577.html | FINANCIAL NOTES. | TRUE | | C1B 34349 |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/doctor-84-dies-as-he-wished-watching-close-ball-game.html | Doctor, 84, Dies as He Wished, Watching Close Ball Game | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/moral-suasion-for-cleanliness.html | Moral Suasion for Cleanliness. | TRUE | E.B. MACCONNELL. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/bowlers-pilots-veterans.html | BOWLER'S PILOTS VETERANS. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/flags-fly-in-brussels-stars-and-stripes-float-from-historic-town.html | FLAGS FLY IN BRUSSELS.; Stars and Stripes Float From Historic Town Hall. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/portuguese-cabinet-quits-resignations-accepted-by-president-after.html | PORTUGUESE CABINET QUITS; Resignations Accepted by President After Ministerial Differences. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/poles-celebrate-fourth-warsaw-fete-is-on-large-scale-because-of.html | POLES CELEBRATE FOURTH.; Warsaw Fete Is on Large Scale Because of Hoover's Popularity. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/silk-trading-leads-here-more-business-in-futures-done-in-new-york.html | SILK TRADING LEADS HERE.; More Business in Futures Done in New York Than in Yokohama. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/3-boats-capsize-in-bayside-event-crews-are-rescued-by-nearby.html | 3 BOATS CAPSIZE IN BAYSIDE EVENT; Crews Are Rescued by Near-by Craft--Stiff Breeze Forces Two Others to Anchor. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/mmillin-captures-tappen-post-mile-nyac-junior-champion-finishes.html | M'MILLIN CAPTURES TAPPEN POST MILE; N.Y.A.C. Junior Champion Finishes First With Ease in Staten Island Games. KORN VICTOR IN TWO-MILE Legion Runner's Final Sprint Leaves Patterson, Dwyer and White in Rear. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/sun-gilds-fourth-500-mishaps-mar-it-fair-skies-after-early-clouds.html | SUN GILDS FOURTH; 500 MISHAPS MAR IT; Fair Skies After Early Clouds Lure Vast City Throngs on Holiday Excursions. MANY CHILDREN ARE HURT Eight Are Drowned in Near-by Waters--Seventy Blazes Are Laid to Fireworks. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/trenton-milk-under-test-officials-await-result-before-resuming.html | TRENTON MILK UNDER TEST.; Officials Await Result Before Resuming Inquiry Into Deaths. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/urge-kellogg-pact-stamp-peace-workers-for-commemorating-deposit-of.html | URGE KELLOGG PACT STAMP.; Peace Workers for Commemorating Deposit of Final Ratification. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/seven-plays-for-newport-many-notable-players-to-appear-at-the.html | SEVEN PLAYS FOR NEWPORT.; Many Notable Players to Appear at the Casino. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/all-americans-quit-french-film-chamber-they-complain-organization.html | ALL AMERICANS QUIT FRENCH FILM CHAMBER; They Complain Organization Has Joined Fight to Restrict Their Interests in France. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/business-man-pilot-dies-head-of-brake-corporation-is-killed-in.html | BUSINESS MAN PILOT DIES.; Head of Brake Corporation Is Killed in Plane in Illinois. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/corporation-report-wedgewood-investing-corporation.html | CORPORATION REPORT; Wedgewood Investing Corporation. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/vanitie-again-sets-pace-for-resolute-wins-on-elapsed-and-corrected.html | VANITIE AGAIN SETS PACE FOR RESOLUTE; Wins on Elapsed and Corrected Time Fifth Straight Time in Eastern Y.C. Series. BUT MISSES PURITAN CUP Edwards's Class O Knockabout Takes the Trophy Second Year in Test Off Marblehead. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/government-hunts-more-liquor-leaks-checks-up-all-of-its-bonded.html | GOVERNMENT HUNTS MORE LIQUOR LEAKS; Checks Up All of Its Bonded Warehouses After $2,000,000 Theft in Chicago.OTHER LOSS HELD UNLIKELYSteps Taken for Grand Jury Actionon Substitution Plot--MethodStill a Mystery. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/cuban-law-hits-nobility-new-legislation-requires-use-of-names.html | CUBAN LAW HITS NOBILITY.; New Legislation Requires Use of Names Instead of Titles. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/ten-drown-at-once-at-michigan-beach-9-bathers-are-dragged-out-by.html | TEN DROWN AT ONCE AT MICHIGAN BEACH; 9 Bathers Are Dragged Out by Undertow--Another Is Washed Off Pier. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/car-men-attack-strikebreakers-striker-is-shot-and-two-policemen-are.html | CAR MEN ATTACK STRIKE-BREAKERS; Striker Is Shot and Two Policemen Are Injured in Riotingat New Orleans.CONCRETE IN SWITCH BOXESTraction Company Announces ThatIt Will Run Cars Today WithNon-Union Men. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/poincare-may-quit-on-debt-opposition-finance-commission-rejects-his.html | POINCARE MAY QUIT ON DEBT OPPOSITION; Finance Commission Rejects His Plea to Exclude Reservations from Ratification Bill. CHERON HINTED AS PREMIER Radical Party Presses Safeguards in Washington Accordand Urges Free Rhine.SOCIALISTS DELAY ISSUEBut They Oppose Acceptance Without Qualifications--Fear of Electors Appears | TRUE | By P.j. Philip. Special Cable to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/nathan-hendryx-is-found-drowned-new-haven-manufacturers-body.html | NATHAN HENDRYX IS FOUND DROWNED; New Haven Manufacturer's Body Discovered Fully Clothed Near His Yacht. CORONER IS INVESTIGATING Autopsy Held, but Result Is Not Announced--Officials Hear of Party on Craft. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/350000-see-games-in-50-city-parks-15000-boys-and-girls-compete-in.html | 350,000 SEE GAMES IN 50 CITY PARKS; 15,000 Boys and Girls Compete in Mammoth Celebration of Independence Day. BROOKLYN TOPS BOROUGHS Takes 1st Honors for Numbers in Contests--Seward Park Leads in Manhattan. VARIED PROGRAMS HELD Mayor Walker's Committee on Safe and Sane Observance Conducts the Events. | TRUE | | C1B 34349 |

| Date | Date | URL | Description | | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/asserts-president-cant-enforce-law-barkley-at-methodist-parley-says.html | ASSERTS PRESIDENT CAN'T ENFORCE LAW; Barkley at Methodist Parley Says Observance Depends on Will of People Alone. HOLDS CHURCH SHOULD LEAD "Re-Americanization" of the Whole Nation Is Necessary, He Tells Ocean Grove Gathering. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/stultz-buried-in-home-city-airplanes-drop-flowers-in-cemetery-at.html | STULTZ BURIED IN HOME CITY; Airplanes Drop Flowers in Cemetery at Williamsburg, Pa. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/slain-in-home-by-callers-bronx-man-stabbed-is-found-by-wife-who-had.html | SLAIN IN HOME BY CALLERS.; Bronx Man, Stabbed, Is Found by Wife Who Had Ignored Argument. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/for-justice-to-negro-not-social-equality-representative-edwards.html | FOR JUSTICE TO NEGRO, NOT SOCIAL EQUALITY; Representative Edwards, Georgia, Declares Encouragement of Latter Will Be Rebuked. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/woman-driver-is-held-charged-with-assault-for-knocking-down-traffic.html | WOMAN DRIVER IS HELD.; Charged With Assault for Knocking Down Traffic Policeman. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/answers-of-of-l-charge-muste-denies-progressives-seek-split.html | ANSWERS A.F. OF L. CHARGE; Muste Denies Progressives Seek Split Organized Labor. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/policeman-hurt-in-crash-third-motorcycle-officer-now-on-sick-list.html | POLICEMAN HURT IN CRASH.; Third Motorcycle Officer Now on Sick List in Valley Stream. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/a-tariff-for-britain-one-sees-benefit-for-england-and-ireland-in.html | A TARIFF FOR BRITAIN.; One Sees Benefit for England and Ireland in Possible Move. | TRUE | C.L.P. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/labor-announces-plan-for-new-peers-creations-are-likely-to-be.html | LABOR ANNOUNCES PLAN FOR NEW PEERS; Creations Are Likely to Be Hereditary, as Life Terms AreNot Favored. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/germain-on-air-today-french-author-to-give-impressions-on-36hour.html | GERMAIN ON AIR TODAY.; French Author to Give Impressions on 36-Hour Visit Here. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/coolidge-57-serves-his-birthday-cakes-feeds-reporters-who-he.html | COOLIDGE, 57, SERVES HIS BIRTHDAY CAKES; Feeds Reporters Who He Suggests Are 'Hungry'--ReceivesHundreds of Greetings. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/single-sculls-title-captured-by-codman-beats-shea-for-new-england.html | SINGLE SCULLS TITLE CAPTURED BY CODMAN; Beats Shea for New England Honors and Brown Takes the Intermediate Crown. | TRUE | Special to The New York Times. | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/fordham-is-winner-at-cricket-213-to-120-triumphs-over-brooklyn-cc.html | FORDHAM IS WINNER AT CRICKET, 213 TO 120; Triumphs Over Brooklyn C.C., Hoskings Making 58 Runs, Robinson 45, Hayward 34. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/eight-hurt-in-explosion-employes-of-du-pont-power-co-are-injured-in.html | EIGHT HURT IN EXPLOSION.; Employes of Du Pont Power Co. Are Injured in Pennsgrove Plant. | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 34349 |
| 1929-07-05 | 1929-07-05 | https://www.nytimes.com/1929/07/05/archives/the-washington-at-belem-panamerican-plane-expected-at-rio-de.html | THE WASHINGTON AT BELEM; Pan-American Plane Expected at Rio de Janeiro Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34349 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/stocks-irregualr-on-curb-exchange-unsettlement-in-utilities-laid-to.html | STOCKS IRREGUALR ON CURB EXCHANGE; Unsettlement in Utilities Laid to Governor's Criticism of Mergers --Good Gains Shown. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/fight-adding-stock-in-judea-company-minority-holders-seek-to-stay.html | FIGHT ADDING STOCK IN JUDEA COMPANY; Minority Holders Seek to Stay Increase of Capital From $150,000 to $1,000,000. FEAR HOSTILE CONTROL Agreement to Sell Shares of Life Insurance Concern at $65 Is Charged--Defense Denies It. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/united-carbon-building-plants.html | United Carbon Building Plants. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/sees-arabs-willing-to-aid-in-palestine-commissioner-tells-leagues.html | SEES ARABS WILLING TO AID IN PALESTINE; Commissioner, Tells League's Mandates Body Relations With Jews Are Improving. NOTES CHANGED ATTITUDE Critical Economic Period Past, Sir John Chancellor Says--Emigration Now Less Than Immigration. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/westchesters-violent-deaths-drop.html | Westchester's Violent Deaths Drop. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/wilson-now-centre-of-marlow-case-police-attack-his-story-and-link.html | WILSON NOW CENTRE OF MARLOW CASE; Police Attack His Story and Link Him to Lieutenant of the Late Frankie Yale. LITTLE AUGIE QUESTIONED Former Boxing Champion's Status In Murder Mystery Is Reported About to Change. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/lincoln-war-order-adopted-at-geneva-his-ban-on-reprisals-against.html | LINCOLN WAR ORDER ADOPTED AT GENEVA; His Ban on Reprisals Against Prisoners, Issued in 1863, Is Made International. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hebrew-home-sells-property.html | Hebrew Home Sells Property. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/rain-postpones-cycling-races.html | Rain Postpones Cycling Races. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/clarke-depositors-queried-by-tuttle-prosecutor-examines-25-but.html | CLARKE DEPOSITORS QUERIED BY TUTTLE; Prosecutor Examines 25, but Refuses to Discuss Data in Private Bank Inquiry ACCOUNTANTS AT WORK, TOO Report on Findings Expected on Tuesday--Complaints Are Still Coming in. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/27-yachts-start-race-to-rockland-eastern-club-fleet-begins-annual.html | 27 YACHTS START RACE TO ROCKLAND; Eastern Club Fleet Begins Annual 130-Mile Cruise Acrossthe Gulf of Maine.STORM TRYSAILS ARE USEDOwners of Vanitie and ResoluteAgree Not to Risk Tail SparsIn Half Gale. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/national-guard-orders.html | National Guard Orders. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/tacnaarica-pact-ratified-chilean-deputies-give-assent-thereby.html | TACNA-ARICA PACT RATIFIED.; Chilean Deputies Give Assent Thereby Completing Approval. | TRUE | Special to The New York Times. | C1B 34451 |

| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/heresyhunters-at-moscow.html | HERESY-HUNTERS AT MOSCOW | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/tellez-on-way-back-to-washington.html | Tellez on Way Back to Washington. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/rubber-market-strong-futures-up-20-to-30-points-on-exchangeadvance.html | RUBBER MARKET STRONG.; Futures Up 20 to 30 Points on Exchange-- Advance at London. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/safeguard-clause-opposed-washington-likely-to-ban-reservation.html | SAFEGUARD CLAUSE OPPOSED.; Washington Likely to Ban Reservation Linking Debts to Reparations. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/yale-to-welcome-visiting-athletes-oxfordcambridge-team-will-be.html | YALE TO WELCOME VISITING ATHLETES; Oxford-Cambridge Team Will Be Guests at Dinner in New Haven on Tuesday. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/premier-assails-bishop-hertzog-calls-criticism-on-african-native.html | PREMIER ASSAILS BISHOP.; Hertzog Calls Criticism on African Native Question Hypocritical. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hits-fireworks-sale-as-cause-of-blindness-louis-resnick-of-this.html | HITS FIREWORKS SALE AS CAUSE OF BLINDNESS; Louis Resnick of This City Tells Los Angeles Labor Council Fourth Is Less 'Safe and Sane.' | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/oil-interests-back-700mile-gas-pipe-line-phillips-petroleum-skelly.html | OIL INTERESTS BACK 700-MILE GAS PIPE LINE; Phillips Petroleum, Skelly and Others Named in Texas-- Chicago Enterprise. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/very-open-championships.html | VERY "OPEN" CHAMPIONSHIPS. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/weight-champion-drowns-frank-petruske-swept-away-as-wave-hits.html | WEIGHT CHAMPION DROWNS.; Frank Petruske Swept Away as Wave Hits Michigan Beach. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/village-police-force-arrests-his-own-wife-she-created-scene.html | VILLAGE POLICE FORCE ARRESTS HIS OWN WIFE; She Created Scene, Thinking Former Show Girl Sought to StealHis Affection. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/eddie-dempsey-to-box-markell.html | Eddie Dempsey to Box Markell. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/private-ships-exceed-government-tonnage-they-now-carry-34-per-cent.html | PRIVATE SHIPS EXCEED GOVERNMENT TONNAGE; They Now Carry 34 Per Cent of Foreign Trade and Ship Board Vessels 7 Per Cent. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/ford-sets-new-record-177419-cars-and-trucks-made-in-junehalf-year.html | FORD SETS NEW RECORD.; 177,419 Cars and Trucks Made in June-- Half Year Total is 1,065,630. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/nicaragua-to-redeem-200000-bonds-today-drawing-is-for-three-times.html | NICARAGUA TO REDEEM $200,000 BONDS TODAY; Drawing Is for Three Times as Much as Is Required by Law. | TRUE | By Tropical Radio To the New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/youth-forgets-his-name-found-dazed-here-he-mumpies-of-having-come.html | YOUTH FORGETS HIS NAME; Found Dazed Here, He Mumpies of Having Come From Rochester. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/eaton-in-control-of-united-light-steel-executive-said-to-have.html | EATON IN CONTROL OF UNITED LIGHT; Steel Executive Said to Have Acquired Part of the KoppersMellon Holdings.RUMORS OF BIG MERGERSInsull, Bonbright and Others AreNamed as Interested in the MiddleWest Utility. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/canadian-call-loans-rise-32218233-lent-outside-of-the-dominion-at.html | CANADIAN CALL LOANS RISE.; $322,182,33 Lent Outside of the Dominion at end of May. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/defies-postal-ban-on-strike-protest-labor-group-to-continue-to-use.html | DEFIES POSTAL BAN ON STRIKE PROTEST; Labor Group to Continue to Use Envelope Bearing the Legend: 'Smash Murder Frame-Up.' PROSECUTION THREATENED Organization Sponsoring Defense of Gastonia Strikers to Ask Court to Void Postoffice Ruling. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mrs-everett-wins-golf-title-in-south-charleston-player-defeats.html | MRS. EVERETT WINS GOLF TITLE IN SOUTH; Charleston Player Defeats Clubmate, Mrs. Angus MacDonald, 4Up, for West Virginia Crown. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/dh-lawrences-art-seized-in-police-raid-paintings-at-london.html | D.H. LAWRENCE'S ART SEIZED IN POLICE RAID; Paintings at London Exhibition Called Indecent by Critics-- Books Also Taken. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/braves-defeat-portland-forced-to-go-ten-innings-to-beat-new-england.html | BRAVES DEFEAT PORTLAND.; Forced to Go Ten Innings to Beat New England Leaguers, 12-7. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bond-dealers-seek-uniform-system-municipal-issues-are-marketed-on.html | BOND DEALERS SEEK UNIFORM SYSTEM; Municipal Issues Are Marketed on Different Bases in East and West. UNDIVIDED ACCOUNT URGED Conferences on Problem Held by Distributers in Western Cities -- Commission Proposed. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/national-sorority-meets-alpha-gamma-delta-gathers-at-syracuse.html | NATIONAL SORORITY MEETS.; Alpha Gamma Delta Gathers at Syracuse. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/reprieved-hour-before-he-was-to-die.html | Reprieved Hour Before He Was to Die. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/cohen-gets-hole-in-one.html | Cohen Gets Hole in One. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/will-rogers-sees-cause-for-celebrating-the-fifth.html | Will Rogers Sees Cause For Celebrating the Fifth | TRUE | WILL ROGERS. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/17143286-sought-by-municipalities-total-of-bonds-to-be-awarded-next.html | $17,143,286 SOUGHT BY MUNICIPALITIES; Total of Bonds to Be Awarded Next Week in Sharp Drop-- 5 Issues Exceed $1,000,000. $3,890,000 FOR SYRACUSE Recent Prices Nearly Stationary, With Demand Fair--Short-Term Offerings Featured. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/confers-on-short-waves-herbert-hoover-jr-sees-officials-on-air.html | CONFERS ON SHORT WAVES.; Herbert Hoover Jr. Sees Officials on Air Company's Assignments. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/chile-borrows-5000000-swiss-and-dutch-banks-participate-in.html | CHILE BORROWS $5,000,000.; Swiss and Dutch Banks Participate in Subscription. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/other-nations-hail-independence-day-many-messages-of-congratulation.html | OTHER NATIONS HAIL INDEPENDENCE DAY; Many Messages of Congratulation on Our Anniversary Received at State Department.MADE HOLIDAY IN PERU Other South American CountriesExpress Felicitations--HooverSends Greetings to Venezuela. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/japanese-arrested-for-letter-to-hoover-chemist-in-seattle-70-said.html | JAPANESE ARRESTED FOR LETTER TO HOOVER; Chemist in Seattle, 70, Said to Have Threatened 3 Presidents and Emperpr--Sought 7 Years. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mrs-thaws-estate-less-inventory-to-be-filed-shows-it-will-be-under.html | MRS. THAW'S ESTATE LESS.; Inventory to Be Filed Shows It Will Be Under $4,000,000. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/50-fight-25cent-fire-two-shingles-ablaze-at-east-rockaway-call-out.html | 50 FIGHT 25-CENT FIRE.; Two Shingles Ablaze at East Rockaway Call Out Five Fire Units. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/east-55th-st-house-is-sold-to-investor-clifford-c-roberts-buys.html | EAST 55TH ST. HOUSE IS SOLD TO INVESTOR; Clifford C. Roberts Buys FiveStory Dwelling Near NewZiegler Home.OTHER SALES OF HOUSESResidences and Apartment Buildingson East and West Sides Figurein New Transactions. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/comedy-presented-at-southampton-enchanted-april-based-on-novel-by.html | COMEDY PRESENTED AT SOUTHAMPTON; Enchanted April, Based on Novel by Elizabeth, Well Received by Summer Colony.MANY GROUPS ATTEND PLAYMrs. Dorothy Elliott, Mr. and Mrs.H.D. Pierce, Mr. and Mrs. Gardner Brown Among the Hosts. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/sparks-set-60000-fire-southampton-blaze-is-attributed-to-fireworks.html | SPARKS SET $60,000 FIRE.; Southampton Blaze is Attributed to Fireworks Display. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/lindberghs-in-arizona-colonel-shows-bride-painted-deseri-on-way-to.html | LINDBERGHS IN ARIZONA.; Colonel Shows Bride Painted Deseri on Way to Winslow. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/168-children-sail-to-camps-in-italy-groups-from-eastern-cities-go.html | 168 CHILDREN SAIL TO CAMPS IN ITALY; Groups From Eastern Cities Go on Two Months' Trip Under Auspices of Fascist League. MAYOR JOINS IN FAREWELL Country's Traditions to Be Studied --Dr. Fama Attacks Objest of Pilgrimage. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bars-free-admission-of-women-to-games-national-baseball-body.html | BARS FREE ADMISSION OF WOMEN TO GAMES; National Baseball Body Upholds Decision of Pacific Coast League President. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/spanish-diet-gets-new-constitution-national-assembly-will-vote-in.html | SPANISH DIET GETS NEW CONSTITUTION; National Assembly Will Vote In Fall on Its 11 Sections and 104 Articles. SUFFRAGE TO BE UNIVERSAL A "Cortes" With Women Among Members, to Make Laws--Catholicism Kept as State Religion. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/elliott-joins-in-hunt-aids-police-in-vain-hunt-for-house-where-he.html | ELLIOTT JOINS IN HUNT.; Aids Police in Vain Hunt for House Where He Was Imprisoned. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/joe-dundee-to-meet-fields.html | Joe Dundee to Meet Fields. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/sue-city-to-collect-1500000-on-patent-engineering-concern-and.html | SUE CITY TO COLLECT $1,500,000 ON PATENT; Engineering Concern and Others Charge Infringement on Concreting Device. AN ACCOUNTING IS ASKED Injunction Also Sought Against Use of Method Said to Cut Cost of Pier Structures. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/miss-wills-won-three-titles-without-the-loss-of-a-set.html | Miss Wills Won Three Titles Without the Loss of a Set. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/fire-razes-2-mansions-at-marblehead-mass-summer-home-of-edwin.html | FIRE RAZES 2 MANSIONS AT MARBLEHEAD, MASS.; Summer Home of Edwin Dreyfus of This City Wrecked--Whole Section Menaced. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/shift-in-greek-cabinet-former-premier-michalakopoulos-becomes.html | SHIFT IN GREEK CABINET.; Former Premier Michalakopoulos Becomes Foreign Minister. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/gets-248500-tax-refund-foundation-company-here-found-overassessed.html | GETS $248,500 TAX REFUND; Foundation Company Here Found Over-Assessed for Four Years. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/lake-ronkonoma-sale-major-kennelly-obtains-90000-for-long-island.html | LAKE RONKONOMA SALE.; Major Kennelly Obtains $90,000 for Long Island Lots. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/come-to-school-by-auto-cars-from-13-states-in-columbia-summer.html | COME TO SCHOOL BY AUTO; Cars From 13 States in Columbia Summer Line-Up. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/says-nathan-hendryx-suffocated-in-water-new-haven-coroner-believes.html | SAYS NATHAN HENDRYX 'SUFFOCATED IN WATER; New Haven Coroner Believes Manufacurer Fell Off Yacht byAccident, Not Foul Play. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/says-ford-agent-paid-for-orloff-document-witness-testifies-in.html | SAYS FORD AGENT PAID FOR ORLOFF DOCUMENT; Witness Testifies in Berlin Forgery Trial It Was Used in Bernstein Suit. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/jersey-boy-is-defiant-facing-killing-charge-shows-no-remorse-for.html | JERSEY BOY IS DEFIANT FACING KILLING CHARGE; Shows No Remorse for Hitting Lad, Over a Wrist Watch--Aims to Become 'a Regular Gangster.' | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/new-cables-stocks-on-market-monday-london-looks-forward-to-trading.html | NEW CABLES STOCKS ON MARKET MONDAY.; London Looks Forward to Trading in Securities Amountingto 53,700,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/2-fined-for-celebrating-pair-threw-firecrackers-on-dance-floor-and.html | 2 FINED FOR CELEBRATING.; Pair Threw Firecrackers on Dance Floor and Were Beaten by Crowd. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bond-and-share-unit-incorporated.html | Bond and Share Unit Incorporated. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/american-firm-plans-oil-burners-for-paris-wc-mctarnahan-of.html | AMERICAN FIRM PLANS OIL BURNERS FOR PARIS; W.C. McTarnahan of Petroleum Heat and Power Company There to Organize Company. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/george-v-holds-council-premier-believed-to-have-consulted-king-on.html | GEORGE V HOLDS COUNCIL.; Premier Believed to Have Consulted King on Plan for Labor Peers. | TRUE | | C1B 34451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/labor-cautious-on-arms-first-lord-of-admiralty-says-britain-will.html | LABOR CAUTIOUS ON ARMS.; First Lord of Admiralty Says Britain Will Not Sacrifice Security. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/tells-why-he-quit-call-loan-concern-allen-former-president-says-he.html | TELLS WHY HE QUIT CALL LOAN CONCERN; Allen, Former President, Says He Was Misled on the Amount of Stork Sales. INSISTED ON DISSOLUTION Had It Come Earlier, Subscribers Would Have Received Full Payment, He Asserts. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mrs-mk-stewart-is-bride-of-cs-dow-broker-and-former-wife-of-banker.html | MRS. M.K. STEWART IS BRIDE OF C.S. DOW; Broker and Former Wife of Banker Quietly Wed at the Hotel Plaza. PLANS WERE NOT REVEALED License Issued Yesterday, First Hint of Engagement--Hazel B. Bazar Married. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/jewish-agency-foes-quit-tel-aviv-meeting-palestine-assembly.html | JEWISH AGENCY FOES QUIT TEL AVIV MEETING; Palestine Assembly Afterward Elects Six Delegates and Quit-tel Alternates to Non-Zionist Section. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/power-for-lackawanna-associated-gas-electric-system-to-furnish.html | POWER FOR LACKAWANNA.; Associated Gas Electric System to Furnish Supply. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/changes-in-guatemalan-rules.html | Changes in Guatemalan, Rules. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/whole-town-seeks-3-missing-girls.html | Whole Town Seeks 3 Missing Girls. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/strange-new-malady-found-not-due-to-milk-analysis-by-trenton-city.html | STRANGE NEW MALADY FOUND NOT DUE TO MILK; Analysis by Trenton City Chemist Leaves Cause of Children's Deaths a Mystery. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/stock-trade-terms-revealed-in-oil-deal-continental-of-maine-to.html | STOCK TRADE TERMS REVEALED IN OIL DEAL; Continental of Maine to Distribute 2,317,266 New Shares for 3,882,093 Old. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/cunard-heads-deny-cuban-service-plans-officials-here-say-they-have.html | CUNARD HEADS DENY CUBAN SERVICE PLANS; Officials Here Say They Have No Orders to Add the Carmania to Its Havana Line. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/martha-norelius-joins-pro-ranks-olympic-champion-and-holder-of-many.html | MARTHA NORELIUS JOINS PRO RANKS; Olympic Champion and Holder of Many World's Swim Records Abandons Amateur Status. ENTERS WRIGLEY MARATHON Will Compete in Toronto Event on Aug. 23--First Gained Attention as Novice in 1923. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/reds-not-detained-moscow-declares-officisls-say-americans-wers.html | REDS NOT DETAINED, MOSCOW DECLARES; Officisls Say Americans Wers Reprimanded, Some Expelled, But None Is Being Held. NO WASHINGTON ACTION Government Will Not Interfere Unless Men Make Direct Appeal for Aid and Protection. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/guest-polo-four-in-cup-play-today-freebooters-face-old-westbury-in.html | GUEST POLO FOUR IN CUP PLAY TODAY; Freebooters Face Old Westbury in Second Round of Meadow Brook Trophy Event. PEDLEY READY FOR DEBUT Crack Californian Goes Into Action Tomorrow With Hopping's Team Against Hitchcock's Quartet. | TRUE | By Grover Theis. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/pair-held-in-paris-claim-link-with-capone-whos-who-of-chicago.html | Pair Held in Paris Claim Link With Capone; 'Who's Who' of Chicago Gangland Omits Them | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/refuse-disposal-new-york-could-learn-much-by-studying-methods-of.html | REFUSE DISPOSAL.; New York Could Learn Much by Studying Methods of Other Cities. | TRUE | RUSSELL L. WILLARD. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hoover-summons-six-of-farm-board-to-organize-july-15-he-thinks.html | HOOVER SUMMONS SIX OF FARM BOARD TO ORGANIZE JULY 15; He Thinks Those Chosen Form a Majority Sufficient to Begin Work. FOR HASTENING OPERATION He Desires Body to Function by Aug. 1 and Aid in Moving Fall Crops. CONCERNED OVER VACANCIES But He Still Hopes to Have Full Complement Named Before First Meeting. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/services-are-held-for-ca-stevenson-stage-leaders_at-funeral-of.html | SERVICES ARE HELD FOR C.A. STEVENSON; Stage Leaders_at Funeral of Noted Actor and Veteran Lambs Club Member. EULOGY BY DE W. HOPPER Extols Hir Versatility and Fine Art --More Than 200 at Church of the Transfiguration. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bandmasters-unite-to-lift-standards-new-associations-first-effort.html | BANDMASTERS UNITE TO LIFT STANDARDS; New Association's First Effort Is to Obtain Universal Instrumentation. GOLDMAN ELECTED HEAD Leaders Discuss Ethics and Means of Disciplining Musicians Who Are Tardy. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/38-killed-in-storm-in-central-europe-20-die-in-austria-where-wind.html | 38 KILLED IN STORM IN CENTRAL EUROPE; 20 Die in Austria, Where Wind Wrecks Buildings and Hail Damages Crops. 10 DROWN IN YUGOSLAVIA Entire Train Toppled From Rails in Czeehoalovakia--Wide Damage In Southern Germany. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hoogstraten-opens-stadium-concerts-weber-bach-respighi-and-brahms.html | HOOGSTRATEN OPENS STADIUM CONCERTS; Weber, Bach, Respighi and Brahms Heard at First of Summer Series. ADOLPH LEWISOHN HONORED On His 80th Birthday W.W. Price Lauds His Altruism--Audience Gives Him Ovation. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/st-jean-wins-two-cue-matches.html | St. Jean Wins Two Cue Matches. | TRUE | | C1B 34451 |

| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/wimbledon-crown-kept-by-miss-wills-us-champion-beats-miss-jacobs.html | WIMBLEDON CROWN KEPT BY MISS WILLS; U.S. Champion Beats Miss Jacobs, Fellow-Californian, 6-1, 6-2, in Tennis Final. LOSER FIGHTS GALLANTLY But Miss Wills Plays at Top Form to Capture Title for 3d Successive Year. TOURNAMENT ENDS TODAY Cochet Meets Borotra in All-French Singles Final--Allison and Van Ryn in Doubles. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/asks-acquittal-of-foe-french-prosecutor-says-man-who-shot-him-was.html | ASKS ACQUITTAL OF FOE.; French Prosecutor Says Man Who Shot Him Was "Naive." | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/inspect-fresh-air-camp-salvation-army-officials-visit-ardsiey.html | INSPECT FRESH AIR CAMP.; Salvation Army Officials Visit Ardsiey Resort to Be Opened Monday. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/lindbergh-to-open-new-airrail-route-will-give-signal-tomorrow-night-from.html | LINDBERGH TO OPEN NEW AIR-RAIL ROUTE; Will Give Signal Tomorrow Night From Coast, Dispatching First Train From Terminal Here. 16 WILL CROSS CONTINENT Celebration to Mark Departure of Group on Initial Lap of Trip-- Mayor to Send Greetings. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/british-to-push-utilities-new-2500000-corporation-will-back.html | BRITISH TO PUSH UTILITIES.; New $2,500,000 Corporation Will Back Hydro-Electric Schemes. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/british-air-race-starts-41-planes-take-off-on-first-leg-of-handicap.html | BRITISH AIR RACE STARTS.; 41 Planes Take Off on First Leg of Race for King's Cup. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/california-fire-subsides-blaze-at-mill-valley-under-control-damage.html | CALIFORNIA FIRE SUBSIDES.; Blaze at Mill Valley Under Control -- Damage Put at $1,250,000. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/7000-students-seek-positions-in-paris-men-and-women-working-their.html | 7,000 STUDENTS SEEK POSITIONS IN PARIS; Men and Women, Working Their Way Through Schools, Besiege Employers for Jobs. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/miss-gahagan-to-sing-at-salzburg-festival-her-success-in-opera-in.html | MISS GAHAGAN TO SING AT SALZBURG FESTIVAL; Her Success in Opera in Czechoslovakia Wins Vienna and BadReichenhall Contracts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/worcester-defeated-by-sussex-in-cricket-notts-wins-from-glamorgan.html | WORCESTER DEFEATED BY SUSSEX IN CRICKET; Notts Wins From Glamorgan-- Leveson-Gowers XI and Cambridge in Draw. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/reports-tennessee-raids-dry-officers-show-seizures-valued-at-500000.html | REPORTS TENNESSEE RAIDS.; Dry Officers Show Seizures Valued at $500,000 in a Year. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/volstead-goes-to-clinic.html | VOLSTEAD GOES TO CLINIC. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/christensen-wins-at-net-puts-out-cauldwell-in-long-beach-nj-tourney.html | CHRISTENSEN WINS AT NET; Puts Out Cauldwell in Long Beach (N.J.) Tourney, 2-6, 6-4, 6-1. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/body-of-yachtsman-is-sought-in-sound-wj-ferris-lost-overboard-at.html | BODY OF YACHTSMAN IS SOUGHT IN SOUND; W.I. Ferris Lost Overboard at Oyster Bay While Watching Schooner Race. FAINTING SPELL BLAMED Newark Hat Manufacturer Had Been Subject to Heart Attacks, His Family Says. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/william-e-hawks.html | William E. Hawks. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/will-head-dickinson-seminary.html | Will Head Dickinson Seminary. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/four-girls-are-jailed-in-quaker-city-strike-members-of-needle.html | FOUR GIRLS ARE JAILED IN QUAKER CITY STRIKE; Members of Needle Trades Union Convicted of Contempt in Violating Picketing Order. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/board-to-hear-boy-slayer-kentucky-childrens-bureau-decides-to-take.html | BOARD TO HEAR BOY SLAYER; Kentucky Children's Bureau Decides to Take Up Carl Mahan's Case. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/changes-by-manufacturers-trust.html | Changes by Manufacturers Trust. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/four-dry-raiders-accused-of-murder-oklahoma-veteran-agent-and-three.html | FOUR DRY RAIDERS ACCUSED OF MURDER; Oklahoma Veteran Agent and Three Others Held After Killing of 2 Farmers. PUT IN JAIL TEN MILES AWAY Feeling Said to Be High in Tecumseh Oil Field--Victims Believed Them Bandits. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/question-boys-in-shooting-yonkers-police-investigate-wounding-of.html | QUESTION BOYS IN SHOOTING.; Yonkers Police Investigate Wounding of Four Children in Park. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/trunk-mystery-unsolved-newark-officials-fail-to-trace-skeleton.html | TRUNK MYSTERY UNSOLVED.; Newark Officials Fail to Trace Skeleton Found in River. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/new-yorker-killed-shot-by-brotherinlaw-in-his-store-at-caputin-n-m.html | NEW YORKER KILLED.; Shot by Brother-in-Law in His Store at Caputin, N. M. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/toy-pistol-wounds-boy-playmats-finally-fires-it-after-trying-for.html | TOY PISTOL WOUNDS BOY.; Playmats Finally Fires It After Trying for Five Hours. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/doherty-retains-decathlon-title-breaks-american-mark-with-778468.html | DOHERTY RETAINS DECATHLON TITLE; Breaks American Mark With 7784.68 Points in National A.A.U. Games at Denver. TWO RELAY RECORDS FALL N.Y.A.C. Mile Team and Los Angeles A.C. 880-Yard Four Cut Meet Standards. BRIX SETS A WORLD MARK Tosses 8-Pound Shot 67 Feet 11 Inches--Los Angeles A.C. Wins Relays With 15 Points. | TRUE | By Arthur J. Daley. Special To The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/no-triumvirate.html | NO TRIUMVIRATE. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/financial-markets-changes-in-stocks-irregular-some-sharp-advances.html | FINANCIAL MARKETS; Changes in stocks Irregular, Some Sharp Advances-- Call Money 7 Per Cent. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/suitor-slays-girl-her-father-kills-him-rejected-youth-attempts.html | SUITOR SLAYS GIRL; HER FATHER KILLS HIM; Rejected Youth Attempts Suicide, but Lives Until Missouri Farmer Shoots Him. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/leases-42d-st-parcel-levinson-furniture-corporation-rents-site-near.html | LEASES 42D ST. PARCEL.; Levinson Furniture Corporation Rents site Near Ninth Avenue. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/jailed-for-gift-to-buyer-officials-of-shoe-company-get-30-days-for.html | JAILED FOR GIFT TO BUYER.; Officials of Shoe Company Get 30 Days for $200 Gratuity. | TRUE | | C1B 34451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/corporation-reports.html | CORPORATION REPORTS | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/weather-wax-beats-ra-jones-in-rally-wins-1-up-in-19-holes-after.html | WEATHER WAX BEATS R.A. JONES IN RALLY; Wins 1 Up in 19 Holes After Being 3 Down and 4 to Go in Lincoln Cup Golf. HOMANS TAKES 2 MATCHES Englewood Star Goes Into SemiFinals at Ekwanok--Woolworthand Pond Also Victors. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/cleveland-fliers-set-a-new-record-for-endurance-put-mark-for.html | CLEVELAND FLIERS SET A NEW RECORD FOR ENDURANCE; Put Mark for Refueling Duration Flight at Just Over 174 Hours, Then Land. BEAT OLD TIME 1 HOURS Sixty Thousand Crowd to theAirport to Cheer Newcomb and Mitchell's Feat. HAD TALKED OF 200 HOURS But Wearied by Their Seven Days' Coursing Through the Air, They Suddenly Descend. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/indians-5-in-7th-repel-white-sox-falks-homer-helps-cleveland.html | INDIANS' 5 IN 7TH REPEL WHITE SOX; Falk's Homer Helps Cleveland Triumph, 11 to 10, and Take the Series by 4 to 2. CHICAGO MAKES 20 HITS Losers Unable to Bunch Blows Off Zinn and Hudlin Effectively--Victors Make 12 Count. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/german-protests-debt-plan-dr-bang-in-dcr-tag-says-all-must-work.html | GERMAN PROTESTS DEBT PLAN; Dr. Bang, in Dcr Tag, Says All Must Work Against Acceptance. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/oil-men-go-abroad-for-world-parley-to-take-up-vexed-question-of.html | OIL MEN GO ABROAD FOR WORLD PARLEY; To Take Up Vexed Question of Export Prices With Leading European Producers. HOPE TO RESTRICT OUTPUT Series of Meetings Will Attempt to End Friction With Foreign Interests. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/3-earthquakes-recorded-two-cntred-2600-miles-from-new-orleans.html | 3 EARTHQUAKES RECORDED.; Two Ccntred 2,600 Miles From New Orleans, Third 5,000 Miles Away. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/weeks-business-ahead-of-year-ago-reviews-find-the-seasonal.html | WEEK'S BUSINESS AHEAD OF YEAR AGO; Reviews Find the Seasonal Recession Largely Offset byIron and Steel Activity.STRESS STOCK PRICE RISERetail Garment Trade Continues Active Despite Strike--PricesGenerally Hold Steady. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/ship-sails-carrying-near-east-provisions-clothing-and-food-sent-on.html | SHIP SAILS CARRYING NEAR EAST PROVISIONS; Clothing and Food Sent on the Exarch--Two More Shipments to End Emergency. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/religious-training-urged-bill-in-costa-rica-provides-for-it-in.html | RELIGIOUS TRAINING URGED.; Bill in Costa Rica Provides for It in Schools. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/calls-college-youth-rubber-stamp-thinker-dr-p-c-brown-tells.html | CALLS COLLEGE YOUTH RUBBER STAMP THINKER; Dr. P. C. Brown Tells Christian Endeavor Convention Campus Leaders Supply Ideas. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/to-american-pastors-to-preach-in-britain-six-clergymen-from-abroad.html | TO AMERICAN PASTORS TO PREACH IN BRITAIN; Six Clergymen From Abroad and One From Canada to Occupy Summer Pulpits Here. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/girl-identifies-farrell-points-out-man-held-in-cambridge-as-one-who.html | GIRL IDENTIFIES FARRELL.; Points Out Man Held in Cambridge as One Who Attacked Her. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/named-to-cornell-for-scholarships-state-education-department.html | NAMED TO CORNELL FOR SCHOLARSHIPS; State Education Department Announces 151 Winners in June Examinations. NEW YORK CITY OBTAINS 23 Brooklyn Gets the Same Number Among Students Who Will Pay $100 a Year for Education. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hall-beats-mercur-in-clay-court-play-south-orange-star-springs.html | HALL BEATS MERCUR IN CLAY COURT PLAY; South Orange Star Springs Surprise With 4-Set Victory Over Pennsylvanian. BOWMAN LOSES TO PARE Seligson-Bell Match Is Halted by Rain After New Yorker Drops Two Sets. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/rain-tempers-heat-which-goes-to-85-degrees-wind-fells-trees-and.html | Rain Tempers Heat, Which Goes to 85 Degrees; Wind Fells Trees and Blows Down Wires | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/seek-former-roomer-as-woman-is-slain-police-hunt-man-named-as-an.html | SEEK FORMER ROOMER AS WOMAN IS SLAIN; Police Hunt Man Named as an Admirer of Weehawken Victim Found Dead in Bedroom. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/aquitania-brings-525-and-tie-for-walker-two-sons-of-ambassador.html | AQUITANIA BRINGS 525 AND TIE FOR WALKER; Two Sons of Ambassador Howard Travel Second Class--Liner Sails Tomorrow Night. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/windward-a-victor-as-110-yachts-race-junius-s-morgan-jrs-craft.html | WINDWARD A VICTOR AS 110 YACHTS RACE; Junius S. Morgan Jr.'s Craft Comes Home First in M Class Off Port Washington. FALCON DEFEATS VALENCIA Scores by Less Than Minute and Gypsy Leads in 3-Meter Class in Knickerbocker Regatta. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/asks-for-krengels-250-park-casino-lessee-seeks-to-collect-bond-in.html | ASKS FOR KRENGEL'S $250.; Park Casino Lessee Seeks to Collect Bond in Injunction Case. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/two-weather-gales-for-month-in-ketch-tiny-craft-headed-for-spain.html | TWO WEATHER GALES FOR MONTH IN KETCH; Tiny Craft Headed for Spain From Porto Rico Anchors Here Fuel Supplies Lost. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/teachers-federation-assails-power-trust-national-convention.html | TEACHERS FEDERATION ASSAILS 'POWER TRUST'; National Convention Condemns 'Porpaganda' in Schools--Endorses Hoover on Arms. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/injunction-delays-brick-inquiry-here-dealers-block-ward-hearing-on.html | INJUNCTION DELAYS BRICK INQUIRY HERE; Dealers Block Ward Hearing on Charges Their Association Restrains Trade. CASE IS PENDING IN COURT Counsel Asserts Attorney General Acted in Bad Faith in $600,000 Damage Case. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/seven-corn-canneries-merge.html | Seven Corn Canneries Merge. | TRUE | | C1B 34451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/governor-allen-greets-marchioness.html | Governor Allen Greets Marchioness. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/son-of-japans-premier-a-bank-clerk-here.html | Son of Japan's Premier a Bank Clerk Here: | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/asks-citizen-oath-by-air-commander-byrds-request-is-made-on-behalf.html | ASKS CITIZEN OATH BY AIR.; Commander Byrd's Request, Is Made on Behalf of His Radio Operator. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/wire-refused-to-abend-report-in-shanghai-that-his-tele-graph.html | WIRE REFUSED TO ABEND.; Report in Shanghai That His Tele graph Privilege Has Been Cut Off. | TRUE | Special Cable to The Chicago Tribune. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/financial-notes-91849374.html | FINANCIAL NOTES. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/beats-marathon-time-in-meet-at-london-payne-does-it-in-23057-35-in.html | BEATS MARATHON TIME IN MEET AT LONDON; Payne Does It in 2:30:57 3-5 in British Title Games--Previous Mark 2:32:35 4-5. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/labors-program-awaited-british-business-stability-still-in-complete.html | LABOR'S PROGRAM AWAITED; British Business Stability Still in complete, Attache Reports to Washington. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hoover-and-party-go-to-camp-for-weekend-wife-and-son-among-those.html | HOOVER AND PARTY GO TO CAMP FOR WEEK-END; Wife and Son Among Those Accompanying President to RapidanRiver (Va.) Lodge. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/trexler-pastoral-hails-synod-unity-letter-of-new-lutheran-head-will.html | TREXLER PASTORAL HAILS SYNOD UNITY; Letter of New Lutheran Head Will Be Read Tomorrow in 428 Churches. PRAISES LEADERS' SPIRIT Personal Interests Are Submerged to Realize Great Opportunities in Field, He says. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/ottinger-sails-for-european-tour.html | Ottinger Sails for European Tour. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/building-plans-drop-50-mount-vernon-shows-large-decline-from.html | BUILDING PLANS DROP 50%; Mount Vernon Shows Large Decline From Half-Year Total In 1928. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/sexton-heads-tax-board-named-by-walker-to-12000-post-of-late-henry.html | SEXTON HEADS TAX BOARD.; Named by Walker to $12,000 Post of Late Henry M. Goldfogle. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/capone-aide-admits-guilt-sentence-deferred-on-doremus-on-auto-and.html | CAPONE AIDE ADMITS GUILT.; Sentence Deferred on Doremus on Auto and Pistol Charges. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/belgian-editor-caught-in-spray-of-geyser-in-yellowstone-park.html | Belgian Editor, Caught in Spray of Geyser In Yellowstone Park, Suffers Fatal Burns | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mrs-slossons-89-wins-takes-gross-prize-in-westchesterfairfield.html | MRS. SLOSSON'S 89 WINS.; Takes Gross Prize in WestchesterFairfield One-Day Tourney. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/kyle-will-dispute-ended-seven-beneficiaries-of-codicil-agree-to.html | KYLE WILL DISPUTE ENDED.; Seven Beneficiaries of Codicil Agree to Accept 75 Per Cent. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/regatta-remedies-outlined-by-brown-penn-official-writes-to.html | REGATTA REMEDIES OUTLINED BY BROWN; Penn Official Writes to Stevenson Suggesting Changes at Poughkeepsie. WOULD SAN FALSE STARTS And Have Crews at Starting Line on Scheduled Time—Denies Callow Will Leave Penn. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/members-bank-reserve-deposits-gain-weekly-report-to-federal-board.html | Members Bank Reserve Deposits Gain, Weekly Report to Federal Board Shows | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/jk-winkler-to-wed-former-follies-girl-edythe-whitney-announcing.html | J.K. WINKLER TO WED FORMER FOLLIES GIRL; Edythe Whitney Announcing Their Plans—Says Marriage Will Be 'Companionate' One. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/aircraft-companies-.html | Aircraft Companies Allied. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/orders-for-railroad-equipment.html | Orders for Railroad Equipment. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/new-york-times-saturday-july-6-city-and-the-central-sign-west-side.html | NEW YORK TIMES. SATURDAY, JULY 6. City and the Central Sign West Side Contract; Railroad Starts Six Years of Work in Fall | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/business-world.html | BUSINESS WORLD | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/sun-devotionals.html | SUN DEVOTIONALS. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/arms-parley-call-is-not-imminent-informal-talks-between-dawes-and.html | ARMS PARLEY CALL IS NOT IMMINENT; Informal Talks Between Dawes and MacDonald May Go On Till September. ENVOY FINDS DIFFICULTIES France Does Not Welcome Idea of Britain and America Deciding Size of Her Fleet. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/big-paint-merger-seen-election-of-w-r-burwell-to-devoe-reynolds.html | BIG PAINT MERGER SEEN.; Election of W. R. Burwell to Devoe & Reynolds, Board Starts Rumor. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/clearings-by-banks-for-week-show-gain-increase-attributed-to-heavy.html | CLEARINGS BY BANKS FOR WEEK SHOW GAIN; Increase Attributed to Heavy Mid-Year Settlements--Total Is $13,239,514,000. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mcracken-praises-german-aviation-but-american-air-official-says-it.html | M'CRACKEN PRAISES GERMAN AVIATION; But American Air Official Says It Is Now Second to That of the United States. HE IS ON EUROPEAN SURVEY Several Cities Here Soon Will Have Airports Equal to Finest Abroad, He Asserts. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/again-plans-flight-yancey-at-old-orchard-hopes-to-start-pathfinder.html | AGAIN PLANS FLIGHT.; Yancey at Old Orchard Hopes to Start Pathfinder for Rome Today. | TRUE | | C1B 34451 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/refrigerator-inquiry-ordered-in-chicago-council-committee-is-named.html | REFRIGERATOR INQUIRY ORDERED IN CHICAGO; Council Committee Is Named After Move for City to Centralize Control. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hospital-for-municipal-building.html | Hospital for Municipal Building. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/delay-on-debt-parley-domestic-politics-hait-fixing-of-details-for.html | DELAY ON DEBT PARLEY.; Domestic Politics Hait Fixing of Details for States' Conference. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/adverse-crop-news-advances-wheat-dry-weathers-damage-report-sends.html | ADVERSE CROP NEWS ADVANCES WHEAT; Dry Weathers Damage Report Sends Prices Upward to Close at the Top. . BULLS ARE IN THE SADDLEborn Values Move Up on a BuyingWave and the Close Is at NetGains of 2 7/8 Cents. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/evans-will-seek-ninth-title-in-western-amateur-tourney.html | Evans Will Seek Ninth Title In Western Amateur Tourney | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/loans-to-brokers-rise-227000000-federal-reserve-reports-second.html | LOANS TO BROKERS RISE $227,000,000; Federal, Reserve Reports Second Largest Increase on Record for the Week. REFLECTS USE OF RIGHTS Total, at $5,769,000,000, is $100,000,000 Greater Than When BoardIssued Credit Warning. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/boy-clings-to-boat-9-hours-as-5-drown-detroit-lad-saved-from.html | BOY CLINGS TO BOAT 9 HOURS AS 5 DROWN; Detroit Lad Saved From Capsized Craft in Huron After Parents and 3 Others Slip Off. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/florida-bank-closes-heckscher-a-director-jacksonville-peoples.html | FLORIDA BANK CLOSES; HECKSCHER A DIRECTOR; Jacksonville People's Institution Recently Was Taken Over by an Eastern Syndicate. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/ingot-called-fraud-at-jochens-trial-london-prosecutor-declares-bar.html | INGOT CALLED FRAUD AT JOCHEN'S TRIAL; London Prosecutor Declares Bar Never Was on Galleon Said to Hold $25,000,000. Silver. SECRET HALF REVEALED Prisoner Saya His Mysterious Ship Is British and is Near Bremer haven--His Wife Stranded. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hopper-to-play-in-here-and-there.html | Hopper to Play in Here and There. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/roosevelt-brings-cloak-peace-nearer-gets-leaders-of-all-factions-to.html | ROOSEVELT BRINGS CLOAK PEACE NEARER; Gets Leaders of All Factions to Consent to Resume Their Negotiations Wednesday. CONFEREES ARE OPTIMISTIC Agree in Diagnosis of Ailments of Industry and on Measures to Improve Conditions. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/brighten-23d-street-larger-electric-lights-will-soon-be-installed.html | BRIGHTEN 23D STREET.; Larger Electric Lights Will Soon Be Installed. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/boy-drowned-in-bay-sinks-while-in-swimming-with-chum-off-jersey.html | BOY DROWNED IN BAY.; Sinks While in Swimming With Chum Off Jersey City. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/allday-riot-marks-new-orleans-strike-2-die-hundreds-hurt-paving.html | ALL-DAY RIOT MARKS NEW ORLEANS STRIKE; 2 DIE, HUNDREDS HURT; Paving Blocks Rain on Cars, Injuring Police and Forcing Strike-Breakers Off. TROLLEY AND SHED BURNED Mob Overpowers Patrolmen and Prevents Firemen From Reaching the Blaze. CAR SERVICE IS ABANDONED City Council Orders Company to Stop Attempting Operation and End Bloodshed. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/fugazy-plans-routis-bout.html | Fugazy Plans Routis Bout. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hartnett-ready-to-play-cub-catcher-to-take-place-in-the-lineup.html | HARTNETT READY TO PLAY.; Cub Catcher to Take Place in the Line-Up, McCarthy Announces. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/man-78-and-wife-65-end-lives-together-crippled-and-dreading-to-be.html | MAN, 78, AND WIFE, 65, END LIVES TOGETHER; Crippled and Dreading to Be Parted by Death, They Take Gas in East Orange Home. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/rasmussen-going-to-arctic-danish-explorer-to-take-part-in-opening.html | RASMUSSEN GOING TO ARCTIC; Danish Explorer to Take Part in Opening of Greenland Church. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/weeks-municipal-bond-total-smallest-for-year-to-date.html | Week's Municipal Bond Total Smallest for year to Date | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mather-of-oxford-wins-in-cup-tennis-beats-watson-of-rockaway-hunt.html | MATHER OF OXFORD WINS IN CUP TENNIS; Beats Watson of Rockaway Hunt Club in Prince of Wales Trophy Series. VISITORS TAKE 6-TO-1 LEAD Oxford-Cambridge Team Needs Only One More Match to Capture Event --Rain Hinders Play. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/predicts-world-air-mergers.html | Predicts World Air Mergers. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/will-direct-observatory-dr-stetson-of-harvard-is-appointed.html | WILL DIRECT OBSERVATORY.; Dr. Stetson of Harvard Is Appointed Astronomy Head at Ohio Wesleyan, | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/philharmonic-tour-of-europe.html | Philharmonic Tour of Europe. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/matsuyama-wins-two-more.html | Matsuyama Wins Two More. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/county-trust-assets-increase.html | County Trust Assets Increase. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/find-police-killed-seaman.html | Find Police Killed Seaman. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mexican-bank-acts-to-obtain-168000-gets-order-requiring-tuttle-to.html | MEXICAN BANK ACTS TO OBTAIN $168,000; Gets Order Requiring Tuttle to Show Cause on Tuesday for Holding Money. PART OF ATECA'S $770,000 Counsel for Alleged Conspirators, Now Free on Bail, Also Has Demanded Return of Property. | TRUE | | C1B 34451 |

| Date | Date | URL | Title | | Note | ID |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bad-weather-holds-berlin-plane-back-monoplane-which-set-refueling.html | BAD WEATHER HOLDS BERLIN PLANE BACK; MONOPLANE WHICH SET REFUELING ENDURANCE RECORD, AND ITS CREW. | | Copyright, 1929, by the Chicago Tribune. Special To the New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/two-liquor-runners-shot-four-and-a-boat-captured-by-coast-guard-in.html | TWO LIQUOR RUNNERS SHOT.; Four and a Boat Captured by Coast Guard in Detroit River. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/seeks-aid-to-oust-times-man-in-peking-nanking-government-makes.html | SEEKS AID TO OUST TIMES MAN IN PEKING; Nanking Government Makes Formal Demand Upon Minister MacMurray. TREATY RIGHTS PROTECT HIM Mr. Abend Is Accused of "Fabrications," but Criticisms of Present Regime Probable Basis of Demand. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mussolini-lauds-america-tells-generoso-pope-italian-immigrants.html | MUSSOLINI LAUDS AMERICA.; Tells Generoso Pope Italian Immigrants Create Firm Bond. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/cut-of-cent-or-two-in-bread-price-forecast-likely-in-fall-if-cost.html | Cut of Cent or Two in Bread Price Forecast; Likely in Fall if Cost of Wheat Does Not Rise | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/german-boxer-inherits-riches-but-is-coming-here-to-fight.html | German Boxer Inherits Riches, But Is Coming Here to Fight | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/try-for-navy-plebe-crew-30-members-of-new-glass-answer-call-for.html | TRY FOR NAVY PLEBE CREW.; 30 Members of New Glass Answer Call for Candidates. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/daughter-to-mrs-bartow-h-hall.html | Daughter to Mrs. Bartow H. Hall. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/blaming-our-ancestors.html | BLAMING OUR ANCESTORS. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/italian-noblewoman-slain-with-2-children-body-of-the-marchesa.html | ITALIAN NOBLEWOMAN SLAIN WITH 2 CHILDREN; Body, of the Marchesa Strozzi Malaspina Found on Her Farm --Believed Suicide. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/agriculture-preeminent.html | AGRICULTURE PRE-EMINENT. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/safety-pin-beaten-at-arlington-park-sande-filly-bows-to-lady.html | SAFETY PIN BEATEN AT ARLINGTON PARK; Sande Filly Bows to Lady Broadcast by 6 Lengths in Winnetka Purse. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/fears-radio-chaos-in-south-america-caldwell-declares-wave-lengths.html | FEARS RADIO CHAOS IN SOUTH AMERICA; Caldwell Declares Wave Lengths There Should Be Straightened Out Immediately. FOR HOLDING A CONFERENCE At This a Broadcasting Allocation Would Be Made--Local Current Features on the Air. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/horses-should-have.html | Horses Should Have Care. | TRUE | Mrs. GEORGE BETHUNE ADAMS. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/young-criminals-fewer-patterson-report-shows-decrease-in-1916-to.html | YOUNG CRIMINALS FEWER.; Patterson Report Shows Decrease in 1916 to 1928 Period. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/fischer-is-beaten-by-appel-in-rally-his-52-lead-in-final-set.html | FISCHER IS BEATEN BY APPEL IN RALLY; His 5-2 Lead in Final Set Overcome by Princeton Star inNassau C.C. Tennis Play.DOEG ELIMINATES LONG Displays Brilliant Form to Win Wayto Semi-Finals--Harrison and Mangin Advance. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/dr-parrish-takes-purse-at-latonia-leads-all-the-way-to-win-the.html | DR. PARRISH TAKES PURSE AT LATONIA; Leads All the Way to Win the Walnut Hills at a Mile and Earn $1,100. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/structural-steel-orders-42000-tons-awarded-in-week-against-61000-in.html | STRUCTURAL STEEL ORDERS.; 42,000 Tons Awarded in Week, Against 61,000 in Previous. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/all-plane-line-to-coast-24hour-service-from-detroit-is-projected.html | ALL PLANE LINE TO COAST.; 24-Hour Service From Detroit Is Projected for Oct. 1. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/big-loans-are-recorded-instruments-give-details-of-recent-financing.html | BIG LOANS ARE RECORDED.; Instruments Give Details of Recent Financing. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/held-as-fake-solicitor-woman-asking-funds-in-name-of-shield-of.html | HELD AS FAKE SOLICITOR.; Woman Asking Funds in Name of Shield of David is Arrested. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/defers-luckenbach-case-court-postpones-argument-on-stay-against.html | DEFERS LUCKENBACH CASE.; Court Postpones Argument on Stay Against Intercoastal Conference. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/markets-in-london-paris-and-berlin-giltedge-securities-firm-on.html | MARKETS IN LONDON PARIS AND BERLIN; Gilt-Edge Securities Firm on English Exchange--Industrial Issues Irregular. FRENCH STOCKS UNSTEADY Traders Uncertain About Political Future--Sentiment Improves on German Boerse. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/new-securities-on-curb-exchange-announces-admittance-of-two-stock.html | NEW SECURITIES ON CURB.; Exchange Announces Admittance of Two Stock Issues. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/grand-circuit-races-postponed.html | Grand Circuit Races Postponed. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/law-to-stop-use-of-fireworks-under-consideration-by-dorman.html | Law to Stop Use of Fireworks Under Consideration by Dorman | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/new-steeple-to-rise-on-st-pauls-chapel-wooden-spire-of-citys-oldest.html | NEW STEEPLE TO RISE ON ST. PAUL'S CHAPEL; Wooden Spire of City's Oldest Church Will Be Replaced by Replica of Colonial Design. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/canadian-height-mark-set-captains-jd-parkinson-in-cabin-plane.html | CANADIAN HEIGHT MARK SET; Captains J.D. Parkinson in Cabin Plane Climbs 20,000 Feet. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/wool-market-dull-buying-at-first-hands-cautious-and-goods-market.html | WOOL MARKET DULL; Buying at First Hands Cautious, and Goods Market Dull. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/health-program-planned-in-schools-small-staff-in-elementary-and.html | HEALTH PROGRAM PLANNED IN SCHOOLS; Small Staff in Elementary and Junior High Institutions Proposed to Supervise It.RIGHT HABITS IS ONE AIMAgenda Suggested to Begin in FallAlso Includes Talks, Detection ofDefects and First-Aid Lessons. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/scarsdale-woman-missing-police-start-search-for-mrs-mary-wunder-who.html | SCARSDALE WOMAN MISSING; Police Start Search for Mrs. Mary Wunder, Who Disappeared Monday. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | TRUE | | C1B 34451 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/reich-again-to-get-rhodes-scholars-germans-to-return-for-first-time.html | REICH AGAIN TO GET RHODES SCHOLARS; Germans to Return for First Time Since War, Baldwin Announces at Oxford. PRINCE OF WALES SPEAKER Welcomes Former Enemies Back at Banquet--Americans Attend, Presenting Rhodes Letters. | | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/calls-tariff-trade-peril-czechoslovakia-in-memorandum-analyzes.html | CALLS TARIFF TRADE PERIL.; Czechoslovakia in Memorandum Analyzes Effects of Our Rates. | | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bleriot-invites-col-lindbergh-to-channel-hop-celebration.html | Bleriot Invites Col. Lindbergh To Channel Hop Celebration | | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/protest-water-ruling-valhalla-residents-fight-putting-in-copper.html | PROTEST WATER RULING.; Valhalla Residents Fight Putting in Copper Pipes. | | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/three-boxing-shows-off-rain-postpones-bouts-at-long-beach-rockaway.html | THREE BOXING SHOWS OFF.; Rain Postpones Bouts at Long Beach, Rockaway and Golden City. | | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/cotton-prices-sag-2-to-l3-points-net-increasing-private-estimates.html | COTTON PRICES SAG 2 TO l3 POINTS NET; Increasing Private Estimates of Acreage Offset Other Market Influences. TRADING CONTINUES LIGHT Improvement in Quotations Abroad Over the Holiday Causes Early Advance Here. | | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/starts-summer-cruises-clyde-liner-seminole-will-sail-today-for.html | STARTS SUMMER CRUISES.; Clyde Liner Seminole Will Sail Today for Canadian Waters. | | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/injured-parachute-jumper-dies.html | Injured Parachute Jumper Dies. | | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/catholic-nurse-guild-urged-td-change-name-the-rev-e-f-gareschc.html | CATHOLIC NURSE GUILD URGED TD CHANGE NAME; The Rev. E. F. Gareschc Tells Convention 'Federation' Would Be Better Understood. | | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/159-die-in-country-in-4th-observance-total-was-a-decrease-of-46.html | 159 DIE IN COUNTRY IN 4TH OBSERVANCE; Total Was a Decrease of 46 From 1928--Fewer Deaths From Drownings. AUTO FATALITIES MANY Fireworks Toll Put at 7, Compared With 11 Last Year--Heat Killed 1 in Chicago. | | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/aleph-zadik-aleph-meets-judas-maccabees-degree-given-at-pittsburgh.html | ALEPH ZADIK ALEPH MEETS.; Judas Maccabees Degree Given at Pittsburgh Convention. | | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/haskell-inspects-camp-smith-troops-3550-state-guardsmen-in-review.html | HASKELL INSPECTS CAMP SMITH TROOPS; 3,550 State Guardsmen in Review --Brooklyn Men to Study a Transporation Problem. | | TRUE | Special to The New York Times | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/says-tariff-goes-too-far-swedish-paper-declares-proposed-rates.html | SAYS TARIFF 'GOES TOO FAR'; Swedish Paper Declares Proposed Rates "Threat From the West." | | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/tennis-is-popular-at-newport-casino-among-the-players-are-miss-de.html | TENNIS IS POPULAR AT NEWPORT CASINO; Among the Players Are Miss de Braganza James N.B. Hill, and Mrs. Jay Gould. BOY SCOUT RALLY TODAY Troops of County Will Meet at W.H. Vanderbilt's Farm-- Mrs. Pritchard Is Hostess. | | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/to-radio-service-for-king-canadian-stations-will-attempt.html | TO RADIO SERVICE FOR KING; Canadian Stations Will Attempt Rebroadcast From Westminster Abbey. | | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/add-men-at-schenectady-general-electric-and-american-locomotive.html | ADD MEN AT SCHENECTADY.; General Electric and American Locomotive Companies Increase Forces. | | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/london-vestris-inquiry-is-concluded-stokers-who-quit-hold-absolved.html | London Vestris Inquiry Is Concluded; Stokers Who Quit Hold Absolved of Blame | | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/3-soccer-games-tomorrow-giants-play-in-newark-and-two-tests-set.html | 3 SOCCER GAMES TOMORROW; Giants Play In Newark and Two Tests Set for Brooklyn. | | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/british-salute-davis-on-hongkong-arrival-governor-general-of.html | BRITISH SALUTE DAVIS ON HONGKONG ARRIVAL; Governor General of Philippines Lands on Fiftieth Birthday Anniversary--Sails Tonight. | | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/theatrical-notes.html | THEATRICAL NOTES. | | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/say-cuba-plans-curb-on-sugar.html | Say Cuba Plans Curb on Sugar. | | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/jj-oconnell-dies-american-engineer-stricken-at-fete-on-independence.html | J.J. O'CONNELL DIES.; American Engineer Stricken at Fete on Independence Day in Brazil. | | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/disappear-after-concert-woman-and-a-girl-7-sought-after-failing-to.html | DISAPPEAR AFTER CONCERT.; Woman and a Girl, 7, Sought After Failing to Return to Their Homes. | | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/ely-to-join-war-games-second-corps-commander-will-go-to-new-jersey.html | ELY TO JOIN WAR GAMES.; Second Corps Commander Will Go to New Jersey Tomorrow. | | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/questions-miss-bondfield-conservative-finds-new-labor-minister.html | QUESTIONS MISS BONDFIELD; Conservative Finds New Labor Minister Crisp and Businesslike. | | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/golden-brew-wins-polo-pony-trophy-meddler-captures-second-prize.html | GOLDEN BREW WINS POLO PONY TROPHY; Meddler Captures Second Prize-- Black Bess Takes Middleweight Honors at Eatontown. | | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/miss-goss-defeats-miss-cruickshank-wins-womens-national-club.html | MISS GOSS DEFEATS MISS CRUICKSHANK; Wins Women's National Club Invitation Tourney in HardFought Match, 13-11, 6-4. ENDURANCE OF RIVALS TAXED Doubles Final, Postponed by Rain, Will Be Played at 11o'Clock Today. | | TRUE | By Allison Danzig. Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. | | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/cm-swift-left-400000-to-charity-middlebury-college-to-receive.html | C.M. SWIFT LEFT $400,000 TO CHARITY; Middlebury College to Receive $200,000 From $1,000,000 Estate of Rail Head. $100,000 TO HOSPITALS Detroit and New York Centres Will Share Sum-Bequests to Be Made After Death of Wife. | | TRUE | | C1B 34451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/busines-gains-in-mexico-commerce-unit-saye-settlement-of-church.html | BUSINES GAINS IN MEXICO.; Commerce Unit Saye Settlement of Church Question Has Helped. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/worlds-series-move-is-seen-in-enlarging-of-shibe-park.html | World's Series Move Is Seen In Enlarging of Shibe Park | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/counter-trade-active-in-advancing-prices-several-industrials-reach.html | COUNTER TRADE ACTIVE . IN ADVANCING PRICES; Several Industrials Reach New High Levels—Insurance and Bank Shares Strong. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/30-miles-nearer-havre-sailor-crossing-ocean-in-l6foot-tender.html | 30 MILES NEARER HAVRE.; Sailor Crossing Ocean in l6-Foot Tender Sighted Off Cape Ann. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/palmersilvers-box-.html | Palmer-Silvers Box Tonight. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/alcohol-is-found-in-brain-of-stultz-dr-gettler-reports-evidence.html | ALCOHOL IS FOUND IN BRAIN OF STULTZ; Dr. Gettler Reports Evidence That Pilot on Fatal Flight Had Been Drinking. OFFICIALS PUSH INQUIRY Witnesses of Accident Tell Federal Inspectors of seeing struggle in Plane. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/perth-amboy-team-wins-captures-palma-match-in-eastern-rifle-tourney.html | PERTH AMBOY TEAM WINS.; Captures Palma Match in Eastern Rifle Tourney With 878 Score. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/judd-is-inaugurated-hawails-new-governor-takes-office-in-brief.html | JUDD IS INAUGURATED.; Hawaii's New Governor Takes Office in Brief Ceremony. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/whalen-asks-more-aides-estimate-board-approves-request-for-more.html | WHALEN ASKS MORE AIDES ; Estimate Board Approves Request for More Inspectors and Detectives. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/stock-swindle-loss-is-put-at-300000-1000-outoftown-speculators.html | STOCK SWINDLE LOSS IS PUT AT $300,000; 1,000 Out-of-Town Speculators Victimized Since June 1 by Fugitive Brokers. MAIL FRAUD SIDESTEPPED Queries Phoned, Literature Sent by Express and Messengers Used to Make Collections. LARCENY ACTION POSSIBLE Prosecution May Proceed Under the Harden Act if Defendants Are Caught and Identified. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/philippine-imports-heavy-april-total-was-highest-in-eight.html | PHILIPPINE IMPORTS HEAVY.; April Total was Highest in Eight Year—Exports Also High. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/files-suit-to-oust-dog-owner-of-715-madison-av-asserts-pets-noise.html | FILES SUIT TO OUST DOG.; Owner of 715 Madison Av. Asserts Pet's Noise Blocks Rentals. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/post-and-paddock.html | Post and Paddock. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/french-author-gives-radio-talk.html | French Author Gives Radio Talk. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/topics-of-interest-to-the-churchgoer-protestants-urged-to-give-to.html | TOPICS OF INTEREST TO THE CHURCHGOER; Protestants Urged to Give to Charity Their First Bills of New Currency. 25,000 IN BIBLE CLASSES Rabbi Wise to Attend Meetings in Europe This Summer—Exercises at Mount Vernon School. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/finds-8400-in-old-coins-spanish-bricklayer-uncovers-gold-in-ruins.html | FINDS $8,400 IN OLD COINS.; Spanish Bricklayer Uncovers Gold in Ruins and Fetes Friends. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/liverpools-cotton-week-british-stocks-lower-but-imports-increase.html | LIVERPOOL'S COTTON WEEK.; British Stocks Lower, but Imports Increase. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/receivers-is-asked-for-investment-firm-salmon-weed-co-defendants-in.html | RECEIVERS IS ASKED FOR INVESTMENT FIRM; Salmon, Weed & Co. Defendants in Bankruptcy Proceedings-- Three Claim $36,000. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/columbia-beaten-by-english-crew-new-york-150pounders-lose-to.html | COLUMBIA BEATEN BY ENGLISH CREW; New York 150-Pounders Lose to Heavier Eight by Four Lengths in Henley. ROW IN FACE OF HALF GALETrinity in Lead From the Startas Americans Meet FirstDefeat in England.BROWNE AND NICHOLS WINSWill Meet Columbia Conquerors in Semi-Final Today--Wright Scores,London R.C. Is Put Out. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/paul-hartmann-undergoes-operation.html | Paul Hartmann Undergoes Operation | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/named-to-college-board-m-f-marcuse-appointed-a-member-of_higher.html | NAMED TO COLLEGE BOARD.; M. F. Marcuse Appointed a Member of_Higher Education Staff. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/deputy-held-for-slaying-florida-officer-shot-escaped-convict-on-tip.html | DEPUTY HELD FOR SLAYING.; Florida officer Shot Escaped Convict on Tip From Latter's Wife. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/priests-to-sail-for-china-new-group-will-bring-maryknoll-delegation.html | PRIESTS TO SAIL FOR CHINA; New Group Will Bring Maryknoll Delegation There to .91 | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hit-stepmother-held-2000-bail-set-for-boywomans-skull-fractured.html | HIT STEPMOTHER, HELD.; $2,000 Bail Set for Boy--Woman's Skull Fractured. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/miss-mckim-will-swim-to-defend-mile-honors-in-honolulu-meetmiss.html | MISS McKIM WILL SWIM.; To Defend Mile Honors in Honolulu Meet--Miss Lambert Listed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/dividends-payable.html | DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/business-failures-fewer-in-week.html | Business Failures Fewer in Week. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/complaint-is-signed-in-rhinelander-suit-papers-likely-to-be-filed.html | COMPLAINT IS SIGNED IN RHINELANDER SUIT; Papers Likely to Be Filed on Monday in Alienation Action by Mrs. Alice Rhinelander. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/merger-proposed-for-steel-car-mills-six-companies-believed-to-be-in.html | MERGER PROPOSED FOR STEEL CAR MILLS; Six Companies Believed to Be Involved in Negotiations for $20,000,000 Combination. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/quick-asset-annexes-trot-at-pottsville-beckmans-horse-wins-3yearold.html | QUICK ASSET ANNEXES TROT AT POTTSVILLE; Beckman's Horse Wins 3-Year-Old Event--Worthy Hall Takes 2:24 Pace as Meeting Ends. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/columbia-oarsmen-will-tour-europe-before-coming-home.html | Columbia Oarsmen Will Tour Europe Before Coming Home | TRUE | | C1B 34451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/business-gained-during-the-week-check-payments-showed-rise-over.html | BUSINESS GAINED DURING THE WEEK; Check Payments Showed Rise Over Last Year but Were Below Previous Week. STEEL HELD ITS ACTIVITY Wholesale Prices Advanced a Fraction--More Petroleum and CoalWere Produced. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hide-futures-irregular-reaction-on-exchange-follows-drop-in.html | HIDE FUTURES IRREGULAR.; Reaction on Exchange Follows Drop in Argentina Prices. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/labor-mps-in-need-of-salary-increases-2000-a-year-found-too-little.html | LABOR M.P.'S IN NEED OF SALARY INCREASES; 2,000 a Year Found Too Little for Parliamentary Activities-- --Thomas's Pay $25,000. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/abandons-cotton-plant-newmarket-company-will-sell-new-hampshire.html | ABANDONS COTTON PLANT.; Newmarket Company Will Sell New Hampshire Mill Machinery. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/newark-turned-back-by-montreal-6-to-3-fischer-allows-royals-only.html | NEWARK TURNED BACK BY MONTREAL, 6 TO 3; Fischer Allows Royals Only Six Hits, but Victers Are Aided by His Eight Passes. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/killed-by-fall-from-church-roof.html | Killed by Fall From Church Roof. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/tries-to-fire-church-woman-is-arrested-said-to-have-told-crowd.html | TRIES TO FIRE CHURCH, WOMAN IS ARRESTED; Said to Have Told Crowd Edifice 'Is Full of Bombs and I'm Going to Blow It Up.' | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/longworth-goes-home-will-spend-most-of-his-vacation-in-ohio-playing.html | LONGWORTH GOES HOME.; Will Spend Most of His Vacation in Ohio Playing Golf. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/moses-will-urge-stricter-bank-law-report-to-roosevelt-to-ask.html | MOSES WILL URGE STRICTER BANK LAW; Report to Roosevelt to Ask Tightening of Statute on Naming of Directors. CRITICIZES STATE BUREAU DOCUMENT, Ready for Governor Next Week, Scores Department's Dealings With City Trust. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/long-island-lots-sold-joseph-p-day-to-continue-sale-at-flushing.html | LONG ISLAND LOTS SOLD.; Joseph P. Day to Continue Sale at Flushing Today. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/33-injured-in-collision-crowded-wooden-suburban-cars-knocked-from.html | 33 INJURED IN COLLISION; Crowded Wooden Suburban Cars Knocked From Trucks at St. Louis. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/missionary-groups-meet-new-england-womans-societies-open-northfield.html | MISSIONARY GROUPS MEET.; New England Woman's Societies Open Northfield Conference. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/charlie-ross-brother-left-million-estate-president-of-rosstacony.html | CHARLIE ROSS' BROTHER LEFT MILLION ESTATE; President of Ross-Tacony Company of Philadelphia Made HisWidow Sole Legatee. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/arrest-is-forecast-in-theft-from-bank-police-join-surety-men-in.html | ARREST IS FORECAST IN THEFT FROM BANK; Police Join Surety Men in Hunt for $99,400 Gone From Chelsea Exchange. EXPECT TO RECOVER CASH Holders of Safe Deposit Boxes Face Prospect of Opening Them for Examination. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/shops-furs-vanish-police-are-mystified-50000-goods-missing-from.html | SHOP'S FURS VANISH; POLICE ARE MYSTIFIED; $50,000 Goods Missing From 37th St. Store--Burglar Alarm Fails to Go Off. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/increase-of-capital-recorded.html | Increase of Capital Recorded. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/giants-home-today-for-prolonged-stay-will-meet-brooklyn-in-single.html | GIANTS HOME TODAY FOR PROLONGED STAY; Will Meet Brooklyn in Single Game Then Entrench for Western Invaders. STAND HERE IMPORTANT. McGrawmen Must Make the Most of Series at Polo Grounds to Catch Cubs and Pirates. | TRUE | BY John Drebinger | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/tin-d0wn-in-dull-market-sixty-tons-sold-on-the-metal-exchangecopper.html | TIN D0WN IN DULL MARKET.; Sixty Tons Sold on the Metal Exchange--Copper Lags. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/says-coffee-is-smuggled-brazilian-paper-describes-how-it-is-shipped.html | SAYS COFFEE IS SMUGGLED.; Brazilian Paper Describes How it is Shipped to Buenos Aires. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/more-english-gold-on-its-say-here-5000000-consigned-to-irving-trust.html | MORE ENGLISH GOLD ON ITS SAY HERE; $5,000,000 Consigned to Irving Trust Brings Total on the Movement to $20,000,000. HIGHER LONDON RATE SEEN Increase to 6 Per Cent Expected --Europe Reported Hoping for End of Credit Strain Here. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/says-spare-the-marines-governor-ritchie-answers-dr-wilsons-dry-war.html | SAYS 'SPARE THE MARINES.'; Governor Ritchie Answers Dr. Wilson's Dry War Suggestion. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/sees-drugs-sapping-race-homeopathic-doctor-at-london-convention.html | SEES DRUGS SAPPING RACE.; Homeopathic Doctor at London Convention Decries Practice. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/soviet-sends-agent-to-rule-reds-here-emissary-coming-to-direct.html | SOVIET SENDS AGENT TO RULE REDS HERE; Emissary Coming to Direct LEADERS SILENT ON ROW Refuse to Comment on Detention in Moscow of Prominent American Communists. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/police-brutality-charged-by-a-poet-philadelphians-story-of-beating.html | POLICE BRUTALITY CHARGED BY A POET; Philadelphian's Story of Beating After a Harlem Raid Is Being Investigated. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/dr-leitzell-heads-hartwick-college-president-of-new-york-lutheran.html | DR. LEITZELL HEADS HARTWICK COLLEGE.; President of New York Lutheran Synod for Last Nine Years Succeeds Dr. C.R Meyers. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/13018000-bonds-marketed-in-week-total-of-new-financing-drops-to.html | $13,018,000 BONDS MARKETED IN WEEK; Total of New Financing Drops to Smallest Amount for the Year to Date. INTERRUPTED BY HOLIDAY Important Loans to Be Offered to the Public Soon-Market Firm With Upward Tendency. | TRUE | | C1B 34451 |

| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/poincare-obtains-victory-in-chamber-he-avoids-crisis-on-debt-accord.html | POINCARE OBTAINS VICTORY IN CHAMBER; He Avoids Crisis on Debt Accord as Right Votes Adjournment on Interpellation. COMMISSION IS ADVERSE Foreign Affairs Body Again Insists on Putting Reservation in Bill Ratifying Washington Agreement. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/naming-of-5-new-cruisers-deferred.html | Naming of 5 New Cruisers Deferred. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/smoot-completes-sugar-tariff-plan-declares-committee-will-grant.html | SMOOT COMPLETES SUGAR TARIFF PLAN; Declares Committee Will Grant Hearings on Sliding Scale of Rates if Demanded. DRAFTING OF BILL DRAGS Democrats, Denouncing Flexible Provisions in House Measure, Plan Fight Through a Coalition. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/montreal-game-moved-to-ottawa.html | Montreal Game Moved to Ottawa. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/dinner-for-miss-mills-prenuptial-party-given-by-her-parents-at-the.html | DINNER FOR MISS MILLS.; Prenuptial Party Given by Her Parents, at the St. Regis. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/state-prisons-congested-1150-inmates-lack-cells-owing-to-increase.html | STATE PRISONS CONGESTED.; 1,150 Inmates Lack Cells Owing to Increase in Their Number. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/yanks-and-browns-open-series-today-begin-battle-for-second-place-in.html | YANKS AND BROWNS OPEN SERIES TODAY; Begin Battle for Second Place in St. Louis--Pennock Slated to Hurl for Hugmen. SHERID GAINS A PROMOTION Placed on List of Starting Pitchers --Huggins Announces Jehnson Is Out for Month. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/stars-in-regents-test-salamanca-youth-gets-106-credits-won-honors.html | STARS IN REGENTS' TEST.; Salamanca Youth Gets 106 Credits --Won Honors In Every Course. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/leagues-secretariat-receives-king-fuad-has-to-rent-secondhand-chair.html | League's Secretariat Receives King Fuad; Has to Rent Second-Hand Chair as Throne | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/town-welcomes-admiral-bolfast-me-rings-bells-as-flagship-brings.html | TOWN WELCOMES ADMIRAL.; Bolfast (Me.) Rings Bells as Flagship Brings Pratt to His Old Home. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/movie-picketing-enjoined-operators-are-ordered-away-from-two.html | MOVIE PICKETING ENJOINED.; Operators Are Ordered Away From Two Brooklyn Theatres. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/dornier-to-launch-largest-flying-boat-germans-12motored-hydroplane.html | DORNIER TO LAUNCH LARGEST FLYING BOAT; German's 12-Motored Hydroplane, Capable of 156 Miles anHour, to Be Tested Next Week. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/phils-win-in-9th-on-kleins-homer-triumph-109-over-cards-who-suffer.html | PHILS WIN IN 9TH ON KLEIN'S HOMER; Triumph, 10-9, Over Cards, Who Suffer Their Tenth Straight Defeat. WHITNEY AND O'DOUL STAR Former Four-Bagger and a Double, Latter With Two TwoBase Hits, Help In Victory. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/utility-earnings-results-of-operations-as-announced-by-public.html | UTILITY EARNINGS.; Results of Operations as Announced by Public Service. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/hoover-enlarges-capital-project-he-will-ask-2500000-a-year-fore-10.html | HOOVER ENLARGES CAPITAL PROJECT; He Will Ask $2,500,000 a Year fore 10 Years Be Added to Federal Building Fund. TO INSURE NEEDED HOUSING Provision for Departments of Justice and Labor Sought in New $75,000,000 Plan. TO REMODEL WAR BUILDING President Expects Saving in Cost by Continuous Work to Be Completed in | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/lee-j-kenyons-have-daughter.html | Lee J. Kenyons Have Daughter. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/united-corporation-to-report-holdings-substantial-increase-in.html | UNITED CORPORATION TO REPORT HOLDINGS; Substantial Increase in Market Value of Investments to Be Shown to Exchange. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/klotz-cleared-in-forgery-but-former-french-minister-faces-trial-on.html | KLOTZ CLEARED IN FORGERY; But Former French Minister Faces Trial on Bad Check Charges. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/kroger-buys-88-stores-four-systems-in-illinois-and-other-states.html | KROGER BUYS 88 STORES.; Four Systems in Illinois and Other States Added to Chain. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/british-navy-flies-red-ensign-but-its-just-zanzibars-flag.html | British Navy Flies Red Ensign, But It's Just Zanzibar's Flag | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/new-incorporations.html | NEW INCORPORATIONS. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/may-clark-to-wed-baron-j-baeyens-news-of-california-girls.html | MAY CLARK TO WED BARON J. BAEYENS; News of California Girl's Engagement is Cabled FromLondon by Her Mother.EMILY KEYES BETROTHEDShe Will Be Married to C.B.Belt--Martha Brooks, Anne Maury,Marcela Chalkley to Be Brides. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/municipal-loans.html | MUNICIPAL LOANS. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/airmen-are-dined-at-madrid-palace-guests-with-british-rescuers-at.html | AIRMEN ARE DINED AT MADRID PALACE; Guests With British Rescuers at Luncheon Given by Queen-- Mechanic Not Present. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/byrd-operator-seeks-citizenship-by-radio-commander-in-message-asks.html | BYRD OPERATOR SEEKS CITIZENSHIP BY RADIO; Commander in Message Asks That Peterson Be Allowed to Take Oath by Wireless. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/senators-beat-robins-in-exhibition-game-win-86-after-brooklyn-gets.html | SENATORS BEAT ROBINS IN EXHIBITION GAME; Win, 8-6, After Brooklyn Gets Its Runs in 1st at Stadium Opening at Olean, N.Y. | TRUE | Special to The New York Times. | C1B 34451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bourne-yacht-delivered-here.html | Bourne Yacht Delivered Here. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/funeral-of-miss-reyburn-services-held-at-summer-home-of-parents-at.html | FUNERAL OF MISS REYBURN; Services Held at Summer Home of Parents at Katonah, N. Y. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/3-hurt-on-express-by-door-on-freight-swinging-loose-it-smashes.html | 3 HURT ON EXPRESS BY DOOR ON FREIGHT; Swinging Loose, It Smashes Windows in Coach and Glass Cuts Women. OTHERS SLIGHTLY INJURED Case is First of Kind Known in Which Passengers Suffered, Railroad Officials Assert. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange .and In the Financial Markets. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/4000000-utility-issue-planned.html | $4,000,000 Utility Issue Planned. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/california-fires.html | CALIFORNIA FIRES. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/fire-department.html | Fire Department. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/toronto-disposes-of-three-players.html | Toronto Disposes of Three Players. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/ships-cat-rescued-at-sea-mascot-of-new-liner-fell-overboard-in.html | SHIP'S CAT RESCUED AT SEA; Mascot of New Liner Fell Overboard in Mid-Ocean, but Crew Saved It. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/catherine-halligan-to-be-married-today-daughter-of-air-head-of.html | CATHERINE HALLIGAN TO BE MARRIED TODAY; Daughter of Air Head of Navy's Scouting Fleet to Be Bride of Ensign Charles Adair. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/13-ships-will-sail-two-arrive-today-six-departing-liners-are-bound.html | 13 SHIPS WILL SAIL, TWO ARRIVE TODAY.; Six Departing Liners Are Bound for Europe and Seven Are Heading South. BOOKINGS CONTINUE HEAVY Albertic, Deutschland, American Merchant and Others Have Good Passenger Lists. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mrs-naumburg-gives-50000-to-girls-club-donation-makes-it.html | MRS. NAUMBURG GIVES $50,000 TO GIRLS' CLUB; Donation Makes It Self-Supporting--Similar Institutions PlannedThroughout City. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/sports-of-the-times-a-saving-in-man-power.html | Sports of the Times.; A Saving in Man Power. | TRUE | By John Kieran. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/navigation-district-in-florida-to-borrow-bond-issue-of-1887000-for.html | NAVIGATION DISTRICT IN FLORIDA TO BORROW; Bond Issue of $1,887,000 for Inland Work to Be Offered on Aug. 1. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/question-gambler-in-tricoli-murder-police-seeking-others-who-were.html | QUESTION GAMBLER IN TRICOLI MURDER; Police Seeking Others Who Were Cheated by Loaded Dice of Slain Racketeer. TWO HELD AS WITNESSES Beer Runner's Companion Before Fatal "Ride" and Man in Whose Home He Bought Car Detained. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/governor-invited-to-loughran-camp-lieut-gov-lehman-also-is-asked-to.html | GOVERNOR INVITED TO LOUGHRAN CAMP; Lieut. Gov. Lehman Also Is Asked to Be Guest During Champion's Training. BRADDOCK HOLDS WORKOUT. Challenger Perfecting His Defense Against Left-Hand Attack in Feature of Charity Program. | TRUE | By James P. Dawson. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/texas-guinan-off-palace-bill.html | Texas Guinan Off Palace Bill. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mexican-party-urges-aid-to-oil-industry-antireelectionists-also.html | MEXICAN PARTY URGES AID TO OIL INDUSTRY; Anti-Re-electionists Also Adopt Plank for Continuing Lay Instructions in Schools. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/police-department.html | Police Department. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/sun-edwin-scores-in-the-empire-city-32-favorite-easily-beats.html | SUN EDWIN SCORES IN THE EMPIRE CITY; 3-2 Favorite Easily Beats Recreation in $6,350 Handicap as Meeting Opens. BUTLER FILLY, 25-1, VICTOR Miss Simplicity Finishes Neck in Front of Ramoneur, With Nusakan Third. | TRUE | By Bryan Field. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/north-merrick-home.html | North Merrick Home Sold. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/exmusician-is-sent-to-prison-as-burglar-former-speakeasy-owner-gets.html | EX-MUSICIAN IS SENT TO PRISON AS BURGLAR; Former Speakeasy Owner Gets I8 Months in Sing Sing on Plea of Guilty | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/call-power-buying-a-menace-to-press-southern-publishers-in.html | CALL POWER BUYING A MENACE TO PRESS; Southern Publishers in Convention Condemn Purchase of Papers by Outside Industries. "AGAINST PUBLIC POLICY" Also Contrary to Sound Journalism, Says Reselution UnanimouslyAdopted. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/theatre-cashier-vanishes-disappears-after-being-sent-to-bank-to.html | THEATRE CASHIER VANISHES; Disappears After Being Sent to Bank to Make $3,000 Deposit. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/arrest-stirs-golfers-mrs-js-langthorn-seized-after-sedan-window-is.html | ARREST STIRS GOLFERS.; Mrs. J.S. Langthorn Seized After Sedan Window Is Broken. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/third-italian-deputy-suspended.html | Third Italian Deputy Suspended. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/gold-dust-deal-rumored-wall-street-hears-company-will-enter-food.html | GOLD DUST DEAL RUMORED.; Wall Street Hears Company Will Enter Food Merger. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/tokio-plans-removal-of-embargo-on-gold-new-japanese-finance.html | TOKIO PLANS REMOVAL OF EMBARGO ON GOLD; New Japanese Finance Minister Expects It to Be Raised Within a Year. | TRUE | By Hugh Byas. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/dr-iddles-gets-new-post-columbia-professor-to-be-chemistry-head-at.html | DR. IDDLES GETS NEW POST.; Columbia Professor to Be Chemistry Head at New Hampshire. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/mussolini-inspects-romes-beach.html | Mussolini Inspects Rome's Beach | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/to-build-five-yachts-bath-me-plant-gets-contract-for-1250000-worth.html | TO BUILD FIVE YACHTS.; Bath (Me.) Plant Gets Contract for $1,250,000 Worth of Boats. | TRUE | | C1B 34451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/teacher-and-niece-of-wife-disappear-alarm-is-sent-out-for-louis.html | TEACHER AND NIECE OF WIFE DISAPPEAR; Alarm Is Sent Out for Louis Roman of Girls' Commercial School and His Pupil, 16. IN DIFFICULTY, HE WRITES Her Parents Get Note Saying She Will Enter Convent to Pray for Him. --Instructor is Father of Three. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/sentence-of-ws-burns-for-shadowing-not-for-tampering-with-the.html | SENTENCE OF W.S. BURNS; Was for "Shadowing" Not for "Tampering With" the Sinclair Jury | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/old-german-war-indemnity-compared-with-reparations.html | Old German War Indemnity Compared With Reparations | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/policeman-hit-by-auto-charges-motorist-deliberately-ran-into-him-on.html | POLICEMAN HIT BY AUTO.; Charges Motorist Deliberately Ran Into Him on Bronx Parkway. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/bangor-theatre-opens-governor-gardiner-rings-up-the-curtain-for.html | BANGOR THEATRE OPENS.; Governor Gardiner Rings Up the Curtain for "March Hares." | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/summer-high-school-rush-causes-limit-on-entrants.html | Summer High School Rush Causes Limit on Entrants | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/chamberlain-urges-labor-to-get-soviet-to-curb-propaganda-exforeign.html | CHAMBERLAIN URGES LABOR TO GET SOVIET TO CURB PROPAGANDA; Ex-Foreign Secretary Demands in Commons That Pledge Precede Resumption of Relations. FEARS WORLD COURT MOVE Tory Leader Objects to Optional Clause Because of Continental Procedure of Tribunal. SUGGESTS UNITY ON RHINE Henderson Thanks Him for Wish of Success in American Parleys and Defends Policies. | TRUE | By Edvin L. James. Special Cable To the New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/republicans-rally-for-birthday-event-jackson-mich-gathering-today.html | REPUBLICANS RALLY FOR BIRTHDAY EVENT; Jackson (Mich.) Gathering Today Follows Celebration atRipon, Wis., Month Ago. "UNDER THE OAKS" IS CRYElephant Will Lead Parade AfterPilgrimage to "Grove"--Workand Hyde Among Speakers. | TRUE | Special to The New York Times. | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/store-chains-report-again-in-sales-in-june-woolworths-business-for.html | STORE CHAINS REPORT AGAIN IN SALES IN JUNE; Woolworth's Business for Month $23,609,078--Increase Due Chiefly to New Units. | TRUE | | C1B 34451 |
| 1929-07-06 | 1929-07-06 | https://www.nytimes.com/1929/07/06/archives/political-coyness.html | POLITICAL COYNESS. | TRUE | | C1B 34451 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/holds-curb-effective-on-immigration-secretary-davis-tells.html | HOLDS CURB EFFECTIVE ON IMMIGRATION; Secretary Davis Tells RepresenSecretary Rankin Law Is WellEnforced. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/police-remove-flags-at-glassboro-fete-veterans-object-when-italian.html | POLICE REMOVE FLAGS AT GLASSBORO FETE; Veterans Object When Italian Colors Get Position of Honor at St. Anthony's Celebration. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/john-mitchell-leader-in-labors-cause.html | John Mitchell, Leader in Labor's Cause | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/chinas-trade-suffers-extra-duties-and-fees-cause-decrease-in.html | CHINA'S TRADE SUFFERS; Extra Duties and Fees Cause Decrease in Exports. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/summer-ends-work-of-archaeologists-palestine-season-however-has.html | SUMMER ENDS WORK OF ARCHAEOLOGISTS; Palestine Season, However, Has Been Productive of Some Important Results. THREE TOMBS DISCOVERED Rich Collections of Jewelry and Pottery Found, Dating Back to 1200 B.C. | TRUE | By Joseph M. Levy. Special Cable To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/illinois-woman-heads-pi-beta-phi.html | Illinois Woman Heads Pi Beta Phi. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mexico-is-increasing-various-tariff-rates.html | MEXICO IS INCREASING VARIOUS TARIFF RATES | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/new-trick-netted-dinner-for-ten-at-a-restaurant-in-marseilles.html | NEW TRICK NETTED DINNER FOR TEN AT A RESTAURANT IN MARSEILLES | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/chain-stores-show-smaller-sales-gain-eleven-reports-for-june.html | CHAIN STORES SHOW SMALLER SALES GAIN; Eleven Reports for June Indicate Total Increase Was Less Than Year Ago. 6 MONTHS' GAIN UNCHANGED Average Lowered by 5 and 10 Cent Store Returns-- Competition More Keen. 5 and 10 Cent Store Sales. Miscellaneous Chains. CHAIN STORES SHOW SMALLER SALES GAIN Competition Is Keen. REPORTS ISSUED IN DAY. Sales Totals Given by Several Companies for June and Six Months. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/from-rock-of-cashel-and-gibraltar-to-lima-in-peru-interesting.html | FROM ROCK OF CASHEL AND GIBRALTAR TO LIMA IN PERU; INTERESTING PLACES IN THE NEWS | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/gemini-is-yacht-victor-finishes-15-seconds-ahead-of-norton-at.html | GEMINI IS YACHT VICTOR.; Finishes 15 Seconds Ahead of Norton at Stamford. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/farmhand-quota-set-by-it-alian-workers-decision-in-brescia-court.html | FARMHAND QUOTA SET BY IT ALIAN WORKERS; Decision in Brescia Court Gets 'Control Committees' Decide Number Owner Must Hire. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-oldest-war-in-the-world-unyielding-berbers-of-morocco-carry-on.html | THE OLDEST WAR IN THE WORLD; Unyielding Berbers of Morocco Carry on an Endless Strife With the Forces Of France Which Are Again on the March in Their Mountains | TRUE | By Harold Norman Dennyphotograph By Times Wide World.photograph By Times Wide World. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/berlin-has-brilliant-opera-season-toscaninits-triumph-new-songs-by.html | BERLIN HAS BRILLIANT OPERA SEASON; Toscanint's Triumph. New Songs by Richard Strauss. Other Music in Germany. | TRUE | By Alfred Einstein | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/george-borrow-eccentric-and-inveterate-romancer.html | George Borrow, Eccentric and Inveterate Romancer | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/italy-plans-2-new-liners-companies-to-build-40000ton-ships-for-new.html | ITALY PLANS 2 NEW LINERS.; Companies to Build 40,000-Ton Ships for New York Service. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/water-events-enlist-many-at-edgartown.html | WATER EVENTS ENLIST MANY AT EDGARTOWN | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/plan-millinery-chamber-national-body-discussedtrade-evils-make.html | PLAN MILLINERY CHAMBER.; National Body Discussed--Trade Evils Make Formation Necessary. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-noble-roman-ruin-to-be-saved-stones-of-the-trophy-of-augustus.html | A NOBLE ROMAN RUIN TO BE SAVED; Stones of the Trophy of Augustus Near Monte Carlo to Be Replaced | TRUE | By W.I. Middleton | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/britains-renewal-of-diplomatic-ties-will-provide-another-test-of.html | Britain's Renewal of Diplomatic Ties Will Provide Another Test of the Moscow Regime's Ability to Live With Other Nations--America's Unchanging Policy Marked by Expanding Commerce; Soviet's Diplomatic Service. Russia's Oil Exports. Communism in India. American Business Contacts. Senator Borah's Argument. | TRUE | By Raymond Leslie Buell. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hints-to-drivers.html | HINTS TO DRIVERS | TRUE | By Frederick C. Russell. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rubber-futures-advance-prices-rise-on-exchange-here-as-london.html | RUBBER FUTURES ADVANCE.; Prices Rise on Exchange Here as London Market Strengthens. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/our-new-leisure-how-shall-we-use-it-shorter-work-hours-raise-an.html | OUR NEW LEISURE: HOW SHALL WE USE IT?; Shorter Work Hours Raise an Important Social Problem In Which Recreation and Education Are Involved | TRUE | By William F. Ogburn. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/13-church-steeples-felled-by-wind.html | 13 Church Steeples Felled by Wind. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/danzig-asks-soviet-trade-delegation-to-ask-moscow-to-resume.html | DANZIG ASKS SOVIET TRADE.; Delegation to Ask Moscow to Resume Commercial Negotiations. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/estate-put-at-15111854-left-by-jd-spreckels-it-is-largest-ever.html | ESTATE PUT AT $15,111,854.; Left by J.D. Spreckels, It Is Largest Ever Appraised in San Diego, Cal. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/argentine-midshipmen-reach-cuba.html | Argentine Midshipmen Reach Cuba. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/city-stables-keep-busy-citizens-of-new-york.html | CITY STABLES KEEP BUSY; CITIZENS OF NEW YORK | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fleischmann-sells-idle-plant.html | Fleischmann Sells Idle Plant. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/declares-mad-dogs-are-rare-as-lepers-humane-society-official-says.html | DECLARES MAD DOGS ARE RARE AS LEPERS; Humane Society Official Says Not More Than One or Two Cases Are Forced Here in Year. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/thanks-of-empire-for-the-king-today-british-sovereign-and-royal.html | THANKS OF EMPIRE FOR THE KING TODAY; British Sovereign and Royal Family to Attend Service in Westminster Abbey. LEADERS OF NATION THERE Churches Everywhere to Celebrate Monarch's Recovery--All the Synagogues Hold Services. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/more-russian-asbestos-exports-rose-last-year-and-almost-reached.html | MORE RUSSIAN ASBESTOS.; Exports Rose Last Year and Almost Reached Pre-War Level. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/police-rescue-stengel-toledo-manager-excites-columbus-fans-by.html | POLICE RESCUE STENGEL.; Toledo Manager Excites Columbus Fans by Attacking Boone. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/reading-coal-seen-in-big-power-move-company-is-expected-to-use-its.html | READING COAL SEEN IN BIG POWER MOVE; Company Is Expected to Use Its Anthracite Dust to Generate Electricity. WOULD FOLLOW THE LEHIGH Addition of Morgan and Drexel Interests Held as Presaging Utility Alliances. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/crime-detection-aided-by-science-chicago-calls-ballistic-expert-who.html | CRIME DETECTION AIDED BY SCIENCE; Chicago Calls Ballistic Expert Who Indicates Need for Other Specialists--Colleges Abroad Train Criminalists Courses in Crime Detection. What a Detective Should Know Gross's Theory and Practice Science in Crime Study. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/john-c-cook-found-dead-in-his-office-was-former-manager-of-the.html | JOHN C. COOK FOUND DEAD IN HIS OFFICE; Was Former Manager of The Evening Mail and Other Newspapers. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/englewood-plots-in-auction-market-six-homes-and-385-building-lots.html | ENGLEWOOD PLOTS IN AUCTION MARKET; Six Homes and 385 Building Lots to Be Sold by Major Kennelly. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/europe-looks-hard-at-our-tariff-wall-nations-across-the-sea-weigh.html | EUROPE LOOKS HARD AT OUR TARIFF WALL; Nations Across the Sea Weigh Means to Meet the New Threat of Competition Involved in Higher Schedules--The Various Objections Put Forth by Manufacturers and Commercial Organizations Some of European Complaints. The Most Unhealthy Aspect. Causes of Europe's Fears. British Anxieties. Bitter French Protests. European Rapprochement. "Invisible Payments." America's Prohibitions. | TRUE | By Harold Callender. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/radios-flickering-eyes-now-sensitive-to-color-engineer-describes.html | RADIO'S FLICKERING "EYES" NOW SENSITIVE TO COLOR; Engineer Describes New System That Enables Radio to Reproduce Fluttering American Flag in Red, White and Blue--Moving Objects Seen in Natural Hues New Cells Are Feature. Fundamental Colors Blend. How "Eyes" Are Arranged. Several Systems Available. Details of the Receiver. | TRUE | By Dr. Herbert E. Ives, Television Research Engineer, Bell Laboratories. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/new-embassies-to-add-beauty-to-washington-in-the-italian-embassy.html | NEW EMBASSIES TO ADD BEAUTY TO WASHINGTON; IN THE ITALIAN EMBASSY | TRUE | Photograph Copyrighted by Harris and Ewing. From Times Wide World. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/los-angeles-greets-elks-convention-to-consider-forming-junior-order.html | LOS ANGELES GREETS ELKS.; Convention to Consider Forming Junior Order and Welfare Fund. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Date | Date | URL | Title/Description | | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/moskowitz-sails-today-american-ort-chairman-to-speak-at-berlin.html | MOSKOWITZ SAILS TODAY.; American Ort Chairman to Speak at Berlin Conference July 30. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/our-foreign-business-of-21000000000-a-year-americas-trade-and.html | OUR FOREIGN BUSINESS OF $21,000,000,000 A YEAR; America's Trade and Financil Dealings With All Nations Continue to Expand, Bringing Us Into New Relationships and Adding New Responsibilities Raw Materials Exchanged. Items in the Balance Sheet. Decline in Farm Exports. New Foreign Loans. | TRUE | By Herbert Feis. | C1B 34519,C1B 34520,C1B 34521,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/paying-guests-and-other-recent-works-of-fiction-mr-pollys-successor.html | "Paying Guests" and Other Recent Works of Fiction; MR. POLLY'S SUCCESSOR YOUNG LOVE 18TH CENTURY ROMANCE "OLD BUDDHA" A WISE WIFE DIPLOMATIC INTRIGUE Latest Works of Fiction IN THE ARGONNE IN THE WEST INDIES A DOMINATING MOTHER THE JEALOUS TEMPERAMENT THE FROZEN NORTH | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mistral-home-first-in-pequot-club-race-wj-mchugha-craft-wins-in.html | MISTRAL HOME FIRST IN PEQUOT CLUB RACE; W.J. McHugh'a Craft Wins in Atlantic Coast Class, F.T. Bedford's Ivee Second. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/reports-on-silk-exchange-gerli-says-110595-bales-valued-at-71886750.html | REPORTS ON SILK EXCHANGE; Gerli Says 110,595 Bales, Valued at $71,886,750, Have Been Sold. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/want-debt-talk-in-london-british-maintain-stand-on-young-parley-in.html | WANT DEBT TALK IN LONDON; British Maintain Stand on Young Parley in Paris Note. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sherman-square-studio-tenants-apartment-building-near-subways.html | Sherman Square Studio Tenants.; Apartment Building Near Subways. Several New Office Buildings. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/city-hall-park-plan-dooms-civic-virtue-johnson-would-have-removed.html | CITY HALL PARK PLAN DOOMS 'CIVIC VIRTUE"; Johnson Would Have Removed Statue Which He Calls "Fat Boy in Mass of Worms." CITY HALL ALONE TO STAY Tweed Court House and Old Brown City Court House Are to Be Razed. FEDERAL BUILDING TO GO Landscaped Area With Fountain Will Replace It--Many New Buildings in Area Visioned. To Replace Old Fountain. New Health Building. Deal Long Under Way. Negotiations are Deadlocked. Wants to Restore Park. Almost Last Landmark. Plans for New Tombs. To Raze Health Building. Mayor Backs | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/banker-gets-10-years-sentenced-for-embezzlement-from-huntington-w.html | BANKER GETS 10 YEARS.; Sentenced for Embezzlement From Huntington (W. Va.) Bank. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/heads-orthopedic-body-dr-campbell-of-memphis-elected-president-of.html | HEADS ORTHOPEDIC BODY.; Dr. Campbell of Memphis Elected President of American Group. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/distemper-vaccine-for-dogs-prepared-for-the-country-immunizing.html | DISTEMPER VACCINE FOR DOGS PREPARED FOR THE COUNTRY; Immunizing Treatment, Worked Out After Years of Experiment, Regarded as Success | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/freed-on-peonage-charge-georgia-planter-acquitted-by-jury-in.html | FREED ON PEONAGE CHARGE.; Georgia Planter Acquitted by Jury in Federal Court. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/offsets-palestine-deficit-money-from-jews-abroad-and-tourists-helps.html | OFFSETS PALESTINE DEFICIT; Money From Jews Abroad and Tourists Helps, Commissioner Says. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/peace-pacts-of-day-are-sops-for-gullible-endeavorers-are-told-by.html | Peace Pacts of Day Are 'Sops for Gullible,' Endeavorers Are Told by European Head | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/july4-greetings-broadcast-to-byrd-patriotic-music-and-addresses-by.html | JULY 4 GREETINGS BROADCAST TO BYRD; Patriotic Music and Addresses by Veterans on Program for Antarctic Party. McNUTT SENDS MESSAGE American Legion Commander Is Among Many Hailing Group at Little America. Message From McNutt. Scout Siple Greeted. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/cuban-plans-sea-trip-in-small-boat.html | Cuban Plans Sea Trip in Small Boat. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/japanese-mills-changing-night-work-being-abolished-in-the-cotton.html | JAPANESE MILLS CHANGING.; Night Work Being Abolished in the Cotton Factories. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/broderick-nyac-is-victor-in-shoot-gains-second-leg-ore-hazel-park.html | BRODERICK, N.Y.A.C., IS VICTOR IN SHOOT; Gains Second Leg ore Hazel Park Trophy by Triumph at Traps at Frackville. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/heavy-projects-slump-report-shows-15000000-decline-under-last-year.html | HEAVY PROJECTS SLUMP.; Report Shows $15,000,000 Decline Under Last Year. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/institute-posts-prize-for-best-work-on-law-world-court-sponsors.html | INSTITUTE POSTS PRIZE FOR BEST WORK ON LAW; World Court Sponsors International Competition of InstitucioPatxot of Barcelona. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/work-is-under-way-on-russian-housing-building-experts-from-new-york.html | WORK IS UNDER WAY ON RUSSIAN HOUSING; Building Experts From New York Direct Activities in Moscow. $4,000,000 FOR 1929 WORK Longacre Engineering Company Finds Soviet Apartment Projects Arousing Keen Interest. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-19-no-title.html | Article 19 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/vasconcelos-assails-american-influence-candidate-for-mexican.html | VASCONCELOS ASSAILS AMERICAN INFLUENCE; Candidate for Mexican Presidency Says Nation Has Less Liberty Than Imperial Colony. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-town-calls-back-its-past.html | A TOWN CALLS BACK ITS PAST | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mail-orders-reduced-as-buyers-here-grow-purchasing-light-now-but.html | MAIL ORDERS REDUCED AS BUYERS HERE GROW; Purchasing Light Now, but Will Rise After 15th--Better End Goods Favored. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Date | Date | URL | Title | | Source | Codes |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/nationality-of-the-theatre-guild.html | NATIONALITY OF THE THEATRE GUILD. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/modern-worshipers-of-that-old-god-the-sun-the-growing-cult-of-today.html | MODERN WORSHIPERS OF THAT OLD GOD, THE SUN; The Growing Cult of Today Has Its Rituals and Also Its Miracles of Healing, And Supplying Its Ceremonial Garments Absorbs Whole Industries | TRUE | By Mildred Adams | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/speed-boat-wrecked-by-hitting-a-tree-vindico-powered-with-airplane.html | SPEED BOAT WRECKED BY HITTING A TREE; Vindico, Powered With Airplane Motor, Almost Leaves Water in Testing for Race. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/windward-trails-simba-as-143-yachts-compete-in-new-rochelle-clubs.html | Windward Trails Simba as 143 Yachts Compete in New Rochelle Club's Regatta; SIMBA HOME FIRST IN A FLEET OF 143 Leads Windward by 3 Minutes and Avatar by 25 in New Rochelle Regatta. RAGOON ALSO IS A VICTOR Is a Half Hour Ahead of Last Boat in Open 8-Meter Division-- Redhead Is Winner. Trails at the Start. Victory for Thorling Craft. InterClubs Are Faster. THE SUMMARIES. | TRUE | By Shannon Cormack. Special To the New York Times.times Wide World Photo. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-suave-mr-menjou-speaks-in-fashions-in-love-the-actor-adds.html | THE SUAVE MR. MENJOU SPEAKS; In "Fashions in Love" the Actor Adds Speech to the List of His Well-Known Screen Characteristics A Detective Story. "The Jolly Peasant." About a Waiter. NEW PICTURES | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/wind-fails-yachts-in-race-off-maine-vanitie-only-competing-boat-to.html | WIND FAILS YACHTS IN RACE OFF MAINE; Vanitie Only Competing Boat to Finish Run to Rockland in Eastern Club Cruise. FOG ALSO HINDERS CRAFT Secretary of Navy Adams Expected to Join Fleet Today to Take Over Sailing of Vanitie. Vanitie Drifts Into Port. Adams Sailed | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rockefeller-kin-army-instructor.html | Rockefeller Kin Army Instructor. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ministers-shirt-and-sermon-stolen.html | Minister's Shirt and Sermon Stolen. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/want-cuban-free-ports-business-men-hope-to-augment-trade-as-houston.html | WANT CUBAN FREE PORTS.; Business Men Hope to Augment Trade as Houston Has Done. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/womans-signs-save-many-from-suicide-mrs-nobu-jos-placards-urge.html | WOMAN'S SIGNS SAVE MANY FROM SUICIDE; Mrs. Nobu Jo's Placards Urge Desperate Japanese to Come to Her for Help. SHE EASES THEIR BURDENS In Spite of Her-Efforts, However, Japan's Annual Suicide Rate Is Steadily Increasing. Beauty Beckons the Despairing. Many Saved by Signs. Men Also Are Helped. | TRUE | By Herbert L. Matthews. Special Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/woman-record-holder-calls-air-safer-than-is-auto-for-women.html | WOMAN RECORD HOLDER CALLS AIR SAFER THAN IS AUTO FOR WOMEN | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/camp-larson-is-opened-two-national-guard-regiments-viewed-by-jersey.html | CAMP LARSON IS OPENED.; Two National Guard Regiments Viewed by Jersey Governor. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/southampton-club-holds-first-hunt-among-those-riding-over-10-mile.html | SOUTHAMPTON CLUB HOLDS FIRST HUNT; Among Those Riding Over 10 Mile, Drag Are Mrs. Van Vleck, Miss Jaeckel and Miss Ward.SHIELDS WINS BOAT RACEW.O. Gay Is Second in Contest OverTriangular Course at SebonacYacht Club--Other Events. Junior Hunt to Be Held Tuesday. Adrian H. Larkins Give Dinner. Montauk Beach Casino Opened. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fox-ridge-polo-team-wins-defeats-greenwich-team-by-12-goals-to-7-at.html | FOX RIDGE POLO TEAM WINS.; Defeats Greenwich Team by 12 Goals to 7 at Round Hill. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/slab-zinc-stocks-increase.html | Slab Zinc Stocks Increase. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/to-be-continued.html | TO BE CONTINUED | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/locomotive-orders-heavy-59129-freight-cars-sought-in-six-months.html | LOCOMOTIVE ORDERS HEAVY; 59,129 Freight Cars Sought in Six Months Against 51,200 for 1928. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/scientists-to-gather-at-conference-sept-9-1500-are-expected-at.html | SCIENTISTS TO GATHER AT CONFERENCE SEPT. 9; 1,500 Are Expected at University of Wisconsin Meeting of Chemical Society. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ocean-flight-records-show-seaplane-safety-in-ten-years-landplanes.html | OCEAN FLIGHT RECORDS SHOW SEAPLANE SAFETY; In Ten Years Landplanes Have Reached Goal in Far Greater Percentage of Hops, but Flying Boats Have Much Higher Average in the Saving of Lives | TRUE | By Leo A. Kieran. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/electra-is-winner-in-bellport-race-captures-triangle-class-honors.html | ELECTRA IS WINNER IN BELLPORT RACE; Captures Triangle Class Honors in Invitation Event-- Invader Triumphs. THE SUMMARIES. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/eliot-chace-weds-j-cox-brady-jr-ceremony-uniting-new-york-and.html | ELIOT CHACE WEDS J. COX BRADY JR.; Ceremony Uniting New York and Providence Families at Hyannis, Mass. CATHERINE HALLIGAN WED Daughter of Naval Officer Becomes Bride of Ensign, Charles Adair at Newport. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/210-acres-in-congers-sold-mrs-lamborn-conveys-rockland-tract-to.html | 210 ACRES IN CONGERS SOLD; Mrs. Lamborn Conveys Rockland Tract to Manhattan Group. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/treaties-give-vatican-a-larger-exchequer-greatest-drain-on.html | TREATIES GIVE VATICAN A LARGER EXCHEQUER; Greatest Drain on Administration Funds Is for Upkeep of the Papal Army. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/three-travelers-views-of-modern-greece-books-by-harry-franck-george.html | Three Travelers' Views of Modern Greece; Books by Harry Franck, George Horton and Edward Hutton Present Various Aspects | TRUE | By Halsey Raines | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/opposes-criticism-of-mrs-hoover-gov-moody-refuses-to-share-in.html | OPPOSES CRITICISM OF MRS. HOOVER; Gov. Moody Refuses to Share in Sentiments Expressed by Texas Legislators. AGREES ON RACE QUESTION Calls Mingling of Whites and Negroes on Basis of Social Equality Intolerable. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/new-diner-bremen-accepted-after-speeding-of-285-knots.html | New diner Bremen Accepted After Speeding of 28.5 Knots | TRUE | Special to THE NEW YORK TIMES | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sixteen-take-nuns-vows-received-into-order-of-sisters-of-mercy-at.html | SIXTEEN TAKE NUNS' VOWS.; Received Into Order of Sisters of Mercy at North Plainfield, N.J. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/awards-6000-in-crash-canadian-court-gives-judgment-in-beaumaris-air.html | AWARDS $6,000 IN CRASH; Canadian Court Gives Judgment in Beaumaris Air Accident. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ammanullah-returns-an-exile-to-france-exking-and-party-leave-ship.html | AMMANULLAH RETURNS AN EXILE TO FRANCE; Ex-King and Party Leave Ship at Marseilles on Their Way to Residence in Italy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/chapmans-big-ben-wins-free-for-all-speeds-over-7-mile-course-in.html | CHAPMAN'S BIG BEN WINS FREE FOR ALL; Speeds Over 7 -Mile Course in 12:28 in Port Jefferson Motor Boat Races. FALCONETTE IS VICTOR Scores in Class C Event After Stirring Duel With It II, Which Upsets Near Finish. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mails-still-first-on-long-air-lines-german-flying-round-world-on.html | MAILS STILL FIRST ON LONG AIR LINES; GERMAN FLYING ROUND WORLD ON TWO CYLINDERS | TRUE | By T.j.c. Martyn. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/to-protest-high-tariffs-germans-prepare-for-amsterdam-chamber-of.html | TO PROTEST HIGH TARIFFS.; Germans Prepare for Amsterdam Chamber of Commerce Meeting. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/realty-financing-manhattan-bronx.html | REALTY FINANCING.; Manhattan. Bronx. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/macmurray-to-return-minister-at-peking-will-sail-for-home-on-july.html | MACMURRAY TO RETURN.; Minister at Peking Will Sail for Home on July 30. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/believes-hendryx-fell-new-haven-coroner-denies-story-of-attempt-to.html | BELIEVES HENDRYX FELL.; New Haven Coroner Denies Story of Attempt to Rescue Woman. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/german-unions-back-unemployment-funds-stand-behind-socialist.html | GERMAN UNIONS BACK UNEMPLOYMENT FUNDS; Stand Behind Socialist Cabinet Members Who Fight Weakening of New System. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/dornibr-sees-way-to-evade-crashes-in-doox-his-new-flying-boat-he.html | DORNIBR SEES WAY TO EVADE CRASHES; In Do-Ox, His New Flying Boat, He Eases Pilot's Burdens and Strain on the Motors. ALL APPARATUS ACCESSIBLE Danger of Fire Is Removed by Putting the Reserve Fuel in Separated Compartments. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/roll-advances-at-net-milburn-christensen-taylor-also-reach-nj.html | ROLL ADVANCES AT NET.; Milburn, Christensen, Taylor Also Reach N.J. Junior Semi-Finals. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/man-killed-as-four-hold-up-dice-game-dies-in-fusillade-as-he.html | MAN KILLED AS FOUR HOLD UP DICE GAME; Dies in Fusillade as He Objects to Robbery of 25 in First Avenue Areaway. SPECTATOR SHOT IN CHASE Policeman Catches Fugitive After Running Pistol Battle Through Streets. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/machines-and-the-modern-age-mr-chase-discusses-their-potentialities.html | MACHINES AND THE MODERN AGE; Mr. Chase Discusses Their Potentialities for Good and Evil Machines and the Modern Age | TRUE | By Evans Clark | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/londons-pioneer-station-2l0-replaced-by-new-transmitter.html | LONDON'S PIONEER STATION 2L0 REPLACED BY NEW TRANSMITTER | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/divorced-after-third-suit.html | Divorced After Third Suit. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/raw-hides-rally-here-prices-close-higher-after-weak-opening160000.html | RAW HIDES RALLY HERE.; Prices Close Higher After Weak Opening--160,000 Pounds Sold. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/locusts-in-hordes-ravage-turkestan-troops-planes-poison-gas-and.html | LOCUSTS, IN HORDES RAVAGE TURKESTAN; Troops, Planes, Poison Gas and Huge Ditch Fail to Halt Onward Sweep of Harvae. 32 TONS OF EGGS SWEPT UP Pests Advance on 37-Mile Front, Destroying Cotton and Raising Living Costs. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/atcherley-is-victor-in-kings-cup-air-race-british-flight-lieutenant.html | ATCHERLEY IS VICTOR IN KING'S CUP AIR RACE; British Flight Lieutenant Covers 1,100 Miles of Average Speed of 150.3 Miles an Hour. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/canada-increases-trade-with-us.html | Canada Increases Trade With Us. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/pope-may-put-ban-on-mussolinis-book-speeches-which-pontiff-called.html | POPE MAY PUT BAN ON MUSSOLINI'S BOOK; Speeches Which Pontiff Called Heretical Said to Be Slated for Index Prohibitorum. CONTENTION ON EDUCATION References to Christianity's Growth Also Censured-- Vatican Paper Kept From Public. Fascisti Buy Up-Edition Rift Followed Speech. POPE MAY PUT BAN ON MUSSOLINI'S BOOK The Educational Issue. Rights of Families. Index is Historical. | TRUE | By Clarence. K. Streit. Special To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/westerners-savings-of-900-vanish-here-money-for-a-trip-to-europe.html | WESTERNER'S SAVINGS OF $900 VANISH HERE; Money for a Trip to Europe Disappears in Hotel--Two MenAre Arrested. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/yachts-keep-busy-at-bar-harbor-seasons-races-are-under-wayother.html | YACHTS KEEP BUSY AT BAR HARBOR; Season's Races Are Under Way--Other Events Being Arranged | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/women-press-claims-on-labor-government-their-federation-of-civil.html | WOMEN PRESS CLAIMS ON LABOR GOVERNMENT; Their Federation of Civil Servants in England Wants Campaign Pledges Redeemed. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/germans-avoid-fats-to-become-thin.html | Germans Avoid Fats to Become Thin | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/smugglers-fined-1428000.html | Smugglers Fined $1,428,000. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/5-worlds-marks-set-in-outboard-tests-miss-hentschell-and-pope.html | 5 WORLD'S MARKS SET IN OUTBOARD TESTS; Miss Hentschell and Pope Establish Records in Classes Cand D at Albany. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/german-engraving-on-view-in-paris.html | GERMAN ENGRAVING ON VIEW IN PARIS | TRUE | By Ruth Green Harris. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/admiral-eberle-dies-in-65th-year-exchief-of-naval-operations.html | ADMIRAL EBERLE DIES IN 65TH YEAR; Ex-Chief of Naval Operations--Outstanding Figure in Modern Naval History.IN BATTLE OF SANTIAGOWas in Service 47 Years--OrganizedBattle Fleet--Helped Develophe Smoke Screen. Admiral Hughes Pays Tribute. Never Criticized in Long Career. Develops "Smoke Screen." Studies Use of Airplanes. Saw Battleship as Navy's Backbone. Authority on Torpedoes. | TRUE | Special to The New York Times.Wide World Photo. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/photographs-of-musicians-exhibited.html | Photographs of Musicians Exhibited | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/observations-from-times-watchtowers-hoover-sets-a-pace-his-presence.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; HOOVER SETS A PACE His Presence in White House Causes Unusual Activity for July in Capital. CONGRESS HARDLY MISSED Cabinet Heads, Diplomats and Tariff Revisers Work Through the Hot Weather. Sightseers Come by Thousands. Hoover's Presence Chief Factor. Social Lapse in Wilson's Term. Dress and Daily Exercise. | TRUE | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/roosevelt-to-start-on-erie-canal-tour-he-and-staff-leave-waterford.html | ROOSEVELT TO START ON ERIE CANAL TOUR; He and Staff Leave Waterford Tomorrow to Inspect Western State Institutions. YACHTS WILL CARRY PARTY Executive to Speak at Chautauqua Saturday--Will Address New London Conference of Governors. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/garrett-sees-powers-in-accord-with-us-former-diplomat-says-hoovers.html | GARRETT SEES POWERS IN ACCORD WITH US; Former Diplomat Says Hoover's Effort for Navy Cut Is Most Significant Thing in World. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/french-plan-to-cut-taxes-by-58650000-supplementary-credits-bill.html | FRENCH PLAN TO CUT TAXES BY $58,650,000; Supplementary Credits Bill Includes $11,730,000 forNational Defense. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/legge-began-rise-as-doctors-choice-chairman-of-farm-board-was.html | LEGGE BEGAN RISE AS DOCTOR'S CHOICE; Chairman of Farm Board Was Recommended to McCormick by Physician in 1892. THEN IN COUNCIL BLUFFS From "Carrying Luncheon in a Bucket" He Rose to Presidency of Harvester Company. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/check-exchanges-in-june-show-decline-total-of-53916910741-revealed.html | CHECK EXCHANGES IN JUNE SHOW DECLINE; Total of $53,916,910,741, Revealed as Smallest SinceLast September. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/invests-in-bronx-apartment.html | Invests in Bronx Apartment. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/dannunzio-has-relapse-recovery-from-appendicitis-operation-has.html | D'ANNUNZIO HAS RELAPSE.; Recovery From Appendicitis Operation Has Slight Setback. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/church-court-frees-man-it-imprisoned-he-was-sentenced-under-old.html | CHURCH COURT FREES MAN IT IMPRISONED; He Was Sentenced Under Old English Law for Refusing to Repair Church on His Property. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/2504640-to-be-spent-on-baltimore-harbor-but-association-of-commerce.html | $2,504,640 TO BE SPENT ON BALTIMORE HARBOR; But Association of Commerce Feels That Improvements Do Not Go Far Enough. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bonds-account-for-86-of-rail-securities-interest-lower-in-senior.html | Bonds Account for 86% of Rail Securities; Interest Lower in Senior Mortgage Issues | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/murphy-is-tennis-victor-us-junior-indoor-champion-advances-in.html | MURPHY IS TENNIS VICTOR; U.S. Junior Indoor Champion Advances in Bergen County Tourney. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/palmerhybert-box-draw-battle-on-even-terms-in-sixround-bout-at.html | PALMER-HYBERT BOX DRAW.; Battle on Even Terms in Six-Round Bout at Ridgewood Grove. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/freight-record-set-by-great-northern-net-income-in-1928-rose-to.html | FREIGHT RECORD SET BY GREAT NORTHERN; Net Income in 1928 Rose to $25,168,230 From $22,985,923, Says Annual Report.MANY BETTERMENTS CITEDPresident Budd Reviews Ten-YearProgram of Improvement Costing $160,000,000. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/third-avenue-building-sold.html | Third Avenue Building Sold. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mrs-hc-howells-has-daughter.html | Mrs. H.C. Howells Has Daughter | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/cotton-prices-firm-in-active-market-shifting-differences-between.html | COTTON PRICES FIRM IN ACTIVE MARKET; Shifting Differences Between Months Bring Increase in Day's Business. 3.6% RISE IN ACREAGE SEEN Estimates From Sixteen Private Sources Average 48,667,000-- Government Due Tomorrow. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/forty-winks-in-the-subway.html | FORTY WINKS IN THE SUBWAY | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/basement-labyrinth-yields-liquor-secret-chicago-raiders-find-three.html | BASEMENT LABYRINTH YIELDS LIQUOR SECRET; Chicago Raiders Find Three Big Stills, 250,000 Gallons of Mash, Near Loop. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/weighting-basis-required-percentages-used-now-fail-to-fix-actual.html | WEIGHTING BASIS REQUIRED.; Percentages Used Now Fail to Fix Actual Silk Adulteration. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/programs-of-outdoor-concerts-for-the-week-goldman-band-programs.html | PROGRAMS OF OUTDOOR CONCERTS FOR THE WEEK; GOLDMAN BAND PROGRAMS. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/allusion-to-spying-halts-orloff-trial-secret-reich-service-cited-as.html | ALLUSION TO SPYING HALTS ORLOFF TRIAL; Secret Reich Service Cited as Asserting Russian Boasted of Zinovieff Letter. CASE UP AGAIN WEDNESDAY Soviet Agent Denies Defense Charge Embassy in Berlin Threatened Expert Who Was to Testify. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/duel-over-tacna-treaty-peruvian-senator-and-deputy-fire-twice.html | DUEL OVER TACNA TREATY.; Peruvian Senator and Deputy Fire Twice Without Hits. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/asks-construction-permit-wbec-brooklyn-would-use-crystal-control-new.html | ASKS CONSTRUCTION PERMIT; WBEC, Brooklyn, Would Use Crystal Control--New Operators Class. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/deals-in-new-jersey-city-and-hoboken-houses-are-exchanged.html | DEALS IN NEW JERSEY.; Jersey City and Hoboken Houses Are Exchanged. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fleet-star-is-victor-beats-five-other-boats-in-atlantic-yacht-club.html | FLEET STAR IS VICTOR.; Beats Five Other Boats in Atlantic Yacht Club Race. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/acquires-west-side-hotel-ogden-corporation-gets-structure-in-72d.html | ACQUIRES WEST SIDE HOTEL; Ogden Corporation Gets Structure in 72d St.--Other Deals. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/to-make-color-film-in-south-seas-flaherty-and-murnau-have-gone-to.html | TO MAKE COLOR FILM IN SOUTH SEAS; Flaherty and Murnau Have Gone to Photograph Pearl-Divers The Noble Savage CINEMA NOTES | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/lindberghs-at-kingman-trip-from-winslow-ariz-takes-twice-the-usual.html | LINDBERGHS AT KINGMAN.; Trip From Winslow, Ariz., Takes Twice the Usual Time. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/big-rise-in-2-bank-stocks-central-union-trust-and-hanover-national.html | BIG RISE IN 2 BANK STOCKS.; Central Union Trust and Hanover National Up Nearly 500% in 10 Years. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-puzzling-political-allegory-ferreros-vital-tale-of-rome.html | A Puzzling Political Allegory Ferrero's Vital Tale of Rome | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/slot-machines-operate-by-injunction.html | Slot Machines Operate by Injunction | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/diary-of-a-film-king-vidors-new-film.html | DIARY OF A FILM; KING VIDOR'S NEW FILM | TRUE | By W.s. van Dyke. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/noon-easy-victor-in-cleveland-pace-threeyearold-owned-by-look-of.html | NOON EASY VICTOR IN CLEVELAND PACE; Three-Year-Old Owned by Look of New York City Takes $1,200 Sportsman Stake. HAZEL McKLYO SURPRISES Stanford's Mare Wins 2:10 Pace as Grand Circuit Meeting at North Randall Track Closes. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/new-steel-company-planned-for-detroit-aj-bopp-leaves-weirton-to-for.html | NEW STEEL COMPANY PLANNED FOR DETROIT; A.J. Bopp Leaves Weirton to Form Concern to Manufacture Cold-Rolled Strip. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/masaryk-not-to-be-on-new-stamps.html | Masaryk Not to Be on New Stamps. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/flier-saves-children-in-chesapeake-bay-takes-five-clinging-fo.html | FLIER SAVES CHILDREN IN CHESAPEAKE BAY; Takes Five Clinging fo Capsized Boat Into Seaplane and Taxies to Shore. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/venetians-solve-traffic-problem-plan-vehicular-bridge-canal-and.html | VENETIANS SOLVE TRAFFIC PROBLEM; Plan Vehicular Bridge, Canal and Subterranean Tramway Under Centre of City., GONDOLAS WILL , REMAIN Premier's Brother Describes America as One With Bolshevismin Menacing Europe. Not for Sightseers Only. Cars Are Left at Mestre. Only 900 Yards Long. America Called Menace. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/film-flashes.html | FILM FLASHES | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/edwin-a-ames-dies-brooklyn-banker-president-of-dime-savings-bank.html | EDWIN A. AMES DIES; BROOKLYN BANKER; President of Dime Savings Bank and the Ostermoor Mattress Company. PROMINENT IN MANY FIELDS Treasurer of Brooklyn Riding and Driving Club--A Trustee of the Brooklyn Hospital. | TRUE | Photo by Lifshey Studio. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/paris-goes-for-a-swim-salts-for-those-who-actually-get-wet-flaunt-a.html | PARIS GOES FOR A SWIM; Salts for Those Who Actually Get Wet Flaunt Attractive New Colors Tattooed Sweaters for Strenuous Swimmers | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/avenue-de-lopera-now-50years-old-highway-swept-away-ancient.html | AVENUE DE L'OPERA NOW 50-YEARS OLD; Highway Swept Away Ancient Dwellings and Streets in the Centre of Paris. STAGE STARS ARE ON VISITS Society Scatters in All Directions After Close of Sporting Season at Grand Prix Last Surge. Stage Celebrities on Visits. Longchamps Created in 12th Century | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/says-work-declined-post-as-tokio-envoy-white-house-confirms-report.html | SAYS WORK DECLINED POST AS TOKIO ENVOY; White House Confirms Report of Offer--He Refused to Leave the Country. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/cites-fathers-murder-man-turns-to-old-chicago-crime-records-to.html | CITES FATHER'S MURDER.; Man Turns to Old Chicago Crime Records to Prove Citizenship. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/somersetshire-loses-in-english-cricket-defeated-by-sussex-242-for.html | SOMERSETSHIRE LOSES IN ENGLISH CRICKET; Defeated by Sussex, 242 for Six Wickets--Warwickshire Beats Essex. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/browne-and-nichols-captain-to-go-to-college-as-crew-won.html | Browne and Nichols Captain To Go to College as Crew Won | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/covent-garden-opera-syndicate-plans-amturnn-tour-of-the-provincesdon.html | COVENT GARDEN OPERA; Syndicate Plans Amturnn Tour of the Provinces--"Don Giovanni" Revived PLANS OF MUSICIANS. The Haslemere Festival. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/holds-rail-artillery-is-a-mobile-reserve-secretary-good-reveals-war.html | HOLDS RAIL ARTILLERY IS A MOBILE RESERVE; Secretary Good Reveals War Department Policy in Disapproving Bill to Station Guns. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bulgaria-may-recognize-soviet.html | Bulgaria May Recognize Soviet. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/aviation-as-an-art-and-a-delight-bruce-gould-grows-rhapsodic-over.html | Aviation as an Art And a Delight; Bruce Gould Grows Rhapsodic Over the Beauties and Rewards of Flying | TRUE | By T.j.c. Martyn | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/alexandria-sailboats-to-race.html | ALEXANDRIA SAILBOATS TO RACE | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/immigrants-through-canada-mount.html | Immigrants Through Canada Mount. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/stock-trading-dull-on-curb-exchange-sharp-advances-by-a-few.html | STOCK TRADING DULL ON CURB EXCHANGE; Sharp Advances by a Few Utilities, With New Highs, FeatureMarket--Other Gains Reported. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/list-of-champions-crowned-in-wimbledon-tennis-tourney.html | List of Champions Crowned In Wimbledon Tennis Tourney | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/raw-silk-market-quiet-little-trading-on-exchange-here-tone-steady.html | RAW SILK MARKET QUIET.; Little Trading on Exchange Here-- Tone Steady in Distant Positions. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/radios-antenna-no-lightning-rod-says-dr-dellinger-who-warns-however.html | RADIO'S ANTENNA NO LIGHTNING ROD; Says Dr. Dellinger, Who Warns, However, That It Is Best to Shut Off the Set During An Electrical Storm HAGER GOES TO BUFFALO | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/idle-shipping-cut-to-3947000-tons-2816000-tons-laid-up-in-ports-of.html | IDLE SHIPPING CUT TO 3,947,000 TONS; 2,816,000 Tons Laid Up in Ports of America on Jan. 1, Americana Finds. TOTAL DROPPING STEADILY Year's Decrease Was 352,000 Tons for World and 162,000 Tons for This Country. Britain Second in Idle Tonnage. Rate Trend Now Upward. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/novel-landing-gear-allows-amphibian-to-use-one-wheel-retractable.html | NOVEL LANDING GEAR ALLOWS AMPHIBIAN TO USE ONE WHEEL; Retractable Mounting Is in Centre of Single Float--Both Land and Water Tests Are Made | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/britains-naval-bases-near-our-coast-line-in-her-west-atlantic.html | BRITAIN'S NAVAL BASES NEAR OUR COAST LINE; In Her West Atlantic Island Possessions There Are Three Ports Where Warships May Be Repaired, but They Are Equipped to Handle Only the Small Vessels Three Island Bases. Jamaica's Importance. American Naval Bases. Jellicoe's Report. | TRUE | By William T. Stone. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-student-army-enters-new-york-summer-sessions-at-our-colleges-open.html | A STUDENT ARMY ENTERS NEW YORK; Summer Sessions at Our Colleges Open With About 40,000 Here to Seek Knowledge and See the Sights of the City Teaching School Teachers. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/new-german-books-for-summer-reading-new-german-books.html | New German Books for Summer Reading; New German Books | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/art-amid-icebergs-mr-and-mrs-william-preston-harrison-have-been.html | ART AMID ICEBERGS; Mr. and Mrs. William Preston Harrison Have Been Doing Pioneer Work in California | TRUE | By Edward Alden Jewell. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/45-poisoned-at-picnic-child-dies-after-party-on-farm-at-north.html | 45 POISONED AT PICNIC.; Child Dies After Party on Farm at North Wilmington, Mass. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/to-survey-russias-roads-prof-breed-sails-to-prepare-plans-for.html | TO SURVEY RUSSIA'S ROADS.; Prof. Breed Sails to Prepare Plans for Highway Program. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/schaaf-stops-gitlitz-in-first.html | Schaaf Stops Gitlitz in First. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/capitalistic-loans-now-made-in-russia-soviet-denies-this-but-terms.html | CAPITALISTIC LOANS NOW MADE IN RUSSIA; Soviet Denies This, but Terms of Internal Flotations Establish the Fact. SPECULATION IN THEM SEEN Values Constantly Fluctuate and Lottery Bonuses Are Dividends Under Another Name. Values Constantly Fluctuate. Three Classes of | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/harvard-athletes-excel-in-studies-wood-freshman-football-captain.html | HARVARD ATHLETES EXCEL IN STUDIES; Wood, Freshman Football Captain, Heads List--Dodge, CubTrack Team Member, Is 2d.MACHALE TOPS LETTER MENBurr, Foshay, Dunlap, Foley, Ulfelder, McLean, Briggs, SutermeisterAmong Ranking Students. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/at-the-wheel-across-the-delaware-river-deathbed-dialogue.html | AT THE WHEEL; Across the Delaware River DEATHBED DIALOGUE: | TRUE | By James O. Spearing. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/threegame-schedule-arranged-for-pennsylvania-cub-eleven.html | Three-Game Schedule Arranged For Pennsylvania Cub Eleven | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/two-new-ward-liners-to-sail-late-in-1930-vessels-costing-10000000.html | TWO NEW WARD LINERS TO SAIL LATE IN 1930; Vessels Costing $10,000,000 Will Cut Time to Havana to 60 Hours. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/show-to-draw-2000-fall-garment-exhibit-will-include-aviation.html | SHOW TO DRAW 2,000.; Fall Garment Exhibit Will Include Aviation Apparel Models. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/pittsburgh-payroll-up-increase-of-nearly-4000000-is-shown-for-june.html | PITTSBURGH, PAYROLL UP.; Increase of Nearly $4,000,000 Is Shown for June Over Last Year. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/barnard-sees-gain-of-1000000-at-games-american-league-head-predicts.html | BARNARD SEES GAIN OF 1,000,000 AT GAMES; American League Head Predicts Great Attendance Rise Due to Change in Leadership. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/20-gain-in-dress-cottons-institute-figures-also-show-wide-price.html | 20% GAIN IN DRESS COTTONS; Institute Figures Also Show Wide Price Range of Offerings. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/103000-in-norwegian-unions.html | 103,000 in Norwegian Unions. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/police-scout-rumor-of-grinners-return-they-say-two-men-injured-in.html | POLICE SCOUT RUMOR OF 'GRINNER'S' RETURN; They Say Two Men Injured in Brooklyn, One Fatally, Were Not Madman's Victims. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/war-letter-of-1778-is-given-to-rutgers-contains-account-of-battle.html | WAR LETTER OF 1778 IS GIVEN TO RUTGERS; Contains Account of Battle of Monmouth by Col. John Taylor of Washington's Army. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bisley-shoot-offers-85000-in-awards-3000-marksmen-from-all-over.html | BISLEY SHOOT OFFERS $85,000 IN AWARDS; 3,000 Marksmen From All Over Empire to Vie for 500,000 Cartridges in Meet Starting Tomorrow. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/wants-expert-corps-to-pass-on-ship-plans-inspector-hoover-in-radio.html | WANTS EXPERT CORPS TO PASS ON SHIP PLANS; Inspector Hoover, in Radio Talk, Recommends Methods Used on City Buildings. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/departs-to-study-russian-folksongs-henry-gideon-boston-director.html | DEPARTS TO STUDY RUSSIAN FOLKSONGS; Henry Gideon, Boston Director, Will Spend Year Delving Into Peasant Music. GOING TO GERMANY, TOO Seeks Modernism There--He Praises the Effect of Jazz Here. "Eli, Eli" Written Here. Studied in Various Cities. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/160-new-dwellings-to-rise-in-radburn-work-is-started-on-1500000.html | 160 NEW DWELLINGS TO RISE IN RADBURN; Work Is Started on $1,500,000 Program to Include Also a Group of Stores. $3,000,000 ALREADY SPENT "Town for the Motor Age" in New Jersey Has 200 Homes Erected --Adds to Transportation. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/will-give-high-school-prize.html | WILL GIVE HIGH SCHOOL PRIZE. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/yanks-beat-browns-and-gain-full-game-advance-upon-athletics-by.html | YANKS BEAT BROWNS AND GAIN FULL GAME; Advance Upon Athletics by Capturing Sizzling Battle inSt. Louis, 3-1.RUTH WINS THE CONTESTHis Drive Through Box in 7thBreaks Tie--Lazzeri's CatchHalts Rally by Browns in 6th. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/quier-wins-bayer-cup-final.html | Quier Wins Bayer Cup Final. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fx-bushman-in-tilt-in-equity-movie-row-rushes-on-stage-at.html | F.X. BUSHMAN IN TILT IN EQUITY MOVIE ROW; Rushes on Stage at Association Meeting in Los Angeles and Denies He Is a Catspaw. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/buddhist-services-fix-date-of-changs-death-fiction-that-manchuria.html | BUDDHIST SERVICES FIX DATE OF CHANG'S DEATH; Fiction That Manchuria Dictator Lived 17 Days After Train Wreck Is Dispelled by Memorial Rites. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/to-picket-golf-players-dobbs-ferry-baseball-fans-plan-for.html | TO PICKET GOLF PLAYERS.; Dobbs Ferry Baseball Fans Plan for Injunction Reprisals Today. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/state-registry-for-architects-american-institute-advocates.html | STATE REGISTRY FOR ARCHITECTS; American Institute Advocates Uniformity in Law Throughout the Country. BENEFIT TO PROFESSION Report Points Out Architects inIndiana Must Register asEngineers. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/edwin-gould-aids-camp-for-children-helps-hopewell-society-in.html | EDWIN GOULD AIDS CAMP FOR CHILDREN; Helps Hopewell Society in Completion of Institution for Poor in Rockland County.ESTATE COVERS 38 ACRESMr. and Mrs. Franklin Hopkins AlsoAssist in Establishment ofVacation Centre. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/athletics-beaten-by-white-sox-54-chicago-knocks-walberg-out-of-box.html | ATHLETICS BEATEN BY WHITE SOX, 5-4; Chicago Knocks Walberg Out of Box in 8th, Scoring 2 Runs to Win Series Opener. THOMAS REPELS MACKMEN He Holds Losers to Seven Safeties --Simmons Connects for 19th Home Run of Season. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/tension-of-credit-believed-at-an-end-no-recurrence-of-tight-money.html | TENSION OF CREDIT BELIEVED AT AN END; No Recurrence of Tight Money Squeezes Expected by Bankers Before Fall. QUICK DROP IN CALL RATES Funds for the Holiday Plentiful --New Currency May Tend to Reduce Reserves. Quick Drop in Rate. Funds Lent for Holiday. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/trials-of-city-tennis-players.html | TRIALS OF CITY TENNIS PLAYERS | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/new-judgments-on-three-of-the-wars-big-reputations-a-canadian.html | New Judgments on Three of the War's Big Reputations; A Canadian Writer's Merciless Estimates of Sir Henry Wilson, Colonel House and Colonel Lawrence | TRUE | By R.l. Duffus | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/cards-victors-286-set-scoring-mark-eclipse-modern-record-for-runs.html | CARDS VICTORS, 28-6, SET SCORING MARK; Eclipse Modern Record for Runs in One Game by 1 in Second of Twin Bill With Phils. END SLUMP OF 11 IN ROW Two 10-Run Drives in First and Fifth Feature Nightcap After St. Louis Loses Opener, 10-6. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/radio-service-managers-form-new-organization.html | RADIO SERVICE MANAGERS FORM NEW ORGANIZATION | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/telephone-talkers-use-a-limited-vocabulary-engineers-of-the-bell.html | TELEPHONE TALKERS USE A LIMITED VOCABULARY; Engineers of the Bell System Find That Wire-Transmitted Speech, With Two Pronouns Topping the List of Words, Is More Personal Than Written English | TRUE | By E.e. Free. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/scottish-screen-leanings.html | SCOTTISH SCREEN LEANINGS | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/clifton-tennis-club-is-victor-by-4-to-1-triumphs-in-league-final.html | CLIFTON TENNIS CLUB IS VICTOR BY 4 TO 1; Triumphs in League Final Against Staten Island Cricket and Tennis Club. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/league-will-start-on-its-new-palace-digging-is-to-begin-this-week.html | LEAGUE WILL START ON ITS NEW PALACE; Digging Is to Begin This Week, Though Only on Soundings for the Foundation. OFFICIALS ARE SKEPTICAL Hope to Move in Within Five Years --Bickering Architects Disturb Commission in Next Room. Architects Debate. Three New Buildings. | TRUE | By Clarence K. Street. Wireless To the New York Times | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hannibal-before-prague.html | HANNIBAL BEFORE PRAGUE | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/to-light-fairfax-field.html | To Light Fairfax Field. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/boy-pilots-triumph-beach-brothers-14-and-17-win-black-rock-yacht.html | BOY PILOTS TRIUMPH.; Beach Brothers, 14 and 17, Win Black Rock Yacht Race. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mdonald-emphasizes-his-efforts-for-peace-tells-5000-labor-women-at.html | MDONALD EMPHASIZES HIS EFFORTS FOR PEACE; Tells 5,000 Labor Women at Durham That He Has Begun to Fulfill Pledges. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-trombetti-dies-etruscan-scholar-italian-linguist-succumbs-to-a-he.html | A. TROMBETTI DIES; ETRUSCAN SCHOLAR; Italian Linguist Succumbs to a Heart Attack While Bathing at the Lido. KNOWLEDGE LOST WITH HIM He Had Labored 30 Years on the Ancient Tongue of Etruria and Was About to Reveal Secrets. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/found-junior-college-for-little-rock-ark-exgovernor-and-mrs-donaghy.html | FOUND JUNIOR COLLEGE FOR LITTLE ROCK, ARK.; Ex-Governor and Mrs. Donaghy Make $2,000,000 Gift for Free School. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/publicity-closes-saloon-agitation-over-threat-to-pastor-fatal-to.html | PUBLICITY CLOSES SALOON.; Agitation Over Threat to Pastor Fatal to Jersey City Resort. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/le-sueurs-motor-boat-wins.html | Le Sueur's Motor Boat Wins. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/no-terror-in-storm-for-refueling-flier-basham-disregarded-warning.html | NO TERROR IN STORM FOR REFUELING FLIER; Basham Disregarded Warning to Supply Gasoline and Food to Cleveland Plane. WORKED IN DOWNPOUR Established Contact With Eudiance Craft as Lightning Played Around Machines. Advised to Stay Down. Made Another Contact. NO TERROR IN STORM FOR REFUELING FLIER Went Up Again. | TRUE | By N.r. Howard. Editorial Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hillside-av-homes-sold-extension-plan-brings-activity-spanish.html | HILLSIDE AV. HOMES SOLD.; Extension Plan Brings Activity-- Spanish Villas Built. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/visual-radio-beacon-signal-to-replace-head-phone-type-airways.html | VISUAL RADIO BEACON SIGNAL TO REPLACE HEAD PHONE TYPE; Airways Division to Build Twenty-five Experimental Sets--Hingsburg Lauds Radio Signals Heard 225 Miles. Pilots Helped to Course. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/borden-buys-in-plainfield-acquires-milk-and-cream-company-500000.html | BORDEN BUYS IN PLAINFIELD.; Acquires Milk and Cream Company -- $500,000 Reported Paid. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/henry-ford-favors-one-big-power-trust-urges-nationwide-monopoly-to.html | HENRY FORD FAVORS ONE BIG POWER TRUST; Urges Nation-Wide Monopoly to Make Electricity as "Common as Air." ASSAILS MERGER CRITICS They Lay Stress on Profits Rather Than Service, He Says in Interview. Wishes There Were Power Trust Finds Profits Purely Incidental. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/senta-defeats-notus-has-46minute-margin-in-race-of-seawanhaka.html | SENTA DEFEATS NOTUS.; Has 46-Minute Margin in Race of Seawanhaka Corinthian Y.C. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/newport-theatre-opens-casino-players-begin-eightweek-season-on.html | NEWPORT THEATRE OPENS; Casino Players Begin Eight-Week Season on Tuesday--Flower Show Ready | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/pedestrians-lot-not-a-happy-one-motorization-of-modern-city-has.html | PEDESTRIAN'S LOT NOT A HAPPY ONE; Motorization of Modern City Has Made Walking a Specialized and Complicated Means ofLocomotion-- Requires Concentration Lo, the Poor Pedestrian. In Again, Out Again. | TRUE | By Elizabeth Onativia. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/gets-25000-award-in-promise-breach-miss-ann-livingston-29-wins-suit.html | GETS $25,000 AWARD IN PROMISE BREACH; Miss Ann Livingston, 29, Wins Suit Against Franklin Hardinge, 62. SHE SOBS AFTER VERDICT Declares Finding Vindicates Her in Chicago Suit Against Oil-Burner Manufacturer. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/foundation-gave-funds-brooksbright-organization-financed-crews-trip.html | FOUNDATION GAVE FUNDS.; Brooks-Bright Organization Financed Crew's Trip to England. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bank-to-omit-dividend-joint-stock-land-bank-of-lincoln-neb-takes.html | BANK TO OMIT DIVIDEND.; Joint Stock Land Bank of Lincoln, Neb., Takes Precautionary Measure. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/harvard-registers-2700-for-summer-faculty-for-six-weeks-course.html | HARVARD REGISTERS 2,700 FOR SUMMER; Faculty for Six Weeks' Course Includes 137 Professors--Many Teachers Among Students. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | TRUE | By Fred Kingsbury. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/children-induced-to-like-the-food-they-should-eat-a-dietitian.html | CHILDREN INDUCED TO LIKE THE FOOD THEY SHOULD EAT; A Dietitian Applies a New Technique to the Training of the Very Young Hospital and Home Methods. Beginning of the Experiments. BLACKBERRIES IN CHILE. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/exofficial-seized-as-liquor-ring-aide-royal-c-gardner-is-accused-of.html | EX-OFFICIAL SEIZED AS LIQUOR RING AIDE; Royal C. Gardner is Accused of Being the "Brains" of de Polignac Group. BAIL INCREASED TO $25,000 Wilkinson Criticizes Magistrate for First Fixing $7,500 Bond for Former Deputy Collector. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sea-plateau-linked-with-airline-plans-finding-of-raised-ocean-floor.html | SEA PLATEAU LINKED WITH AIR-LINE PLANS; Finding of Raised Ocean Floor Between Here and Bermuda Followed Anchorage Search. BASE WILL REST OVER IT E.R. Armstrong, Ex-Naval Officer, Who will Undertake Work, Had Theory Which Navy Confirmed. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/many-alterations-in-our-currency-smaller-bills-out-this-week-are.html | MANY ALTERATIONS IN OUR CURRENCY; Smaller Bills Out This Week Are the Eighth Size of Note Issued by this Nation. END OF "YELLOW BACKS" Zerbe, Curator of Chase Bank Collection, Describes Various Styles of Paper Money. Continental Congress Notes. The 1861 Size Long Used. MANY ALTERATIONS IN OUR CURRENCY Innovation in | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/making-modern-rooms-all-of-a-piece-aim-of-the-contempora-show-is-to.html | MAKING MODERN ROOMS "ALL OF A PIECE"; Aim of the Contempora Show Is to Create Inexpensive And Harmonious Units MAKING MODERN ROOMS "ALL OF A PIECE" Note. | TRUE | By Walter Rendell Storey | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/putnam-absorbs-acreage-demand-county-is-becoming-the-scene-of-many.html | PUTNAM ABSORBS ACREAGE DEMAND; County is Becoming the Scene of Many New Country Estates. County Has Ten Villages. Planning Commission Formed. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/siberian-tribe-like-our-indians.html | SIBERIAN TRIBE LIKE OUR INDIANS | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bostons-summer.html | BOSTON'S SUMMER | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sales-in-new-jersey-buyers-at-south-mountain-estates-sunshine-city.html | SALES IN NEW JERSEY.; Buyers at South Mountain Estates --Sunshine City Activity. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/boy-8-drowns-wading-in-lake-at-jersey-club-gotfers-heed-girls-cries.html | Boy, 8, Drowns Wading in Lake at Jersey Club; Gotfers Heed Girl's Cries, but Rescue Fails | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/displacement-defined-term-held-often-misleading-as-to-size-of-a.html | "DISPLACEMENT" DEFINED.; Term Held Often Misleading as to Size of a Vessel. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/pictures-hoover-as-tariff-autocrat-king-says-bill-surrenders-to.html | PICTURES HOOVER AS TARIFF AUTOCRAT; King Says Bill Surrenders to President , Tax Powers of Congress. ASSAILS VALUATION PLAN With Group Hearings Ending This Week, Full Senate Committee Will Press Tasks. Repeating "Extortionate Rates." Subcommittees Ending Tasks. PICTURES HOOVER AS TARIFF AUTOCRAT | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/stores-to-seek-mutuel-ban-to-protect-chicago-clerks.html | Stores to Seek Mutuel Ban To Protect Chicago Clerks | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/weatherwax-conquers-homans-woolworth-defeats-pond-in-lincoln-cup.html | Weatherwax Conquers Homans, Woolworth Defeats Pond in Lincoln Cup Golf; HOMANS DEFEATED BY WEATHERWAX Albany Boy Gains Lead When Opponent's Putt Taps His Ball in Cup--Wins 2 Up. WOOLWORTH ENTERS FINAL Pond Is Eliminated, 1 Up, in Play for the Robert T. Lincoln Memorial Cup. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/counter-trade-quiet-with-bank-shares-up-industrials-generally.html | COUNTER TRADE QUIET WITH BANK SHARES UP; Industrials Generally Firm--Moderate Activity Among theAviation Stocks. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/country-home-planned-to-grow-with-family-and-income.html | COUNTRY HOME PLANNED TO GROW WITH FAMILY AND INCOME | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/city-owned-parcels-at-public-auction-sale-next-week-will-include.html | CITY OWNED PARCELS AT PUBLIC AUCTION; Sale Next Week Will Include Many Manhattan and Bronx Properties. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/vaudeville.html | VAUDEVILLE | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/jazz-on-the-radio-gets-more-time-twenty-per-cent-of-available-time.html | JAZZ ON THE RADIO GETS MORE TIME; Twenty Per Cent of Available Time at WJZ and WEAF Devoted to Dance Tunes Compared With 15 Per Cent Six Months Ago On the Air 282 Hours. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/driver-fatigue-analyzed.html | DRIVER FATIGUE ANALYZED | TRUE | By John W. Worthing | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-tenbilliondollar-cut-in-our-debt-from-a-peak-of-nearly.html | A TEN-BILLION-DOLLAR CUT IN OUR DEBT; From a Peak of Nearly $27,000,000,000 in 1919 It Is Now Under $17,000,000,000 A TEN-BILLION-DOLLAR CUT IN OUR NATIONAL DEBT BURDEN Closing Out the Debt. Time of Payments. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hudkins-acts-to-get-fine-gets-court-order-restraining-board-from.html | HUDKINS ACTS TO GET FINE.; Gets Court Order Restraining Board From Disposing of $13,000. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hoover-takes-woods-walk-president-has-day-of-relaxation-at-camp-in.html | HOOVER TAKES WOODS WALK; President Has Day of Relaxation at Camp in Virginia. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sunbeam-triumphs-on-moriches-bay-leads-minx-by-44-seconds-as-record.html | SUNBEAM TRIUMPHS ON MORICHES BAY; Leads Minx by 44 Seconds as Record Opening Regatta Fleet of 39 Sails. MONTAUK DEFEATS INDIANS Has Comfortable Margin on Atwater's Pocahontas--Miss Nash'sSandpiper Fastest Shorebird. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ysaye-may-quit-hospital-next-week.html | Ysaye May Quit Hospital Next Week | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-aldershot-tattoo.html | THE ALDERSHOT TATTOO. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/find-home-buyers-of-divers-tastes-realty-men-must-please.html | FIND HOME BUYERS OF DIVERS TASTES; Realty Men Must Please Conflicting Desires of Husbandand Wife MAN WEIGHS FUTURE VALUEBut Woman Usually Stresses Size of Closets, View, Wallpaper and Novelties, Building Consultant Says. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/light-carbine-wins-mt-vernon-handicap-beats-princess-tina-by-half.html | LIGHT CARBINE WINS MT. VERNON HANDICAP; Beats Princess Tina by Half Length in Driving Finish at Empire City. FATOR VICTOR ON MOKATAM Easily Takes Whirl Stakes With First Mount Since Suspension --10,000 at Track. Second Choice in Betting. Scores Under 112 Pounds. Defeats Eight Other Juveniles. LIGHT CARBINE WINS THE MOUNT VERNON Fator Finds Room Along Rail. Sun Forward 11-10 Choice. Sherry Rides First Winner. | TRUE | By Bryan Field.times Wide World Photo. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/will-try-to-get-england-national-plans-rebroadcast-today-of-king.html | WILL TRY TO GET ENGLAND; National Plans Rebroadcast Today of King George Thanksgiving. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/calles-postpones-trip-may-not-leave-for-europe-till-end-of-month.html | CALLES POSTPONES TRIP.; May Not Leave for Europe Till End of Month, Mexico City Hears. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/wife-loses-rights-by-posing-as-widow-court-refuses-to-grant-mrs-a-h.html | WIFE LOSES RIGHTS BY POSING AS WIDOW; Court Refuses to Grant Mrs. A. H. Kennedy Recognition as Wife of Lawyer. SAID HE WAS KILLED IN WAR Justice in Dismissing Action Holds She Was Entirely to Blame for Loss of His Affections. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sorority-honors-17-at-syracuse-meeting-alpha-gamma-delta-awards-two.html | SORORITY HONORS 17 AT SYRACUSE MEETING; Alpha Gamma Delta Awards Two Ranks for 'Distinctive and Continued Service.' | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/film-company-to-use-air-to-speed-transportation.html | FILM COMPANY TO USE AIR TO SPEED TRANSPORTATION | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bloodhounds-seek-girls-hope-almost-ends-of-finding-children-lost-in.html | BLOODHOUNDS SEEK GIRLS.; Hope Almost Ends of Finding Children Lost in Nova Scotia Forest. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/president-of-swiss-ancestry-mrs-hoovers-secretary-finds.html | President of Swiss Ancestry, Mrs. Hoover's Secretary Finds | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/oriental-navigation-issue-called.html | Oriental Navigation Issue Called. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/shots-fly-on-drive-youth-and-girl-in-stolen-car-held-after.html | SHOTS FLY ON DRIVE.; Youth and Girl in Stolen Car Held After Thirty-Block Chase. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/corporation-reports-financial-statements-issued-by-industrial-and.html | CORPORATION REPORTS.; Financial Statements Issued by Industrial and Other Organizations. Madison Square Garden Corporation. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/women-run-paper-alone-two-in-woodstown-nj-print-edit-and-deliver.html | WOMEN RUN PAPER ALONE.; Two in Woodstown, N.J., Print, Edit and Deliver Journal for Two Weeks. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/german-exprince-fined-119.html | German Ex-Prince Fined $119. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/first-paris-sidewalk-laid-in-1829.html | First Paris Sidewalk Laid in 1829. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/new-novels-by-three-french-women.html | New Novels by Three French Women | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/death-leap-is-end-of-modern-villon-belgian-war-hero-who-turned.html | DEATH LEAP IS END OF 'MODERN VILLON'; Belgian War Hero Who Turned Adventurer Jumps From Third Story of Brussels Hotel. KNOWN BY MANY ALIASES Lived High by His Wits, but Never Had to Answer Any Direct Criminal Charge. Asked for the Duke of York. Hoodwinked Rennes Warden. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/southern-cross-reaches-persia.html | Southern Cross Reaches Persia. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hurt-as-car-leaves-road-supervisor-wh-scammell-of-lafayette-ny.html | HURT AS CAR LEAVES ROAD.; Supervisor W.H. Scammell of Lafayette, N.Y., Badly Injured. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bay-state-may-curb-attorney-general-law-barring-private-practice.html | BAY STATE MAY CURB ATTORNEY GENERAL; Law Barring Private Practice Seen as Outcome of the Reading Case. LYNN HAS TERCENTENARY Massachusetts City Devotes Week to Observance-- Guests From Abroad Win Friends. Conducted His Own Defense. Case Sets Precedent. Lynn Observes Tercentenary. English Mayor Popular. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sports-of-the-times-the-big-chance-here-and-there.html | Sports of the Times; The Big Chance. Here and There. | TRUE | By John Kieran. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/contact.html | "CONTACT" | TRUE | By Reginald M. Cleveland | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/candle-starts-blaze-in-old-canteen-club-left-under-flooring-after.html | CANDLE STARTS BLAZE IN OLD CANTEEN CLUB; Left Under Flooring After Pipe Repairs, It Causes Small Fire, but Little Damage. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/now-the-windjammer-becomes-a-yacht-there-are-signs-that-wealthy-men.html | NOW THE WINDJAMMER BECOMES A YACHT; There Are Signs That Wealthy Men Are Adopting the Square-Rigger to Give Life to the Dying Age of Sail WINDJAMMERS AS YACHTS | TRUE | By Walter B. Haywardphotograph By P. & A. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/braves-repel-cubs-on-timely-hitting-collect-9-safeties-off-nehf-and.html | BRAVES REPEL CUBS ON TIMELY HITTING; Collect 9 Safeties Off Nehf and Bush for 3-1 Victory in Opener of Series. SEIBOLD VICTOR IN THE BOX Keeps 5 Hits Widely Separated-- Taylor, Boston Catcher, Sold to Chicago Before Game. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/henry-herge.html | Henry Herge. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/canada-steers-clear-of-rumrunning-row-traffic-between-detroit-and.html | CANADA STEERS CLEAR OF RUM-RUNNING ROW; Traffic Between Detroit and Windsor Held to Be Due to Laxity on Our Part. | TRUE | Special Correspondent of THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/john-d-rockefeller-at-ninety-an-intimate-picture-of-the-man-who.html | JOHN D. ROCKEFELLER AT NINETY; An Intimate Picture of the Man Who Accumulated the Greatest Fortune in the World and Then, After Divesting Himself of Much of His Wealth, Began to Cultivate the Fine Art of | TRUE | By P.w. Wilson | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/lays-rise-in-disease-to-strenuous-kissing-dr-ra-keilty-tells.html | LAYS RISE IN DISEASE TO STRENUOUS KISSING; Dr. R.A. Keilty Tells Pathologists Convention Modern 'Necking' Has Spread Mouth Ills. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mexico-oil-yield-drops-crude-output-in-week-ended-june-29-down-to.html | MEXICO OIL YIELD DROPS.; Crude Output in Week Ended June 29 Down to 673,000 Barrels. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/diamond-masters-plan-drive-for-apprentices-belgians-form-federation.html | DIAMOND MASTERS PLAN DRIVE FOR APPRENTICES; Belgians Form Federation to Meet Lack of New Workers--Easier Jobs Are Blamed. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/corporate-changes-delaware.html | CORPORATE CHANGES.; Delaware. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/music-notes-from-overseas.html | MUSIC NOTES FROM OVERSEAS | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/using-amateur-extras-fooling-the-ambitious.html | USING AMATEUR EXTRAS; Fooling the Ambitious. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/on-the-screen-horizon.html | ON THE SCREEN HORIZON | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/oil-men-sail-tonight-for-export-parley-group-of-american-executives.html | OIL MEN SAIL TONIGHT FOR EXPORT PARLEY; Group of American Executives Will Study the Marketing Problems in Europe. TO MEET FOREIGN LEADERS Various Difficulties, Especially With Royal Dutch Group, Expected to Be Solved. First Meeting in London. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hungarian-claims-invention-of-television-for-outdoors.html | Hungarian Claims Invention of Television for Outdoors | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-welcome-wagon-to-san-antonios-newcomers-a-car-brings-gifts.html | A WELCOME WAGON; To San Antonio's Newcomers, A Car Brings Gifts | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/1000-at-fort-mckinley-camp.html | 1,000 at Fort McKinley Camp. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ledge-hamaguchi-and-some-others-a-few-footnotes-on-personalities.html | LEDGE, HAMAGUCHI AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in a Few-- | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/valuable-horses-burned-eleven-worth-100000-die-in-delchester-farms.html | VALUABLE HORSES BURNED.; Eleven Worth $100,000 Die in Delchester Farms (Pa.) Fire. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/grand-jury-to-sift-elliott-abduction-passaic-prosecutor-will-call.html | GRAND JURY TO SIFT ELLIOTT ABDUCTION; Passaic Prosecutor Will Call Special Session This Week to Hear Banker's Story. SEARCH FOR HOUSE FAILS Detectives Tour Bergen County in l2-Hour Hunt for Place He Was Held--Broadcast Description. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/stultz-death-causes-liquor-sale-inquiry-nassau-prosecutor-to-hunt.html | STULTZ DEATH CAUSES LIQUOR SALE INQUIRY; Nassau Prosecutor to Hunt for Persons Selling Intoxicants to Air Pilots. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/4565-left-by-will-of-bramwell-booth-wife-and-daughter-executors-by.html | $4,565 LEFT BY WILL OF BRAMWELL BOOTH; Wife and Daughter Executors by Codicil--35,000 Salvationists Honor Founder at Service. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/saltina-wins-yacht-race-takes-rating-division-event-in-cedarhurst.html | SALTINA WINS YACHT RACE.; Takes Rating Division Event in Cedarhurst Y.C. Regatta. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hague-describes-venezuelan-raid-official-communique-gives-details.html | HAGUE DESCRIBES VENEZUELAN RAID; Official Communique Gives Details of Looting of Arsenal on Island of Curacao. REBELS SURPRISED TROOPS Dutch Governor Hastened Their Departure, but at Once Put Caracas on Its Guard. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/disgraced-he-ends-life-pennsylvania-borough-official-had-been.html | DISGRACED, HE ENDS LIFE.; Pennsylvania Borough Official Had Been Suspended for Drunkenness. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hv-dougherty-detective-returns.html | H.V. Dougherty, Detective, Returns. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/modern-stagecraft-and-its-development-during-the-past-three-decades.html | Modern Stagecraft and Its Development; During the Past Three Decades Many Changes Have Left Their Mark on the Theatre | TRUE | By H.i. Brock | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-dance-the-art-of-the-negro-a-new-collection-of-foalksongs-and.html | THE DANCE: THE ART OF THE NEGRO; A New Collection of Foalksongs and Dances Which Reflect Their Origin and Cultural Aspect--Notes of Current Interest | TRUE | By John Martin. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/musical-experiments-in-russia-modern-composers-use-bizarre-methods.html | MUSICAL EXPERIMENTS IN RUSSIA; Modern Composers Use Bizarre Methods With Dubious Success-- Urban Influences Must Reckon With National Traditions The Wagner Season in Paris. | TRUE | By Olin Downes. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/125-horses-killed-in-charles-st-fire-burned-and-suffocated-by-dense.html | 125 HORSES KILLED IN CHARLES ST. FIRE; Burned and Suffocated by Dense Smoke--Only One Animal Is Rescued. LOSS IS PUT AT $250,000 Several Firemen Overcome Fighting Blaze--Occupants of Apartment Houses Routed. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/chimney-pot-sales-increase.html | Chimney Pot Sales Increase. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mexican-bandit-executed.html | Mexican Bandit Executed. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/city-service-in-suburbs-police-and-fire-protection-extends-to.html | CITY SERVICE IN SUBURBS.; Police and Fire Protection Extends to "Country" Property. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/street-car-strike-fails-to-tie-up-city-new-orleans-folk-make-better.html | STREET CAR STRIKE FAILS TO TIE UP CITY; New Orleans Folk Make Better Time in Autos Than by Former Methods. BUSES MAY BE ADOPTED Trouble Between Transportation Company and Workers Seems Likely to Last Indefinitely. Jitneys Helped Movement. Street Area Is Small. | TRUE | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/calls-girls-of-today-too-erudite-for-men-father-lord-tells-catholic.html | CALLS GIRLS OF TODAY TOO ERUDITE FOR MEN; Father Lord Tells Catholic Women College Girl Prefers Singleness to Dumb College Boy. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/italy-strengthens-position-in-turkey-mussolini-rapidly-acquiring-a.html | ITALY STRENGTHENS POSITION IN TURKEY; Mussolini Rapidly Acquiring a Predominant Position in the Eastern Mediterranean. TROTSKY MAY GO TO RUSSIA Constantinople Disbelieves Tale of Friction With Stalin--Anyway He's Packing Up. | TRUE | By Fitzhugh L. Minnigerode. Special Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/conner-off-for-vacation-fifteen-planes-bid-hawaii-commander.html | CONNER OFF FOR VACATION.; Fifteen Planes Bid Hawaii Commander Farewell. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-eloquence-of-silence-in-shakespeare.html | The Eloquence of Silence in Shakespeare | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/young-socialists-flock-to-vienna.html | Young Socialists Flock to Vienna. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/taming-the-gasoline-pegasus-strange-sights-are-seen-since.html | TAMING THE GASOLINE PEGASUS; Strange Sights Are Seen Since Impractical Minds Have Taken to Driving | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/wins-bayside-yacht-race-misfit-sailed-by-miss-allegra-knapp-leads.html | WINS BAYSIDE YACHT RACE.; Misfit, Sailed by Miss Allegra Knapp, Leads Field of Six. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/all-round-the-town-with-the-taxicab-driver-stepchild-of-the-busy.html | ALL 'ROUND THE TOWN WITH THE TAXICAB DRIVER; Stepchild of the Busy New York Streets, He Is a Stoic Undisturbed by the Prospect of Harder Competition | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/girl-sells-auto-tow-ropes-to-pay-for-university-study.html | Girl Sells Auto Tow Ropes To Pay for University Study | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/industrys-needs-met-in-the-regional-plan-where-the-garment-industry.html | INDUSTRY'S NEEDS MET IN THE REGIONAL PLAN; WHERE THE GARMENT INDUSTRY IS CENTRED | TRUE | By George McAneny. President of the Regional Plan Association. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/activities-elsewhere.html | ACTIVITIES ELSEWHERE | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/queries-and-answers.html | Queries and Answers; Queries and Answers | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/george-eastman-at-75-still-keeps-at-work-inventor-and.html | GEORGE EASTMAN AT 75 STILL KEEPS AT WORK; INVENTOR AND PHILANTHROPIST | TRUE | By Diana Rice. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fogartys-suicide-laid-to-land-fraud-chicago-warden-shot-himself.html | FOGARTY'S SUICIDE LAID TO LAND FRAUD; Chicago Warden Shot Himself After Her Threat to Expose Him, Woman Says. $60,000 LOSS CITED IN SUIT Accounting Asked of Estate as to Georgia Property Alleged to Have Been Dissipated. Says Fogarty Purchased Land. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/plan-for-mail-sorting-at-night-in-new-planes-for-coast-service.html | PLAN FOR MAIL SORTING AT NIGHT IN NEW PLANES FOR COAST SERVICE | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-son-to-mrs-arthur-collins.html | A Son to Mrs. Arthur Collins. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/scarlett-honored-by-lacrosse-coaches-called-the-outstanding-player.html | SCARLETT HONORED BY LACROSSE COACHES; Called the Outstanding Player of Year as He Is Listed on First All-American Team. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/some-cottons-from-jouy-delightful-pictorial-toiles-arranged-in-new.html | SOME COTTONS FROM JOUY; Delightful Pictorial Toiles Arranged in New Galleries at the Brooklyn Museum | TRUE | By Elisabeth Luther Cary. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/13-records-broken-in-games-at-denver-athletes-performed-brilliantly.html | 13 RECORDS BROKEN IN GAMES AT DENVER; Athletes Performed Brilliantly in National A.A.U. Meet Despite Bad Weather. TOLAN WON BOTH SPRINTS Only Four of Eleven Senior Champions Repeated-- Juniors Accounted for Five Marks. Is First by Inches. Elkins's Mark | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/leaves-berlin-embassy-secretary-cable-goes-to-brussels-other.html | LEAVES BERLIN EMBASSY.; Secretary Cable Goes to Brussels-- Other Changes Made. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/two-freed-in-marcus-burglary.html | Two Freed in Marcus Burglary. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/many-architects-in-homes-contest-checkup-of-designs-shows-that.html | MANY ARCHITECTS IN HOMES CONTEST; Check-Up of Designs Shows That One-fifth of Profession Took Part.JURIES TO MEET THIS WEEKFollowing Awards the Actual Building of Model Houses Will Be Pushed. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/wilson-fined-100-suspended-for-3-days-for-kolp-attack.html | Wilson Fined $100, Suspended For 3 Days for Kolp Attack. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/full-season-in-mountain-colonies-new-hampshire-visitors.html | FULL SEASON IN MOUNTAIN COLONIES; New Hampshire Visitors Active -Berkshire and Adirondack Events in THE ADIRONDACKS. BERKSHIRE EVENTS. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/seeks-snook-trial-delay-attorney-for-slayer-of-ohio-state-coed-to.html | SEEKS SNOOK TRIAL DELAY.; Attorney for Slayer of Ohio State Co-Ed to Apply This Week. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/building-plans-filed-manhattan-alterations-bronx.html | BUILDING PLANS FILED.; Manhattan Alterations. Bronx. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/curiosity-and-the-etcher.html | CURIOSITY AND THE ETCHER | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/police-department.html | Police Department. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mdonald-too-busy-to-talk-arms-now-premier-is-overwhelmed-with.html | MDONALD TOO BUSY TO TALK ARMS NOW; Premier Is Overwhelmed With Details of Starting Regime on Sound Basis. NEGOTIATIONS ARE ON WAY Labor Spokesman Compares Status to Temporary Traffic Jam With Clear Road Ahead. | TRUE | By Charles A. Selden. Wireless To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mexico-shows-gains-with-morrows-aid-confidence-grows-ambassador-has.html | MEXICO SHOWS GAINS WITH MORROW'S AID; CONFIDENCE GROWS; Ambassador Has Helped in Oil and Church Settlements and National Peace. FINANCES ARE IMPROVED International Bankers Put Off Annual Debt Payment to Help Recovery of Treasury. EXPROPRIATION STILL ISSUE Envoy's Next Big Task Expected to Be Solution of Payment for Land Seixed by Nation. Church Settlement an Aid. MEXICO HAS GAINED WITH MORROW'S AID Peace Is Practically Assured. Bond Payments Unsatisfactory. Candidate for Financial Reform. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/old-employe-seen-as-store-problem-mergers-the-entry-of-bankers-and.html | OLD EMPLOYE SEEN AS STORE PROBLEM; Mergers, the Entry of Bankers and Age of Houses Bring Question to Fore. REAL PLAN STILL LACKING Growing Importance Recognised as States Include Insurance and Stock Ownership. Regarded as Delicate Topic. Flexibility Needed Now | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/kitchen-range-enters-the-decorative-scheme.html | KITCHEN RANGE ENTERS THE DECORATIVE SCHEME | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/american-spaniel-club-names-twenty-in-board-of-judges-record-number.html | American Spaniel Club Names Twenty In Board of Judges; Record Number of Members Voting Indicates Increasing Interest in the Breed--American Kennel Club to Pass on Proposals Rgarding Superintendents, Handlers and Agents. Canadian Is Included. Addition Is Definitive. | TRUE | By Henry R. Ilsley. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/german-wit-on-dry-law.html | GERMAN WIT ON DRY LAW | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/uptown-trend-hits-midtown-hospitals-new-york-nursery-reports-added.html | UPTOWN TREND HITS MIDTOWN HOSPITALS; New York Nursery Reports Added Demands on Same Funds as Many Institutions Move. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/aerial-gatecrashers-meet-rebuff-at-private-plane-party.html | Aerial 'Gate-Crashers' Meet 'Rebuff at Private Plane Party | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/1928-city-suicides-set-8year-record-manhattan-and-bronx-ratio-is.html | 1928 CITY SUICIDES SET 8-YEAR RECORD; Manhattan and Bronx Ratio Is Highest of All Large Cities, Greater City Third. BROOKLYN STANDS NINTH Health Board Also Finds Birth and Death Rates Increased by Non-Resident Patients. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/jerusalem-school-in-its-30th-year-american-institution-for-research.html | JERUSALEM SCHOOL IN ITS 30TH YEAR; American Institution for Research in Palestine Nears Anniversary Short of Funds.SUPPORTED BY COLLEGESIt Is International and Interdenominational, and Its History IsOne of Harmony. | TRUE | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fairmount-dates-listed-fall-meeting-to-run-for-14-days-from-oct-4.html | FAIRMOUNT DATES LISTED.; Fall Meeting to Run for 14 Days From Oct. 4 to 19. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/columbia-enrolment-reaches-13000-mark-record-summer-registration-is.html | COLUMBIA ENROLMENT REACHES 13,000 MARK; Record Summer Registration Is Expected--Dr. Coffin Preaches Before Students Today. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/lelivelt-to-pilot-los-angeles.html | Lelivelt to Pilot Los Angeles. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/cap-oil-well-afire-since-june-10.html | Cap Oil Well, Afire Since June 10. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/report-turns-light-on-japanese-policy-arrested-in-manchuria-raid.html | REPORT TURNS LIGHT ON JAPANESE POLICY; ARRESTED IN MANCHURIA RAID. | TRUE | By Hugh Byas. Special Correspondence of the New York Times.times Wide World. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/panama-canal-tolls-make-record-for-the-fiscal-year.html | Panama Canal Tolls Make Record for the Fiscal Year | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/competition-brings-food-merger-trend-institute-head-says-attempts.html | COMPETITION BRINGS FOOD MERGER TREND; Institute Head Says Attempts to-End Costly Duplication Inspire Moves. SEES GREATER GROUPINGS Aim for Economies in Distribution and Production--Claims Fear of Monopolies Groundless. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/erin-gives-laurels-to-her-own-literati-georgerussell-known-as-ae.html | ERIN GIVES LAURELS TO HER OWN LITERATI; George--Russell; Known as AE, Fears Nis Degree Might Make Him "Safe Writer." FIGHT AT GENEVA LIKELY Dispute for Council Seat Would Se Lever for Abolition of Do minion Seniority. | TRUE | By M.g. Palmer Wireless To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/famous-poem-screened.html | FAMOUS POEM SCREENED | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/utilities-recede-after-record-rise-many-that-reached-new-highs.html | UTILITIES RECEDE AFTER RECORD RISE; Many That Reached New Highs Early in Week Fell Off in Last Few Days. LOSSES OF 2 TO 25 POINTS Expected Decline Orderly, With Evidence of Support--Few Issues Balk Trend. Several Shares Off Market. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/thistle-ann-wins-post-and-paddock-filly-surprises-by-taking-the.html | THISTLE ANN WINS POST AND PADDOCK; Filly Surprises by Taking the $10,000 Juvenile Stakes at Arlington Park. GOLDEN PRINCE SCORES Gets Home in Front of Charlie Begin in Lake Shore Handicap --Jean Valjean Triumphs. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hits-wife-with-axe-plunges-to-death-baker-thinking-he-had-killed.html | HITS WIFE WITH AXE, PLUNGES TO DEATH; Baker, Thinking He Had Killed Woman in Row, Leaps From East 116th Street Roof. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/new-banknotes-out-wednesday-ogden-l-mills-on-radio-says-public-soon.html | NEW BANK-NOTES OUT WEDNESDAY; Ogden L. Mills, on Radio, Says Public Soon Will Become Accustomed to Them. BLOW TO COUNTERFEITERS Will Save $1,500,000 a Year for Government-- $5,000,000,000 Currency to Be Replaced. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/grouping-the-rail-ways.html | GROUPING THE RAIL WAYS. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/guards-kill-fleeing-convict.html | Guards Kill Fleeing Convict. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/questions-and-answers-who-invented-the-vacuum-tubehow-to-change.html | QUESTIONS AND ANSWERS; Who Invented the Vacuum Tube?--How to Change Meters to Kilocycles--What Is the Meaning of S O S? | TRUE | By Orrin E. Dunlap Jr. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/when-issued-order-reversed-by-court-federal-appeals-bench-holds.html | WHEN ISSUED ORDER REVERSED BY COURT; Federal Appeals Bench Holds Seller of Rights May Cancel Sale of Plan Is Changed. "AS ISSUED" NOT BINDING Contract Ends if Securities Other Than Those First Contemplated Are Later Offered. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/tariff-will-be-aired-at-virginia-institute-republicans-and.html | TARIFF WILL BE AIRED AT VIRGINIA INSTITUTE; Republicans and Democrats to Present Both Sides of Question at August Meeting. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/melon-prices-fall-in-holiday-slump-heavy-unloadings-of-california.html | MELON PRICES FALL IN HOLIDAY SLUMP; Heavy Unloadings of California Cantaloupes Puts Oversupply on the Market. GREEN CORN FROM JERSEY First Local Stock of Season-- Berries, Fancy Fruits and Vegetables Are Plentiful. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/trenton-fatalities-laid-to-ptomaine-but-health-officers-are-still.html | TRENTON FATALITIES LAID TO PTOMAINE; But Health Officers Are Still Unable to Trace Malady ThatKilled Three. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/gleanings-from-the-screen.html | GLEANINGS FROM THE SCREEN. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/block-island-race-on-card-saturday-record-number-of-entries-is.html | BLOCK ISLAND RACE ON CARD SATURDAY; Record Number of Entries Is Foreseen for N.Y.A.C.'s 20th Annual Title Event. CRAFT WILL START AT 1 P.M. Outboard Events for Hewlett Cove Announced--Pacific Coast Boat to Appear in East. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/banker-uses-airplane-to-enter-bid-at-municipal-bond-sale.html | Banker Uses Airplane to Enter Bid at Municipal Bond Sale | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/making-cinema-dialogue-the-microphone-superintendent-the-bungalow.html | MAKING CINEMA DIALOGUE; The Microphone Superintendent. The "Bungalow." | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rain-halts-indians-game.html | Rain Halts Indians' Game. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/turkey-warns-on-arabic-foreign-letters-or-telegrams-in-old-alphabet.html | TURKEY WARNS ON ARABIC.; Foreign Letters or Telegrams in Old Alphabet to Be Sent Back. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-july-overture-and-so-forth-sober-second-thoughts-on-things-and.html | A JULY OVERTURE --AND SO FORTH; Sober Second Thoughts on Things and Kings And, Once Every So Often, Cabbages | TRUE | By L.h. Robbins. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/revival-expected-in-bond-business-financing-in-first-half-year.html | REVIVAL EXPECTED IN BOND BUSINESS; Financing in First Half Year $1,400,000,000 Less Than in Same Part of 1928. FOREIGN LOANS PROBABLE Money Market Regarded as More Favorable for Borrowers -- Dealers' Stocks Low. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/turkey-relaxes-curb-on-mission-schools-government-grants-permission.html | TURKEY RELAXES CURB ON MISSION SCHOOLS; Government Grants Permission to Hold Bible Classes When Closing Is Threatened. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/admitted-74-stock-issues-san-francisco-curb-exchange-reports.html | ADMITTED 74 STOCK ISSUES.; San Francisco Curb Exchange Reports Six-Month Activities. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/eisteddfod-to-meet-at-chicago-fair.html | Eisteddfod to Meet at Chicago Fair. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ferraz-to-form-portuguese-cabinet.html | Ferraz to Form Portuguese Cabinet | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/smart-accessories-for-summer.html | SMART ACCESSORIES FOR SUMMER | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/finds-longsought-home-orphan-boy-wandering-will-be-brought-here-by.html | FINDS LONG-SOUGHT HOME.; Orphan Boy, Wandering, Will Be Brought Here by Brother. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/110th-artillery-loses-to-first-troop-four-baltimore-team-is.html | 110TH ARTILLERY LOSES TO FIRST TROOP FOUR; Baltimore Team Is Defeated by Philadelphia Cavalrymen by 7 Goals to 6. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/belgian-racer-killed-charliers-car-overturns-in-grand-prix-at.html | BELGIAN RACER KILLED.; Charlier's Car Overturns in Grand Prix at Francorchamp. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/terry-a-big-factor-in-drive-of-giants-first-baseman-teams-leading.html | TERRY A BIG FACTOR IN DRIVE OF GIANTS; First Baseman, Team's Leading Hitter, Also Performing Brilliantly in Field. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/canadian-stocks-up-in-heavy-trading-optimistic-reviews-of-trade.html | CANADIAN STOCKS UP IN HEAVY TRADING; Optimistic Reviews of Trade Outlook Stimulate Activity on All Exchanges. ADVANCES IN ALL GROUPS Noranda and International Nickel Lead Mining Shares--Many Oils Gain. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/48-hour-airrail-route-ready-for-passengers-transcontinental-air.html | 48 HOUR AIR-RAIL ROUTE READY FOR PASSENGERS; Transcontinental Air Transport's "Lindbergh Line" Described by Observer Who Made Rehearsal Trip-- Wide Flung Organization Built Up in Two | TRUE | By Lauren D. Lyman. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/nuncio-to-visit-quirinal-first-papal-envoy-to-italy-will-present.html | NUNCIO TO VISIT QUIRINAL.; First Papal Envoy to Italy Will Present Credentials Tomorrow. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/police-at-brazilian-port-adopt-novel-means-of-ridding-town-of.html | Police at Brazilian Port Adopt Novel Means Of Ridding Town of Undesirable Visitors | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/four-new-yorkers-at-penn-get-major-letters-for-lacrosse.html | Four New Yorkers at Penn Get Major Letters for Lacrosse | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/little-emir-best-of-dogs-at-rumson-mrs-mattas-pomeranian-beats.html | LITTLE EMIR BEST OF DOGS AT RUMSON; Mrs. Matta's Pomeranian Beats Boston Terrier, Shenandoah's Beautiful Doll. MRS. GOODWIN'S ENTRY WINS Her Gray Friar of Silvertown Proves Best of Non-Sporting Group-- Anny Tipp of Wild Oaks Scores. Little Emir in Grand Condition. Delaware Kate Triumphs. THE AWARDS. | TRUE | By Henry R. Ilsley. Special To The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/secessionists-active.html | "SECESSIONISTS" ACTIVE | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/minister-fights-for-life-transfusion-made-on-the-rev-ao-bjerke.html | MINISTER FIGHTS FOR LIFE.; Transfusion Made on the Rev. A.O. Bjerke, Found Mysteriously Hurt. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/poincare-forces-bar-on-reservation-in-debt-bill-text-government.html | POINCARE FORCES BAR ON RESERVATION IN DEBT BILL TEXT; Government Hopes Firm Stand Will Rally Support, but Cabinet May Fall. RISK OF SNAP VOTE LOOMS Only Chance of Success Is Said to Be a Spontaneous Union of All Parties to Avert Reproach. HAS TO FIGHT COMMISSIONS Premier's Battle With Them to Reopen Tuesday-- Reservations Outside the Text Acceptable. Premier's Warning Unheeded. Lest Urges Free Rhine. Temps Stresses Security. BARS RESERVATIONS IN DEBT BILL TEXT Moderates Back Premier. | TRUE | By P. J. Philip. Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/group-at-woodstock-begin-lecture-series.html | GROUP AT WOODSTOCK BEGIN LECTURE SERIES | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/france-is-puzzled-by-her-debt-appeal-chambers-vote-is-laid-to.html | FRANCE IS PUZZLED BY HER DEBT APPEAL; Chamber's Vote Is Laid to Excitement Disappointment Follows Illusion. GOLD HOLDINGS MOUNT UP Covering is Largest Outside America --Tax Cuts Predicted as Receipts Show Surplus. A Reversal in Opinion. A Prosperous Nation. Taxes Yield Surplus. | TRUE | B P. d. PHILIP. Wireless to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/exkaiser-land-poor-says-berlin-manager-he-denies-wilhelm.html | EX-KAISER LAND POOR, SAYS BERLIN MANAGER; He Denies Wilhelm Hohenzollern Is Richest Individual of the German Nation. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/covered-wagon-authors.html | Covered Wagon Authors | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/new-incorporations.html | NEW INCORPORATIONS. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/values-increase-for-private-homes-high-prices-offered-by-building.html | VALUES INCREASE FOR PRIVATE HOMES; High Prices Offered by Building Operators for East Side Dwellings. MANY PREFER TOWN HOUSE Strong Individual Home Centre in Area North of Sixtieth Street. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/labor-against-cruiser-but-german-socialists-and-communists-lose-in.html | LABOR AGAINST CRUISER.; But German Socialists and Communists Lose in Reichstag. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/plot-on-premier-seen-in-bulgarian-killing-detective-in-official.html | PLOT ON PREMIER SEEN IN BULGARIAN KILLING; Detective in Official Auto Is Slain as M. Liaptcheff Goes by Train Instead. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/city-of-three-ss-thrives-in-tropics-sin-sweat-and-sorrow-said-to.html | "CITY OF THREE S'S" THRIVES IN TROPICS; Sin, Sweat and Sorrow Said to Characterize Rockhampton in Earlier Days. NEAR COAST OF AUSTRALIA But High Ridge Keeps Breezes From Bustling Queensland Town --Grew From Gold Mining. Rain a Phenomenon. Capital Reflects Prosperity. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/boy-scouts-in-many-cities-aid-in-cleanup-campaigns-cooperte-with.html | BOY SCOUTS IN MANY CITIES AID IN "CLEAN-UP" CAMPAIGNS; Cooperte With Officials in Efforts to Make Municipalities More Healthy and Neat | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/call-party-to-back-hoover-on-dry-law-dr-work-and-hyde-stress.html | CALL PARTY TO BACK HOOVER ON DRY LAW; Dr. Work and Hyde Stress Prohibition at Republican Celebration at Jackson, Mich. PILGRIMAGE TO OAKS MADE Parade Led by Elephant Follows, and Floats Depict Pioneer Days in the State. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/spain-will-revise-new-constitution-deputies-view-document-as.html | SPAIN WILL REVISE NEW CONSTITUTION; Deputies View Document as Following Too Closely Ideas ofPresent Regime. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/call-on-reds-here-to-shun-lovestone-three-communist-organizers.html | CALL ON REDS HERE TO SHUN LOVESTONE; Three Communist Organizers Repudiate Former Chieftain in Party Organ. FACTIONAL STRIFE GOES ON Threatens to Cause Suspension of Daily Worker-- Friends Worried Over Fate of Detained Leaders. Three Leaders Repudiate Lovestone. Friends of Detained Men Worried. Tallentire Denounces Ex-Chief | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sea-rescues-fill-aviation-annals-rescued-at-sea.html | SEA RESCUES FILL AVIATION ANNALS; RESCUED AT SEA | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/when-few-dresses-play-many-roles-the-problem-of-what-to-take-on.html | WHEN FEW DRESSES PLAY MANY ROLES; The Problem of What to Take on Week-End Parties Is Solved by Many New Designs in Sports and Semi-Formal Dresses | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/retrial-for-max-hoelz-denied.html | Retrial for Max Hoelz Denied. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/two-bank-mergers-approved-in-week-state-received-applications-for.html | TWO BANK MERGERS APPROVED IN WEEK; State Received Applications for Two Others and for Two Deals of Safe Deposit Concerns. NEW TRUST COMPANY HERE Metropolis, Broadway and 36th Street, Files Notice of Intention-- Several Branches Authorized. Chase Safe Deposit Merger. Safe Deposit Company Authorized. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/jg-hall-in-final-of-clay-court-play-south-orange-star-defeats-bell.html | J.G. HALL IN FINAL OF CLAY COURT PLAY; South Orange Star Defeats Bell, Conqueror of Seligson in Quarter-Finals. GRANT-PARE TILT HALTED Southerner Within One Game of Victory in Semi-Finals When Rain Interferes. Sets Won Decisively. Grant Close to Victory | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/forthcoming-books.html | FORTHCOMING BOOKS | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/gain-in-cocoa-stored-here.html | GAIN IN COCOA STORED HERE | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/listeningin-on-the-radio-war-veterans-at-walter-reed-hospital-to.html | LISTENING-IN ON THE RADIO; War Veterans at Walter Reed Hospital to Have a Radio Visit From the Happiness Boys-- Other Events This Week | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/seashore-parasols-new-fashions-of-varied-fabrics-from-burmaother.html | SEASHORE PARASOLS; New Fashions of Varied Fabrics From Burma--Other Items | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mr-galsworthys-new-play-disappoints-london-one-critic-however-finds.html | MR. GALSWORTHY'S NEW PLAY DISAPPOINTS LONDON; One Critic, However, Finds Many Merits In the Long Awaited "Exiled" | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/life-job-for-jew-baiter-one-result-of-recent-reactionary-victory-in.html | LIFE JOB FOR JEW BAITER.; One Result of Recent Reactionary Victory in Coburg. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/lumber-directors-meeting.html | Lumber Directors' Meeting. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/clothiers-styles-by-fall-service-to-stores-will-be-handled-by.html | CLOTHIERS' STYLES BY FALL; Service to Stores Will Be Handled by Committee of 32. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/alaska-agitates-for-great-highway-plans-to-build-700mile-strip-to.html | ALASKA AGITATES FOR GREAT HIGHWAY; Plans to Build 700-Mile Strip to Link Fairbanks With Seattle. WOULD ATTRACT TOURISTS Project Would Make It Possible to Motor From Florida on Good Roads. 700 Miles of Road Needed. British Columbia Adopt Plan. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/two-boats-planned-for-the-cup-trials-new-york-yacht-club-members.html | TWO BOATS PLANNED FOR THE CUP TRIALS; New York Yacht Club Members Expected to Build Craft for America's Cup Defense Tests. DESIGNERS ARE MENTIONED Mower and Burgess Likely to Draw Plans-- Other Racers May Be Built Also. Will Perfect Plans. Slight Change Is Needed. | TRUE | By Shannon Cormack. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/doeg-beats-mangin-in-stirring-final-wins-glen-cove-tennis-tourney-a.html | DOEG BEATS MANGIN IN STIRRING FINAL; Wins Glen Cove Tennis Tourney After Decisive First Set by 12-10; 6-2, 6-2. BOTH SERVICES DYNAMIC Each Employ Volleys Crisply to Gallery's Delight--Victor's Chop Plays a Major Role. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/brief-reviews-of-new-books-in-miscellaneous-fields-autobiography.html | Brief Reviews of New Books in Miscellaneous Fields; Autobiography, Sociology, History and Genealogy Are Among Those Represented | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rescue-squad-fixes-ammonia-leak.html | Rescue Squad Fixes Ammonia Leak | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/6-groups-surveying-quebecs-minerals-geological-parties-organized-by.html | 6 GROUPS SURVEYING QUEBEC'S MINERALS; Geological Parties Organized by J.A. Dresser Making Study of Lands in Province. GAIN FOR IRON AND STEEL Manufactures in Canada in 1928 Increase $82,000,000 Over 1927-- New Rules for Employers. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/politics-dominates-the-london-season-night-clubs-prosper-as-private.html | POLITICS DOMINATES THE LONDON SEASON; Night Clubs Prosper as Private Dances Are at a Minimum-- Sport Meetings Flourish. TOTALISATOR PLAN STARTS But Machine Fails at Carlisle-- Many Surprises at Wimbledon --Goodwood Is Final Event. Politics Rules Season. Totalisator in Use. | TRUE | By Peggy Leigh. Wireless To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/tariff-changes-germany-raises-duty-on-wheat-and-other.html | TARIFF CHANGES.; Germany Raises Duty on Wheat and Other Grains-- Brazilian Tax on Autos Altered. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/tibbett-opera-star-fined-los-angeles-police-say-he-turned-hose-on.html | TIBBETT, OPERA STAR, FINED; Los Angeles Police Say He Turned Hose on Cafe Man's Car. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/cloak-union-to-wage-war-on-sweatshops-dubinsky-says-law-violations.html | CLOAK UNION TO WAGE WAR ON SWEATSHOPS; Dubinsky Says Law Violations Will Be Reported and Punishments Sought. A REPLY TO ROOSEVELT Drive Is Intended to Answer Question on What State Can Do in Situation. CHAIN STORES DENOUNCED Called Biggest Single Factor Causing Objectionable Conditions--Hope Seen in Albany Parley. Will Report Violations. Picketing to Continue. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/wheat-prices-slump-after-early-advance-rain-reports-bring.html | WHEAT PRICES SLUMP AFTER EARLY ADVANCE; Rain Reports Bring Profit-Taking and the Close Is at Net Losses. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mexicans-kidnap-minister.html | MEXICANS KIDNAP MINISTER. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/lose-midchannel-suit-owners-of-film-rights-to-pinero-play-fail-in.html | LOSE 'MID-CHANNEL' SUIT; Owners of Film Rights to Pinero Play Fail in Lewisohn Action. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/shell-union-oil-to-enter-new-york-subsidiary-of-royal-dutchshell-to.html | SHELL UNION OIL TO ENTER NEW YORK; Subsidiary of Royal Dutch-Shell to Open Service Station Chain in the Metropolitan Area. COMPETES WITH STANDARD Enterprise, Tapping Big Market, Will Be Directed by Shell Eastern Petroleum Products. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/financial-markets-irregular-movement-of-stocks-with-quiet.html | FINANCIAL MARKETS; Irregular Movement of Stocks, With Quiet Trading-- Sterling Little Changed. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/cruze-the-persistent-director-believes-in-preparing-slowly-and-with.html | CRUZE, THE PERSISTENT; Director Believes in Preparing Slowly, and With Care | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/forecast-increase-in-state-taxation-projects-of-immediate-necessity.html | FORECAST INCREASE IN STATE TAXATION; Projects of Immediate Necessity Require Early Expenditure of $98,590,000 . . . GOVERNOR GETS ESTIMATES Blame Laid on Republican Leaders of Legislature for Turning Down Proposed Bond Issue. MONEY MUST BE FOUND SOME WAY. Improvements at the Capitol. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/agreement-signed-for-merger-to-pay-city-trust-deposit-international.html | AGREEMENT SIGNED FOR MERGER TO PAY CITY TRUST DEPOSIT; International Germanic to Take Over Mutual Trust When the Stockholders Ratify. MEETING SET FOR JULY 22 $1,500,000 Salvaged in Failure and $6,000,000 Cash, to Be Turned Over. NO DEPOSITOR WILL LOSE $6,800,000, Payments Expected to Start Aug. 1-Moses to Submit His Report on Wednesday. Gets $6,000,000 in Cash. To Pay Depositors in Full. MERGER WILL PAY CITY TRUST DEPOSITS Letter Explains Transaction. Capital Funds of $12,000,000. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/complain-on-ambulances-police-say-some-hospitals-fail-to-tell.html | COMPLAIN ON AMBULANCES.; Police Say Some Hospitals Fail to Tell Whereabouts of Vehicles. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/prepare-for-rome-flight-tide-smooths-beach-at-old-orchard-takeoff.html | PREPARE FOR ROME FLIGHT.; Tide Smooths Beach at Old Orchard, Take-Off Today Possible. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rockets-foil-raid-on-bayonne-gaming-operators-close-100-booths-as.html | ROCKETS FOIL RAID ON BAYONNE GAMING; Operators Close 100 Booths as Prosecutor's Men Seize Two at Bergen Point. OFFICIALS CHARGE "LEAK" Drewen Asserts Places Will Not Be Allowed to Reopen-- Merchants Had Complained. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-18-no-title.html | Article 18 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/riverdale-lots-offered-harmony-realty-companys-holdings-go-at.html | RIVERDALE LOTS OFFERED.; Harmony Realty Company's Holdings Go at Auction July 15. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rugby-in-australia-heard-on-radio-here-operator-listens-to.html | RUGBY IN AUSTRALIA HEARD ON RADIO HERE; Operator Listens to Announcer in Sydney Describe Crowd of 50,000 at Contest. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/merchandise-queries-drop-credit-clearing-house-index-stood-at55.html | MERCHANDISE QUERIES DROP; Credit Clearing House Index Stood at 55 Last Week--62 in 1928. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/many-dances-on-in-new-jersey.html | MANY DANCES ON IN NEW JERSEY | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/gossip-of-the-rialto.html | Gossip Of the Rialto | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ymca-meet-won-by-bayonne-team-new-jersey-title-gained-with-25.html | Y.M.C.A. MEET WON BY BAYONNE TEAM; New Jersey Title Gained With 25 Points--Plainfield Next-- Horton Takes 100 and 220. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/two-princesses-hurt-one-may-lose-arm-as-result-of-auto-crash-in.html | TWO PRINCESSES HURT.; One May Lose Arm as Result of Auto Crash in Hungary. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/baltimore-fords-a-stage-classic-memories-awakened-by-passing-of.html | BALTIMORE FORD'S A STAGE CLASSIC; Memories Awakened by Passing of Historic Theatre to Erlanger Ownership.HOME OF DRAMA SINCE 1871 Many Noted, Thespians Have Trodden Its Boards, Which Were Edwin Booth's Favorite Stage. | TRUE | By W.h. Tammen. Special Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/finds-high-schools-lag-in-curriculum-survey-asserts-many-courses.html | FINDS HIGH SCHOOLS LAG IN CURRICULUM; Survey Asserts Many Courses Are of Help Only to a Few Students. DRASTIC CHANGES URGED College Preparatory Work Should Be Offered to Small Group, Experts Declare. To Fit Student's Needs. Commercial Education Criticized. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/antiwar-novels.html | "ANTI-WAR" NOVELS. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/moneys-brilliant-glint-on-the-stream-of-time-the-story-of.html | MONEY'S BRILLIANT GLINT ON THE STREAM OF TIME; The Story of Civilization Is Told in Currency, Which Has Ranged From Shells and Oxen to Gold and Paper Notes MONEY'S BRILLIANT GLINT ON STREAMS OF TIME | TRUE | By Eunice Fuller Barnardphotograph By Keystone. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/eighth-avenue-paving-is-nearly-completed-work-on-last-four-blocks.html | EIGHTH AVENUE PAVING IS NEARLY COMPLETED; Work on Last Four Blocks Under Way--Traffic Is Speeded. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/says-finds-in-egypt-confirm-bible-story-dr-hl-gordon-asserts-rise.html | SAYS FINDS IN EGYPT CONFIRM BIBLE STORY; Dr. H.L. Gordon Asserts Rise of Joseph to Vice-Royalty Was Quite Possible. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/st-louis-is-facing-a-transit-problem-street-railway-fighting-for-on.html | ST. LOUIS IS FACING A TRANSIT PROBLEM; Street Railway Fighting for One Fare Increase Seeks to Obtain Another. OIL FIND STIRS ILLINOIS CITY Dupo Plans to Reduce Taxes as Result of Income From Wells on Public Property. May Fight Two Increases. Oil Cuts Town's Taxes. | TRUE | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/today-sees-start-of-war-for-city-3500-men-to-represent-army-of.html | TODAY SEES START OF 'WAR' FOR CITY; 3,500 Men to Represent Army of 220,000 in Defense Manoeuvres in Jersey.FIGHT ON HISTORIC GROUNDTroops Will Cover Vital StrategicArea Which Was Scene ofRevolutionary Battles. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/jojo-victor-at-le-tremblay.html | Jojo Victor at Le Tremblay. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/dancing-masters-plan-convention-arrange-for-pittsburgh-gathering-in.html | DANCING MASTERS PLAN CONVENTION; Arrange for Pittsburgh Gathering in August Following Normal School This Month.WILL SHOW NEW DANCES East and West, North and SouthWill Join in Exchange ofIdeas and Steps. West Turns the Tables. An Elaborate Program. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bill-for-aef-stocks-a-dilemma-for-france-american-army-equipment.html | BILL FOR A.E.F. STOCKS A DILEMMA FOR FRANCE; American Army Equipment, Sold by Dawes, and Since Scattered Among the Fighting Men of Three Continents, Must Be Paid for Next Month Interest Paid on Purchase. Simple Deal Affects War Debt. General Dawes to the | TRUE | By S.t. Williamson. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/predict-check-on-trade-importers-here-say-tariff-bill-contains.html | PREDICT CHECK ON TRADE.; Importers Here Say Tariff Bill Contains Menace to Prosperity. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/jersey-city-mans-slayer-sentenced.html | Jersey City Man's Slayer Sentenced. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/apartments-at-auction-two-large-bronx-houses-in-jr-murphys-sale.html | APARTMENTS AT AUCTION.; Two Large Bronx Houses in J.R. Murphy's Sale List. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/gresser-in-race-for-nobles-post-seeks-support-as-compromise.html | GRESSER IN RACE FOR NOBLE'S POST; Seeks Support as Compromise Democratic Candidate for Queens Surrogate. WILL OPPOSE NEWCOMBE But District Attorney Is Believed to Have Better Chance of Bringing Warring Factions Together. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/boy-crew-from-us-wins-cup-in-england-browne-and-nichols-eight-beats.html | BOY CREW FROM U.S. WINS CUP IN ENGLAND; Browne and Nichols Eight Beats Trinity and Thames R.C. In Henley Regatta. BOTH RACES ARE STIRRING Columbia Conquerors Beaten by Third of Length and Thames by Length and a Quarter. WRIGHT LOSES TO GUNTHER Diamond Sculls Holder Trails by Only Three Feet--Leander Eight Takes Grand Challenge Cup. Coxswain Is Ducked. Americana Fresh and Confident Premier Honors Divided. BOY CREW FROM U.S. WINS CUP IN ENGLAND Stage Final Sprint. Result a Surprise. Gets in Wright's Lane. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/farming-company-to-offer-its-stock-s-a-gerrard-first-in-its-line-to.html | FARMING COMPANY TO OFFER ITS STOCK; S. A. Gerrard First in Its Line to Seek Money in Wall Street Recently. TO SELL COMMON SHARES Block of 62,500 to Be Marketed Here This Week for Large Growing and Shipping Concern. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/gay-miss-lawrence-english-actress-is-engrossed-with-a-new-talking.html | GAY MISS LAWRENCE; English Actress Is Engrossed With a New Talking Picture | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bubonic-suspect-in-rio-de-janeiro.html | Bubonic Suspect in Rio de Janeiro. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/chocolate-to-see-action-this-week-cuban-meets-fernandez-in-the-main.html | CHOCOLATE TO SEE ACTION THIS WEEK; Cuban Meets Fernandez in the Main Event at Ebbets Field Opening on Wednesday. BRADDOCK IS CONFIDENT Hopes to Dethrone Loughran In Charity Feature--Canzoneri to Meet McGraw at Queensboro. Filipino Reported Confident. Interest in Title Bout. Canzoneri to Meet McGraw. | TRUE | By James P. Dawson. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/nicaraguan-bonds-retired-drawing-held-for-withdrawal-of-200000-of.html | NICARAGUAN BONDS RETIRED; Drawing Held for Withdrawal of $200,000 of 1918 Issue. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/england-wins-seniors-golf-us-is-second-canada-third.html | England Wins Seniors' Golf, U.S. Is Second, Canada Third | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/amid-monarchical-forms-labor-rules-its-rise-to-power-in-britain.html | AMID MONARCHICAL FORMS LABOR RULES; Its Rise to Power in Britain Does Not Disturb the Old Order | TRUE | By Kathleen Woodward | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/roosevelt-speech-ridiculed-by-fish-representative-calls-the-power.html | ROOSEVELT SPEECH RIDICULED BY FISH; Representative Calls the Power Trust Attack a 'Herring' on Bank Scandal Trail. 'BRAVES' FINGERS CROSSED' Tammany Hall a Curious Place for Plea to Separate Business and Government, He Says. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/foes-of-imperialism-will-meet-in-london-labor-victory-seen-as.html | FOES OF IMPERIALISM WILL MEET IN LONDON; Labor Victory Seen as Opportunity to Get Britain and America to End Exploitation. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/oppose-bank-offices-in-mark-twain-house-washington-square-residents.html | OPPOSE BANK OFFICES IN MARK TWAIN HOUSE; Washington Square Residents Want No Business at Fifth Avenue and Ninth Street Protest Against Bank Business. Future Plans in Doubt. Built by James Renwick. Occupancy by Mark Twain. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/aluminum-street-car-runs-in-pittsburgh-automobile-ideas-in-windows.html | Aluminum Street Car Runs in Pittsburgh; Automobile Ideas in Windows and Painting | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/heat-of-85-degrees-prostrates-two-in-city-likely-to-stay-though.html | Heat of 85 Degrees Prostrates Two in City; Likely to Stay Though Showers Are Forecast | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/french-marshals-last-of-old-line-marshal-joffre.html | FRENCH MARSHALS LAST OF OLD LINE; MARSHAL JOFFRE | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/discuss-hoover-visit-of-vatican-delegate-washington-officials-see.html | DISCUSS HOOVER VISIT OF VATICAN DELEGATE; Washington Officials See No Significance in the Usual Courtesy of Churchman. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/racing-at-southampton-both-boating-and-hunting-events-mark-the.html | RACING AT SOUTHAMPTON; Both Boating and Hunting Events Mark the Coming Weeks--A Golf Tournament | TRUE | Photograph by Erwin Levick. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/van-ryn-and-allison-win-at-wimbledon-americans-defeat-british-for.html | VAN RYN AND ALLISON WIN AT WIMBLEDON; Americans Defeat British for Doubles Title in 5 Sets, 6-4, 5-7, 6-3, 10-12, 6-4. MISS WILLS, HUNTER SCORE Mixed Doubles Triumph Gives U.S. Three of the Five Titles at Stake in Tournament. COCHET VICTOR IN SINGLES Overwhelms Borotra, Fellow-Countryman--Mrs. Watson and Mrs.Michell Retain Doubles Honors. Two Hard-Hitting Teams. Van Ryn a Tower of Strength. Americans Unmindful of Rain. VAN RYN, ALLISON WIN AT WIMBLEDON Borotra Seems Subdued. Applause Stimulates Borotra. Wimbledon Honors Divided. Gives United States Three Titles. | TRUE | Special Cable to THE NEW YORK TIMES.Photo by P. and A.photo By P. and A.times Wide World Photo. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/epworth-leaguers-meet-at-carmel.html | Epworth Leaguers Meet at Carmel. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ferris-service-tomorrow-body-of-waterman-executive-who-fell-from.html | FERRIS SERVICE TOMORROW; Body of Waterman Executive Who Fell From Yacht Still Sought. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/providence-star-sold-for-10000.html | Providence Star Sold for $10,000. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/to-aid-film-business-motion-picture-division-is-created-in-foreign.html | TO AID FILM BUSINESS.; Motion Picture Division Is Created in Foreign Commerce Bureau. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/objection-reproof.html | Objection & Reproof | TRUE | Editor The New York Times Book Review: | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/shell-transport-pays-dividend.html | Shell Transport Pays Dividend. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/3525000-called-here-treasury-requires-repayment-on-tuesday13494000.html | $3,525,000 CALLED HERE.; Treasury Requires Repayment on Tuesday--$13,494,000 for Nation. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/harrison-lifts-fire-ban-will-permit-use-of-its-apparatus-in-wealthy.html | HARRISON LIFTS FIRE BAN.; Will Permit Use of Its Apparatus in Wealthy Purchase Section. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/harvester-introduces-new-sixspeed-truck-a-new-model-from-franklin.html | HARVESTER INTRODUCES NEW SIX-SPEED TRUCK; A NEW MODEL FROM FRANKLIN | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/gold-star-trip-to-graves-abroad-plans-for-accommodations.html | GOLD STAR TRIP TO GRAVES ABROAD; Plans for Accommodations. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rosenwald-museum-changes-its-name-philanthropist-who-endowed-it.html | ROSENWALD MUSEUM CHANGES ITS NAME; Philanthropist Who Endowed It Insists on Step--'Impersonal Action' Wins Praise. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fur-sale-to-take-five-days.html | Fur Sale to Take Five Days. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/michael-to-visit-bled-royalty-and-political-chiefs-due-at-yugoslav.html | MICHAEL TO VISIT BLED.; Royalty and Political Chiefs Due at Yugoslav Castle. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/turkish-baby-named-railroad-because-he-is-born-on-train.html | Turkish Baby Named 'Railroad' Because He Is Born on Train | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/snow-grips-pikes-peak-tourists-on-summit-experience.html | SNOW GRIPS PIKE'S PEAK.; Tourists on Summit Experience Blizzard--Thermometer at 18. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/dh-lawrence-paints.html | D.H. LAWRENCE PAINTS | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/literary-pirates-and-assassins-cheats-and-thieves-mr-paull-delves.html | Literary Pirates and Assassins, Cheats and Thieves; Mr. Paull Delves in the History of Plagiarism, Forgery, the Murder Of Reputations, and Other Bookish Crimes Literary Pirates | TRUE | By Charles Willis Thompson | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/3-air-lines-carried-13971-passengers-figures-for-six-months-of-1928.html | 3 AIR LINES CARRIED 13,971 PASSENGERS; Figures for Six Months of 1928 Show Growing Use of Air Transport in West. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/vienna-hakoah-soccer-team-beats-polonia-at-warsaw-10.html | Vienna Hakoah Soccer Team Beats Polonia at Warsaw, 1-0 | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/lawrences-poems-show-an-alert-and-vital-spirit-collected-in-two.html | Lawrence's Poems Show an Alert and Vital Spirit; Collected in Two Volumes, They Aptly Demonstrate the Growth of an Original Mind | TRUE | By Percy Hutchison | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/banker-is-drowned-after-bank-closes-president-of-woodlawn-ala.html | BANKER IS DROWNED AFTER BANK CLOSES; President of Woodlawn (Ala.) Savings Bank Disappears in River While Swimming. RUNS CAUSE FOUR FAILURES President of One Suspended Bank Is III Here--Cashier of Another Dies of Pistol Wound. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hicks-leads-field-at-mineola-traps-wins-high-scratch-and-high.html | HICKS LEADS FIELD AT MINEOLA TRAPS; Wins High scratch and High Handicap Events--Stillwagon Tops Bergen Gunners. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/say-marlow-left-debts-of-250000-detectives-reveal-racketeer-made.html | SAY MARLOW LEFT DEBTS OF $250,000; Detectives Reveal Racketeer Made Enemies by Repudiating Financial Obligations. FAIL TO FIND HIS WIDOW Whalen Asserts Evidence Linking Capone to Lisle Murder Was Sufficient for Conviction. Fail to Find Widow. Capone Linked to Yale | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/linden-vote-confirmed-weinburg-holds-nomination-for-councilman-by.html | LINDEN VOTE CONFIRMED.; Weinburg Holds Nomination for Councilman by Three Votes. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/trade-notes-and-comment-radio-receiver-design-reduced-to-a.html | TRADE NOTES AND COMMENT; Radio Receiver Design Reduced to a Mathematical Formula, Says Richmond--Testing Devices Now Supplant Judgment of a Single Engineer | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/francis-w-platt-publisher-dead-head-of-poughkeepsie-eagle-and.html | FRANCIS W. PLATT, PUBLISHER, DEAD; Head of Poughkeepsie Eagle and Brother of Edmund Platt, Financier. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/american-orchestra-plans-told.html | AMERICAN ORCHESTRA PLANS TOLD | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/title-paced-races-will-start-tonight-six-survivors-of-eliminations.html | TITLE PACED RACES WILL START TONIGHT; Six Survivors of Eliminations and Deulberg to Begin Series of New York Velodrome. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/wages-rose-in-june-says-labor-review-publication-reports-midyear-in.html | WAGES ROSE IN JUNE, SAYS LABOR REVIEW; Publication Reports Mid-Year Increase in Pay for 114 Workers' Groups. EMPLOYMENT ON ASCENT Seasonal Farm and Highway Work Seen as Cause--Building Trades Get Higher Scales. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rains-end-drought-in-central-china-but-dry-conditions-and-failure.html | RAINS END DROUGHT IN CENTRAL CHINA; But Dry Conditions and Failure of Crops Cause Serious Food Shortage in North. WATER RATIONED IN SOUTH Missionaries Report Cases of Cannibalism-- Parents Afraid to LetChildren Go Out. Missionaries Report on Famine. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/auto-output-sets-record-for-june-and-six-months.html | Auto Output Sets Record For June and Six Months | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rose-of-sharon-wins-10000-latonia-oaks-from-ben-machree-as-meeting.html | Rose of Sharon Wins $10,000 Latonia Oaks From Ben Machree as Meeting Ends; LATONIA OAKS WON BY ROSE OF SHARON Stewart's Entry Strengthens Her Claim to 3-Year-Old Filly Championship. BEN MACHREE HOME NEXT Nellie Lyons Third in the $10,000 Feature of Final Day of the Meeting. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/davis-sees-a-drop-in-industrial-toll-secretary-of-labor-over-radio.html | DAVIS SEES A DROP IN INDUSTRIAL TOLL; Secretary of Labor Over Radio Urges More Education to Cut Accidents Further. WANTS PRECAUTION TAUGHT Faulty Instruction Is Responsible for 30% of All Injuries, He Says-- Many Deaths "Preventable." Cites Growth of Safety Council. Says Language Handicaps Workers. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/crescents-win-31-steal-home-3-times-brascher-accomplishes-feat.html | CRESCENTS WIN, 3-1; STEAL HOME 3 TIMES; Brascher Accomplishes Feat Twice, Stanley Once Against New York A.C. Nine. CARLSON STARS ON MOUND Yields Eight Scattered Hits to Losers--Victory First in Three Starts against N.Y.A.C. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/todays-programs-in-citys-churches-services-for-students-here-for.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Services for Students Here for Summer School to Be Held by Many Pastors. FOREIGN PASTORS HERE Catholics to Celebrate Mexican Accord--Dr. Barbour to Be at Marble Collegiate. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/activity-in-suburban-areas.html | ACTIVITY IN SUBURBAN AREAS | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| Date | Date | URL | Description | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/annual-report-to-board-of-control-shows-steady-progress-in-yale.html | Annual Report to Board of Control Shows Steady Progress in Yale Athletics; STEADY PROGRESS IN YALE ATHLETICS No Radical Changes Planned for Coming Year, According to Prof. Nettleton's Report. COLLEGE LEAGUES PRAISED "Tend to Emphasize Common Concern in Fair and Friendly Rivalry—Eli Won 214 Contests. Will Entertain Teams. Second Major Development. Enlarged to Six Colleges. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/radio-amateur-relays-order-for-at-t-bond-rights.html | Radio Amateur Relays Order For A.T & T. Bond Rights | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/byproducts-yardsticks-antics-in-the-air.html | By-PRODUCTS.; Yardsticks. Antics in the Air. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/old-westbury-four-led-by-stevenson-beats-winston-guests-freebooters.html | Old Westbury Four, Led by Stevenson, Beats Winston Guest's Freebooters, 14-10; STEVENSON'S FOUR VICTOR BY 14 TO 10 His Old Westbury Team Turns Back the Freebooters, Led by Winston Guest. ADVANCES IN CUP TOURNEY Stevenson's Four Goals Help Quartet Enter Meadow Brook SemiFinal--Phil Iglehart Stars. Trail After First Half. | TRUE | By Grover Theis. Special To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rubber-exports-gain-shipments-in-may-were-valued-at-801883-more.html | RUBBER EXPORTS GAIN.; Shipments in May Were Valued at $801,883 More Than May, 1928. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/five-presbyterians-in-hoovers-cabinet.html | FIVE PRESBYTERIANS IN HOOVER'S CABINET | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/summer-school-opens-catholic-bodies-begin-sessions-at-cliff-haven.html | SUMMER SCHOOL OPENS.; Catholic Bodies Begin Sessions at Cliff Haven. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/latest-books-received.html | Latest Books Received | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sewer-contract-is-let-work-starts-on-tunnel-in-hutchinson-valley.html | SEWER CONTRACT IS LET.; Work Starts on Tunnel in Hutchinson Valley Line in Ten Days. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/three-bandits-rob-dauphin-pa-bank.html | THREE BANDITS ROB DAUPHIN (PA.) BANK | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/dry-chief-jailed-in-double-killing-oklahoma-official-surrenders-and.html | DRY CHIEF JAILED IN DOUBLE KILLING; Oklahoma Official Surrenders and Denies Part in Farm Raid Shooting. FOUR HELD FOR HEARING They Will Face Court Tuesday for Preliminary Trial on Charge of Murder. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/loon-2d-loses-to-hawk-beaten-by-57-seconds-in-stamford-cup.html | LOON 2D LOSES TO HAWK.; Beaten by 57 Seconds in Stamford Yacht Cup Series Race. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/temple-football-squad-shows-extremes-in-height-and-weight.html | Temple Football Squad Shows Extremes in Height and Weight | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/chicago-alton-is-ordered-sold-two-defaulted-mortgages-totaling.html | CHICAGO & ALTON IS ORDERED SOLD; Two Defaulted Mortgages, Totaling $40,000,000, Cause Foreclosure in Chicago. IN RECEIVERSHIP 7 YEARS Road in Difficulty Since Strikes of 1922--Claims Pressed by Two New York Concerns. Foreclosure Is Signed. Lundahl Appointed Master. Road Valued at $100,000,000. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/antifascist-launch-a-new-publication-paris-bulletin-edited-by.html | ANTI-FASCISTI LAUNCH A NEW PUBLICATION; Paris Bulletin, Edited by Turati, Aims to Present News Banned in Italy. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sisters-will-be-wed-to-siamese-twins-depertment-of-justice-in-the.html | SISTERS WILL BE WED TO 'SIAMESE TWINS'; Depertment of Justice in the Philippines Overrules the Decision of License Clerk. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/urges-flying-laws-for-all-the-states-commerce-department-declares.html | URGES FLYING LAWS FOR ALL THE STATES; Commerce Department Declares Federal Regulation Should Be Supplemented. RULE FORMS ARE PREPARED Bureau Advocates the Adoption of Government Standards, but Wants Local Enforcement. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/south-africa-offers-fresh-view-of-stars-harvard-in-south-africa.html | SOUTH AFRICA OFFERS FRESH VIEW OF STARS; HARVARD IN SOUTH AFRICA. | TRUE | By W.j. Luyten of the Harvard College Observatory. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/medical-costs-to-suit-men-of-moderate-means-the-president-of-the.html | MEDICAL COSTS TO SUIT MEN OF MODERATE MEANS; The President of the Julius Rosenwald Fund Sees the Need Of Care That Is Adequate and Available at a Price That Most People Are Able to Pay Conditions That Are Altered. Practice Already Organized. From One Doctor to Another. Competent Care Assured. Centres as Corporations. | TRUE | By Edwin R. Embree. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/queens-keeps-up-building-activity-permits-for-five-months-of-1929.html | QUEENS KEEPS UP BUILDING ACTIVITY; Permits for Five Months of 1929 Total $58,000,000, Survey Shows. MANY NEW APARTMENTS Industrial Construction Also Exhibits Vigor--Park Additions andTransit Work Aid Growth. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/beat-man-sister-to-death-unknown-assailants-kill-two-in-florida.html | BEAT MAN, SISTER TO DEATH; Unknown Assailants Kill Two in Florida Filling Station. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/divorce-rate-rises-in-new-jersey-but-the-marriage-rate-also-shows.html | DIVORCE RATE RISES IN NEW JERSEY; But the Marriage Rate Also Shows Gain in 1928 Over 1927. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/berlin-fliers-wait-at-hudson-bay-post-storms-in-northern-labrador.html | BERLIN FLIERS WAIT AT HUDSON BAY POST; Storms in Northern Labrador Continue to Bar Progress of the Bowler. PLANES RADIO SILENT Lack of Word Is Taken to Mean Merely That Trio ArE "Sitting Its Out" at Great Whale. | TRUE | Copyright, 1929 by the Chicago Tribune. Special To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/loans-70075702-on-homes-during-six-months-period.html | Loans $70,075,702 on Homes During Six Months' Period | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/novelties-that-aid-in-packing-handy-luggage-for-the-weekend.html | NOVELTIES THAT AID IN PACKING; Handy Luggage for the Week-End Trip--Protective Covers for Dresses--A Thought for Shoes Suitcase Accessories Novel Shoe Pads | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/songs-that-cheered-the-continentals-satire-and-parody-helped.html | SONGS THAT CHEERED THE CONTINENTALS; Satire and Parody Helped Washington's Weary Men In the Long Struggle SONGS THAT CHEERED CONTINENTALS | TRUE | By Edward Arthur Dolph | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/brazil-forests-being-conserved-two-americans-organize-service-to.html | BRAZIL FORESTS BEING CONSERVED; Two Americans Organize Service to Protect Valuable Timber | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/belle-boyds-body-not-to-be-moved-by-udc.html | BELLE BOYD'S BODY NOT TO BE MOVED BY U.D.C. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/tells-of-famine-horrors-mission-board-asserts-some-chinese-have.html | TELLS OF FAMINE HORRORS.; Mission Board Asserts Some Chinese Have Resorted to Cannibalism. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mint-growing-now-becomes-an-important-farm-industry-vast-quantity.html | MINT GROWING NOW BECOMES AN IMPORTANT FARM INDUSTRY; Vast Quantity of the Oil Used Yearly in Tooth Paste, Candy and Gum | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/june-burlap-shipments-drop.html | June Burlap Shipments Drop. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/german-would-fly-here-in-six-hours-inventor-asserts-new-plane-at.html | GERMAN WOULD FLY HERE IN SIX HOURS; Inventor Asserts New Plane, at 40,000-Foot Altitude, Will Make 650 Miles an Hour. EINSTEIN ENDORSES THEORY Enclosed Engine Compresses and Heats Rarefied Air for Passengers and Motive Combustion. Honored by Americans at 15. Engine Hermetically Sealed. Only Twenty-two Feet Long. GERMAN WOULD FLY HERE IN SIX HOURS | TRUE | By Wythe Williams. Wireless To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/anschluss-viewed-as-partly-achieved-austrian-advocates-hold-that.html | ANSCHLUSS VIEWED AS PARTLY ACHIEVED; Austrian Advocates Hold That Union With Germany Awaits Rhine's Evacuation. UNIFIED LAW CODE CITED Work on Identic Rail Regulations and Merged Postal Service Already in Progress. Union Partly Accomplished. Eagerness Not Apparent. ANSCHLUSS VIEWED AS PARTLY ACHIEVED Sentimental Reasons Also. A Jeremiad on Anschluss. Advocates Override Risks. | TRUE | By John MacCormac. Wireless To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/dr-silverman-going-to-europe.html | Dr. Silverman Going to Europe. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/action-is-deferred-on-restricting-networks.html | ACTION IS DEFERRED ON RESTRICTING NETWORKS | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/vanderbilt-host-to-the-boy-scouts-newport-leaders-are-patrons-of.html | VANDERBILT HOST TO THE BOY SCOUTS; Newport Leaders Are Patrons of Round-Up at Oakland Farm-- Mrs. Church Drives Coach. DANCE AT OELRICHS HOME Dinners Are Given by H.B.H. Ripleys, Francis Taylors, Countess Szechenyi and Mrs. Shipman. W.S. Andrews Gives Dinner. J.P. Morgan Pays Brief Visit. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/grahampaige-opens-research-laboratory.html | GRAHAM-PAIGE OPENS RESEARCH LABORATORY | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/served-in-army-and-navy-sp-carter-was-major-general-and-rear.html | SERVED IN ARMY AND NAVY.; S.P. Carter Was Major General and Rear Admiral, Record Discloses. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/negro-village-in-richmond-a-picturesque-community-its-oyster.html | NEGRO VILLAGE IN RICHMOND A PICTURESQUE COMMUNITY; Its Oyster Industry Long Destroyed, It Now Pins Hope to the Regional Plan | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mellon-starts-weeks-vacation.html | Mellon Starts Week's Vacation. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/notes-from-field-of-aviatton.html | NOTES FROM FIELD OF AVIATTON | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/sees-growing-fight-on-free-speech-liberties-union-says-police.html | SEES GROWING FIGHT ON FREE SPEECH; Liberties Union Says Police Interference With Meetings Increased in 1928. LYNCHINGS IN RECORD DROP Injunctions in Labor Troubles Called Most Difficult Form of Repression to Combat. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/thoms-brooklyn-athlete-williams-threesport-man.html | Thoms, Brooklyn Athlete, Williams Three-Sport Man | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/38-states-share-1400000-for-fight-on-forest-fires.html | 38 States Share $1,400,000 For Fight on Forest Fires | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/gives-up-in-murder-case-bronx-tailor-sought-in-july-4-killing.html | GIVES UP IN MURDER CASE.; Bronx Tailor, Sought in July 4 Killing, Surrendered by Lawyer. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/mrs-hurd-to-play-at-shenecossett-miss-orcutt-and-miss-hicks-among.html | MRS. HURD TO PLAY AT SHENECOSSETT; Miss Orcutt and Miss Hicks Among Other Stars in Invitation Golf Starting Tomorrow. EXHIBITION MATCH LISTED Mrs. Hurd and Miss Hicks Will Oppose Miss Orcutt and Miss Wilson Today. Scores a Hole in One. | TRUE | By Lincoln A. Werden.times Wide World Photo. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/swanfinch-oil-rights-holders-get-offer-to-subscribe-for-new-stock-a.html | SWAN-FINCH OIL RIGHTS.; Holders Get Offer to Subscribe for New Stock at $25 a Share. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-news-of-europe-in-weekend-cables-premier-wins-britain.html | THE NEWS OF EUROPE IN WEEK-END CABLES; PREMIER WINS BRITAIN Moderation of Labor Program Indicates Chief Opposition May Be in His Own Party. FEARS OF SOVIET ALLAYED London Hails Caution on 'Safeguarding'--Imperial Relations Loom as Issue. No Serious Revolt Likely. Terms to Soviet Stand. Commonwealth Stressed. Snell Impresses House. PREMIER'S PROGRAM FAVORED IN BRITAIN Holds Peoples Dissatisfied. Caution on Tariff Praised. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-16-no-title.html | Article 16 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fried-chicken-delays-start-of-singing-masters-meeting.html | Fried Chicken Delays Start Of Singing Masters' Meeting | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ci-ryan-banker-dies-vice-president-of-atlanta-fourth-national-was.html | C.I. RYAN, BANKER, DIES.; Vice President of Atlanta Fourth National Was Long Ill. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/crew-unbeaten-this-year-rated-one-of-best-ever-turned-out-by-browne.html | CREW UNBEATEN THIS YEAR.; Rated One of Best Ever Turned Out by Browne and Nichols. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/walsh-breaks-course-record.html | Walsh Breaks Course Record. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/early-practice-carded-ohio-state-basketball-team-to-drill-three.html | EARLY PRACTICE CARDED.; Ohio State Basketball Team to Drill Three Times a Week. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/womens-police-work-to-undergo-new-study-new-yorks-efforts-to-employ.html | WOMEN'S POLICE WORK TO UNDERGO NEW STUDY; New York's Efforts to Employ Women to Deal With Many Social Problems Will Be Compared With What Has Been Done in Other Cities Meeting "the Girl Problem." Duties of the Patrol. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/miss-braggiotti-weds-john-lodge-bride-a-member-of-bostons-vincent.html | MISS BRAGGIOTTI WEDS JOHN LODGE; Bride a Member of Boston's Vincent Club--Bridegroom Grandson of Late Senator. KATHRYN CULVER MARRIED Wed to Ronald W. Kent in Church Ceremony at Glen Ridge--Other Weddings. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/japan-will-foster-flying.html | JAPAN WILL FOSTER FLYING. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/eskimo-boys-in-ontario-discover-white-mans-ills-pair-from-far-north.html | ESKIMO BOYS IN ONTARIO DISCOVER WHITE MAN'S ILLS; Pair From Far North Find Weather Too Warm And Go Home to Regain Health | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/criticize-masonry-for-hudson-bridge-experts-question-architectural.html | CRITICIZE MASONRY FOR HUDSON BRIDGE; Experts Question Architectural Integrity of Concealing Steel Beneath Stone. FRENCH BRANDS IT A "LIE" McFarland, Writing to Institute of Steel Construction, Finds That Covering Is Unnecessary. Called a Camouflage. French Calls It "Lie." | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/first-poet-laureate.html | FIRST POET LAUREATE. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/show-girl-questioned-in-tricoli-slaying-mildred-skelly-friend-of.html | SHOW GIRL QUESTIONED IN TRICOLI SLAYING; Mildred Skelly, Friend of Victim Is Released After Being Detained 24 Hours. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/st-jean-wins-two-matches.html | St. Jean Wins Two Matches. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/oxfordcambridge-triumph-on-track-conquer-the-hamilton-olympic-club.html | OXFORD-CAMBRIDGE TRIUMPH ON TRACK; Conquer the Hamilton Olympic Club in Dual Meet, Seven First Places to Five. PUMPHREY BREAKS RECORD Lowers the Canadian Two-Mile Mark--Edwards and Fitzpatrick Score Doubles. Betters Even Time. Edwards Had Little Sleep. THE SUMMARIES. OXFORD-CAMBRIDGE TRIUMPH ON TRACK | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-years-trade-with-europe.html | A YEAR'S TRADE WITH EUROPE | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/speeding-trains-slip-coaches-passengers-now-landed-without-a-stop.html | SPEEDING TRAINS 'SLIP' COACHES; Passengers Now Landed Without a Stop by Fast Expresses | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/asks-federal-court-to-enjoin-car-union-new-orleans-traction-company.html | ASKS FEDERAL COURT TO ENJOIN CAR UNION; New Orleans Traction Company Asserts Strike Riots Imperil Bond Holders' Interests. 5 CARS AND BRIDGE BURNED Trainload of Strike-Breakers Is Held Outside the City by, Threats of Strikers. Mob Awaited Strike-Breakers. Recruit Strike-breakers in Buffalo | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/cleveland-fliers-tell-story-of-week-in-the-air-to-win-endorance.html | CLEVELAND FLIERS TELL STORY OF WEEK IN THE AIR TO WIN ENDORANCE RECORD; STORM WAS FIERCEST TEST Only 'Mitch' Could Keep Ship Right Side Up, Says Newcomb: DRIVEN LOW BY THE FOG Pair Had So Much Food They Dropped Some to Fish in Lake. FORCED DOWN BY WEARINESS Decided to Be Satisfied With Beating Record--Shook Hands When Flares Gave Notice. DRIVEN LOW BY THE FOG Mitchel Pilot in Storm Resistance Was "Shot." Newcomb at Refueling Post. Air Rough the First Night. Refueling in Storm. Refueling Crew Saved Record. Log Kept by Pilots. Hear All Rivals Are Down. Oil Befogs Windshield. Fog Closes In on Them. Wearied by Short Circles. Refueling Relieves Tension. Sleep and Fly at Same Time. Hear of Robey's Death. Not a Cross Word Exchanged Wind Blows 100 Miles an Hour. Both Tired and Nervous Decide Not to Go On. Kissed a Thousand Times. FLIERS MAY GET $25,000. Cleveland to Honor Newcomb and Mitchell for Feat. Robbine aad Helly pleased. CALIFORNIANS UP 100 HOURS. "Hope to Keep On for Another Week," Say Endurance Fliers. Talk on Radio of 300- | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/boy-tries-exploding-firecracker-in-teeth-7yearold-charlton-mass-lad.html | BOY TRIES EXPLODING FIRECRACKER IN TEETH; 7-Year-Old Charlton (Mass.) Lad Knocked Down by 'Dynamite Cracker,' Jumps Up in Glee. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/brewery-visit-in-germany-postpones-dealing-in-realty.html | Brewery Visit in Germany Postpones Dealing in Realty | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/enforcing-dry-law-is-not-a-happy-task-one-california-administrator.html | ENFORCING DRY LAW IS NOT A HAPPY TASK; One California Administrator, Resigning, Says Friends Avoided Him. ROW OVER WELFARE AIMS Twenty-four-Hour Schools for Problem Children Stir Resentment in State. Immunity Apparently for Sale. A Question of Privilege. Turmoil Over-Problem Children. ENFORCING DRY LAW IS NOT A HAPPY TASK | TRUE | By Fred Brandt. Editorial Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/state-clubs-formed-by-nyu-students-summer-groups-reorganized-to.html | STATE CLUBS FORMED BY N.Y.U. STUDENTS; Summer Groups Reorganized to Promote Social Life--Officers Are Elected. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fisher-to-be-aircraft-director.html | Fisher to Be Aircraft Director. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/raid-3-hoboken-resorts-dry-agents-seize-liquor-and-make-four.html | RAID 3 HOBOKEN RESORTS.; Dry Agents Seize Liquor and Make Four Arrests. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/northwest-voters-jump-party-lines-political-fences-mean-little-to.html | NORTHWEST VOTERS JUMP PARTY LINES; Political Fences Mean Little to the Average Citizen, Which Leads to Odd Results. PRIDE IN INDEPENDENCE Organizations Sometimes Come to Life During Campaigns, but Have Small Influence. Shipstead Got Largest Vote. Vote Faded in a Week. Law Withstood Attacks. Officially Unconcerned. "Non-Partisan" a Strong Puller. | TRUE | By Charles B. Cheney. Editorial Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/reds-turn-back-pirates-5-to-3-pittsburgh-retains-lead-of-2.html | REDS TURN BACK PIRATES, 5 TO 3; Pittsburgh Retains Lead of 2 Percentage Points as Cubs Also Succumb. KOLP MASTER ON MOUND Hurls Steady Ball, While Cincinnati Groups Hits Off Swetonic and Hill to Count. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hearst-gives-land-to-oglethorpe.html | Hearst Gives Land to Oglethorpe. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/america-unvisited-some-premature-impressions-a-fabulous-land-is.html | AMERICA UNVISITED: SOME PREMATURE IMPRESSIONS; A Fabulous Land Is Depicted by One Who Takes Time by The Forelock and Interviews Himself With Confidence | TRUE | By Hans Michaelis | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/philharmonic-heard-by-8000-in-stadium-van-hoogstraten-gives-varied.html | PHILHARMONIC HEARD BY 8,000 IN STADIUM; Van Hoogstraten Gives Varied Program in Outdoor Concert at City College. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/trails-mapped-for-hikers-commission-also-lists-ways-to-get-to-state.html | TRAILS MAPPED FOR HIKERS.; Commission Also Lists Ways to Get to State Park Approaches. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/advent-of-mechanical-plow-foreseen-in-1859-by-lincoln-but-civil-war.html | ADVENT OF MECHANICAL PLOW FORESEEN, IN 1859, BY LINCOLN; But Civil War President Thought There Would Be Many Difficulties in Way | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/marchioness-gets-load-of-coal-as-a-souvenir-of-lynn-mass.html | Marchioness Gets Load of Coal As a Souvenir of Lynn, Mass. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/jersey-city-divides-2-games-with-buffalo-loses-first-contest-62.html | JERSEY CITY DIVIDES 2 GAMES WITH BUFFALO; Loses First Contest, 6-2, Wins Final, 6-4--Jessee and Selkirk Get Homers. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/coal-contract-forms-mailed-urged-on-all-buying-agents.html | Coal Contract Forms Mailed; Urged on All Buying Agents | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/judges-mother-lacks-passport-left-behind-mrs-golden-72-stays-on.html | JUDGE'S MOTHER LACKS PASSPORT, LEFT BEHIND; Mrs. Golden, 72, Stays on Pier as Boat Sails-- Thought Her Son on Coast Had Arranged Passage. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/steel-dividend-rise-rumored-in-wall-st-spectacular-stock-gains-seen.html | STEEL DIVIDEND RISE RUMORED IN WALL ST.; Spectacular Stock Gains Seen as Foreshadowing Benefits to the Stockholders. SOME TALK OF NEW ISSUES Such Funds Would Be-Used to Retire Part of the Bonds of Subsidiaries, It Is Said. HIGHER EARNINGS INDICATED Total for Half Year May Reach $11 a Share, a New High Peace. Time Record. Drastic Changes Held Unlikely. Increase in the Earnings. Enters "Double Century Club." | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/radio-on-european-express.html | Radio on European Express. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/primrose-poloists-lose-final-15-to-8-trail-sixth-field-artillery-of.html | PRIMROSE POLOISTS LOSE FINAL, 15 TO 8; Trail Sixth Field Artillery of Fort Hoyle, Md., in Southeastern District Match. KIEFER, WILLIAMS EXCEL Both Tally Five Times, While General Borden Gets Three Goals--victors to Play Fort Myer. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/moves-to-compel-irt-improvements-transit-board-gives-order-to-road.html | MOVES TO COMPEL I.R.T. IMPROVEMENTS; Transit Board Gives Order to Road to Lengthen Two Station Platforms. PREPARES FOR COURT TEST Company Is Expected to Refuse to Obey Ultimatum to Authorize Work Within 60 Days. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/brooklyn-trading-small-houses-in-the-borough-are-bought-for.html | BROOKLYN TRADING.; Small Houses in the Borough Are Bought for Occupancy. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fall-race-entries-close-wednesday-last-call-sounded-for-filing.html | FALL RACE ENTRIES CLOSE WEDNESDAY; Last Call Sounded for Filing Nominations for Nine Minor Stakes at Belmont Park. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/bought-more-leather-cuba-as-american-market-showed-a-sharp-gain-in.html | BOUGHT MORE LEATHER.; Cuba as American Market Showed a Sharp Gain in 1928. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/price-pyramiding-seen-in-us-value-customs-expert-explains-how.html | PRICE PYRAMIDING SEEN IN U.S. VALUE; Customs Expert Explains How Proposed Tariff Change Will Operate. WILL UNSETTLE BUSINESS Importers Apt to Be Forced to Sell at Constantly Rising Prices or Else Quit. Assessed on Price Here. How Future Is Affected. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/scoring-record-surpassed-28-runs-by-cardinals-eclipse-the-mark-by.html | SCORING RECORD SURPASSED.; 28 Runs by Cardinals Eclipse the Mark by Indiana. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-job-for-a-realist.html | A JOB FOR A REALIST. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/review-of-week-in-realty-market-midweek-holiday-adds-to-dullness-of.html | REVIEW OF WEEK IN REALTY MARKET; Midweek Holiday Adds to Dullness of Trading in the Metropolitan Area. BROKERS CLOSE FEW DEALS They Report Difficulty Getting Beyond the "Talking" Point--Dwellings Law Action Welcomed. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-speech-on-the-art-of-speech.html | A SPEECH ON THE ART OF SPEECH. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/releases-girl-strikers-philadelphia-judge-had-committee-four-for.html | RELEASES GIRL STRIKERS.; Philadelphia Judge Had Committee Four for Contempt. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/indian-reservations-to-be-obliterated-secretary-wilbur-at-klamath.html | INDIAN RESERVATIONS TO BE OBLITERATED; Secretary Wilbur, at Klamath Falls, Ore., Calls Them 'Jails,' Sees Break-up in 26 Years. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/woman-farmer-harvests-wheat-with-three-eighthour-shifts.html | Woman Farmer Harvests Wheat With Three Eight-Hour Shifts | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/boy-drowns-swimming-in-hudson.html | Boy Drowns Swimming in Hudson. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/modine-addition-ready-soon.html | Modine Addition Ready Soon. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/plan-103foot-towers-to-keep-out-planes-golf-club-members-to-get.html | PLAN 103-FOOT TOWERS TO KEEP OUT PLANES; Golf Club Members to Get Bids for Barrier Along Border of Roosevelt Field. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/ups-and-downs-in-the-history-of-literary-taste.html | Ups and Downs in the History of Literary Taste | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/la-borinquena.html | "LA BORINQUENA." | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/pilot-hurt-in-connecticut-crash.html | Pilot Hurt in Connecticut Crash. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/all-acceptance-rates-cut-18-of-1-per-cent-light-supply-factor-in.html | All Acceptance Rates Cut 1-8 of 1 Per Cent; Light Supply Factor in Recent Reductions | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hardworking-bees.html | HARD-WORKING BEES. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/loft-stockholders-take-issue.html | Loft Stockholders Take Issue. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/rockefeller-at-90-plans-for-birthday-he-will-rise-at-7-as-usual.html | ROCKEFELLER AT 90 PLANS FOR BIRTHDAY; He Will Rise at 7 as Usual Tomorrow to Spend Quiet Dayat Pocantico Hills.FAMILY WILL BE WITH HIMInfant Great-Granddaughter to BeThere--Question of PressInterview in Doubt. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/trade-holds-pace-of-recent-months-continued-gains-over-1928-are.html | TRADE HOLDS PACE OF RECENT MONTHS; Continued Gains Over 1928 Are Shown as Second Half Opens --Seasonal Recessions Noted. OUTLOOK IS CALLED GOOD Some Observers Predict Drop in Fall, but Their Views Are Not Generally Held. STEEL ACTIVITY CONTINUES Backlogs Are Large as Demand Is Maintained--Reports From Federal Reserve Districts. Steel Activity Continues. Cotton Trading Quiet. CREDIT STRAIN ENDS HERE. Mid-Year Demands Easily Met-- Trade Reports Less Favorable. NEW ENGLAND STAYS ACTIVE. Unusually High Level of Industry and Business Maintained. TRADE HOLDS PACE OF RECENT MONTHS INDUSTRIES KEEP BUSY. Operations in Philadelphia Area Are at a High Rate. CHICAGO JUNE TRADE GOOD. All Lines Active Except Those Hit by Building Slump. RECORD IN IRON AND STEEL. Cleveland District Reports New High Levels-for Half-Year. ST. LOUIS TRADE RISES. Shoe Sales Increase, Steel Plants Busy, Crop Prospects Good. RICHMOND TRADE GAINS. Favorable Agricultural Conditions Stimulate Business. MONTANA FARM LAND UP. Shows Two-Year Price Rise, While General Northwest Decline H | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/21-seized-in-ocean-city-three-places-raided-by-city-and-county.html | 21 SEIZED IN OCEAN CITY.; Three Places Raided by City and County Officials. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/whos-who-on-the-stage-the-master-of-the-hopping-split.html | WHO'S WHO ON THE STAGE; The Master of the Hopping Split. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-microphone-will-present-philharmonicsymphony-concert-at-stadium.html | THE MICROPHONE WILL PRESENT; Philharmonic-Symphony Concert at Stadium on WOR's Wave Tonight With Willem van Hoogstraten | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/fitchburg-team-is-victor-wins-mens-athletic-meet-of-new-england.html | FITCHBURG TEAM IS VICTOR.; Wins Men's Athletic Meet of New England Turnfest for Sixth Year. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/nurseless-magdalen-islands-to-be-served-by-red-cross.html | Nurseless Magdalen Islands To Be Served by Red Cross | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/finds-30-lawyers-in-bankruptcy-ring-gs-leisure-says-they-hold.html | FINDS 30 LAWYERS IN BANKRUPTCY RING; G.S. Leisure Says They Hold Virtual Monopoly of Lucrative Appointments.ACTION BY BAR FORECAST Donovan Aide in Inquiry ExplainsThat He Does Not Charge GroupWith Any Crime. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/skyscraper-home-of-a-newspaper-chicagos-newest-skyscraper.html | SKYSCRAPER HOME OF A NEWSPAPER; CHICAGO'S NEWEST SKYSCRAPER | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/esperanto-group-meets-arrangements-set-for-conference-here-next.html | ESPERANTO GROUP MEETS.; Arrangements Set for Conference Here Next Week. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/stowaway-found-on-liner-but-youth-who-came-to-make-fortune-will-be.html | STOWAWAY FOUND ON LINER; But Youth Who Came to Make Fortune Will Be Sent Back to Germany. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/miss-holm-15-first-in-met-title-swim-beats-miss-lindstrom-us.html | MISS HOLM, 15, FIRST IN MET. TITLE SWIM; Beats Miss Lindstrom, U.S. Champion, by 8 Yards in 200Meter Back-Stroke Event.MISS GERAGHTY IS VICTORTakes the 200-Meter Breast-StrokeHandicap in Stirring Finish--Miss Rosenthal Scores. THE SUMMARIES. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/brooklyn-is-victor-at-cricket-148-to-29-beats-staten-island-running.html | BROOKLYN IS VICTOR AT CRICKET, 148 To 29; Beats Staten Island, Running Up Total for 8 Wickets and Declaring Innings Closed. EDWARDS TALLIES 50 RUNS None of Losing Batsmen Able to Reach Double Figures-Cameron C.C. Suffers First League Defeat. Colombia Oval C.C. Wins. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/a-hotel-for-laborers.html | A HOTEL FOR LABORERS. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/william-i-prussias-iron-king-germanys-first-emperor-was-no-mere.html | William I, Prussia's "Iron King"; Germany's First Emperor Was No More Puppet in Bismarck's Hands | TRUE | By Emil Lengyel | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/coast-women-win-glen-head-doubles-mrs-harper-and-miss-cruickshank.html | COAST WOMEN WIN GLEN HEAD DOUBLES; Mrs. Harper, and Miss Cruickshank defeat Miss Gladmanand Miss Greef, 9-7, 6-1.HARD RALLIES MARK PLAYVictors Overcome Foe's Lead toTake Honors in Women's NationalClub Tournament. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/national-guard-team-wins-in-rifle-match-district-of-columbia-squad.html | NATIONAL GUARD TEAM WINS IN RIFLE MATCH; District of Columbia Squad Scores 1,173 of 1,200 With Small Bore of Seagirt. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/40-enter-ventnor-swim-third-annual-event-for-women-to-be-held-on.html | 40 ENTER VENTNOR SWIM.; Third Annual Event for Women to Be Held on Aug. 24. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/two-die-in-church-crash-ten-others-hurt-in-collapse-of-roof-of.html | TWO DIE IN CHURCH CRASH.; Ten Others Hurt in Collapse of Roof of Sardinian Structure. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/manx-isle-draws-newlyweds-flood-of-guests-taxes-inns.html | Manx Isle Draws Newlyweds; Flood of Guests Taxes Inns | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/oxfordcambridge-retain-net-trophy-combined-team-wins-four-more.html | OXFORD-CAMBRIDGE RETAIN NET TROPHY; Combined Team Wins Four More Matches to Beat Rockaway Hunt Club Players.SCORE STANDS AT 10 TO 1Avory Victor Over Parker, 6-4, 6-4--One Match Left Today in Princeof Wales Trophy Series. Avory Takes 4--0 Lead. De Ricou Beats McGlinn. THE SUMMARIES. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/62227000-bonds-called-for-july-three-issues-added-to-list-last.html | $62,227,000 BONDS CALLED FOR JULY; Three Issues Added to List Last Week--Total Much Less Than a Year Ago. SEVERAL FOR LATER DATES Include $143,000 Argentine External 6s and $83,000 Berlin City Electrics, Both for Aug. 1. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/wcfl-on-at-night.html | WCFL ON AT NIGHT | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/czechs-trying-to-complete-1000yearold-church.html | Czechs Trying to Complete 1,000--Year-Old Church | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/dutch-to-investigate-raid-three-officers-off-to-curacao-for-inquiry.html | DUTCH TO INVESTIGATE RAID; Three Officers Off to Curacao for Inquiry on Garrison's Conduct. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/earth-slides-at-culebra-still-hamper-panama-canal-colonel-gaillard.html | EARTH SLIDES AT CULEBRA STILL HAMPER PANAMA CANAL; Colonel Gaillard in Digging the Cut Found No Way of Preventing Them | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/miss-vander-poel-engaged-to-marry-to-be-bride-of-william-wilson.html | MISS VANDER POEL ENGAGED TO MARRY; To Be Bride of William Wilson White--Both Members of Baltimore Families. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; LABOR PARTY HERE HELD TO BE AGAINST WORKERS' INTERESTS British Organization Is Too Little Understood In This Country for Average Citizen to Form an Opinion A Party in Massachusetts. WORK ON LAWS IS NEEDED MAINE NEVER WAS DRY HAS A POOR OPINION OF HUNTING AND FISHING CONFUSED TERMS Religion Is Frequently Used When Theology Is Meant. MUTUAL DEFENSE. WILL OF THE PEOPLE IGNORED IN MAKING DRY AMENDMENT The Two-Thirds Rule. BEFORE COLUMBUS. SPIRAL NEBULAE HAVE REASON TO SHUN EARTH THE PH. D. Degree Might Be Taken in a Field Not Covered by M.A. WHEAT TO CHINA. PROFESSOR TOBAR. FEES FOR DINING. PENNSYLVANIA GERMAN DIALECT HAD ITS SOURCE IN THE PFALZ Probably Used by the Ancestors of President Hoover, Characteristic Form of Speech Is Rapidly Dying Out MR. LEWISOHN'S METHOD FAMOUS GINKGO TREES IN JAPAN A MAINE MANIAC. EDWARD FROST. M. TARAIL. FRANK A. EGAN. FERNANDO HENRIQUES. ELIOT TUCKERMAN. J. BOWDEN HENNESSY. FRANK MERGENTHALER. STEPHEN G. RICH. J.R. SAUNDERS. MRS., M. McKENNA. WALKER GWYNNE. CYRUS H. ESHLEMAN. ADO | TRUE | FELIX ORMAN.JOHN McLAREYG.M. DILLARD. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Reactions and Recoveries. "Mail Orders" and Decline in Wheat. The Third Cut in Bill Rates. Oil Conferences to Resume. A High-Record Loss of Gold. Slower Reduction of Public Debt. Last Week's Movements of Gold. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/use-of-old-papers.html | USE OF OLD PAPERS | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/news-items-briefly-recorded.html | NEWS ITEMS BRIEFLY RECORDED | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/opposes-inclusion-in-the-wabash-plan-toledo-peoria-western-road.html | OPPOSES INCLUSION IN THE WABASH PLAN; Toledo, Peoria & Western Road Objects to Consideration as Part of Trunk Line. ONE GATEWAY TO THE WEST Prefers to Operate Independently-- Wabash Important as Originator of Traffic. Route Beyond Mississippi. Investigations Under Way. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/knowledge-for-all.html | KNOWLEDGE FOR ALL. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/george-v-invests-doctors-three-who-attended-him-in-illness-receive.html | GEORGE V INVESTS DOCTORS.; Three Who Attended Him In Illness Receive Victorian Order Insignia. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/when-little-mary-had-a-sty.html | WHEN LITTLE MARY HAD A STY | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/money.html | MONEY. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/highways-of-variety-lead-to-adirondacks-mountain-resorts-always.html | HIGHWAYS OF VARIETY LEAD TO ADIRONDACKS; Mountain Resorts Always Popular With Motorists--Choice Of Routes Into Region--Road Conditions in Massachusetts and New Jersey--Regulations in Force Around Lake George. In Massachusetts. At Chantauqua. Westchester Rules. New Jersey. | TRUE | By Leon A. Dickinson. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/17-nations-listed-in-chess-tourney-marshall-to-represent-us-at.html | 17 NATIONS LISTED IN CHESS TOURNEY; Marshall to Represent U.S. at Carlsbad July 31--Woman Entered for First Time. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/hunt-in-vain-for-99400-searchers-at-chelsea-bank-branch-find-no.html | HUNT IN VAIN FOR $99,400.; Searchers at Chelsea Bank Branch Find No Trace of Money. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/newark-subdued-by-montreal-52-suffers-second-straight-defeat-of.html | NEWARK SUBDUED BY MONTREAL, 5-2; Suffers Second Straight Defeat of Series, Bowing to Van Gilder. FOWLER HITS HOME RUN He and Gulley Lead Attack Against Bears--Victors Get Eleven Safeties. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/de-priest-incident-still-stirs-south-hoovercrats-especially-have.html | DE PRIEST INCIDENT STILL STIRS SOUTH; Hoovercrats Especially Have Been Placed in an Extremely Uncomfortable Position. EDUCATORS' PLAN SCORED Bishop Disapproves Proposal for Federal Control of Schools-- Interest in Waterways. Driven from Pillar to Post. Educators' Meeting Important. DE PRIEST INCIDENT STILL STIRS SOUTH The Chattahoochee Project. | TRUE | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/builder-sells-harrison-house.html | Builder Sells Harrison House. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/corner-of-schickerling-stock-is-charged-stay-sought-on-operations.html | Corner of Schickerling Stock Is Charged; Stay Sought on Operations in Radio Shares | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/katharine-howard-poet-and-artist-dies-former-new-yorker-is-stricken.html | KATHARINE HOWARD, POET AND ARTIST, DIES; Former New Yorker Is Stricken at Daughter's Home in Cincinnati. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/city-housing-plans-doom-200-buildings-the-chrystieforsythe-project.html | CITY HOUSING PLANS DOOM 200 BUILDINGS; The Chrystie-Forsythe Project Means Demolition of Libby's, Twelve-Story Hotel. TAX VALUE IS $1,345,000 Excess Lands in Seven Blocks to Be Leased to Philanthropists for Model Tenements. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/snails-in-harvard-museum-florida-naturalist-gives-valuable.html | SNAILS IN HARVARD MUSEUM; Florida Naturalist Gives Valuable Collection to Institute. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/the-followup.html | THE FOLLOW-UP. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/pope-sends-his-first-telegram-as-sovereign-to-king-of-italy.html | Pope Sends His First Telegram As Sovereign to King of Italy | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/four-loom-in-race-for-yonkers-mayor-welsh-fogarty-wiesendanger-and.html | FOUR LOOM IN RACE FOR YONKERS MAYOR; Welsh, Fogarty, Wiesendanger and Murray Are Leading Contenders for Fall Election. | TRUE | Special to The New York Times. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/aid-chicago-ice-gas-inquiry-federal-resources-to-be-pooled-and.html | AID CHICAGO ICE GAS INQUIRY; Federal Resources to Be Pooled and Arsenal Laboratories Used. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/summer-busiest-period-in-100-lines-survey-shows.html | Summer Busiest Period In 100 Lines, Survey Shows | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-17-no-title.html | Article 17 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/discipline-rumored-for-spanish-airmen-failure-of-flight-laid-to.html | DISCIPLINE RUMORED FOR SPANISH AIRMEN; Failure of Flight Laid to Their Disobeying Orders--Dismissal From Air Service Hinted. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/price-lining-by-clothiers-chain-official-would-have-smaller-stores.html | PRICE LINING BY CLOTHIERS; Chain Official Would Have Smaller Stores Forget Turnover. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/turkey-lays-down-styles-to-be-affected-by-its-men-present.html | TURKEY LAYS DOWN STYLES TO BE AFFECTED BY ITS MEN; Present Insistence on Home Fabrics Hits Our Second-Hand Clothing Trade | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/postal-men-hunt-fugitive-brokers-prosecutor-is-convinced-mails-were.html | POSTAL MEN HUNT FUGITIVE BROKERS; Prosecutor Is Convinced Mails Were Used as Well as Phone in $300,000 Stock Deals. STATE JOINS INVESTIGATION E.M. Corey Reported at Atlantic City--Move to Attach Office Furniture is Proposed. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/london-train-has-a-theatre-will-put-on-regular-shows.html | London Train Has a Theatre; Will Put on Regular Shows | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/screen-events-overseas.html | SCREEN EVENTS OVERSEAS | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/zeppelin-to-start-july-28-los-angeles-representative-receives.html | ZEPPELIN TO START JULY 28 ; Los Angeles Representative Receives Notification From Eckener. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/printing-crafts-building-loan.html | Printing Crafts Building Loan. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/giants-are-blanked-by-the-robins-4-to-0-clark-brooklyn-pitcher.html | GIANTS ARE BLANKED BY THE ROBINS, 4 TO 0; Clark, Brooklyn Pitcher, Gives Only Three Hits and Only One Giant Reaches Second Base. UMPIRE BANISHES McGRAW Veteran Manager Put off Field First Time in Many Years-- 25,000 See the Game. Schalk Also Is Ejected. Clark Proves Whole Show. Herman Again in Picture. GIANTS BLANKED BY ROBINS, 4 TO 0 Both Sides Below Full Strength. | TRUE | By John Drebinger. | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/will-seek-85-padlocks-jersey-authorities-to-file-record-number-of.html | WILL SEEK 85 PADLOCKS ; Jersey Authorities to File Record Number of Actions Tuesday. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/2148219-in-appraisals-newark-board-in-six-months-exceeds-last-years.html | $2,148,219 IN APPRAISALS; Newark Board in Six Months Exceeds Last Year's Period. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/how-scotland-yard-does-its-work.html | How Scotland Yard Does Its Work | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/lauds-trade-gains-of-south-america-british-telegraph-official-says.html | LAUDS TRADE GAINS OF SOUTH AMERICA; British Telegraph Official Says Era of Record Expansion Is Near at Hand. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/tying-up-retail-outlets-six-methods-wholesalers-may-use-in.html | TYING UP RETAIL OUTLETS ; Six Methods Wholesalers May Use in Distribution Problem. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/held-as-toronto-fugitive-man-detained-here-for-extradition-on.html | HELD AS TORONTO FUGITIVE; Man Detained Here for Extradition on Bucket Shop Charge. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/current-magazines.html | Current Magazines | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |

| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
|---|---|---|---|---|---|---|
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/article-15-no-title.html | Article 15 -- No Title | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/australia-gets-many-barred-by-our-quota-many-immigrants-grow.html | AUSTRALIA GETS MANY BARRED BY OUR QUOTA; Many Immigrants Grow Wealthy Quickly There--Lithuanian Makes $75,000 in 18 Months. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-07 | 1929-07-07 | https://www.nytimes.com/1929/07/07/archives/amateur-golfers-ready-114-to-compete-in-western-tournament-opening.html | AMATEUR GOLFERS READY.; 114 to Compete in Western Tournament Opening Tomorrow. | TRUE | | C1B 34519,C1B 34520,C1B 34521,C1B 34522,C1B 34523,C1B 34524,C1B 34525 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cloak-strike-head-hopeful-on-parley-schlesinger-sees-opportunity-to.html | CLOAK STRIKE HEAD HOPEFUL ON PARLEY; Schlesinger Sees Opportunity to Rehabilitate Industry and Eradicate Evils. ISSUES CALL FOR LOYALTY Warning Against Dissension, He Says This Is Time for Workers to Feel Their Responsibility. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/communists-ask-funds-for-drive-on-af-of-l-will-map-campaign-against.html | COMMUNISTS ASK FUNDS FOR DRIVE ON A.F. OF L.; Will Map Campaign Against Organized Labor at Meeting in Cleveland Aug. 31. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/london-market-unsettled-gold-withdrawals-and-political-uncertainty.html | LONDON MARKET UNSETTLED; Gold Withdrawals and Political Uncertainty Are Causing Hesitation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/spring-lake-four-wins-wertheims-lastminute-goal-defeats-allenhurst.html | SPRING LAKE FOUR WINS.; Wertheim's Last-Minute Goal Defeats Allenhurst, 6-5. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/japanese-line-opens-uptown-office.html | Japanese Line Opens Uptown Office | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/103-hurt-in-panic-at-ball-park-fire-fans-at-detroit-semipro-game.html | 103 HURT IN PANIC AT BALL PARK FIRE; Fans at Detroit Semi-Pro Game Stampede as Grand Stand Bursts Into Flames. JUMP FROM 30-FOOT RAIL Many Fall on Crowd--Others Rip Wire Screen--4 Badly Injured--Fire's Origin Disputed. Firemen Search Ruins. 103 HURT IN PANIC AT BALL PARK FIRE Theories Vary as to Origin. Screening Is Torn Down | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/tension-relaxing-on-berlin-market-gold-imports-reflected-in-fall-of.html | TENSION RELAXING ON BERLIN MARKET; Gold Imports Reflected in Fall of Private Money Rates Below Bank. NEED OF FOREIGN CAPITAL German Expert Reviews at End of Half-Year Emphasize Recent Reduction in Outside Loans. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/oxfordcambridge-to-drill-at-yale-track-and-field-men-arrive-in-new.html | OXFORD-CAMBRIDGE TO DRILL AT YALE; Track and Field Men Arrive in New Haven for Three Days of Training Sessions. ENTERTAINMENT PLANS SET Visitors to Be Guests at Luncheon Today--Governor Trumbull to Speak at Dinner Tomorrow. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/macrae-sykes-dead-was-an-engineer-in-citys-employ-for-the-last-42.html | MacRAE SYKES DEAD.; Was an Engineer in City's Employ for the Last 42 Years. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/gets-hump-hairpin-co-chain-store-products-corp-will-use-concern-as.html | GETS HUMP HAIRPIN CO.; Chain Store Products Corp. Will Use Concern as Nucleus. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/locomotive-repairs-up-7965-in-class-i-shops-on-june-15-162-more.html | LOCOMOTIVE REPAIRS UP.; 7,965 in Class I Shops on June 15-- 162 More Than on June 1. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/declares-unbelief-leads-to-oblivion-dr-coffin-says-religion-alone.html | DECLARES UNBELIEF LEADS TO OBLIVION; Dr. Coffin Says Religion Alone Presents a Way of Escape From Death of Spirit. LAUDS PURITAN CONSCIENCE It Alone Enabled Our Forefathers to Write God Into Constitution, He Tells Students. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/german-market-uncertain-stocks-inclined-to-weaknessincrease-of.html | GERMAN MARKET UNCERTAIN; Stocks Inclined to Weakness--Increase of Company Capital a Cause. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/british-prices-rose-on-average-in-june-advance-wholly-due-to-cereal.html | BRITISH PRICES ROSE ON AVERAGE IN JUNE; Advance Wholly Due to Cereal Products General Decline From Year Ago. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/english-net-team-wins-captures-final-match-in-play-for-prince-of.html | ENGLISH NET TEAM WINS.; Captures Final Match in Play for Prince of Wales Cup. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/saturn-leads-star-class-defeats-sea-gate-and-atlantic-in-gravesend.html | SATURN LEADS STAR CLASS.; Defeats Sea Gate and Atlantic in Gravesend Bay Race. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/william-m-tobias-former-general-purchasing-agent-for-bethlehem.html | WILLIAM M. TOBIAS.; Former General Purchasing Agent for Bethlehem Steel Dead. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/liquor-boats-shift-route-ontario-runners-turn-to-lake-st-clair.html | LIQUOR BOATS SHIFT ROUTE; Ontario Runners Turn to Lake St. Clair After Loss in Detroit River. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/fight-on-our-tariff-looms-in-assembly-of-world-business-europes.html | FIGHT ON OUR TARIFF LOOMS IN ASSEMBLY OF WORLD BUSINESS; Europe's Delegates Gather in Bitter Mood at Amsterdam, Determined on Attack. FRENCH SEEK UNITED FRONT They Will Offer Proposals to Supplant Our Trade as Reprisal Measures. GREAT BRITAIN HOLDS ALOOF She Warns Against Any Action Designed to Hurt Us Rather Than Help Europe. Frank Discussions Likely. FIGHT ON OUR TARIFF LOOMS IN ASSEMBLY The French Proposals. Britain Holds Aloof. Trade Barriers on Agenda. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times.by Carlisle MacDonald. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/internal-revenue-receipts-for-the-fiscal-year.html | Internal Revenue Receipts for the Fiscal Year. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/seaboard-bond-limit-near.html | Seaboard Bond Limit Near. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/browne-and-nichols-is-unable-to-row-in-germanyaustralia.html | Browne and Nichols Is Unable to Row in Germany-Australia | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/queried-women-on-hosiery.html | Queried Women on Hosiery. | TRUE | | C1B 34452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/warns-of-building-ships-beyond-needs-industrial-board-sees-danger.html | WARNS OF BUILDING SHIPS BEYOND NEEDS; Industrial Board Sees Danger in Intensifying Competition in Merchant Trade. WANTS GOVERNMENT AID Increase in Fleet Sought, but Not Beyond Commerce Limits--Urges Shipping Board Withdrawal. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/pequot-boats-in-test-colleen-wins-second-series-for-star-class.html | PEQUOT BOATS IN TEST.; Colleen Wins Second Series for Star Class Competition. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/tariff-ups-and-downs.html | TARIFF UPS AND DOWNS. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/stock-average-up-again.html | STOCK AVERAGE UP AGAIN. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/deny-suit-in-stultz-crash-families-of-youths-killed-plan-no-action.html | DENY SUIT IN STULTZ CRASH; Families of Youths Killed Plan No Action Against Plane Owner. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/wool-goods-output-up-production-and-billings-both-rose-in-may.html | WOOL GOODS OUTPUT UP.; Production and Billings Both Rose in May, Institute Reports. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/bail-refused-in-type-.html | Bail Refused in Type Theft. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/elects-j-fletcher-farrell.html | Elects J. Fletcher Farrell. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/marlow-suspect-eluding-police-alleged-hirer-of-slayers-manages-to.html | MARLOW SUSPECT ELUDING POLICE; Alleged Hirer of Slayers Manages to Avoid Arrest atEvery Turn. BOSTON HUNT GOES ON Seven Held as Witnesses in theCase to Be Questioned Again byWhalen Today. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/governor-normans-visit-london-incredulous-over-idea-of-a-vacation.html | GOVERNOR NORMAN'S VISIT.; London Incredulous Over Idea of a "Vacation Tour." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/their-7th-summer-season-washington-square-players-to-appear-in.html | THEIR 7TH SUMMER SEASON.; Washington Square Players to Appear in Classical Comedies. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/gold-drain-impairs-position-at-london-banks-holdings-now-less-than.html | GOLD DRAIN IMPAIRS POSITION AT LONDON; Bank's Holdings Now Less Than When Gold Payments Were Resumed in 1925. NOT TO RAISE BANK RATE Effect of Advance on Trade Situation Will Prevent Action UnlessGold Movement Forces It. No Change in Bank Rate Expected. German Foreign Credits Called In. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cubs-19-hits-rout-braves-by-15-to-4-victors-remain-2-points-back-of.html | CUBS' 19 HITS ROUT BRAVES BY 15 TO 4; Victors Remain 2 Points Back of the Pirates--Root Holds Losers to 8 Hits. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/empire-tariff-unity-live-issue-in-london-call-by-neville.html | EMPIRE TARIFF UNITY LIVE ISSUE IN LONDON; Call by Neville Chamberlain Wins Favorable Response in Many Quarters. BEAVERBROOK URGES ACTION Demands Free Trade Within the Empire and Barriers Raised Against Other Nations. INDUSTRIAL PRIMACY GOAL Backers of Policy Admit Aiming at America, but Think We Can Offer No Valid Objections. Beaverbrook Urges Trade Unity. Making | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/colleagues-mourn-at-farnum-funeral-de-wolf-hopper-pays-moving.html | COLLEAGUES MOURN AT FARNUM FUNERAL.; De Wolf Hopper Pays Moving Tribute to Ability and Qualities of Stage and Screen Star. HAILS LOYALTY TO FRIENDS Quartet From Lambs Club Sings at Services in Church of the Transfiguration--Burial in Maine. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/new-york-ac-nine-wins-league-title-clinches-eastern-athletic-crown.html | NEW YORK A.C. NINE WINS LEAGUE TITLE; Clinches Eastern Athletic Crown by Defeating Englewood Field Club by 5 to 3. SCORES 4 RUNS IN EIGHTH Rally Opened by Hayes Overcomes 3-1 Margin--Miller Contributes Sensational Fielding Feat. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cashiers-grit-causes-bank-bandits-arrest-pennsylvania-officers-hold.html | CASHIER'S GRIT CAUSES BANK BANDITS' ARREST; Pennsylvania Officers Hold ExPoliceman and Merchant for Dauphin Robbery. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/rope-snarls-planes-fliers-saved-by-skill-wheelpassing-test.html | ROPE SNARLS PLANES; FLIERS SAVED BY SKILL; Wheel-Passing Test Results in Shattered Propeller--Pilot Glides Craft Down. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/europe-is-disturbed-at-london-situation-some-markets-fear-higher.html | EUROPE IS DISTURBED AT LONDON SITUATION; Some Markets Fear Higher Bank Rate--Paris Inclined to Blame Politics. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/commodity-average-near-years-highest-marks-four-weeks-of-continuous.html | COMMODITY AVERAGE NEAR YEAR'S HIGHEST; Marks Four Weeks of Continuous Rise--British Prices Slightly Higher. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/live-stock-prices-mount-week-closes-with-values-at-the-high-mark-of.html | LIVE STOCK PRICES MOUNT.; Week Closes With Values at the High Mark of the Year. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/company-meetings.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/dr-barbour-decries-short-pastorates-average-minister-under-three.html | DR. BARBOUR DECRIES SHORT PASTORATES; Average Minister, Under Three Years in Post, Too Impersonal to Flock, He Declares. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/eisemans-96-leads-state-trap-tourney-schenectady-entry-is-high-gun.html | EISEMAN'S 96 LEADS STATE TRAP TOURNEY; Schenectady Entry Is High Gun in First Day's Shoot at Mohawk Club. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/bowler-in-flight-heard-by-radio-but-port-burwell-labrador-its.html | BOWLER IN FLIGHT HEARD BY RADIO; But Port Burwell, Labrador, Its Apparent Goal, Has No Word of Berlin Plane. IN AIR EARLY IN MORNING Ending of Signals at 2:04 P.M., After Hop From Great Whale, Indicates a Landing Made. Elapsed Time Held Sufficient. Weather Not Very Favorable. Not Heard From at Port Burwell. FLIERS ACTIVE IN ICELAND. Swedish Plane Getting Motor for Start West Before Bowler Arrives. | TRUE | Copyright, 1929, by the Chicago Tribune. Special To the New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/stimson-and-mellon-here-both-refuse-to-be-interviewed.html | Stimson and Mellon Here; Both Refuse to Be Interviewed | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/vanitie-gains-cup-in-race-to-maine-eastern-yacht-club-announces.html | VANITIE GAINS CUP IN RACE TO MAINE; Eastern Yacht Club Announces Corrected Time Margin Over Resolute as 7:05. SACHEM ALSO GETS AWARD Takes Commodore's Trophy for 130Mile Run From Marblehead in Schooner Class. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/realty-financing.html | REALTY FINANCING. | TRUE | Special to The New York Times. | C1B 34452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/governor-good-marksman-larson-appears-to-halt-sunday-practice-but.html | GOVERNOR GOOD MARKSMAN; Larson Appears to Halt Sunday Practice, but Stops to Try Hand. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/newark-is-beaten-in-cricket-match-loses-by-margin-of-40-runs-to.html | NEWARK IS BEATEN IN CRICKET MATCH; Loses by Margin of 40 Runs to Union County Club--Is Dismissed for 86. CRESCENT A.C. TRIUMPHS Vanquishes St. George Combination by 184 to 73 at Bay Ridge-- Eight Get Double Figures. Flick Stars for Crescents. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/toads-showered-on-canadian-hill.html | Toads Showered on Canadian Hill. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/rich-trot-stakes-on-card-this-week-two-events-of-25000-each-to-be.html | RICH TROT STAKES ON CARD THIS WEEK; Two Events of $25,000 Each to Be Held at Toledo Grand Circuit Meeting. BAY STATE CLOSE IS NEAR Season Will Wind Up at Springfield --$10,000 Offered for Peter Patch. Eight Races to Breitenfield. $10,000 Trot Closely Fought. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/hitchcocks-sands-point-poloists-vanquished-by-roslyn-four-7-goals.html | Hitchcock's Sands Point Poloists Vanquished by Roslyn Four, 7 Goals to 5; ROSLYN TURNS BACK HITCHCOCK FOUR, 7-5 Four-Goal Outburst in Seventh Period Marks Victory Over Sands Point Poloists. PEDLEY REGISTERS TWICE Coast Star Returns to Action In East With Hopping Team---Three Goals for Hitchcock. Rides Unfamiliar Mounts. Hitchcock Leads Attack. Score Is Tied. | TRUE | By Grover Theis. Special To the New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/demand-for-steel-is-well-sustained-decreased-consumption-in-some.html | DEMAND FOR STEEL IS WELL SUSTAINED; Decreased Consumption in Some Lines Has Released Metal to Other Channels. OUTPUT CONTINUES HIGH Prices Again Appear to Be a Factor in the Situation and Some Softening Is Noted. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/rubber-prices-firm-on-london-market-plantation-grades-get-fair-sup.html | RUBBER PRICES FIRM ON LONDON MARKET; Plantation Grades Get Fair Sup port--Sellers Display Reserve. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/quits-fund-drives-near-east-relief-organization-feels-aim-has-been.html | QUITS FUND DRIVES.; Near East Relief Organization Feels Aim Has Been Met. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/service-broadcast-here-but-s-o-s-cuts-off-most-of-it-in-new.html | SERVICE BROADCAST HERE.; But S O S Cuts Off Most of It in New York- -Heard in Australia. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/doumergue-sees-bubbles-french-entry-win-at-st-cloud-usowned.html | Doumergue Sees Bubbles, French Entry, Win At St. Cloud; U.S.-Owned Favorites Fail | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cotton-prices-easy-at-new-orleans-weeks-decline-between-26-and-27.html | COTTON PRICES EASY AT NEW ORLEANS; Week's Decline Between 26 and 27 Points--Trading Quiet as Acreage Estimate Nears. BIG WEEVIL DAMAGE SEEN Fear of Danger to Crop Is Supporting Influence on Market- Exports Still Running Light. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/pastor-finds-many-christians-on-spiritual-hunger-strike.html | Pastor Finds Many Christians On "Spiritual Hunger Strike" | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/bronx-workers-victors-esthonian-and-spartacus-also-win-in-soccer.html | BRONX WORKERS VICTORS.; Esthonian and Spartacus Also Win in Soccer Cup Play. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/coast-guardsmen-help-launch.html | Coast Guardsmen Help Launch. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/trade-in-germany-still-doing-well-coal-industry-and-building.html | TRADE IN GERMANY STILL DOING WELL; Coal Industry and Building Construction Maintained--Reductionof Unemployment Checked. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/good-and-bad-points-seen-in-british-trade-iron-and-coal-industries.html | GOOD AND BAD POINTS SEEN IN BRITISH TRADE; Iron and Coal Industries Doing Better, but Conditions Elsewhere Are Mixed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/all-britain-gives-thanks-for-recovery-of-king-he-joins-abbey.html | ALL BRITAIN GIVES THANKS FOR RECOVERY OF KING; HE JOINS ABBEY SERVICE; SOLEMN SCENES IN LONDON Queen and Royal Family Kneel With Ruler at Old Westminster. ALFONSO AT CATHOLIC MASS King George Issues Message to People Expressing Gratitude for Benefits to Empire. WORLD PEACE IS URGED Archbishop of Canterbury Sees Time When All Nations Will Share Joys and Sorrows. Sends Message of Thanks. Alfonso at Catholic Cathedral. BRITAIN REJOICES AT KING'S RECOVERY Special Hymn Is Sung. Services Held All Over | TRUE | By Charles A. Selden. Special Cable To the New York Times.by Charles A. Selden. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/urge-germany-to-pay-debts-to-foreigners-in-merchandise.html | Urge Germany to Pay Debts To Foreigners in Merchandise | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/paul-souday-dead-literary-critic-noted-french-reviewer-who-wrote.html | PAUL SOUDAY DEAD; LITERARY CRITIC; Noted French Reviewer, Who Wrote for The New York Times, Is Anthrax Victim. HAD COLUMN IN LE TEMPS Introduced to Public Marcel Proust, Andre Gide, Paul Valery and Other Notables. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/looks-upon-jesus-as-great-thinker-dr-jr-mackay-declares-he-gave-the.html | LOOKS UPON JESUS AS GREAT THINKER; Dr. J.R. Mackay Declares He Gave the "Dynamic" of Love to the World. CALLS THOUGHT CREATIVE Psychology Professor Cites Magna Charta and French Revolution as Results of Ideas. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/state-pays-287-of-federal-taxes-new-yorks-increase-of-9013777z-is.html | STATE PAYS 28.7% OF FEDERAL TAXES; New York's Increase of $90,137,772 Is 61 Per Cent ofTotal National Increase.NORTH CAROLINA IS SECOND Gains in Rank on CigaretteProduction--PennsylvaniaDrops to Fourth. Gain in Income Tax Alone. Illinois Second in Increase. STATE PAYS 28.7% OF FEDERAL TAXES | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/southern-cross-in-bagdad-sydneylondon-fliers-have-consumed-10-of.html | SOUTHERN CROSS IN BAGDAD; Sydney-London Fliers Have Consumed 10 of Allotted 13 Days. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/european-weather.html | European Weather. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/roosevelt-favors-parks-on-mohawk-governor-on-canal-trip-says-he.html | ROOSEVELT FAVORS PARKS ON MOHAWK; Governor, on Canal Trip, Says He Will Ask State Council to Survey River Valley. WOULD DEAL WITH OWNERS He Proposes They Allow Use of Land in Return for New Roads-- Party Boards Yacht. | TRUE | From a Staff Correspondent of The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cubs-send-grace-to-reading.html | Cubs Send Grace to Reading. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cities-service-seeks-20000000-today-harris-forbes-co-will-place-5.html | CITIES SERVICE SEEKS $20,000,000 TODAY; Harris, Forbes & Co. Will Place 5 % Debentures to Be Due in 1949. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/municipal-loans-announcement-of-new-securities-to-be-offered-to-the.html | MUNICIPAL LOANS.; Announcement of New Securities to Be Offered to the Public Today. Middlesex County, N.J. Ossining, N.Y. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/mrs-hurd-victor-with-miss-hicks-miss-orcutt-and-mrs-raymond-lose.html | MRS. HURD VICTOR WITH MISS HICKS; Miss Orcutt and Mrs. Raymond Lose Exhibition at Shenecossett Club, 3 Down.TOURNEY STARTS TODAYLeading Women Golfers Arrive forFive-Day Competition for theGriswold Trophy. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/robins-release-elliott.html | Robins Release Elliott. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/firemans-widow-sues-railroad.html | Fireman's Widow Sues Railroad. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/mexic0-makes-bid-for-tourist-trade-president-orders-all-officials.html | MEXIC0 MAKES BID FOR TOURIST TRADE; President Orders All Officials to Aid in Facilitating and Protecting Travel. SPECIAL BOARD PLANNED Military Escorts of Passenger Trains Are Cut From 50 to 10 Men as Sign of Stability. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/hirschfeld-of-germany-sets-worlds-record-for-shotput.html | Hirschfeld of Germany Sets World's Record for Shot-Put | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/white-sox-defeat-athletics-again-score-9-to-3-victory-for-second.html | WHITE SOX DEFEAT ATHLETICS AGAIN; Score 9 to 3 Victory for Second Straight Triumph, Lyons Holding Mackmen. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/joint-investors-inc.html | Joint Investors, Inc., Reports. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/will-rogers-sympathizes-with-the-democrats.html | Will Rogers Sympathizes With the Democrats | TRUE | WILL ROGERS. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/form-20000000-insurance-group-holding-company-to-acquire-control-of.html | FORM $20,000,000 INSURANCE GROUP; Holding Company to Acquire Control of a Number of Southern Life Concerns. FINANCING STARTED HERE Rogers Caldwell a Director--Kentucky and South Carolina MenAre Others Listed. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/widow-of-chinese-veteran-seeks-right-for-monument.html | Widow of Chinese Veteran Seeks Right for Monument | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/plan-tent-colony-for-children.html | Plan Tent Colony for Children. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/rev-jh-meyer-dies-lutheran-minister-he-was-pastor-for-25-years-of.html | REV. J.H. MEYER DIES; LUTHERAN MINISTER; He Was Pastor for 25 Years of the Church of Our Saviour in Jersey City. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/barnes-loses-to-mangin-in-final-for-new-jersey-state-singles.html | Barnes Loses to Mangin in Final for New Jersey State Singles Championship; MANGIN CAPTURES NEW JERSEY TITLE Defeats Bruce Barnes, Austin, Tex., in Final at Montclair, 6-4, 4-6, 6-2, 6-3. TEXAN ELIMINATES DOEG Furnishes Biggest Upset of Tourney by Vanquishing Californian in Semi-Finals. Surprises by Defeating Doeg. Mangin Forges to Front. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/rowe-sisters-triumph-sail-star-boat-nippy-to-victory-at-devon-club.html | ROWE SISTERS TRIUMPH.; Sail Star Boat Nippy to Victory at Devon Club. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/2477-more-picked-for-training-camps-candidates-for-military-drill.html | 2,477 MORE PICKED FOR TRAINING CAMPS; Candidates for Military Drill in August Mostly From the Metropolitan Area. 1,921 GO TO PLATTSBURG Fort Hancock, N.J., Will Get 315 While 241 Men Will Be Trained at Madison Barracks. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/miss-spain-dislikes-our-men-finds-them-slaves-to-women.html | 'Miss Spain' Dislikes Our Men; Finds Them Slaves to Women | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/actors-maligned-wagner-declares-pastor-urges-correction-of-idea.html | ACTORS MALIGNED, WAGNER DECLARES; Pastor Urges Correction of Idea That Majority of the Profession Is Immoral. BLAMES "CHURCH CROWD" Theatre Pictured as Hopelessly Evil,He Says--Asserts Players Seekto Lead the Good Life. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/first-division-wins-polo-match-by-135-turns-tables-on-saddle-river.html | FIRST DIVISION WINS POLO MATCH BY 13-5; Turns Tables on Saddle River Four in Return Engagement at Governors Island. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/fast-schedule-for-british-trains.html | Fast Schedule for British Trains. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/ushers-for-poli-wedding.html | Ushers for Poli Wedding. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/two-teams-break-smallbore-record-connecticut-wins-with-2352-new.html | TWO TEAMS BREAK SMALL-BORE RECORD; Connecticut Wins With 2,352, New York Next With 2,350-- Former World Mark 2,338. NYACK RIFLEMAN IS FIRST Manning Takes Long-Range Individual Match With 193 at Seagirt--Bolton Is Second. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/coney-island-bathhouse-floor-collapses-hurling-60-women-into.html | Coney Island Bathhouse Floor Collapses, Hurling 60 Women Into Six-Foot Pit; 16 Hurt | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/queens-democrats-face-insurgent-slate-move-is-discussed-to-place-an.html | QUEENS DEMOCRATS FACE INSURGENT SLATE; Move Is Discussed to Place an Independent Borough Ticketin the Field. | TRUE | | C1B 34452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/executives-to-direct-standards-body-american-associations-board.html | EXECUTIVES TO DIRECT STANDARDS BODY; American Association's Board, Consisting of Corporation Officials, to Meet Tomorrow. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/kroger-grocery-and-baking-reports.html | Kroger Grocery and Baking Reports | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/explains-hoover-visit-of-papal-delegate-denying-diplomatic.html | EXPLAINS HOOVER VISIT OF PAPAL DELEGATE; Denying Diplomatic Significance, State Department Terms It Usual Courtesy Call. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/mrs-edison-to-attend-ceremony.html | Mrs. Edison to Attend Ceremony. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/life-policy-average-lower-in-connecticut-declined-127-in-1928-to.html | LIFE POLICY AVERAGE LOWER IN CONNECTICUT; Declined $127 in 1928 to $2,751 --Total Smaller for Companies in State, Larger for Others. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/farabullini-wins-bout.html | Farabullini Wins Bout. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/new-loans-going-badly-large-part-of-recent-london-offerings-left.html | NEW LOANS GOING BADLY.; Large Part of Recent London Offerings Left With Underwriters. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/german-home-loans-greatly-decreased-halfyears-issues-hardly.html | GERMAN HOME LOANS GREATLY DECREASED; Half-Year's Issues Hardly OneFourth of 1928--Theoriesof Credit Shortage. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/curlew-takes-race-by-only-1-second-leads-flying-cloud-in-close-star.html | CURLEW TAKES RACE BY ONLY 1 SECOND; Leads Flying Cloud in Close Star Class Test in Barnegat Bay Title Series. TWO BOATS ARE DISABLED Nicknack and Vixen Break Rudder Post Fastenings and Grace E. Fouls Buoy In Sudden Wind. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/purchase-in-massapequa-park.html | Purchase in Massapequa Park. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/rainier-victims-body-found-upright-in-ice-ranger-lowered-into.html | RAINIER VICTIM'S BODY FOUND UPRIGHT IN ICE; Ranger, Lowered Into Mountain Crevasse, Believes Greathouse Froze to Death. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/taxi-driver-killed-in-traffic-argument-friends-say-he-was-shot-by.html | TAXI DRIVER KILLED IN TRAFFIC ARGUMENT; Friends Say He Was Shot by Group in Roadster as He Protested Blocking of Street. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/california-fliers-keep-on-circling-moving-toward-the-end-of-sixth.html | CALIFORNIA FLIERS KEEP ON CIRCLING; Moving Toward the End of Sixth Day in Air and Now Obtaining More Sleep. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/miss-gentry-improving-steadily.html | Miss Gentry Improving Steadily. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/radio-for-dollar-lines-company-to-erect-station-in-shanghainanking.html | RADIO FOR DOLLAR LINES.; Company to Erect Station in Shanghai--Nanking to Operate It. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/approves-new-rules-for-custone-trade-federal-commission-amends.html | APPROVES NEW RULES FOR CUT-STONE TRADE; Federal Commission Amends Code Adopted by Industry and Rejects Two Clauses. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/clay-court-play-halted-rain-prevents-matches-in-indianapolis.html | CLAY COURT PLAY HALTED.; Rain Prevents Matches in Indianapolis Tournament. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/georgetti-scores-in-40mile-grind-takes-1st-of-national-motorpaced.html | GEORGETTI SCORES IN 40-MILE GRIND; Takes 1st of National MotorPaced Titular Series at NewYork Velodrome.HOPKINS FINISHES SECONDItalian Star Rides to Front After33 Miles--Van Nek and CugnoBeat Horder Brothers. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/less-goldfish-privacy.html | LESS GOLDFISH PRIVACY. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/lindbergh-signal-opens-airrail-line-flash-from-coast-starts-train.html | LINDBERGH SIGNAL OPENS AIR-RAIL LINE; Flash From Coast Starts Train on First Lap of 48-Hour Trip Across the Continent. 1,000 CHEER DEPARTURE Speakers at Penn Station Hail New System--Central Plans Rival 46-Hour Service. New York Central Plans Rival Line. Speakers Recall Old Days. LINDBERGH SIGNAL OPENS AIR-RAIL LINE Lindbergh Gives Signal. Telegram Sent to Atterbury. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/wants-play-supervised-dr-katz-says-children-need-city-care-in.html | WANTS PLAY SUPERVISED.; Dr. Katz Says Children Need City Care In Vacation Recreation. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/first-vote-to-test-labor-tomorrow-division-in-parliament-will-come.html | FIRST VOTE TO TEST LABOR TOMORROW; Division in Parliament Will Come on Tory Amendment on Behalf of Safeguarding. MOVE'S SUCCESS UNLIKELY Liberals Expected to Support the Government, Which Proposes to Abandon Policy. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/southern-association.html | SOUTHERN ASSOCIATION. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/financial-perplexity-over-gold-movement-continental-markets.html | FINANCIAL PERPLEXITY OVER GOLD MOVEMENT; Continental Markets Surprised at Bank of England's Gold Purchases Despite Exchange. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/dullness-on-paris-bourse-skepticism-over-risebanks-likely-to-sell.html | DULLNESS ON PARIS BOURSE; Skepticism Over Rise--Banks Likely to Sell Holdings. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/plans-taxpayer.html | Plans Taxpayer Alteration. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/orange-county-estate-sold.html | Orange County Estate Sold. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/miss-beabe-rafsky-weds-bride-of-mj-hamilburgrc-fuller-marries.html | MISS BEABE RAFSKY WEDS.; Bride of M.J. Hamilburg--R.C. Fuller Marries Gladys Van Valen. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/a-complicated-film-carnival-crime-deals-with-the-recovery-of-stolen.html | A COMPLICATED FILM.; "Carnival Crime" Deals With the Recovery of Stolen Miniatures. Other Photoplays. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/americans-slayer-shot-mexican-kidnapper-of-aistrope-and-underwood.html | AMERICANS' SLAYER SHOT.; Mexican Kidnapper of Aistrope and Underwood Is Executed. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/the-screen-sartor-resartus-about-an-engineer-stanton-6-andrews-0.html | THE SCREEN; Sartor Resartus. About an Engineer. Stanton, 6; Andrews, 0. The French Revolution. Portrait of an Actress. | TRUE | | C1B 34452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/republicans-at-sea-on-mayoralty-race-fail-to-centre-on-candidate.html | REPUBLICANS AT SEA ON MAYORALTY RACE; Fail to Centre on Candidate Though Convention Is Only Three Weeks Off. MRS. PRATT BOOM REVIVED Some Leaders Are Hopeful That Conboy May Be Named on Fusion Slate. Talk of Mrs. Pratt Revived. Still Hope to Get Conboy. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/days-total-of-holes-in-one-reaches-six-on-nearby-links.html | Day's Total of Holes in One Reaches Six on Near-By Links | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/nathan-wilson-buys-lexington-av-parcel-operator-extends-site-near.html | NATHAN WILSON BUYS LEXINGTON AV. PARCEL; Operator Extends Site Near 38th Street for Club Hotel--Other Manhattan Sales. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/ease-in-money-at-paris-large-rediscounts-keep-down-open-market-rate.html | EASE IN MONEY AT PARIS.; Large Rediscounts Keep Down Open Market Rate. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/the-trainplane-route.html | THE TRAIN-PLANE ROUTE. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/urges-exporter-act-on-foreign-patents-commerce-department-expert.html | URGES EXPORTER ACT ON FOREIGN PATENTS; Commerce Department Expert Says American Firms Too Often Neglect Precaution. LOSS OF TRADE RESULTS Greatest Danger is Seen in Sale of Inferior Articles Abroad by Competitors. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/ship-reported-sunk-by-explosion-at-sea-danish-vessel-tells-of.html | SHIP REPORTED SUNK BY EXPLOSION AT SEA; Danish Vessel Tells of Witnessing Disaster Off England--No Wreckage Found. Liner Dodges Typhoon. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/thirteen-liners-will-arrive-today-tito-schipa-among-passengers-on.html | THIRTEEN LINERS WILL ARRIVE TODAY; Tito Schipa Among Passengers on the Vulcania--The President Roosevelt Due.SIX OTHERS FROM EUROPE Hamburg, Tuscania, American Trader, Scythia, Minnesota andSinaia Part of Incoming Fleet. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/finds-big-deflation-of-credit-in-year-economist-basing-it-on-bank.html | FINDS BIG DEFLATION OF CREDIT IN YEAR; Economist, Basing It on Bank Deposits, Holds It $200,000,000 Less Than Year Ago.HE CITES THE RESERVE ACTContradiction Seen in Its Requirements to Theory of Inflation Dueto Loans and Investments. Bank Credit Due to Deposits. Industrial Output Up 11 Per Cent. Cites Federal Reserve Act. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/woman-golfer-and-2-caddies-killed-by-bolt-of-lightning.html | Woman Golfer and 2 Caddies Killed by Bolt of Lightning | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/jersey-city-loses-twice-buffal-scores-two-lastinning-victories-both.html | JERSEY CITY LOSES TWICE.; Buffal Scores Two Last-Inning Victories, Both by 5 to 4. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/50-horses-rescued-in-charles-st-fire-mare-whose-neighing-aided-in.html | 50 HORSES RESCUED IN CHARLES ST. FIRE; Mare Whose Neighing Aided in Saving Them After 17 Hours Is Killed. 72 FOUND DEAD IN CELLAR Owner of Stable Feared Blaze and He and Son Guarded It All Day on July 4. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/harvest-will-test-soviet-farm-policy-collective-system-likely-to.html | HARVEST WILL TEST SOVIET FARM POLICY; Collective System Likely to Stand or Fall on Results of Next Six Weeks. MOSCOW HAS WORKED HARD State Farms Increased Fivefold in Drive on Individualism and Now Peasants Await Outcome. Earlier Attempts Failed. A Direct Interest | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/deals-in-new-jersey-grantwood-store-property-is-bought-for.html | DEALS IN NEW JERSEY.; Grantwood Store Property Is Bought for Investment. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/bishop-mcormick-urges-unity-here-church-is-suffering-through.html | BISHOP M'CORMICK URGES UNITY HERE; Church Is Suffering Through Confusion of Action and Thought, He Declares. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/newark-overcome-by-soccer-giants-stevens-tallies-twice-in-final-15.html | NEWARK OVERCOME BY SOCCER GIANTS; Stevens Tallies Twice in Final 15 Minutes to Break 2-All Tie Before 2,000 Crowd. PENTLAND EXCELS AT GOAL Turns Aside Many Hard Thrusts to Keep Portuguese Eleven in the Running to the End. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/tigers-triumph-9-to-1-whitehill-stars-holding-the-senators-to-four.html | TIGERS TRIUMPH, 9 TO 1.; Whitehill Stars, Holding the Senators to Four Hits. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/change-is-expected-in-wheat-situation-crop-report-is-due-wednesday.html | CHANGE IS EXPECTED IN WHEAT SITUATION; Crop Report Is Due Wednesday as Washington Puzzles Over Problem of Surplus. REPORTS OF DAMAGE GROW Secretary Hyde Is Told by Grain Men That Shortage May Succeed the Oversupply. Says Crop Suffered Losses. Reports Drive Prices Up. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/air-museum-for-germany-national-collection-to-be-housed-in.html | AIR MUSEUM FOR GERMANY.; National Collection to Be Housed in Stuttgart Palace. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/ramapo-four-is-victor-turns-back-saddle-river-polo-team-by-8-to-6.html | RAMAPO FOUR IS VICTOR.; Turns Back Saddle River Polo Team by 8 to 6. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/rockefeller-90-today-sends-blessing-to-all-to-rise-at-7-play-golf.html | Rockefeller, 90 Today, Sends Blessing to All; To Rise at 7, Play Golf on Quiet Birthday | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/oraworth-blues-win-defeat-whites-in-polo-match-at-oradell-11-to-5.html | ORAWORTH BLUES WIN.; Defeat Whites in Polo Match at Oradell, 11 to 5. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/royals-stop-bears-in-doubleheader-montreal-with-fourth-straight.html | ROYALS STOP BEARS IN DOUBLE-HEADER; Montreal, With Fourth Straight Over Newark, Takes Second Place--Both Scores 6-4. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/national-city-shows-its-growth-since-1870-gives-figures-for.html | NATIONAL CITY SHOWS ITS GROWTH SINCE 1870; Gives Figures for Increase in Funds by Years From $6,986,000 to $2,062,400,000. | TRUE | | C1B 34452 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/woolworth-winner-of-lincoln-golf-cup-mount-kisco-player-defeats.html | WOOLWORTH WINNER OF LINCOLN GOLF CUP; Mount Kisco Player Defeats Weatherwax, Boy Sensation of Tourney at Ekwanok, 3 Up. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cripples-to-have-outing-up-hudson-jeremiah-milbank-will-be-host-to.html | CRIPPLES TO HAVE OUTING UP HUDSON; Jeremiah Milbank Will Be Host to Them on July 19 at Indian Point. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/hockmeyer-tennis-victor.html | Hockmeyer Tennis Victor. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/philippines-auditor-cables-resignation-action-of-ben-f-wright.html | PHILIPPINES AUDITOR CABLES RESIGNATION; Action of Ben F. Wright Follows Fight Against Court Order to Pay Chinese Contractor. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/dr-ham-advocates-emotional-worship-i-have-no-confidence-in-a.html | DR. HAM ADVOCATES EMOTIONAL WORSHIP; "I Have No Confidence in a Religion That Has No Emotion in It," He Declares. PUTS FAITH ABOVE REASON Attempt to Explain it by Laws of Psychology is Satanic in its Origin, He Asserts. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/two-die-climbing-mont-blanc-frozen-to-death-in-storm.html | Two Die Climbing Mont Blanc; Frozen to Death in Storm | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/smiths-meried-is-first-leads-currys-tempe-ii-in-port-washington.html | SMITH'S MERIED IS FIRST.; Leads Curry's Tempe II in Port Washington Yacht Race. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/miss-laura-ottis-engaged-to-marry-niece-of-mrs-frank-b-kellogg-to.html | MISS LAURA OTTIS ENGAGED TO MARRY; Niece of Mrs. Frank B. Kellogg to Wed John H. Bradshaw Jr. Brod--Noll. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/many-festivities-in-the-berkshires-dance-at-lenox-club-attracts.html | MANY FESTIVITIES IN THE BERKSHIRES; Dance at Lenox Club Attracts 200--Similar Event at Wyantenuck Club. DINNER PARTIES ARE GIVEN Several House Parties Entertained-- Boat Races Contribute to a Lively Week-End. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/all-grain-prices-rise-in-the-week-for-a-month-values-have-been.html | ALL GRAIN PRICES RISE IN THE WEEK; For a Month Values Have Been Advancing in an Active Market. CROP CONDITIONS POOR Trade in Corn is Broader and Country Offerings Have Fallen Off--Premiums Weaker. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/seek-clues-in-slaying-new-jersey-detectives-to-watch-tricoli.html | SEEK CLUES IN SLAYING.; New Jersey Detectives to Watch Tricoli Funeral for Witnesses. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/hostess-killed-in-row-at-party.html | Hostess Killed in Row at Party. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/mangel-stores-corporation-reports.html | Mangel Stores Corporation Reports. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/west-point-class-back-ends-training-in-southandrews-assistant.html | WEST POINT CLASS BACK.; Ends Training in South--Andrews, Assistant Adjutant, Transferred. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/provision-market-at-chicago.html | Provision Market at Chicago | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/explain-surplus-of-french-imports-bankers-contend-it-results-from.html | EXPLAIN SURPLUS OF FRENCH IMPORTS; Bankers Contend It Results From Cessation of French Investments Abroad.REAL BALANCE FAVORABLE Not Expected That Taking of Foreign Securities by French Capital Will Be Resumed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/mail-order-business-leads-chicago-trade-review-of-first-half-of-the.html | MAIL ORDER BUSINESS LEADS CHICAGO TRADE; Review of First Half of the Year Shows Unprecedented Prosperity in Many Lines. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/death-to-change-trinity-plans.html | Death to Change Trinity Plans. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/soccer-cup-is-won-by-galicia-eleven-guerras-goal-beats-brooklyn.html | SOCCER CUP IS WON BY GALICIA ELEVEN; Guerra's Goal Beats Brooklyn Celtics, 1-0, for Southern New York State Trophy. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/gillen-boxes-nabors-tomorrow.html | Gillen Boxes Nabors Tomorrow. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/to-build-in-long-island-city.html | To Build in Long Island City. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/skippers-selected-to-race-canadians-barnegat-bay-yra-names-horrocks.html | SKIPPERS SELECTED TO RACE CANADIANS; Barnegat Bay Y.R.A. Names Horrocks and Dale for Series This Month. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/al-singer-and-duane-will-clash-tonight-junior-lightweights-head.html | AL SINGER AND DUANE WILL CLASH TONIGHT; Junior Lightweights Head Benefit Bouts at Starlight Park-- Dundee Meets Martin. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/advocates-christs-code-father-tytheridge-says-it-would-disperse.html | ADVOCATES CHRIST'S CODE.; Father Tytheridge Says It Would Disperse Present Day Wrongs. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/ermar-first-in-yacht-team-race-but-interclubs-lose-on-points-to.html | Ermar First in Yacht Team Race, but Interclubs Lose on Points to Atlantics; ATLANTICS DEFEAT INTERCLUB BOATS Ermar Sails Home in Front by 2 Seconds, but Closes, 20 Points to 16 . NORIAM, CYNOSURE NEXT Four Boats From Each Division Race In Team Contest at Rye-- Speed Supremacy Still Argued. Ideal Conditions Prevail Boats Disregard Team Work. Leaders Hold Positions. | TRUE | By Shannon Cormack Special To the New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/harriman-bank-resources.html | Harriman Bank Resources. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cochrane-has-broken-rib-injured-in-series-with-senators-will-return.html | COCHRANE HAS BROKEN RIB; Injured in Series With Senators, Will Return to Game Soon. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/french-war-veterans-assail-debt-accord-monument-to-american.html | FRENCH WAR VETERANS ASSAIL DEBT ACCORD; Monument to American Soldiers Is Decorated Afterward by Foes of Agreement With Us. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/socialists-to-nominate-brooklyn-convention-tomorrow-night-to-hear.html | SOCIALISTS TO NOMINATE.; Brooklyn Convention Tomorrow Night to Hear Norman Thomas. | TRUE | | C1B 34452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/blue-army-gathers-for-great-battle-mobilizes-in-new-jersey-to.html | BLUE ARMY GATHERS FOR GREAT 'BATTLE'; Mobilizes in New Jersey to Defend Atlantic Coast Against "Invading" Force. OFFICERS MAP STRUGGLE 130,000 Troops to Be in Field by Tomorrow With Planes and Artillery. History of the "War." Headquarters at Trenton. "Fate of Nation" in Balance. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/gretal-is-first-home-bucks-yacht-triumphs-in-onedesign-class-in.html | GRETAL IS FIRST HOME.; Buck's Yacht Triumphs in OneDesign Class in Rough Sailing. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/banking-companies-open-new-offices-chase-securities-in-san.html | BANKING COMPANIES OPEN NEW OFFICES; Chase Securities in San Francisco--Bancamerica-Blair Atlanta Branch. Bancamerica-Blair Corporation. Hornblower & Weeks. De Saint-Phalle & Co. Fairman, Johns & Co. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/connecticut-crash-fatal-to-2-fliers-new-jersey-men-brothersin-law.html | CONNECTICUT CRASH FATAL TO 2 FLIERS; New Jersey Men, Brothers-in Law, Killed in a Nose Spin at New Preston. ON WAY TO OUTING THERE M.F. Brown of New Brunswick and G.S. Whittley of Arlington Had Flown From Hadley Field. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/bezdek-to-start-play-today-in-pennsylvania-amateur-golf.html | Bezdek to Start Play Today In Pennsylvania Amateur Golf | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/macy-again-urges-broad-bank-inquiry-open-letter-to-lehman-says.html | MACY AGAIN URGES BROAD BANK INQUIRY; Open Letter to Lehman Says Moses's Investigation of City Trust Accomplished Little. REPEATS SECRECY CHARGE Criticizes Him for Not Naming Those at Meeting That Organized Mutual Trust. Lehman Refuses to Comment. Concern Over Depositors. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/davis-inaugurated-philippines-head-thousands-in-harbor-and-on.html | DAVIS INAUGURATED PHILIPPINES HEAD; Thousands in Harbor and on Streets Cheer When He Lands at Manila. TO PUSH STIMSON'S PLANS New Executive Promises to Further Economic Growth of Islands-- Opposes Sugar Restriction. Greeted in Walled City. Demands Honesty in Office. One Element of Weakness Seen. Praise for Predecessors. A Vision of the Future. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/admiral-fiskes-torpedo-plane.html | ADMIRAL FISKE'S TORPEDO PLANE. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/reds-lose-two-games-to-the-giants-80-87-yankees-and-robins-are-beat.html | Reds Lose Two Games to the Giants, 8-0, 8-7; Yankees and Robins Are Beaten; GIANTS TWICE BEAT REDS BEFORE 35,000 McGrawmen Repel Cincinnati, 8-0 and 8-7, and Gain Half Game in Pennant Race. FITZSIMMONS MOUND STAR Blanks Rivals With 4 Hits in the Opener, While Mates Batter Lucas and Two Others. JUDD FEATURES IN SECOND His Brilliant Relief Pitching Makes One-Run Lead Suffice--Cohen Drives for Circuit. Follows Two Mates Across. Answer Cincinnati Outburst. First Hardly a Contest. Gudat Makes Debut. | TRUE | By John Drebinger. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/not-so-quiet-dangerous-crossings.html | Not So Quiet.; Dangerous Crossings. | TRUE | R. CONSTANTIAN, M.D.CLARENCE WHITE.JUDITH WHITTIER. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/hahn-captures-state-honors-in-fourwall-handball-play.html | Hahn Captures State Honors In Four-Wall Handball Play | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/dr-edward-h-squibb-dies-at-summer-home-former-head-of-firm-of.html | DR. EDWARD H. SQUIBB DIES AT SUMMER HOME; Former Head of Firm of Manufacturing Chemists Strickenat Age of 77. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/judge-aided-chace-bridal-error-in-posting-marriage-intentions.html | JUDGE AIDED CHACE BRIDAL.; Error In Posting Marriage Intentions Almost Delayed Wedding. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/meetings-announced.html | MEETINGS ANNOUNCED | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/king-george-redivivus.html | KING GEORGE REDIVIVUS. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/four-pirate-homers-help-rout-robins-pitchers-brame-and-fussell.html | FOUR PIRATE HOMERS HELP ROUT ROBINS; Pitchers Brame and Fussell, Grantham and Comorosky Connect, Brooklyn Bowing, 17-6. LOSERS USE FOUR ON MOUND Dudley, A. Moore, McWeeny, Greenfield Fail to Check Pittsburgh--Comorosky's Catch Nips Rally. All Are Scored Upon. Three More in Ninth. Herman Crashes Into Wall. | TRUE | By Roscoe McGowen. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/meadow-brook-polo-today-shattucks-and-halcyons-to-meet-in-hempstead.html | MEADOW BROOK POLO TODAY; Shattucks and Halcyons to Meet in Hempstead Cup Play. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/expect-active-trade-here-london-interested-in-our-rubber.html | EXPECT ACTIVE TRADE HERE; London Interested In Our Rubber Consumption. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/many-schoolgirls-found-out-of-work-survey-of-continuation-pupils.html | MANY SCHOOLGIRLS FOUND OUT OF WORK; Survey of Continuation Pupils Shows They Lag Behind Boys in Getting Jobs. 15.8% REMAIN AT HOME 50,000 of 75,000 Cases Studied Here. Had Lacked Employment for Forty Weeks or Longer. Many Never Go to Work. Buffalo Has Best Record. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/sees-indifference-injuring-church-the-rev-altman-swihart-says.html | SEES INDIFFERENCE INJURING CHURCH; The Rev. Altman Swihart Says Average Christian Is Content to Let Moral Issues Alone. URGES A "DYNAMIC" FAITH Deplores Modern "Sophistication" Which Makes it "Improper" to Take Life Seriously. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/edison-names-aides-in-student-contest-lindbergh-and-henry-ford.html | EDISON NAMES AIDES IN STUDENT CONTEST; Lindbergh and Henry Ford Among Those Who Will Help Him Prepare Questionnaire. | TRUE | Special to The New York Times. | C1B 34452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/doctors-to-take-up-costs-to-patients-american-medical-association.html | DOCTORS TO TAKE UP COSTS TO PATIENTS; American Medical Association Will Consider Pay Clinics at Portland (Ore.) Meeting. WHITE CELLS' VALUE SHOWN Dr. Z.F. Bolina Declares Reticulo Endothelial System Defends the body Against Bacteria. Dry Law Is Not Live Issue. Foreign Doctors to Give Papers. New Function Found in Spleen. | TRUE | From a Staff Correspondent of The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/james-p-davenport-deputy-register-of-new-york-county-and-exjustice.html | JAMES P. DAVENPORT.; Deputy Register of New York County and Ex-Justice Dies. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/national-city-past-2-billions-in-assets-new-york-bank-is-revealed.html | NATIONAL CITY PAST 2 BILLIONS IN ASSETS; New York Bank Is Revealed as Largest Ever Known in This Country. RANKS THIRD IN WORLD Exceeded Only by Midland and Lloyd's, Both British--Race for Supremacy Here Seen. GREAT GAIN IN SIX MONTHS First Statement Since Union With Farmers Loan Shows Increase of $214,695,000. Big Gain Shown in Half Year. Race for Supremacy Seen. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/expect-hoover-to-fill-farm-board-this-week-wheat-and-dairying.html | EXPECT HOOVER TO FILL FARM BOARD THIS WEEK; Wheat and Dairying Industries to Get Representation and Possibly Banking. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/gets-french-phone-order-affiliate-of-it-t-to-furnish-40000000.html | GETS FRENCH PHONE ORDER; Affiliate of I.T. & T to Furnish 40,000,000 Francs Equipment. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/ceremonies-at-los-angeles-lindbergh-presses-signal-key-in-presence.html | CEREMONIES AT LOS ANGELES.; Lindbergh Presses Signal Key in Presence of Governor and Mayor. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/miss-mgary-loses-met-senior-mile-finishes-behind-miss-lisa.html | MISS M'GARY LOSES MET. SENIOR MILE; Finishes Behind Miss Lisa Lindstrom, 16-Year-Old Clubmate,in Lake Valhalla Meet.JUNIOR TITLE TO DOLGOS Captures 440-Yard Breast-Stroke--Telfair Wins New Jersey 110Yard Free-Style. May Have Cost Victory. Telfair Wins 110-Yard Event. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/indians-break-even-stop-the-red-sox-by-42-then-lose-by-30.html | INDIANS BREAK EVEN.; Stop the Red Sox by 4-2, Then Lose by 3-0. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/raffo-bike-victor-in-newark-sprint-triumphs-over-f-spencer-in-two.html | RAFFO BIKE VICTOR IN NEWARK SPRINT; Triumphs Over F. Spencer in Two of Three Heats of Mile Match Contest. HILL FIRST IN TWO RACES Wins Miss and Out and Two-Mile Handicap--Georgetti Annexes Motor-Paced Grind. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/new-washington-express-the-senator-to-take-only-9-hours-between.html | NEW WASHINGTON EXPRESS.; The Senator to Take Only 9 % Hours Between That City and Boston. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/investor-buys-bronx-corner.html | Investor Buys Bronx Corner. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/marquet-triumphs-in-9mile-bike-race-pedals-distance-in-2353-15-to.html | MARQUET TRIUMPHS IN 9-MILE BIKE RACE; Pedals Distance in 23:53 1-5 to Lead Gabella in Unione Sportiva Italiana Test. ACME SPRINT TO MATTEINI Defeats Tuccillo and Marchione in One-Mile Event--Santarpia Victor in Met. A.C. Dash. 40 Ride in Acme Test. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cards-repel-baltimore-frisch-and-orsatti-win-exhibition-game-on.html | CARDS REPEL BALTIMORE.; Frisch and Orsatti Win Exhibition Game on Home Runs, 3 to 2. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/resident-buyers-report-on-trade-purchases-dropped-last-week-but.html | RESIDENT BUYERS REPORT ON TRADE; Purchases Dropped Last Week, but General Fall Activity Is Now in Prospect. COATS HELD UP BY STRIKE Flares Feature New Models--Suits Regarded With Favor--Men's Shirts Ordered Well. Dress Lines Ready. Summer Dresses Reordered. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/minority-to-attack-tariff-on-two-lines-simmons-says-increases.html | MINORITY TO ATTACK TARIFF ON TWO LINES; Simmons Says Increases Hitting Farmers as Well as Flexible Provisions Must Go.BATTLE ON FLOOR CERTAIN Senate Must Rewrite HouseBill to Benefit Agriculture, Democrat Asserts. Says Bill Must Be Rewritten. MINORITY TO ATTACK TARIFF ON TWO LINES | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/267-rescued-from-liner-hit-by-cutter-off-boston-two-transfers-in.html | 267 RESCUED FROM LINER HIT BY CUTTER OFF BOSTON; TWO TRANSFERS IN THE FOG; STEAMSHIP IS CRIPPLED The Prince George, Bound From Yarmouth N.S., Ripped by Agassiz. PASSENGERS WALK A PLANK Cutter's Crew Guide Women and Children and Carry Babies to Safety. LATER PUT ON THE MOJAVE Liner Makes Port With Big Hole In Bow--Two on Agassiz Are Injured. Passengers Thrown From Bunks. Agassiz Too Heavily Loaded. Minister to Passengers' Needs. Lookout Describes Collision. Steamship Swallowed by Fog. Tried to Lower Two Boats. Passengers Praise Cutter's Crew. Another Hurt on Cutter. S O S Picked up Here. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/carol-to-leave-to-see-son-will-be-reunited-with-boy-king-at.html | CAROL TO LEAVE TO SEE SON; Will Be Reunited With Boy King at Yugoslavian Palace. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/the-babies-wards-work-and-needs-of-the-oxygen-chamber-as-to-parents.html | THE BABIES' WARDS.; Work and Needs of the "Oxygen Chamber." AS TO PARENTS. One Believes There Is Too Much Destructive Criticism of Relationship. | TRUE | (Mrs. James Roosevelt),ONE OF THEM. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During Past Week. | TRUE | | C1B 34452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/texascanada-flight-is-made-in-16-hours-ds-zimmerley-of-marshall-mo.html | TEXAS-CANADA FLIGHT IS MADE IN 16 HOURS; D.S. Zimmerley of Marshall, Mo., Reaches Winnipeg From Brownsville in Tiny Plane. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/europe-hopeful-of-last-half-of-the-year-in-united-states.html | Europe Hopeful of Last Half Of the Year in United States | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/e-byron-piepho-dies-he-was-retired-vice-president-of-st-louis-can.html | E. BYRON PIEPHO DIES.; He Was Retired Vice President of St. Louis Can Company. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/germany-sees-hope-in-the-export-trade-recent-import-excess-was.html | GERMANY SEES HOPE IN THE EXPORT TRADE; Recent Import Excess Was Covered by Gold Export andForeign Borrowing. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/diphtheria-deaths-drop-285-in-city-131-fewer-victims-died-in-first.html | DIPHTHERIA DEATHS DROP 28.5% IN CITY; 131 Fewer Victims Died in First Half of 1929 Than in Same Part of Last Year. Dr. Wynne Finds. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/seattle-to-portland-plane-schedule-fast-mail-craft-covers-153-miles.html | SEATTLE TO PORTLAND PLANE SCHEDULE FAST; Mail Craft Covers 153 Miles in Hour and Fifteen Minutes. | TRUE | By T.j.c. Martyn, Staff Correspondent of the New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/oil-men-sail-for-parley-george-p-whaley-and-james-a-moffett-on-the.html | OIL MEN SAIL FOR PARLEY.; George P. Whaley and James A. Moffett on the Aquitania. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/celebrate-fourth-60-below-outside-byrds-men-have-merriest-of-times.html | CELEBRATE FOURTH; 60 BELOW OUTSIDE; Byrd's Men Have Merriest of Times With Turkey Dinner and All the Fixings. THEN AN ANTARCTIC PLAY Some Vaudeville, Follies With "Chorus Girls" and Burlesque Boxing Top Great Day. | TRUE | By Russell Owen. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/three-wrecked-in-bay-fishing-launch-hits-submerged-ship-crew-saved.html | THREE WRECKED IN BAY.; Fishing Launch Hits Submerged Ship Crew Saved. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/fall-fashion-show-tomorrow.html | Fall Fashion Show Tomorrow. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/leaders-pick-seven-wonders-of-new-york-include-museums-views.html | Leaders Pick 'Seven Wonders' of New York; Include Museums, Views, Bridges, Subway | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/girl-in-record-swim-to-statue-of-liberty-lillian-garrick-high.html | GIRL IN RECORD SWIM TO STATUE OF LIBERTY; Lillian Garrick, High School Pupil, Covers Distance FromBattery in 50 Minutes. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/tax-board-appointments.html | TAX BOARD APPOINTMENTS. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/hold-4-new-york-gunmen-newtown-conn-police-capture-them-with.html | HOLD 4 NEW YORK GUNMEN.; Newtown (Conn.) Police Capture Them With Arsenal in Auto. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/harrison-to-box.html | Harrison to Box Callahan. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/car-strikers-get-labor-conciliator-new-orleans-unions-request.html | CAR STRIKERS GET LABOR CONCILIATOR; New Orleans Unions Request Federal Official, Who Will Be Sent There Today. BRICK VOLLEYS CONTINUE But Police Hold Strikers in Check and Strike-Breakers in Trains Outside the City. Arbitration Effort Fails. Will Send | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/honor-w-smiths-at-southampton-mr-and-mrs-charles-e-merrill-jr.html | HONOR W. SMITHS AT SOUTHAMPTON; Mr. and Mrs. Charles E. Merrill Jr. Entertain at Luncheon in Gardens for Them. MRS. KISSAM IS HOSTESS James H. Snowdens, Carlos Coe and Mrs. H.A. Curtis Contribute to Week-End Gayeties. Mrs. F.K. Sheesley at the Irving. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/paris-thinks-debt-will-be-arranged-financial-circles-expect.html | PARIS THINKS DEBT WILL BE ARRANGED; Financial Circles Expect Approval of Mellon-Berenger Agreement Despite Politics.HOLDINGS OF EXCHANGELatest Estimate Shows $1,400,000,000 in Hands of Bank andTreasury, Mostly Sterling. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/soldier-at-11-dies-at-75-mancil-v-root-volunteered-for-civil-war.html | SOLDIER AT 11; DIES AT 75.; Mancil V. Root Volunteered for Civil War When a Lad. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/london-banks-gain-and-loss-of-gold-weeks-outgo-2756666-mostly-to.html | LONDON BANK'S GAIN AND LOSS OF GOLD; Week's Outgo  2,756,666 Mostly to Germany, Offset by  1,198,331 Taken In. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/decries-religious-strife-dr-langdale-holds-differences-in-creeds.html | DECRIES RELIGIOUS STRIFE.; Dr. Langdale Holds Differences in Creeds Unimportant. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/refrigerator-firms-unite-david-a-brown-heads-merger-of-general.html | REFRIGERATOR FIRMS UNITE.; David A. Brown Heads Merger of General Necessities Divisions. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/financial-markets-anomalies-of-an-industrial-situationa-new-phase.html | FINANCIAL MARKETS; Anomalies of an Industrial Situation--A New Phase inAfter-War Experience. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/assails-walker-for-waste-klein-says-city-is-impoverished-by.html | ASSAILS WALKER FOR WASTE; Klein Says City Is Impoverished by Political Misrule. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/says-ford-stock-was-lure-in-fraud-state-prosecutor-reveals-daring.html | SAYS FORD STOCK WAS LURE IN FRAUD; State Prosecutor Reveals Daring Scheme to Fleece Investorsby "Switching" Issues. REPORTS SUSPECTS GONE Declares Pennsylvanian Took $46,750 Share of Banking Concern That Did No Banking. Switch to Another Stock. Bought $46,750 Stock. Sheriff Visited Offices. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/state-investigates-birmingham-banks-two-violent-deaths-of-officers.html | STATE INVESTIGATES BIRMINGHAM BANKS; Two Violent Deaths of Officers Marked Four Failures in Alabama Iron District. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/lynn-newsboys-swim-with-boy-marquis-two-are-entertained-for-an-hour.html | LYNN NEWSBOYS SWIM WITH BOY MARQUIS; Two Are Entertained for an Hour by Marchioness of Townshend While Society Waits. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/asbury-park-postoffice-robbed-of-20000-burglars-blow-two-safes.html | Asbury Park Postoffice Robbed of $20,000; Burglars Blow Two Safes, Ignore $100,000 | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cusacksmith-dies-noted-british-consul-once-owned-vailima-the-samoan.html | CUSACK-SMITH DIES; NOTED BRITISH CONSUL; Once Owned Vailima, the Samoan Estate on Which Stevenson Died. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/william-r-walsh-dies-on-honeymoon-cable-news-editor-of-the-times.html | WILLIAM R. WALSH DIES ON HONEYMOON; Cable News Editor of The Times Succumbs in Montreal After Operation. MARRIED HERE ON JUNE 29 On Way to Former Home in St. John, N.B., When Stricken by | TRUE | | C1B 34452 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/girl-chokes-man-sets-fire-to-body-six-feet-tall-and-21-she.html | GIRL CHOKES MAN, SETS FIRE TO BODY; Six Feet Tall and 21, She Confesses Killing Her CommonLaw Husband, 51.SAYS HE ILL-TREATED HERBed Quilt in Which She WrappedBody at Wyoming, Ill., Leadsto Her Capture. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/dutch-liner-hits-rock-the-leerdam-makes-for-fayal-after-mishap-at.html | DUTCH LINER HITS ROCK.; The Leerdam Makes for Fayal After Mishap at Azores. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/coudouret-killed-on-flight-back-to-paris-after-spain-forbade-his.html | Coudouret Killed on Flight Back to Paris After Spain Forbade His Transatlantic Hop | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/made-utility-head-at-28-re-swart-takes-presidency-today-of-water.html | MADE UTILITY HEAD AT 28.; R.E. Swart Takes Presidency Today of Water Service Company. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/autos-and-bus-crash-seven-riders-injured-all-in-simultaneous.html | AUTOS AND BUS CRASH; SEVEN RIDERS INJURED; All in Simultaneous Collision at Orange-Milford (Conn.) Line-- Bus Passengers | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/6574400000-pounds-of-sugar-used-in-6-months.html | 6,574,400,000 Pounds Of Sugar Used in 6 Months | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/forms-refrigerator-line-new-company-orders-500-cars-for-service-on.html | FORMS REFRIGERATOR LINE.; New Company Orders 500 Cars for Service on Green Bay & Western. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/builders-outlook-appears-brighter-structural-steel-shipments-to.html | BUILDERS' OUTLOOK APPEARS BRIGHTER; Structural Steel Shipments to Local Area Approach Record Tonnage. COST TREND TURNS UPWARD --But Greater Volume of Materials Is In Transit--Agreements With Labor a Factor. Pay Rises and Holidays. Electricians Have Cut Week. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/dannunzio-suffers-congestion.html | D'Annunzio Suffers Congestion. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/china-turns-censor.html | CHINA TURNS CENSOR. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/woman-asks-court-if-she-is-married.html | WOMAN ASKS COURT IF SHE IS MARRIED | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/heavyweights-to-feature-card.html | Heavyweights to Feature Card. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/urges-vacationists-to-take-bibles-with-their-golf-clubs.html | Urges Vacationists to Take Bibles With Their Golf Clubs | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/cables-and-wireless-ltd-on-board.html | Cables and Wireless, Ltd., on Board. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/heat-at-89-drives-throngs-to-shore-swells-travel-tide-evening.html | HEAT AT 89 DRIVES THRONGS TO SHORE, SWELLS TRAVEL TIDE; Evening Influx From Beaches Complicates Homeward Trek of July 4 Week-Enders. AUTOS JAM ALL THE ROADS Ferries, Bridges and Railroads Are Taxed--Traffic in the Holland Tube Near Record. THREE PROSTRATED IN DAY Crowds Stand Shoulder to Shoulder on Coney Island Beach--Showers Are Expected Today. Only Three Prostrations. Coney Island Popular. HEAT AT 89 DRIVES THRONGS TO SHORE Great Influx in Evening. Record of Temperature. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/fine-array-of-talent-on-bill-at-the-palace-molly-picon-stays-for-her.html | FINE ARRAY OF TALENT ON BILL AT THE PALACE; Molly Picon Stays for Her Third Week--Lew Pollack Recalls Old Song Hits. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/young-plan-parley-likely-to-be-aug-6-date-appears-to-be-set.html | YOUNG PLAN PARLEY LIKELY TO BE AUG. 6.; Date Appears to Be Set, but France Still Opposes Holding It in London.SINGLE SESSION ALSO ISSUEParis Will Question Berlin andBrussels on Three Meetings, theFirst in Leipsicend. Debt Link Solution Seen. German Farm Council Protests. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/william-ince-marries-he-weds-ada-williams-actress-in-beverly-hills.html | WILLIAM INCE MARRIES.; He Weds Ada Williams, Actress, in Beverly Hills, Cal. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/rabbis-son-missing-car-found-on-bridge-police-seek-trace-of-dr.html | RABBI'S SON MISSING; CAR FOUND ON BRIDGE; Police Seek Trace of Dr. Jacob Weiss of Hoboken, Who Left His Auto on Brooklyn Span. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/spartan-games-enthrall-film-of-soviet-athletic-meet-proves-highly.html | SPARTAN GAMES ENTHRALL.; Film of Soviet Athletic Meet Proves Highly Interesting. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/anna-r-margulies-educator-is-dead-she-founded-and-headed-montessori.html | ANNA R. MARGULIES, EDUCATOR, IS DEAD; She Founded and Headed Montessori (Later Ann-Reno) School Here--Taught Deaf to Speak. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/the-b-norman-jrs-are-newport-hosts-new-president-of-clambake-club.html | THE B. NORMAN JRS. ARE NEWPORT HOSTS; New President of Clambake Club and His Wife Entertain at Clubhouse. WEEK-END GOLFERS ACTIVE Country Club Has Two Busiest Days of Season--C.W. Dolans and Mrs. Moses Taylor Are Hosts. H. Spencer Auguste Is Dinner Host. Season Golf Tourneys Stir Interest. | TRUE | Special to The New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/buys-138-acres-in-baltimore.html | Buys 138 Acres in Baltimore. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/seeks-a-bus-grant-for-queens-system-new-york-and-queens-county.html | SEEKS A BUS GRANT FOR QUEENS SYSTEM; New York and Queens County Railway Subsidiary to Ask for Franchise Soon. OFFERS A FIVE-CENT FARE Proposes Two-Cent Transfers and That City Get 5 Per Cent of Gross Revenues. 28 MILES OF THE ROUTES In Northern Part of Borough--I.R. T. Has Heavy Holdings of Stock in Trolley Line. Assures Financial Backing. Cites Advantages of Offer. Officers of New Company | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/hansen-beats-olympic-rival-in-danish-cycle-club-race.html | Hansen Beats Olympic Rival In Danish Cycle Club Race | TRUE | | C1B 34452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/banton-aide-sees-a-plot-on-his-life-rm-mcgauley-causes-arrest-of.html | BANTON AIDE SEES A PLOT ON HIS LIFE; R.M. McGauley Causes Arrest of Man He Thinks Planned to "Take Him for a Ride." HAS PROSECUTED GUNMEN Becomes Suspicious When Asked to Drive to White Plains to Visit Client and Calls Police. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/yanks-streak-ends-as-browns-win-72-hugmen-miss-chance-to-gain-on.html | YANKS' STREAK ENDS AS BROWNS WIN, 7-2; Hugmen Miss Chance to Gain on Athletics by Losing First Game in Nine Starts. CROWDER HURT BY DRIVE Sustains Possible Fracture of Arm When Hit by Dickey's Smash -Hoyt Batted Hard. Ruth's Drive Hits Screen. Two Doubles Score Run. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/sports-of-the-times-a-protest-out-of-the-west-fleeting-time-the.html | Sports of The Times; A Protest. Out of the West. Fleeting Time. The Hammer of Hamburg. | TRUE | By John Kieran. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/links-investment-trusts-financial-research-association-to-operate.html | LINKS INVESTMENT TRUSTS.; Financial Research Association to Operate on Chain-Store Plan. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/chile-demonstrates-for-tacna-accord-thousands-in-huge-parade-of.html | CHILE DEMONSTRATES FOR TACNA ACCORD; Thousands in Huge Parade of Santiago—President and Peru's Envoy Hail Settlement. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/english-cabinet-salaries.html | ENGLISH CABINET SALARIES. | TRUE | | C1B 34452 |
| 1929-07-08 | 1929-07-08 | https://www.nytimes.com/1929/07/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 34452 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/newspaper-tourney-tomorrow.html | Newspaper Tourney Tomorrow. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/finds-bones-of-cave-men-professor-digs-up-relics-of-ancient-race-in.html | FINDS BONES OF CAVE MEN.; Professor Digs Up Relics of Ancient Race in Kentucky Cavern. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/raw-hide-futures-steady-trading-dulll-but-prices-close-unchanged-to.html | RAW HIDE FUTURES STEADY.; Trading Dull, but Prices Close Unchanged to 25 Points Up. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/says-club-fixes-cases-of-taxi-men-driver-tells-brooklyn-court-he.html | SAYS CLUB 'FIXES' CASES OF TAXI MEN; Driver Tells Brooklyn Court He Paid $18 and Earlier Ticket Was Settled. INQUIRY BY BANTON URGED Official of Hackmen's Association Denies Charge--Admits It Defends Homicide Cases. Says Earlier Charge Was "Fixed." Club Officials Denies Charges. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/rev-camillus-d-loponte-rector-of-st-francis-xaviers-church-newark-d.html | REV. CAMILLUS D. LOPONTE.; Rector of St. Francis Xavier's Church, Newark, Dies. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/stresemann-urges-speed-on-debt-plan-states-parley-must-tackle-him.html | STRESEMANN URGES SPEED ON DEBT PLAN; States' Parley Must Tackle Freeing of Rhineland and Sarre, Reich Minister Says. PRESSES RIGHT TO LIBERTY Success In Fulfilling Young Terms Depends on Others' Cooperation, Foreign Chief Tells the Matin. Wants Single Conference. Protests Misrepresentation. Demands Free Germany. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/howley-is-in-demand-offer-from-braves-looms-if-he-decides-to-leave.html | HOWLEY IS IN DEMAND.; Offer From Braves Looms if He Decides to Leave Browns. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/notable-socialists-to-campaign-here-party-to-bring-a-dozen-experts.html | NOTABLE SOCIALISTS TO CAMPAIGN HERE; Party to Bring a Dozen Experts on Government in This Country and Abroad to Aid. MAYOR HOAN AMONG THEM Other "Progressive Leaders From Great Britain, Austria and Germany Coming. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/canzoneri-to-clash-with-mgraw-tonight-rules-favorite-for-queensboro.html | CANZONERI TO CLASH WITH M'GRAW TONIGHT; Rules Favorite for Queensboro Bout--Five Events Listed at 22d Engineers Armory. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/argentina-en-fete-today-foreign-marines-will-lead-independence-day.html | ARGENTINA EN FETE TODAY.; Foreign Marines Will Lead Independence Day Parade. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/a-son-to-dr-mabel-c-stovin.html | A Son to Dr. Mabel C. Stovin | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/france-would-limit-debt-parley-program-poincare-is-against.html | FRANCE WOULD LIMIT DEBT PARLEY PROGRAM; Poincare Is Against Discussion of Issues Outside Geneva Resolution Such as Sarre Control. | TRUE | By P.j. Philip. Special To the New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/squibb-sons-lease-on-upper-5th-aevnue-will-occupy-twelve-floors-in.html | SQUIBB & SONS LEASE ON UPPER 5TH AEVNUE; Will Occupy Twelve Floors in Building at 58th St. to Be Erected by A. N. Adelson. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/buyer-arrives-by-airrail-los-angeles-man-travels-from-home-to-hotel.html | BUYER ARRIVES BY AIR-RAIL.; Los Angeles Man Travels From Home to Hotel Here in 45 Hours. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/starts-a-new-air-service-new-york-central-begins-46hour-airrail.html | STARTS A NEW AIR SERVICE.; New York Central Begins 46-Hour Air-Rail Trips to Coast. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-money-is-smaller-and-more-elusive-rogers-says.html | New Money Is Smaller And More Elusive, Rogers Says | TRUE | WILL ROGERS. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ocean-grove-pioneers-die-miss-sarah-halsey-was-101-and-mrs-susan-r.html | OCEAN GROVE PIONEERS DIE.; Miss Sarah Halsey Was 101 and Mrs. Susan R. Carrick 83. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ward-aide-attacks-moses-bank-inquiry-conklin-in-report-to-attorney.html | WARD AIDE ATTACKS MOSES BANK INQUIRY; Conklin, in Report to Attorney General, Says it Did Not Bring Out All Facts. DI PAOLA BOND REJECTED Bail Case Put Off Till Tomorrow-- Moses Going to Albany-- Bankruptcy Hearing Today. Interested in Glynn's Testimony. Seigeltuch Obtains Delay. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/newarks-late-rally-beats-montreal-74-makes-four-runs-in-eighth-to.html | NEWARK'S LATE RALLY BEATS MONTREAL, 7-4; Makes Four Runs in Eighth to Clinch Game—West and Hogsett Get Home Runs. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/leads-newspaper-golfers-e-butler-low-in-cooper-cup-qualifying-round.html | LEADS NEWSPAPER GOLFERS; E. Butler Low in Cooper Cup Qualifying Round. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/prison-association-elects-pratt.html | Prison Association Elects Pratt. | TRUE | | C1B 33801 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/leasehold-deals-schulte-buys-in-lexington-av-103year-broadway-lease.html | LEASEHOLD DEALS.; Schulte Buys in Lexington Av.-- 103-Year Broadway Lease. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/dividends-announced-extra-and-other-distributions-to-stockholders.html | DIVIDENDS ANNOUNCED; Extra and Other Distributions to Stockholders Are Voted by Directors. Royal Typewriter. Blauner's. Western Tablet and Stationery. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mrs-elizabeth-magoffin-mother-of-new-york-university-dean-dies-in.html | MRS. ELIZABETH MAGOFFIN.; Mother of New York University Dean Dies in Washington. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/miss-orcutts-76-leads-field-in-golf-sets-new-record-for-course-in.html | MISS ORCUTT'S 76 LEADS FIELD IN GOLF; Sets New Record for Course in Medal Round of Griswold Trophy Tournament. 4 STROKES OVER MEN'S PAR Mrs. Hurd and Miss Hicks Tie for Second With 78 as Play Starts Over Shennecossett Links. Mrs. Hurd Ties Miss Hicks. Miss Wilson Scores an 85. Has Only One 3-Putt Green. | TRUE | By William D. Richardson. Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/97-degrees-in-washington-hottest-spot-outside-of-southwest-where.html | 97 DEGREES IN WASHINGTON.; Hottest Spot Outside of Southwest, Where 106 Is Recorded. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/raw-silk-futures-dull-sales-are-confined-to-the-january-delivery.html | RAW SILK FUTURES DULL.; Sales Are Confined to the January Delivery. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/to-resume-tin-mining-two-maylayan-plants-of-london-syndicate-ready.html | TO RESUME TIN MINING.; Two Maylayan Plants of London Syndicate Ready to Start. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/win-in-bergen-tennis-hemmi-and-ewing-triumph-in-county-title.html | WIN IN BERGEN TENNIS.; Hemmi and Ewing Triumph in County Title Tourney. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/steel-ingots-set-halfyear-record-output-was-28967174-tons-as.html | STEEL INGOTS SET HALF-YEAR RECORD; Output Was 28,967,174 Tons as Against 24,798,073 in Same Period Last Year. JUNE PRODUCTION HEAVY Daily Average for the Month Only Fifty Tons Below High Rate Attained in May. C.R. Palmer Heads Cluett, Peabody. Weather in Cotton and Grain States. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/100000-at-elks-meeting-national-convention-opens-at-los.html | 100,000 AT ELKS' MEETING; National Convention Opens at Los Angeles-- Athletic Contests Held. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/goelet-estate-would-sell-land.html | Goelet Estate Would Sell Land. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/find-police-chief-shirked-linden-councilmen-advise-demotion-for.html | FIND POLICE CHIEF SHIRKED.; Linden Councilmen Advise Demotion for Neglect of Duty. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/officials-wife-had-1000000-in-opium-taken-from-baggage-of-chinese.html | OFFICIAL'S WIFE HAD $1,000,000 IN OPIUM; Taken From Baggage of Chinese Vice Consul's Spouse in San Francisco. SILKS AND LACES FOUND Customs Agents Break Open Trunks and Suitcases Despite Protests of Official. Says She Might Be Killed. Attorneys Withdraw From Case. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/undergraduate-social-workers.html | UNDERGRADUATE SOCIAL WORKERS. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/hoover-asks-study-of-postal-deficit-president-confers-with-brown.html | HOOVER ASKS STUDY OF POSTAL DEFICIT; President Confers With Brown and Aides in Effort to Reduce the Costs.$86,000,000 JUMP IN LOSS Increases in Second-Class Rates MayBe Urged--Air Mail ContractCosts Will Be Readjusted. Second-Class Rates May Come Up. Air Companies' Costs Studied. Holds Some Rates Are Too High. June Postal Receipt Dropped. Expects Big Gain in 1929 Deficit. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/talk-of-oil-merger-with-500000000-discussions-reported-between.html | TALK OF OIL MERGER WITH $500,000,000; Discussions Reported Between Continental of Delaware and Tide Water Association. DEAL THROUGH BANKS HERE Wall Street Interests Are Expected to Negotiate Consolidation-- Rumors Not Confirmed. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/nanking-in-drive-on-correspondents-with-chinese-press-muzzled.html | NANKING IN DRIVE ON CORRESPONDENTS; With Chinese Press Muzzled, Attack Centres on Foreign Writers in Peking. CABLES DENIED TO TIMES Refusal of Facilities to Hallett Abend Extended to a Second Correspondent.A BATTLE OF "FACE-SAVING"Nanking and Northern LeadersCarry On Intrigues for Powerin the Old Capital. Issue Brought to a Head. Battle of "Face-Saving." Chiang Makes Threat. Chiang Meets Yonag Chang. | TRUE | By Herbert L. Matthews. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/count-salm-to-publish-memoirs.html | Count Salm to Publish Memoirs. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/maniu-foils-plot-to-take-bucharest-army-officers-are-declared-to.html | MANIU FOILS PLOT TO TAKE BUCHAREST; Army Officers Are Declared to Have Planned Military Rule and Recall of Carol. 218 REPORTED ARRESTED Government Admits 78 Were Seized --Announces Calm Prevails and Withdraws Guards. Early Reports Contradicted. Discontent Already Suspected. Mostly Artillery Officers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/amateur-boxing-show-tomorrow.html | Amateur Boxing Show Tomorrow. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/brick-inquiry-opposed-dealers-ask-court-to-continue-ban-on-attorney.html | BRICK INQUIRY OPPOSED.; Dealers Ask Court to Continue Ban on Attorney General's Action. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/demand-deposits-show-an-increase-condition-report-of-the-federal.html | DEMAND DEPOSITS SHOW AN INCREASE; Condition Report of the Federal Board Shows a Gain in Investments. LOANS ON SECURITIES UP Banks in the New York District Note a Gain of $107,000,000 in Borrowings. | TRUE | Special to The New York Times. | C1B 33801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/elkins-wins-on-foul-over-terry-in-third-gets-referees-verdict-after.html | ELKINS WINS ON FOUL OVER TERRY IN THIRD; Gets Referee's Verdict After Some Confusion in Neward Velodrome Bout. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/home-group-planned-in-brooklyn.html | Home Group Planned in Brooklyn. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/americans-escape-italian-army-duty-three-land-at-providence-in.html | AMERICANS ESCAPE ITALIAN ARMY DUTY; Three Land at Providence in Flight From "Dual Citizenship" Claim.BRONX MAN FACED PRISONAnother, Born Here, Liable Due toParentage--State DepartmentMay Press Issue. Three Tell of Flight. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/julia-june-paces-sensational-mile-wins-grand-circuit-event-in.html | JULIA JUNE PACES SENSATIONAL MILE; Wins Grand Circuit Event in Straight Heats, Going First in 2:01 3-4. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/oldham-undergoes-port-trial-today-freighter-converted-at-cost-of.html | OLDHAM UNDERGOES PORT TRIAL TODAY; Freighter, Converted at Cost of $978,659, Will Be Tested at Baltimore. NEW YORK GROUP TO WATCH Nineteenth Vessel on Shipping Board Program Is 411 Feet Long and of 6,076 Gross Tons. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/finds-power-merger-beyond-regulation-ward-says-morgan-500000000.html | FINDS POWER MERGER BEYOND REGULATION; Ward Says Morgan $500,000,000 Up-State Combine Is a Holding Company.EXPECTED TO SEEK LAWS Attorney General Will Make Report on Niagara Hudson Company to Governor Tuesday. WIDE RATE RANGE LISTEDCharges of a Cent Per Kilowatt Hour in Buffalo to 10 Centson Long Island Among Findings. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/airrail-cuts-london-trip-los-angeles-man-is-flying-here-to-catch.html | AIR-RAIL CUTS LONDON TRIP.; Los Angeles Man Is Flying Here to Catch the Majestic. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/warns-dog-drug-makers-government-says-brands-must-not-make-false.html | WARNS DOG DRUG MAKERS.; Government Says Brands Must Not Make False Claims. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ouster-papers-served-on-governor-kohler-four-wisconsin-progressives.html | OUSTER PAPERS SERVED ON GOVERNOR KOHLER; Four Wisconsin Progressives Allege He Violated Corrupt Practices Act in Campaign. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/plane-ends-trip-of-30-hours-at-lima-southern-star-lands-in-peru.html | PLANE ENDS TRIP OF 30 HOURS AT LIMA; Southern Star Lands in Peru After Risky 1,200-Mile Flight From Panama. NO LANDING PLACES ON WAY Army Fliers in Another Machine Make Successful Test Journey From Texas to Canal Zone. Non-Stop Flight Necessary. Forced Down at Tela. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/sports-of-the-times-reg-us-pat-off-war-talk-enter-mr-bush-a-big.html | Sports of The Times. REG. U.S. Pat. Off.; War Talk. Enter Mr. Bush. A Big Boost for Little Poison. A Technical Point. | TRUE | By John Kieran. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/utility-earnings-financial-statements-issued-by-various-public.html | UTILITY EARNINGS.; Financial Statements Issued by Various Public Service Companies. Federal Water Service. Illinois Power and Light. California Consumers. Eastern Minnesota Power. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/return-of-590000-to-ateca-ordered-federal-court-at-request-of.html | RETURN OF $590,000 TO ATECA ORDERED; Federal Court, at Request of Tuttle, Directs Him to Give Seized Fund to Mexican $180,500 HELD FOR SUIT Sum Retained to Cover Civil Action by Torreon Bank, Which Alleges It Was Looted of $168,000. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/cambridge-has-322-in-oxford-cricket-bats-all-day-for-loss-of-eight.html | CAMBRIDGE HAS 322 IN OXFORD CRICKET; Bats All Day for Loss of Eight Wickets in 91st Annual Intervarsity Match.SOCIETY WITNESSES PLAY Steady Batting Against Good Bowling and Excellent Fielding Mark Contest at Lord's. Old-Time Rivalry Evident. Kemp-Welch Stars. Morgan Scores a Century. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/curb-stocks-advance-to-new-high-records-aluminium-of-america.html | CURB STOCKS ADVANCE TO NEW HIGH RECORDS; Aluminium of America Crosses 400 After 45  Point Rise--Utilities Up and Oils Firmer. Curb Exteeds Ticker Service. General Baking Rebuilds Plants. Shubert Plans Dividend Action Bought by Continental Can Co. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mrs-howard-scores-on-round-hilllinks-home-club-player-takes-class-a.html | MRS. HOWARD SCORES ON ROUND HILL-LINKS; Home Club Player Takes Class A Honors With 90-8-82--Mrs. Bishop Leads Class B. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/swan-former-stanford-guard-named-line-coach-at-colgate.html | Swan, Former Stanford Guard, Named Line Coach at Colgate | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/company-meetings.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/english-team-in-berlin-will-play-germany-in-european-zone-davis-cup.html | ENGLISH TEAM IN BERLIN.; Will Play Germany in European Zone Davis Cup Final. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/eckener-will-not-change-posts.html | Eckener Will Not Change Posts. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/rockefeller-at-90-cuts-birthday-cake-varies-his-usual-routine-to.html | ROCKEFELLER AT 90 CUTS BIRTHDAY CAKE; Varies His Usual Routine to That Extent, but Sticks to His Round of Golf. GETS MANY FELICITATIONS Spends Day Quietly at Pocantico Hills With 3 YoungerGenerations of Family. Plays Daily Round of Golf. ROCKEFELLER AT 90 CUTS BIRTHDAY CAKE Many Telegrams Received. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/hosts-were-the-jeremiah-maguires.html | Hosts Were the Jeremiah Maguires. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/american-funds-to-aid-15000-hungry-chinese-they-and-their.html | AMERICAN FUNDS TO AID 15,000 HUNGRY CHINESE; They and Their Families Will Get Grain for Work on Irrigation Project. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/heads-aleph-zadik-aleph-joseph-karish-of-minneapolis-elected.html | HEADS ALEPH ZADIK ALEPH.; Joseph Karish of Minneapolis Elected President at Pittsburgh Session. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/jack-kearns-in-fight-is-so-bruised-by-ce-delaney-actor-that-he.html | JACK KEARNS IN FIGHT.; Is So Bruised by C.E. Delaney Actor, That He Delays Leaving Coast. | TRUE | | C1B 33801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/hoovers-end-stay-at-virginia-camp-president-spent-time-mostly-in.html | HOOVERS END STAY AT VIRGINIA CAMP; President Spent Time Mostly in Resting--Wife Took Horseback Ride With Party. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/chatford-is-first-in-hotel-embassy-6to1-shot-closes-with-a-rush-to.html | CHATFORD IS FIRST IN HOTEL EMBASSY; 6-to-1 Shot Closes With a Rush to Beat Stephanus in Feature at Empire City. WHITNEY'S NIATO WINS Though Making Her First Start, Filly Leads Odds-On Favorite, Ha-- Please Triumphs. First Victory of Year. Wins Second Race in Row. | TRUE | By Bryan Field. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/reveals-overassessment-internal-revenue-bureau-cuts-estimate-on-the.html | REVEALS OVERASSESSMENT.; Internal Revenue Bureau Cuts Estimate on the Ella Rogers Estate. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/plan-benefit-for-frank-goldberg.html | Plan Benefit for Frank Goldberg. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/on-produce-exchange-list-securities-admitted-to-trading-include.html | ON PRODUCE EXCHANGE LIST; Securities Admitted to Trading Include Cables and Wireless Shares. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/catherine-aitken-engaged-to-marry-to-wed-cd-owen-jrmary-c-hale.html | CATHERINE AITKEN ENGAGED TO MARRY; To Wed C.D. Owen Jr.-- Mary C. Hale Betrothed to C.H. Chase 3d. Hale--Chase. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/not-mentioning-but-meaning.html | NOT MENTIONING BUT MEANING | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/veteran-of-crime-is-victor-in-court-big-bill-hawley-70-who-has.html | VETERAN OF CRIME IS VICTOR IN COURT; "Big Bill Hawley," 70, Who Has Served 20 Years in Prison, Freed of Theft Charge. VICTIM RECOVERS MONEY Guest in Hotel Where Defendant Was Clerk Gets $231 of $900 "Lost" While There. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/fight-over-station-plaza-site.html | Fight Over Station Plaza Site. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/young-stowaway-wins-aid-seeking-a-lindbergh-career.html | Young Stowaway Wins Aid, Seeking a Lindbergh Career | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/will-open-longest-of-air-mail-routes-service-from-canal-zone-to.html | WILL OPEN LONGEST OF AIR MAIL ROUTES; Service From Canal Zone to Chile, Starting Next Tuesday, Will Be Over 3,900 Miles. FLIGHTS ARE SET WEEKLY Will Provide 9 -Day Link Between This City and Santiago-- Another Extension Planned. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/9-bridal-couples-on-ship-dinner-given-at-sea-for-newlywed.html | 9 BRIDAL COUPLES ON SHIP; Dinner Given at Sea for Newly-Wed Passengers on the Virginia. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/southern-cross-arrives-at-athens.html | Southern Cross Arrives at Athens. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/trek-here-from-bogota-two-colombian-cadets-and-burro-take-9-months.html | TREK HERE FROM BOGOTA.; Two Colombian Cadets and Burro Take 9 Months to Mexico City. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/byrd-names-beacon-in-honor-of-edison-sends-congratulations-from-the.html | BYRD NAMES BEACON IN HONOR OF EDISON; Sends Congratulations From the Antarctic on Jubilee of Incandescent Lamp. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/kilbourne-sent-to-manila-brig-general-jackson-will-take-his-place.html | KILBOURNE SENT TO MANILA; Brig. General Jackson "Will Take His Place at Madison Barracks. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/favorites-gain-at-net-gilpin-major-bassford-and-gress-advance-at.html | FAVORITES GAIN AT NET.; Gilpin, Major, Bassford and Gress Advance at Mohonk Lake. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/man-burned-to-death-held-murder-victim-fire-chief-finds-new.html | MAN BURNED TO DEATH HELD MURDER VICTIM; Fire Chief Finds New Evidence in Blaze Which Killed Joseph London, 60, at Convertown, N.J. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/rail-freight-subway-proposed-in-london-vast-elevators-will-lift.html | RAIL FREIGHT SUBWAY PROPOSED IN LONDON; Vast Elevators Will Lift Cars to Surface in $200,000,000 Plan to Ease Traffic. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/sterling-advances-artificial-aid-seen-rate-up-cent-to-485-38-on.html | STERLING ADVANCES, ARTIFICIAL AID SEEN; Rate Up  Cent to $4.85 3/8 on Large Purchases by One or Two Banks. CHECK TO GOLD MOVEMENT Dealers Think Further Shipments Unlikely, With Exchange Above Export Level. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/bond-flotations-securities-of-utility-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Utility and Other Companies to Be Marketed by Investment Bankers. Mortgage Certificates. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/plans-argentine-airway-oneill-on-landing-at-rio-de-janeiro.html | PLANS ARGENTINE AIRWAY.; O'Neill, on Landing at Rio de Janeiro, Forecasts Weekly Flights. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/municipal-loans-announcement-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcement of New Securities to Be Offered to Bankers and the Public. Cuyahoga County, Ohio. San Antonio, Texas. Larchmont, N.Y. Passic County, N.J. Utica, N.Y. El Paso, Texas. Cliffside Park. N.J. Denville, N.J. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/lindbergh-flies-first-tat-leg-takes-plane-bearing-bride-and.html | LINDBERGH FLIES FIRST T.A.T. LEG; Takes Plane, Bearing Bride and Passengers, From California to Arizona. WEST BOUND FLIERS LAND Amelia Earhart on One of the Machines Making Jump From Columbus to Oklahoma. Ford Greets Passengers. Waynoka the Goal. Five Women Westward Bound. Miss Earhart Makes-Flight. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/man-held-in-warsaw-in-plot-to-rob-dewey-burglar-of-embassies-caught.html | MAN HELD IN WARSAW IN PLOT TO ROB DEWEY; Burglar of Embassies Caught in Home of the American Financial Adviser. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/bishop-cannon-out-of-kable-inquiry-bankruptcy-trustee-decides-he.html | BISHOP CANNON OUT OF KABLE INQUIRY; Bankruptcy Trustee Decides He Was Merely a Customer of Defunct Brokerage House. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/liners-to-show-talkies-new-apparatus-installed-on-the-aquitania-and.html | LINERS TO SHOW TALKIES.; New Apparatus Installed on the Aquitania and the Majestic. | TRUE | | C1B 33801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/secretary-adams-scores-on-vanitie-pilots-lambert-yacht-to-seventh.html | SECRETARY ADAMS SCORES ON VANITIE; Pilots Lambert Yacht to Seventh Straight Victory Over the Resolute at North Haven. SAIL OVER 16-MILE COURSE Margin is 1:41 on Corrected Time --Nokomis, With Hoyt at Wheel, Wins Alden Special. Secretary Adams Boards Vanitie. Fresh Breeze Helps Yachts. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/no-spreckels-will-found-widow-may-inherit-entire-estate-of-yonkers.html | NO SPRECKELS WILL FOUND; Widow May Inherit Entire Estate of Yonkers Sugar Man. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/argentine-strike-grows-port-walkout-at-rosario-threatens-to-become.html | ARGENTINE STRIKE GROWS.; Port Walkout at Rosario Threatens to Become Serious. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/20000-painting-stolen-a-small-teniers-5-by-7-inches-is-cut-from.html | $20,000 PAINTING STOLEN.; A Small Teniers, 5 by 7 Inches, Is Cut From Frame in Brussels. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/singer-outpoints-duane-in-10-rounds-gains-decisive-victory-in.html | SINGER OUTPOINTS DUANE IN 10 ROUNDS; Gains Decisive Victory in Benefit Bout at Starlight ParkBefore 10,000.SCALFARO STOPS TISCHReferee Ends Fray in Sixth After Loser Is Floored Fourth Time--Tripoli Wins Semi-Final. Singer Falters After Fifth. Tripoli Gets Decision. Tisch Floored Four Times. | TRUE | By James P. Dawson. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/enters-long-beach-race-councilman-power-endorsed-by-democratic-club.html | ENTERS LONG BEACH RACE.; Councilman Power Endorsed by Democratic Club for Mayor. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/reds-here-declare-lovestone-beaten-communist-central-committee-says.html | REDS HERE DECLARE LOVESTONE BEATEN; Communist Central Committee Says "Splitting Program" Is Decisively Defeated. FINDS EXPULSION ENDORSED But Some Hesitation Is Seen in Party in Connecticut and California Districts. See Efforts to Deceive Party. Call for Decision. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/dry-killer-exonerated-arkansas-constable-shot-slayer-of-marshal-in.html | DRY KILLER EXONERATED.; Arkansas Constable Shot Slayer of Marshal in Fight at Raid. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ficucello-gains-decision-over-dean-new-yorker-floors-boston-boxer.html | FICUCELLO GAINS DECISION OVER DEAN; New Yorker Floors Boston Boxer in First Round at New York. A.C. Amateur Show. MALONE STOPS McGRATH Referee Halts Clash in the Third-- Lawless Beats Johanes in Another Inter-City Event. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/wife-shoots-policeman-she-is-held-though-both-say-i-was-an-accident.html | WIFE SHOOTS POLICEMAN.; She Is Held, Though Both Say I Was an Accident. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/jd-rockefeller-jr-urged-as-fusion-mayor-ottinger-says-he-could-not.html | J.D. Rockefeller Jr. Urged as Fusion Mayor; Ottinger Says He Could Not Be Defeated | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/cloak-union-to-give-terms-to-300-shops-settlements-with.html | CLOAK UNION TO GIVE TERMS TO 300 SHOPS; Settlements With Independents to Be Taken Up Thursday, Dubinsky Announces. 10,000 MARCH AS PICKETS Strike Leaders to Invite Group of Chain Store Executives to Confer on Lifting of Standards. Plans Chain Store Conference Two Stabbed in clash. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/finds-whales-fleeing-the-north-atlantic-scythias-captain-says.html | FINDS WHALES FLEEING THE NORTH ATLANTIC; Scythia's Captain Says Hunters Have Driven Nearly All to Other Oceans. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/protest-airfield-dust-armonk-citizens-have-manager-in-court-on.html | PROTEST AIRFIELD DUST.; Armonk Citizens Have Manager in Court on Nuisance Charge. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/columbia-summer-classes-enrolment-of-14000-including-500-foreign.html | COLUMBIA SUMMER CLASSES; Enrolment of 14,000, Including 500 Foreign Students, Starts Session. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/will-hear-elliott-story-directors-of-bank-to-consider-abduction.html | WILL HEAR ELLIOTT STORY.; Directors of Bank to Consider Abduction Tale Today. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York New Jersey and Elsewhere | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/motor-fuel-tax-paid-2100000-for-may-state-revenue-in-first-month-of.html | MOTOR FUEL TAX PAID $2,100,000 FOR MAY; State Revenue in First Month of Levy Reported--City Will Receive $69,430. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/price-ranges-narrow-in-counter-market-early-sagging-tendency.html | PRICE RANGES NARROW IN COUNTER MARKET; Early Sagging Tendency Followed by Strength at End of Day-- Bank Shares Fairly Active. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/honor-joseph-odonohue-jr.html | Honor Joseph O'Donohue Jr. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/stock-exchange-wins-93-gains-15th-victory-by-defeating-fort-slocum.html | STOCK EXCHANGE WINS, 9-3.; Gains 15th Victory by Defeating Fort Slocum Nine. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/st-jean-double-victor-triumphs-over-robins-and-carlton-at-pocket.html | ST. JEAN DOUBLE VICTOR.; Triumphs Over Robins and Carlton at Pocket Billiards. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/greater-bank-unions-said-to-be-imminent-ee-embree-calls-recent.html | GREATER BANK UNIONS SAID TO BE IMMINENT; E.E. Embree Calls Recent Mergers Only First Steps in Formation of Huge Institutions Here. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/bronx-taxpayer-purchased.html | Bronx Taxpayer Purchased. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/omaha-leader-held-on-liquor-charges-hb-zimman-accused-of-having.html | OMAHA LEADER HELD ON LIQUOR CHARGES; H.B. Zimman Accused of Having Bottle of Alcohol and Resisting Federal Officers. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/longo-owes-425986-puts-his-assets-including-city-trust-stock-at.html | LONGO OWES $425,986.; Puts His Assets Including City Trust Stock at $1,041,499. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/britain-reassures-reich-on-mandate-undersecretary-for-colonies-sent.html | BRITAIN REASSURES REICH ON MANDATE; Under-Secretary for Colonies, Sent Specially to Geneva, Pledges Careful Action. TANGANYIKA IS INVOLVED British Plan Before Commission to Consolidate It With Kenya and Uganda Fought by Germans. | TRUE | By Clarence H. Streit. Wireless To the New York Times. | C1B 33801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/kamrath-defeats-colt-at-net-64-64-triumphs-as-junior-tourney-opens.html | KAMRATH DEFEATS COLT AT NET, 6-4, 6-4; Triumphs as Junior Tourney Opens at Manursing Island Club--S. Seligson Wins. BUXBY AND TALBOT SCORE Advance to the Quarter-Final Round --Hecht Reaches the Final of the Boys' Division. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/first-wire-of-new-hudson-bridge-to-span-the-river-today.html | FIRST WIRE OF NEW HUDSON BRIDGE TO SPAN THE RIVER TODAY. | TRUE | P. & A. Photo. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/woman-accuses-banker-american-charges-budapest-director-tricked-her.html | WOMAN ACCUSES BANKER.; American Charges Budapest Director Tricked Her to Get Funds. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/hyde-opens-radio-hour-asks-urban-and-rural-interest-in-work-of-new.html | HYDE OPENS RADIO HOUR.; Asks Urban and Rural Interest in Work of New Farm Board. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/pennsylvania-promotes-gd-ogden.html | Pennsylvania Promotes G.D. Ogden. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/radio-beacon-tests-for-blind-flying-army-aviator-to-conduct.html | RADIO BEACON TESTS FOR 'BLIND' FLYING; Army Aviator to Conduct Experiments at Mitchel Field forGuggenheim Fund.TO USE ELECTRIC LAMPS These, Controlled From Ground,Will Be Visible to Flier forGuidance--Broadcast Features. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-jersey-club-loses-in-cricket-baltimore-cc-defeats-union-county.html | NEW JERSEY CLUB LOSES IN CRICKET; Baltimore C.C. Defeats Union County Players at Elizabeth by 110 to 88. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/will-of-actress-invalid-mother-disinherited-by-failure-of-margaret.html | WILL OF ACTRESS INVALID.; Mother Disinherited by Failure of Margaret Lawrence to Sign Name. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/insurance-body-dissolved-court-cancels-charter-of-brooklyn.html | INSURANCE BODY DISSOLVED; Court Cancels Charter of Brooklyn Taxpayers' Association. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/decide-to-admit-voltaires-candide-customs-authorities-after-reading.html | DECIDE TO ADMIT VOLTAIRE'S CANDIDE'; Customs Authorities, After Reading Book, Release EditionSeized at Boston. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/chicago-daily-news-in-skyscraper-home-hoover-after-radio-message.html | CHICAGO DAILY NEWS IN SKYSCRAPER HOME; Hoover, After Radio Message, Starts Presses by Switch at Washington. PAPER'S FOUNDERS LAUDED Work of Stone and Lawson Told Of by Rufus Dawes, Among the Speakers at Dedication. Message From Hoover. Responsibility of Press Told Of. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/aero-corporation-formed-will-acquire-stock-of-simplex-aircraft-and.html | AERO CORPORATION FORMED; Will Acquire Stock of Simplex Aircraft and Securities of Covert Gear. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on July 3. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/schaaf-to-meet-gagnon.html | Schaaf to Meet Gagnon. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-taxis-in-operation-national-puts-50-on-streetswill-send-out-200.html | NEW TAXIS IN OPERATION.; National Puts 50 on Streets--Will Send Out 200 More. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/fixture-men-seek-to-revive-parley-move-to-treat-independentlywith.html | FIXTURE MEN SEEK TO REVIVE PARLEY; Move to Treat Independently With Union in Building Trades Dispute. BUT FAIL TO AVERT CRISIS Workers Reported Cool Toward New Arbitration Effort--Their Answer Expected Today. Union Cool Toward Request. Employers Refused to State Case. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mrs-rutherfurd-becomes-princess-stepdaughter-of-late-wk-vanderbilt.html | MRS. RUTHERFURD BECOMES PRINCESS; Stepdaughter of Late W.K. Vanderbilt Weds Prince Charles Murat in Paris. MARGARET CHACE MARRIED Bride of Roland Tyler in Beverly (Mass.) Ceremony--Jane Allen Weds James William Gray. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ficucello-to-box-murcla.html | Ficucello to Box Murcla. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/bishops-prfss-use-of-new-prayer-book-primate-will-move-resolution.html | BISHOPS PRFSS USE OF NEW PRAYER BOOK; Primate Will Move Resolution Permitting Its Adoption at Canterbury Convocation. WOULD NOT FORCE CHANGE Church Resorts to Administrative Action After Defeat in Commons --Seeks to Limit Variations. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/asks-sejm-to-vote-credit-polish-government-wants-2250000-more-for.html | ASKS SEJM TO VOTE CREDIT.; Polish Government Wants $2,250,000 More for Port and Railways. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ends-study-of-spectra-dr-de-bruin-of-holland-establishes-record-in.html | ENDS STUDY OF SPECTRA.; Dr. De Bruin of Holland Establishes Record in Washington Analyses. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/elizabeth-water-rate-up-bills-to-go-out-this-week-will-carry-40-per.html | ELIZABETH WATER RATE UP; Bills to Go Out This Week Will Carry 40 Per Cent Increase. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/girlhater-knifes-one-in-broadway-youth-slashes-young-woman-in-back.html | GIRL-HATER KNIFES ONE IN BROADWAY; Youth Slashes Young Woman in Back With Razor in Downtown Crowd. CAPTURED AND BEATEN Saved by Policeman From Angry Throng--Confesses He Stabbed a Detroit Woman. Detroit Police Investigating. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/gang-initiation-kills-boy-7-blood-poisoned-by-scratch.html | Gang Initiation Kills Boy, 7, Blood Poisoned by Scratch | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mgauley-weakens-on-kidnapping-plot-gives-up-belief-man-he-accused.html | M'GAULEY WEAKENS ON KIDNAPPING PLOT; Gives Up Belief Man He Accused Was Sent by Borgia's Friends to Block Murder Trial. CASE TO BE HEARD TODAY Pecora Says His Office Now Plans No Action and His Aide Filed No Formal Complaint. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/dominions-to-join-parley-they-will-send-delegations-to-young-plan.html | DOMINIONS TO JOIN PARLEY ; They Will Send Delegations to Young Plan Conference. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/construction-awards-up-weeks-total-in-metropolitan-area-is-double.html | CONSTRUCTION AWARDS UP.; Week's Total in Metropolitan Area Is Double That a Year Ago. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/store-chains-show-large-gains-in-june.html | STORE CHAINS SHOW LARGE GAINS IN JUNE | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/air-fleet-is-ready-to-bomb-new-york-planes-of-reds-will-attempt-to.html | AIR FLEET IS READY TO 'BOMB' NEW YORK; Planes of Reds Will Attempt to "Destroy" Skyscrapers Under Cover of Darkness. LAND INVASION IMMINENT Blue Forces Mobilize at Camp Dix Under a Great Handicap--Time of Raids "Unknown." Red Air Forces to Work in Dark. "Refugees" Hamper Operations. Trenton Vital to Defense. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/youall.html | "You-All." | TRUE | CHARLES WILLIS THOMPSON. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/west-coast-plane-saves-day-in-travel-air-transport-line-from.html | WEST COAST PLANE SAVES DAY IN TRAVEL; Air Transport Line From Portland, Ore., to Los AngelesTraverses Varied Clime. | TRUE | By T.j.c. Martyn. Staff Correspondent of the New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ruth-deprived-of-two-homers-by-screen-in-st-louis-park.html | Ruth Deprived of Two Homers by Screen in St. Louis Park | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/capt-eble-named-head-of-customs-service-mellon-chooses-chief-at.html | CAPT. EBLE NAMED HEAD OF CUSTOMS SERVICE; Mellon Chooses Chief at Berlin as the Successor to Commissioner Camp. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/editor-quits-the-graphic-emile-gauvreau-disagrees-with-owner-on.html | EDITOR QUITS THE GRAPHIC.; Emile Gauvreau Disagrees With Owner on Policy. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/austrian-stage-asks-aid-radio-movies-and-summer-sports-handicap.html | AUSTRIAN STAGE ASKS AID.; Radio, Movies and Summer Sports Handicap Provincial Theatres. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/gunns-74-helps-guaranty-to-win-trust-company-leads-bankers-league.html | GUNN'S 74 HELPS GUARANTY TO WIN; Trust Company Leads Bankers' League Golfers, Gaining 2d Leg on Sabin Trophy. FULKERSON SCORES A 77 Kenneth B. Smith, With 78, Is Only Other to Break 80 Over the Maroneck Course. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/negro-children-in-camp-first-60-leave-for-two-weeks-stay-upstate.html | NEGRO CHILDREN IN CAMP.; First 60 Leave for Two Weeks' Stay Up-State. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/arthur-b-appleby-former-sheriff-and-first-mayor-of-spotswood-nj.html | ARTHUR B. APPLEBY.; Former Sheriff and First Mayor of Spotswood, N.J., Dies. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/pittsburgh-signs-flagstead.html | Pittsburgh Signs Flagstead. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/herron-scores-151-to-win-golf-medal-leads-qualifiers-in-36hole-test.html | HERRON SCORES 151 TO WIN GOLF MEDAL; Leads Qualifiers in 36-Hole Test in Pennsylvania Amateur Tourney.WISOTZKEY IS 2D WITH 154Brand and Platt Tied for Third--Victor Has Round of 33 OverMerion Links. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/catholic-groups-to-meet-womens-union-and-central-verein-will.html | CATHOLIC GROUPS TO MEET; Women's Union and Central Verein Will Convene Here Aug. 31. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/superior-oil-stock-to-be-cut-to-third-one-share-to-be-issued-for.html | SUPERIOR OIL STOCK TO BE CUT TO THIRD; One Share to Be Issued for Three if Plan is Ratified by Stockholders. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/bank-inquiry-started-by-birmingham-jury-judge-charges-jurors-to.html | BANK INQUIRY STARTED BY BIRMINGHAM JURY; Judge Charges Jurors to Investigate the Whole Situation--Fifth Bank Fails. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mrs-charles-turrell-wife-of-artist-dies-of-pneumonia-of-white.html | MRS. CHARLES TURRELL.; Wife of Artist Dies of Pneumonia of White Plains. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/alsatian-gunman-freed-autonomist-acquitted-after-prosecutor.html | ALSATIAN GUNMAN FREED.; Autonomist Acquitted After Prosecutor Forgives Assailant. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/gerard-leaves-montreal-sextet.html | Gerard Leaves Montreal Sextet. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/air-mail-pilot-killed-as-plane-drops-afire-tw-gurley-of.html | AIR MAIL PILOT KILLED AS PLANE DROPS, AFIRE; T.W. Gurley of Philadelphia on Way Here When Accident Occurs Near Berlin, N.J. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-ameli-aide-sworn.html | New Ameli Aide Sworn In. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/saves-largely-on-ties-michigan-central-reduces-renewals-by.html | SAVES LARGELY ON TIES.; Michigan Central Reduces Renewals by Preservative Methods. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mitchell-field-barracks-begun.html | Mitchell Field Barracks Begun. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/lambs-for-the-slaughter.html | LAMBS FOR THE SLAUGHTER. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/polo-play-on-saturday-new-england-tourney-to-start-at-greenwich.html | POLO PLAY ON SATURDAY.; New England Tourney to Start at Greenwich Club. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/buy-air-rights-for-light-harriman-building-owners-lease-space-above.html | BUY AIR RIGHTS FOR LIGHT.; Harriman Building Owners Lease Space Above Adjoining Site. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen IN Each Major League | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/britishers-hold-workout-at-yale-oxford-and-cambridge-track-athletes.html | BRITISHERS HOLD WORKOUT AT YALE; Oxford and Cambridge Track Athletes Fraternize With Eli and Harvard Stars. TRAIN FOR BIENNIAL MEET Scheduled to Leave Tomorrow for Cambridge to Drill for Contests Saturday. Unusual Interest in Meet. Athletes Honored by Mayor. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/doremus-held-for-grand-jury.html | Doremus Held for Grand Jury. | TRUE | Special to The New York Times. | C1B 33801 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/met-golf-stars-invited-offered-use-of-lido-links-for-practice-for.html | MET. GOLF STARS INVITED.; Offered Use of Lido Links for Practice for Title Tourney. | TRUE | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/queen-towt-on-first-in-sarnia-handicap-sets-pace-in-kenilworth-dash.html | QUEEN TOWT ON FIRST IN SARNIA HANDICAP; Sets Pace in Kenilworth Dash and Holds On to Beat Fortunate Girl by Head. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/two-army-fliers-die-in-canal-zone-crash-lieuts-sessions-and.html | TWO ARMY FLIERS DIE IN CANAL ZONE CRASH; Lieuts. Sessions and Bleakley Barred to Death in Plane After Going Into Tailspin. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-cabinet-in-portugal-general-ferraz-is-premier-and-foreign.html | NEW CABINET IN PORTUGAL.; General Ferraz Is Premier and Foreign Minister. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/says-jewelers-make-choice-fraud-victims-drbenjamin-battin-at.html | SAYS JEWELERS MAKE 'CHOICE' FRAUD VICTIMS; Dr.Benjamin Battin at Atlantic City Meeting Sees Antiquated Methods as Cause. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/england-likes-talkies-france-does-not-take-to-them-however-says.html | ENGLAND LIKES TALKIES.; France Does Not Take to Them, However, Says James B. Quirk. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/wet-smack-coed-score-mrs-goulds-and-parkinsons-yachts-win-off.html | WET SMACK, CO-ED SCORE.; Mrs. Gould's and Parkinson's Yachts Win Off Huntington. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/wheeling-settles-for-stock-corner-terms-made-with-rj-marony-who-was.html | WHEELING SETTLES FOR STOCK CORNER; Terms Made With R.J. Marony, Who Was Unable to Convert Preferred Shares. DEFENSE PLEA VOIDED Judge Bondy Held Company Should Have Been More Diligent in Delivering Common Stock. Many Unable to Convert Shares. Defense Point Stricken Out. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/hubert-gardiner-dies-on-golf-links-prominent-business-man-of.html | HUBERT GARDINER DIES ON GOLF LINKS; Prominent Business Man of Brooklyn Stricken Near Summer Home on Lake George.IN MATCH WITH RELATIVESWas President of a Concern HeFounded and an Officer in Others. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/witch-doctor-jailed-negro-woman-charged-a-patient-22-to-paralyze.html | "WITCH DOCTOR" JAILED.; Negro Woman Charged a Patient $22 to "Paralyze the Devil." | TRUE | | C2B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/sonnenberg-to-wrestle-will-defend-worlds-title-against-lewis.html | SONNENBERG TO WRESTLE.; Will Defend World's Title Against Lewis Tonight at Braves Field. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/utica-hospital-shocks-roosevelt-governor-says-overcrowding-at-state.html | UTICA HOSPITAL SHOCKS ROOSEVELT; Governor Says Overcrowding at State Insane Institution is Disgraceful. KNIGHT WILL JOIN TOUR Senate Leader Invited as Executive Announces He Will Renew Effort for Appropriations. Alcoholic Patients Increase. Praised Care of Children. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/40mile-bike-race-tonight-two-other-title-events-are-listed-by-new.html | 40-MILE BIKE RACE TONIGHT.; Two Other Title Events Are Listed by New York Velodrome. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/comedian-gets-500000-estate-bequeathed-to-thomas-k-heath-by-wife.html | COMEDIAN GETS $500,000.; Estate Bequeathed to Thomas K. Heath by Wife, Who Died at Long Island City. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/newspaper-service-places-financing-willard-co-and-ames-emerich-co.html | NEWSPAPER SERVICE PLACES FINANCING; Willard & Co. and Ames, Emerich & Co. to Market Issueof Debentures. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/auction-results.html | AUCTION RESULTS. | TRUE | By James R. Murphy. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/report-on-acreage-aids-cotton-prices-officials-estimate-less-than.html | REPORT ON ACREAGE AIDS COTTON PRICES; Officials Estimate Less Than Was Expected--Commission Houses Replace Contracts. NET GAIN 19 TO 25 POINTS Options on December and January Depressed by Heavy Selling Before Figures Appear. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/guarding-the-philippine-treasury.html | GUARDING THE PHILIPPINE TREASURY. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/50000-gem-theft-importer-charges-new-york-dealer-and-hotel-bellboy.html | $50,000 GEM THEFT, IMPORTER CHARGES; New York Dealer and Hotel Bellboy Held Up in a Detroit Hotel, He Says. BOUND AND LIPS SEALED Then Both Thrown Into Bathtub by Two Armed Robbers, He Tells the | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/big-farms-in-russia.html | BIG FARMS IN RUSSIA. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/jersey-city-loses-by-76-drops-fourth-game-of-series-to-buffalo.html | JERSEY CITY LOSES BY 7-6.; Drops Fourth Game of Series to Buffalo After Getting Early Lead. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/tory-argues-duties-help-british-trade-sir-cunliffelister-stirs.html | TORY ARGUES DUTIES HELP BRITISH TRADE; Sir Cunliffe-Lister Stirs Debate in Commons on Safeguarding and McKenna Levies. LABORITE OPPOSES STAND Graham Speaking for Government, Says There Is No Bargaining Value in Customs Taxes. Tories Seek to Win Laborites. Graham Gives Labor Stand. Will Urge Arms Traffic Pact. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/financial-markets-irregularity-in-stocks-call-money-9-sterling.html | FINANCIAL MARKETS; Irregularity in Stocks, Call Money 9%, Sterling Recovers Sharply. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/offers-aviation-courses-university-of-pittsburgh-will-meet.html | OFFERS AVIATION COURSES.; University of Pittsburgh Will Meet Requirements for Pilot Licenses. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/typist-champion-finds-52000-bonds-george-hossfield-discovers-bank.html | TYPIST CHAMPION FINDS $52,000 BONDS; George Hossfield Discovers Bank Securities Left on Train Seat by a Church Elder. RETURNS THEM TO OWNER Learns Address Through Bond House--Refuses to Accept Reward for Service. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/duluth-collector-quits-had-been-suspended-on-charges-of-liquor.html | DULUTH COLLECTOR QUITS.; Had Been Suspended on Charges of Liquor Smuggling. | TRUE | | C1B 33801 |

| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/endurance-fliers-near-new-record-mendell-and-reinhart-appear-to.html | ENDURANCE FLIERS NEAR NEW RECORD; Mendell and Reinhart Appear to Have a Chance to Better Cleveland Time. ON SEVENTH DAY IN AIR Faulty Gauging Reduces Gasoline Supply, but Tender Keeps Plane Going at Culver City, Cal. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/spanish-general-on-trial-castro-girona-valencia-commander.html | SPANISH GENERAL ON TRIAL.; Castro Girona, Valencia Commander, Court-Martialed for Uprising. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/one-dead-in-philadelphia-heat-also-overcomes-a-scores-as-mercury.html | ONE DEAD IN PHILADELPHIA.; Heat Also Overcomes a Scores as Mercury Hits 93 Degrees. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/post-and-paddock.html | Post and Paddock | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/manager-gorman-to-quit-post-with-new-york-american-six.html | Manager Gorman to Quit Post With New York American Six | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/business-women-told-to-shed-timid-role-leaders-exhort-federation.html | BUSINESS WOMEN TOLD TO SHED TIMID ROLE; Leaders Exhort Federation Delegates to Advertise Themselvesand Boost Each Other. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/offer-to-refinance-the-clarke-bank-members-of-firm-gain-delay-on.html | OFFER TO REFINANCE THE CLARKE BANK; Members of Firm Gain Delay on Revelation of Assets Until Today Pending Their Plan. PROMISE TO GET $2,000,000 Postoffice Inspectors End Investigation--Liabilities Put at$5,574,723. Accountants to Report Today. Offer to Raise $2,000,000. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/buys-in-fifth-avenue-house.html | Buys in Fifth Avenue House. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/hendryx-inquest-goes-on-new-haven-coroner-delays-decision-because.html | HENDRYX INQUEST GOES ON; New Haven Coroner Delays Decision Because of New Evidence. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/doctor-left-suicide-note-son-of-rabbi-weiss-believed-to-have-leaped.html | DOCTOR LEFT SUICIDE NOTE.; Son of Rabbi Weiss Believed to Have Leaped Into River. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/henry-f-straw-retired-agent-of-amoskeag-manufacturing-company-dies.html | HENRY F. STRAW.; Retired Agent of Amoskeag Manufacturing Company Dies. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/a-vision-of-fair-buildings.html | A VISION OF FAIR BUILDINGS. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/tiger-four-plays-today-clashes-with-greentree-team-in-hempstead-cup.html | TIGER FOUR PLAYS TODAY.; Clashes With Greentree Team in Hempstead Cup Series. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/general-ely-visits-fort-niagara-camp-he-reviews-citizens-training.html | GENERAL ELY VISITS FORT NIAGARA CAMP; He Reviews Citizens' Training Battalion and Troops of the 28th Infantry. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/neal-rides-11-winners-in-week.html | Neal Rides 11 Winners in Week. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/zinc-stocks-increased-in-june.html | Zinc Stocks Increased in June. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/catholic-burial-denied-to-gangster-three-catholic-churches-turn.html | CATHOLIC BURIAL DENIED TO GANGSTER; Three Catholic Churches Turn Away Cortege of Tricoli Slain in West Orange. LIES IN UNHALLOWED GRAVE Widow and Mother Finally Prevail Upon Protestant Pastor to Hold Service--Racketeers Shun Rites. Find Church Doors Closed. Gangsters Shun Funeral. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/fuel-contract-for-burns-brothers.html | Fuel Contract for Burns Brothers. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/revelstoke-employes-in-12000000-will-british-banker-left-1000000-to.html | REVELSTOKE EMPLOYES IN $12,000,000 WILL; British Banker Left $1,000,000 to Hospitals--Bequests Will Also Benefit Schools. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/giants-blank-reds-30-for-3d-in-row-benton-hurls-sterling-ball.html | GIANTS BLANK REDS, 3-0, FOR 3D IN ROW; Benton Hurls Sterling Ball, Allowing Only 3 Singles in Polo Grounds Game. 2 RUNS CROSS IN THIRD Hogan's Base Drive and Doubles by Fullis and Leach Clinch Game -May Loses in Box. Hurls Second Straight Shut-Out. Fullis Scores in First. Genewich Banished From Dugout. | TRUE | By John Drebinger. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/investigators-urge-british-woolens-duty-committee-named-by-tory.html | INVESTIGATORS URGE BRITISH WOOLENS DUTY; Committee Named by Tory Government Sees Need for Tariffon Women's Dress Goods. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/may-get-san-francisco-collectorship.html | May Get San Francisco Collectorship | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ruffalo-to-meet-glick-monday.html | Ruffalo to Meet Glick Monday. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/motor-parts-sales-rise-survey-for-june-indicates-a-large-increase.html | MOTOR PARTS SALES RISE.; Survey for June Indicates a Large Increase Over Year Ago. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/bronx-boy-9-proves-youngest-imbiber-lad-found-in-a-lot-sleeping-off.html | BRONX BOY, 9, PROVES YOUNGEST IMBIBER; Lad Found in a Lot Sleeping Off Effects of Wine He 'Swiped' From His Grandmother. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Sifting Brokers' Opinions. Repaying Reserve Bank Borrowings. Sterling Above the Danger Point. Two Railroad Stocks. Activity in Convertible Bonds. Further Cuts in Bill Rate | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/kickhout-captures-trapshoot-title-scores-193-hits-to-triumph-in.html | KICKHOUT CAPTURES TRAPSHOOT TITLE; Scores 193 Hits to Triumph in State Amateur Event--Mrs. Wheeler Also Is Victor. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-cotton-crops-acreage-very-large-increase-over-1928-estimated-at.html | NEW COTTON CROP'S ACREAGE VERY LARGE; Increase Over 1928 Estimated at 1,511,000 Acres--Second Largest on Record. | TRUE | | C1B 33801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/a-wandering-minstrel.html | A WANDERING MINSTREL. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/phils-turn-back-cardinals-6-to-5-quell-rally-in-ninth-to-make-it.html | PHILS TURN BACK CARDINALS, 6 TO 5; Quell Rally in Ninth to Make It Three Out of Four in Series --Hurst Gets Home Run. BOTTOMLEY DRIVES NO. 20 Connects for Circuit at Start-- Hafey Extends Streak to Eight in Eight Games at Bat. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/tells-of-false-voting-at-homestead-pa-woman-election-clerk-in.html | TELLS OF FALSE VOTING AT HOMESTEAD, PA.; Woman Election Clerk in VareWilson Contest Testifies inSenate Inquiry. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/berlin-hails-namesake-mayor-congratulates-berlin-nh-on-its-100th.html | BERLIN HAILS NAMESAKE.; Mayor Congratulates Berlin, N.H., on Its 100th Anniversary. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/european-scientists-phone-to-convention-addresses-sent-to.html | EUROPEAN SCIENTISTS PHONE TO CONVENTION; Addresses Sent to Aix-la-Chapelle From The Hague, Budapest and Vienna--New Amplifier Used. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/cub-attack-beats-the-braves-by-113-assault-against-leverett-yields.html | CUB ATTACK BEATS THE BRAVES BY 11-3; Assault Against Leverett Yields 14 Hits and Brings Second Victory of Series. CARLSON IS EFFECTIVE Pitches His First Complete Contest of Year and Holds Boston to Five Safeties. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mason-stops-mckenna-wins-at-fort-wadsworth-as-referee-halts-bout-in.html | MASON STOPS McKENNA.; Wins at Fort Wadsworth as Referee Halts Bout in Eighth Round. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/salvaging-a-generation.html | "SALVAGING A GENERATION." | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/pay-for-penn-rr-stock-employes-to-complete-purchase-with-last-wage.html | PAY FOR PENN. R.R. STOCK; Employes to Complete Purchase With Last Wage Deduction Soon. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/hear-bowlers-hum-but-get-no-signal-canadian-radio-stations-report.html | HEAR BOWLER'S HUM BUT GET NO SIGNAL; Canadian Radio Stations Report Start of Motors on Chicagoto-Berlin Plane.THINKS FLIGHT IS DELAYEDPort Burwell Operator BelievesMachine Is Still on Ground atGreat Whale. Believe Plane at Great Whale. Better Weather Predicted. Radio Works Only in Flight. | TRUE | Special to The New York Times. Copyright 1929 by the Chicago Tribune. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/flushing-lots-auctioned-parcels-in-nassau-boulevard-area-bring.html | FLUSHING LOTS AUCTIONED; Parcels in Nassau Boulevard Area Bring $64,807 at Second Sale. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/blast-kills-six-on-fishing-boat.html | Blast Kills Six on Fishing Boat. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/jean-valentino-here-nephew-of-famous-movie-actor-to-visit-hollywood.html | JEAN VALENTINO HERE.; Nephew of Famous Movie Actor to Visit Hollywood. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/president-confers-with-triumvirate-on-state-policies-meets-william.html | PRESIDENT CONFERS WITH TRIUMVIRATE ON STATE POLICIES; Meets William J. Maier, New Republican Chairman, at White House Parley. URGES HARMONY IN PARTY Hoover Expresses Satisfaction Over Reports and Hopes for Gubernatorial Victory. CANDIDATES NOT DECIDED Tuttle and McGinnies Said to Be Chief Contenders for Party Choice for Governor. Hoover Expresses Satisfaction. Two Mentioned as | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/incorporations-decline-but-state-corporation-tax-revenue-for-year.html | INCORPORATIONS DECLINE.; But State Corporation Tax Revenue for Year Shows $3,306,000 Gain. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/money.html | MONEY. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/rubber-futures-advance-prices-up-90-to-130-points-in-response-to.html | RUBBER FUTURES ADVANCE.; Prices Up 90 to 130 Points in Response to Foreign Strength. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/tariff-brought-up-in-world-congress-retiring-president-emphasizes.html | TARIFF BROUGHT UP IN WORLD CONGRESS; Retiring President Emphasizes an Amsterdam Effect of Our Customs Levies. EUROPEANS TALK REPRISAL United States Delegates Seek to Allay Hostility at Private Discussions of Bill. CHINESE BALK AT PARLEY Refuse to Discuss Rehabilitation Plans When Committee Is Firm for Extraterritoriality. Pirelli Emphasizes Tariff Issue. Welcomed by Prince Consort. Three Urge Retaliation. Report to Hoover Expected. Chinese Pleads for Equality. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/joins-hammond-backers-larson-is-46th-governor-to-urge-militia.html | JOINS HAMMOND BACKERS.; Larson is 46th Governor to Urge Militia Chief's Re-Appointment. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/reports-professor-on-italys-penal-isle.html | REPORTS PROFESSOR ON ITALY'S PENAL ISLE | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/martin-is-beaten-by-johnny-dundee-former-champion-36-outpoints.html | MARTIN IS BEATEN BY JOHNNY DUNDEE; Former Champion, 36, Outpoints Boxer 12 Years HisJunior in Main Bout.LEONE BEATS AL PALMERGets Decision in Six-Round SemiFinal at Dexter Park--GaitoAlso Victor. Forces Martin to Miss. Dundee Bewilders Rival. Knapek Rallies at Close. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-bills-out-tomorrow-smaller-currency-will-be-put-in-circulation.html | NEW BILLS OUT TOMORROW.; Smaller Currency Will Be Put In Circulation Gradually. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/heydler-will-hear-wilson-case-today-to-question-cincinnati-players.html | HEYDLER WILL HEAR WILSON CASE TODAY; To Question Cincinnati Players in Regard to Encounter at Chicago July 4. McDIARMID MAKES CHARGES Reds' President Seeks Inquiry Into Clash Between Suspended Cub Star and Donohue. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/guaranty-trust-increases-assets-first-report-since-union-with.html | GUARANTY TRUST INCREASES ASSETS; First Report Since Union With Commerce Bank Shows Total of $1,556,010,960. OTHER STATEMENTS ISSUED Chase Reveals $1,116,404,751 In Resources and the Commercial National $97,970,489. | TRUE | | C1B 33801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/gershwin-fantasy-heard-an-american-in-paris-applauded-by-stadium.html | GERSHWIN FANTASY HEARD.; "An American in Paris" Applauded by Stadium Audience. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/plans-johannesburgberlin-flight.html | Plans Johannesburg-Berlin Flight. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/nbc-asks-experimental-permit-here.html | N.B.C. Asks Experimental Permit Here. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/winnipeg-honors-flier-tenders-civic-reception-to-zimmerley-who.html | WINNIPEG HONORS FLIER.; Tenders Civic Reception to Zimmerley, Who Flew From Texas. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/los-angeles-earthquake-rocks-buildings-suburb-is-damaged-4-hurt-in.html | Los Angeles Earthquake Rocks Buildings, Suburb Is Damaged, 4 Hurt in Near-by Town | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/college-girls-here-for-social-study-thirteen-juniors-to-see-how-new.html | COLLEGE GIRLS HERE FOR SOCIAL STUDY; Thirteen Juniors to See How New York Deals With Its Problems. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/two-die-in-montreal-air-crash.html | Two Die in Montreal Air Crash. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/postoffice-loot-put-at-36150.html | Postoffice Loot Put at $36,150. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/english-cricket.html | English Cricket. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/woods-68-leads-jersey-pro-golf-state-pga-titleholder-also-breaks.html | WOOD'S 68 LEADS JERSEY PRO GOLF; State P.G.A. Titleholder Also Breaks Upper Montclair C.C. Course Record. FORRESTER-BURKE SCORE Hackensack G.C. Pair Triumph in Best-Ball Pro-Amateur Event With 71. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/two-loan-men-held-officers-of-philadelphia-firm-accused-of.html | TWO LOAN MEN HELD.; Officers of Philadelphia Firm Accused of Diverting $60,000. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/home-brewing-held-cause-for-breach-of-promise-suit.html | Home Brewing Held Cause For Breach of Promise Suit | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/heat-clings-to-city-and-7-die-in-day-drop-due-tomorrow-south-wind.html | HEAT CLINGS TO CITY AND 7 DIE IN DAY; DROP DUE TOMORROW; South Wind Sends Mercury to 89 and Keeps It at High Levels Far Into Night. SIX DROWN SEEKING RELIEF Two Brooklyn Boys Bathing in Old Mill Basin Are Lost-- 16 Prostrated Here. WASHINGTON RECORD IS 97 Capital Is Hottest Place in Country Outside of Far Southwest-- Philadelphia Gets 93. Hot Wave Is General. Bodies of Boys Recovered. HEAT CLINGS TO CITY AND 7 DIE IN DAY Man Drowns in Same Pond. Four Others Drowned on Sunday. Dentist Tries to End Life. Traffic Is Congested. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/fruit-fly-experts-meet-will-go-to-florida-to-study-possibility-of.html | FRUIT FLY EXPERTS MEET.; Will Go to Florida to Study Possibility of Eradication. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/star-women-golfers-of-us-plan-invasion-of-england.html | Star Women Golfers of U.S. Plan Invasion of England | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/open-flower-show-at-newport-today-mrs-hf-webster-wh-duckham-and.html | OPEN FLOWER SHOW AT NEWPORT TODAY; Mrs. H.F. Webster, W.H. Duckham and Colonel F.L.V. Hoppin Prepare Displays. FRENCH LECTURES TO BEGIN Course at Swanhurst School to Start Today-- Casino Theatre Sold Out for Opening Tonight. Arthur Linn Jr. to Sell Estate. Casino Theatre Proves Popular. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/rhineland-leaders-attack-young-plan-industrialists-hold-its-terms.html | RHINELAND LEADERS ATTACK YOUNG PLAN; Industrialists Hold Its Terms Exceed Germany's Capacity-- They 'Decline Responsibility.' VOEGLER EXPECTS REVISION Kastl Stresses Need of Increasing Exports--Weber Holds Dawes Scheme Is Preferable. Voegler Explains Withdrawal. Kastl Urges Economy. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/dannunzio-passes-restful-day.html | D'Annunzio Passes Restful Day. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/1000-houses-burn-in-russian-town.html | 1,000 Houses Burn in Russian Town | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/nerve-specialist-a-suicide-in-cell-dr-ab-patton-takes-poison-in.html | NERVE SPECIALIST A SUICIDE IN CELL; Dr. A.B. Patton Takes Poison in Toms River (N.J.) Jail--Had Menaced Wife With Razor. HAD BREAKDOWN ON JUNE 1 Dead Physician Had Been in Charge of Sanitariums at Battle Creek and White Sulphur Springs. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/king-edward-hotel-in-merger.html | King Edward Hotel in Merger. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/youth-and-girl-freed-in-auto-theft.html | Youth and Girl Freed in Auto Theft. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/goldsteindrako-bout-friday.html | Goldstein-Drako Bout Friday. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/fewer-freight-cars-need-repairs.html | Fewer Freight Cars Need Repairs. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/papal-nuncio-calls-on-king-at-quirinal-presents-credentials-fully.html | PAPAL NUNCIO CALLS ON KING AT QUIRINAL; Presents Credentials, Fully Establishing Diplomatic Relations --Sees Mussolini.BAN ON CHURCH PUBLICATIONOsservatore Romano DenouncesSequestration at Vicenza for anAddress of Loyalty to Pope. Visits the Premier. Says It Was Interpreted Wrongly. Pope Receives American Sailors. | | | C1B 33801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/bank-acquires-park-row-property.html | Bank Acquires Park Row Property. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/seven-children-hurt-exploding-blast-caps-pound-detonators-with-rock.html | SEVEN CHILDREN HURT EXPLODING BLAST CAPS; Pound Detonators With Rock After Finding Them in House on Bronx School Site. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mayor-made-head-of-bout-committee-accepts-honorary-chairmanship-of.html | MAYOR MADE HEAD OF BOUT COMMITTEE; Accepts Honorary Chairmanship of Group in Charge ofLoughran Bout Benefit.CHOCOLATE ENDS TRAININGMeets Fernandez at Ebbets FieldTomorrow Night--Schmeling toProtest Fugazy Bout Today. Kid Chocolate Confident. Jacobs to Attend Meeting. Fugazy Rejects Contract Offer. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/says-italian-leader-had-marlow-slain-whalen-asserts-wealthy-man.html | SAYS ITALIAN LEADER HAD MARLOW SLAIN; Whalen Asserts Wealthy Man Hired Assassins, Then Fled From the State. NEW WITNESS HEARD SHOTS Flushing Man Is Said to Have Seen Murder Car--Widow of Victim Found. Italian Leader Quit State. New Witness Heard Shots. SAYSITALIAN LEADER HAD MARLOW SLAIN Whalen Drives Over Route. Marlow's Widow Found. Detective's Trial Next Monday. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/article-2-no-title-british-and-french-ministers-see-bulgarian.html | Article 2 -- No Title; British and French Ministers See Bulgarian Premier on Incidents. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/reigh-olga-takes-arlington-feature-lehmans-colt-shows-way-to.html | REIGH OLGA TAKES ARLINGTON FEATURE; Lehman's Colt Shows Way to Longridge by Two Lengths, Paying $15.46 for $2. CANAAN LEADS TO STRETCH Favorite Tires in Drive and Is Beaten a Neck for Third by Lucky Hit. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/pay-load-chief-aim-in-great-dx-plane-dr-dornier-says-great.html | PAY LOAD CHIEF AIM IN GREAT DX PLANE; Dr. Dornier Says Great Dimensions Give "Rentability" andAlso Make for Safety.CAN WEATHER A LIGHT GALEHe Points to the New Factors inMachine--Tests Due atComing Week-End. Crew's Safety Enhanced. Divided Into Three Decks. Pay Load of 22,000 Pounds. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/indians-in-front-5-to-2-triumph-over-red-sox-rally-in-sixth-netting.html | INDIANS IN FRONT, 5 TO 2.; Triumph Over Red Sox, Rally in Sixth Netting Four Runs. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-stock-issues-sa-gerrard-company-commercial-credit-company.html | NEW STOCK ISSUES.; S.A. Gerrard .Company. Commercial Credit Company. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/tin-futures-lower-most-positions-decline-while-copper-is-inactive.html | TIN FUTURES LOWER.; Most Positions Decline, While Copper Is Inactive. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/captain-george-zinn-stepson-of-william-du-pont-and-former-tennis.html | CAPTAIN GEORGE ZINN.; Stepson of William du Pont and Former Tennis Star Dies. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/police-department.html | Police Department. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/dies-on-his-vacation-aj-farrell-bronx-newspaper-man-succumbs-at.html | DIES ON HIS VACATION.; A.J. Farrell, Bronx Newspaper Man, Succumbs at Brodhead, N.Y. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/action-on-bus-plea-unlikely-till-fall-queensnassau-lines-inc-files.html | ACTION ON BUS PLEA UNLIKELY TILL FALL; Queens-Nassau Lines Inc., Files Application With Board of Estimate. PROTESTS ARE EXPECTED Civic Organizations Will Study Proposal and Existing Lines Will Oppose it. Civic Groups to Protest Plan. Brooklyn Line Seeks Grant. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/t-canning-childs-in-.html | T. Canning Childs in Vienna. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/tyng-heads-drive-at-southampton-organization-is-started-for-750000.html | TYNG HEADS DRIVE AT SOUTHAMPTON; Organization Is Started for $750,000 Campaign to Modernize Hospital. C.E. MITCHELLS ENTERTAIN Hampton Players and Summer Theatre to Give Plays Tonight--Drexels Arrive on Yacht. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/yankees-16-hits-repel-browns-103-homers-by-dickey-meusel-and-gehrig.html | YANKEES' 16 HITS REPEL BROWNS, 10-3; Homers by Dickey, Meusel and Gehrig, the Latter's 22d, Lead the Onslaught. PIPGRAS SHINES ON MOUND His Control Is Shaky in Sixth, but He Regains Poise--15,000 See the Game. Browns Helpless at the Bat. Pipgras Bunches Walks. Ruth Helps in Yankee Drive. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/appoints-schilling-to-new-farm-board-president-names-minnesota-man.html | APPOINTS SCHILLING TO NEW FARM BOARD; President Names Minnesota Man to Represent Dairy Cooperative Interests. TWO PLACES TO BE FILLED With Wheat Growers' and Bankers' Spokesmen, Commission Is to Organize Monday. APPOINTS SCHILLING TO NEW FARM BOARD | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/filipinos-support-davis-quezon-tells-new-governor-that-people-are.html | FILIPINOS SUPPORT DAVIS.; Quezon Tells New Governor That People Are With Him. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/shelburne-upsets-old-westbury-1410-webbs-polo-four-qualifies-to.html | SHELBURNE UPSETS OLD WESTBURY, 14-10; Webb's Polo Four Qualifies to Meet Long Island in Final for Meadow Brook Cup. TALBOTT, BELMONT STAR Register 6 Times Each in Victory-- Stevenson's Team Accorded 3 Goals by Handicap. Gallery Cheers Iglehart. Talbott Scores Twice. Iglehart, Iglehart Count. | TRUE | By Grover Theis. Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/hoover-acts-to-bar-far-east-epidemic-he-restricts-entry-of-ships.html | HOOVER ACTS TO BAR FAR EAST EPIDEMIC; He Restricts Entry of Ships From China and Philippines Because of Meningitis. ORDER ISSUED ON JUNE 21 Caused by Flow of Diseased Persons Into Pacific Ports Since Last November. Danger of Spread Noted. Board of Officers Named. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/woolworth-enters-sweetser-tourney-victor-in-lincoln-memorial-cup.html | WOOLWORTH ENTERS SWEETSER TOURNEY; Victor in Lincoln Memorial Cup Play Sends Entry--54-Hole Test to Start on Friday. | TRUE | | C1B 33801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/pathfinder-over-sea-on-flight-to-rome-sails-unseen-through-a-fog.html | PATHFINDER OVER SEA ON FLIGHT TO ROME, SAILS UNSEEN THROUGH A FOG OFF MAINE; FLIERS CUT FUEL SUPPLY TO THE MINIMUM; THE MAINE-TO-ROME PLANE NOW OVER THE ATLANTIC AND THE ROURE. | TRUE | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/optimistic-on-earnings-norfolk-western-head-sees-few-signs-of.html | OPTIMISTIC ON EARNINGS.; Norfolk & Western Head Sees Few Signs of Summer Recession. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/will-sift-death-of-boy-special-grand-jury-to-investigate-slaying-of.html | WILL SIFT DEATH OF BOY.; Special Grand Jury to Investigate Slaying of Paterson Youth. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/where-we-get-postmarks-virginia-plant-makes-all-stamp-dies-used-in.html | WHERE WE GET POSTMARKS.; Virginia Plant Makes All Stamp Dies Used in Postal Service. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/business-world-price-tropicals-for-1930-report-fashion-show-trend.html | BUSINESS WORLD; Price Tropicals for 1930. Report Fashion Show Trend. Must Study Silks Weighting. Fur Coat Buying More Active. Millinery Buyers in Town. Coat and Suit Market Quiet. Reports Ready for Spinners. Junior Apparel Demand Growing. Luggage Season Was Good. Gray Goods Open Week Quietly. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/denounces-dry-traps.html | Denounces Dry Traps. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/caddys-skull-fractured-struck-by-novices-golf-ball-on-on-atlanta.html | CADDY'S SKULL FRACTURED.; Struck by Novice's Golf Ball on on Atlanta Course. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/3-women-drown-in-car-one-of-dead-and-two-rescued-in-quebec-crash.html | 3 WOMEN DROWN IN CAR.; One of Dead and Two Rescued in Quebec Crash Ogdensburg Residents | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/fire-department.html | Fire Department. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/demands-acceptance-of-car-strikers-offer-new-orleans-commission.html | DEMANDS ACCEPTANCE OF CAR STRIKERS OFFER; New Orleans Commission Sends Terms to Traction Heads in Effort to End Strike. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/medical-head-calls-dry-law-tyranny-president-thayer-in-talk-to.html | MEDICAL HEAD CALLS DRY LAW 'TYRANNY'; President Thayer in Talk, to Association Assails Legal. Regulation of Human Life. DOCTORS APPLAUD ATTACK Movement Begins in Association to Organize Medical Centres and Reduce Patients' Costs. Pleads for "Tolerant Government." MEDICAL HEAD CALLS DRY LAW 'TYRANNY' Says People Will Fight Tyranny. Urges Reduction of Medical Costs. Condemn Corporation Practice. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/see-war-threat-in-europe-delegates-planning-peasant-congress.html | SEE WAR THREAT IN EUROPE; Delegates Planning Peasant Congress Discuss Measures for Peace. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/avert-pocketbook-strike-employers-and-union-sign-2year-agreement-on.html | AVERT POCKETBOOK STRIKE.; Employers and Union Sign 2-Year Agreement on Hours and Wages. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/push-attack-on-poincare-left-will-demand-debate-on-the-cabinets.html | PUSH ATTACK ON POINCARE.; Left Will Demand Debate on the Cabinet's General Policy. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/freed-on-pistol-charge-ruth-reaves-gets-suspended-sentence-after.html | FREED ON PISTOL CHARGE.; Ruth Reaves Gets Suspended Sentence After "Frame-Up" Report. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/denies-passengers-caused-stultz-crash-federal-inspector-testifies.html | DENIES PASSENGERS CAUSED STULTZ CRASH; Federal Inspector Testifies at Inquest--Ashcraft Death Held Unavoidable. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/west-virginians-start-title-golf-high-scores-mark-first-day-of-play.html | WEST VIRGINIANS START TITLE GOLF; High Scores Mark First Day of Play in Qualifying Round. of State Tourney. STACY LEADS EARLY LIST Ira Rodgers, Football Coach, Among Contestants--Match Tilts to Begin Tomorrow. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/backs-johnson-park-plan-industrial-association-favors-the-removal.html | BACKS JOHNSON PARK PLAN.; Industrial Association Favors the Removal of "Civic Virtue." | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mystery-in-rescue-of-18-swedish-sailors-vessel-reported-blown-up-in.html | MYSTERY IN RESCUE OF 18 SWEDISH SAILORS; Vessel Reported Blown Up in North Sea May Have Been Theirs, Wrecked on Sandbar. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/gives-up-vouchers-now-but-lawyer-holds-some-checks-sought-in.html | GIVES UP VOUCHERS NOW.; But Lawyer Holds Some Checks Sought in Inquiry Privileged. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/dr-hs-coffin-calls-clergy-uneducated-says-that-explains-obsolete.html | DR. H.S. COFFIN CALLS CLERGY UNEDUCATED; Says That Explains "Obsolete" Dispute Between Modernists and Fundamentalists. FEARS FOR CHURCH POWER Addresses Students at Opening of First Summer School at Union Theological Seminary. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/zeramby-defeats-routis-in-boston-outpoints-the-featherweight.html | ZERAMBY DEFEATS ROUTIS IN BOSTON; Outpoints the Featherweight Champion in Ten Rounds at the Garden. BUT TITLE IS NOT AT STAKE Lynn Fighter Gets Credit for Eight Rounds--Outweighs Routis by Two Pounds. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/25643400-new-securities-on-todays-investment-list.html | $25,643,400 New Securities On Today's Investment List | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/brooklyn-man-in-coast-guard-drowns.html | Brooklyn Man in Coast Guard Drowns. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/fraud-in-air-stocks-laid-to-3-brokers-accused-of-misleading-public.html | FRAUD IN AIR STOCKS LAID TO 3 BROKERS; Accused of Misleading Public With Shares of a Curtiss Wright Company. LINKED TO BIG CONCERNS Buyers Charge They Were Led to Believe They Would Profit by Merger. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 33801 |

| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/twenty-carriers-accused-hearing-in-case-of-eastern-tanners-glue.html | TWENTY CARRIERS ACCUSED; Hearing in Case of Eastern Tanners Glue Company Begun. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/fire-sweeps-tenement-twelve-families-routed-by-blaze-in-west-104th.html | FIRE SWEEPS TENEMENT.; Twelve Families Routed by Blaze in West 104th Street. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/seipel-turns-critic-of-anschluss-idea-austrian-advocates-of-union.html | SEIPEL TURNS CRITIC OF ANSCHLUSS IDEA; Austrian Advocates of Union With Germany Assail Former Chancellor's Coldness in Speech. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/attorney-gets-hearing-schneidkraut-denies-withholding-part-of.html | ATTORNEY GETS HEARING.; Schneidkraut Denies Withholding Part of Woman's Damages. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/fenn-wins-alternance-shows-sprinting-power-in-bike-race-at.html | FENN WINS ALTERNANCE.; Shows Sprinting Power in Bike Race at Philadelphia. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/shell-union-oil-increases-stock.html | Shell Union Oil Increases Stock. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/payne-outpoints-la-rocco.html | Payne Outpoints La Rocco. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/stengel-bohnesuspended-both-draw-indefinite-sentences-for-american.html | STENGEL, BOHNE SUSPENDED; Both Draw Indefinite Sentences for American Association Fights. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/real-estate-note.html | REAL ESTATE NOTE. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ship-crash-laid-to-fog-blind-spot-coast-guard-boat-said-to-have-hit.html | SHIP CRASH LAID TO FOG 'BLIND SPOT'; Coast Guard Boat Said to Have Hit Prince George in Area Where Signals Are Lost. LINER WAS NOT IN PERIL Reports Indicate Collision Off Cape Ann Unavoidable--Board to Sit in Boston. Reports of Crash Made. Call Crash Unavoidable. Coast Guard Inquiry at Boston. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/markets-in-london-paris-and-berlin-securities-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Securities on English Exchange Steady--Cables and Wireless Stock Introduced. FRENCH ISSUES RECOVER Speculators Regain Confidence in Government--Prices Irregular on German Boerse. French Stocks Recover. German Market Irregular. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/fireworks-sellers-fined-more-than-score-haled-to-court-some-freed.html | FIREWORKS SELLERS FINED; More Than Score Haled to Court-- Some Freed With Reprimand. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/240-new-teachers-provided-for-1930-majority-will-be-assigned-to-new.html | 240 NEW TEACHERS PROVIDED FOR 1930; Majority Will Be Assigned to New Public School Buildings in Brooklyn and Queens. MANDEL ASKS 100 MORE But the Budget Committee Defers Request Designed to Reduce Size of Existing Classes. Shortage Acute in Queens. New Summer School Planned. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/king-george-suffers-again-from-abscess-4-doctors-recalled-trip-to.html | KING GEORGE SUFFERS AGAIN FROM ABSCESS; 4 DOCTORS RECALLED; Trip to Sandrinigham Is Halted as He Is About to Leave --X-Rays Are Taken. HEALING NOT SATISFACTORY Physicians Say in Bulletin That Proper Progress Has Not Been Made in Chest Sinus. NEWS IS SHOCK TO LONDON Grewd at Station for Departure Learns of Postponed Holiday From Newspaper Extras. Bulletin Surprises Palace. King Looks and Feels Well. KING GEORGE ILL AGAIN FROM ABSCESS King Had Planned Shooting. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/sir-austen-chamberlain-is-iii.html | Sir Austen Chamberlain Is Ill. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/rabbis-of-nation-convene-the-rev-louis-finkelstein-speaks-at-first.html | RABBIS OF NATION CONVENE; The Rev. Louis "Finkelstein Speaks at First Session at Long Branch. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/rentschler-home-robbed-of-7000-police-are-mystified-by-way-in-which.html | RENTSCHLER HOME ROBBED OF $7,000; Police Are Mystified by Way in Which Banker's Jewelry Is Stolen as He Sleeps. NEAR-BY GEMS UNTOUCHED Nassau County Detectives Question 15 Servants--Case Recalls Whitehouse Theft. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/athletics-subdue-white-sox-8-to-2-drive-rookie-hurler-out-in-7th.html | ATHLETICS SUBDUE WHITE SOX, 8 TO 2; Drive Rookie Hurler Out in 7th, Clinch Game in 8th With Six-Run Rally. GROVE WINS FOURTEENTH Yields Only 6 Hits, While Mates Collect 12, One of Which Is a Homer by | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mdonald-to-visit-canada-union-official-also-says-thomas-plans-to.html | M'DONALD TO VISIT CANADA.; Union Official Also Says Thomas Plans to Attend Convention. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/in-arctic-11-months-sends-word-of-safety-cornelius-osgood-of.html | IN ARCTIC 11 MONTHS, SENDS WORD OF SAFETY; Cornelius Osgood of Chicago at Fort Norman After Living With Savage Tribe. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/on-mission-for-maryland-hw-catlin-to-arrange-for-cowes-monument-to.html | ON MISSION FOR MARYLAND.; H.W. Catlin to Arrange for Cowes Monument to Settlers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/bilbo-attacks-accuser-mississippi-governor-brands-charges-of-bond.html | BILBO ATTACKS ACCUSER.; Mississippi Governor Brands Charges of Bond Sale Connivance False. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/troopers-hunt-stray-lion-animal-escaped-from-circus-near-binghamton.html | TROOPERS HUNT STRAY LION; Animal Escaped From Circus Near Binghamton and Took to Hills. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/wheat-prices-rise-after-early-slump-in-early-trading-values-were.html | WHEAT PRICES RISE AFTER EARLY SLUMP; In Early Trading Values Were Two Cents Off on News of Scattered Rains. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/eager-to-get-city-water-rockaways-pleased-as-board-orders-long.html | EAGER TO GET CITY WATER.; Rockaways Pleased as Board Orders Long Island Plant Seized. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ed-merrill-heads-botanical-garden-here-californian-named-to-succeed.html | E.D. Merrill Heads Botanical Garden Here; Californian Named to Succeed Dr. N.L. Britton | TRUE | | C1B 33801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ends-search-by-drys-of-tourists-autos-new-hampshire-enforcement.html | ENDS SEARCH BY DRYS OF TOURISTS' AUTOS; New Hampshire Enforcement Head Acts on Complaints Alleging 'Indignities.' | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-york-plane-damaged-15-passengers-unhurt-in-boston-smash-start.html | NEW YORK PLANE DAMAGED.; 15 Passengers, Unhurt in Boston Smash, Start in Another Machine. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/review-of-the-day-in-realty-market-upper-east-side-shows-moderate.html | REVIEW OF THE DAY IN REALTY MARKET; Upper East Side Shows Moderate Activity Near CarlSchurz Park Area.CLIFF STREET DEAL CLOSEDThis Said to Be First Sale of theProperty Since 1848--WestBroadway Purchase. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/the-tariff-in-britain-that-country-maintains-a-prohibitive-as-well.html | THE TARIFF IN BRITAIN. That Country Maintains a Prohibitive as Well as a Dutiable List. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/robert-driscoll-financier-of-corpus-christi-texas-dies-at-age-of-58.html | ROBERT DRISCOLL.; Financier of Corpus Christi, Texas, Dies at Age of 58. | TRUE | T.B. WALL. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/franz-m-philippson-belgian-banker-and-philanthropist-dies-in-paris.html | FRANZ M. PHILIPPSON.; Belgian, Banker and Philanthropist Dies in Paris. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/spy-case-solution-near-czech-minister-expects-to-settle-dispute.html | "SPY" CASE SOLUTION NEAR; Czech Minister Expects to Settle Dispute With Hungary. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/mary-ellis-is-wed-to-basil-sydney-wellknown-broadway-players.html | MARY ELLIS IS WED TO BASIL SYDNEY; Well-Known Broadway Players Married in New Milford, Conn. CO-STARS IN RECENT PLAYS Couple Will Go Abroad on the Adriatic--Appeared in "Becky Sharp" Last Month. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/new-german-steel-to-be-used-here.html | New German Steel to Be Used Here. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/engineer-saves-2-women-slows-new-haven-train-when-car-backs-onto.html | ENGINEER SAVES 2 WOMEN.; Slows New Haven Train When Car Backs Onto Track at Darien. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/curtailment-plan-raises-sugar-price-international-meeting-of.html | CURTAILMENT PLAN RAISES SUGAR PRICE; International Meeting of Producers Is to be Held inAmsterdam Tomorrow. REFINED GOES TO 5.25 CTS. Figure a 'New High' for the Year--Raw Advances to 21-16c.--Viewson Future Trend Vary. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/austin-olliff-britons-to-play-in-us-lawn-tennis-tourney.html | Austin, Olliff, Britons, to Play In U.S. Lawn Tennis Tourney | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/max-fishberg-estate-to-family.html | Max Fishberg Estate to Family. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/macdonald-disturbed-by-exports-of-art-but-premier-tells-the-commons.html | MACDONALD DISTURBED BY EXPORTS OF ART; But Premier Tells the Commons He Opposes Legislation to Prevent Them. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/wants-films-classed-as-public-utilities-womens-group-says.html | WANTS FILMS CLASSED AS PUBLIC UTILITIES; Women's Group Says Centralized Control Is Needed as Movies Are Influencing Youth. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ahrenberg-may-fly-tomorrow.html | Ahrenberg May Fly Tomorrow. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/grimes-overcomes-robins-by-8-to-4-registers-14th-triumph-in-15.html | GRIMES OVERCOMES ROBINS BY 8 TO 4; Registers 14th Triumph in 15 Starts--Bressler, P. Waner, Comorosky Hit Homers. HERMAN ALSO GETS DRIVE Brooklyn Misplays Aid Pittsburgh Scoring--Pirate Lead Is Cut to One Point. Brooklyn Outhit, 9-12. Flowers's Error Scores Two. Kremer to Oppose Dudley. | TRUE | By Roscoe McGowen. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/boy-drowns-riding-keel-police-blame-stunting-for-death-of-bronx.html | BOY DROWNS 'RIDING' KEEL; Police Blame Stunting for Death of Bronx Youth at Pleasantville. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/7-boys-take-swim-in-park-elude-police-in-rowboat-chase-but-have.html | 7 BOYS TAKE SWIM IN PARK; Elude Police in Rowboat Chase, but Have to Retrieve Clothes at Station. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/feathers-arrowshaped-field-museum-gets-three-specimens-of-rare.html | FEATHERS ARROW-SHAPED.; Field Museum Gets Three Specimens of Rare Asiatic Magpie. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/future-of-navy-base-at-singapore-in-doubt-premier-macdonald-will.html | FUTURE OF NAVY BASE AT SINGAPORE IN DOUBT; Premier MacDonald Will Consult Dominions About It--Goes Slowly on Rhineland. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/to-see-liner-launched-new-york-party-leaving-tonight-for-newport.html | TO SEE LINER LAUNCHED.; New York Party Leaving Tonight for Newport News Event. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/boston-boy-killed-by-black-hand-gang-body-of-salvatore-de-mora-10.html | BOSTON BOY KILLED BY BLACK HAND GANG; Body of Salvatore de Mora, 10, Found in March 18 Days After Kidnapping. FATHER PAID BAND $5,000 Mother Identifies Body Through Medals and Trinkets Found in the Clothing. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/south-africa-plans-legations-minister-to-us-considered.html | South Africa Plans Legations; Minister to Us Considered | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/john-f-york-dead-civil-war-soldier-rose-from-drummer-boy-to.html | JOHN F. YORK DEAD; CIVIL WAR SOLDIER; Rose From Drummer Boy to Major--Fought in 26 Big Engagements | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/says-pests-imperil-bigscale-farming-prof-brues-asserts-insects-may.html | SAYS PESTS IMPERIL BIG-SCALE FARMING; Prof. Brues Asserts Insects May Force Return to Small Holdings of the Past. FINDS THEM ON INCREASE Thriving on the Spread of Agriculture, He Explains atCold Spring Harbor.MENACE FOOD SUPPLY The Enemies of Mankind. May Force Changes in Farming. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/changes-in-banks- | Changes in Bank's Forces. | TRUE | | C1B 33801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/widow-throws-light-on-double-murder-massachusetts-woman-says-that.html | WIDOW THROWS LIGHT ON DOUBLE MURDER; Massachusetts Woman Says That Florida Man's Slain Partner Was Not His Sister. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/subsea-rescue-boat-built-makers-to-test-craft-designed-to-aid.html | SUBSEA RESCUE BOAT BUILT; Makers to Test Craft Designed to Aid Distressed Submarines. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/herrera-outpoints-goldstein.html | Herrera Outpoints Goldstein. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/adams-to-represent-hoover-at-track-meet-on-saturday.html | Adams To Represent Hoover At Track Meet on Saturday | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/clay-courts-tourney-again-halted-by-rain-pare-evens-score-with.html | CLAY COURTS TOURNEY AGAIN HALTED BY RAIN; Pare Evens Score With Grant in Fourth Set of Semi-Final at Indianapolis. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/harvey-estate-wins-suit-gets-43083-judgment-on-old-bonds-against.html | HARVEY ESTATE WINS SUIT.; Gets $43,083 Judgment on Old Bonds Against Guaranty Trust Co. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/tigers-score-166-after-losing-54-divide-double-bill-with-the.html | TIGERS SCORE, 16-6, AFTER LOSING, 5-4; Divide Double Bill With the Senators, First Game Going Ten Innings. McMANUS HITS HOME RUN Smashes Four-Bagger With Bases Full as Yde Gets Verdict Over Brown in Nightcap. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/repartee-enlivens-gas-rate-hearing-exceptions-by-hotchner-citys.html | REPARTEE ENLIVENS GAS RATE HEARING; Exceptions by Hotchner, City's Counsel, Draw Gibe From Brooklyn Union Lawyer. CHAIRMAN OFFERS "SALVE" But Groups Opposing the Increase Clamor for "Justice"--Losses on Certain Customers Cited. Prendergast Is Jovial. Says Some Are Supplied at Loss. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/dodd-replies-to-whalen-district-attorney-dodd-of-brooklyn-denied.html | DODD REPLIES TO WHALEN; District Attorney Dodd of Brooklyn denied yesterday that sufficient evidence had been presented to him to warrant an indictment against Scarface Alphonse Capone as theslayer of Frankie Yale or Uale. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/to-demonstrate-music-device.html | To Demonstrate Music Device. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/horse-show-planned-to-aid-two-charities-benefit-on-aj-daviss-estate.html | HORSE SHOW PLANNED TO AID TWO CHARITIES; Benefit on A.J. Davis's Estate for Dug Out and Stepney Fresh Air Fund. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/loon-i-is-yacht-victor-beats-sand-piper-in-final-stafford-class.html | LOON I IS YACHT VICTOR.; Beats Sand Piper in Final Stafford Class Race of Stamford Y.C. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/two-canadian-fliers-die-as-plane-falls-montreal-airplane-club.html | TWO CANADIAN FLIERS DIE AS PLANE FALLS; Montreal Airplane Club Instructor and Student Killed in Nose Dive --Fire Destroys Craft. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/crimean-veterans-burial-funeral-of-thomas-kinsey-of-light-brigade.html | CRIMEAN VETERAN'S BURIAL; Funeral of Thomas Kinsey of "Light Brigade" to Be Held Today. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/settlement-with-france-a-correspondent-holds-the-french-debt-paid.html | SETTLEMENT WITH FRANCE; A Correspondent Holds the French Debt Paid in Advance. ISAAC ROBERTS | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/four-golfers-get-71s-in-western-amateur-hubbyn-c-jones-english-and.html | FOUR GOLFERS GET 71S IN WESTERN AMATEUR; Hubbyn, C. Jones, English and Aylward Tie for Lead-- Chick Evans Takes 81. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/moving-banana-pile-yields-man-and-200-bottles-of-rum.html | Moving Banana Pile Yields Man and 200 Bottles of Rum | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/auto-heads-agree-to-give-tariff-view-macauley-and-spokesmen-for-for.html | AUTO HEADS AGREE TO GIVE TARIFF VIEW; Macauley and Spokesmen for Ford to Testify on Plan to Eliminate Duty. RAYON PROTECTION ARGUED Manufacturers Urge Rises to Aid Industry, Importers Opposed, at Senate Hearing. Too Hot for Sharp Debate Imports Listed as "Cotton." Definitions of "Rayon" Favored. King Active at Metals Session. Tells of Protest on Sugar Rise. DISCUSS SUGAR TARIFFS. Machado and Ferrara Confer in Havana on Cuban Position. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/eleanor-browns-bridal-will-wed-littleton-c-barkley-in-montclair-nj.html | ELEANOR BROWN'S BRIDAL; Will Wed Littleton C. Barkley in Montclair, N.J., on Sept. 28. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/ends-filene-injunction-court-dissolves-restrain-on-stock-action.html | ENDS FILENE INJUNCTION.; Court Dissolves Restrain on Stock Action Looking to Merger. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/record-heat-in-knoxville-mercury-reaches-93-in-tennessee-cityrelief.html | RECORD HEAT IN KNOXVILLE.; Mercury Reaches 93 in Tennessee City--Relief Expected Today. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/40000000-called-money-goes-to-9-rise-in-rate-laid-to-efforts-of.html | $40,000,000 CALLED, MONEY GOES TO 9%; Rise in Rate Laid to Efforts of Member Banks to Reduce Indebtedness to Reserve. FIRMNESS SEEN ALL WEEK New Currency, Out Tomorrow, Is Expected to Add to Strain-- Easter Credit Likely Later. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/harvard-appoints-football-coaches-bradford-to-handle-varsity-ends.html | HARVARD APPOINTS FOOTBALL COACHES; Bradford to Handle Varsity Ends and Kennard Will Have Charge of Kicking. BOTH COACHED LAST YEAR Entire Staff for All Squads Is Announced--Knox Will Direct the Second Varsity. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/20-matches-played-in-state-tennis-lewiss-victory-over-almquist-is.html | 20 MATCHES PLAYED IN STATE TENNIS; Lewis's Victory Over Almquist Is Biggest Upset in First Day of Syracuse Tourney. MERCUR TO DEFEND TITLE Pennsylvanian and Other Seeded Players Arrive Today to Enter Competition. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/summer-recital-at-nyu-woodwind-ensemble-gives-program-at-washington.html | SUMMER RECITAL AT N.Y.U.; Wood-Wind Ensemble Gives Program at Washington Square. | TRUE | | C1B 33801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/pays-for-funeral-before-ending-life-bronx-man-always-careful-makes.html | PAYS FOR FUNERAL BEFORE ENDING LIFE; Bronx Man, Always Careful, Makes All Arrangements Before Turning On Gas. NOTE TOLD POLICE OF DEED Photographer Left Studio Door Open and Check for Rent to Date on Table. | TRUE | | C1B 33801 |
| 1929-07-09 | 1929-07-09 | https://www.nytimes.com/1929/07/09/archives/burned-in-fire-tests-truckman-injured-at-roosevelt-field-tryout-of.html | BURNED IN FIRE TESTS.; Truckman Injured at Roosevelt Field Tryout of Extinguishers. | TRUE | Special to The New York Times. | C1B 33801 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Convertible Bonds Rise Again. Dusting Off an Old Rumor. Investment Trust Financing Wanes. Profit-Taking in Sterling Banks Still Heavily in Debt An Unwelcome Development. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/col-wise-and-other-noted-british-poloists-will-seek-us-open.html | Col. Wise and Other Noted British Poloists Will Seek U.S. Open Championship This Year | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mrs-cv-whitney-in-reno-for-divorce-new-york-society-woman-takes-a.html | MRS. C. V. WHITNEY IN RENO FOR DIVORCE; New York Society Woman Takes a Home on Nevada Shore of Lake Tahoe. MARRIED IN PARIS IN 1923 Couple Have Two Children--Husband Has Appeared Recently With Polo Team on Long Island. Married in Paris in 1923. He Appeared With Polo Team. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/no-merger-for-devoe-raynolds.html | No Merger for Devoe & Raynolds. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Syracuse, N.Y. New Orleans, La. San Francisco, Cal. Norwalk, Conn. Township of Union, N.J. University City, Mo. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mrs-carter-has-low-net-score.html | Mrs. Carter Has Low Net Score. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mother-of-6-slain-in-brooklyn-home-daughter-returning-from-her-work.html | MOTHER OF 6 SLAIN IN BROOKLYN HOME; Daughter, Returning From Her Work, Finds Bruised Body Under a Bed. POLICE SEEKING HUSBAND Neighbors Say He Had Spells of Jealousy and That Couple | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/ban-equity-from-plea-on-radio.html | Ban Equity From Plea on Radio. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/railroad-earnings.html | RAILROAD EARNINGS. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/more-gold-taken-in-by-the-reichsbank-last-weeks-increase-in.html | MORE GOLD TAKEN IN BY THE REICHSBANK; Last Week's Increase in Holdings 83,075,000 Marks--Circulation Heavily Reduced. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mrs-lord-victor-at-weeburn.html | Mrs. Lord Victor at Weeburn. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/chester-sc-wife-slayer-must-die.html | Chester (S.C.) Wife Slayer Must Die | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/matsuyama-defeats-walters.html | Matsuyama Defeats Walters. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/statements-by-banks-murray-hill-trust-company-and-others-issue.html | STATEMENTS BY BANKS.; Murray Hill Trust Company and Others Issue Reports. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/asks-womens-aid-in-trade-problems-commerce-department-chief-tells.html | ASKS WOMEN'S AID IN TRADE PROBLEMS; Commerce Department Chief Tells Convention of Faulty Distribution. CREDIT WASTE STRESSED He Suggests Paying Cash in Talk at International Meeting of the Clubs in Michigan. Asks Aid in Distribution. Prominent Women Attend. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/business-world-buyers-here-under-year-ago-will-show-new-bathing.html | BUSINESS WORLD; Buyers Here Under Year Ago. Will Show New Bathing Suits. Approve Standard Top Grading. Fall Glove Styles on Show. Weather Helps Candy Sales. Drop in Customs Protests. Plan Campaign for Fall Hats. To Price Spring Underwear Soon. To Confer on Silk Weighting. Gray Goods Affected by Heat. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/rumania-shifts-envoys-ministers-at-washington-and-warsaw-to.html | RUMANIA SHIFTS ENVOYS.; Ministers at Washington and Warsaw to Exchange Posts. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/cuba-gives-american-stay-sale-of-land-claimed-by-je-barlow-put-off.html | CUBA GIVES AMERICAN STAY.; Sale of Land Claimed by J.E. Barlow Put Off Sixty Days. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/woman-burns-wife-of-banker-with-lye-jabs-caustic-solution-into-face.html | WOMAN BURNS WIFE OF BANKER WITH LYE; Jabs Caustic Solution Into Face of Mrs. M.L. Jalkoff in Dentist's Office--Is Arrested. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/tariff-talk-barred-by-world-chamber-president-pirelli-will-rule-out.html | TARIFF TALK BARRED BY WORLD CHAMBER; President Pirelli Will Rule Out Attacks on United States at Amsterdam Congress. YOUNG PLAN IS ENDORSED Committee Drafts Resolution on Reparations After Some Voice Opposition. KELLOGG PACT SUPPORTED American Delegates Also Ask for Endorsement of Disarmament and Ban on War. Some Object to Young Plan. Study by Committee Suggested. Americans Back Kellogg Pact. Industrial Statistics Urged. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/letourner-takes-motorpaced-race-wins-2d-of-40mile-series-at-new.html | LETOURNER TAKES MOTOR-PACED RACE; Wins 2d of 40-Mile Series at New York Velodrome--Gains Lead for Title. HORDER SCORES IN SPRINT Beats Walker in Final Heat of National Pro Event--De Vito IsAmateur Victor. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/must-buy-park-site-corporation-ordered-by-court-to-fill-brighton.html | MUST BUY PARK SITE.; Corporation Ordered by Court to Fill Brighton Beach Contract. | TRUE | Special to The New York Times. | C1B 34600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/brooklyn-trading-louis-cohen-sells-president-street-house-held-at.html | BROOKLYN TRADING.; Louis Cohen Sells President Street House Held at $150,000. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/district-leader-quits-hylan-cause-rafael-gonzalez-indicates-that.html | DISTRICT LEADER QUITS HYLAN CAUSE; Rafael Gonzalez Indicates That 1,000 Will Follow Him Into Regular Democratic Fold. CRITICIZES THE MOVEMENT Finds Wide Feeling That League Is Fostering Personal Glory of Mayoralty Candidate. Tells of Opposition. Expects More | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/select-delegates-to-city-convention-kings-county-republicans-make.html | SELECT DELEGATES TO CITY CONVENTION; Kings County Republicans Make Designations in Most of the 23 Districts. REGULAR SLATES ENDORSED Candidates for Aldermen, the Assembly and Judicial Posts Also Picked. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/would-end-bank-guard-british-labor-members-object-to-150yearold.html | WOULD END BANK GUARD.; British Labor Members Object to 150-Year-Old Practice. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/new-gasoline-tax-yields-2100000-checks-to-go-out-at-once-for.html | NEW GASOLINE TAX YIELDS $2,100,000; Checks to Go Out at Once for $1,388,610, Covering First Month's Collections. THIS CITY TO GET $69,430 State's Share $1,041,448, Counties' $277,722--Estimate of $24,000,000 Yearly Being Borne Out. Division of the Receipts. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/gas-victim-revived-after-13-hours-toil-police-emergency-squads-use.html | GAS VICTIM REVIVED AFTER 13 HOURS' TOIL; Police Emergency Squads Use 70 Small Tanks of Oxygen and Two Large Ones on Man. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/walkerlomski-bout-off-to-aug-19.html | Walker-Lomski Bout Off to Aug. 19. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/college-schedule-in-baseball-fixed-thirty-games-will-be-played-by.html | COLLEGE SCHEDULE IN BASEBALL FIXED; Thirty Games Will Be Played by Eastern League Nines During 1930. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/new-soviet-gun-fires-150-shots-per-minute-red-army-and-planes-are.html | NEW SOVIET GUN FIRES 150 SHOTS PER MINUTE; Red Army and Planes Are Now Being Equipped With Weapon Invented by Russian. | TRUE | BY Walter Duranty Wireless To the New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/the-bowler-lands-at-port-burwell-berlinbound-plane-completes.html | THE BOWLER LANDS AT PORT BURWELL; Berlin-Bound Plane Completes Labrador Flight After 2 Days on Desolate Fog-Swept Bay. OFF TO GREENLAND TODAY Fliers to Head for Mount Evans if the Mists Permit--Eskimos Ferry Fuel in Kayaks. Fog Thwarts Flight. Nights Are Sleepless. Unable to Send Radio. | TRUE | By Robert Wood, Aviation Editor of the Chicago Tribune. Copyright, 1929, By the Chicago Tribune. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/peter-f-cassidy-dies-hotel-proprietor-and-former-baseball-player.html | PETER F. CASSIDY DIES.; Hotel Proprietor and Former Baseball Player Overcome by Heat. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/utility-earnings-financial-statements-issued-by-various-public.html | UTILITY EARNINGS.; Financial Statements Issued by Various Public Service Companies. Boston Elevated Railway. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/rubber-futures-decline-break-here-follows-profit-taking-from-sharp.html | RUBBER FUTURES DECLINE.; Break Here Follows Profit Taking From Sharp Rise Monday. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/clay-courts-crown-captured-by-pare-chicagoan-defeats-hall-by.html | CLAY COURTS CROWN CAPTURED BY PARE; Chicagoan Defeats Hall by Brilliant Play in Five Sets, 6-4, 6-3, 4-6, 3-6, 6-1. LOSER STAGES RALLIES Pare, However, Holds Advantage at Net--Rain Postpones the Doubles Final. Pare Outdrives Opponent. Fourth Set Is Replayed. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/chattanooga-takes-springfield-pace-woody-hill-farm-horse-captures.html | CHATTANOOGA TAKES SPRINGFIELD PACE; Woody Hill Farm Horse Captures All Three Heats in the 2:15 Trot. Ontario Golf On Tomorrow. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/wabash-rail-plea-protested-by-c-o-latter-attacks-proposal-to.html | WABASH RAIL PLEA PROTESTED BY C. & O.; Latter Attacks Proposal to Combine Unifications Into One Consolidation Case. WANTS SEPARATE HEARING Commerce Commission Is Told the Wabash Petition Would Delay Disposition of Lines. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/to-be-attache-at-vienna-g-richardson-is-transferred-from-trade-post.html | TO BE ATTACHE AT VIENNA.; G. Richardson Is Transferred From Trade Post in Athens. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/chain-stores-sales.html | CHAIN STORES SALES. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/gets-big-steam-contract-new-york-steam-corporation-to-supply-grand.html | GETS BIG STEAM CONTRACT.; New York Steam Corporation to Supply Grand Central Buildings. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/governor-praises-state-barge-canal-its-usefulness-should-be.html | GOVERNOR PRAISES STATE BARGE CANAL; Its Usefulness Should Be Increased, He Says on Inspection Trip. POINTS TO TONNAGE GROWTH Can Accommodate 10,000,000 Tons, He Declares--Visits Syracuse Forestry School. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/hills-symphony-heard-its-first-city-college-performance-of-season.html | HILL'S SYMPHONY HEARD.; Its First City College Performance of Season Given. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/dr-melwain-with-98-wins-amateur-shoot-captures-state-class-a-title.html | DR. M'ELWAIN WITH 98 WINS AMATEUR SHOOT; Captures State Class A Title-- Becker Takes Distance Handicap at Schenectady. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/nassau-county-deals-charles-mack-actor-buys-house-in-massapequa.html | NASSAU COUNTY DEALS.; Charles Mack, Actor, Buys House in Massapequa. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/poincare-to-fight-for-war-debt-bill-he-clears-decks-for-action-and.html | POINCARE TO FIGHT FOR WAR DEBT BILL; He Clears Decks for Action and Promises Vigorous Contest for Ratification. RESERVATIONS MAIN ISSUE Britain Will Insist on Same Payment as That to Washington!f Bill Is Not Passed. Accords Gaining Favor. Stage Set for Fight. Britain Claims Parity Payments. By EDWIN L. JAMES. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/terms-of-ground-gripper-shoe-deal.html | Terms of Ground Gripper Shoe Deal. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/bond-flotations-federal-public-service.html | BOND FLOTATIONS.; Federal Public Service. | TRUE | | C1B 34600 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/want-diamond-tariff-cut-retail-jewelers-at-convention-favor-10.html | WANT DIAMOND TARIFF CUT.; Retail Jewelers at Convention Favor 10% Reduction on Cut Stones. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/recover-actresss-coat-police-here-find-mrs-keith-trevors-6000.html | RECOVER ACTRESS'S COAT.; Police Here Find Mrs. Keith Trevor's $6,000 Garment Lost in Paris. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/cloak-strike-hangs-on-parley-today-green-and-lehman-to-attend.html | CLOAK STRIKE HANGS ON PARLEY TODAY; Green and Lehman to Attend Meeting Here in Effort to End Walkout of 30,000. 'INSIDE' SHOPS WANT PEACE They Are Ready to Modify Their Demands, Their Leader Declares-- Union Asks Chain Store Aid. Employers Anxious for Peace. Union Gains Many Members. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/rodenbach-won-bout.html | Rodenbach Won Bout. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/globe-racer-at-berlin-new-york-chauffeur-learns-iceman-rival-beat.html | GLOBE RACER AT BERLIN.; New York Chauffeur Learns Iceman Rival Beat Him Around World. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/will-pay-husbands-fine-ridgefield-park-woman-forgives-him-after.html | WILL PAY HUSBAND'S FINE.; Ridgefield Park Woman Forgives Him After Charging Beating. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/the-pennsylvania-ready-largest-commercial-ship-ever-built-in.html | THE PENNSYLVANIA READY.; Largest Commercial Ship Ever Built in Country to Be Launched Today. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/sonnenberg-keeps-worlds-mat-title-scores-two-flyingtackle-falls.html | SONNENBERG KEEPS WORLD'S MAT TITLE; Scores Two Flying-Tackle Falls After Lewis Gains First in 17:41 at Boston. STRANGLER IS PUNISHED Helped to His Feet After the Tying Fall, He Succumbs in 2:30 as 25,000 Lock On. Sonnenberg Hurled to Mat. Tries for Fourth Headlock. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/2day-airrail-line-to-mexico-planned-service-from-here-via.html | 2-DAY AIR-RAIL LINE TO MEXICO PLANNED; Service From Here Via Greensboro, N.C., and Houston WillBegin Next Week. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/allows-sr-rosoff-to-organize-road-utility-board-permits-formation.html | ALLOWS S.R. ROSOFF TO ORGANIZE ROAD; Utility Board Permits Formation of Delaware & Northern Over City Protest.LINE IS HELD PUBLIC NEEDMunicipality Asserts Part of Rightof Way Is Required for Proposed Water Supply Extension. Road Is 37 Miles Long. Holds City Seeks to Blot Out Road. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/the-beasel-scores-over-murky-cloud-cochran-filly-never-extended-to.html | THE BEASEL SCORES OVER MURKY CLOUD; Cochran Filly Never Extended to Win Demoiselle Stakes by Two Lengths. HEAVILY BACKED AT 11-20 Greyola Runs Third in Empire City Juvenile Feature--Judge Bartlett Takes Fishkill Handicap. Speeds Five Furlongs in 1:07. Murky Cloud Makes Bid. Marinelli Rides First Winner. | TRUE | By Bryan Field. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mgauley-prisoner-sent-to-bellevue-pampnile-suspected-of-plot-to.html | M'GAULEY PRISONER SENT TO BELLEVUE; Pampnile, Suspected of Plot to Kidnap Prosecutor, Called 'Irrational' by Court. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mexican-rebels-repulsed-mayor-of-village-leads-successful.html | MEXICAN REBELS REPULSED; Mayor of Village Leads Successful Defense--Leader Is Executed. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/cut-zinc-production-10-per-cent.html | Cut Zinc Production 10 Per Cent. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/trade-rules-approved-woolens-and-trimmings-code-gets-sanction-of.html | TRADE RULES APPROVED; Woolens and Trimmings Code Gets Sanction of Federal Commission. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/a-fleet-of-buses-will-meet-bremen-north-german-lloyd-to-bring.html | A FLEET OF BUSES WILL MEET BREMEN; North German Lloyd to Bring Passengers in New Liner to Manhattan Terminals. SHIP IS READY TO SAIL Mail Plane to Be Launched From Deck 300 Miles at Sea, Will Beat Boat by 7 Hours. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/yugoslav-red-plot-found-leaders-who-used-secret-couriers-from.html | YUGOSLAV RED PLOT FOUND; Leaders Who Used Secret Couriers From Vienna All Held. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/ywca-camp-season-opens.html | Y.W.C.A. Camp Season Opens. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mrs-namms-90-is-low-leads-women-golfers-in-medal-tourney-at.html | MRS. NAMM'S 90 IS LOW.; Leads Women Golfers in Medal Tourney at Sunningdale. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/soldier-wounded-by-sentry-dies.html | Soldier, Wounded by Sentry, Dies. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/rko-booking-changes-george-a-godfrey-to-personally-have-charge-of.html | R.K.O. BOOKING CHANGES.; George A. Godfrey to Personally Have Charge of Programs in West. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mcmillan-at-red-bay-word-of-arrival-in-labrador-picked-up-in-new.html | McMILLAN AT RED BAY.; Word of Arrival in Labrador Picked Up in New Jersey. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/camps-on-contested-land-dr-anne-b-dunne-of-capital-pitches-tent-in.html | CAMPS ON CONTESTED LAND; Dr. Anne B. Dunne of Capital Pitches Tent in Silver Spring, Md. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/dr-ham-defeated-in-title-tourney-canadian-veteran-bows-75-62-to.html | DR. HAM DEFEATED IN TITLE TOURNEY; Canadian Veteran Bows, 7-5, 6-2, to Harrison in the State Tennis Championships. SHIELDS IS VICTOR TWICE New York Star, Who Is Expected to Give Mercur Hard Battle Advances on Syracuse Court. Lockwood Wins in Three Sets. Lewis Continues March | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 34600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/newport-theatre-has-gala-opening-audience-of-notables-attends.html | NEWPORT THEATRE HAS GALA OPENING; Audience of Notables Attends Performance of "The Happy Husband." FLOWER SHOW SETS RECORD Mrs. F.L.V. Hoppin, Mrs. H.F. Webster and Miss Elizabeth Eve Are Among Prize Winners. T.S. Tailer Jr. Wins at Golf. First French Lecture Given. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mrs-hc-kudlich-has-a-son.html | Mrs. H.C. Kudlich Has a Son. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/rube-marquard-is-appointed-to-manage-jacksonville-club.html | Rube Marquard Is Appointed To Manage Jacksonville Club | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/planes-will-shower-paperbombs-on-cities-air-raiders-in-armys-sham.html | PLANES WILL SHOWER PAPER-BOMBS ON CITIES; Air Raiders in Army's Sham War to Cast Sheets With 'Propaganda' on Defenseless Towns. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/crude-oil-output-up-42000-barrels-daily-average-of-2857000-for-the.html | CRUDE OIL OUTPUT UP 42,000 BARRELS; Daily Average of 2,857,000 for the Week Ended July 6 Sets New High Record. SECOND IN SUCCESSION Yield Compares With 2,815,000 Daily in the Previous Week and 2,383,000 a Year Ago. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/portes-gil-to-call-congress-on-labor-extra-session-in-mexico-will.html | PORTES GIL TO CALL CONGRESS ON LABOR; Extra Session in Mexico Will Meet July 20 to Consider Proposed New Code. OBLIGATORY WORK URGED Measure Also Provides Special Courts, Arbitration of Strikes and Preference for Natives. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/american-minister-back-at-warsaw.html | American Minister Back at Warsaw. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mount-vernon-loan-mortgage-for-400000-placed-on-arcade-store.html | MOUNT VERNON LOAN.; Mortgage for $400,000 Placed on Arcade Store Building. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/air-train-arrives-on-the-pacific-coast-first-passengercarrying.html | AIR TRAIN ARRIVES ON THE PACIFIC COAST; First Passenger-Carrying Transport Ends the TripSafely. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/television-plant-in-jersey-planned-rca-asks-commission-for-license.html | TELEVISION PLANT IN JERSEY PLANNED; RCA Asks Commission for License for Experimental Station at Bound Brook. NBC ALSO AWAITS DECISION Authority Sought for Installation of Short-Wave Transmitter for Boats and Airplanes. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/buxby-is-eliminated-in-the-junior-singles-loses-to-talbot-63-61s.html | BUXBY IS ELIMINATED IN THE JUNIOR SINGLES; Loses to Talbot, 6-3, 6-1--S. Seligson Is Defeated by Bralley, 6-2, 6-2. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/finds-credit-eased-by-government-funds-bank-of-america-review-cites.html | FINDS CREDIT EASED BY GOVERNMENT FUNDS; Bank of America Review Cites Income Tax and Other Deposits as Well as Gold Imports. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/bronx-properties-sold-white-plains-road-site-sold-for-large.html | BRONX PROPERTIES SOLD; White Plains Road Site Sold for Large Taxpayer Development. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/england-selects-wightman-cupteam-miss-nuthall-mrs-shepherdbarron.html | ENGLAND SELECTS WIGHTMAN CUPTEAM; Miss Nuthall, Mrs. ShepherdBarron, Mrs. Watson, Mrs. Covell, Mrs. Michell Named.SEEK U.S. TITLES ALSO Miss Wills Assured of No. 1 on American List, With Miss Jacobs Slated as No. 2. All in Cup Play Before. No Announcement | TRUE | By Allison Danzig. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/admiral-caperton-operated-on.html | Admiral Caperton Operated On. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/british-submarine-sinks-with-21-men-in-irish-sea-crash-british.html | BRITISH SUBMARINE SINKS WITH 21 MEN IN IRISH SEA CRASH; BRITISH SUBMARINE WHICH SANK FOLLOWING A COLLISION IN THE FOG. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/swedish-explorer-tells-of-inner-asia-dr-sven-hedin-on-visit-here.html | SWEDISH EXPLORER TELLS OF INNER ASIA; Dr. Sven Hedin on Visit Here Praises Chinese Students as Scientific Workers. DESCRIBES DESERT WASTES Traces of Migrations of Stone Age People Show Trend From West to East, He Explains. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/marsh-wins-2-prizes-in-rotary-club-golf-his-79970-takes-low-gross.html | MARSH WINS 2 PRIZES IN ROTARY CLUB GOLF; His 79-9-70 Takes Low Gross and Low Net at Westchester Biltmore--Other News. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/gets-highway-forester-westchester-names-tree-expert-to-beautify.html | GETS HIGHWAY FORESTER.; Westchester Names Tree Expert to Beautify County Roads. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/a-son-to-mrs-sc-edmonds.html | A Son to Mrs. S.C. Edmonds. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/scores-ousting-engineers-technical-union-says-city-broke-law-in.html | SCORES OUSTING ENGINEERS; Technical Union Says City Broke Law In Dismissal of 300. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/the-rev-kirkland-huske-rector-of-episcopal-church-at-great-neck-li.html | THE REV. KIRKLAND HUSKE.; Rector of Episcopal Church at Great Neck, L.I., Dies. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/38-nations-protest-to-us-on-higher-tariff-rates-as-an-obstacle-to.html | 38 NATIONS PROTEST TO US ON HIGHER TARIFF RATES AS AN OBSTACLE TO TRADE; EUROPE'S NOTES PILING UP Britain, France, Belgium and Italy Among the Objecting Powers. LATIN AMERICA UNANIMOUS Good-Will Gained by Hoover's Mission Is Held Offset by Pending Proposals. FACTS SENT TO COMMITTEE Senator Harrison's Insistence Reveals the Number of Protests to State Department. Smoot To Permit Examination Many Commodities Mentioned. 38 NATIONS PROTEST ON HIGHER TARIFF Protests Cover a Wide Range Urges "Give and Take" Principle. Points to Our Huge Trade. Holds Situation Is Serious. French Government's Protest. Swiss Decry Advanced Duty. British Possessions Object. Persia Warns of Trade Loss. | TRUE | Special to The New York Times. | C1B 34600 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/elks-elect-andrews-grand-exalted-ruler-je-masters-chosen-as.html | ELKS ELECT ANDREWS GRAND EXALTED RULER; J.E. Masters Chosen as Secretary and L. Maxwell, Treasurer, by National Convention. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/kill-47-water-moccasins-newspaper-men-in-florida-outnumbered-25-to.html | KILL 47 WATER MOCCASINS.; Newspaper Men in Florida, Outnumbered 25 to 1, Win Battle. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/equity-orders-film-strike-directs-its-actors-to-quit-studios.html | EQUITY ORDERS FILM STRIKE; Directs Its Actors to Quit Studios Thursday Over Closed Shop. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/nba-lifts-ban-on-mandell-sanctions-canzoneri-bout.html | N.B.A. Lifts Ban on Mandell; Sanctions Canzoneri Bout | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/senators-beat-tigers-win-21-and-even-series-as-braxton-holds.html | SENATORS BEAT TIGERS.; Win, 2-1, and Even Series as Braxton Holds Detroit to 4 Hits. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/american-athletes-to-invade-europe-lermond-sexton-and-others-sail.html | AMERICAN ATHLETES TO INVADE EUROPE; Lermond, Sexton and Others Sail for Sweden July 20--Group Returns From Denver. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/shoe-dealers-released-in-1500-bail.html | Shoe Dealers Released in $1,500 Bail | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/made-director-of-arbitration-body.html | Made Director of Arbitration Body. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/beryl-whiteman-to-wed-on-july-24-marriage-to-francis-farwell-will.html | BERYL WHITEMAN TO WED ON JULY 24; Marriage to Francis Farwell Will Be in Little Church--Wedding Trip by Seaplane. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/held-for-death-inquiry-driver-of-pennsylvanians-former-car-is.html | HELD FOR DEATH INQUIRY.; Driver of Pennsylvanian's Former Car Is Detained in Oklahoma. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/approve-stock-dividend-nashville-chattanooga-st-louis-shareholders.html | APPROVE STOCK DIVIDEND.; Nashville, Chattanooga & St. Louis Shareholders Vote on Plan. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/fresh-funds-hold-money-rate-at-9-but-rumor-of-pegging-by-banks-is.html | FRESH FUNDS HOLD MONEY RATE AT 9%; But Rumor of "Pegging" by Banks Is Scouted--$30,000,000 Called in Day.FEDERAL FUNDS GO TO 6 %Charge Seen as Showing HeavyIndebtedness of Members toReserve Bank. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/grants-injunction-against-strikers-federal-court-at-new-orleans.html | GRANTS INJUNCTION AGAINST STRIKERS; Federal Court at New Orleans Acts on Plea of Street Car Company's Bondholders. UNION OFFER IS REFUSED Traction Concern Announces Open Shop, Rebuffing Request of City Commission. Police to Aid Federal Force. Car Company Refuses Union Offer. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/the-new-yorkbermuda-seadrome.html | THE NEW YORK-BERMUDA SEADROME. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/lutherans-to-seek-strayed-members-united-church-synod-to-place-four.html | LUTHERANS TO SEEK 'STRAYED' MEMBERS; United Church Synod to Place Four Missionaries in New York Territory. WOULD WIN BACK 2,000,000 Number of "Lost" Lutherans Here Is Appalling, Dr. Trexler Says at Committee Meeting. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/thornton-on-board-of-western-union-president-of-canadian-national.html | THORNTON ON BOARD OF WESTERN UNION; President of Canadian National Railways Elected a Director for Dominion Interests. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/borah-opposes-flexible-imposts-senator-doubts-constitutionality-of.html | BORAH OPPOSES FLEXIBLE IMPOSTS; Senator Doubts Constitutionality of Tariff Provisions Giving Wide Authority to President. RAYON HEARINGS ENDED Watch Importers Tell Metals Subcommittee Proposed Rates onParts Are Too Heavy. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/wallacegrogan-bout-postponed.html | Wallace-Grogan Bout Postponed. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/cuban-teachers-visit-capital.html | Cuban Teachers Visit Capital. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/held-for-shooting-husband.html | Held for Shooting Husband. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/ziegler-home-to-be-scene-of-concert-benefit-for-noroton-church.html | ZIEGLER HOME TO BE SCENE OF CONCERT; Benefit for Noroton Church Auxiliary to Be Given onFriday Night. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/100-red-workmen-held-in-sofia.html | 100 Red Workmen Held in Sofia. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/plane-forced-out-to-sea-southern-star-fought-tropical-storm-on-way.html | PLANE FORCED OUT TO SEA.; Southern Star Fought Tropical Storm on Way to Lima, Peru. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/urge-reciprocal-trade-british-cooperative-heads-seek-closer.html | URGE RECIPROCAL TRADE.; British Cooperative Heads Seek Closer Relations With Canada. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/last-honors-paid-to-admiral-eberle-high-government-navy-and-army.html | LAST HONORS PAID TO ADMIRAL EBERLE; High Government, Navy and Army Officials and Foreign Attaches at Military Burial in Arlington. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/indian-prince-hero-of-oxford-cricket-the-nawab-of-pataudi-scores.html | INDIAN PRINCE HERO OF OXFORD CRICKET; The Nawab of Pataudi Scores 106 Runs in Match Against Cambridge. 10,000 WITNESS CONTEST Oxford Has 245 for Eight Wickets When First-Innings Play Is Adjourned. Batsmen Open Cautiously. Oxford Starts Innings. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/delay-on-taxi-case-denied-solon-companys-low-rate-suit-is-to-be.html | DELAY ON TAXI CASE DENIED; Solon Company's Low Rate Suit Is to Be Argued This Afternoon. | TRUE | | C1B 34600 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/newark-bats-hard-to-beat-montreal-makes-effective-assaults-in-the.html | NEWARK BATS HARD TO BEAT MONTREAL; Makes Effective Assaults in the First and Fifth to Win Game by 10 to 7. PIPP, WEST LEAD ATTACK Each Gets Three Hits as Pruett Holds Royals Safe--Losers Use Three Pitchers. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/banker-asks-alimony-cut-hw-morse-also-wants-ban-on-revealing.html | BANKER ASKS ALIMONY CUT.; H.W. Morse Also Wants Ban on Revealing Corespondent. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/pittsfield-banks-merge-stockholders-unite-national-and-trust-and.html | PITTSFIELD BANKS MERGE.; Stockholders Unite National and Trust and Third National. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/la-borinquena-porto-ricans-regard-native-song-as-a-national-hymn.html | "LA BORINQUENA."; Porto Ricans Regard Native Song as a National Hymn. THE HIGH COST OF ICE. Apartment Dweller Complains of Short Weight and Long Prices. Care Needed in Stables. Negroes at the White House. | | J.E. CUESTA.G. WARREN.NATHALIE B. MORRIS.STELLA EHRLICH.A.A. SCHOMBURG. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/general-gouraud.html | GENERAL GOURAUD. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/ten-in-auto-ring-guilty-confederates-of-convicted-attorney-plead-in.html | TEN IN AUTO 'RING' GUILTY.; Confederates of Convicted Attorney Plead in Rochester. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/old-aiken-four-divided-players-to-be-opponents-as-shattucks-face.html | OLD AIKEN FOUR DIVIDED.; Players to Be Opponents as Shattucks Face Halyons Today. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/pace-worth-25000-is-won-by-labrador-gelding-wins-first-two-heats-of.html | PACE WORTH $25,000 IS WON BY LABRADOR; Gelding Wins First Two Heats of Toledo Event Before a Record Gathering. NEW YORK ENTRY SCORES Lee Hagyard Triumphs in the 2:20 Class Trot--Miss Bertha Hanover Also Triumphs. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mrs-shonts-left-less-than-5000-children-get-entire-estate-of-widow.html | MRS. SHONTS LEFT LESS THAN $5,000; Children Get Entire Estate of Widow of Interborough Rapid Transit Head. J.H. HALLORAN WILL FILED Family Shares Large Holdings of Restaurant Man--Mrs. H.W. Nichols Left $50,000 to Charities. Will of Mrs. H.W. Nichols Filed. Halloran Estate to Family. Rockhill Gets Wife's Estate. G.F. Hinrichs Left $1,000,000. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/finds-hendryx-hit-rock-new-haven-coroner-says-yachtsman-met-death.html | FINDS HENDRYX HIT ROCK.; New Haven Coroner Says Yachtsman Met Death in Rescue Dive. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/cripple-seeks-his-mother-youths-notice-draws-reporters-and.html | CRIPPLE SEEKS HIS MOTHER; Youth's Notice Draws Reporters and Photographers to Hospital. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/dividends-declared-dividends-payable-today-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY. STOCKS EX DIVIDEND TODAY. STOCKS EX RIGHTS TODAY. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/france-rejects-london-for-parley-briand-in-reply-to-british-says.html | FRANCE REJECTS LONDON FOR PARLEY; Briand, in Reply to British, Says Young Plan Conference Must Be on Neutral Site. WILL DISCUSS FREE RHINE But Minister Holds Sarre Issue Cannot Be Included--Open to Suggestions on Procedure. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/wheat-prices-ebb-as-traders-sell-rains-in-the-canadian-grain-belt.html | WHEAT PRICES EBB AS TRADERS SELL; Rains in the Canadian Grain Belt Bring a Change in Sentiment. EXPORT DEMAND IS SLOW Corn Is Affected by the Action of Wheat and by Weather News and Close Is Lower. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/tell-of-goldhurst-loans-friends-and-relatives-say-they-advanced.html | TELL OF GOLDHURST LOANS.; Friends and Relatives Say They Advanced Money Unsecured. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/paying-postoffice-is-aim-of-hoover-administration-hints-of.html | PAYING POSTOFFICE IS AIM OF HOOVER; Administration Hints of Increased Rates to Make the Department Self-Supporting.1929 DEFICIT $137,000,000Loss Estimated at $120,000,000 forNext Five Years--Shifts MadeUnder Reorganization. Has Rate Increases in View. Look to Further Rise in Deficit. Changes Made in Department. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/pope-greets-sailors-from-our-squadron-he-tells-them-he-has-great.html | POPE GREETS SAILORS FROM OUR SQUADRON; He Tells Them He Has Great Love for the Sea and Calls Them Hope of Their Country. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/immigration-to-canada-rises.html | Immigration to Canada Rises. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/dry-border-drive-called-effective-cut-in-windsor-liquor-exports-to.html | DRY BORDER DRIVE CALLED EFFECTIVE; Cut in Windsor Liquor Exports to 112,878 Gallons in June Is Hailed by Treasury. CHURCH UPHOLDS CANNON After Inquiry on Bishop's Stock Deals, Southern Methodists Lay Attacks to "Wet Press." Confidence in Bishop Cannon. Board Questioned the Bishop. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/city-realty-sale-july-17-and-18.html | City Realty Sale July 17 and 18. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/endorse-mrs-livermore-brooklyn-republican-women-want-her-on.html | ENDORSE MRS. LIVERMORE.; Brooklyn Republican Women Want Her on National Committee. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/york-avenue-site-bought-by-bings-northwest-corner-of-81st-st-sold.html | YORK AVENUE SITE BOUGHT BY BINGS; Northwest Corner of 81st St. Sold by Various Owners to Operators and Builders. PLOT CONTAINS 7 HOUSES Other East Side Deals Reported --Builders of "Battery Town" Add to Their Holdings. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/jersey-city-beaten-by-bisons-in-2-games-loses-by-143-and-85fisher.html | JERSEY CITY BEATEN BY BISONS IN 2 GAMES; Loses by 14-3 and 8-5--Fisher of Buffalo Hits Three Homers, Two in One Inning. | TRUE | | C1B 34600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/doctors-condemn-attack-by-a-dry-convention-at-portland-ore-resents.html | DOCTORS CONDEMN ATTACK BY A DRY; Convention at Portland, Ore., Resents Reply to Dr. Thayer by Dr. Clarence True Wilson. ELECTION OF "WET" DENIED Statement of Methodist Board Head as to Meeting in Capital Pronounced Untrue. CENTRAL CLINICS OPPOSED Plan to Reduce Cost of Medical Aid Reported to House of Delegates in Modified Form. Commends Thayer's Utterances. Says "Wets" Control Organization. Dr. Thayer Replies to Attack. Would Modify Central Clinic Plan. Condemn Fee Splitting. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/school-needs-computed-1290000-asked-for-books-in-1930-400000-saving.html | SCHOOL NEEDS COMPUTED.; $1,290,000 Asked for Books in 1930 -- $400,000 Saving on Coal. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/honor-columbia-crew-captain.html | Honor Columbia Crew Captain. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/gloucester-back-home-duke-meets-king-and-queen-at-buckingham-palace.html | GLOUCESTER BACK HOME.; Duke Meets King and Queen at Buckingham Palace. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/comes-wins-at-tennis-defeats-hammett-in-bergen-play-orcutt-conquers.html | COMES WINS AT TENNIS.; Defeats Hammett in Bergen Play-- Orcutt Conquers Dixon. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/threesport-athlete-is-find-in-navys-new-plebe-class.html | Three-Sport Athlete Is 'Find' in Navy's New Plebe Class | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/helen-timmermann-weds-vk-commons-dr-francis-p-duffy-chaplain-of.html | HELEN TIMMERMANN WEDS V.K. COMMONS; Dr. Francis P. Duffy, Chaplain of Bridegroom's Regiment in War, Officiates. DR. CATESBY JONES WED His Bride Miss Florence Somers-- Mrs. Margaret C. Williams Marries Thomas O. Connett. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/meliacataldo-bout.html | Melia-Cataldo Bout Tonight. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/studebaker-cuts-prices-reductions-on-the-new-dictator-six-range.html | STUDEBAKER CUTS PRICES.; Reductions on the New Dictator Six Range From $150 to $350. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/jain-sect-wins-right-to-clothe-ageold-idol-british-court-upholds.html | Jain Sect Wins Right to Clothe Age-Old Idol; British Court Upholds Appeal for Waistband | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/set-endurance-mark-and-keep-on-flying-lw-mendell-and-rb-reinhart.html | SET ENDURANCE MARK AND KEEP ON FLYING; L.W. Mendell and R.B. Reinhart Over Culver City, Cal., Pass the 182d Hour in Air. PLAN INDEFINITE STAY UP They Drop Note Saying They Will Be in Air as Long as Motor Runs--Crowds Cheer Them. Fliers Look Out on Crowds. Many Have Sought Record. ENDURANCE MARK SET IN CALIFORNIA | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/majestic-to-carry-2310-600-to-sail-tonight-to-attend-fair-in-polish.html | MAJESTIC TO CARRY 2,310.; 600 to Sail Tonight to Attend Fair in Polish Republic. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/form-canadian-company-fairchild-aviation-interests-announce.html | FORM CANADIAN COMPANY.; Fairchild Aviation Interests Announce Subsidiary. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/56129600-new-securities-to-be-put-on-market-today.html | $56,129,600 New Securities To Be Put on Market Today | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/english-cricket.html | English Cricket. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/pangalos-quits-jail-exdictator-of-greece-is-freed-on-1500-security.html | PANGALOS QUITS JAIL.; Ex-Dictator of Greece Is Freed on $1,500 Security. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/americans-contend-for-air-line-to-rio-arrival-of-the-washington-in.html | AMERICANS CONTEND FOR AIR LINE TO RIO; Arrival of the Washington in Brazil Precipitates Fight for Exclusive Contract. OTHER NATIONS THREATEN Germans, French or Italians May Get Part of Route-- Official "Open Door" Policy Reported. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/faber-overcomes-athletics-by-64-hurls-chicago-to-3d-victory-in-4.html | FABER OVERCOMES ATHLETICS BY 6-4; Hurls Chicago to 3d Victory in 4 Starts Against Leaders, Winning by 6 to 4. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/xrays-of-king-studied-to-decide-treatment-sovereign-spends-a-sunny.html | X-Rays of King Studied to Decide Treatment; Sovereign Spends a Sunny Day Out of Doors | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mary-e-porter-engaged-to-marry-will-become-bride-of-lieut-perry.html | MARY E. PORTER ENGAGED TO MARRY; Will Become Bride of Lieut. Perry McCoy Smith, U.S.A., on September 6. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/accepts-soucek-record.html | Accepts Soucek Record. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/hide-futures-trade-dull.html | HIDE FUTURES TRADE DULL. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/atlantic-hop-planned-by-kingsfordsmith-he-reaches-rome-in-southern.html | ATLANTIC HOP PLANNED BY KINGSFORD-SMITH; He Reaches Rome in Southern Cross--Would Have Motors Overhauled. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/barclays-bank-lists-big-rise-in-assets-one-of-englands-big-five-has.html | BARCLAY'S BANK LISTS BIG RISE IN ASSETS; One of England's 'Big Five' Had Resources of $1,904,001,895, Up $104,000,000 in Year. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mosher-boy-15-dies-of-strange-malady-victim-of-tropical-blood.html | MOSHER BOY, 15, DIES OF STRANGE MALADY; Victim of Tropical Blood Disease Succumbs at Seaside Hospital After 12 Transfusions. PARASITES BELIEVED CAUSE Ailment Similar to Kala-azar--Lad's Fight for Life Stirred WorldWide Interest. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/permits-synagogue-mortgage.html | Permits Synagogue Mortgage. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/girl-marlow-witness-gets-hearing-today-habeas-corpus-writ-issued-by.html | GIRL MARLOW WITNESS GETS HEARING TODAY; Habeas Corpus Writ Issued by Justice Walsh to 'Mickey' on Plea of Lawyer-Cousin. | TRUE | | C1B 34600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/schmeling-barred-by-boxing-board-jacobs-his-manager-also-is.html | SCHMELING BARRED BY BOXING BOARD; Jacobs, His Manager, Also Is Suspended for Refusal to Uphold Bulow Contract. SHARKEY BOUT THREATENED Ban Will Hold in New York Till German Meets Scott Under Direction of Fugazy. Jersey City a Likely Site. Sharkey Guaranteed $100,000. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/appeals-radio-decision-kvoo-of-tulsa-asserts-oklahoma-is-denied-its.html | APPEALS RADIO DECISION.; KVOO of Tulsa Asserts Oklahoma is Denied Its Share of Channels. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/moses-suggests-his-inquiry-go-on-in-giving-city-trust-report-to.html | MOSES SUGGESTS HIS INQUIRY GO ON; In Giving City Trust Report to Governor He Plans to Ask Continuation Till July 22. ASSAILS CONKLIN CHARGES Asserts Ward Aide Slept Soundly at Hearings and Thus Draws a Rejoinder in Kind. Moses Assails Conklin. Conklin Denies He Slept. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/britain-to-consider-slowing-up-on-navy-macdonald-favors-halting.html | BRITAIN TO CONSIDER SLOWING UP ON NAVY; MacDonald Favors Halting Building Program and Cabinet Will Discuss It Today. | TRUE | By Edwin L. James. Special Cable To The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/dillingham-brings-2-plays-on-return-from-europe-he-says-he-will.html | DILLINGHAM BRINGS 2 PLAYS; On Return From Europe He Says He Will Produce Both Here. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mrs-keith-lane-to-wed-with-paul-h-colyer-she-takes-out-a-marriage.html | MRS. KEITH LANE TO WED.; With Paul H. Colyer She Takes Out a Marriage License. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/naps-as-police-hunt-her-peekskill-child-is-found-in-home-three.html | NAPS AS POLICE HUNT HER.; Peekskill Child Is Found in Home Three Hours After Alarm. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/members-buy-connecticut-club.html | Members Buy Connecticut Club. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/air-chamber-plans-show-here-in-1930-may-exposition-in-garden-will.html | AIR CHAMBER PLANS SHOW HERE IN 1930; May Exposition in Garden Will Rival That Planned by Legion Aviators' Post. JOINT EXHIBIT ONCE URGED Membership Increases From 244 to 808 and Income Quadruples in Year, Secretary Reports. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/denies-kemal-is-coming-here.html | Denies Kemal Is Coming Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/seven-die-22-felled-on-fifth-day-of-heat-three-drown-as-hordes-rush.html | SEVEN DIE, 22 FELLED ON FIFTH DAY OF HEAT; Three Drown as Hordes Rush to Beaches With Mercury at 88 in City. SHOWERS HELP A TRIFLE Lightning Accompanies Brief Storms and Two Homes Are Set on Fire. RELIEF PROMISED TONIGHT Washington, With Temperature of 96, Gets Something Like a Snowstorm in Upper Air. Two Homes Hit by Lightning. Thousands Go to Beaches. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/maniu-resignation-reported-tendered-rumanian-regency-refuses-it-and.html | MANIU RESIGNATION REPORTED TENDERED; Rumanian Regency Refuses It and Reform Compromise Is Arranged, Belgrade Hears. BITTER STRUGGLE FORESEEN Foiled Plot Viewed as Prelude to Finish Fight With Liberals-- Carol Not in Evidence. Desperate Struggle Foreseen. Foreign Capital Attracted. Maniu Firm in Stand. Government Shows Anxiety. Knew of Plot From First. Uneasiness in London. Strongest Government Since War. Carol's Whereabouts Unknown. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/homerun-hitters.html | Home-Run Hitters. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/papers-sale-confirmed-macfadden-publications-inc-takes-over.html | PAPER'S SALE CONFIRMED.; Macfadden Publications, Inc., Takes Over New-Haven Times-Union. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/smoky-blaze-chokes-the-downtown-district-ten-firemen-felled-at.html | Smoky Blaze Chokes the Downtown District; Ten Firemen Felled at Front St. Warehouse | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/40725000-notes-sold-by-chicago-city-borrows-in-anticipation-of-tax.html | $40,725,000 NOTES SOLD BY CHICAGO; City Borrows in Anticipation of Tax Payments to Meet Needs of Board of Education. THIRD BIG LOAN THIS YEAR Halsey, Stuart & Co. Head Group of Lending Bankers in New York and Chicago. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/radio-tower-lights-will-warn-airmen-rca-plans-to-illuminate-wjz-and.html | RADIO TOWER LIGHTS WILL WARN AIRMEN; R.C.A. Plans to Illuminate WJZ and WII Transmitting Stations Near Hadley Field.FEDERAL RULES LAID DOWNCommerce Department SpecifiesMarkings and Beacons forHazards on Airways. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/backs-seaboard-plan-fj-lisman-advises-security-holders-to-deposit.html | BACKS SEABOARD PLAN.; F.J. Lisman Advises Security Holders to Deposit Holdings. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/bottomley-bats-cards-to-victory-his-1st-homer-gives-st-louis-lead.html | BOTTOMLEY BATS CARDS TO VICTORY; His 1st Homer Gives St. Louis Lead Over Phils and His 2d Wins in Tenth, 7-4. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/wants-ban-on-mcgeehan-realty-man-says-bronx-prosecutor-flouted-law.html | WANTS 'BAN' ON McGEEHAN; Realty Man Says Bronx Prosecutor Flouted Law in Bribe Inquiry. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/guatemala-rail-fares-up-railroad-passenger-rates-set-at-1-and-3.html | GUATEMALA RAIL FARES UP.; Railroad Passenger Rates Set at 1 and 3 Cents a Mile. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/an-international-forest-park.html | AN INTERNATIONAL FOREST PARK. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/moe-is-medalist-in-western-golf-portland-amateur-leads-field-at.html | MOE IS MEDALIST IN WESTERN GOLF; Portland Amateur Leads Field at Kansas City With 144 for Qualifying Round. KEEFE CARTER IS SECOND Oklahoma City Youth, Winner of Title in 1925, Is Stroke Behind Pace- | TRUE | | C1B 34600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/connecticut-host-to-british-athletes-oxfordcambridge-visitors.html | CONNECTICUT HOST TO BRITISH ATHLETES; Oxford-Cambridge Visitors Receive Welcome From Governor Trumbull at Dinner.HOLD A LIGHT WORKOUT Leave With Yale and HarvardTeams Today for Reception at Boston. Heat Cuts Drill Short. Light Workouts Expected. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/ganzoneri-beats-mgraw-on-points-easily-outclasses-opponent-at.html | GANZONERI BEATS M'GRAW ON POINTS; Easily Outclasses Opponent at Queensboro, but Sustains Bad Cut Over Right Eye. BARBARA'S JAW IS BROKEN Suffers Accident in Eighth Round of Semi-Final With Dorfman and Is Counted Out. Canzoneri Toys With McGraw. Dorfman Has Clear Lead. Rossi Strong and Willing. | TRUE | By James P. Dawson. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/fouryear-program-of-expansion-ends-international-paper-power.html | FOUR-YEAR PROGRAM OF EXPANSION ENDS; International Paper & Power Reviews Work of Developing and Acquiring Properties. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/tailer-wins-golf-medal-newport-youths-149-leads-qualifiers-in-rhode.html | TAILER WINS GOLF MEDAL.; Newport Youth's 149 Leads Qualifiers in Rhode Island Tourney. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/huge-dornier-plane-astounds-visitors-tour-of-corridors-and-cabins-a.html | HUGE DORNIER PLANE ASTOUNDS VISITORS; Tour of Corridors and Cabins at the Swiss Plant Takes Reporters an Hour. LIKE GREAT WINGED YACHT Interior of Unfinished Craft Now a Maze of Wires and Cabin Framework. Interior Finish Incomplete. HUGE DORNIER PLANE ASTOUNDS VISITORS Pilot's Room Well Lighted. Motors Always Watched. Dornier Welcomes Bad. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/city-to-welcome-gen-gouraud-today-official-party-to-greet-war-hero.html | CITY TO WELCOME GEN. GOURAUD TODAY; Official Party to Greet War Hero at Quarantine Aboard the Paris. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/11-submarines-lost-since-world-war-britain-america-italy-japan-and.html | 11 SUBMARINES LOST SINCE WORLD WAR; Britain, America, Italy, Japan and France Suffered Deaths of 465 in 10 Disasters. MOST SANK IN COLLISIONS 68 Killed Last November When the Submersible Monitor Went Down Off the English Coast. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/rome-fliers-land-at-santander-spain-fuel-gone-after-fighting-head.html | ROME FLIERS LAND AT SANTANDER, SPAIN; FUEL GONE AFTER FIGHTING HEAD WINDS ON 31 -HOUR HOP IN FOG; WILL GO ON TODAY; NOT SIGHTED TILL LANDING Williams and Yancey Saw No Ships Throughout Transatlantic Trip. UP 12,000 FEET IN STORM In 3,400-Mile Flight, They Went Over Comillas and Bettered Feat of Yellow Bird. SPANISH CITY FETES PAIR Americans Guests at Midnight Dinner While Pathfinder Is Refueled for Early Start. Flew High Above Mist. Greeted by Governor. Sought Only to Beat French. May Be Off at 4 A.M. Here. Slight Mishap to Landing Gear. Showed Little Fatigue on Landing. FLEW NEARLY ON SCHEDULE. Williams and Yancey Estimated Time They Would Sight Europe. ROME TO GIVE WARM WELCOME Glad They Crossed and Equaled the Yellow Bird's Record. | TRUE | Special Cable to THE NEW YORK TIMES.Times Wide World Photo. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mellonkoppers-plan-big-gas-chain-system-on-eastern-seaboard-at.html | MELLON-KOPPERS PLAN BIG GAS CHAIN; System on Eastern Seaboard to Rival in Scope the Morgan Power Merger. $25,000,000 BOND ISSUE Proceeds Will Be Used to Acquire Further Holdings in Gas and Coke Associates. Plans for the Boston Area. Bonds to Mature in 1950. Branches Listed at Cost. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/moving-rockefeller-home-binghamton-workers-jack-up-building.html | MOVING ROCKEFELLER HOME; Binghamton Workers Jack Up Building Preparatory to Trip Here. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/training-camp-orders.html | Training Camp Orders | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/stolen-auto-found-near-owners-store-two-held-as-car-taken-from-near.html | STOLEN AUTO FOUND NEAR OWNER'S STORE; Two Held as Car, Taken From Near Hardware Man's Home, Appears as He Seeks New One. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/will-discuss-religion-the-rev-ss-shoemaker-to-open-columbia-summer.html | WILL DISCUSS RELIGION.; The Rev. S. S. Shoemaker to Open Columbia Summer Talks Tonight. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/pirandello-play-lazzaro-is-hailed-critics-believe-his-latest-work.html | PIRANDELLO PLAY, 'LAZZARO,' IS HAILED; Critics Believe His Latest Work May Prove Turning Point in His Career. ON SCIENCE AND RELIGION Play Built Around Surgeons' Restoration of Supposedly | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/sh-clegg-dies-after-rail-smash.html | S.H. Clegg Dies After Rail Smash. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/new-securities-on-curb-deposit-receipts-and-shares-of-various.html | NEW SECURITIES ON CURB.; Deposit Receipts and Shares of Various Companies Admitted. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/rhodes-scholars-feted-lady-astor-gives-garden-party-for-past-and.html | RHODES SCHOLARS FETED.; Lady Astor Gives Garden Party for Past and Present Students. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/deal-with-willys-for-stock-on-way-negotiations-for-holdings-in.html | DEAL WITH WILLYS FOR STOCK ON WAY; Negotiations for Holdings in Willys-Overland Admitted--Is Valued at $20,000,000. C.O. MININGER IS NAMED Head of Electric Auto-Lite Denies Making Purchase but Wall St. Hears Transfer Is Made. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/murder-theory-out-in-fire-death-case-county-officials-uncover-no.html | MURDER THEORY OUT IN FIRE DEATH CASE; County Officials Uncover No Crime Evidence in Burning of Joseph London's House. SCORE TALK BY 'OUTSIDERS' See Effort to Make Mystery of New Jersey Blaze--But Fire Chief Still Suspects Foul Play. Reports Spurred Inquiry. Hinkle Sees No Crime Evidence. | TRUE | Special to The New York Times. | C1B 34600 |

| Date | Date | URL | Title/Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/prussia-approves-vatican-concordat-diet-assents-to-treaty-by-243.html | PRUSSIA APPROVES VATICAN CONCORDAT; Diet Assents to Treaty by 243 Votes to 172--Nationalists and Communists Oppose It. LONG NEGOTIATIONS ENDED State Is Willing to Grant Equal Rights to Evangelical Synod, but Recess Threatens Delay. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/says-dry-act-cuts-tuberculosis-toll-dr-ha-pattison-lays-lower-death.html | SAYS DRY ACT CUTS TUBERCULOSIS TOLL; Dr. H.A. Pattison Lays Lower Death Rate to Improved Economic Conditions. SEES LESS SPENT ON DRINK Automobile Also Aids in Fighting Disease, He Tells College Women in Social Work. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/five-ships-will-sail-three-arrive-today-majestic-and-tuscania.html | FIVE SHIPS WILL SAIL, THREE ARRIVE TODAY; Majestic and Tuscania Departing for Europe, Paris and Bourdonnais Returning. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/grigsbygrunow-sued-for-366626.html | Grigsby-Grunow Sued for $366,626. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/6-months-freight-at-new-high-record-loadings-for-first-half-of-1929.html | 6 MONTHS' FREIGHT AT NEW HIGH RECORD; Loadings for First Half of 1929 at 25,596,938 Cars, Exceed Those of Any Similar Line. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/first-wire-hoisted-for-hudson-bridge-officials-of-two-states-on.html | FIRST WIRE HOISTED FOR HUDSON BRIDGE; Officials of Two States on Boat See 3,500-Foot Cable Stretched Across River. LEHMAN AND LARSON TALK Hail Advance in New York-New Jersey Relations--Knights Asks Union of Port Authority and Commission. Lehman Heads New York Group. Calls It "a Good Idea." Consolidation Is Stressed. Larson Is First Speaker. | TRUE | Times Wide World Photo. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/wife-slayer-hangs-himself-in-cell.html | Wife Slayer Hangs Himself in Cell | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/tunney-arrives-in-ragusa-in-ancient-dalmatian-city-which-once.html | TUNNEY ARRIVES IN RAGUSA ; In Ancient Dalmatian City Which Once Rivaled Venice. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/new-police-to-spy-on-city-underworld-whalen-finding-detectives-at.html | NEW POLICE TO SPY ON CITY UNDERWORLD; Whalen, Finding Detectives at Handicap in Recent Killings, Forms Secret Squad of 50. MEN TO LIVE IN GANGLAND To Have No Shields, Make No Arrests and Never Visit a Station--Like Scotland Yard's. Will Have No Shields. Data Lacking in Killings. NEW POLICE TO SPY ON UNDERWORLD Squad May Be Enlarged. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/clyde-van-dusen-beaten-by-a-neck-tires-after-setting-pace-and-loses.html | CLYDE VAN DUSEN BEATEN BY A NECK; Tires After Setting Pace and Loses to Frances Milward at Arlington Park. DR. FREELAND POOR THIRD Comes Fast in Stretch After Trailing in Early Stages of Defender Purse--Folking Fourth. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/commons-opposes-the-british-tariff-labor-with-liberal-aid-wins.html | COMMONS OPPOSES THE BRITISH TARIFF; Labor, With Liberal Aid, Wins First Clash With Tories by 340 to 220. EMPIRE UNITY ENDORSED Snowden Says Inter-Trade Problem Will Be Treated at Imperial Conference Next Year. To End Safeguarding. COMMONS OPPOSES THE BRITISH TARIFF Rhine Manoeuvres Off. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/plans-new-equipment-for-fire-department-dorman-says-city-will-soon.html | PLANS NEW EQUIPMENT FOR FIRE DEPARTMENT; Dorman Says City Will Soon Have a $350,000 Fire Boat, 18 More Stations and 49 Hose Carts. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/new-auto-out-next-month-first-ruxton-front-wheel-drive-cars-to-be.html | NEW AUTO OUT NEXT MONTH; First Ruxton Front Wheel Drive Cars to Be Made in St. Louis. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/oakley-beats-knight-in-mohonk-lake-play-defeats-seeded-player-by-64.html | OAKLEY BEATS KNIGHT IN MOHONK LAKE PLAY; Defeats Seeded Player by 6-4, 6-2--Mrs. W.M. Hall Conquers Mrs. J.H. Smith. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/police-department.html | Police Department. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/gas-expert-finds-less-home-cooking-brooklyn-union-witness-at-rate.html | GAS EXPERT FINDS LESS HOME COOKING; Brooklyn Union Witness at Rate Hearing Says Families Go to Restaurants. SEES INSTALLING COSTS UP House Consumption Has Fallen, He Asserts, but Equipment Must Still Be Furnished. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/elaborate-ceremony-for-poli-bridal-today-venetian-land-and-water.html | ELABORATE CEREMONY FOR POLI BRIDAL TODAY; Venetian Land and Water Festivals Will Mark Reception AfterWedding to Marquis Gerini. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/capone-hires-only-gentlemen-who-use-sir-to-him-aide-says.html | Capone Hires Only Gentlemen Who Use 'Sir' to Him, Aide Says | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Long Island Lighting. Ex-Cell-O Aircraft and Tool. Guardian Public Utilities. Commercial Credit Company. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mrs-dolan-wins-driving-contest.html | Mrs. Dolan Wins Driving Contest. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/allows-shipping-pact-on-porto-rican-trade-board-approves-agreement.html | ALLOWS SHIPPING PACT ON PORTO RICAN TRADE; Board Approves Agreement, Among Others, Between Bull Line and Spanish Carriers. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/four-sail-to-study-monkeys-in-jungle-american-scientists-go-from.html | FOUR SAIL TO STUDY MONKEYS IN JUNGLE; American Scientists Go From Balboa to Set Up Field Laboratory in Panama. GORGAS MEMORIAL PARTY Two Native Hunters to Accompany Dr. Clark and Companions--Each to Investigate Special Field. Personnel of Party. Study of Parasites. Other Malaria Studies. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/england-picks-cricket-players-for-test-match-hobbs-not-fit.html | England Picks Cricket Players For Test Match; Hobbs Not Fit | TRUE | | C1B 34600 |

| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/plans-expansion-of-united-hotels-president-of-corporation-says-new.html | PLANS EXPANSION OF UNITED HOTELS; President of Corporation Says New Company Will Be Able to Handle Any Chain. | TRUE | Special to The New York Times. | C1B 34600 |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/654-new-structures-planned-in-half-year-manhattan-projects.html | 654 NEW STRUCTURES PLANNED IN HALF YEAR; Manhattan Projects Estimated to Cost $419,761,400, More Than Double the Total a Year Ago. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/japanese-flier-killed-m-goto-who-left-coast-on-world-flight-found.html | JAPANESE FLIER KILLED.; M. Goto, Who Left Coast on World Flight, Found in Wreck in Utah. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/warns-against-tips-to-motor-inspectors-westchester-county-clerk.html | WARNS AGAINST TIPS TO MOTOR INSPECTORS; Westchester County Clerk Asks Applicants to Report Any Cases of Extortion. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/study-lien-law-changes-legislative-committee-to-start-public.html | STUDY LIEN LAW CHANGES.; Legislative Committee to Start Public Hearings July 18. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/sugar-melt-increases-halfyear-output-in-the-nation-rose-to-2570000.html | SUGAR MELT INCREASES.; Half-Year Output in the Nation Rose to 2,570,000 Tons. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/braves-stop-cubs-with-5-hits-6-to-2-cantwell-stars-on-mound-while.html | BRAVES STOP CUBS WITH 5 HITS, 6 TO 2; Cantwell Stars on Mound, While Mates Pound Jonnard for Five Runs in Third. HACK WILSON IN LINE-UP Outfielder Returns and Gets Double, Chicago's Only Extra-Base Blow --Maranville Also Back. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/preelection-shots-fired-by-aldermen-republican-demand-for-report-on.html | PRE-ELECTION SHOTS FIRED BY ALDERMEN; Republican Demand for Report on Higgins Inquiries Causes a Lively Exchange of Words. McMANUS ASSAILS BALDWIN Calls His Resolution Bid for Political Ammunition--DemocratsThen Smother the Move. Says Charter Calls for Reports. Dotzler Assails McManus. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/sports-of-the-times-while-on-the-subject-hanging-up-the-oars-a.html | Sports of the Times; While on the Subject. Hanging Up the Oars. A Slight Revision. More Changes. | TRUE | Reg. U.S. Pat. Off. By John Kieran. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/hoover-indifferent-to-talkies-but-he-likes-detective-films.html | Hoover Indifferent to 'Talkies,' But He Likes Detective Films | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/rogers-sees-hope-for-farmer-coming-through-the-radio.html | Rogers Sees Hope for Farmer Coming Through the Radio | TRUE | WILL ROGERS. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/will-shift-control-of-penal-hospitals-correction-officials-perfect.html | WILL SHIFT CONTROL OF PENAL HOSPITALS; Correction Officials Perfect Plans to Place All Clinics Under Dr. Schroeder. QUICK ACTION EXPECTED Reorganization Project to Be Ready for Approval by Walker This Week. MANY DOCTORS AFFECTED Transfer Will Place All Medical Work in City Institutions Under One Head. Medical Control Shifted. Better Aid to Prisoners. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/wife-sues-dry-official-says-od-jackson-new-orleans-administrator.html | WIFE SUES DRY OFFICIAL.; Says O.D. Jackson, New Orleans Administrator, Threatened Life. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/skirts-are-longer-in-fall-fashions-1500-attend-show-of-garment.html | SKIRTS ARE LONGER IN FALL FASHIONS; 1,500 Attend Show of Garment Retailers at the Astor--125 Creations Presented. STRAIGHT-LINE MODE GOING Spanish Influence Noted in Color and Design--Ensemble Costumes Featured. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/american-business-found-at-new-peak-bankers-association-journal.html | AMERICAN BUSINESS FOUND AT NEW PEAK; Bankers' Association Journal Says End of Half Year Shows Record Strength. DISTRIBUTION AT HIGH RATE Big Increase Also Reported in Manufacturing, With Largest Output in 25 Industries. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/osborn-mills-to-sell-property.html | Osborn Mills to Sell Property. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/woman-is-arraigned-in-5000-bank-theft-former-bookkeeper-in-farmers.html | WOMAN IS ARRAIGNED IN $5,000 BANK THEFT; Former Bookkeeper in Farmers Loan Charged With Taking Funds Through False Checks. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/hearst-buys-hotel-in-4000000-deal-publisher-acquires-lombardy-in.html | HEARST BUYS HOTEL IN $4,000,000 DEAL; Publisher Acquires Lombardy in 56th Street With Lease on Abutting Property. HENRY MANDEL IS SELLER New Subsidiary of the Barth Hotels Corporation Leases the 22Story Building for Long Term. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/ruths-18th-homer-helps-beat-browns-circuit-blow-and-his-triple.html | RUTH'S 18TH HOMER HELPS BEAT BROWNS; Circuit Blow and His Triple Start Two Big Innings in Yank Triumph, 8-7. LOSERS' LATE RALLY NIPPED Robertson Touches 3d for Last Out After Diving Catch With Tying Run About to Cross. Ruth Launches Two Big Innings. Pennock Takes Hoyt's Place. Manush's Homer Ends Wells. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/secret-but-yet.html | SECRET, BUT YET-- | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/nabors-outpoints-gillen-gets-decision-in-eight-rounds-at-22d.html | NABORS OUTPOINTS GILLEN ; Gets Decision in Eight Rounds at 22d Engineers' Armory. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/4-cincinnati-stars-heard-by-heydler-kolp-donohue-rixey-and-may-give.html | 4 CINCINNATI STARS HEARD BY HEYDLER; Kolp, Donohue, Rixey and May Give Version of WilsonDonohue Clash. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mneil-is-medalist-in-w-va-title-play-scores-152-to-lead-field-in.html | MNEIL IS MEDALIST IN W. VA. TITLE PLAY; Scores 152 to Lead Field in the Qualifying Round of Amateur Tournament. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/dawes-entertained-by-prince-of-wales-ambassador-and-wife-head-list.html | DAWES ENTERTAINED BY PRINCE OF WALES; Ambassador and Wife Head List of Guests at Dinner at St. James's Palace. GATE-CRASHER MEETS HEIR Young Woman at Banquet Presented to Prince Under Fictitious Title --Exposed and Asked to Leave. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/boy-slayer-paroled-to-parents.html | Boy Slayer Paroled to Parents. | TRUE | | C1B 34600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mother-of-two-children-enrols-as-student-flier.html | Mother of Two Children Enrols as Student Flier | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/gideon-home-first-in-bob-lo-handicap-shows-way-to-jack-howe-by-a.html | GIDEON HOME FIRST IN BOB LO HANDICAP; Shows Way to Jack Howe by a Length in Dash at Kenilworth Park. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/davis-may-keep-filipino-cabinet-governor-general-considers.html | DAVIS MAY KEEP FILIPINO CABINET; Governor General Considers Requesting the Members to Withhold Resignations. HIS PROGRAM IS APPROVED Quezon Declares Legislature Will Support Plans for Economic and Industrial Development. Press Opposed Corruption. Smile Wins Friends. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/organizing-victory.html | "ORGANIZING" VICTORY | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/white-chosen-dean-at-union-seminary-church-and-community-head.html | WHITE CHOSEN DEAN AT UNION SEMINARY; Church and Community Head Succeeds Gillett Who Is Named Dean Emeritus. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/four-tenants-remain-in-old-chelsea-block-defying-wreckers-one.html | Four Tenants Remain in Old Chelsea Block, Defying Wreckers; One Starts Court Action | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/bank-merger-again-denied-first-national-bankers-and-new-york-trust.html | BANK MERGER AGAIN DENIED; First National, Bankers and New York Trust Repudiate Rumor. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/53-padlock-orders-issued-atlantic-city-and-hoboken-places-among.html | 53 PADLOCK ORDERS ISSUED; Atlantic City and Hoboken Places Among Jersey Resorts Affected. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/weinstone-may-head-reds-communist-organizer-reported-slated-to.html | WEINSTONE MAY HEAD REDS; Communist Organizer Reported Slated to Succeed Lovestone. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/kessler-high-gun-for-galen-hall-cup-penn-ac-marksman-breaks-147-out.html | KESSLER HIGH GUN FOR GALEN HALL CUP; Penn A.C. Marksman Breaks 147 Out of 150 Clays-- W.S. Beaver Runner-Up. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/national-fire-proofing-reports.html | National Fire Proofing Reports. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/men-and-insects.html | MEN AND INSECTS. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/the-bridge-builders.html | THE BRIDGE BUILDERS. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/financial-markets-uncertain-movement-of-stocks-call-money-9sterling.html | FINANCIAL MARKETS; Uncertain Movement of Stocks, Call Money 9%-- Sterling Holds Strong. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/find-meat-diet-aids-disease-resistance-stefansson-and-andersen-show.html | FIND MEAT DIET AIDS DISEASE RESISTANCE; Stefansson and Andersen Show a Marked Improvement in Health After Year's Trial. NO ILL EFFECTS SUFFERED Investigator Says Both Men Slept Well, Ate Heartily and Fought Off All Ailments. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/gribble-gets-writ-in-hoboken-play-case-court-restrains-theatrical.html | GRIBBLE GETS WRIT IN HOBOKEN PLAY CASE; Court Restrains Theatrical Company From Disposing of Anyof Its Assets. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/sverige-waits-on-weather-bangsted-resumes-reports-from-greenland.html | SVERIGE WAITS ON WEATHER; Bangsted Resumes Reports From Greenland for Ahrenberg. | TRUE | By Helge Bangsted. Wireless To the New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/dies-as-his-train-begins-final-run-leasure-shull-conductor.html | DIES AS HIS TRAIN BEGINS FINAL RUN; Leasure Shull, Conductor, Collapses When Service at Washington, Pa., Ends. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/helen-hayes-cast-for-manless-play-will-appear-in-one-beautiful.html | HELEN HAYES CAST FOR MANLESS PLAY; Will Appear in 'One Beautiful Evening,' by Vera Caspary or a Behrman Play. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/arthur-w-watson-executive-of-passavant-co-importers-dies-at-79.html | ARTHUR W. WATSON.; Executive of Passavant & Co., Importers, Dies at 79. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/rl-ripley-honored-at-dinner.html | R.L. Ripley Honored at Dinner. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/snoddy-returns-on-majestic-with-duke-of-york-trophy.html | Snoddy Returns on Majestic With Duke of York Trophy | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/rw-tully-faces-jail-he-must-give-up-contracts-for-bird-of-paradise.html | R.W. TULLY FACES JAIL.; He Must Give Up Contracts for "Bird of Paradise" in Ten Days. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/stockholder-sues-irt-for-dividends-nl-amster-seeks-131250-he.html | STOCKHOLDER SUES I.R.T. FOR DIVIDENDS; N.L. Amster Seeks $131,250 He Contends Is Due on Elevated Guaranteed Issue. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/soldier-kills-another-fort-lewis-wash-sergeant-shot-in-fight-in.html | SOLDIER KILLS ANOTHER.; Fort Lewis (Wash.) Sergeant Shot in Fight in Which Corporal Died. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/long-island-tract-sold-developers-buy-320-acres-of-land-at-jericho.html | LONG ISLAND TRACT SOLD.; Developers Buy 320 Acres of Land at Jericho. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/mrs-vogelsang-is-victor-vanquishes-mrs-maynard-6-and-5-in-sound.html | MRS. VOGELSANG IS VICTOR.; Vanquishes Mrs. Maynard, 6 and 5, in Sound View Club Tourney. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/wadsworth-visits-camp-former-senator-reviews-troops-at-camp-smith.html | WADSWORTH VISITS CAMP.; Former Senator Reviews Troops at Camp Smith in Peekskill. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/herron-advances-with-2-victories-former-amateur-golf-champion-goes.html | HERRON ADVANCES WITH 2 VICTORIES; Former Amateur Golf Champion Goes Into Semi-Finals of Pennsylvania Tourney. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/miss-orcutt-gains-with-miss-hicks-griswold-tourney-medalist-and.html | MISS ORCUTT GAINS WITH MISS HICKS; Griswold Tourney Medalist and Long Island Star Advance to the Second Round. MRS. FEDERMAN DEFEATED Miss Quier Triumphs, 2 Up, in Closest Match of the Day Over Shenecossett Links. Stars Run True to Form. Real Action Expected Today. Outdriven by Miss Hicks. Resume Their Old Rivalry. | | By William D. Richardson. Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/post-and-paddock.html | Post and Paddock | TRUE | | C1B 34600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/fear-beauty-in-chamber-greek-ministers-oppose-youthful-and-handsome.html | FEAR BEAUTY IN CHAMBER.; Greek Ministers Oppose Youthful and Handsome Women Deputies. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/cruisers-launching-set-the-houston-to-be-christened-at-newport-news.html | CRUISER'S LAUNCHING SET.; The Houston to Be Christened at Newport News on Sept. 7. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/belgian-concerns-merged-five-match-companies-are-united-under.html | BELGIAN CONCERNS MERGED; Five Match Companies Are United Under Swedish Direction. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/suit-calls-state-policy-nuisance.html | Suit Calls State Policy Nuisance. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/sues-turkish-government-vahan-cardashian-of-this-city-seeks-20000.html | SUES TURKISH GOVERNMENT; Vahan Cardashian of This City Seeks $20,000 as Attorney's Fees. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/grandovich-hurt-bout-off.html | Grandovich Hurt, Bout Off. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/loss-to-creditors-of-the-clarke-bank-placed-at-4000000-receivers.html | LOSS TO CREDITORS OF THE CLARKE BANK PLACED AT $4,000,000; Receiver's Report Indicates a Payment of From 5 to 25 Cents on the Dollar. SEE BAD LOANS AS FACTOR Find Members of Firm Got $500,000 and Big Sums Went Into Promotion Schemes. REFINANCING IS PROPOSED Tuttle Implies Laxity by State Banking Bureau and Promises a Federal Inquiry. Promise Financial Aid. CLARKE BANK LOSS PLACED AT $4,000,000 Tuttle Promises Action. Cites High Interest Rate. STOCKS AND SECURITIES. PRIVATE LEDGER ACCOUNT LOANS AND DISCOUNTS RECEIVABLE. OTHER ASSETS. SUMMARY OF ASSET POSITION. ESTIMATE OF DIVIDENDS TO CREDITORS. CAUSES OF | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/3921000000-new-currency-out-today-curiosity-demand-for-smaller.html | $3,921,000,000 New Currency Out Today; 'Curiosity Demand' for Smaller Bills Expected | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/butler-back-sees-war-clouds-lifting-holds-recent-developments-have.html | BUTLER, BACK, SEES WAR CLOUDS LIFTING; Holds Recent Developments Have Laid Basis for Lasting Peace in Europe. HAILS MacDONALD IDEALS Declares He Is in Accord With Platform of British Labor, Predicts Its Success. DEPLORES HIGH TARIFF BILL Reports Measure Has Awakened Deep Concern Abroad and Fears Retributive Action. Lauds Carnegie Staff Hails International Bank. MacDonald Government. Says People Favor Paris Pact. Tariff Bill Causes Concern. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/reduces-marks-claim-belgium-makes-cut-as-germany-offers-prompt.html | REDUCES MARKS CLAIM.; Belgium Makes Cut as Germany Offers Prompt Payments. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/daughter-to-mrs-henry-c-scott.html | Daughter to Mrs. Henry C. Scott. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/moore-feted-in-lima-returning-ambassador-is-guest-of-honor-at.html | MOORE FETED IN LIMA.; Returning Ambassador Is Guest of Honor at Banquet. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/paris-shivers-in-chill-has-coldest-july-night-in-21-years-rome-heat.html | PARIS SHIVERS IN CHILL.; Has Coldest July Night in 21 Years --Rome Heat Abates. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/st-jean-wins-twice-defeats-rubin-and-hillmore-in-pocket-billiard.html | ST. JEAN WINS TWICE ; Defeats Rubin and Hillmore in Pocket Billiard Matches. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/judge-upholds-ban-on-gastonia-slogan-thacher-denies-writ-to-force.html | JUDGE UPHOLDS BAN ON GASTONIA SLOGAN; Thacher Denies Writ to Force Postoffice to Transmit Strike Plea Envelopes. FIGHT TO BE CONTINUED Labor Defense Leader Says Ruling Will Not Alter Plans and Envelopes Will Be Used. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/four-held-in-murder-body-in-wrecked-auto-ambler-pa-men-accused-in.html | FOUR HELD IN MURDER; BODY IN WRECKED AUTO; Ambler (Pa.) Men Accused in Death of W.N. Heim, Found Burned in Machine. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/unity-of-standards-sought-by-industry-funds-for-campaign-will-be.html | UNITY OF STANDARDS SOUGHT BY INDUSTRY; Funds for Campaign Will Be Raised by Committee Named by New National Board. FEDERAL BUREAU GIVES AID G.K. Burgess, Its Head, is a Director--Business Leaders Take Part--Big Savings Forecast. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/vanitie-is-beaten-1st-time-this-year-bows-to-resolute-which-leads.html | VANITIE IS BEATEN 1ST TIME THIS YEAR; Bows to Resolute, Which Takes Sleeper Cup for Sloops With Best Corrected Time--Boats Go 37 Miles. Norn Wins the Trophy. Vanitie Takes the Lead. Resolute Cuts Downs Margin. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/london-wool-sale-demand-only-moderate-at-reopening-of-auction.html | LONDON WOOL SALE.; Demand Only Moderate at Reopening of Auction. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/ernest-c-cheek-dies-in-tientsin-had-gone-to-china-for-the.html | ERNEST C. CHEEK DIES IN TIENTSIN; Had Gone to China for the Kent-Costikyan Firm, of Which He Was an Official. MAJOR IN RESERVE CORPS Served With 81st Division in France as Captain in Charge of Military Police. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/theodore-guerra-retired-second-lieutenant-of-the-seventh-regiment.html | THEODORE GUERRA.; Retired Second Lieutenant of the Seventh Regiment Dies. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/plan-4year-evangelistic-drive.html | Plan 4-Year Evangelistic Drive. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/fire-department.html | Fire Department. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/tokio-to-support-arms-reduction-new-cabinet-in-statement-of-program.html | TOKIO TO SUPPORT ARMS REDUCTION; New Cabinet, in Statement of Program, Favors It as Against Limitation. BACKS OLD CHINESE POLICY Will Cooperate to Revise or End 'Unequal Treaties'--Retrenchment to Precede Lifting Gold Embargo. Uchida's Resignation Accepted. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/chrysler-insures-employes.html | Chrysler Insures Employes. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/admiral-to-visit-central-america.html | Admiral to Visit Central America. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/women-prisoners-decline-since-1915-955-daily-average-in-citys.html | WOMEN PRISONERS DECLINE SINCE 1915; 955 Daily Average in City's Institutions Then Compares With 622 Last Year. DANGEROUS AGE CALLED 19 Report Included in the Year Book of Correction Department Indicates Lack of Schooling as a Factor. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/weyrauch-to-publish-the-graphic.html | Weyrauch to Publish The Graphic. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/june-sales-increased-in-department-stores-daily-average-gain-shown.html | JUNE SALES INCREASED IN DEPARTMENT STORES; Daily Average Gain Shown in Comparison With Last Year by Federal Reserve Reports. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/pirates-take-third-in-row-from-robins-bissonettes-homer-in-6th-cuts.html | PIRATES TAKE THIRD IN ROW FROM ROBINS; Bissonette's Homer in 6th Cuts Tie, but Pittsburgh Rallies at End to Win, 3-1. KREMER OUTHURLS DUDLEY Brooklyn Hurler Falters in Eighth and Two Runs Count--L. Waner Gets Homer in Ninth. Moore Cuts Off Traynor. Robins Miss Chance in Ninth. Vance Has Sore Shoulder. SOUTHERN | TRUE | By Roscoe McGowen. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/two-lightning-bolts-kill-man-and-two-who-rescued-his-body.html | Two Lightning Bolts Kill Man And Two Who Rescued His Body | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/all-peddlers-barred-from-midtown-area-ordnance-effective-today.html | ALL PEDDLERS BARRED FROM MIDTOWN AREA; Ordnance Effective Today Covers District From 23d to 59th St. and Fourth Av. to Beyond 8th. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/admits-killing-her-baby-los-angeles-woman-held-for-murder-blames.html | ADMITS KILLING HER BABY.; Los Angeles Woman Held for Murder, Blames Poverty. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/chocolate-to-box-fernandez-tonight-cuban-and-filipino-matched-in.html | CHOCOLATE TO BOX FERNANDEZ TONIGHT; Cuban and Filipino Matched in Feature at Opening of Ebbets Field. RIDGEWAY MEETS SANTIAGO Konchina and Ebbets in Ten-Round Bout Head Card at Mitchel Field. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/markets-in-london-paris-and-berlin-securities-in-upward-trend-in.html | MARKETS IN LONDON, PARIS AND BERLIN; Securities in Upward Trend in English Markets--Money Tight in Lombard Street. FRENCH MARKET IMPROVES But Trading Is Small, With Some Heaviness at Close--Prices Are Uneven on German Boerse. London Closing Prices. Tone Better on Paris Bourse. Paris Closing Prices. German Market Quiet. Berlin Closing Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/historic-fort-vies-with-camp-athletics-citizens-in-training-at.html | HISTORIC FORT VIES WITH CAMP ATHLETICS; Citizens in Training at Niagara Show a Deep Interest in the Old French Castle. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/queens-realty-sales-construction-company-sells-in-winfieldrockaway.html | QUEENS REALTY SALES.; Construction Company Sells in Winfield--Rockaway Project. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/held-as-captor-of-four-policeman-accused-of-assault-and-is.html | HELD AS CAPTOR OF FOUR.; Policeman Accused of Assault and Is Suspended. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/newsprint-plan-working-quebec-premier-says-provinces-control-is.html | NEWSPRINT PLAN WORKING.; Quebec Premier Says Province's Control Is Running Smoothly. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/plan-recapitalizing-steel-car-lines.html | Plan Recapitalizing Steel Car Lines. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/protests-delay-here-in-cuban-clearances-merchants-association.html | PROTESTS 'DELAY' HERE IN CUBAN CLEARANCES; Merchants' Association Appeals for Increased Facilities at Consular Offices. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/warren-and-martin-win-take-first-prize-in-tourney-at-equinox-links.html | WARREN AND MARTIN WIN.; Take First Prize in Tourney at Equinox Links Club. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/southampton-club-holds-junior-hunt-misses-jane-melton-doris-terhune.html | SOUTHAMPTON CLUB HOLDS JUNIOR HUNT; Misses Jane Melton, Doris Terhune and Mary BookerAmong Riders.TO HONOR MISS PLANKINTONMr. and Mrs. C.E. Van Vleck Jr. to Give Dinner for Her Prior toDance for Younger Set. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/lowman-ordered-search-for-opium-treasury-official-directed-opening.html | LOWMAN ORDERED SEARCH FOR OPIUM; Treasury Official Directed Opening of Baggage of Chinese Vice Consul's Wife.SHE IS SUBJECT TO LAW Cannot Claim Immunity if San Francisco Federal AttorneyFiles Smuggling Charges. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/cotton-futures-up-9-to-18-points-net-influence-of-official-report.html | COTTON FUTURES UP 9 TO 18 POINTS NET; Influence of Official Report on Acreage Continues--Taking of Profits Checks Rise. 15,197,000 BALES FORECAST Memphis Ageney's Figure of Crop Condition Is Made Basis of Estimate of Production. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/miss-kinsey-wins-womens-met-golf-here-on-visit-from-cincinnati-she.html | MISS KINSEY WINS WOMEN'S MET. GOLF; Here on Visit From Cincinnati, She Takes Low Gross at Nassau With an 86. MRS. J.R. CLARK LOW NET Huntington Bay Player Turns In 105-25-80--Miss Windle Victor | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/papers-organize-to-run-ocean-radio-press-wireless-inc-will-take.html | PAPERS ORGANIZE TO RUN OCEAN RADIO; Press Wireless, Inc., Will Take Over Twenty Frequencies and Build Ten Stations. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/willys-is-under-consideration-for-a-diplomatic-position.html | Willys Is Under Consideration For a Diplomatic Position | TRUE | Special to The New York Times. | C1B 34600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/giants-beat-reds-and-sweep-series-triumph-by-85-taking-fourth.html | GIANTS BEAT REDS AND SWEEP SERIES; Triumph by 8-5, Taking Fourth Straight, Aided by Cohen's Four-Bagger in Third. KELLY GETS TWO HOMERS Drives Fail to Check McGrawmen, However--Hendricks and Purdy Put Out of Game. Purdy, Hendricks Put Out. Kelly Makes Some Trouble. Alexander to Rejoin Club Soon. | TRUE | By John Drebinger. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/give-35000-dimes-for-car-rural-mail-carriers-present-it-to-h-w.html | GIVE 35,000 DIMES FOR CAR.; Rural Mail Carriers Present It to H. W. Billany, Their Former Chief. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/quebec-conservative-chief-quits.html | Quebec Conservative Chief Quits. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/2-marine-fliers-die-in-quincy-mass-bay-lieut-gb-stephens-and-sergt.html | 2 MARINE FLIERS DIE IN QUINCY (MASS.) BAY; Lieut. G.B. Stephens and Sergt. E.B. Jones Drown After Plane Hits Corner of Dock in Dive. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/lawyer-kills-himself-lp-percy-of-birmingham-ala-had-been-in-ill.html | LAWYER KILLS HIMSELF.; L.P. Percy of Birmingham, Ala., Had Been in Ill Health. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/bridges-or-tunnels-the-former-declares-engineer-are-more-to-be.html | BRIDGES OR TUNNELS.; The Former, Declares Engineer, Are More to Be Desired. | TRUE | CHARLES EVAN FOWLER. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/site-near-5th-avenue-for-italian-hospital-anthony-campagna-foregoes.html | SITE NEAR 5TH AVENUE FOR ITALIAN HOSPITAL; Anthony Campagna Foregoes Profit in Conveying 105th Street Plot. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/slight-on-mackay-seen-sponsor-of-jersey-legislation-not-asked-to.html | SLIGHT ON MACKAY SEEN.; Sponsor of Jersey Legislation Not Asked to Speak at Bridge Ceremony. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/says-lawyers-clerk-aided-in-falsehoods-motorist-swears-schneidkraut.html | SAYS LAWYER'S CLERK AIDED IN FALSEHOODS; Motorist Swears Schneidkraut Sued in Cases Where There Was No Injury. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/flood-sweeps-madras-villagers-evacuate-homes-as-inundations-follow.html | FLOOD SWEEPS MADRAS.; Villagers Evacuate Homes as Inundations Follow Monsoon. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/6story-flat-sold-on-riverside-drive-alliance-realty-company-buys.html | 6-STORY FLAT SOLD ON RIVERSIDE DRIVE; Alliance Realty Company Buys the Robert Fulton Apartments at 95th Street. BUYER PLANS IMPROVEMENT Tishmans Sell West 34th Street Building--Other West Side Transactions Announced. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/three-park-bathers.html | Three Park Bathers Freed. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/czech-note-insists-hungary-apologize-asks-release-of-railroad-man.html | CZECH NOTE INSISTS HUNGARY APOLOGIZE; Asks Release of Railroad Man Held as Spy and Guarantee Against More Arrests. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/windward-getting-double-head-rig-js-morgan-jrs-class-m-sloop-to-be.html | WINDWARD GETTING DOUBLE HEAD RIG; J.S. Morgan Jr.'s Class M Sloop to Be Similar to Avatar and Simba in Rig. GREAT INTEREST IS SHOWN Competition May Give Indication of What to Expect in America's Cup Trials. Allows More Length on Base. Inter-Club Sloops Standing. Press Club Golf Today. | TRUE | By Shannon Cormack. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/35-ask-claims-court-post-two-new-yorkers-and-niagara-falls-man-seek.html | 35 ASK CLAIMS COURT POST.; Two New Yorkers and Niagara Falls Man Seek Federal Judgeship. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/greentrees-score-at-polo-by-13-to-6-defeat-tigers-in-first-round.html | GREENTREES SCORE AT POLO BY 13 TO 6; Defeat Tigers in First Round Match for Hempstead Cup on Cochran Field. AIDAN ROARK IS INJURED Game Halted Till Harry Peters Is Recruited to Take Place of Back on Losing Four. John Hay Whitney Stars. Tigers Finally Break | TRUE | By Grover Theis. Special To the New York Times. | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/fixture-union-ends-arbitration-hope-building-crisis-aggravated-by.html | FIXTURE UNION ENDS ARBITRATION HOPE; Building Crisis Aggravated by the Refusal of Workers to Revive Peace Parley. WILL CALL MEN OFF JOBS But "Strike" Will Be Confined to Lighting Manufacturers Using Non-Union Labor. Union Charges Deceit. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/woodmansten-plea-fails-inn-to-be-padlocked-as-stay-pending-appeal.html | WOODMANSTEN PLEA FAILS.; Inn to Be Padlocked as Stay Pending Appeal Is Denied. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/managers-lost-by-four-teams-in-the-national-hockey-league.html | Managers Lost by Four Teams In the National Hockey League | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/alekhinebogoljubow-agree-on-world-chess-title-rules.html | Alekhine-Bogoljubow Agree On World Chess Title Rules | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/the-postal-service.html | THE POSTAL SERVICE. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/new-minority-group-to-fight-club-sale-brokers-group-gets-counsel-in.html | NEW MINORITY GROUP TO FIGHT CLUB SALE; Broker's Group Gets Counsel in Westchester Biltmore Stockholders' Protest. | TRUE | | C1B 34600 |
| 1929-07-10 | 1929-07-10 | https://www.nytimes.com/1929/07/10/archives/live-stock-and-meats.html | LIVE STOCK AT CHICAGO.; LIVE STOCK AND MEATS. | TRUE | Special to The New York Times. | C1B 34600 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/lands-38pound-striped-bass-first-in-years-at-shippan-point.html | Lands 38-Pound Striped Bass, First in Years, at Shippan Point | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/miss-hicks-victor-in-sparkling-round-under-4s-when-she-ends.html | MISS HICKS VICTOR IN SPARKLING ROUND; One Under 4s When She Ends Match on the 11th Green in Griswold Cup Tourney. MISS ORCUTT ALSO GAINS Mrs. Hurd, Miss Wilson, Miss Wall Other Favorites to Advance-- Rain Halts Play. Feature of Morning Round. Match Hatches Well in Hand Miss Hicks Sure With Putter Miss Quier 39 at the Turn. Match Gets Interesting. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/billycock-winner-in-essex-handicap-takes-kenilworth-park-feature.html | BILLYCOCK WINNER IN ESSEX HANDICAP; Takes Kenilworth Park Feature From Wellet by Half Length in Mile and 1-16 Race. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bruckman-to-be-aide-to-new-secret-police-captain-advanced-and-will.html | BRUCKMAN TO BE AIDE TO NEW SECRET POLICE; Captain Advanced and Will Act as Liaison Officer--Others High in Force Promoted. | TRUE | | C1B 33988 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/julian-eltinge-injured-with-two-others-cut-and-bruised-in-los.html | JULIAN ELTINGE INJURED.; With Two Others Cut and Bruised in Los Angeles Auto Crash. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/siegeltuch-held-in-bail-of-2000-cropsey-denies-plea-to-void.html | SIEGELTUCH HELD IN BAIL OF $2,000; Cropsey Denies Plea to Void Charge--Approves Bail Bonds of Di Paola and F.F. Ferrari. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/403-new-teachers-approved-by-board-338-will-serve-in-elementary.html | 403 NEW TEACHERS APPROVED BY BOARD; 338 Will Serve in Elementary Schools--Plans for Two Buildings Endorsed. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/railway-incomes-set-new-records-class-1-roads-report-for-may-and.html | RAILWAY INCOMES SET NEW RECORDS; Class 1 Roads Report for May and the First Five Months of This Year. TO SURPASS MARKS OF 1926 Gains of 17.45 Per Cent for Shorter Period, 21.57 for Longer in Comparison With 1928. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/latest-soviet-plane-begins-european-tour-wings-of-soviet-starts.html | LATEST SOVIET PLANE BEGINS EUROPEAN TOUR; 'Wings of Soviet' Starts ThreeWeek Trip of 4,375 Miles Carrying Eight Passengers. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/stephen-h-tyng-dies-headed-realty-board-was-a-member-of-an-old-and.html | STEPHEN H. TYNG DIES; HEADED REALTY BOARD; Was a Member of an Old and Distinguished New York Family. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/ad-planes-roar-halts-the-stadium-concert-van-hoogstraten-applauded.html | AD PLANE'S ROAR HALTS THE STADIUM CONCERT; Van Hoogstraten Applauded as He Stops Orchestra--Goldman Complains of 'Nuisance.' | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/decline-salary-increases-three-massachusetts-legislators-turn-money.html | DECLINE SALARY INCREASES.; Three Massachusetts Legislators Turn Money Back to State. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/time-up-for-stock-sale-nickel-plate-fails-to-report-on-disposal-of.html | TIME UP FOR STOCK SALE.; Nickel Plate Fails to Report on Disposal of Wheeling & Lake Erie Shares | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/stock-fraud-bureau-finds-wh-holmes-order-to-return-in-injunction.html | STOCK FRAUD BUREAU FINDS W.H. HOLMES; Order to Return in Injunction Case Is Served on Him in Los Angeles. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/london-closing-prices.html | London Closing Prices. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/kammer-pair-ties-parkers-at-summit-baltusrol-team-gets-gross-prizes.html | KAMMER PAIR TIES PARKERS AT SUMMIT; Baltusrol Team Gets Gross Prizes in Father-Son Golf-- Rivals Win Low Net. WHEATONS PLACE SECOND New Jersey Junior Title Tourney to Begin at Canoe Brook Club This Morning. Few Rivals for Kammers. Jameses Among Favorites. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/heydler-questions-two-more-red-stars-gets-testimony-of-zitzmann-and.html | HEYDLER QUESTIONS TWO MORE RED STARS; Gets Testimony of Zitzmann and Stripp on Donohue-Wilson Fight --Hears Cubs Tomorrow. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/biggest-liner-built-here-is-launched-the-pennsylvania-21000ton.html | BIGGEST LINER BUILT HERE IS LAUNCHED; The Pennsylvania, 21,000-Ton Panama Pacific Craft, Leaves Ways at Newport News. THREE MORE ARE PLANNED Head of International Mercantile Marine Company Makes Announcement at Ceremonies. Three More Ships Planned. Skip Embodies Many Advances. Pennsylvania History In Decorations. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/chocolate-victor-fernandez-loses-cuban-adds-filipino-to-list-of.html | CHOCOLATE VICTOR; FERNANDEZ LOSES; Cuban Adds Filipino to List of Vanquished Rivals in Ebbets Field Bout. TRIUMPH HAILED BY 15,000 Loser Is Badly Punished While His Conqueror Emerges Unmarked From 10-Round Match. Fernandez Is Cautious, Chocolate Still Evasive. Santiago Stops Peliegrino. | TRUE | By James P. Dawson. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/dean-russell-assails-critics-of-education-higher-schools-offer.html | DEAN RUSSELL ASSAILS CRITICS OF EDUCATION; Higher Schools Offer Masses Best Hope of Happiness, He Says-- Sails for Europe. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/major-p-lehman-dies-a-founder-of-legion-one-of-75-who-organized-the.html | MAJOR P. LEHMAN DIES; A FOUNDER OF LEGION; One of 75 Who Organized the Veterans' Society in 1919 Succumbs After Operation. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/prince-honors-860-at-investiture.html | Prince Honors 860 at Investiture. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mussolini-to-visit-britain-london-paper-reports-he-desires-to.html | MUSSOLINI TO VISIT BRITAIN; London Paper Reports He Desires to Attend Air Show. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/cathleen-de-rohan-to-wed.html | Cathleen De Rohan to Wed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/tells-club-women-play-is-necessary-mrs-rose-house-at-mackinac.html | TELLS CLUB WOMEN PLAY IS NECESSARY; Mrs. Rose House, at Mackinac Island Convention, Emphasizes Importance of Health. FLORIDA GROUP WINS CUP Made Best Showing in Staying "On the Job"-- Delegates HonorRetiring President. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mrs-sylvia-hatch-engaged-to-marry-will-become-bride-of-lawrence.html | MRS. SYLVIA HATCH ENGAGED TO MARRY; Will Become Bride of Lawrence Turnure Early in the Autumn. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/jersey-city-loses-73-is-turned-back-by-the-red-wings-at-rochester.html | JERSEY CITY LOSES, 7-3.; Is Turned Back by the Red Wings at Rochester. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/the-pathfinders-flight.html | THE PATHFINDER'S FLIGHT. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/annapolis-candidate-employs-substitute-uses-latters-good-eyes-to.html | ANNAPOLIS CANDIDATE EMPLOYS SUBSTITUTE; Uses Latter's Good Eyes to Pass Examination After His Own Fail --Both Are Arrested. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/orloff-charges-reduced-prosecution-now-based-only-on-borah-letter.html | ORLOFF CHARGES REDUCED.; Prosecution Now Based Only on Borah Letter Angle. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/shattuck-company-rents-largest-schraffts-restaurant-to-be-operated.html | SHATTUCK COMPANY RENTS.; Largest Schrafft's Restaurant to Be Operated in Madison Avenue. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mosher-autopsy-yields-no-parasite-boys-death-is-attributed-at.html | MOSHER AUTOPSY YIELDS NO PARASITE; Boy's Death Is Attributed at Hospital to "Idiopathic Aplastic Anemia." KALA-AZAR IS RULED OUT Disease Which Ravaged Patient for Three Months Called Organic, Originating Within Body. | TRUE | | C1B 33988 |

| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/13-guns-boom-here-as-gouraud-arrives-paris-military-governor-coming.html | 13 GUNS BOOM HERE AS GOURAUD ARRIVES; Paris Military Governor, Coming for Rainbow Division Reunion, Gets Salute in Bay. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/150000-bond-theft-in-newark-revealed-finding-of-13000-worth-in.html | $150,000 BOND THEFT IN NEWARK REVEALED; Finding of $13,000 Worth in Cleveland Discloses Robbery June 26 From J.E. Hardin. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/air-mail-breaks-record-june-daily-average-19775-pounds-postmaster.html | AIR MAIL BREAKS RECORD.; June Daily Average 19,775 Pounds, Postmaster General Announces. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/holds-al-g-barness-divorce-valid.html | Holds Al G. Barness's Divorce Valid. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/george-t-prall-head-of-belvidere-nj-national-bank-dies-at-80.html | GEORGE T. PRALL.; Head of Belvidere (N.J.) National Bank Dies at 80. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/man-rebels-at-7-facial-bostonian-hales-barber-to-court-and-gets.html | MAN REBELS AT $7 FACIAL.; Bostonian Hales Barber to Court and Gets Money Back. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/hh-rogers-and-wife-reported-divorced-word-of-decree-of-utrecht.html | H.H. ROGERS AND WIFE REPORTED DIVORCED; Word of Decree of Utrecht, Holland, Received Here FollowingRumors Current for Year. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/johnny-canzoneri-is-banned.html | Johnny Canzoneri Is Banned. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/robins-bunchhits-and-beat-cards-96-fredericks-4bagger-drives-by.html | ROBINS BUNCH-HITS AND BEAT CARDS, 9-6; Frederick's 4-Bagger, Drives by Bressler and Moore Top Attack That Downs St. Louis.22D HOMER FOR HAFEYBlow Ties Bottomley's Mark forYear--Southworth Put Out ofGame by Klem. Frederick Hits for Circuit. Vance to Pitch Today. | TRUE | By Roscoe McGowen. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/146829362-profit-in-holdings-shown-united-corporation-reveals-gain.html | $146,829,362 PROFIT IN HOLDINGS SHOWN; United Corporation Reveals Gain in Listing Application Approved by Stock Exchange.GIVES RIGHTS FOR COMMON 1,153,253 Shares Offered at $37.50Each-- Increase in AuthorizedCapital Voted. Balance Sheet for June 29. 11,010,222 Common Shares Out. Exchanges of Stock Revealed. EMPLOYES GAIN $1,300,000. Rise in Price of Montgomery Ward Stock | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/italians-great-amanullah.html | Italians Great Amanullah. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/pilot-and-student-die-in-plane-crash-two-in-unlicensed-machine-fall.html | PILOT AND STUDENT DIE IN PLANE CRASH; Two in Unlicensed Machine Fall in Instruction Flight Near Arcola Field. WING CRUMPLES IN BANKING Major William Strong Was in War Aviation--His Pupil Not Fully | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/sports-of-the-times-other-times-other-manners-another-cobb-record.html | Sports of the Times; Other Times, Other Manners. Another Cobb Record. Battle Memories. More of the Same. | TRUE | By John Kieran. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/rubber-futures-advance-prices-on-the-exchange-here-rally-after-a.html | RUBBER FUTURES ADVANCE.; Prices on the Exchange Here Rally After a Weak Opening. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bush-holds-giants-and-cubs-win-62-chicago-star-holds-mcgrawmen-as.html | BUSH HOLDS GIANTS AND CUBS WIN, 6-2; Chicago Star Holds McGrawmen as 15,000 Watch Series'Opener at Polo Grounds.WILSON HITS A HOMERHe Also Gets a Double That Leadsto Run--Three Pitchers Usedby New York. Giants Fall Behind. Henry Finishes Game. | TRUE | By John Drebinger. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/sorority-hits-smoking-alpha-gamma-delta-votes-to-enforce-chapter.html | SORORITY HITS SMOKING.; Alpha Gamma Delta Votes to Enforce, Chapter House Ban. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/deals-in-new-jersey-three-residences-in-west-orange-are-purchased.html | DEALS IN NEW JERSEY.; Three Residences in West Orange Are Purchased. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/rodgers-advances-in-southern-golf-west-virginia-football-coach-goes.html | RODGERS ADVANCES IN SOUTHERN GOLF; West Virginia Football Coach Goes Into Semi-Finals of State Tourney. McNEIL, MEDALIST, VICTOR G.W. Hewitt and Tom Bloch Also Score Triumphs in Play at the Greenbrier Club. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/herron-captures-pennsylvania-title-former-national-champion-defeats.html | HERRON CAPTURES PENNSYLVANIA TITLE; Former National Champion Defeats Hamill, 1 Up, for theAmateur Crown.FINAL ROUND IS STIRRINGLead Changes Thrice Before HerronTriumphs on 18th Green atSouth Ardmore. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/americans-assist-new-league-home-new-york-engineer-edmund-weigele.html | AMERICANS ASSIST NEW LEAGUE HOME; New York Engineer, Edmund Weigele, Is Consulted on Heating and Plumbing. FORSTALL BEARS EXPENSE Chicago Lawyer Also Bought Plot for Further Expansion--New York Specifications to Govern. | TRUE | By Clarence H. Streit. Wireless To the New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/peace-basis-fixed-at-cloak-parley-agreement-on-terms-expected-in.html | PEACE BASIS FIXED AT CLOAK PARLEY; Agreement on Terms Expected in Report to Conference Tomorrow Night. JOINT BOARD PROPOSED To Have Power to Supervise Standards and Inquire Into Ills in Industry. INDEPENDENTS A PROBLEM Subcommittees Meet Lehman at Night and Settlement Plan Is Drafted. Basis for settlement of the strike of 30,000 cloak makers, which began nine days ago, was reached yesterday afternoon at a conference in the office of Impartial Chairman Raymond V. Ingersoll, 130 West Thirtyfirst Street. Seek Independents' Aid. Meeting at Night. Independents a Problem. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/warns-of-beetle-menace-new-jersey-orders-statewide-spraying-to.html | WARNS OF BEETLE MENACE.; New Jersey Orders State-Wide Spraying to Fight Pest. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/paris-bourse-still-calm.html | Paris Bourse Still Calm. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/doubles-title-won-by-hall-and-mercur-gorchokoff-and-kussman-lose-in.html | DOUBLES TITLE WON BY HALL AND MERCUR; Gorchokoff and Kussman Lose in Hard-Fought Five-Set Match at Indianapolis. EASTERNERS STAGE RALLY First Set in Tourney Final Goes to 22 Games--The Scores Are 10-12, 3-6, 6-2, 9-7, 6-4. Plays Brilliantly in Defeat. Keep Up Fight in Fourth Set. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/leases-for-light-protection.html | Leases for Light Protection. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/more-letters-of-czar-found-in-leningrad-written-after-march.html | MORE LETTERS OF CZAR FOUND IN LENINGRAD; Written After March Revolution, They Concern Hope of Imperial Family's Escape to England. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/taxi-deal-in-pittsburgh-parmlee-transportation-buys-into-yellow-car.html | TAXI DEAL IN PITTSBURGH.; Parmlee Transportation Buys Into Yellow Car Company. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/socialists-to-name-candidates-tonight-new-york-county-and-borough.html | SOCIALISTS TO NAME CANDIDATES TONIGHT; New York County and Borough Tickets to Be Arranged by Unofficial Convention. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/raid-alleged-bucket-shop-prosecutors-men-eject-five-stock-salesmen.html | RAID ALLEGED BUCKET SHOP; Prosecutor's Men Eject Five Stock Salesmen at Camden From State. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/unfilled-orders-for-steel-decline-total-on-june-30-was-4256910-tons.html | UNFILLED ORDERS FOR STEEL DECLINE; Total on June 30 Was 4,256,910 Tons, a Decrease of 47,257 in Month. Bought by Aluminum Company. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/klotz-trial-starts-today-french-exminister-faces-charge-of-issuing.html | KLOTZ TRIAL STARTS TODAY; French Ex-Minister Faces Charge of Issuing Uncovered Checks. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/britain-acclaims-australian-fliers-the-becordmaking-california.html | BRITAIN ACCLAIMS AUSTRALIAN FLIERS; THE BECORD-MAKING CALIFORNIA ENDURANCE FLIERS AND THEIR PLANE. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/smoot-minimizes-protests-on-tariff-harrison-says-sham-former.html | SMOOT MINIMIZES PROTESTS ON TARIFF; HARRISON SAYS 'SHAM'; Former Contends Foreign Dip- lomats Complain for "Inter- ested Parties" Only. HIS OWN DIGEST GIVEN OUT 25, Not 38, Countries Are Listed and He Insists Democrat Diverges From Facts. Says Democrats Ask Increases. GREAT BRITAIN. SMOOT MINIMIZES PROTESTS ON TARIFF Calls Smoot Inconsistent. Sees Misunderstanding Abroad. Point to Hoover's Boston Speech. Thomas Urges Adjustments. Long Sessions Held on Metals. Mellon Suggests Court Action. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bike-road-tests-listed-eliminations-for-state-tourney-will-start.html | BIKE ROAD TESTS LISTED.; Eliminations for State Tourney Will Start Next Sunday. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/dr-hugh-birckhead-dies-suddenly-former-rector-of-st-georges-new.html | DR. HUGH BIRCKHEAD DIES SUDDENLY; Former Rector of St. George's, New York, Stricken on Newport Visit. A NOTABLE CAREER Succeeded Dr. W.S. Rainsford as Rector Here--In Baltimore During Recent Years. From Special to St. George's. His War Services. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/business-records.html | BUSINESS RECORDS. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/us-soccer-head-here-from-detroit-president-patterson-to-remain-in.html | U.S. SOCCER HEAD HERE FROM DETROIT; President Patterson to Remain in East Two Weeks to Further Expansion of Sport. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/stuarts-69-sets-lenox-hills-mark-former-st-johns-golfer-establishes.html | STUART'S 69 SETS LENOX HILLS MARK; Former St. John's Golfer Establishes New Course Record in Invitation Tourney. FLANAGAN'S 71 SECOND Georgetown University Player Falters With 39 After Scoring 32 on First Nine. Tourney Marked by Good Golf. Gets 3 Birdies on First Nine. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/heat-stops-whoopee-and-grand-st-follies-both-to-close-at-end-of.html | HEAT STOPS 'WHOOPEE' AND 'GRAND ST. FOLLIES'; Both to Close at End of This Week Because of W. Weather-- Former to Reopen Aug. 5. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/opens-war-on-pier-thieves-board-of-trade-asks-members-to-aid-state.html | OPENS WAR ON PIER THIEVES; "Board of Trade Asks Members to Aid State and Federal Officers. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/shipping-and-mails.html | SHIPPING AND MAILS. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mitchell-ray-oconnor-tie-for-lead-in-irish-open-golf.html | Mitchell, Ray, O'Connor Tie For Lead in Irish Open Golf | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/petruzzi-in-sheriff-race-democratic-leader-opens-campaign.html | PETRUZZI IN SHERIFF RACE.; Democratic Leader Opens Campaign Headquarters. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bell-wins-twice-in-state-tennis-texan-reaches-third-round-as.html | BELL WINS TWICE IN STATE TENNIS; Texan Reaches Third Round as Shields, Harrison and Bayon Gain Quarter-Finals. ABE, INJURED, DROPS OUT Mercur, Gorchakoff, J.G. Hall and Kussman Arrive in Syracuse This Morning. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/moderate-medical-costs.html | MODERATE MEDICAL COSTS. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/wear-gives-choice-for-davis-cup-test-committee-head-believes-van.html | WEAR GIVES CHOICE FOR DAVIS CUP TEST; Committee Head Believes Van Ryn and Allison Will Play Interzone Doubles. DECISION IS NOT OFFICIAL Announcement on Monday Likely to Force Hunter Off Team Coach Is Obtained. Others Stay in Paris. Hunter's Place in Doubt. | TRUE | By Allison Danzig. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/20-bouts-at-new-york-velodrome.html | 20 Bouts at New York Velodrome. | TRUE | | C1B 33988 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/elmira-man-for-bench-governor-announces-he-will-appoint-mayor.html | ELMIRA MAN FOR BENCH.; Governor Announces He Will Appoint Mayor Heller to Supreme Court. | TRUE | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Radio Leads the Decline. Easier Money Predicted for Today. The Federal Reserve Statements. The New Size Currency. The Activity in Convertible Bonds. Chicago's Short-Term Financing. | TRUE | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/hide-futures-go-higher-prices-up-15-to-35-points-on-rise-in-spot.html | HIDE FUTURES GO HIGHER.; Prices Up 15 to 35 Points on Rise in Spot Market. | TRUE | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/st-jean-wins-twice-defeats-stanton-and-banks-in-pocket-billiard.html | ST. JEAN WINS TWICE.; Defeats Stanton and Banks in Pocket Billiard Matches. | TRUE | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/jail-for-spanish-general-valencia-commander-gets-year-term.html | JAIL FOR SPANISH GENERAL.; Valencia Commander Gets Year Term Following Military Rising. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/fire-department.html | Fire Department. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/shademitchell-bout-tomorrow.html | Shade-Mitchell Bout Tomorrow. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/moses-reports-on-city-trust-failure-calls-warder-a-faithless.html | MOSES REPORTS ON CITY TRUST FAILURE, CALLS WARDER A 'FAITHLESS OFFICIAL'; HE WANTS PRIVATE BANKS ABOLISHED; CONDEMNS MANCUSO'S ROLE He Declares Weak Laws Allow the Judge to Escape Prosecution. WARDER HELD "DISHONEST" "Timid and Cowardly" Also-- Accused of Concealing City Trust's Condition. ROOSEVELT PLANS REFORM Announces at Rochester That He Will Name Commission to Draft Legislation. Moses Reviews Warder's Acts, Charging That He Concealed Bank's Condition Relates Ferrari's Meteoric Rise. "Bold and Complicated Frauds." Moses Accuses Di Paola. Disposes of Suicide Rumors. Arraigns the Directors. Says Mancuso Deserves Censure. ROOSEVELT PLANS NEW LAWS. Will Name Commission to Draft Changes in Banking Statutes. Some Praise for Two Directors. Glynn Called a "Catspaw." | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/radio-telepathy-arouses-curiosity-dunninger-test-tonight-over-nbc.html | RADIO TELEPATHY AROUSES CURIOSITY; Dunninger Test Tonight Over NBC Network Expected to Attract Thousands. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/three-farm-board-members-to-go-fishing-with-hoover.html | Three Farm Board Members To Go 'Fishing' With Hoover | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/german-market-weak.html | German Market Weak. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/jesse-m-smith-left-783883.html | Jesse M. Smith Left $783,883. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/1300-tractors-for-russia.html | 1,300 Tractors for Russia. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/5-sailings-today-2-ships-arriving-liners-scythia-cleveland-and.html | 5 SAILINGS TODAY; 2 SHIPS ARRIVING; Liners Scythia, Cleveland and American Trader Are Bound for European Ports. 2 SET THEIR PROWS SOUTH These Are Ebro and Colombia-- Coming From Other Side Are Rotterdam and George Washington. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/milvain-named-head-of-pennsylvania-golf-sl-bones-is-elected-vice.html | MILVAIN NAMED HEAD OF PENNSYLVANIA GOLF; S.L. Bones Is Elected Vice President of Association--TeamCaptain Is Eliminated. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/tin-in-sharp-advance-futures-on-metal-exchange-follow-rise-at.html | TIN IN SHARP ADVANCE.; Futures on Metal Exchange Follow Rise at London--Copper Inactive. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/eskimo-triumphs-at-arlington-park-earns-8100-by-3length-vic-tory.html | ESKIMO TRIUMPHS AT ARLINGTON PARK; Earns $8,100 by 3-Length Vic- tory Over Clog Dance in Cherry Claiming Stakes. GOLDEN PRINCE SCORES Coffroth Winner Gets Home by Nose Over Bobashela to Take Second in a Row. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/collected-76000000-shad-eggs.html | Collected 76,000,000 Shad Eggs. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/sverige-in-sight-of-greenland-coast-swedish-fliers-follow-shore-to.html | SVERIGE IN SIGHT OF GREENLAND COAST; Swedish Fliers Follow Shore to Cape Farewell After Meeting Fog at Sea. PASSED OVER ICE FIELDS They Left Reykjavik at 2:45 P.M. Yesterday, New York Time, for Ivigtut and Here. Flew Over Fog. Fuel for 17 Hours. Held Up for a Month. Ran Into Many Troubles. SVERIGE IN SIGHT OF GREENLAND COAST | TRUE | By Captain Albin Ahrenberg AND Lieut. Axel Floden. All Rights Reserved. Wireless to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/jonas-lippman-former-editor-of-the-voice-of-alsacelorraine-dies-at.html | JONAS LIPPMAN.; Former Editor of The Voice of Alsace-Lorraine Dies at 71. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/forms-first-unit-of-chain-of-trusts-financial-research-association.html | FORMS FIRST UNIT OF CHAIN OF TRUSTS; Financial Research Association Organizes Investors Union With $5,000,000 Assets. TO HAVE 1,000,000 SHARES Common Stock to Be in Two Classes --Portfolio Will Be Supervised by Parent Company. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/business-leases-manhattan-plans-filed.html | BUSINESS LEASES.; MANHATTAN PLANS FILED. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/new-steel-orders-keep-production-up-plants-expect-near-capacity.html | NEW STEEL ORDERS KEEP PRODUCTION UP; Plants Expect Near Capacity Operation During the Summer Despite Reduced Backlogs. AUTOMOTIVE DEMAND FIRM Heavy Buying by Railroads and Gas Companies Are Also Reported in Weekly Reviews. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/leather-exports-increase-17-foreign-markets-each-took-over-1000000.html | LEATHER EXPORTS INCREASE; 17 Foreign Markets Each Took Over $1,000,000 Worth in 1928. | TRUE | Special to The New York Times. | C1B 33988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bruce-rescues-aged-man-exsenator-drags-him-from-in-front-of-train.html | BRUCE RESCUES AGED MAN.; Ex-Senator Drags Him From in Front of Train at Ruxton, Md. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/18th-amendment-indicted-by-exdry-mrs-hvd-moore-opposes-law-on-18.html | 18TH AMENDMENT INDICTED BY EX-DRY; Mrs. H.V.D. Moore Opposes Law on 18 Points at Meeting of Englewood Women. SEES MORAL ISSUE GONE Prohibition Violates Constitution, Stirs Perversion of Law, Wastes Taxes on Impossible, She Says. Thousands of Names Sought. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/markets-in-london-paris-and-berlin-upward-trend-in-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Upward Trend in the English Securities Continues--Money Tight in Lombard Street. FRENCH TRADING IS QUIET Speculators Await the Outcome of Political Events--Business Dull on Berlin Boerse. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/an-irrepressible-issue.html | AN IRREPRESSIBLE ISSUE. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/new-role-for-miss-ulric-she-is-to-appear-in-the-sandy-hooker-in-the.html | NEW ROLE FOR MISS ULRIC.; She Is to Appear in "The Sandy Hooker" in the Fall. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/jn-jarvie-left-millions-to-church-bequeathed-3250000-to-the.html | J.N. JARVIE LEFT MILLIONS TO CHURCH; Bequeathed $3,250,000 to the Presbyterian Board of National Missions. GIFTS TO OTHER SOCIETIES Capitalist's Relatives, Friends and Employes Receive | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/wool-auction-sales.html | Wool Auction Sales. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/wins-500-bridge-prize-illinois-student-ranks-first-in-beauxarts.html | WINS $500 BRIDGE PRIZE.; Illinois Student Ranks First in Beaux-Arts Design Contest. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/son-born-to-mrs-decoursey-fales.html | Son Born to Mrs. DeCoursey Fales. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/norfolk-gets-line-from-ship-board-five-cargo-vessels-of-american.html | NORFOLK GETS LINE FROM SHIP BOARD; Five Cargo Vessels of American Merchant Fleet Allocated for Atlantic Service. LINE TO EUROPE PLANNED Roosevelt Company's Overtures to Buy Five Freight Vessels Favored by Board. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/deulberg-is-hurt-in-paced-bike-race-front-wheel-collapses-and.html | DEULBERG IS HURT IN PACED BIKE RACE; Front Wheel Collapses and Antenucci Rides Into Him asHe Falls at Newark.IS RUSHED TO HOSPITAL Examination at Track Reveals NoSerious Injuries--Race Ends atthe 34th Mile. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/loft-exchanged-for-dwelling.html | Loft Exchanged for Dwelling. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/9-homers-in-game-as-pirates-triumph-phils-defeated-159-as-clubs.html | 9 HOMERS IN GAME AS PIRATES TRIUMPH; Phils Defeated, 15-9, as Clubs Come Within One Circuit Blow of Record. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/seek-to-reassure-europe-on-tariff-americans-at-amsterdam-cite.html | SEEK TO REASSURE EUROPE ON TARIFF; Americans at Amsterdam Cite Hoover's Message to Congress to Show No Exclusion. GET DATA FOR PRESIDENT Private Discussions at Congress of World Chamber Reveal Fear of Destruction of Trade. LAMONT WARNS CHINESE Tells New Republic's Delegates It Must Improve Credit to Get Much-Needed Loans. Show Effect on Their Trade. Wisdom of Tariff Questioned. Hoovor's Stand Is Recalled. Lamont Warns China on Loans. 1,000 Applaud Financier's Hope. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/wallace-defeats-grogan.html | Wallace Defeats Grogan. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/phonograph-plays-between-acts.html | Phonograph Plays Between Acts. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/utility-earnings-results-of-operations-as-announced-by-public.html | UTILITY EARNINGS.; Results of Operations as Announced by Public ServiceCompanies. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/papal-status-here-is-held-unchanged-foreign-policy-expert-says.html | PAPAL STATUS HERE IS HELD UNCHANGED; Foreign Policy Expert Says Italian Accord Does Not Affect Other Nations. NO ENVOY TO BE SENT Holy See Will Take No Part in International Affairs Unless Asked, Dr. Micheles Declares. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/santander-takeoff-easy-fliers-get-away-before-noon-after-but-few.html | SANTANDER TAKE-OFF EASY.; Fliers Get Away Before Noon After but Few Hours' Sleep. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/poet-sees-left-bank-now-he-must-stay-dry-american-starts-fight-in.html | POET SEES 'LEFT BANK'; NOW HE MUST STAY DRY; American Starts Fight in Paris and Magistrate Stops His Wine Supply in France. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/english-cricket.html | English Cricket. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/will-try-to-run-cars-in-new-orleans-today-company-lays-plans-while.html | WILL TRY TO RUN CARS IN NEW ORLEANS TODAY; Company Lays Plans While Unions Call off Meeting to Discuss a General Strike. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/brokers-clerks-accused-two-charged-with-grand-larceny-from.html | BROKERS' CLERKS ACCUSED.; Two Charged With Grand Larceny From Employers of One. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/rainbow-products-adds-branch.html | Rainbow Products Adds Branch. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/cotton-prices-sag-throughout-day-start-with-advance-on-foreign-news.html | COTTON PRICES SAG THROUGHOUT DAY; Start With Advance on Foreign News and Close With Net Loss of 6 to 17. Points. CROP FAVORED BY WEATHER Profit-Taking Supplies Contracts-- Textile Report Shows Stocks Greater and Orders Fewer. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/gets-income-tax-rebate-general-gas-and-electric-company-of-new-york.html | GETS INCOME TAX REBATE.; General Gas and Electric Company of New York Gains Deductions. | TRUE | Special to The New York Times. | C1B 33988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/admits-schneidkraut-altered-documents-but-lawyers-counsel-says-he.html | ADMITS SCHNEIDKRAUT ALTERED DOCUMENTS; But Lawyer's Counsel Says He Can Explain--Krone Denies 'Squashing' Traffic Tickets. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/wheat-prices-gain-as-trade-evens-up-values-fluctuate-within-narrow.html | WHEAT PRICES GAIN AS TRADE EVENS UP; Values Fluctuate Within Narrow Range and Close Is 1 1/8 Cents Higher. OUTSIDE TRADE IS SMALL Interest in December Corn Is Increasing and That Option Movesto Higher Close. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/court-fight-looms-over-booths-will-generals-widow-daughter-and.html | COURT FIGHT LOOMS OVER BOOTH'S WILL; General's Widow, Daughter and Solicitor Named Executors of Salvationist Property. NO CLAIM TO OWNERSHIP For Legal Safety, However, They May Insist on Court Order to Release It to Army. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/westchester-deals-bedford-farm-of-167-acres-sold-home-sites-bought.html | WESTCHESTER DEALS.; Bedford Farm of 167 Acres Sold --Home Sites Bought. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/maccoll-defeats-tailer-goes-into-semifinals-of-rhode-island-golf.html | MacCOLL DEFEATS TAILER.; Goes Into Semi-Finals of Rhode Island Golf Tourney. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/melia-is-winner-in-met-aau-bout-gets-decision-over-cataldo-in-extra.html | MELIA IS WINNER IN MET. A.A.U. BOUT; Gets Decision Over Cataldo in Extra Round Before 1,500 at Starlight Park. ROSE ALSO IS A VICTOR Outpoints Fleming in 112-Pound Class After Getting Decision by Default Over Weinberg. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/ironsides-beaten-by-princess-tina-colt-loses-decision-by-a-head.html | IRONSIDES BEATEN BY PRINCESS TINA; Colt Loses Decision by a Head After Duel in the Morrisania at Empire City. AT SUNDOWN TRIUMPHS Scores by a Length Under Fine Ride by McAtee, Who Also Brings Apostle Home. Fields Makes Fine Effort. McAtee Rides Two | TRUE | By Bryan Field. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/austria-sees-trade-blow-czechoslovak-business-calls-for-reprisals.html | AUSTRIA SEES TRADE BLOW.; Czechoslovak Business Calls for Reprisals on Our Tariff. Berlin Prepares a Protest. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/low-gross-to-maxwell-western-universities-club-holds-first-summer.html | LOW GROSS TO MAXWELL.; Western Universities Club Holds First Summer Golf Tourney. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/a-wonder-overlooked.html | A "Wonder" Overlooked. | TRUE | BENTLEY MULFORD. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/zazzerino-beats-moscowitz.html | Zazzerino Beats Moscowitz. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/gibson-again-called-to-london.html | Gibson Again Called to London. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/lillian-poli-bride-of-marquis-gerini-after-elaborate-ceremony-they.html | LILLIAN POLI BRIDE OF MARQUIS GERINI; After Elaborate Ceremony They Start Honeymoon Trip in Amphibian Plane. 2,000 WITNESS WEDDING Italian Nobility and Yale Athletes in Bridal Party of Theatre Owner's Daughter. An Elaborate Ceremony. The Bridal Party. 1,200 Guests at Reception. Lack of Gas Interrupts Flight. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/westchester-wants-sewagefree-hudson-yonkers-alone-objects-to-plan.html | WESTCHESTER WANTS SEWAGE-FREE HUDSON; Yonkers Alone Objects to Plan for $9,500,000 in New Trunk Line Sewers. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mexican-laborers-linked.html | MEXICAN LABORERS LINKED. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/nine-new-cardinals-forecast.html | Nine New Cardinals Forecast. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/belgian-princes-are-ill-leopold-has-a-cold-and-charles-has.html | BELGIAN PRINCES ARE ILL; Leopold Has a Cold and Charles Has Influenza. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/jim-cummins-dies-in-veterans-home-was-companion-of-james-boys-in.html | JIM CUMMINS DIES IN VETERANS 'HOME; Was Companion of James Boys in Train Robberies and Raided With Quantrill. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/commends-navy-rescues-adams-writes-to-seamen-who-saved-comrade-at.html | COMMENDS NAVY RESCUES.; Adams Writes to Seamen Who Saved Comrade at Balboa. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/sues-to-see-books-of-ward-securities-ob-smith-says-10000000-of.html | SUES TO SEE BOOKS OF WARD SECURITIES; O.B. Smith Says $10,000,000 of Concerns' Assets Have Vanished Since 1926. CITES REPORT LAST YEAR Charges Holdings Had Decreased to $561,775--Hearing Before Justice Black Today. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/174-russians-held-harbin-report-says-aim-of-chinese-coup-japanese.html | 174 RUSSIANS HELD, HARBIN REPORT SAYS; Aim of Chinese Coup, Japanese Agency States, Is to Oust Soviet From Eastern Railroad. RED PROPAGANDA CHARGED Russians Declared Strike Following Seizure of Communications and Closing of Union Branches. Chinese Replace Directors. Russian Offices Closed. Parley With British Forecast. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/morningside-avenue-flats-sold.html | Morningside Avenue Flats Sold. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/blue-army-loses-on-30mile-front-entire-war-college-ordered-to-camp.html | BLUE ARMY LOSES ON 30-MILE FRONT; Entire War College Ordered to Camp Dix as "Defenders" in War Game Crumple. "FOE" HOLDS AIR CONTROL Cavalry Seeks to Map Position of "Invaders"--Governor Larson to Review Jersey Guard. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 33988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/nyyc-issues-cruise-itinerary-fleet-will-assemble-at-new-haven-aug-8.html | N.Y.C. ISSUES CRUISE ITINERARY; Fleet Will Assemble at New Haven Aug. 8 and Disband at Newport on Aug. 17. NOTED TROPHIES AT STAKE Astor Cups and King's Cup Are Among the Prizes--Vanitie Eligible as Sloop. | TRUE | By Shannon Cormack. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/post-and-paddock.html | Post and Paddock | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bridegroom-drowned-by-serenading-party-friends-throw-kentuckian.html | BRIDEGROOM DROWNED BY SERENADING PARTY; Friends Throw Kentuckian Into Lake--Police Arrest Two as Instigators of Prank. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/the-liner-bremen-expected-to-be-the-new-queen-of-the-seas.html | THE LINER BREMEN, EXPECTED TO BE THE NEW QUEEN OF THE SEAS. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bridges-or-tunnels.html | Bridges or Tunnels. | TRUE | HEVLYN D. BENSON | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/14-yachts-capsized-in-race-by-squall-all-on-board-rescued-but-the.html | 14 YACHTS CAPSIZED IN RACE BY SQUALL; All on Board Rescued but the Accident Halts Junior Events Off West Hampton. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mrs-wilson-to-tour-east-she-will-continue-her-studies-of-economics.html | MRS. WILSON TO TOUR EAST.; She Will Continue Her Studies of Economics in Orient. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/insurance-stocks-filed-for-merger-option-plan-accepted-by-75-per.html | INSURANCE STOCKS FILED FOR MERGER; Option Plan Accepted by 75 Per Cent of Fidelity & Casualty. and Niagara Holders. OFFER OPEN UNTIL JULY 31 Companies Owned by Continental and Fidelity-Phenix Now Reach Total of Six. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/cuban-consulate-force-increased.html | Cuban Consulate Force Increased. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/depth-moves-shown-to-producers-here-texan-demonstrates-invention.html | DEPTH MOVES SHOWN TO PRODUCERS HERE; Texan Demonstrates Invention Designed to Give Third Dimension to Film Projections. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/colorado-bank-bandit-arrested-in-st-louis-dead-estate-deader.html | COLORADO BANK BANDIT ARRESTED IN ST. LOUIS; Dead Estate Deader Identified as One of Gang Who Killed Four, Including Doctor. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/carol-named-as-king-in-seized-documents-bucharest-says-prince-knew.html | Carol Named as King in Seized Documents; Bucharest Says Prince Knew of Revolt Plot; BUCHAREST, July 10 (AP).--Documents allegedly confiscated by the government in its round-up of military conspirators against the present regime have definitely implicated the former Prince Carol in the projected coup d'etat. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/clinic-gift-of-americans-paris-childrens-hospital-presented-by.html | CLINIC GIFT OF AMERICANS.; Paris Children's Hospital Presented By Blumenthals Opened. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/birkenhead-lauds-cairn-he-says-his-terrier-jane-mourns-when-he-goes.html | BIRKENHEAD LAUDS CAIRN.; He Says His Terrier, Jane, Mourns When He Goes Abroad. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/fish-one-mile-down-captured-by-beebe-scientist-working-off-nonsuch.html | FISH, ONE MILE DOWN, CAPTURED BY BEEBE; Scientist, Working Off Nonsuch Island, Takes 150 Specimens in 8-Mile Radius. | TRUE | Special Correspondence or THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/anne-hubbard-weds-major-mcarthy-niece-of-bishop-shipman-bride-of.html | ANNE HUBBARD WEDS MAJOR M'CARTHY; Niece of Bishop Shipman Bride of Former South African Soldier. MRS. A. CLISHAM MARRIED Wed to Edward Clinton Fogg of This City at Home of Her Sister in Greenwich, Conn. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/tigers-beat-red-sox-triumph-10-to-6-by-grouping-hits-to-score-eight.html | TIGERS BEAT RED SOX.; Triumph, 10 to 6, by Grouping Hits to Score Eight Runs. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/submarine-wreck-eludes-rescuers-bad-weather-forces-british-navy-to.html | SUBMARINE WRECK ELUDES RESCUERS; Bad Weather Forces British Navy to Delay Efforts to Find H-47 and 21 Victims. MESSAGE IS SENT IN VAIN Admiralty Reveals the L-12 Escaped a Like Fate After SinkingForty Feet Following Crash. Admiralty Describes Disaster. King's Message of Sympathy. Portland Mourns With Wives. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/trenchard-to-lead-amhecst-nine.html | Trenchard to Lead Amhecst Nine. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/hedley-and-menden-defend-kaying-by-tell-board-that-enforcement-of.html | HEDLEY AND MENDEN DEFEND 'KAYING BY'; Tell Board That Enforcement of Its Order Would Cause Serious Rush-Hour Delay.CIVIC GROUPS BACK BAN R.T. Gets More Time to Consider Lengthening Platforms at Canal and Spring Streets. Hearings Are Adjourned. More Time on Platforms. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/british-cabinet-bars-trotsky.html | British Cabinet Bars Trotsky. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/plans-25000000-bonds-canadian-international-paper-to-do-new.html | PLANS $25,000,000 BONDS.; Canadian International Paper to Do New Financing Soon. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/miss-riggin-in-meet-former-olympic-diving-champion-in-exhibition.html | MISS RIGGIN IN MEET.; Former Olympic Diving Champion in Exhibition Tonight. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/money.html | MONEY. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/will-modernize-adriatic-white-star-line-to-remodel-ship-building-of.html | WILL MODERNIZE ADRIATIC.; White Star Line to Remodel Ship--Building of New Boats Delayed. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/new-members-of-curb-four-admitted-as-associates-transfers-announced.html | NEW MEMBERS OF CURB.; Four Admitted as Associates-- Transfers Announced. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/plans-to-build-in-arverne-syndicate-to-erect-apartments-if-8ansit.html | PLANS TO BUILD IN ARVERNE; Syndicate to Erect Apartments if Transit Is Assured. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/martin-p-higgins-dies-former-international-president-of-printing.html | MARTIN P. HIGGINS DIES.; Former International President of Printing Pressmen's Union. | TRUE | Special to The New York Times. | C1B 33988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/gov-roosevelts-tour-has-its-first-mishap-his-yacht-goes-to-the.html | GOV. ROOSEVELT'S TOUR HAS ITS FIRST MISHAP; His Yacht Goes to the Rescue When Another Bumps the Wall of the Barge Canal. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/dickhout-wins-title-takes-highoverall-crown-as-ny-traps-tourney.html | DICKHOUT WINS TITLE.; Takes High-Over-All Crown as N.Y. Traps Tourney Ends. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/london-has-deaf-talkies-theatre-to-install-invention-that-increases.html | LONDON HAS 'DEAF TALKIES'; Theatre to Install Invention That Increases Sound. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/heroin-shipped-to-envoy-french-customs-believe-diplomatic-immunity.html | HEROIN SHIPPED TO ENVOY.; French Customs Believe Diplomatic Immunity Was Violated. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/australian-trade-fears-british-move-premier-bruce-says-abolition-of.html | AUSTRALIAN TRADE FEARS BRITISH MOVE; Premier Bruce Says Abolition of Preference Would Make Disastrous Impression. BALDWIN PLANS TEST VOTE MacDonald Agrees to Put Policy Before Commons Early in 1930 --King's Speech Approved. MacDonald Flight Criticized. Test Vote Early Next Year. King's Speech Is Adopted. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/poincare-is-defied-in-committee-vote-for-debt-safeguard-foreign.html | POINCARE IS DEFIED IN COMMITTEE VOTE FOR DEBT SAFEGUARD; Foreign Affairs Group, 15 to 4, Demand Reservations in Ratification Text. PREMIER WILL RESIST IT He Stakes Life of Government On Unqualified Acceptance-- Small Majority Forecast. Small Majority Poincar Stands Firm. Snowden Held Unjustified. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/intercoastal-conference-delegates-meet-at-sea-gate-to-consider.html | INTERCOASTAL CONFERENCE; Delegates Meet at Sea Gate to Consider Problems of Past Year. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | New York. Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/whites-win-at-polo-defeat-the-yellows-119-in-team-match-at-darien.html | WHITES WIN AT POLO.; Defeat the Yellows, 11-9, in Team Match at Darien. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/just-save-bowler-from-labrador-ice-crew-has-desperate-battle-with.html | JUST SAVE BOWLER FROM LABRADOR ICE; Crew Has Desperate Battle With Tide and Bergs at Port Burwell. THE PLANE IS REFUELED Prepared for 700-Mile Flight to Greenland Today if the Weather Is Favorable. | TRUE | By Robert Wood. Aviation Editor of the Chicago Tribune. Copyright. 1928, By the Chicago Tribune. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bethlehem-steel-soccer-team-invited-to-play-in-mexico.html | Bethlehem Steel Soccer Team Invited to Play in Mexico | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/buys-east-side-residence.html | Buys East Side Residence. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/new-yorkers-pocket-6000000-new-bills-lone-lines-at-banks-exchange.html | NEW YORKERS POCKET $6,000,000 NEW BILLS; Lone Lines at Banks Exchange Notes, Suddenly Grown Ugly, for Crisp, Smaller Ones. BOY FIRST IN RESERVE BANK Harrison Helps Him Get Dollar Just Before Opening--Boom Wizard of Wall Trade. Enough for Everybody. Boy Is First in Line. NEW YORKERS POCKET $6,000,000 NEW BILLS | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/france-and-spain-in-pact-they-sign-treaty-of-arbitration-on.html | FRANCE AND SPAIN IN PACT.; They Sign Treaty of Arbitration on Commercial Disputes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/indians-turn-back-senators-by-9-to-7-homers-by-ferrell-and-falk.html | INDIANS TURN BACK SENATORS BY 9 TO 7; Homers by Ferrell and Falk Overcome Five-Run Lead of Washington. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/will-prosecute-dry-agent-county-attorney-denies-state-made-fatal.html | WILL PROSECUTE DRY AGENT; County Attorney Denies State Made Fatal Raid in Oklahoma. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/reds-rout-braves-102-kolp-holds-boston-to-7-hits-and-drives-in.html | REDS ROUT BRAVES, 10-2.; Kolp Holds Boston to 7 Hits and Drives in Three Runs. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/offers-elks-1000000.html | OFFERS ELKS $1,000,000. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/reserve-bank-gets-stock-clearing-right-added-with-bankers-trust-and.html | RESERVE BANK GETS STOCK CLEARING RIGHT; Added With Bankers Trust and Guaranty Trust to Corporation's Non-Member List. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/man-found-in-lake-shot-through-head-medical-examiner-tentatively.html | MAN FOUND IN LAKE; SHOT THROUGH HEAD; Medical Examiner Tentatively Decides That Larchmont Casels a Suicide. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/two-cities-to-join-dwelling-act-fight-buffalo-and-rochester-to-aid.html | TWO CITIES TO JOIN DWELLING ACT FIGHT; Buffalo and Rochester to Aid Metropolis in Court of Appeals Hearing Today.BOTH READY TO FILE BRIEFSRegard Law as Endangering TheirHome Rule Rights--J.W. Davisto Appear for State. Decision Expected This Week. John W. Davis to Appear. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/trade-publications-merging.html | Trade Publications Merging. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/sixteenstory-house-planned-in-washington-square-south.html | Sixteen-Story House Planned In Washington Square South | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mrs-hoover-motors-to-camp-presents-badge-to-girl-scout.html | Mrs. Hoover Motors to Camp, Presents Badge to Girl Scout | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/leasehold-deals-east-55th-street-building-leased-with-purchase.html | LEASEHOLD DEALS.; East 55th Street Building Leased With Purchase Option. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bad-faith-charged-in-taxi-meter-case-lawyer-for-solon-co-asserts.html | BAD FAITH CHARGED IN TAXI METER CASE; Lawyer for Solon Co. Asserts City Counsel Violated a Stipulation on Hearing.METER BARRED BY POLICE Low-Rate Device Is Called "Fast"-- Court Reserves Decision in Suitto Compel Approval. | TRUE | | C1B 33988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/fixes-c-os-value-at-187935000-commerce-board-appraises-for-rate.html | FIXES C. & O.'S VALUE AT $187,935,000; Commerce Board Appraises for Rate Making the Property. Owned, Used by Carrier. BOOK COST $213,130,013 Federal Commission Sets Grand Total, Icluding C. & O. Railway Co. of Indiana, at $205,330,310. O'Fallon Case Will Figure. Carrier Lands Valued. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/chaliapin-to-sing-in-palestine.html | Chaliapin to Sing in Palestine. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/armored-car-owner-queried-on-marlow-pelham-man-sought-10-days.html | ARMORED CAR OWNER QUERIED ON MARLOW; Pelham Man, Sought 10 Days, Questioned on Meeting the Racketeer on Murder Night. 5 WITNESSES TO FACE HIM Justice Walsh Refuses to Free Minnie Seiden or Reduce Her $50,000 Bail. Questioned for Five Hours. Gives Out Terranova's Record. ARMORED CAR MAN QUERIED ON MARLOW Judge Refuses to Free Miss Seiden. Whalen Presents Police Case. Tells of Contradictory Stories. Counsel Says She Has Told All. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/newspaper-golfers-tied-van-slyke-and-phillips-score-net-72s-at.html | NEWSPAPER GOLFERS TIED.; Van Slyke and Phillips Score Net 72s at Purchase. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/british-trackmen-hold-first-drill-oxfordcambridge-athletes-stage.html | BRITISH TRACKMEN HOLD FIRST DRILL; Oxford-Cambridge Athletes Stage Warm-Up Practice Before Workout Today.MANN ON LIST OF STARTERSCambridge Star to Run in Saturday's Meet With Harvardand Yale. Meet Is the Ninth. Starters as Announced. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/neisner-conversion-plan-terms-for-exchanges-of-debentures-and.html | NEISNER CONVERSION PLAN.; Terms for Exchanges of Debentures and Preferred Stock Announced. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bulgarians-complain-of-more-border-shots-captain-of-posts-charges.html | BULGARIANS COMPLAIN OF MORE BORDER SHOTS; Captain of Posts Charges Yugoslav Sentries Fired 150 Times of Him and His Men. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/curb-stocks-continue-irregular-movement-trading-featured-by-sharp.html | CURB STOCKS CONTINUE IRREGULAR MOVEMENT; Trading Featured by Sharp Advances in Ulitlics and Industrials,With Gains Up to 15 Points. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/corporation-reports.html | CORPORATION REPORTS | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/many-leaders-here-of-swiss-descent-disclosure-of-hoover-ancestry.html | MANY LEADERS HERE OF SWISS DESCENT; Disclosure of Hoover Ancestry Leads to Further Inquiries by the Swiss Press. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/asks-hoover-for-aid-lords-day-alliance-grour-calls-at-the-white.html | ASKS HOOVER FOR AID.; Lord's Day Alliance Grour Calls at the White House. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/dividends-announced-fw-woolworth-company-seaboard-surety-company.html | DIVIDENDS ANNOUNCED.; F.W. Woolworth Company. Seaboard Surety Company. Sylvania Insurance Company. Banners Bond and Mortgage. Electric Shareholdings. Royalty Corporation. STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/may-auto-exports-fell-five-months-total-is-still-far-above-same.html | MAY AUTO EXPORTS FELL.; Five Months' Total Is Still Far Above Same Period in 1928. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mrs-hp-bingham-a-newport-hostess-gives-childrens-party-aboard-her.html | MRS. H.P. BINGHAM A NEWPORT HOSTESS; Gives Children's Party Aboard Her Yacht Pawnee--Ex-Governor Beeckman Entertains. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/whites-win-polo-tourney-score-4-goals-to-2-each-for-the-blues-and.html | WHITES WIN POLO TOURNEY.; Score 4 Goals to 2 Each for the Blues and Reds at Suneagles. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/union-tobacco-stock-deposited.html | Union Tobacco Stock Deposited. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/miss-lily-cushing-names-attendants-will-wed-george-c-clark-jr-in.html | MISS LILY CUSHING NAMES ATTENDANTS; Will Wed George C. Clark Jr. in Trinity Church, Newport, on Aug. 17. W.A. OBDYKE TO MARRY Mrs. Leola H. Kulp, Philadelphia Banker's Secretary, to Become His Bride Today. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mexico-university-freed-president-decrees-it-autonomous-ending.html | MEXICO UNIVERSITY FREED; President Decrees It Autonomous, Ending Student Strike. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/cotton-makers-begin-drive-on-price-cuts-new-massachusetts.html | COTTON MAKERS BEGIN DRIVE ON PRICE CUTS; New Massachusetts Corporation Is Formed to Prevent Underselling. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mrs-bainbridge-colby-is-in-reno-for-divorce-wife-of-exsecretary-of.html | MRS. BAINBRIDGE COLBY IS IN RENO FOR DIVORCE; Wife of Ex-Secretary of State to Sue--Versailles Court Denied Him a Decree. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/queens-realty-sales-taxpayer-corner-in-sunnyside-is.html | QUEENS REALTY SALES.; Taxpayer Corner in Sunnyside Is Transferred--Other Deals. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/halcyons-capture-polo-match-by-115-stewart-iglehart-is-hurt-but.html | HALCYONS CAPTURE POLO MATCH BY 11-5; Stewart Iglehart Is Hurt, but Returns to Game and Plays Hero's Role. SHATTUCKS LEFT BEHIND Gain Lead but Soon Are Overhauled in Hempstead Cup Tourney at Meadow Brook. Plays a Great Game. Scores on Fifty-Yard Drive. Victors Increase Lead. | TRUE | By Grover Theis. Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/alabama-banker-is-held-am-brown-waives-hearing-in-75000-confessed.html | ALABAMA BANKER IS HELD.; A.M. Brown Waives Hearing in $75,000 Confessed Shortage. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/act-against-former-statler-cashier.html | Act Against Former Statler Cashier. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 33988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/treasury-to-buy-75000000-notes-authorizes-purchase-by-federal.html | TREASURY TO BUY $75,000,000 NOTES; Authorizes Purchase by Federal Reserve Banks of Series A, 1930-32, of 3 Issue. MAKES THE OFFER AT 98 Advantage Taken of Depression in Market for Government Securities. EXPECTS $1,000,000 PROFIT Option to Holders Will End Next Tuesday--Notes Were Exchanged for Liberty Bonds. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/lindrergh-as-pilot-opens-another-service-flies-to-oakland-cal-from.html | LINDRERGH AS PILOT OPENS ANOTHER SERVICE; Flies to Oakland, Cal., From Los Angeles With Passengers-- 10,000 Watch His Arrival. Lindbergh's Home the Nation. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/30hour-air-service-to-pacific-planned-boeing-will-open-allplane.html | 30-HOUR AIR SERVICE TO PACIFIC PLANNED; Boeing Will Open All-Plane Coast-to-Coast Passenger Line on October 1. ALSO MAPS ALASKA ROUTE Combined Airways Will Bring Far Northwest Within Four Days of New York. Map Route to New York. 1,000-Mile Flights Planned. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/hebard-advances-in-rye-net-tourney-boys-champion-goes-into-junior.html | HEBARD ADVANCES IN RYE NET TOURNEY; Boys' Champion Goes Into Junior Semi-Finals With Kamrath, Brailey and Talbot. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mdonald-puts-off-navy-building-curb-minister-tells-commons-prime.html | MDONALD PUTS OFF NAVY BUILDING CURB; Minister Tells Commons Prime Minister Will Reveal Plans for Curtailment Soon. CARIBBEAN BASES COME UP Henderson Says America Has Not Asked Demilitarization--Gibson Called Back to London. Caribbean Bases Discussed. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/tuttle-to-inquire-into-clarke-bank-to-ask-federal-commissioner-to.html | TUTTLE TO INQUIRE INTO CLARKE BANK; To Ask Federal Commissioner to Start Public Hearings Tomorrow. REFEREE WILL ACT, TOO Seeks to Find More Assets--Reports by Accountants Indicate Juggling of Books. To Seek Further Assets. Report Juggling of Assets. Explains the Entries. Broderick Refuses to Talk. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/financial-markets-continued-irregularity-in-stocks-call-money-holds.html | FINANCIAL MARKETS; Continued Irregularity in Stocks --Call Money Holds at 9 Per Cent. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/rains-benefit-wheat-in-many-sections-weather-for-the-week-was-good.html | RAINS BENEFIT WHEAT IN MANY SECTIONS; Weather for the Week Was Good for Growing Corn and the Oats Crop. Australia Approves Wheat | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/evans-auto-loading-contracts.html | Evans Auto Loading Contracts. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/form-vigilance-group-at-roosevelt-field-fliers-at-conference-decide.html | FORM VIGILANCE GROUP AT ROOSEVELT FIELD; Fliers at Conference Decide on Action to Curb Mishaps of Private Pilots. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mining-mergerunconfirmed.html | Mining Merger-Unconfirmed. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES ; Corporation Shares to Be Offered to the Public for Subscription.Equitable Casualty & Surety. Guardian Public Utilities. Seaboard Shares, Inc. Henry Mandel Associates. International Chemical Securities. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/athletics-divide-two-with-browns-score-all-their-runs-in-ninth-to.html | ATHLETICS DIVIDE TWO WITH BROWNS; Score All Their Runs in Ninth to Win Opener, 4-1, Then Drop Nightcap, 7-5. WALBERG IS BATTED OUT But Rommel Fails to Stop St. Louis as Relief Hurler--Manush Extends Hitting Mark. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/the-english-labor-party-its-own-official-declaration-that-it-is.html | THE ENGLISH LABOR PARTY.; Its Own Official Declaration That It Is Socialist. | TRUE | ALGERNON LEE. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/italians-rush-pathfinder-williams-and-yancey-are-lifted-on.html | ITALIANS 'RUSH PATHFINDER; Williams and Yancey Are Lifted on Shoulders of Crowd as They Land. WELCOMED BY AIR CHIEF Mussolini, Leaving Before Plane Arrives at 9:30 P.M., Receives Them at Home.FINAL HOP TOOK 10 HOURS Leaving Santander Before Noon, Fliers Went North of Pyrenees and Along Coast. Fliers Moved by Greeting. Fought Head Wind at the Start. ITALIANS GREET AMERICAN FLIERS Crowd Went Early to Field. Army Planes Go Out as Escort. Fliers Call on Mussolini. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/five-yachts-ready-for-owners-in-march-bath-me-works-building-diesel.html | FIVE YACHTS READY FOR OWNERS IN MARCH; Bath, Me., Works Building Diesel Engine Boats--To Deliver Corsair Early Next Year. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bond-flotation-squibb-building-certificates.html | BOND FLOTATION.; Squibb Building Certificates. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/wu-suspends-vice-consul-in-opium-case-chinese-demand-wifes-trail-in.html | Wu Suspends Vice Consul in Opium Case; Chinese Demand Wife's Trail in China | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/berlin-closing-prices.html | Berlin Closing Prices. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/earl-carroll-leases-theatre-to-talkies-house-taken-by-radio.html | EARL CARROLL LEASES THEATRE TO TALKIES; House Taken by Radio Pictures for Year from Oct. 1--'Rio Rita' Likely to Be First Film. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/wall-st-believes-money-strain-past-call-rate-holds-at-9-per-cent.html | WALL ST. BELIEVES MONEY STRAIN PAST; Call Rate Holds at 9 Per Cent, but Undertone Is Softer-- Shading Expected Today. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mawson-names-staff-for-antarctic-trip-australian-expedition-sailing.html | MAWSON NAMES STAFF FOR ANTARCTIC TRIP; Australian Expedition, Sailing in Scott's Ship, the Discovery, Plans Two-Year Cruise. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/rain-halts-bay-state-races.html | Rain Halts Bay State Races. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/big-business-and-diplomacy.html | BIG BUSINESS AND DIPLOMACY. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/youth-killed-by-stray-police-shot.html | Youth Killed by Stray Police Shot. | TRUE | | C1B 33988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/3-hurt-as-destroyers-crash.html | 3 Hurt as Destroyers Crash. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/carter-eliminated-in-western-golf-former-champion-loses-to-sweet-4.html | CARTER ELIMINATED IN WESTERN GOLF; Former Champion Loses to Sweet, 4 and 2, in Amateur Title Play. MOE GAINS QUARTER FINAL Defeats Hubby, 4 and 3, and Plays the First Nine Holes in Thirty-two. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/paced-cycle-test-tomorrow.html | Paced Cycle Test Tomorrow. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/vote-days-pay-for-strikers-leaders-of-cleveland-garment-workers.html | VOTE DAY'S PAY FOR STRIKERS; Leaders of Cleveland Garment Workers Predict Walkout There. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/kings-setback-explained-viscount-lascelles-says-there-was-no-new.html | KING'S SETBACK EXPLAINED.; Viscount Lascelles Says There Was No New Crisis. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bank-stocks-firmer-in-unlisted-trading-insurance-issues-show-some.html | BANK STOCKS FIRMER IN UNLISTED TRADING; Insurance Issues Show Some Gains, Industrials Weaker at Close--Bonds Are Quiet. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/whalen-assailed-on-parking-abuses-banham-says-25000-cars-break-law.html | WHALEN ASSAILED ON PARKING ABUSES; Banham Says 25,000 Cars Break Law, but Police Issue Only 23 Summonses a Day. DECRIES BUSES IN TIMES SQ. Deanands They Establish Terminals --Board of Taxi Control Urged by Head of Traffic Group. Four Chief Proposals. Sees 'A Little Agreement.' | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/gotham-loan-issue-approved.html | Gotham Loan Issue Approved. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mayor-to-welcome-fire-chiefs-today-convention-to-discuss-recent.html | MAYOR TO WELCOME FIRE CHIEFS TODAY; Convention to Discuss Recent Blazes in Unfinished Apartment Houses. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/wives-of-fliers-happy-mrs-williams-wanted-to-make-trip-mrs-yancey.html | WIVES OF FLIERS HAPPY.; Mrs. Williams Wanted to Make Trip --Mrs. Yancey Sorry 'Gas' Ran Out | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/excountess-bosdari-wed-miss-josephine-fish-bride-of-lieut-thomas-j.html | EX-COUNTESS BOSDARI WED.; Miss Josephine Fish Bride of Lieut. Thomas J. Ryan, U.S.N. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/nbw-airrail-line-brings-2-in-46-hours-first-regular-passengers-of-a.html | NBW AIR-RAIL LINE BRINGS 2 IN 46 HOURS; First Regular Passengers of Air Transport Eastward Trip Here From Coast. ONE SAILS FOR ENGLAND Expects to Complete Journey From Pacific to Britain in Eight Days, Probably a Record. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/blue-larkspurs-chances-rise-for-american-classic-victory.html | Blue Larkspur's Chances Rise For American Classic Victory | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/graustein-is-selling-newspaper-holdings-international-paper-company.html | GRAUSTEIN IS SELLING NEWSPAPER HOLDINGS; International Paper Company Negotiates to Close Out All Such Investments. NINE DAILIES INVOLVED Aide to Power Head Says Policy Was Adopted Before Trade Commission Disclosures. CONTRACTS TO BE RETAINED Objective of Obtaining Market for Newsprint Has Been Attained, He Explains. Says Policy Is Not New. Report Situation Improved. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mexican-cotton-area-faces-flood-threat-torrential-rains-swell-river.html | MEXICAN COTTON AREA FACES FLOOD THREAT; Torrential Rains Swell River Lerma to Overflowing Point-- Residents Rush Defense. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/british-exports-show-a-decrease-for-june-outward-trade-11443000.html | BRITISH EXPORTS SHOW A DECREASE FOR JUNE; Outward Trade 11,443,000 Below 1928--Imports Also Reduced 7,879,000 From Last Year. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/the-business-world-augment-cuban-consulate-force-suggest-retail.html | THE BUSINESS WORLD; Augment Cuban Consulate Force Suggest Retail "Contact Man." Cottons Sales Under Production. Palm Seach Lines Opened. Early Call for Sheepskin Coats. Play Suit Demand Keeps Up. Christmas Card Orders Good. Burlap Prices Stronger Here. Endorse Silk Conference Plan. Gray Goods Prices Firm. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/municipal-loans-announcements-of-new-securities-awarded-or-to-be-of.html | MUNICIPAL LOANS.; Announcements of New Securities Awarded or to Be Offered to Bankers. Chicago South Park District. Cook County Forest Preserve. Pittsfield, Mass. Montclair, N.J. Niagara Falls, N.Y. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/sees-working-week-shorter-than-5-days-woll-tells-potters-union-that.html | SEES WORKING WEEK SHORTER THAN 5 DAYS; Woll Tells Potters' Union That May Result From Increased Production of Machines. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/newark-trails-toronto-zahniser-hurls-leafs-to-6-to-1-victoryrabbitt.html | NEWARK TRAILS TORONTO.; Zahniser Hurls Leafs to 6 to 1 Victory-- Rabbitt Hits Two Homers. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/blames-insane-rise-on-school-methods-dr-eckel-of-buffalo-at-medical.html | BLAMES INSANE RISE ON SCHOOL METHODS; Dr. Eckel of Buffalo, at Medical Association Meeting, Seeks 'Correction' of Education. DIET URGED FOR LONGEVITY New Typhoid Vaccine Reported by Dr. Caronia of Italy--Federal Inquiry Into Maternity Deaths Asked. Urges Food Change for Middle-Aged. Commends New Typhoid Vaccine Three Win Gold | TRUE | From a Staff Correspondent of The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/vanitie-home-first-in-a-stirring-race-resolute-leads-for-a-time-in.html | VANITIE HOME FIRST IN A STIRRING RACE; Resolute Leads for a Time in Run to Portland, but Trails at Finish. C.F. ADAMS JR. AT WHEEL Son of Secretary of Navy Pilots the Winner--Prestige Scores by a Wide Margin. Vanitie Leads at Start. Pleione Is a Winner. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/distilling-not-planned-treasury-says-supply-of-medicinal-whisky-is.html | DISTILLING NOT PLANNED.; Treasury Says Supply of Medicinal Whisky Is Adequate for Years. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/named-police-engineer-tw-rochester-heading-new-bureau-will.html | NAMED POLICE ENGINEER.; T.W. Rochester, Heading New Bureau, Will Supervise Traffic Lights. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/3-cloak-strikes-freed-in-assault.html | 3 Cloak Strikes Freed in Assault. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | NEW YORK CHARTERS. Special to The New York | C1B 33988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/opens-bids-on-fire-apparatus.html | Opens Bids on Fire Apparatus. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/yankees-repulsed-by-white-sox-63-chicago-bunches-5-runs-in-2d-and.html | YANKEES REPULSED BY WHITE SOX, 6-3; Chicago Bunches 5 Runs in 2d and 3d to Take 4th Game in Last 5 Starts. THOMAS SILENCES HUGMEN Gives Eight Scattered Hits, Two Being Doubles by Ruth-- Reynolds Gets Home Run. White Sox Attack at Start. Reynolds Hits Home Run. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/senator-king-urges-wide-credit-study-wants-facts-of-stock-market.html | SENATOR KING URGES WIDE CREDIT STUDY; Wants Facts of Stock Market Activities and Reserve System in Relation to Speculation. BROKERS' LOAN RISE CITED Utah Member of Upper House Holds Recent Consolidations Responsible and Sees Banking Change. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mrs-kunz-buys-new-plane-it-will-be-dedicated-at-flying-party-in-new.html | MRS. KUNZ BUYS NEW PLANE; It Will Be Dedicated at Flying Party in Newark Tonight. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/ford-estate-sale-today-west-164th-st-parcel-is-included-in-special.html | FORD ESTATE SALE TODAY.; West 164th St. Parcel Is Included in Special Auction. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/to-buy-lama-temple-for-stockholm.html | To Buy Lama Temple for Stockholm | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/fischer-tennis-victor-advances-in-west-jersey-championship-at.html | FISCHER TENNIS VICTOR.; Advances in West Jersey Championship at Moorestown. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/gold-rivet-in-building-wa-starrett-and-re-jones-lead-bank-of.html | GOLD RIVET IN BUILDING.; W.A. Starrett and R.E. Jones Lead Bank of Manhattan Ceremony. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/finkelstein-heads-rabbis-convention-at-long-branch-opposes.html | FINKELSTEIN HEADS RABBIS.; Convention at Long Branch Opposes Thirteen-Month Calendar. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/radio-beacon-to-aid-fliers-is-perpected-standards-bureau-announces.html | RADIO BEACON TO AID FLIERS IS PERPECTED; Standards Bureau Announces a System Expected to Be a Boon to Aviation. 'BLIND FLYING' MENACE CUT Indicator in Plane Directs Pilot-- Experiments to Start on Devices to Assure Landings in Fog. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/vermont-railroad-faces-absorption-centrals-merger-with-canadian.html | VERMONT RAILROAD FACES ABSORPTION; Central's Merger With Canadian National Foreshadowed by Plans for New Corporation. LINE TO BE SOLD JULY 29 Task of Rehabilitating Line After Flood Loss Virtually Complete, Receiver Announces. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/plans-art-studies-of-soviet-rural-life-miss-may-mottsmith-sails-to.html | PLANS ART STUDIES OF SOVIET RURAL LIFE; Miss May Mott-Smith Sails to Paint, Take Photographs and Make Reliefs in Russia. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/architect-leases-3d-av-site-at-51st-st-for-improvement.html | Architect Leases 3d Av. Site At 51st St. for Improvement | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/deputy-chief-clark-city-fire-hero-dies-winner-of-many-citations-and.html | DEPUTY CHIEF CLARK, CITY FIRE HERO, DIES; Winner of Many Citations and Medals Victim of Meningitis After 33 Years' Service. WON FAME IN WINDSOR FIRE His Rescue Work at Hotel Blaze Thirty Years Ago Was Widely Acclaimed. Story of Rescue in 1899. Had Served in Navy. | TRUE | | |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/chain-store-sales-reports-for-june-and-6-months-issued-by-companies.html | CHAIN STORE SALES.; Reports for June and 6 Months Issued by Companies Operating Systems. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/shaws-win-in-net-play-father-and-son-victors-in-rhode-island-title.html | SHAWS WIN IN NET PLAY; Father and Son Victors in Rhode Island Title Doubles. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/america-notified-of-ratification.html | America Notified of Ratification. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/youall-one-reasserts-contentions-and-adds-to-general-information.html | "YOU-ALL."; One Reasserts Contentions and Adds to General Information. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/40-hurt-in-wreck-of-coast-line-train-new-york-bound-flier-from.html | 40 HURT IN WRECK OF COAST LINE TRAIN; New York Bound Flier From Florida Is Derailed Near Enfield, N.C. FIVE PULLMANS OVERTURN One Woman Is Reported Dying-- Brooklyn Residents Among Those in | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/gas-victim-saved-after-38-hour-struggle-by-oxygen-squads-to-revive.html | Gas Victim Saved After 38 -Hour Struggle By Oxygen Squads to Revive Him Sets Record | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/city-gets-some-relief-on-6th-day-of-hot-wave-freak-storm-damages.html | City Gets Some Relief on 6th Day of Hot Wave; Freak Storm Damages Strip on Long Island | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/police-department.html | Police Department. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/paris-closing-prices.html | Paris Closing Prices. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/air-mail-for-philippines.html | Air Mail for Philippines. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/seeks-support-for-hylan-cahill-of-bronx-asks-republicans-to-make.html | SEEKS SUPPORT FOR HYLAN.; Cahill of Bronx Asks Republicans to Make Him Fusion Choice. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/corporations-list-chances-in-officers-ep-herman-heads-acoustic.html | CORPORATIONS LIST CHANCES IN OFFICERS; E.P. Herman Heads Acoustic Products Co.--Shifts, Made in Century Indemnity Co. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/william-r-walsh-buried-funeral-of-times-cable-news-editor-held-at.html | WILLIAM R. WALSH BURIED.; Funeral of Times Cable News Editor Held at St. John, N.B. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/gen-hampton-statue-unveiled-at-capitol-canfederate-veterans-hear.html | GEN. HAMPTON STATUE UNVEILED AT CAPITOL; Canfederate Veterans Hear Eulogy of South Carolina Leader's Career in War. | TRUE | Special to The New York Times. | C1B 33988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/york-prelate-asks-church-freedom-archbishop-urges-prayer-book.html | YORK PRELATE ASKS CHURCH FREEDOM; Archbishop Urges Prayer Book Inquiry if Disestablishment Is Not Demanded Now. TWO CONVOCATIONS MEET Archbishop of Canterbury Moves to Allow Use of New Book Despite Parliament's Rejection. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/bjerke-dies-in-hospital-mystery-of-how-minister-received-injuries.html | BJERKE DIES IN HOSPITAL.; Mystery of How Minister Received Injuries Still Unsolved. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/claims-commuting-record-with-1046938-miles-of-travel.html | Claims Commuting Record With 1,046,938 Miles of Travel | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/school-heads-in-battle-managers-of-brooklyn-institution-held-for.html | SCHOOL HEADS IN BATTLE.; Managers of Brooklyn Institution Held for Attacking Two Others. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mrs-hopping-elected-a-republican-leader-succeeds-mrs-ruth-pratt-as.html | MRS. HOPPING ELECTED A REPUBLICAN LEADER; Succeeds Mrs. Ruth Pratt as Women's Chieftain in the 15th Assembly District. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/leo-g-balzereit-dies-stricken-on-yacht-wealthy-philadelphian-is.html | LEO G. BALZEREIT DIES; STRICKEN ON YACHT; Wealthy Philadelphian Is Found Unconscious at the Wheel. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/clara-bow-betrothed-movie-star-to-wed-harry-richman-musical-comedy.html | CLARA BOW BETROTHED.; Movie Star to Wed Harry Richman, Musical Comedy Actor. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/elliott-quits-post-in-bank-at-passaic-assails-heartless.html | ELLIOTT QUITS POST IN BANK AT PASSAIC; Assails 'Heartless Indifference' of Company in Kidnapping-- Officials Are Silent. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/shares-costing-20c-now-worth-7750-statement-to-stock-exchange.html | Shares Costing 20c Now Worth $77.50, Statement to Stock Exchange Reveals | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/lost-newton-broker-found-drowned.html | Lost Newton Broker Found Drowned | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mdermott-carries-gilpin-to-3-sets-loses-in-feature-singles-match-of.html | MDERMOTT CARRIES GILPIN TO 3 SETS; Loses in Feature Singles Match of Mohonk Lake Tourney by 6-4, 4-6, 7-5. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mexican-war-dead-1200000-in-19-years-former-cabinet-member-gives.html | MEXICAN WAR DEAD 1,200,000 IN 19 YEARS; Former Cabinet Member Gives Figure in Appeal for Peace Within Borders. $1,250,000,000 DUE ABROAD Losses Rank With Those of World Conflict--Double Those of Our Civil Clash. PEOPLE URGED TO END IT General Candido Aguilar Demands Cooperation of Populace in Kidnapping-- Cut on Personal Ambition. Compares With World War Losses. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/boy-killed-pilot-injured-student-flier-is-victim-of-canadian-plane.html | BOY KILLED, PILOT INJURED.; Student Flier Is Victim of Canadian Plane Crash. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/american-radiator-lists-new-shares-tells-exchange-it-will-use.html | AMERICAN RADIATOR LISTS NEW SHARES; Tells Exchange It Will Use 110,000 Issue to Take Over Campbell Metal Window. WILL RETIRE OLD STOCK Additional Securities of Many Other Corporations Admitted to the Exchange. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/canadas-areas-estimated-dominion-bureau-of-statistics-reports.html | CANADA'S AREAS ESTIMATED; Dominion Bureau of Statistics Reports Acreage of Crops. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/george-dunmam-provost-retired-stock-broker-dies-of-a-cerebral.html | GEORGE DUNMAM PROVOST; Retired Stock Broker Dies of a Cerebral Hemorrhage. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/morrison-given-up-by-bonding-concern-key-witness-in-the-bankruptcy.html | MORRISON GIVEN UP BY BONDING CONCERN; 'Key Witness' in the Bankruptcy Inquiry Put by Court in Marshall's Custody. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/motor-stock-to-be-split-brockwayautocar-consolidation-details-are.html | MOTOR STOCK TO BE SPLIT.; Brockway-Autocar Consolidation Details Are Made Known. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/old-wc-whitney-lodge-burns.html | Old W.C. Whitney Lodge Burns. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/says-press-wireless-needs-new-permits-corporations-counsel-predicts.html | SAYS PRESS WIRELESS NEEDS NEW PERMITS; Corporation's Counsel Predicts Change in Plans--Hearst Corporation Attacks the Grant. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/max-warburg-aids-habima-troupe.html | Max Warburg Aids Habima Troupe. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/willys-disposes-of-auto-holdings-chicago-and-toledo-interests-in.html | WILLYS DISPOSES OF AUTO HOLDINGS; Chicago and Toledo Interests in $25,000,000 Willys-Overland Transaction.MERGER RUMORS DENIEDToronto Hears That All of StockHas Been Sold, Including Canadian Company. Sale Reported in Toronto. No Change in Companies. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/will-lead-jersey-guard-lieut-col-lydecker-will-command-307th.html | WILL LEAD JERSEY GUARD.; Lieut. Col. Lydecker Will Command 307th Regiment at Pine Camp. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/senator-wesley-jones-operated-on.html | Senator Wesley Jones Operated On. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/2-army-fliers-killed-in-crash-at-honolulu-lieut-ca-kuntz-and.html | 2 ARMY FLIERS KILLED IN CRASH AT HONOLULU; Lieut. C.A. Kuntz and Private D.F. Moses Perish as Engine Fails Soon After Taking Off. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/the-moses-report.html | THE MOSES REPORT. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/mgeehan-scouts-protest-says-charity-forbids-him-to-talk-of-realty.html | M'GEEHAN SCOUTS PROTEST; Says Charity Forbids Him to Talk of Realty Man's Charge. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/oxfordcambridge-draw-in-cricket-oxford-batters-play-out-time-but.html | OXFORD-CAMBRIDGE DRAW IN CRICKET; Oxford Batters Play Out Time, but Are Unable to Make the Necessary Runs to Win. CAMBRIDGE SCORES FAST Totals 377 and 220 for 4 Wickets, Declared, Against 246 and 202 for 3 Wickets. Cambridge Scores One Run. Valentine Forces Strokes. Crawley Makes 33 Runs. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/asks-belgium-to-keep-alcohol-blue-laws-parliamentary-board.html | ASKS BELGIUM TO KEEP ALCOHOL. 'BLUE LAWS'; Parliamentary Board Surprises by Recommendations--Strike Is Threatened by Restaurateurs. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 33988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/volomite-is-first-in-matron-stakes-taggart-colt-trots-mile-in-205.html | VOLOMITE IS FIRST IN MATRON STAKES; Taggart Colt Trots Mile in 2:05, Fastest Time of the Year for 3-Year-Olds. WINS IN STRAIGHT HEATS Captures the First by a Scant Nose --Contender, the Favorite, Is Second at Toledo. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/77th-st-site-sold-to-robert-goelet-two-tenement-houses-added-to.html | 77TH ST. SITE SOLD TO ROBERT GOELET; Two Tenement Houses Added to Family Holdings on Lenox Hill. MORE DEALS IN YORKVILLE Operators and Investors Close Several Transactions Involving Housing Properties There. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/investor-acquires-herald-sq-building-holding-company-buys-former.html | INVESTOR ACQUIRES HERALD SQ. BUILDING; Holding Company Buys Former Browning Property in West Thirty-sixth Street. OTHER WEST SIDE SALES Dr. James F. Zweighaft Purchases Store Structure in 24th Street--Dyckman Section Deals. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/hc-capwell-oakland-cal-civic-leader-dies-suddenly-in-his-home.html | H.C. CAPWELL.; Oakland (Cal.) Civic Leader Dies Suddenly in His Home. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/paul-page-weds-ethel-allis.html | Paul Page Weds Ethel Allis. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/government-issues-forecast-of-crops-predicts-834000000-bushels.html | GOVERNMENT ISSUES FORECAST OF CROPS; Predicts 834,000,000 Bushels Wheat Against 902,000,000 in 1928. CORN OUTPUT ALSO LESS 2,662,000,000 Bushels Estimated-- Reduction of Foreign Grain Also Expected. Figures for Wheat. Durum Wheat Reduced. International Situation. FIGURES GIVEN IN DETAIL. Government Estimates of Grain and Other Crops for 1929. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/ow-cutler-dead-exmayor-of-niagara-falls-and-retired-publisher.htrar | O.W. CUTLER DEAD.; Ex-Mayor of Niagara Falls, and Retired Publisher. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/will-rogers-makes-aviation-basis-of-his-news-budget.html | Will Rogers Makes Aviation Basis of His News Budget | TRUE | WILL ROGERS. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/silk-futures-hold-firm-sales-on-exchange-total-225-bales-chiefly.html | SILK FUTURES HOLD FIRM; Sales on Exchange Total 225 Bales, Chiefly in Old Contracts. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/carrier-pigeon-dies-after-flight.html | Carrier Pigeon Dies After Flight. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/polo-cup-final-today-long-island-and-shelburne-to-clash-on-westbury.html | POLO CUP FINAL TODAY.; Long Island and Shelburne to Clash on Westbury Field. | TRUE | Special to The New York Times. | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/intemperate-lawmaking.html | INTEMPERATE LAW-MAKING. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/coffee-trading-gains-8804000-bags-dealt-in-during-first-half-of.html | COFFEE TRADING GAINS.; 8,804,000 Bags Dealt In During First Half of This Year. | TRUE | | C1B 33988 |
| 1929-07-11 | 1929-07-11 | https://www.nytimes.com/1929/07/11/archives/donoghue-star-english-rider-thrown-as-horse-goes-to-post.html | Donoghue, Star English Rider, Thrown as Horse Goes to Post | TRUE | | C1B 33988 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/whalen-defends-bus-parking.html | Whalen Defends Bus Parking. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/jean-c-palmer-dies-vice-dean-of-vassar-she-was-born-in-brooklyn-and.html | JEAN C. PALMER DIES; VICE DEAN OF VASSAR; She Was Born in Brooklyn and for Many Years Was a Summer Resident of Stonington. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/resolute-is-beaten-again-by-vanitie-finishes-42mile-run-from.html | RESOLUTE IS BEATEN AGAIN BY VANITIE; Finishes 42-Mile Run From Portland 26 Minutes, 9 Seconds Astern Lambent Boat.WIND FAILS THE LOSER Search for Breeze Off Shore Spoils Resolute's Chances--Victory IsVanitie's 8th Over Rival. Heads Straight Up Coast. Sachem Is Victor. THE SUMMARIES. CLASSES I, J AND K. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/a-vacation-for-20.html | A Vacation for $20. | TRUE | LILLIAN D. WALD. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/liquor-customers-forced-to-testify-broker-and-business-man.html | LIQUOR CUSTOMERS FORCED TO TESTIFY; Broker and Business Man Reluctantly Tell of Buying Case Lots From Gardner. HIS REMOVAL IS SOUGHT Federal Commissioner in Brooklyn Reserves Decision on Tuttle's Plea for Jurisdiction. Tells of Buying Case Lots. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/clarkes-indicted-in-federal-inquiry-face-state-charges-four-members.html | CLARKES INDICTED IN FEDERAL INQUIRY; FACE STATE CHARGES; Four Members of Bank Accused of Misusing Mails and Conspiracy to Defraud.JURY ACTS IN TWO HOURS Pecora to Present Case to theGrand Jury--Tuttle and Referee Start Hearings Today.MORE WITHDRAWALS FOUND Accountants Report Partners Owe$404,995-- Depositors TellPitiful Stories. Members Promise a Plan. Face State Charges. CLARKES INDICTED, FACE STATE CHARGE Public Inquiry Starts Today. Charges Scheme to Defraud. Reports "Wildcat" Investments. Fifty Witnesses Heard. Insolvent for Years, He Says. Refers to Use of "Bankers." $1,620,237 in Bad Notes. Form Protective Group. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/west-hudson-is-victor-gains-lead-in-lawn-bowling-league-by.html | WEST HUDSON IS VICTOR.; Gains Lead in Lawn Bowling League by Defeating New York. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/new-lincoln-bath-ready-first-section-at-saratoga-springs-will-be.html | NEW LINCOLN BATH READY.; First Section at Saratoga Springs Will Be Opened Monday. | TRUE | | C1B 34690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/says-woman-confesses-to-a-payroll-robbery-topeka-kan-sheriff.html | SAYS WOMAN CONFESSES TO A PAYROLL ROBBERY; Topeka (Kan.) Sheriff Arrests With Her a Brother of One of the Two Men Robbed. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/loans-to-brokers-drop-14000000-first-recession-in-five-weeks.html | LOANS TO BROKERS DROP $14,000,000; First Recession in Five Weeks Reported by Federal Reserve --Total at $5,755,000,000. SURPRISE TO WALL-STREET Reserve Bank Credit Off $11,738,000 Here, but Up $14,974,000 for the System. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/royaltys-shipmate-dead-william-king-exboatswain-recently-called-on.html | ROYALTY'S SHIPMATE DEAD.; William King, Ex-Boatswain, Recently Called on King George. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/yonkers-girl-of-18-disappears.html | Yonkers Girl of 18 Disappears. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/post-and-paddock.html | Post and Paddock | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/produces-new-piston-ring-tool.html | Produces New Piston Ring Tool. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/cotton-prices-drop-15-to-35-points-net-favorable-reports-of-weather.html | COTTON PRICES DROP 15 TO 35 POINTS NET; Favorable Reports of Weather and Weevil From South Prompt Selling. ARBITRAGE TRADERS ACTIVE January Contracts Sold on Wide Differences Between New York and Liverpool. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/reds-blank-the-braves-win-second-in-row-from-boston-60-as-lucas.html | REDS BLANK THE BRAVES.; Win Second in Row From Boston, 6-0, as Lucas Plays Star Role. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/texas-boy-wins-french-prize-as-student-of-mathematics.html | Texas Boy Wins French Prize As Student of Mathematics | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/belgradeexpels-writer-berlin-correspondent-told-to-quit-country-in.html | BELGRADE-EXPELS WRITER.; Berlin Correspondent Told to Quit Country in Three Days. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/mrs-lapham-wins-low-gross-with-89-mrs-edson-captures-low-net-prize.html | MRS. LAPHAM WINS LOW GROSS WITH 89; Mrs. Edson Captures Low Net Prize With 85 in Westchester-Fairfield Play. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/london-wool-sales.html | London Wool Sales. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rome-fliers-thank-navy-tell-secretary-adams-of-gratitude-for.html | ROME FLIERS THANK NAVY.; Tell Secretary Adams of Gratitude for Cooperation. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/seglie-is-accused-in-union-city-case-former-mayors-secretary-says.html | SEGLIE IS ACCUSED IN UNION CITY CASE; Former Mayor's Secretary Says Republican Leader Forced Regular Payments. OTHERS SUPPORT CHARGES Testify 10% of Their Salaries Was Collected, Presumably for "Ripper Bill Fund." Says All Republicans Paid. Two Tell of Salary Checks. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/dies-on-his-way-to-see-governor.html | Dies on His Way to See Governor. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/tigers-defeated-by-red-sox-158-fall-before-bostons-6th-inning.html | TIGERS DEFEATED BY RED SOX, 15-8; Fall Before Boston's 6th Inning Barrage Which Nets 8 Hits, 3 Passes, 10 Runs. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/american-students-feted-group-at-oxford-conference-are-guests-at.html | AMERICAN STUDENTS FETED.; Group at Oxford Conference Are Guests at Receptions. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/columbia-convocation-this-evening.html | Columbia Convocation This Evening | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/home-rule-argued-on-dwellings-act-new-york-city-plea-before-the.html | HOME RULE ARGUED ON DWELLINGS ACT; New York City Plea Before the Court of Appeals Backed by Rochester and Buffalo. CALLED SOBER "JOKE LAW" Measure Defended for State as Housing Reform and Valid Health Legislation. CONSTITUTIONALITY IS ISSUE Decision in Case, Heard Directly by Highest State Tribunal, Is Expected During Recess. Cities in Joint Action. Defended in Reform Aspect. Disputes "Middle Zone" Idea. Aronoff's Plea Against the Law. Hilly Sees "Guide" to Judgment. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/mayer-and-sons-acquitted.html | Mayer and Sons Acquitted. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/mrs-tingley-dead-led-theosophists-succumbs-in-sweden-to-illness.html | MRS. TINGLEY DEAD; LED THEOSOPHISTS; Succumbs in Sweden to Illness Caused by Injuries Suffered in Auto Crash. CALLED 'PURPLE MOTHER' Raised Money for Mission Work on New York's East Side--Built a City at Point Loma, Cal. Named Her Successor. Unacknowledged by Mrs. Besant. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rain-delays-bergperlick-bout.html | Rain Delays Berg-Perlick Bout. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/11-states-in-new-air-body-boise-convention-moves-for-conformity-of.html | 11 STATES IN NEW AIR BODY.; Boise Convention Moves for Conformity of Local Laws With Federal | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/china-is-admitted-to-world-chamber-amsterdam-congress-puts-off.html | CHINA IS ADMITTED TO WORLD CHAMBER; Amsterdam Congress Puts Off Decision on Treaties and Extraterritoriality. LOANS ARE FROWNED UPON Delegates Give Up Sessions to See Rotterdam and Return for Royal Reception. Action on Treaties Postponed. Chinese Predict Stable | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/water-co-employes-get-uniforms.html | Water Co. Employes Get Uniforms. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/wva-golf-final-gained-by-rodgers-football-coach-defeats-bloch-at.html | W.VA. GOLF FINAL GAINED BY RODGERS; Football Coach Defeats Bloch at 20th Hole in State Title Tournament.. HEWITT BEATS MEDALIST Eliminates McNeil, 3 and 2, and Will Meet Rodgers in 36-Hole Competition Today. Halve First Extra Hole. Hewitt Turns in a 16. | TRUE | Special to The New York Times. | C1B 34690 |

| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/washington-silent-on-coup-doubt-is-expressed-that-russia-has-many.html | WASHINGTON SILENT ON COUP.; Doubt Is Expressed That Russia Has Many Troops on Border. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Kearny, N.J. Charlotte, N.C. Hibbing, Minn. New Milford, N.J. | TRUE | Richmond, Va. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/conversion-privilege-offered.html | Conversion Privilege Offered. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/dr-william-c-mcknight-surgeon-of-new-york-ophthalmological-hospital.html | DR. WILLIAM C. McKNIGHT.; Surgeon of New York Ophthalmological Hospital Dies at 53. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/borden-acquiring-52-corporations-letter-to-stockholders-tells-of.html | BORDEN ACQUIRING 52 CORPORATIONS; Letter to Stockholders Tells of Contracts for Purchase of Diversified Companies. CHINESE CONCERN ON LIST Activities to Be Extended to Canada and Europe--Eggs and Poultry Added. PROSPECTS CALLED BRIGHT Earnings in 1929 Will Exceed Those in Any Recent Year, President Predicts. Other Acquisitions. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/courses-still-open-at-hunter.html | Courses Still Open at Hunter. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/acquires-automobile-factory.html | Acquires Automobile Factory. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/east-side-parcel-sold-to-operator-runyon-s-baldwin-buys-two.html | EAST SIDE PARCEL SOLD TO OPERATOR; Runyon S. Baldwin Buys Two Buildings Near Lexington Avenue Corner. DEAL ON SECOND AVENUE Lemkin & Lichtenstein Acquire the Northwest Corner of 52d St. -- Chelsea Section Sale. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/title-bout-brings-demand-for-seats-loughranbraddock-match.html | TITLE BOUT BRINGS DEMAND FOR SEATS; Loughran-Braddock Match Attracting Increased Interest,Garden Officials Say.FIGHT BROADCAST BANNEDDecision Against Radio DescriptionBooms Ticket Sale for StadiumShow Thursday. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/st-pauls-earnings-rose-in-june.html | St. Paul's Earnings Rose in June. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/keel-of-agwi-liner-will-be-laid-today-vessel-and-sister-ship-to-be.html | KEEL OF AGWI LINER WILL BE LAID TODAY; Vessel and Sister Ship to Be Fastest Electrically Driven Passenger Craft. TWO TO COST A $10,000,000 Will Cut Time in New York-Havana Run to Less Than 60 Hours-- Tonnage, Is 15,830. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/reserve-bank-position.html | RESERVE BANK POSITION. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/hoover-discusses-arms-chief-advisers-on-naval-reduction-confer-on.html | HOOVER DISCUSSES ARMS.; Chief Advisers on Naval Reduction Confer on Latest Steps. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/1000000-cash-on-ship-colombia-carries-new-currency-for-central.html | $1,000,000 CASH ON SHIP.; Colombia Carries New Currency for Central America. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/croat-on-trial-for-conspiracy.html | Croat on Trial for Conspiracy. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/freight-claim-men-meet-plans-to-reduce-shipment-damage-discussed-in.html | FREIGHT CLAIM MEN MEET.; Plans to Reduce Shipment Damage Discussed in Atlantic City. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/detroit-smugglers-shift-forced-into-open-water-of-lake-huron-by.html | DETROIT SMUGGLERS SHIFT.; Forced Into Open Water of Lake Huron by Government Drive. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/french-bank-reports-drop-in-gold-reserve-weeks-reduction-25000000.html | FRENCH BANK REPORTS DROP IN GOLD RESERVE; Week's Reduction 25,000,000 Francs--Home Loans and Note Issues Heavily | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Continues to Rise. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/adds-trading-in-stocks-mercantile-exchange-enlarges-the-scope-of.html | ADDS TRADING IN STOCKS; Mercantile Exchange Enlarges the Scope of Its Transactions. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/landis-to-get-medal-today-from-the-american-legion.html | Landis to Get Medal Today From the American Legion | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rejects-city-plea-to-extend-pier-line-secretary-good-approves.html | REJECTS CITY PLEA TO EXTEND PIER LINE; Secretary Good Approves Jadwin's Adverse Report Holding Plan Obstructive.FAIRWAY CONTRACTION CITEDChief of Army Engineers Says Harbor Is National Asset and SuggestsDigging of Slips in Shore. Suggests Digging Slips Inshore. Holds Fairway Too Narrow. Cites Traffic Density Here. Says County Would Lose. City Officials Disappointed. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/utility-earnings-result-of-operation-as-announced-by-public.html | UTILITY EARNINGS.; Result of Operation as Announced by Public ServiceCompanies.People's Light and Power. Pacific Telephone and Telegraph. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/van-vleck-leads-golfers-his-par-73-wins-medal-in-national-golfers.html | VAN VLECK LEADS GOLFERS.; His Par 73 Wins Medal in National Golfers Tournament. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/sports-of-the-times-just-a-dream-an-exceptional-game-hard-to-pick.html | Sports of The Times; Just a Dream. An Exceptional Game. Hard to Pick. The Old Argument. | TRUE | By John Kieran. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/carriers-motor-traffic-receipts-of-193798000-from-freight-reported.html | CARRIERS' MOTOR TRAFFIC.; Receipts of $193,798,000 From Freight Reported for 1928. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/silk-futures-are-easier-decline-here-follows-weaker-cables-and-drop.html | SILK FUTURES ARE EASIER.; Decline Here Follows Weaker Cables and Drop in Yen Exchange. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | New York. Special to The New York Times. | C1B 34690 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/discounted-bills-increase-in-week-advance-of-28000000-in-holdings.html | DISCOUNTED BILLS INCREASE IN WEEK; Advance of $28,000,000 in Holdings Is Reported by Federal Reserve. NOTE CIRCULATION ROSE Post-Holiday Return Flow of Currency Offset by Issuance ofSmall-Sized Notes. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/kammer-advances-in-nj-junior-golf-defending-champion-eliminates.html | KAMMER ADVANCES IN N.J. JUNIOR GOLF; Defending Champion Eliminates Wilson, 5 and 4, in the First Round. ALSO WINS MEDAL WITH 76 Town Reaches the Semi-Finals by Defeating Scammell, 4 and 2. Kammer to Meet Town. Coakley Turns in an 88. THE SCORES. THE SUMMARIES. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/civility-in-new-york-another-visitor-has-found-only-politeness-here.html | CIVILITY IN NEW YORK.; Another Visitor Has Found Only Politeness Here. REPUBLICAN DEFICITS. One Sees Efficiency Gone Wrong in the Postoffice Department. The Wrong Paper. A Flight Suggestion. | TRUE | SAMUEL DAVIS.ROGER WILLIAM RIIS,J.A. STEVENSON.WILLIAM H. HIGBIE. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/wall-st-discusses-gas-merger-here-consolidated-deal-for-koppers.html | WALL ST. DISCUSSES GAS MERGER HERE; Consolidated Deal for Koppers' Interests in Brooklyn Seen as Possibility. PLANT SALE TO OPEN WAY Group Believed Willing to Dispose of Holdings if Acquisition From Brooklyn Union Is Allowed. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/say-babe-ruth-owes-14-taxes-to-sell-pasadena-fla-lots.html | Say Babe Ruth Owes $14 Taxes; To Sell Pasadena (Fla.) Lots | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/arab-chiefs-revolt-against-ibn-saud-wahabi-leader-inflicts-heavy.html | ARAB CHIEFS REVOLT AGAINST IBN SAUD; Wahabi Leader Inflicts Heavy Losses on Confederation of Tribes, Mecca Reports. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/business-expansion-studied.html | Business Expansion Studied. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/auto-production-off-slight-slump-laid-to-holidays-general.html | AUTO PRODUCTION OFF.; Slight Slump Laid to Holidays-- General Conditions Hold Good. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rumania-seizes-more-suspects.html | Rumania Seizes More Suspects. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/socialists-name-woman-for-sheriff-pauline-newman-nominated-for.html | SOCIALISTS NAME WOMAN FOR SHERIFF.; Pauline Newman Nominated for Manhattan Post at County. Convention. OTHER CANDIDATES CHOSEN William Carlin Is Party's Choice for District Attorney--E.F. Cassidy for Borough Head. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/to-rehearse-soldiers-and-women.html | To Rehearse "Soldiers and Women." | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/two-youths-seized-in-jersey-holdup-sons-of-prominent-maplewood.html | TWO YOUTHS SEIZED IN JERSEY HOLD-UP; Sons of Prominent Maplewood Residents Are Traced by License Plates on Car. ONE IDENTIFIED BY VICTIMS Pair Deny They Were Near Scene of Robbery and Tell of Trip to Movie Theatre. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/hellinger-weds-miss-glad-broadway-columnist-and-actress-married-at.html | HELLINGER WEDS MISS GLAD; Broadway Columnist and Actress Married at Municipal Building. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/25mile-bike-race-tonight-letourner-favorite-for-motorpaced-contest.html | 25-MILE BIKE RACE TONIGHT.; Letourner Favorite for Motor-Paced Contest at New York Velodrome. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/wife-pleads-guilty-as-thiefs-accomplice-permitted-to-make-lesser.html | WIFE PLEADS GUILTY AS THIEF'S ACCOMPLICE; Permitted to Make Lesser Plea, She Agrees to Testify Against Ex-Convict Today. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/boston-arrests-point-to-huge-liquor-ring-two-women-and-five-men.html | BOSTON ARRESTS POINT TO HUGE LIQUOR RING; Two Women and Five Men Held for Brooklyn Court Are Among the 176 Indicted Here. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/wheat-advances-after-early-break-prices-drop-four-cents-and-then.html | WHEAT ADVANCES AFTER EARLY BREAK; Prices Drop Four Cents and Then Rise Five Cents in a Quick Rally. CROP DAMAGE REPORTED Corn Market Is Dominated by the Action of Wheat--Prices Close Higher. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/luks-calls-60-best-age-painter-says-the-achievements-of-youth-are.html | LUKS CALLS 60 BEST AGE.; Painter Says the Achievements of Youth Are Much Overrated. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/31281000-in-new-bonds-offered-to-investors-today.html | $31,281,000 in New Bonds Offered to Investors Today | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/new-directors-for-utility.html | New Directors for Utility. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/hitchcock-quits-hospital-comedian-discharged-after-being-patient.html | HITCHCOCK QUITS HOSPITAL.; Comedian Discharged After Being Patient for Several Weeks. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/firecracker-burn-kills-youth.html | Firecracker Burn Kills Youth. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/wilson-called-key-to-marlow-murder-former-boxer-could-solve-the.html | WILSON CALLED KEY TO MARLOW MURDER; Former Boxer Could Solve the Mystery in Five Minutes, Whalen Asserts. TO SEEK LIBERTY TODAY Commissioner Is Confident of Capturing Slayers--Test on Armored Car Owner Put Off. Witness Out of City. Refuses to Name Suspect. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/auction-results.html | AUCTION RESULTS. | TRUE | By Joseph P. Day | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/st-jean-scores-with-cue-wins-two-more-exhibition-pocket-billiard.html | ST. JEAN SCORES WITH CUE.; Wins Two More Exhibition Pocket Billiard Matches at the Strand. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/yancey-cables-wife-here-she-is-undecided-about-sailing-to-join.html | YANCEY CABLES WIFE HERE.; She Is Undecided About Sailing to Join Aviator Abroad. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/moe-again-scores-in-western-golf-oregon-sophomore-gains-semifinal.html | MOE AGAIN SCORES IN WESTERN GOLF; Oregon Sophomore Gains SemiFinal by Uphill Fight to WinOver Ballew, 4 and 3.CARTER DEFEATS MOLLERRise of Newcomer From Virtual Obscurity Marks Day's Play inAmateur Tournament. | TRUE | Special to The New York Times. | C1B 34690 |

| Date | Date | URL | Description | | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/insurance-verdict-upheld-prussian-court-approves-revalorization-of.html | INSURANCE VERDICT UPHELD; Prussian Court Approves Revalorization of American Companies. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/marberry-quells-cleveland-9-to-3-yields-8-hits-half-as-many-as.html | MARBERRY QUELLS CLEVELAND, 9 TO 3; Yields 8 Hits, Half as Many as Senators Make, and Collects Three Himself. WEST ALSO GETS 3 DRIVES Washington Gains Lead in First Inning by Scoring Twice and Is Never Headed. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/mickey-walker-sued-by-wife-for-support-petition-filed-at-trenton.html | 'MICKEY' WALKER SUED BY WIFE FOR SUPPORT; Petition Filed at Trenton Charges Boxer With Cruelty and Tells of Many "Sweethearts." | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/changes-in-corporations-appointments-and-elections-in-banks-and.html | CHANGES IN CORPORATIONS.; Appointments and Elections in Banks and Other Organizations Announced. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/six-burn-to-death-when-trains-crash-eries-clevelandnew-york-express.html | SIX BURN TO DEATH WHEN TRAINS CRASH; Erie's Cleveland-New York Express Hits Derailed Tank Car Near Corning, N.Y.PASSENGERS SHAKEN UPVaughan Rose of This City, One ofTwo Reported to Have Been Ridingon Freight Car, Among Dead. Many of Freight Cars Buckled. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/hide-futures-make-gain-exchange-prices-rise-on-advances-in-the-spot.html | HIDE FUTURES MAKE GAIN.; Exchange Prices Rise on Advances in the Spot Market. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/essare-is-defeated-by-crystal-domino-trails-archibald-horse-by-3.html | ESSARE IS DEFEATED BY CRYSTAL DOMINO; Trails Archibald Horse by 3 Lengths in Sheridan Drive Handicap at Arlington. MISSTEP 4TH ALL THE WAY Loses Show Position by a Head to Wisdom, Which Sets the Pace to Stretch Turn. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/hurt-in-montana-crash-mrs-wf-scott-of-new-york-suffers-broken.html | HURT IN MONTANA CRASH.; Mrs. W.F. Scott of New York Suffers Broken Legs—Husband Injured | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/british-net-stars-in-practice-test-oxfordcambridge-prepare-for.html | BRITISH NET STARS IN PRACTICE TEST; Oxford-Cambridge Prepare for Princeton-Williams Match Tomorrow. APPEL, STRACHAN SELECTED Thomas Completes Tiger Trio to Play With Wolf, Sewall and Shoaff at South Orange. Late Arrivals Handicapped. Fixes Handicap for Each Player. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/chinas-poor-credit.html | CHINA'S POOR CREDIT. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/40-yachts-expected-for-bayside-race-12-entries-already-received-for.html | 40 YACHTS EXPECTED FOR BAYSIDE RACE; 12 Entries Already Received for Sail to Block Island and Return Aug. 2. 70-FOOT SLOOP IS NAMED Komark's Greyhound Will Compete --Wilford's New Cutter Windrush Also Is Listed. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/9-grain-companies-merge-elevator-concerns-join-in-9250000.html | 9 GRAIN COMPANIES MERGE.; Elevator Concerns Join in $9,250,000 Organization in Canada. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/us-pro-golfers-entered-stars-in-play-in-kanawaki-tourney-in-canada.html | U.S. PRO GOLFERS ENTERED; Stars in Play in Kanawaki Tourney in Canada July 25-26-27. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/soccer-cup-final-booked-for-sunday-yonkers-thistles-to-meet-gjoa-at.html | SOCCER CUP FINAL BOOKED FOR SUNDAY; Yonkers Thistles to Meet Gjoa at Hawthorne Field--American League Issues Training Call. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/resents-foiled-suicide-man-who-tried-to-kill-himself-by-gas-saved.html | RESENTS FOILED SUICIDE.; Man Who Tried to Kill Himself by Gas Saved After 38 Hours' Work. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/first-national-advances-banks-surplus-and-profits-increase-in.html | FIRST NATIONAL ADVANCES.; Bank's Surplus and Profits Increase in Half-Year to $97,773,000. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/gold-loss-checked-at-bank-of-england-slight-gain-for-past.html | GOLD LOSS CHECKED AT BANK OF ENGLAND; Slight Gain for Past Week--Reserve Ratio Up From33 to 42%. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/2-die-in-fall-from-plane-spanish-officers-upset-by-wind-drop-4550.html | 2 DIE IN FALL FROM PLANE.; Spanish Officers, Upset by Wind, Drop 4,550 Feet. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/gem-theft-award-upheld-appeals-court-gives-54750-to-mrs-milheiser.html | GEM THEFT AWARD UPHELD.; Appeals Court Gives $54,750 to Mrs. Milheiser for Hotel Loss. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/1970-at-sing-sing-opening-of-new-cells-speeded-as-number-of-inmates.html | 1,970 AT SING SING.; Opening of New Cells Speeded as Number of Inmates, Sets Record. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/good-calls-cmtc-aids-to-loyalty-war-secretary-in-speech-at-fort.html | GOOD CALLS C.M.T.C. AIDS TO LOYALTY; War Secretary in Speech at Fort Myer Camp Praises Corps for Sacrifices. POINTS TO THEIR DEMOCRACY Says They Will Help to Eradicate Intolerance and to Instil a National Viewpoint. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/eight-liners-sail-three-dock-today-the-paris-vulcania-lapland.html | EIGHT LINERS SAIL, THREE DOCK TODAY; The Paris, Vulcania, Lapland, Minnesota and Volendam to Depart for Europe. THREE BOUND FOR SOUTH Berengaria Due From Southampton --Trinidad and Magellanes Come From the West Indies. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/pinkeye-epidemic-threatens-english-cricket-test-play.html | Pinkeye Epidemic Threatens English Cricket Test Play | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/curb-stocks-strong-new-highs-in-utilities-advances-of-10-to-15.html | CURB STOCKS STRONG, NEW HIGHS IN UTILITIES; Advances of 10 to 15 Points Reported--Records Also Set by Oils, Industrials and Trusts. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/dr-marx-demands-limit-on-armies-former-german-chancellor-says.html | DR. MARX DEMANDS LIMIT ON ARMIES; Former German Chancellor Says Reserves Should Be Counted in Total of Forces. OBJECTS TO GENEVA TREND Heavily Armed Powers at Parley Blocked Real Disarmament Move, He Declares. Regrets Stand at Geneva. Supports German Demands. | TRUE | By Wythe Williams. Wireless To The New York Times. | C1B 34690 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/anna-de-graeff-wed-in-dutch-east-indies-daughter-of-governor.html | ANNA DE GRAEFF WED IN DUTCH EAST INDIES; Daughter of Governor General and Ex-Envoy to U.S.--Paul Gleichman Is Bridegroom. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/sandino-welcomed-at-merida.html | Sandino Welcomed at Merida. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/spanish-oil-pact-due-standard-company-to-agree-on-compensation.html | SPANISH OIL PACT DUE.; Standard Company to Agree on Compensation, Capital Hears. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/will-meet-hoover-marchioness-of-townsend-to-visit-white-house-today.html | WILL MEET HOOVER.; Marchioness of Townsend to Visit White House Today. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/our-canadian-trade-made-big-gain-in-may-but-exports-to-europe-for.html | OUR CANADIAN TRADE MADE BIG GAIN IN MAY; But Exports to Europe for the Month Fell Much Below 1928. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/westchester-deals-larchmont-gardens-home-bought-hotel-manager-to.html | WESTCHESTER DEALS; Larchmont Gardens Home Bought --Hotel Manager to Build. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/harry-r-moody-dies-official-of-chatham-phenix-bank-victim-of.html | HARRY R. MOODY DIES.; Official of Chatham Phenix Bank Victim of Appendicitis. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/powers-will-discuss-young-plan-on-aug-6-conference-date-revealed-in.html | POWERS WILL DISCUSS YOUNG PLAN ON AUG. 6; Conference Date Revealed in London as Nations Still Debate Place of Meeting. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/courtney-defeats-adgie-gains-decision-in-detroitbreaks-wrist-in.html | COURTNEY DEFEATS ADGIE.; Gains Decision in Detroit--Breaks Wrist in Last Round. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/hylan-group-to-meet-platform-committee-will-hold-preliminary.html | HYLAN GROUP TO MEET.; Platform Committee Will Hold Preliminary Session Tuesday. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/american-boat-seized-salmon-troller-condemned-in-canada-for-illegal.html | AMERICAN BOAT SEIZED.; Salmon Troller Condemned in Canada for Illegal Fishing. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/thoughts-broadcast-in-telepathy-test-mind-reader-sends-out-name-of.html | THOUGHTS BROADCAST IN TELEPATHY TEST; Mind Reader Sends Out Name of President, Number and Diagram Over WJZ Network. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/flanagan-beaten-by-his-excaddy-georgetown-star-is-put-out-by-brosch.html | FLANAGAN BEATEN BY HIS EX-CADDY; Georgetown Star Is Put Out by Brosch in Second Round of Lenox Hills Tourney. STUART, MEDALIST, GAINS Eldredge and Lang Likewise Move Into Fourth--Round of Semi-Finalists by Victories at Farmingdale. Woodward Is Eliminated. Brosch Gains Semi-Finals. The Summaries. Second Sixteen. FIRST ROUND. SECOND ROUND. FIRST ROUND. FIRST ROUND. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/skeptical-taxi-driver-spurns-a-new-bill-so-fare-is-obliged-to.html | Skeptical Taxi Driver Spurns a New Bill, So Fare Is Obliged to Change It for Old One | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/miss-leigh-haskins-engaged-to-marry-to-be-bride-of-ws-hammersley-be.html | MISS LEIGH HASKINS ENGAGED TO MARRY; To Be Bride of W.S Hammersley --Betsy Richards to Wed Lieut. J.L. Hornor Jr. Richards--Hornor. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/coolidge-lures-dozen-trout-to-his-hook-smokes-cigarette-in-a-holder.html | Coolidge Lures Dozen Trout to His Hook; Smokes Cigarette in a Holder as He Angles | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/missing-man-hunted-here-fw-woolley-of-north-pelham-disappeared-on.html | MISSING MAN HUNTED HERE.; F.W. Woolley of North Pelham Disappeared on Tuesday. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/sells-mahopac-falls-acreage.html | Sells Mahopac Falls Acreage. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING; Yesterday's Deals in Business and Residential Properties. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/marquis-on-air-honeymoon-italian-nobleman-and-former-miss-poll-tour.html | MARQUIS ON AIR HONEYMOON; Italian Nobleman and Former Miss Poll Tour New England in Plane. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/manchuria-in-panic-over-rail-seizure-chinese-ousting-of-soviet.html | MANCHURIA IN PANIC OVER RAIL SEIZURE; Chinese Ousting of Soviet Officials of Eastern Road StartsRiots and Fighting.TOKIO SEES CRISIS NEARBlow at Reds, It Is Feared,May Lead to Confiscation ofJapanese Rail Lines Also. Exciting Scenes in Manchuria. Release of Prisoners Demanded. MANCHURIA IN PANIC OVER RAIL SEIZURE Follows Peking Meeting. New Phase in Long Struggle. Moscow Silent on Reports. Main Trans-Siberian Artery. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/heads-catholic-women-miss-katz-mahoney-reelected-to-lead-benevolent.html | HEADS CATHOLIC WOMEN.; Miss Katz Mahoney Re-Elected to Lead Benevolent Association. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/ficucello-stops-hart-in-one-round-national-amateur-heavyweight.html | FICUCELLO STOPS HART IN ONE ROUND; National Amateur Heavyweight Champion Scores Knockout at New York Velodrome. EDDIE DEMPSEY VICTOR Gets Verdict Over Markell in Special Bout--Jenkins Beats Johannes in Final. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/markets-in-london-paris-and-berlin-investment-securities-lower-with.html | MARKETS IN LONDON, PARIS AND BERLIN; Investment Securities Lower With Other Issues on the English Exchange. BROAD ADVANCE IN PARIS Stocks Irregular on the German Boerse, With Mining Group a Centre of Attention. London Closing Prices. Broad Advance in Paris. Parts Closing Prices. German Stocks Irregular. Berlin Closing Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/united-europe-plan-is-assuming-form-briand-would-end-trade-bars.html | UNITED EUROPE PLAN IS ASSUMING FORM; Briand Would End Trade Bars, Bring Russia Back and Win Security by Mutual Aid. HOLDS COOPERATION SURE He Expects to Propose Scheme at League Assembly in Fall--Success Would Bring General Parley. Offensive Treaties Offered. Would End Group System. Russia's Return Is Sought. Security as Third Purpose. German Right Derides Plan. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/international-superpower-on-curb.html | International Superpower on Curb. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/british-tin-men-organize-representatives-of-167-producing-concerns.html | BRITISH TIN MEN ORGANIZE; Representatives of 167 Producing Concerns Form Association. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rain-delays-chicago-net-play.html | Rain Delays Chicago Net Play. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rail-equipment-orders-illinois-central-contracts-for-five.html | RAIL EQUIPMENT ORDERS.; Illinois Central Contracts for Five Oil-Electric Locomotives. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/public-opinion.html | PUBLIC OPINION. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/leasehold-deals-lexington-avenue-corner-leased-uptown-rentals.html | LEASEHOLD DEALS; Lexington Avenue Corner Leased --Uptown Rentals. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/young-plan-analyzed-for-bankers-benefit-summary-of-chief-provision.html | YOUNG PLAN ANALYZED FOR BANKERS' BENEFIT; Summary of Chief Provision Is Made by Institute of International Finance. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/acts-to-end-flying-over-concert-area-walker-directs-police-to-abate.html | ACTS TO END FLYING OVER CONCERT AREA; Walker Directs Police to Abate Advertising Nuisance at Parks and Stadiums. GENERAL WARNING PLANNED No Penalties Provided in Ordinance, but Washington Authorities Might Revoke Licenses. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/city-moves-today-in-housing-project-condemnation-notices-will-be.html | CITY MOVES TODAY IN HOUSING PROJECT; Condemnation Notices Will Be Posted in Chrystie-Forsyth Street Tenement Area. FIRST LEGAL STEP JULY 24 Officials Will Seek to Acquire the Property Then--Two-Thirds of Options Already Held. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/cards-for-three-matches-in-lenox-hills-golf-play.html | Cards for Three Matches In Lenox Hills Golf Play | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/willys-stock-sale-officially-confirmed-most-of-members-of.html | WILLYS STOCK SALE OFFICIALLY CONFIRMED; Most of Members of Purchasing Syndicate Already Had Share in Company. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/9-boys-die-in-fire-drill-as-english-crowd-watches.html | 9 Boys Die in Fire Drill As English Crowd Watches | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/bridge-at-tamarack-country-club.html | Bridge at Tamarack Country Club. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/sir-milson-rees-captures-cup-for-senior-golfers-in-england.html | Sir Milson Rees Captures Cup For Senior Golfers in England | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/cuts-in-tariff-forecast-as-senators-see-hoover-auto-makers-for-low.html | CUTS IN TARIFF FORECAST AS SENATORS SEE HOOVER; AUTO MAKERS FOR LOW DUTY; WATSON TO PRESS REVISION Predicts Some Reduction of House Rates After Call on President. FORD FOR FREE AUTO ENTRY But MacAuley and Others Ask Senate Committee to Put Rate at 10 Per Cent. BORAH SUPPORTS PROTESTS Says Foreign Countries Have Right to State Views--Duty on Bananas Proposed. Roberge Testifies for Fords. Recites Size of Auto-Industry. Auto Tariffs Average 30 Per Cent. Willing to Try 10 Per Cent Rate. Tydings Against Crude Oil Duty. Proposes Tariff on Bananas. Cream Separators an Issue. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/pickups-and-putouts.html | Pickups and Putouts. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/demands-mancuso-resign-from-bench-counsel-for-group-of-city-trust.html | DEMANDS MANCUSO RESIGN FROM BENCH; Counsel for Group of City Trust Depositors Acts on Moses Report. WILL NOT QUIT, JUDGE SAYS Warder to Be Tried Within Month --Bankers Disagree on Proposed Reforms. Warder's Trial Within Month. Bankers Disagree on Reforms Foresees New Competition. Consider Suing Directors. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/third-bug-fire-stirs-suspicion-in-bronx-unfinished-apartment.html | THIRD BUG FIRE STIRS SUSPICION IN BRONX; Unfinished Apartment Wrecked With $150,000 Loss by Unexplained Blaze. McGEEHAN ASKS POLICE AID Wants Patrolmen Assigned to New Buildings and Promises Grand Jury Inquiry. HE ASSAILS 'RACKETEERS' Alleged Plasterers' Row Is Origin of Trouble, According to Rumors In Construction Industry. Flames Spread Quickly. Near-by Structures Damaged. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/blood-donor-freed-in-row-weakness-made-him-lose-temper-at.html | BLOOD DONOR FREED IN ROW; Weakness Made Him Lose Temper at Policeman, He Tells Court. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/heat-prostrates-six-despite-cool-winds-breezes-from-great-lakes.html | HEAT PROSTRATES SIX DESPITE COOL WINDS; Breezes From Great Lakes Bring Some Relief to City--4 Drownings Reported in Day. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/a-son-to-mrs-frank-j-farrell.html | A Son to Mrs. Frank J. Farrell. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/wingate-bout-prices-set-scale-of-1-to-5-announced-for-routisinger.html | WINGATE BOUT PRICES SET.; Scale of $1 to $5 Announced for Routis-Singer Match. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/miss-m-velasquez-livingston-kin-dies-daughter-98-of-secretary-to.html | MISS M. VELASQUEZ, LIVINGSTON KIN, DIES; Daughter, 98, of Secretary to Charles IV of Spain Was Descendant of Colonial Family. | TRUE | Special to The New York Times. | C1B 34690 |

| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/textile-aid-for-russians-lockwood-greene-engineers-contracts-to.html | TEXTILE AID FOR RUSSIANS.; Lockwood Greene Engineers Contracts to Reorganize the Industry. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/fouryear-college-for-firemen-urged-convention-of-chiefs-considers.html | FOUR-YEAR COLLEGE FOR FIREMEN URGED; Convention of Chiefs Considers Measures to Provide for Scientific Training. CURB ON NOISES FAVORED Kenlon Says He Will Ask Aides to Use Bells Sparingly in Returning to Stations. To Cut Noises From Apparatus. Differ About Cleveland Fire. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/finds-sing-sing-a-haven-chester-slayer-entering-prison-says-he-can.html | FINDS SING SING A HAVEN.; Chester Slayer Entering Prison Says He Can Rest at Last. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/four-pie-companies-in-6000000-merger-corporations-supplying-chicago.html | FOUR PIE COMPANIES IN $6,000,000 MERGER; Corporations Supplying Chicago and Surrounding Territory to Consolidate. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/all-factions-accept-garment-compact-strike-end-near-as-leaders-of.html | ALL FACTIONS ACCEPT GARMENT COMPACT; Strike End Near as Leaders of Union and Three Employers' Groups Ratify Terms. WORKERS TO ACT MONDAY 19,000 Expected to Be Back at Work by Wednesday-- Both Sides Hail Agreement. 'VISITATION' RIGHT GRANTED All Plants to Be Inspected by Union Leaders--Pay Rise and Insurance Questions Deferred. Terms of Agreement. Commission's Powers Defined. Union Hails Agreement. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/assemble-east-side-plot.html | Assemble East Side Plot. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/berlin-augments-protest-foreign-office-recites-views-on-our.html | BERLIN AUGMENTS PROTEST.; Foreign Office Recites Views on Our Tariff--Press Back Stand. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/fliers-mileage-now-close-to-air-course-around-world.html | Fliers' Mileage Now Close To Air Course Around World | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/yonkers-nominees-named-socialists-pick-pearson-for-mayor-four.html | YONKERS NOMINEES NAMED.; Socialists Pick Pearson for Mayor-- Four Aspirants in Field. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/queens-factory-parcels-leased.html | Queens Factory Parcels Leased. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/route-rockefeller-home-scouts-study-course-for-moving-birthplace-to.html | ROUTE ROCKEFELLER HOME.; Scouts Study Course for Moving Birthplace to Coney Island. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/warship-drops-wreaths-over-sunken-h47-british-abandon-hope-of.html | Warship Drops Wreaths Over Sunken H-47; British Abandon Hope of Raising Submarine | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/to-spend-3000000-on-new-cathedral-washington-memorial-heads.html | TO SPEND $3,000,000 ON NEW CATHEDRAL; Washington Memorial Heads Authorize $250,000 Purchase of Stone for Transepts. SEEK COMPLETION BY 1932 Gifts Averaging $57,000 a Month for Next 32 Months Are Needed for Program. To Accommodate 3,500. Work on Crypt Under Way. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/nassau-county-deals-cedarhurst-dwelling-is-bought-massapequa-sales.html | NASSAU COUNTY DEALS; Cedarhurst Dwelling Is Bought --Massapequa Sales. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/hook-to-land-planes-on-carriers-praised.html | HOOK TO LAND PLANES ON CARRIERS PRAISED | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/maxim-memorial-ready-lake-hopatcong-to-honor-inventor-at.html | MAXIM MEMORIAL READY.; Lake Hopatcong to Honor Inventor at Ceremonies Today. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/army-flight-to-toronto-good-accepts-invitation-for-pursuit.html | ARMY FLIGHT TO TORONTO.; Good Accepts Invitation for Pursuit, Squadron's Visit on Sept. 3. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/captain-ca-mcdonald-commodore-of-munson-lines-fleet-dies-in-74th.html | CAPTAIN C.A. McDONALD.; Commodore of Munson Line's Fleet Dies in 74th Years. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/steals-brokers-15000-jewels.html | Steals Broker's $15,000 Jewels. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/standard-gas-to-give-5500000-in-rights-new-common-stock-to-be.html | STANDARD GAS TO GIVE $5,500,000 IN RIGHTS; New Common Stock to Be Offered at $85 on Basis of 1-for-10, Yielding $12,061,075 | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/paving-contract-awarded-city-to-spend-250000-on-east-river-bypass.html | PAVING CONTRACT AWARDED; City to Spend $250,000 on East River By-Pass Link. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/jersey-city-loses-to-rochester-2-to-1-drops-second-game-in-row-to.html | JERSEY CITY LOSES TO ROCHESTER, 2 TO 1; Drops Second Game in Row to Red Wings as Bell Outpitches Shoffner. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/willard-knocks-out-v-guidici.html | Willard Knocks Out V. Guidici. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/financial-markets-stocks-continue-irregularcall-money-9-brokers.html | FINANCIAL MARKETS; Stocks Continue Irregular--Call Money 9%, Brokers' Loans Slightly Reduced. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/mrs-ying-kaos-case-is-taken-up-at-capital-question-of-alleged-opium.html | MRS. YING KAO'S CASE IS TAKEN UP AT CAPITAL; Question of Alleged Opium Smuggling Prosecution Is Referredto State Department. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.American and Continental. Aero Corporation. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/newark-misplays-costly-at-toronto-bears-make-4-behind-davies-who.html | NEWARK MISPLAYS COSTLY AT TORONTO; Bears Make 4 Behind Davies, Who Loses 5 to 4 Hurling Duel With Cantrell. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/dodo-three-under-par-latest-expression-in-golf.html | 'Dodo,' Three Under Par, Latest Expression in Golf | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/bond-flotations-securities-of-industrial-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Industrial and Other Companies to Be Marketed by Investment Bankers. Canadian International Paper. Federal Public Service. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/equity-in-hollywood.html | EQUITY IN HOLLYWOOD. | TRUE | | C1B 34690 |

| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/blitmannebo-to-box-tuesday.html | Blitman-Nebo to Box Tuesday. | TRUE | | C1B 34690 |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/acquires-standard-telephone-co.html | Acquires Standard Telephone Co. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/sverige-fights-gale-to-reach-greenland-swedish-fliers-battle.html | SVERIGE FIGHTS GALE TO REACH GREENLAND; Swedish Fliers Battle Whirlwind Along Coast and LandClose to Ivigtut.THEIR PLANE CAPSIZED No Damage Is Done and Aviators, After Fast Hop, Are Readyfor Flight to Labrador. Fires Lighted After Landing. SVERIGE FIGHTS GALE TO REACH GREENLAND Traveled 100 Miles an Hour. | TRUE | By Captain Albin Ahrenberg and Lieut. Axel Floden. All Rights Reserved. Wireless To the New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/thistledown-meet-halted-by-sheriff-closes-after-1-day-as-75.html | THISTLEDOWN MEET HALTED BY SHERIFF; Closes After 1 Day as 75 Deputies Armed With Tear Bombs and Shotguns Are Mobilized.INJUNCTION OF NO AVAILFails to Restrain Sheriff From Acting--Owner and Two EmployesUnder Arrest. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/named-shipping-manager.html | Named Shipping Manager. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/maier-looks-toward-1930-expected-to-assail-roosevelt-in-upstate.html | MAIER LOOKS TOWARD 1930; Expected to Assail Roosevelt in UpState Speech Tomorrow. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/explains-booth-will-case-salvation-army-says-no-possible-litigation.html | EXPLAINS BOOTH WILL CASE.; Salvation Army Says No Possible Litigation Can Affect Work Here. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/prepare-to-finance-talkie-installations-subsidiary-of-western.html | PREPARE TO FINANCE TALKIE INSTALLATIONS; Subsidiary of Western Electric and Credit Alliance Form Company to Aid Theatre. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/activity-increases-in-unlisted-shares-bank-insurance-and-utility.html | ACTIVITY INCREASES IN UNLISTED SHARES; Bank, Insurance and Utility Stock Move Forward--Many Industrials Strong. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/water-scarcity-in-jamaica.html | Water Scarcity in Jamaica. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/trade-pacts-affected-state-department-slows-up-negotiations-pending.html | TRADE PACTS AFFECTED.; State Department Slows Up Negotiations Pending Tariff Revision. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rutgers-presents-meet-the-wife.html | Rutgers Presents "Meet the Wife." | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/king-george-thanks-ohio-pastor.html | King George Thanks Ohio Pastor. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/try-to-end-car-strike-new-orleans-negotiators-optimistic-two-men.html | TRY TO END CAR STRIKE.; New Orleans Negotiators Optimistic --Two Men Sentenced to Jail. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/miss-wilson-improved-by-blood-transfusion-parents-of-chicago.html | MISS WILSON IMPROVED BY BLOOD TRANSFUSION; Parents of Chicago Debutante Hurt in Crash Hurry to Her-- Miss Hertz Faces Charges. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/st-louis-gets-air-show-chamber-picks-site-for-1930-displaydetroit.html | ST. LOUIS GETS AIR SHOW.; Chamber Picks Site for 1930 Display-- Detroit Gets Second Event. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/not-at-home-to-trotsky.html | NOT AT HOME TO TROTSKY. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/explains-coke-oven-deal-brooklyn-union-head-says-koppers-concern.html | EXPLAINS COKE OVEN DEAL.; Brooklyn Union Head Say's Koppers Concern Can Produce Cheaper Gas. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/paper-output-increased-reports-for-may-made-to-american-paper-and.html | PAPER OUTPUT INCREASED.; Reports for May Made to American Paper and Pulp Association. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/brame-stops-phils-as-pirates-win-62-yields-only-five-hits-hursts.html | BRAME STOPS PHILS AS PIRATES WIN, 6-2; Yields Only Five Hits, Hurst's Homer Accounting for Two Runs Against Him. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/confederate-cavalryman-dies.html | Confederate Cavalryman Dies. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/darlington-appears-minus-shirt-and-collar-showing-new-summer-garb.html | Darlington Appears Minus Shirt and Collar, Showing New Summer Garb at Club Luncheon | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/matsuyama-beats-lewis-20088.html | Matsuyama Beats Lewis, 200-88. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/untin-bowler-held-in-labrador-fjord-ice-punches-small-note-in-the.html | 'UNTIN' BOWLER HELD IN LABRADOR FJORD; Ice Punches Small Note in the Hull of Plane as Fliers and Natives Keep Vigil Over It. GOOD WEATHER PREDICTED Aviators May Be Able to Hop for Greenland Today if Floes Do No Further Damage to Ship. Expects Clearing Today. | TRUE | By Robert Wood, Aviator Editor of the Chicago Tribune. Copyright, 1929, by the Chicago Tribune. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/war-on-mental-ills-urged-for-all-ages-speakers-before-medical.html | WAR ON MENTAL ILLS URGED FOR ALL AGES; Speakers Before Medical Association Advocate Nation-WideProgram of Prevention.COLLEGE SUICIDES CITEDDr. W.G. Morgan of Washington,D.C., Is Elected President by thePortland (Ore.) Convention. Other Officers Elected. Holds Smith Plan Available. Warns of Tuberculosis Toll. | TRUE | From a Staff Correspondent of The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/summer-high-schools-to-be-increased-to-10-eastern-district-in.html | SUMMER HIGH SCHOOLS TO BE INCREASED TO 10; Eastern District in Brooklyn to Be Added to Present List Next Year at Cost of $12,500. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/border-liquor-curb-is-asked-in-canada-protests-of-drys-there-may.html | BORDER LIQUOR CURB IS ASKED IN CANADA; Protests of Drys There May Lead to Restricting Clearances of Ships Bound Here. CABINET UNDER HOT FIRE Government Accused of Harboring Thugs Who Attack Officers of a Friendly Nation. Accused of Harboring Thugs. Effect of Action Considered. Provinces Would Bear Burden. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/to-expand-army-air-corps-general-fechet-will-recruit-officer.html | TO EXPAND ARMY AIR CORPS.; General Fechet Will Recruit Officer Personnel to Full Strength. | TRUE | Special to The New York Times. | C1B 34690 |

| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/kamrathbralley-gain-doubles-final-defeat-moore-and-hebard-62-26-63.html | KAMRATH-BRALLEY GAIN DOUBLES FINAL.; Defeat Moore and Hebard, 6-2, 2-6, 6-3, in Junior Play on Manursing Courts. TALBOT ALSO ADVANCES Paired With Richardson, He Eliminates Buxby and Smith at6-4, 4-6, 6-1. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/king-gets-commons-reply-first-official-visitor-brings-answer-to.html | KING GETS COMMONS REPLY; First Official Visitor Brings Answer to Speech From Throne. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/southampton-club-gives-junior-dance-many-dinners-preecde-first-of.html | SOUTHAMPTON CLUB GIVES JUNIOR DANCE; Many Dinners Precede First of Series--Misses Ladd, Whitefield, Meagher Hostesses.MISS PLANKINTON HONOREDA.H. Larkins to Entertain BishopShipman--Many Tables for BoysClub Dinner Dance Taken. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/britain-stops-liquor-ads-prohibits-their-use-in-postoffices-and.html | BRITAIN STOPS LIQUOR ADS.; Prohibits Their Use In Postoffices and Postal Publications. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/old-locomotive-to-be-preserved.html | Old Locomotive to Be Preserved. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/worlds-pacing-mark-set-by-better-win-mrs-adamas-3yearold-goes-mile.html | WORLD'S PACING MARK SET BY BETTER WIN; Mrs. Adama's 3-Year-Old Goes Mile in 2:04 on Springfield Half-Mile Track. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/shields-advances-in-state-net-play-eliminates-harrison-in-straight.html | SHIELDS ADVANCES IN STATE NET PLAY; Eliminates Harrison in Straight Sets, 6-1, 6-0, to Enter the Semi-Finals. BERKELEY BELL ALSO GAINS Defeats Bayon, 10-8, 6-2--Hall, Mercur and Gorchakoff Are Other Victors. Mercur Wins Twice. Kussman Wins and Loses. THE SUMMARIES. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/bashford-is-beaten-in-mohonk-lake-play-veteran-bows-to-major-36-75.html | BASHFORD IS BEATEN IN MOHONK LAKE PLAY; Veteran Bows to Major, 3-6, 7-5, 6-1--Kynaston Triumphs Over Adams. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/los-angeles-letter-arrives-in-35-hours-actual-flying-time-in.html | LOS ANGELES LETTER ARRIVES IN 35  HOURS; Actual Flying Time in Journey Across Continent Is Less Than 30 Hours. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rubber-futures-decline-weakness-abroad-causes-reaction-on-the-local.html | RUBBER FUTURES DECLINE.; Weakness Abroad Causes Reaction on the Local Exchange. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/arms-talk-resumed-by-dawes-in-london-ambassador-meets-macdonald-in.html | ARMS TALK RESUMED BY DAWES IN LONDON; Ambassador Meets MacDonald in Commons Office at the Invitation of Premier. MOVE WITH LEAGUE LIKELY Envoy Indicates After Return of Gibson That Efforts Will Parallel Geneva's. Gibson Again in London. ARMS TALK RESUMED BY DAWES IN LONDON MacDonald and Dawes Meet. | TRUE | By Edwin L. James. Wireless To the New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/doumergue-may-end-french-debt-crisis-by-signing-decree-premier.html | DOUMERGUE MAY END FRENCH DEBT CRISIS BY SIGNING DECREE; Premier Plans Step, Paris Hears, to Increase Vote for Ratification. POINCARE OPENS DEBATE He Tells Deputies Failure to Ratify Agreement Would Be Destructive to Country. DEMANDS UNQUALIFIED BILL Premier Praises American Generosity in Giving War Aid--Stresses Reduction of Interest. Win for Premier Indicated. Poincare Rules Out Cuts. DOUMERGUE MAY END FRENCH DEBT CRISIS Holds Debts Are Fixed. Midnight Sessions Are Ahead. | TRUE | By P. J. PHILIP. Special Cable To the New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/joins-newspaper-project-moses-koenigsberg-named-adviser-to-eugene.html | JOINS NEWSPAPER PROJECT.; Moses Koenigsberg Named Adviser to Eugene Greenhut. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/fordham-cricketers-draw-with-brooklyn-scores-are-171-for-10.html | FORDHAM CRICKETERS DRAW WITH BROOKLYN; Scores Are 171 for Loss of 10 Wickets, Declared, and 92 for 7 Wickets. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/warns-of-harbor-rivalry-port-authority-official-criticizes-new.html | WARNS OF HARBOR RIVALRY.; Port Authority Official Criticizes New Jersey's Attitude. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/with-equitable-trust-company.html | With Equitable Trust Company. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/money.html | MONEY. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/yanceys-mother-rejoices-always-was-adventurous-she-says-telling-of.html | YANCEY'S MOTHER REJOICES.; Always Was Adventurous, She Says, Telling of Escapades. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/guardia-looks-to-highway-hopes-for-panamaunited-states-road-in-ten.html | GUARDIA LOOKS TO HIGHWAY; Hopes for Panama-United States Road In Ten Years. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/a-real-american.html | A "REAL" AMERICAN. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/bronx-chamber-opposes-land-sale-plans-legal-action-against-city-to.html | BRONX CHAMBER OPPOSES LAND SALE; Plans Legal Action Against City to Prevent Selling Plots Near the Aqueduct. PARK COMMISSIONS URGED Members Want Each Borough to Have a Planning Board of Its Own. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/miss-e-stantons-bridal-will-be-married-to-theodore-h-rice-tomorrow.html | MISS E. STANTON'S BRIDAL.; Will Be Married to Theodore H. Rice Tomorrow Afternoon. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/miss-helen-goodwin-wed-she-marries-a-everett-austin-jr-at-paris.html | MISS HELEN GOODWIN WED.; She Marries A. Everett Austin Jr. at Paris Procathedral. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/bronx-theatre-sold-for-store-building-builders-pay-300000-for-the.html | BRONX THEATRE SOLD FOR STORE BUILDING; Builders Pay $300,000 for the Kenton, on Burnside Avenue --Other Bronx Deals. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/peace-with-raskob-denied-by-simmons-senator-says-his-attack-on.html | PEACE WITH RASKOB DENIED BY SIMMONS; Senator Says His Attack on Tariff Did Not Reflect Change in Stand Against Smith Rule. READY TO MEET SHOUSE He Welcomes Effort for Party Harmony, He Asserts--Sees DemocratsShifting His Tariff Views. Say's Statement Was Requested. Willing to Meet Shouse. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/wants-to-run-for-mayor-at-fredlund-of-bronx-says-he-will-oppose.html | WANTS TO RUN FOR MAYOR.; A.T. Fredlund of Bronx Says He Will Oppose Walker in Primaries. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/9-of-every-10-cars-are-american-made-half-the-automobiles-in-use.html | 9 OF EVERY 10 CARS ARE AMERICAN MADE; Half the Automobiles in Use Abroad Were Built Here, Government Reports. | TRUE | | C1B 34690 |

| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/3-florida-banks-close-two-at-deland-and-one-at-miami-are-shuthead.html | 3 FLORIDA BANKS CLOSE.; Two at Deland and One at Miami Are Shut--Head of Four Arrested. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/asks-stock-deposit-in-aviation-merger-committee-of-holders-of.html | ASKS STOCK DEPOSIT IN AVIATION MERGER; Committee of Holders of Eleven Companies Uniting in CurtissWright Sends Out Call.ACTION REQUIRED BY AUG. 15Owners of Large Interests in Concerns Have Indicated Approvalof Plan, It Is Announced. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/asks-business-men-to-aid-census-work-secretary-lamont-names-first.html | ASKS BUSINESS MEN TO AID CENSUS WORK; Secretary Lamont Names First of Advisory Committees in Vast Statistical Project. WASTE REDUCTION SOUGHT Initial Body Will Help in Collecting Data on Distribution of Goods, in $10,000,000,000 Loss Is Reported. Cites Success Under Hoover. Waste Elimination Is Gain. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/australia-balks-at-customs-union-trade-minister-says-project-for.html | AUSTRALIA BALKS AT CUSTOMS UNION; Trade Minister Says Project for Interempire Free Trade Would Ruin Industries. CALLS IT OLD PROPOSITION Beaverbrook Says Snowden's Condemnation Is Based on Misunderstanding. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/corri-stopped-by-jones-new-york-boxer-loses-to-pittsburgher-in-6th.html | CORRI STOPPED BY JONES.; New York Boxer Loses to Pittsburgher in 6th Round at Philadelphia | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/426-at-princeton-win-class-honors-jd-rockefeller-3d-is-among-those.html | 426 AT PRINCETON WIN CLASS HONORS; J.D. Rockefeller 3d Is Among Those Ranking Highest in Science Department. VARSITY ATHLETES ON LIST W.D. Barfield, Football Tackle, and Erik Barnouw, Soccer Star, Are Among Those Cited. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/company-meetings- | COMPANY MEETINGS TODAY | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/js-runnells-dies-expullman-head-former-chairman-of-the-board-of-the.html | J.S. RUNNELLS DIES, EX-PULLMAN HEAD; Former Chairman of the Board of the Company, 84, Succumbs in Chocorua, N.H.WAS LAWYER AND ORATOR He Was Amherst Graduate--BeganCareer as Secretary to GovernorMerrill of Iowa in 1868. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/george-lansing-raymond-educator-and-author-89-dies-in-washington.html | GEORGE LANSING RAYMOND.; Educator and Author, 89, Dies in Washington. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/22-gain-in-june-by-25-store-chains-sales-reported-at-122291578.html | 22% GAIN IN JUNE BY 25 STORE CHAINS; Sales Reported at $122,291,578, Against Total of $100,192,504 a Year Ago.NEW HIGH FOR THE MONTHFirst Half of 1929 Also Sets Recordat $664,291,242, Rise of 21.7%Over Period in 1928. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/insults-of-1929-planned-revue-to-go-into-rehearsal-monday-for.html | "INSULTS OF 1929" PLANNED.; Revue to Go Into Rehearsal Monday for Asbury Park Tryout Aug. 12. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/giants-score-1612-after-losing-first-malone-pitches-cubs-to-victory.html | GIANTS SCORE, 16-12, AFTER LOSING FIRST; Malone Pitches Cubs to Victory in the Opener, 8-3--30,000 See Double-Header. OTT CONNECTS FOR NO. 25 Wilson Drives Two Homers in Second Game--Eight Pitchers Yield37 Hits in the Nightcap. Chicago Pitchers Hammered. Misplays Are Costly. | TRUE | By John Drebinger. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/business-world-hat-institute-reelects-officers-mills-delay-tropical.html | BUSINESS WORLD; Hat Institute Re-Elects Officers. Mills Delay Tropical Openings. Fur Buying Claimed Very Light. Toy Buyers More Active Now. Neckband Shirts Favored. Colored Glassware Sought. Fall Glove Demand Active. Few Floor Coverings Buyers Here. Exporters Study Costs. Cotton Drop Hit Gray Goods. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/open-alabama-tire-plant-goodyear-companys-ceremony-starts-on-signal.html | OPEN ALABAMA TIRE PLANT.; Goodyear Company's Ceremony Starts on Signal From Hoover. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/extras-stay-on-job-no-hollywood-strike-equity-walkout-fails-to.html | 'EXTRAS' STAY ON JOB; NO HOLLYWOOD STRIKE; Equity Walkout Fails to Materialize--Six Film Actors AreSuspended. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/oxfordcambridge-are-set-for-meet-harvardyale-trackmen-also-end.html | OXFORD-CAMBRIDGE ARE SET FOR MEET; Harvard-Yale Trackmen Also End Their Training for Tomorrow's Events. MANY VISITORS AT STADIUM Americans Are Favored Slightly-- Athletes Will See Braves and Reds Play Today. Starter Explains Plans. Close Meet Anticipated. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/excountess-weds-securities-salesman-mrs-branislava-lamprecht.html | EX-COUNTESS WEDS SECURITIES SALESMAN; Mrs. Branislava Lamprecht Becomes the Bride of Philippedu Brissac Hulitar. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/bank-to-increase-capital-port-morris-directors-recommend-100000.html | BANK TO INCREASE CAPITAL.; Port Morris Directors Recommend $100,000 More Stock. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/audience-fills-air-with-paper-gliders-at-exchange-club-lecture-on.html | Audience Fills Air With Paper Gliders at Exchange Club Lecture on Flying | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/fire-department.html | Fire Department. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/baker-stops-demarco.html | Baker Stops DeMarco. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/mrs-sawyer-golf-victor-beats-miss-porter-1-up-for-woodway-cc-womens.html | MRS. SAWYER GOLF VICTOR.; Beats Miss Porter, 1 Up, for Woodway C.C. Women's Title. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/george-eastman-at-75.html | GEORGE EASTMAN AT 75. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/to-join-stock-exchange-three-men-arrange-for-transfers-of.html | TO JOIN STOCK EXCHANGE.; Three Men Arrange for Transfers of Memberships. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/simpson-sees-danger-in-delay-on-wise-act-criticizes-gov-larson-for.html | SIMPSON SEES DANGER IN DELAY ON WISE ACT; Criticizes Gov. Larson for Not Calling a Special Session to Amend the Law. | TRUE | Special to The New York Times. | C1B 34690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/mussolini-is-host-to-american-fliers-premier-entertains-yancey-and.html | MUSSOLINI IS HOST TO AMERICAN FLIERS; Premier Entertains Yancey and Williams at "Stag" Party-- King to Confer Decorations. RUSH FROM FETE TO FETE Aviators Are Honored by American Colony, Embassy and Italian Officials. Answer Congratulatory Messages. Fascists to Entertain Them. Confer With Italian Makers. Mussolini's Guests at Party. King to Decorate Fliers. Williams Recovers From Illness. "The Air Road to Rome." | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/bailey-is-medalist-in-bridgeport-golf-makes-a-stirring-finish-to.html | BAILEY IS MEDALIST IN BRIDGEPORT GOLF; Makes a Stirring Finish to Lower Brodbeck's Score of 72 by One Stroke. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/article-1-no-title-will-be-yardstick-of-tariff-division-he-says.html | Article 1 -- No Title; Will Be Yardstick of Tariff Division, He Says, After WhiteHouse Conference. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/starlight-park-cards-five-bouts.html | Starlight Park Cards Five Bouts. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/bernard-leveys-plans-he-will-offer-tea-productions-on-broadway-he.html | BERNARD LEVEY'S PLANS.; He Will Offer Tea Productions on Broadway, He Says. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/oconnell-to-head-new-police-college-deputy-inspector-selected-by.html | O'CONNELL TO HEAD NEW POLICE COLLEGE; Deputy Inspector Selected by Whalen for Institution to Open in September. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rock-slide-kills-worker-five-others-hurt-in-accident-in-oxford-nj.html | ROCK SLIDE KILLS WORKER.; Five Others Hurt in Accident in Oxford (N.J.) Quarry. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/binghamtons-lion-a-dog-state-troopers-solve-mystery-of-beast.html | BINGHAMTON'S LION A DOG.; State Troopers Solve Mystery of Beast Roaming in Hills. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/permit-given-to-move-2-radio-transmitters-kdka-and-kyw-expected-to.html | PERMIT GIVEN TO MOVE 2 RADIO TRANSMITTERS; KDKA and KYW Expected to Register More Strength and Less Fading. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/no-nickel-plate-order-icc-makes-no-announcement-about-extension-of.html | NO NICKEL PLATE ORDER.; I.C.C. Makes No Announcement About Extension of Time. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/air-stock-deposited-for-merger.html | Air Stock Deposited for Merger. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/thomas-f-brennan-civil-war-veteran-and-former-alderman-of-orange-nj.html | THOMAS F. BRENNAN.; Civil War Veteran and Former Alderman of Orange, N.J., Dies. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/securities-company-renamed.html | Securities Company Renamed. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/trotsky-is-barred-by-british-cabinet-tories-cheer-labor-ministers.html | TROTSKY IS BARRED BY BRITISH CABINET; Tories Cheer Labor Minister's Announcement in Commons, but Speaker Blocks Debate. SOVIET NEGOTIATIONS NEAR Invitation to Russia to Parlay Is Expected to Go Through Norwegian Legation. Tradition of Asylum Stressed. TROTSKY IS BARRED BY BRITISH CABINET Trotsky Exiled to Norway in Hills. | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/to-try-out-burnet-play-chamberlain-brown-players-will-give-the.html | TO TRY OUT BURNET PLAY.; Chamberlain Brown Players Will Give "The Boundary Line" Monday. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/gets-125000-award-mrs-whitehurst-prayer-book-ceremony-widow.html | GETS $125,000 AWARD.; Mrs. Whitehurst, "Prayer Book Ceremony" Widow, Receives Decree. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/1034316-estate-left-by-mrs-cr-rowland-family-gets-bulkfew-gifts-to.html | $1,034,316 ESTATE LEFT BY MRS. C.R. ROWLAND; Family Gets Bulk-- Few Gifts to Charity by Widow Who Contested Husband's Bequests. J.K. Choate Estate $313,404. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rbh-fuhweiler-editor-.html | R.B.H. Fuhweiler, Editor, Dies. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/reserves-to-go-to-fort-bragg.html | Reserves to Go to Fort Bragg. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/to-honor-william-clark-fire-department-will-provide-escort-for.html | TO HONOR WILLIAM CLARK.; Fire Department Will Provide Escort for Funeral Today. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/long-island-wins-polo-cup-final-109-jackson-breaks-tie-just-before.html | LONG ISLAND WINS POLO CUP FINAL, 10-9; Jackson Breaks Tie Just Before End of Meadow Brook Play --Pedley Gets 5 Goals. WEBB INJURES SHOULDER Is Forced From Game and Teams Continue With Three Men-- Greentrees Triumph, 11-6. Shelburne Ties Score. Pope Counts in Third. Casualties Have Been Heavy. | TRUE | By Grover Theis. Special To the New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/stowaway-pays-for-passage-home.html | Stowaway Pays for Passage Home. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/3-golfers-tie-at-309-for-irish-open-title-compston-mitchell-and.html | 3 GOLFERS TIE AT 309 FOR IRISH OPEN TITLE; Compston, Mitchell and Holland to Play Off for Crown Today --Jolly Cards 312. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/to-help-canadian-trade-british-cooperative-wholesalers-promise-aid.html | TO HELP CANADIAN TRADE.; British Cooperative Wholesalers Promise Aid at Winnipeg Session. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/king-honors-americans-yugoslavian-ruler-decorates-four-of-hospital.html | KING HONORS AMERICANS.; Yugoslavian Ruler Decorates Four of Hospital at Paris. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/the-pace-of-trade.html | THE PACE OF TRADE ACTIVITY. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/new-marks-offer-made-reich-terms-for-redemption-said-to-be-under-be.html | NEW MARKS OFFER MADE.; Reich Terms for Redemption Said to Be Under Belgian Figure. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/jersey-police-to-start-drive-on-summer-auto-violators.html | Jersey Police to Start Drive on Summer Auto Violators. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/religious-rebels-freed-mexico-orders-courtaction-against-them.html | RELIGIOUS REBELS FREED.; Mexico Orders Court-Action Against Them Stopped. | TRUE | | C1B 34690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/plans-a-foreign-bureau-brooklyn-trust-to-set-up-new-department.html | PLANS A FOREIGN BUREAU.; Brooklyn Trust to Set Up New Department Beginning Aug. 1. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rodgers-stops-dencio.html | Rodgers Stops Dencio. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/fifth-av-house-in-deal-residence-near-seventythird-street-is.html | FIFTH AV. HOUSE IN DEAL.; Residence Near Seventy-third Street Is Reported Sold. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/stribling-outpoints-demave.html | Stribling Outpoints DeMave. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/iroquois-honor-hogsett-after-being-made-chief-montreal-pitcher.html | IROQUOIS HONOR HOGSETT.; After Being Made Chief, Montreal Pitcher Stars as Reading Bows. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/tin-futures-irregular-sales-total-190-tonscopper-inactive-on-metal.html | TIN FUTURES IRREGULAR.; Sales Total 190 Tons--Copper Inactive on Metal Exchange. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/rain-in-chicago-keeps-yanks-idle-saturday-doubleheader-now-is-on.html | RAIN IN CHICAGO KEEPS YANKS IDLE; Saturday Double-Header Now Is on Card for Closing Day of White Sox Series. HUGGINS IS DISAPPOINTED Delay Means That Manager Will Have to Rearrange Schedule for Pennock's Time on Mound. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/mdonald-picks-two-peers-from-big-business-premier-ignores.html | M'Donald Picks Two Peers From Big Business; Premier Ignores Politicians in Making Choices | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/plan-lifeboat-race-rules-committee-to-meet-july-22-many-lines-to.html | PLAN LIFEBOAT RACE.; Rules Committee to Meet July 22-- Many Lines to Compete. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/court-enjoins-four-in-plane-stock-fraud-promoters-accused-of.html | COURT ENJOINS FOUR IN PLANE STOCK FRAUD; Promoters Accused of Falsely Saying Clarence Chamberlin Owned Crescent Aircraft Corp. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/cheating-cheaters-suit-won-by-woods-highest-court-of-the-state.html | 'CHEATING CHEATERS' SUIT WON BY WOODS; Highest Court of the State Dismisses the Action AgainstProducer. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/ousted-by-politics-de-groot-charges-former-federal-prosecutor-in.html | OUSTED BY POLITICS, DE GROOT CHARGES; Former Federal Prosecutor in Brooklyn Attacks Attorney General Mitchell. ISSUES DEFENSE OF RECORD His Office Averaged 40 Convictions to One Acquittal and Was One of Most Efficient, He Says. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/new-stock-return-rule-time-for-correction-of-irregularity-changed.html | NEW STOCK RETURN RULE.; Time for Correction of "Irregularity" Changed to 3 P.M. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/american-coty-to-buy-into-foreign-units-plans-for-acquisition-of.html | AMERICAN COTY TO BUY INTO FOREIGN UNITS; Plans for Acquisition of Substantial Stock Interests Made--Additional Shares for Holders. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/agrarians-win-in-finland-they-and-reds-will-form-new-government.html | AGRARIANS WIN IN FINLAND.; They and Reds Will Form New Government. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/lillian-pabst-wed-to-wp-wilson-brides-school-and-college-classmates.html | LILLIAN PABST WED TO W.P. WILSON; Bride's School and College Classmates Are Among Her Attendants. MISS JANE ROUTH MARRIED Dr. Paul D. Markel the Bridegroom --Jean Wolcott Griswold Weds Louis Lee. Markel--Routh. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/harvard-announces-a-new-pension-plan-program-to-aid-162-professors.html | HARVARD ANNOUNCES A NEW PENSION PLAN; Program to Aid 162 Professors Whose Carnegie Annuities Were Cut Includes Widows' Pensions. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/japan-stresses-reduction-navy-minister-says-arms-limitation-would.html | JAPAN STRESSES REDUCTION.; Navy Minister Says Arms Limitation Would Not Go Far Enough. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/500-children-attend-open-air-play-in-park-the-magic-path.html | 500 CHILDREN ATTEND OPEN AIR PLAY IN PARK.; "The Magic Path" Is Presented for East Side Guests at Van Cortland. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Westerners in the Market. Brokers' Loans Statement. The Rise in Government Bonds. Money Stays Firm. Convertible Bond Dealings Off. Problem for Commission. Bank Merger Rumors. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/club-reinstates-mdonald-rescinds-wartime-ban-that-dropped-british.html | CLUB REINSTATES M'DONALD.; Rescinds War-Time Ban That Dropped British Premier. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/8-teams-entered-for-junior-polo-old-oaks-to-defend-national.html | 8 TEAMS ENTERED FOR JUNIOR POLO; Old Oaks to Defend National Championship at Rumson, Starting Next Wednesday. 2 WESTERN FOURS IN FIELD Old Aiken, Roslyn and U.S. Army Among Other Contenders-- Roslyn-Rumson in Opener. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/calgary-kay-wins-paying-374-for-2-mrs-chapmans-gelding-scores-in.html | CALGARY KAY WINS, PAYING $374 FOR $2; Mrs. Chapman's Gelding Scores in the Fifth Race at Kenilworth Park. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/col-huguet-transferred-senior-army-instructor-with-state-guard-to.html | COL. HUGUET TRANSFERRED.; Senior Army Instructor With State Guard to Go to Texas. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/new-store-chain-in-south-rumored.html | New Store Chain in South Rumored. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/named-spreckels-administratrix.html | Named Spreckels Administratrix. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/to-raise-minorities-issue-british-intend-to-put-question-of.html | TO RAISE MINORITIES ISSUE.; British Intend to Put Question of Petitions Before League Council. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/earmarked-gold-increases-weeks-total-for-foreign-account-offset.html | EARMARKED GOLD INCREASES; Week's Total for Foreign Account Offset $10,589,000 in Imports. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/eastman-will-mark-75th-birthday-today-rochester-philanthropist.html | EASTMAN WILL MARK 75TH BIRTHDAY TODAY; Rochester Philanthropist Praised by London Times for Gifts to English Institutions. | TRUE | | C1B 34690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/fail-to-see-hoover-lords-day-alliance-officers-hear-he-may-comment.html | FAIL TO SEE HOOVER.; Lord's Day Alliance Officers Hear He May Comment Later on Bill. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/sees-large-rural-aid-in-state-farm-relief-henry-morgenthau-jr.html | SEES LARGE RURAL AID IN STATE FARM RELIEF; Henry Morgenthau Jr. Expects $21,000,000 Yearly Saving Under the Program. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/form-big-merger-in-movie-supplies-leading-manufacturers-unite-under.html | FORM BIG MERGER IN MOVIE SUPPLIES; Leading Manufacturers Unite Under the Name of General Theatres Equipment, Inc. TO MARKET NEW DEVICES Stock to Be Exchanged Has Been Underwritten by the Chase Securities and Others. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/fenn-and-dempsey-divide-bike-honors-each-scores-13-points-in.html | FENN AND DEMPSEY DIVIDE BIKE HONORS; Each Scores 13 Points in OneMile Alternance Race atPhiladelphia. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/corporation-reports-results-of-operations-announced-by-industrial-a.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. Murray Corporation of America. By-Products Coke Corporation. A. Hollander & Son, Inc. Gamewell Company. Nestle-Le Mur Company. American International Corporation. Mutual Investment Company. Underwood Elliott Fisher. Weinberger Drug Stores. Sutherland Paper Company. Seaboard Surety Company. Ambassador Hotel Corporation. Consolidated Laundries. Finance Company of America. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-1101.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 1,101 Families. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/jewish-welfare-workers-confer.html | Jewish Welfare Workers Confer. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/norwayunited-states-treaty-filed.html | Norway-United States Treaty Filed. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/500000-contract-in-guatemala.html | $500,000 Contract in Guatemala. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/thacher-will-is-filed-federal-judge-gets-a-third-of-residue-of.html | THACHER WILL IS FILED.; Federal Judge Gets a Third of Residue of Mother's Estate. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/petroguy-annexes-grand-circuit-pace-bakers-horse-takes-2000.html | PETROGUY ANNEXES GRAND CIRCUIT PACE; Baker's Horse Takes $2,000 3-Year-Old Event at Fort Miami Track in Toledo. FIRST IN ALL THREE HEATS Nanette and Silver Girl Are His Chief Contenders--Winner Is Driven by Palin. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/triple-fete-held-at-newark-airport-mrs-edison-names-mrs-kunzs-new.html | TRIPLE FETE HELD AT NEWARK AIRPORT; Mrs. Edison Names Mrs. Kunz's New Plane and Major Copsey Takes Charge of Field. TRAINING HANGAR OPENED 500 Guests Dine and Dance, Many Later Going for Rides Above the City. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/roosevelt-calls-rule-in-towns-lax-governor-at-albion-on-state-tour.html | ROOSEVELT CALLS RULE IN TOWNS LAX; Governor at Albion on State Tour Says He Has Definite Reorganization Plans. WOULD ADD EFFICIENCY Executive Declares Rochester Home for Deaf Mutes a "Fire Trap"-- Will Call Parley With Trustees. Explains Tax Equalization Law. Standard Architecture Developed. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/building-steel-ordered-contracts-for-45000-tons-awarded-in.html | BUILDING STEEL ORDERED.; Contracts for 45,000 Tons Awarded in Week--Inquiries Increase. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/ca-wilson-in-line-for-farm-board-white-house-indicates-new-york.html | C.A. WILSON IN LINE FOR FARM BOARD; White House Indicates New York Ex-Commissioner of Agriculture Is Considered. BACKED AS "DIRT" FARMER Hoover's Sport of Building Dams May Mean Labor for Legge and Williams at Camp Today. Pace Hard for Newspaper Men. Board to Meet at White House. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/cc-fenno-on-banks.html | C.C. Fenno on Bank's Board. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/breeds-wingless-hens-to-end-moulting-and-get-more-eggs.html | Breeds Wingless Hens to End Moulting and Get More Eggs | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/mordine-fator-up-gains-easy-victory-runs-in-front-in-arrow.html | MORDINE, FATOR UP, GAINS EASY VICTORY; Runs in Front in Arrow Stakes at Empire City, Gun Royal Finishing Next. NAT EVENS WINS; SET BACK Removal of Favorite's Number in Fifth Provokes Storm of Boos--Chatford Scores. Click Claimed for $8,000. Ambrose Is Questioned. | TRUE | By Bryan Field. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/callahan-outpoints-harrison-at-new-ark-junior-welterweight-champion.html | CALLAHAN OUTPOINTS HARRISON AT NEW ARK; Junior Welterweight Champion Wins Decision in 10 Rounds-- Conrad Also Victor. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/lauds-city-hall-park-idea-nathan-straus-jr-praises-plan-for.html | LAUDS CITY HALL PARK IDEA; Nathan Straus Jr. Praises Plan for Removing Unsightly Structures. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/steels-halfyear-earnings-1150-a-share-according-to-estimates-in.html | Steel's Half-Year Earnings $11.50 a Share, According to Estimates in Wall Street | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/dr-charles-mcg-hepburn-grandson-of-author-of-mcguffey-textbooks.html | DR. CHARLES McG. HEPBURN; Grandson of Author of McGuffey Textbooks Dies at 71. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/cards-victors-63-halt-robins-climb-bid-for-place-in-first-division.html | CARDS VICTORS, 6-3; HALT ROBINS' CLIMB; Bid for Place in First Division Checked by Sherdel's Pitching. MOSS DRIVEN FROM BOX Brooklyn Hurler Yields Two Runs In 4th as St. Louis Breaks Tie-- Hafey's Hits Count. Both Teams Score. Frederick Hits Hard. | TRUE | By Roscoe McGowen. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/sails-on-maiden-voyage-sud-americano-begins-service-to-rio-de.html | SAILS ON MAIDEN VOYAGE.; Sud Americano Begins Service to Rio de Janeiro. | TRUE | | C1B 34690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/bishops-approve-new-prayer-book-flout-parliament-rejection-at.html | BISHOPS APPROVE NEW PRAYER BOOK; Flout Parliament Rejection at Convocations and Prepare for Assembly Action. PRELATES IN LIVELY CLASH Dr. Barnes Charged by Archbishop of Canterbury With Wounding Churchmen's Consciences. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/klotz-on-trial-in-france-former-finance-minister-says-he-issued.html | KLOTZ ON TRIAL IN FRANCE.; Former Finance Minister Says He Issued Checks in Good Faith. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/police-department.html | Police Department. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/pope-honors-first-of-his-name.html | Pope Honors First of His Name. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/american-brass-buys-plant.html | American Brass Buys Plant. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/premier-bavin-sails-for-new-york.html | Premier Bavin Sails for New York. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal SHIPPING AND MAILS | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/will-rogers-sees-danger-in-meeting-mussolini.html | Will Rogers Sees Danger In Meeting Mussolini | TRUE | WILL ROGERS. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/democrats-move-to-placate-berry-deal-said-to-be-on-to-change.html | DEMOCRATS MOVE TO PLACATE BERRY; Deal Said to Be On to Change Sanitation Bill to Make It Acceptable to Him. TO SOLVE CONTROLLERSHIP If Program Goes Through the Candidate Would Be Named byMcCooey. Deal On to Change Bill. Compromise Is Possible. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/scottish-school-wins-shoot-after-60-years-of-failure.html | Scottish School Wins Shoot After 60 Years of Failure | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/urges-esperanto-talkies-de-parrish-predicts-they-will-adopt.html | URGES ESPERANTO TALKIES.; D.E. Parrish Predicts They Will Adopt International Language. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/dh-miller-chosen-editor-of-treaties-state-department-appoints-new.html | D.H. MILLER CHOSEN EDITOR OF TREATIES; State Department Appoints New York Authority on International Law to Post.PROGRAM TO BE SWEEPING Texts of All Pacts Made in OurHistory Will Be Compiled andAnnotated. Collection to Be Complete. Worked on Final Draft of | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/park-avenue-loan-placed-2500000-obtained-for-house-at-73d-stother.html | PARK AVENUE LOAN PLACED; $2,500,000 Obtained for House at 73d St.-Other Financing. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/miss-hicks-loses-in-golf-trophy-play-long-island-star-bows-7-and-5.html | MISS HICKS LOSES IN GOLF TROPHY PLAY; Long Island Star Bows, 7 and 5, to Miss Orcutt's Superb Game at Shenecossett. MRS. HURD ALSO DEFEATED Fails in Attempt to Win Griswold Cup Third Year in Row as Miss Quier Wins. MISS ORCUTT STAR OF DAY Her Score Is Even 4s When Match in Semi-Final Round Ends on the Thirteenth Green. Exciting Finish in Match. Bunkers Cause Trouble. Miss Hicks's Game Falters. Knocks Rival's Ball In. Almost Reaches Long Green. Chips In From Thirty Feet. Mrs. Hurd Goes Out in 37. | TRUE | By William D. Richardson. Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/402-share-willed-in-1890-now-has-value-of-1146.html | $402 Share Willed in 1890 Now Has Value of $1,146 | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/off-on-1200mile-hop-army-fliers-quit-colon-in-new-attack-plane.html | OFF ON 1,200-MILE HOP.; Army Fliers Quit Colon in New Attack Plane. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/stimson-goat-bones-enters-to-join-old-soak-at-capital.html | Stimson Goat, Bones, Enters; To Join Old Soak at Capital | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/blue-army-maps-big-counterdrive-attack-in-war-games-to-repel-the-in.html | BLUE ARMY MAPS BIG COUNTER-DRIVE; Attack in War Games to Repel the Invaders Will Open Sunday or Monday.RED FORCES PRESS CLOSERGovernor Larsen as Commander Arrives at Camp Dix to ConferWith Defending Leaders. Invaders Steadily Advance. Governor Larson Arrives. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/1932-contract-to-shotton-phillies-manager-in-second-season-gets.html | 1932 CONTRACT TO SHOTTON; Phillies' Manager, in Second Season, Gets Three-Year Extension. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/roosevelt-field-cuts-price-of-plane-trips-flat-charge-of-25-cents-a.html | ROOSEVELT FIELD CUTS PRICE OF PLANE TRIPS; Flat Charge of 25 Cents a Mile to Any Point in America Set for Chartered Ships. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/dublin-postoffice-reopened.html | Dublin Postoffice Reopened. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/deals-in-new-jersey-engineer-buys-summit-residence-north-bergen.html | DEALS IN NEW JERSEY.; Engineer Buys Summit Residence --North Bergen Sale. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/mr-hoovers-burden.html | MR. HOOVER'S BURDEN. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/predicts-a-woman-will-be-in-cabinet-speaker-at-federation.html | PREDICTS A WOMAN WILL BE IN CABINET; Speaker at Federation Convention in Mackinac Island Paints Rosy Future. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/edison-unanimously-chosen-thomas-jefferson-guest.html | Edison Unanimously Chosen 'Thomas Jefferson Guest' | TRUE | | C1B 34690 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/prince-of-wales-sees-miss-wills-defeat-captain-cazalet-in-london.html | Prince of Wales Sees Miss Wills Defeat Captain Cazalet in London Match, 6-2, 6-4 | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/orloff-is-sentenced-for-berlin-forgeries-companion-also-gets-4.html | ORLOFF IS SENTENCED FOR BERLIN FORGERIES; Companion Also Gets 4 Months --Knickerbocker's Course Defended by Prosecutor and Court. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/fireworks-plant-blasts-break-1000windows-and-shake-jersey-homes.html | Fireworks Plant Blasts Break 1,000-Windows And Shake Jersey Homes Five Miles Distant | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/shade-boxes-mitchell-tonight.html | Shade Boxes Mitchell Tonight. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/plan-west-52d-st-hotel-adjoining-warehouse-site.html | Plan West 52d St. Hotel Adjoining Warehouse Site | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/will-manage-sugar-plant.html | Will Manage Sugar Plant. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/where-citys-model-tenements-will-be-erected.html | WHERE CITY'S MODEL TENEMENTS WILL BE ERECTED | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/limit-set-in-radio-merger-cables-and-wireless-ltd-to-close-foreign.html | LIMIT SET IN RADIO MERGER.; Cables and Wireless, Ltd., to Close Foreign Applications on July 15. | TRUE | | C1B 34690 |
| 1929-07-12 | 1929-07-12 | https://www.nytimes.com/1929/07/12/archives/500-singers-aid-at-stadium-concert-impressive-performance-of-blochs.html | 500 SINGERS AID AT STADIUM CONCERT; Impressive Performance of Bloch's 'America' Given by Philharmonic Orchestra. | TRUE | | C1B 34690 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/will-rogers-rejoices-over-the-wingless-chicken.html | Will Rogers Rejoices Over the Wingless Chicken | TRUE | WILL ROGERS. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/medals-are-awarded-to-47-schoolboys-recipients-rewarded-for-their.html | MEDALS ARE AWARDED TO 47 SCHOOLBOYS; Recipients Rewarded for Their Development in Year, Especially in Athletics. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/insurance-board-larger-gw-davison-wiggin-and-others-join-niagara.html | INSURANCE BOARD LARGER.; G.W. Davison Wiggin and Others Join Niagara Fire Company. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/topics-of-interest-to-the-churchgoer-friendly-league-opens-its-new.html | TOPICS OF INTEREST TO THE CHURCHGOER; Friendly League Opens Its New Centre for Employed Women --Removes Age Limit. MORGAN TO CLOSE SERIES St. Patrick's Adds New Choirmaster --Episcopal Church Consecrates Two Bishops in China. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/paris-closing-prices.html | Paris Closing Prices. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/tinney-loses-chance-to-stage-comeback-comedian-returns-to-fathers.html | TINNEY LOSES CHANCE TO STAGE COMEBACK; Comedian Returns to Father's Home When Dispute of Manager and Club Owner Ends Revue. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/young-cudahy-jailed-after-motor-crash-film-actress-bride-not-in-car.html | YOUNG CUDAHY JAILED AFTER MOTOR CRASH; Film Actress Bride Not in Car He Drove on Wrong Side of Street. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/gress-conquers-gilpin-wins-hardfought-match-in-mohonk-lake-tennis.html | GRESS CONQUERS GILPIN.; Wins Hard-Fought Match in Mohonk Lake Tennis. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/sports-of-the-times-waiting-for-the-train-the-red-report-volunteer.html | Sports of the Times; Waiting for the Train. The Red Report. Volunteer Testimony. | TRUE | By John Kieran. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/german-press-skeptical-m-briands-economic-union-is-seen-as.html | GERMAN PRESS SKEPTICAL.; M. Briand's Economic Union Is Seen as Safeguard for France. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/elizabeth-v-colbert-state-official-dies-second-deputy-secretary-of.html | ELIZABETH V. COLBERT, STATE OFFICIAL, DIES; Second Deputy Secretary of State Was a Leading Albany County Democrat. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/robin-rally-wins-from-cards-in-9th-uprising-aided-by-st-louis.html | ROBIN RALLY WINS FROM CARDS IN 9TH; Uprising, Aided by St. Louis Errors and Passes, Nets 6 Runs and 8-7 Victory. HERMAN GETS HOME RUN Drive Ties Score in 7th, While Frederick's Single in 9th Sends In Deciding Tally. Flowers Scores Deciding Run. Cards Pound Vance. | TRUE | By Roscoe McGowen. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/woman-held-in-gambling-accused-of-maintaining-club-for-wealthy-card.html | WOMAN HELD IN GAMBLING.; Accused of Maintaining "Club" for Wealthy Card Players. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/tigers-triumph-in-ninth-score-four-runs-to-conquer-the-red-sox-by.html | TIGERS TRIUMPH IN NINTH.; Score Four Runs to Conquer the Red Sox by 13-12. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/third-steel-suit-brought-12000000-claim-against-companies-for.html | THIRD STEEL SUIT BROUGHT; $12,000,000 Claim Against Companies for Patent Infringement. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/plane-burns-in-air-two-die-in-crash-westfield-airports-chief-pilot.html | PLANE BURNS IN AIR, TWO DIE IN CRASH; Westfield Airport's Chief Pilot and Mechanic Trapped as Machine Plunges. CRASHES IN JERSEY WOODS Carl Milkreit and Pryor Rourke Are Believed to Have Tried Forced Landing Near Woodbridge. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/zoe-belt-to-marry-alfred-de-ropp-jr-her-engagement-is-announced-one.html | ZOE BELT TO MARRY ALFRED DE ROPP JR.; Her Engagement Is Announced One Week After That of Her Brother, Charles. MARY VANDERPOOL TO WED She Will Be Bride of William Watts Cochran-- Alice Mitchell Betrothed. Vanderpool--Cochran. Mitchell--Peck. Reynolds--Wheelwright. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/48450-for-holbeins-portrait-of-edward-vi-a-turner-goes-for-48860.html | $48,450 for Holbein's Portrait of Edward VI; A Turner Goes for $48,860 Sale | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/will-provides-for-dog-stamford-woman-bequeaths-2000-to-take-care-of.html | WILL PROVIDES FOR DOG.; Stamford Woman Bequeaths $2,000 to Take Care of Pet. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/poli-sued-for-1300000-massachusetts-men-claim-commission-on-theatre.html | POLI SUED FOR $1,300,000.; Massachusetts Men Claim Commission on Theatre Chain's Sale. | TRUE | | C1B 34816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/bishop-scores-submarine-british-prelate-denounces-use-before.html | BISHOP SCORES SUBMARINE.; British Prelate Denounces Use Before Americans in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/markets-in-london-paris-and-berlin-trend-lower-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Trend Lower on the English Exchange--Credit Plentifulin Lombard Street.FRENCH MARKET ADVANCESReichsbank Shares Down on theGerman Boerse, but General List Closes Firmer. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/coolidge-returns-home-ends-fishing-trip-at-wareham-masscaught-18.html | COOLIDGE RETURNS HOME.; Ends Fishing Trip at Wareham, Mass.--Caught 18 Trout in Day. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Stock Split-Up Rumors. Convertibles and Stocks. Money Remains Scarce. The Railway Shares. Mr. Loree at Work Again. Incurious New Yorkers. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/maurice-w-levy-dies-a-pioneer-in-kansas-classmate-of-jh-hammond.html | MAURICE W. LEVY DIES; A PIONEER IN KANSAS; Classmate of J.H. Hammond and Associate of Gould Was Banker and Political Leader. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/gets-income-tax-rebate-public-service-electric-and-gas-of-newark.html | GETS INCOME TAX REBATE.; Public Service Electric and Gas of Newark Overassessed $211,249. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/prevent-marriage-of-dying-physician-relatives-of-major-acl-perceful.html | PREVENT MARRIAGE OF DYING PHYSICIAN; Relatives of Major A.C.L. Perceful in Capital Deny He Is Engaged to Nurse. LATTER ASSERTS SHE IS Miss C.E. Alvord, Who Attended Patient for Some Time, Barred From Seeing Him, Father Says. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/88913000-bonds-marketed-in-week-offerings-with-accumulation-from.html | $88,913,000 BONDS MARKETED IN WEEK; Offerings, With Accumulation From Holiday Period, Larger Than Those a Year Ago. TWO $25,000,000 ITEMS These Represented Industrial and Foreign Groups--Chicago Warrant Note Deal Held Up. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/exofficial-held-in-opium-smuggling-former-chinese-vice-consul-his.html | EX-OFFICIAL HELD IN OPIUM SMUGGLING; Former Chinese Vice Consul, His Wife and Secretary Charged With Franking Drug. SEIZURE IS WORTH $600,000 Minister Wu Applies to State Department for Trial of theDefendants in China. Asserts She Is Innocent. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/rosoff-says-russia-needs-our-capital-financier-back-from-moscow.html | ROSOFF SAYS RUSSIA NEEDS OUR CAPITAL; Financier, Back From Moscow, Tells of Declining $200,000,000 Subway Contract There. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/asks-city-to-cede-bronx-land-as-park-straus-in-letter-proposes-that.html | ASKS CITY TO CEDE BRONX LAND AS PARK; Straus in Letter Proposes That Croton Aqueduct Area Be Yielded to Borough. MOVE ON PROPOSED SALE Chamber Officials Plan Injunction, but Offer to Withdraw It if Public Hearing Is Called. Strauss Urges Plan for a Park. My dear Commissioner Hennessy: Make Inspection Trip of Property | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/moe-meets-carter-in-western-final-portland-collegian-is-victor-3.html | MOE MEETS CARTER IN WESTERN FINAL.; Portland Collegian Is Victor 3 and 2, Over Lehman in Amateur Title Golf. MISSOURIAN BEATS SWEET Chicago Entry Drops Semi-Final Match at Kansas City by 3 and 2 | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/students-meet-in-london-viscount-chelwood-addresses-angloamerican.html | STUDENTS MEET IN LONDON.; Viscount Chelwood Addresses AngloAmerican Conference. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/college-athletes-in-dual-meet-today-oxfordcambridge-team-to-oppose.html | COLLEGE ATHLETES IN DUAL MEET TODAY; Oxford-Cambridge Team to Oppose Yale-Harvard for the Ninth Time. AMERICANS ARE FAVORED Secretary Adams to Represent President Hoover at Cambridge, Mass.--Notables Will Attend. Two Other Rhodes Scholars. Will Represent the | TRUE | By Arthur J. Daley. Special To the New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/to-revise-great-day-vincent-youmans-now-delays-opening-here-to-late.html | TO REVISE "GREAT DAY."; Vincent Youmans Now Delays Opening Here to Late in August. THEATRICAL NOTES. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/involve-afghan-envoy-in-french-drug-raid-police-seized-heroine-in.html | INVOLVE AFGHAN ENVOY IN FRENCH DRUG RAID; Police Seized Heroine in Trunks Under Diplomatic Immunity-- Amanullah's Son | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/rapp-declared-bout-winner-feldmanbauman-bout-tonight.html | Rapp Declared Bout Winner.; Feldman-Bauman Bout Tonight. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mercur-defeated-in-state-net-play-defending-champion-bows-to-cram.html | MERCUR DEFEATED IN STATE NET PLAY; Defending Champion Bows to Cram, 6-3, 6-3, in Day of Startling Upsets. BARNES ELIMINATES HALL Texan Outwits Indianapolis RunnerUp--Shields and Jacobs Losein Doubles. Shields and Jacobs Lose. Barnes Outwits Hall. Barnes Takes the Lead. THE SUMMARIES. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/net-stars-to-play-today.html | NET STARS TO PLAY TODAY. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/warns-hoover-tariff-is-alienating-farmer-minnesota-governor-at.html | WARNS HOOVER TARIFF IS ALIENATING FARMER; Minnesota Governor at White House Says Northwest May Show Dissatisfaction at | TRUE | Special to The New York Times. | C1B 34816 |

| Date | Date | URL | Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/canada-hints-at-british-wheat-duty-as-tariff-protest-massey.html | CANADA HINTS AT BRITISH WHEAT DUTY AS TARIFF PROTEST; Massey Reported to Have Intimated Retaliation for Lumber and Cattle Rates. CAUSES WHITE HOUSE STIR Senate Hearings Speeded Up to Assure Bill's Passage at This Session. DECISION NEAR ON SUGAR Watson Implies Sliding Scale Will Be Inserted, as Hoover's Approval Is Reported. Free List Hearing Speeded. Smoot Cites Australian Rates. CANADA HINTS AT BRITISH WHEAT DUTY For Sliding Scale on Sugar. Urge That Oil Stay on Free List. Nine Oil Companies Protest. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/whalen-reveals-marlow-club-deal-says-racketeer-got-10000-from-the.html | WHALEN REVEALS MARLOW CLUB DEAL; Says Racketeer Got $10,000 From the Silver Slipper Without Putting in a Cent.RE-QUESTIONS WITNESSESReports "Fruitful Results"--AssertsWilson's Story in Murder "IsFull of Contradictions." Tells of Silver Slipper Deal. To Question Them Again Today. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/first-national-up-to-7000-a-share-banks-securities-set-a-new-record.html | FIRST NATIONAL UP TO $7,000 A SHARE; Bank's Securities Set a New Record on Rumors of 100% Stock Dividend. ADVANCE 50 POINTS IN DAY Baker's Holdings Are Said to Be 20,000 Shares and Now Worth $140,000,000. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/patino-makes-deal-with-national-lead-gets-companys-half-interest-in.html | PATINO MAKES DEAL WITH NATIONAL LEAD; Gets Company's Half Interest in English Tin Smelter of Williams, Harvey & Co. SALE ON "EQUITABLE BASIS" National Lead Owns 69,000 Shares of Patino Stock, Says President Cornish. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/soldiers-hunt-missing-colby-girl-student-mary-howe-aged-18-believed.html | SOLDIERS HUNT MISSING COLBY GIRL STUDENT; Mary Howe, Aged 18, Believed to Be Hiking West With Her Dog. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/browns-are-beaten-twice-by-athletics-grove-victor-in-opener-100.html | BROWNS ARE BEATEN TWICE BY ATHLETICS; Grove Victor in Opener, 10-0, Yielding Only 5 Hits--Mackmen Take Second, 8-2.TWO HOMERS FOR SIMMONS Connects in Each Game, His Total Reaching 21-Foxx Also Hitsfor the Circuit. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/named-philippine-auditor-general-hammond-is-appointed-by-hoover-to.html | NAMED PHILIPPINE AUDITOR; General Hammond Is Appointed by Hoover to Succeed Wright. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/utilities-on-curb-set-many-new-highs-trading-in-group-exceeds-that.html | UTILITIES ON CURB SET MANY NEW HIGHS; Trading in Group Exceeds That in All Others--Records Also Made in Oils and Industrials. Transactions Promotes Ogden. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/shoot-fleeing-taxi-driver-policemen-say-he-tried-to-run-into-them.html | SHOOT FLEEING TAXI DRIVER; Policemen Say He Tried to Run Into Them in Westchester. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/bulow-loses-court-move-plea-for-receiver-of-share-in-the-schmeling.html | BULOW LOSES COURT MOVE.; Plea for Receiver of Share in the Schmeling Purse Is Denied. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/sandy-mgregor-wins-hotel-allen-trot-captures-feature-as-william.html | SANDY M'GREGOR WINS HOTEL ALLEN TROT; Captures Feature as William Penn Circuit Meet Opens at Allentown, Pa. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/corporation-reports-acme-steel-company-united-states-dairy-products.html | CORPORATION REPORTS; Acme Steel Company. United States Dairy Products. Continental Baking Corporation. Intertype Corporation. Aviation Corporation of Americas. American Piano Company. Otis Elevator Company. H.V. Bohack Company. Oilstocks, Ltd. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/golden-eagle-hunt-futile-ezra-frost-ends-search-on-mauna-loa-for.html | GOLDEN EAGLE HUNT FUTILE; Ezra Frost Ends Search on Mauna Loa for Brother's Plane. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/two-clarkes-are-jailed-shift-of-million-to-wives-of-bankers-is.html | TWO CLARKES ARE JAILED; SHIFT OF MILLION TO WIVES OF BANKERS IS CHARGED; BROTHERS FAIL TO GET BAIL Philip and Hudson Unable to Raise $25,000, Locked Up for Night. QUEST FOR ASSETS VAIN Partners Admit Having Little Personal Property--Evasive on Firm's Business. DEPOSITORS TELL PLIGHT Tuttle Sees Little Hope in Refinancing Offers--OrdersIncome Tax Check-Up. Two Inquiries On. Little in Assets Revealed. Clarke Brothers Reticent as Assets Are Hunted Poor Depositors Chief Losers. Tells of Bad Notes. Tells of Losing All. Deposited Day Before Crash. Finds $1,620,000 Overdue Notes. Tells of $261,000 Credit. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/holland-tube-officials-act-to-stop-bogus-money-frauds.html | Holland Tube Officials Act To Stop Bogus Money Frauds | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/miss-orcutt-loses-to-miss-quier-in-griswold-trophy-final-at.html | Miss Orcutt Loses to Miss Quier in Griswold Trophy Final at Shenecossett; MISS QUIER WINS GRISWOLD GOLF CUP Defeats Miss Orcutt,Medalist and Conqueror of Miss Hicks, by 4 and 2. VICTOR 5 UP AT THE TURN Never Hard Pressed by Miss Orcutt, Whose Game Shows a Startling Reversal. MISS QUIER PUTTS WELL Captures Prize by Steady Play on Greens and Capitalizing Mistakes of Opponent. Game Falters Over Night. Still Holds Her Drive. Miss Quier Not Hard Pressed. Victor's Putting Remarkable. Plays Superb Shot to Green. | TRUE | By William D. Richardson. Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/army-balloon-hovers-hour-over-jersey-lake-then-is-pulled-to-shore.html | Army Balloon Hovers Hour Over Jersey Lake, Then Is Pulled to Shore by Passing Autoist | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/four-are-indicted-in-75450-frauds-charged-with-selling-worthless.html | FOUR ARE INDICTED IN $75,450 FRAUDS; Charged With Selling Worthless Goods and Promising Big Profits on Resale. LAWYER LOST $23,400 Alleges He Bought Useless Motors From One Defendant--Other Thefts Laid to "Plot." | TRUE | | C1B 34816 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/southern-star-lands-plane-ends-long-flight-from-tampa-to-santiago.html | SOUTHERN STAR LANDS.; Plane Ends Long Flight From Tampa to Santiago. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/realty-mans-body-found-in-furnace-chicago-police-believe-he-soaked.html | REALTY MAN'S BODY FOUND IN FURNACE; Chicago Police Believe He Soaked Wrapping in Oil, Crawled In and Applied Match. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/rhode-island-title-is-won-by-pezzullo-golfer-only-18-years-old.html | RHODE ISLAND TITLE IS WON BY PEZZULLO; Golfer Only 18 Years Old Beats MacColl in State Final by Score of 6 and 5. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/republicans-ask-donovan-to-run-delegation-tells-him-he-would-get.html | REPUBLICANS ASK DONOVAN TO RUN; Delegation Tells Him He Would Get Fusion Endorsement as Candidate for Mayor. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/rubber-stocks-decreased-imports-and-consumption-in-june-both.html | RUBBER STOCKS DECREASED; Imports and Consumption in June Both Greater Than a Year Ago. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/cunard-passengers-act-as-strikebreakers-boston-longshoremen-refuse.html | CUNARD PASSENGERS ACT AS STRIKEBREAKERS; Boston Longshoremen Refuse to Return to Work Despite Union's Orders. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/palmero-sent-to-nashville-club.html | Palmero Sent to Nashville Club. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/admits-104000-thefts.html | ADMITS $104,000 THEFTS. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/sea-breeze-routs-heat-city-has-no-prostrations-for-the-first-time.html | SEA BREEZE ROUTS HEAT.; City Has No Prostrations for the First Time in a Week. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/23275251-sought-by-municipalities-new-bond-issues-to-number-of-110.html | $23,275,251 SOUGHT BY MUNICIPALITIES; New Bond Issues to Number of 110 Scheduled for Award to Bankers Next Week. LONG BEACH WILL BORROW Larchmont and Norwalk Also to Be in the Market--Dealers Report Distribution Progressing. New Issues Distributed. Price Trend Downward. Issues to Be Awarded. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/kentucky-penitentiary-warden-dies.html | Kentucky Penitentiary Warden Dies | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/john-o-campbell-yonkers-banker-manufacturer-and-excity-official.html | JOHN O. CAMPBELL; Yonkers Banker, Manufacturer and Ex-City Official, Dies at 91. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/gives-tenant-life-lease-indiana-landlord-promises-reward-to-21year.html | GIVES TENANT LIFE LEASE; Indiana Landlord Promises Reward to 21-Year Occupants. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/two-soccer-games-set-for-tomorrow-la-sultana-cup-final-at-hawthorne.html | TWO SOCCER GAMES SET FOR TOMORROW; La Sultana Cup Final at Hawthorne Field and Exhibition Test of Steinway Oval. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/admiral-magruder-reassigned-to-duty-he-was-placed-on-waiting-orders.html | ADMIRAL MAGRUDER REASSIGNED TO DUTY; He Was Placed on "Waiting Orders" List in 1927 for Articles Criticizing the Navy.TO HEAD FLEET BASE FORCE Action Taken by Secretary Adams After Consideration of Case of Officer With Distinguished Record. Countercharges Made. New Post on the Procyon. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/velocity-is-victor-in-trot-at-toledo-looks-horse-captures-224-class.html | VELOCITY IS VICTOR IN TROT AT TOLEDO; Look's Horse Captures 2:24 Class Grand Circuit Event in Split Heats. CALUMET ALBERT SCORES Triumphs in Straight Heats in the 2-Year-Old Pace, Carl Dill Finishing Second. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/central-now-asks-loan-for-crossings-reverses-decision-and-seeks.html | CENTRAL NOW ASKS LOAN FOR CROSSINGS; Reverses Decision and Seeks $15,350,000 State Aid in West Side Plan. WOULD CUT INTEREST RATE Terms of Law Make It a Question Whether Request Can Be Granted After Previous Election. To Get Lower Interest Rate. Law Vague on Repayment | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/los-angeles-bank.html | Los Angeles Bank Closes. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/manager-stengel-reinstated.html | Manager Stengel Reinstated. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/thistledown-case-to-get-airing-today-deputies-guard-ohio-track-to.html | THISTLEDOWN CASE TO GET AIRING TODAY; Deputies Guard Ohio Track to Bar Resumption of Racing--Meet Ended, Says Sheriff. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/jaeger-captures-25mile-bike-race-scores-after-battle-with-le.html | JAEGER CAPTURES 25-MILE BIKE RACE; Scores After Battle With Le. tourney in Last 3 Miles at New York Velodrome. SPENCER VICTOR IN MATCH Beats Raffo and Horder in Mile Event--Beckman Conquers Van Nek--Walker Triumphs. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/police-department.html | Police Department. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/miller-to-meet-vicentini.html | Miller to Meet Vicentini. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/operators-active-in-housing-deals-they-buy-and-sell-apartment.html | OPERATORS ACTIVE IN HOUSING DEALS; They Buy and Sell Apartment Buildings on Upper East and West Sides. DEAL ON SECOND AVENUE East Side Operating Company Acquires Structure Near 73d Street--Sale on York Av. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/french-ford-stock-here-international-securities-co-gets-first.html | FRENCH FORD STOCK HERE.; International Securities Co. Gets First Certificates in New York. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/bowler-released-in-labrador-inlet-eskimos-pile-rocks-in-plane-to.html | BOWLER RELEASED IN LABRADOR INLET; Eskimos Pile Rocks in Plane to Relieve Tension on Tail Assemblage. FLOATED ON RISING TIDE Message From Swedish Fliers on Their Way to America Received by Radio. Fog on Southwestern Coast. Broken Ice Fills Inlet. | TRUE | By Robert Wood, Aviation Editor of the Chicago Tribune. Copyright 1920, By the Chicago Tribune. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/jarvie-and-jarvie.html | JARVIE AND JARVIE. | TRUE | | C1B 34816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/stocks-sweep-up-on-wave-of-buying-widest-advance-since-early-spring.html | STOCKS SWEEP UP ON WAVE OF BUYING; Widest Advance Since Early Spring Sees Gains Ranging From 1 to 24 Points. 4,759,180 SHARES DEALT IN Ten Leaders Add $300,000,000 to Market Value--A.T. & T. and Steel Among Strong Issues. Ten Stocks Gain $300,000,000. Price Movements of Leaders. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/tenstory-building-in-west-57th-st-sold-corporation-disposes-of.html | TEN-STORY BUILDING IN WEST 57TH ST. SOLD; Corporation Disposes of Former Auto Service Station--Other Manhattan Sales. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/parley-marks-time-on-luckenbach-case-intercoastal-conference.html | PARLEY MARKS TIME ON LUCKENBACH CASE; Intercoastal Conference Adjourns to Tuesday as Line Seeks a Permanent Injunction. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mosser-wins-maine-title-defeats-young-at-19th-hole-in-amateur-golf.html | MOSSER WINS MAINE TITLE.; Defeats Young at 19th Hole in Amateur Golf Play. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/britishers-drill-for-net-play-today-second-contingent-of.html | BRITISHERS DRILL FOR NET PLAY TODAY; Second Contingent of OxfordCambridge Team Arrivesat Orange Club.21 BATCHES ARE LISTED Appel, Strachan and Thomas to Represent Princeton--Williams Has Wolf, Sewall and Shwaff. A Last Home First. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/stuart-crushes-brosch-in-final-overwhelms-excaddy-5-and-4-in-lenox.html | STUART CRUSHES BROSCH IN FINAL.; Overwhelms Ex-Caddy, 5 and 4, in Lenox Hills Tourney-- Loser Wins One Hole. VICTOR'S PLAY BRILLIANT Over Par Only Twice in Title Match --Overtakes Lang in SemiFinals Struggle. Gets Three 3s in a Row. Overcomes Lang's Lead. | TRUE | By Lincoln A. Werden. Special To the New York Times.p. & A. Photo. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/rodgers-captures-wva-golf-title-football-coach-victor-5-and-4-over.html | RODGERS CAPTURES W.VA. GOLF TITLE'; Football Coach Victor, 5 and 4, Over Hewitt, Ex-Champion, in Final of Tourney. ENDS MATCH ON 32D GREEN Tales Lead at Start in the Morning Round and Is Never Headed by His Opponent. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/canada-reduces-debt-total-of-2151522317-on-june-30-was-92620133.html | CANADA REDUCES DEBT; Total of $2,151,522,317 on June 30 Was $92,620,133 Below Last Year. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/broadway-kidnapping-alleged-by-waitress-says-four-men-abducted-her.html | BROADWAY KIDNAPPING ALLEGED BY WAITRESS; Says Four Men Abducted Her in Car at 96th St.--Identifies Prisoner as Assailant. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/lists-lien-law-changes-building-congress-publishes-digest-of.html | LISTS LIEN LAW CHANGES.; Building Congress Publishes Digest of Amendments Effective Oct. 1. Trades Taxpayer for Nine Houses. Sells Stewart Manor Dwellings. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/roosevelt-cousin-sues-for-income-woman-rearing-10-children-in-h.html | ROOSEVELT COUSIN SUES FOR INCOME; Woman Rearing 10 Children in Germany on $150 a Month Asks Part of $1,000,000 Trust. SHE IS EVENTUAL HEIR Her Mother, the Baroness Cornelia Roosevelt von Zedlitz, Receives Life Interest. Trustees Disclose Her Plight. Asks Court To Intervene | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/whalen-seeks-a-way-to-curb-low-flying-will-seek-aid-of-advertising.html | WHALEN SEEKS A WAY TO CURB LOW FLYING; Will Seek Aid of Advertising Plane Owners--Expresses Fear of Accident Over Crowds. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/the-torpedo-in-warfare-its-use-advocated-as-most-economical-and.html | THE TORPEDO IN WARFARE.; Its Use Advocated as Most Economical and Efficient Weapon. INSPIRATION FOR WALKER. Meditating on Beauty of Flowers Would Change Mayor's Views | TRUE | EDWARD F. CHANDLER.WALTER. J. LEMENTY | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/progress-being-made-in-arms-discussion-henderson-so-tells-league.html | PROGRESS BEING MADE IN ARMS DISCUSSION; Henderson So Tells League Deputation--Dawes AgainSees MacDonald. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/west-chester-deals-schulte-to-improve-leasehold-site-at-scarsdale.html | WEST CHESTER DEALS.; Schulte to Improve Leasehold Site at Scarsdale Station. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/brady-heir-suicide-official-decides-father-not-satisfied-young-man.html | BRADY HEIR SUICIDE, OFFICIAL DECIDES; Father Not Satisfied Young Man Took Own Life on Golden's Bridge Farm. FOUND DEAD BESIDE GUN "Had' Everything to Live For," Parent Declares--Admits Peculiar Actions Recently. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/french-adjourn-debate-on-debts-poincare-speaking-for-second-day.html | FRENCH ADJOURN DEBATE ON DEBTS; Poincare, Speaking for Second Day, Defends Policies of Past Ten Years. HITS WASHINGTON ACCORD Poincare Objects to Provision for Exchange of Obligation--Sessions Start Again Tuesday. Poincare Defends Policies. Criticizes Washington Accord. Demands Unqualified Bill. Premier Threatens to Quit. Franc Recovery Stressed. Praises Bonar Law Plan. Adjourn Till Tuesday. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/loughran-starts-last-training-work-champion-shows-speed-and-skill.html | LOUGHRAN STARTS LAST TRAINING WORK; Champion Shows Speed and Skill in 8-Round Drill After Day of Rest. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/weeks-business-continues-active-trade-reviews-report-greatest.html | WEEK'S BUSINESS CONTINUES ACTIVE; Trade Reviews Report Greatest Progress in the Iron and Steel Groups. RETAIL SALES ARE GOOD Automobile Output Gains Over Year Ago--Weather Generally Favorable to Crops. Heavy Buying of Materials. More Than Seasonal Volume. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/goldstein-stops-drako-in-second-celebrates-return-to-ring-by.html | GOLDSTEIN STOPS DRAKO IN SECOND; Celebrates Return to Ring by Decisive Victory in Main Bout at Rockaway. WOLGAST ALSO A WINNER Philadelphia Flyweight Triumphs as Parra Fails to Answer Bell for 7th | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/sacasa-likely-to-quit-nicaraguan-minister-expected-to-press.html | SACASA LIKELY TO QUIT.; Nicaraguan Minister Expected to Press Resignation. | TRUE | By Tropical Radio To the New York Times. | C1B 34816 |

| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/business-leases-realty-financing-apartment-leases.html | BUSINESS LEASES.; REALTY FINANCING. APARTMENT LEASES. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/new-securities-on-curb-shares-and-rights-of-five-companies.html | NEW SECURITIES ON CURB.; Shares and Rights of Five Companies Admitted--Others Removed. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/fire-department.html | Fire Department. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/pyle-runners-to-race-two-will-seek-to-break-25year-record-in-6day.html | PYLE RUNNERS TO RACE.; Two Will Seek to Break 25-Year Record in 6-Day Event. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/rumanian-discord-is-denied.html | Rumanian Discord Is Denied. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/hambrick-golf-winner-scores-7171142-to-take-west-virginia-pro.html | HAMBRICK GOLF WINNER.; Scores 71-71-142 to Take West Virginia Pro Honors. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/menjou-sails-to-seek-movie-job-in-europe-contract-not-renewed-by.html | MENJOU SAILS TO SEEK MOVIE JOB IN EUROPE; Contract Not Renewed by Paramount, Actor Says He MayNever Return to America. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/shade-beats-mitchell-in-long-beach-bout-5000-see-victor-outweighed.html | SHADE BEATS MITCHELL IN LONG BEACH BOUT; 5,000 See Victor, Outweighed by 14 Pounds, Carry Every Round --Holtzer Stops Lawson. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/legge-starts-from-scratch-says-collective-thinking-of-business-is.html | LEGGE STARTS FROM SCRATCH'; Says 'Collective Thinking' of Business Is Model for Board. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/silk-futures-hold-firm.html | SILK FUTURES HOLD FIRM. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/cochrane-to-rejoin-team.html | Cochrane to Rejoin Team. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/justice-young-endorsed-westchester-bar-approves-jurist-for.html | JUSTICE YOUNG ENDORSED.; Westchester Bar Approves Jurist for Re-election. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/indians-check-senators-bunch-hits-against-thomas-and-triumph-by-3.html | INDIANS CHECK SENATORS.; Bunch Hits Against Thomas and Triumph by 3 to 2. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/five-deadone-hurt-in-motor-accidents-mrs-ds-mackay-of-flushing-dies.html | FIVE DEAD,ONE HURT IN MOTOR ACCIDENTS; Mrs. D.S. Mackay of Flushing Dies and Husband is Injured in Crash Near Roslyn. HIT-AND-RUN CAR SOUGHT Driver Speeds Off After Killing Braddock, N.J., Man-- Two Passaic Boys Victim of Truck. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/toward-ratification.html | TOWARD RATIFICATION. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/berg-gets-decision-british-lightweight-champion-defeats-perlick-at.html | BERG GETS DECISION.; British Lightweight Champion Defeats Perlick at Chicago. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/deals-in-new-jersey-caldwell-corner-leased-for-long-termjersey-city.html | DEALS IN NEW JERSEY.; Caldwell Corner Leased for Long Term--Jersey City Sale. Purchases In Maspeth. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/asks-state-inquiry-into-police-here-lawyers-plea-to-roosevelt-cites.html | ASKS STATE INQUIRY INTO POLICE HERE; Lawyer's Plea to Roosevelt Cites Failure to Solve Marlow and Rothstein Cases. ATTACKS MAYOR WALKER Leon Leighton Calls Him a "Musical Comedy Hero"--Sees Alarming Number of Crimes. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/ten-churchyards-to-open-to-children-religious-centres-grounds-to-be.html | TEN CHURCHYARDS TO OPEN TO CHILDREN; Religious Centre's Grounds to Be Used, Too, as Playground to Keep Young Off City Streets. $2,000 TO EQUIP PLACES Community Councils Also to Provide Play Supervisor to Aid Plan of Federation of Churches. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/325-per-cent-gain-in-bank-clearings-total-for-week-1352974000-for.html | 32.5 PER CENT GAIN IN BANK CLEARINGS; Total for Week $13,529,740,000 for 23 Cities--Increase of 46.4% Here. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/socialism-in-britain-the-labor-party-brand-differs-from-ours-mr.html | SOCIALISM IN BRITAIN. ; The Labor Party Brand Differs From Ours, Mr. Orman Holds. Japan's War Minister. For the Middle-Aged Unemployed. Shakespeare and the Senate. | TRUE | FELIX ORMAN.STERLING TATSUJI TAKEUCHI,WILLIAM HENRY ROBERTS.GEORGE S. HARRINGTON | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/issue-for-beneficial-loan-financing-of-merged-concern-to-be-carried.html | ISSUE FOR BENEFICIAL LOAN; Financing of Merged Concern to Be Carried Out Next Week. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/bergen-point-ban-lifted-by-a-writ-100-booths-are-allowed-to-reopen.html | BERGEN POINT BAN LIFTED BY A WRIT; 100 Booths Are Allowed to Reopen Pending Hearing BeforeFallon on July 29. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/dispute-methodist-data-on-tobacco-american-medical-journal-urges.html | DISPUTE METHODIST DATA ON TOBACCO; American Medical Journal Urges Morals Board's 'Voice' to Prove Evils It Cites. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/municipal-loans-announcements-of-new-securities-awarded-and-to-be.html | MUNICIPAL LOANS.; Announcements of New Securities Awarded and to Be Offered to Bankers. Pontiac, Mich. Huntington, N.Y. La Feria, Texas. Hartford, Conn. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/yellows-win-at-polo-196-defeat-the-whites-in-club-contest-at-the-ox.html | YELLOWS WIN AT POLO, 19-6.; Defeat the Whites in Club Contest at the Ox Ridge Hunt. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/whalen-promotes-nine-to-be-captains-13-are-advanced-to-the-rank-of.html | WHALEN PROMOTES NINE TO BE CAPTAINS; 13 Are Advanced to the Rank of Lieutenant and 14 to That of Sergeant. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/capt-luckett-dies-mayflower-pilot-grand-old-man-of-potomac-spent.html | CAPT. LUCKETT DIES; MAYFLOWER PILOT; "Grand Old Man of Potomac" Spent More Than 50 Years at Helm of Many Craft. HAD A NOTABLE RECORD Entire Career Without Serious Accident--Guided Presidential Yachton All Its Trips. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/peace-in-the-garment-industry.html | PEACE IN THE GARMENT INDUSTRY. | TRUE | | C1B 34816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/thrace-is-victor-over-little-scout-triumphs-by-a-length-and-a-half.html | THRACE IS VICTOR OVER LITTLE SCOUT; Triumphs by a Length and a Half in the Kenilworth Park Feature. Three Bailey Horses Triumph. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/match-proves-surprise-notable-advance-for-germans.html | Match Proves Surprise.; Notable Advance for Germans. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/willys-to-head-board-la-miller-is-expected-to-become-president-of.html | WILLYS TO HEAD BOARD.; L.A. Miller Is Expected to Become President of Motor Company. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/gains-continue-in-paris.html | Gains Continue in Paris. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/reports-149-pc-rise-in-income-for-year-central-states-electric.html | REPORTS 149 P.C. RISE IN INCOME FOR YEAR; Central States Electric Corporation's Balance for CommonEqual to $5.48 a Share. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/tax-warrants-sale-is-balked-in-chicago-step-called-necessary-if.html | TAX WARRANTS SALE IS BALKED IN CHICAGO; Step Called Necessary if Schools Are to Open--Council Attacks 'Bankers' Trust.' | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/stock-increase-approved-industrial-collateral-association-also-to.html | STOCK INCREASE APPROVED.; Industrial Collateral Association Also to Retire Preferred Shares. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/ugi-investments-total-235734348-company-shares-control-of-new.html | U.G.I. INVESTMENTS TOTAL $235,734,348; Company Shares Control of New Jersey Public Service With United Corporation. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/english-cricket.html | English Cricket. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/doeg-and-jones-gain-final-for-3d-year-will-meet-today-for-rhode.html | DOEG AND JONES GAIN FINAL FOR 3D YEAR; Will Meet Today for Rhode Island Tennis Crown, Held Two Years by Doeg. Garland, King and Mathey Among Players at East Hampton, L.I. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/scotto-bank-dividend-depositors-of-defunct-institution-to-get-first.html | SCOTTO BANK DIVIDEND.; Depositors of Defunct Institution to Get First Payment of 10%. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/pacifist-obtains-special-passport-stimson-allows-secretary-of.html | PACIFIST OBTAINS SPECIAL PASSPORT; Stimson Allows Secretary of Women's Peace League to Omit Oath to Bear Arms. BASED ON 1926 PRECEDENT For mls Same as That Used by R. N. Baldwin--Ruling Holds It Is Privileg of a Citizen. Difference in Cases Noted. Requests Special Form State Department's Reply. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/creek-flood-maroons-whole-kansas-town-villagers-huddled-all-day-in.html | CREEK FLOOD MAROONS WHOLE KANSAS TOWN; Villagers, Huddled All Day in City Hall, Are Rescued in Boats. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/brodbeck-defeated-in-brooklawn-golf-westchester-star-eliminated-by.html | BRODBECK DEFEATED IN BROOKLAWN GOLF; Westchester Star Eliminated by Alford, 1 Up, in 20 Holes in Invitation Play. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/china-soon-to-enter-world-radio-field-agent-now-here-to-buy.html | CHINA SOON TO ENTER WORLD RADIO FIELD; Agent Now Here to Buy ShortWave Equipment--Broadcastto Byrd Tonight. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/bronx-properties-sold-east-bronx-acreage-bought-for-big-boatyard.html | BRONX PROPERTIES SOLD; East Bronx Acreage Bought for Big Boatyard Development. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/seglie-denies-charges-declares-he-knows-nothing-about-union-city.html | SEGLIE DENIES CHARGES; Declares He Knows Nothing About Union City Collections. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/gen-gouraud-calls-on-hoover.html | Gen. Gouraud Calls on Hoover. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/stockholders-ratify-oil-capital-increase-transcontinental-to-retire.html | STOCKHOLDERS RATIFY OIL CAPITAL INCREASE; Transcontinental to Retire the Preferred and Add 3,000,000 Common Shares. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/sets-pro-swim-records-miss-norelius-establishes-six-marks-in-races.html | SETS PRO. SWIM RECORDS.; Miss Norelius Establishes Six Marks in Races Against Time. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/shipping-and-mails-transpacific-mails-from-new-york.html | SHIPPING AND MAILS; Transpacific Mails from New York | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/noted-jersey-mason-dies-henry-g-hering-was-states-oldest-and.html | NOTED JERSEY MASON DIES.; Henry G. Hering Was State's Oldest and Tallest Member. Clark Funeral Services Today. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mexico-shifts-net-play-changes-dates-so-french-stars-can-compete-in.html | MEXICO SHIFTS NET PLAY.; Changes Dates So French Stars Can Compete In Event. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/berlin-closing-prices.html | Berlin Closing Prices. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/post-and-paddock.html | Post and Paddock | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/giants-win-in-10th-on-jacksons-homer-beat-cubs-43-when-victors.html | GIANTS WIN IN 10TH ON JACKSON'S HOMER; Beat Cubs, 4-3, When victors' Captain in Hits First Ball Pitched in Extra Inning. OTT TIES THE SCORE Slashes Cut Triple In 9th to Bring in Lindstrom and Deadlock Game. BENTON IS EFFECTIVE Hurls Three Chicago Hurlers, While His Mates Waste Many Safe Drive--Series Even. | TRUE | By John Drebinger. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/will-go-to-fort-niagara-officers-of-391st-regiment-of-rochester.html | WILL GO TO FORT NIAGARA.; Officers of 391st Regiment of Rochester Will Train at C.M.T.C. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/kolster-contract-signed-radio-firm-renews-arrangement-for-financing.html | KOLSTER CONTRACT SIGNED.; Radio Firm Renews Arrangement for Financing Retail Sales. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/cited-for-contempt-in-oil-stock-sales-wr-dascoli-alleged-to-have.html | CITED FOR CONTEMPT IN OIL STOCK SALES; W.R. D'Ascoli Alleged to Have Violated Injunction on Shares of the Unique Company. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/increase-in-stocks-of-refined-copper-north-and-south-american-total.html | INCREASE IN STOCKS OF REFINED COPPER; North and South American Total for June 83,140 Tons, Against 70,412 at End of May. THIRD SUCCESSIVE ADVANCE Blister Stocks Reduced From 262,229 to 251,481, Following Curtailment by Producers. | TRUE | | C1B 34816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/negro-fraternity-in-receivers-hands-order-of-st-luke-of-new-york.html | NEGRO FRATERNITY IN RECEIVER'S HANDS; Order of St. Luke of New York District Insolvent, Says State Attorney General. ALLEGED TO BE IN BUSINESS Owning $300,000 Harlem Property and Running Restaurant Outside Province, Prosecutor Asserts. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/plan-to-sift-fire-death-distinterested-persons-reported.html | PLAN TO SIFT FIRE DEATH.; "Distinterested Persons" Reported Dissatisfied With Inquiry. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/says-monoxide-gas-is-destroying-pep-louisville-physician-warns-med.html | SAYS MONOXIDE GAS IS DESTROYING 'PEP'; Louisville Physician Warns Med-- ical Convention of Increasing Exhaustion of Americans. FACIAL SURGERY IS URGED Dr. Wolf of New York Declares Profession Should Give Consideration to Deformities. Blames Highly Seasoned Foods. Bans "Furious" Smoking. | TRUE | From a Staff Correspondent of The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/near-the-president.html | "NEAR THE PRESIDENT." | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/chiefs-act-to-form-firemens-college-committee-headed-by-kenlon-to.html | CHIEFS ACT TO FORM FIREMEN'S COLLEGE; Committee Headed by Kenlon to Draft Curriculum and Seek an Endowment. NEW YORK LOCATION URGED Association to Sponsor Legislation Requiring Automatic Fire Vents ever Vertical Building Shafts. Favor New York Location. Legislation on Vents Urged. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/the-empire-city-derby-to-be-contested-today-threeyearold-race-will.html | THE EMPIRE CITY DERBY TO BE CONTESTED TODAY; Three-Year-Old Race Will Share Honors With Eastview Stakes at Yonkers Track. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/rally-in-tin-futures-rise-at-london-strengthens-market-herecopper.html | RALLY IN TIN FUTURES.; Rise at London Strengthens Market Here-- Copper Active. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/canadian-ship-seized-liquor-valued-at-135000-on-examerican.html | CANADIAN SHIP SEIZED.; Liquor Valued at $135,000 on ExAmerican Subchaser at Boston. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/plans-industrial-exhibit-twentythird-street-association-to-show.html | PLANS INDUSTRIAL EXHIBIT; Twenty-third Street Association to Show Products of District. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/five-ospreys-going-to-british-estates-captain-knight-is-saving.html | FIVE OSPREYS GOING TO BRITISH ESTATES; Captain Knight Is Saving Birds to Revive Species Extinct There for 20 Years. MANY NEAR MONTAUK POINT Sea-Hawks Tamed in Two Weeks So They Sit on Ornithologist's Hand and Obey Commands. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/20-stock-dividend-by-youngstown-sheet-directors-call-shareholders.html | 20% STOCK DIVIDEND BY YOUNGSTOWN SHEET; Directors Call Shareholders to Meet on Aug. 15 to Vote on Proposal. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/wreck-laid-to-broken-rail-erie-completes-inquiry-in-accident-near.html | WRECK LAID TO BROKEN RAIL; Erie Completes Inquiry in Accident Near Corning, N.Y. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/browne-and-nichols-oarsmen-henley-victors-to-leave-england-for-home.html | Browne and Nichols Oarsmen, Henley Victors, To Leave England for Home Next Saturday | TRUE | Times Wide World Photo. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/protests-road-signs-new-hampshire-property-owners-says-tourists-are.html | PROTESTS ROAD SIGNS.; New Hampshire Property Owners Says Tourists Are Kept Away. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/negro-gambles-way-out-of-jail-atlantas-most-expert-skin-game-player.html | NEGRO GAMBLES WAY OUT OF JAIL; Atlanta's Most Expert Skin Game Player, Needing Bond Money, Leaves Celimates Broke. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mercur-heads-draw-in-longwood-tennis-seeded-first-in-tourney-for.html | MERCUR HEADS DRAW IN LONGWOOD TENNIS; Seeded First in Tourney for Bowl Which Starts Monday-- Won Leg in 1924. DOEG IS PLACED AT NO. 2 Californian only Other Entrant With a Leg on Trophy-- Hall Is Seeded Third, Mangin Fourth. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/reds-upset-braves-in-11th-by-4-to-3-record-third-straight-over.html | REDS UPSET BRAVES IN 11TH BY 4 TO 3; Record Third Straight Over Boston After 2-Run Rally in Ninth Ties Score. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/knapper-gets-25-years-contractor-sent-to-states-prison-for-killing.html | KNAPPER GETS 25 YEARS.; Contractor Sent to State's Prison for Killing of Partner. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/matsuyama-runs-100-wins.html | Matsuyama Runs 100, Wins. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/20000-is-paid-by-indians-for-jersey-city-southpaw.html | $20,000 Is Paid by Indians For Jersey City Southpaw | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/jersey-slayer-sentenced.html | Jersey Slayer Sentenced. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mexico-outlines-policy-on-church-finance-ministry-says-buildings.html | MEXICO OUTLINES POLICY ON CHURCH; Finance Ministry Says Buildings Remain State Property, Subject to Supervision. RECOVERY RIGHT RESERVED Catholic Congregations Will BeHeld Responsible for Upkeep, Order and Law Observance. Must Be Kept in Repair. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/autolite-to-expand-motor-accessory-concern-expected-to-acquire-jw.html | AUTO-LITE TO EXPAND.; Motor Accessory Concern Expected to Acquire J.W. Brown Company. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/financial-markets-many-stocks-advance-sharply-trading-largest-in-7.html | FINANCIAL MARKETS; Many Stocks Advance Sharply, Trading Largest in 7 Weeks --Call Money 9%. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/british-stocks-continue-to-decrease-imports.html | LIVERPOOL'S COTTON WEEK.; British Stocks Continue to Decrease Imports Smaller. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/friction-over-road-33-tears-war-between-russia-and-china-threatened.html | FRICTION OVER ROAD 33 TEARS; War Between Russia and China Threatened in 1926. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/prewar-rye-and-shakespeare-too-much-for-boston-burglar.html | Pre-War Rye and Shakespeare Too Much for Boston Burglar | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 34816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/cloak-strike-peace-voted-by-conferees-union-and-employers-reach.html | CLOAK STRIKE PEACE VOTED BY CONFEREES; Union and Employers Reach Agreement Which Is to Be Signed on Tuesday. COMMISSION IS PROVIDED Group to Supervise Industry Will Include Three Named by the Governor. WORK TO START TUESDAY Campaign to End Sweatshops and Lift Standards to Be Pushed-- Buyers Promise Aid. Lehman Praises Settlement. Agreements Reached Earlier. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/traynor-hurt-out-of-game.html | Traynor Hurt; Out of Game. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/trainer-13-jockeys-fined-two-other-riders-suspended-for-arlington.html | TRAINER, 13 JOCKEYS FINED.; Two Other Riders Suspended for Arlington Park Violations. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/decline-in-failures-for-quarter-shown-total-of-5685-is-15-less-than.html | DECLINE IN FAILURES FOR QUARTER SHOWN; Total of 5,685 Is 1.5% Less Than Year Ago and 12.4% Less Than in Previous 3 Months. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/young-plan-backed-by-world-commerce-amsterdam-congress-hopes-it.html | YOUNG PLAN BACKED BY WORLD COMMERCE; Amsterdam Congress Hopes It Will Receive Prompt and Favorable Consideration. MELCHETT ASKS OUR AID Britisher Sees No Success for Settlement Scheme or Bank Without Our Support. HE URGES PAYMENT IN KIND Industrialist Declares Reparations Must Be Expressed in Goods to Meet Supply of Gold. Our Rule Is Recognized. Says There Is Not Enough Gold. Sees Isolation Impossible. Resolution Approves Plan. | TRUE | By Carlisle MacDonald Special Cable To the New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/dividends-announced-bates-manufacturing-company-union-delectricite.html | DIVIDENDS ANNOUNCED; Bates Manufacturing Company. Union d'Electricite. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/california-fliers-down-at-246-hours-back-to-earth-after-record.html | CALIFORNIA FLIERS DOWN AT 246 HOURS; BACK TO EARTH AFTER RECORD FLIGHT. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/3-rise-in-freight-for-quarter-seen-atlantic-state-shippers-advisory.html | 3% RISE IN FREIGHT FOR QUARTER SEEN; Atlantic State Shippers Advisory Board Committee Receives Estimates for Territory. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/easterners-gain-in-chicago-tennis-seligson-and-mcauliffe-defeat.html | EASTERNERS GAIN IN CHICAGO TENNIS; Seligson and McAuliffe Defeat Texans in Sectional Singles, Lose in Doubles. ENTER SEMI-FINAL ROUND Oppose Champion Western Entry Today as Missouri Valley Meets Californians. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/ford-writes-first-personal-check-in-five-years-to-pay-2cent-debt.html | Ford Writes First Personal Check in Five Years to Pay 2-Cent Debt; His Income During Four Seconds While Making It Out Is $6.32 | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/building-racket-suspected-in-fires-bronx-district-attorney-finds-in.html | 'BUILDING RACKET' SUSPECTED IN FIRES; Bronx District Attorney Finds Indications of Incendiarism in Contract Fights. CHICAGO METHODS HERE McGeehan Says Organizations Are Mulcting Employers in Forcing Pay to Keep Jobs. Apartment House Burned. Contractor Ordered Off Work Letter Concerning Plasterers. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/legge-sees-farming-on-upward-trend-he-declares-government-plans.html | LEGGE SEES FARMING ON UPWARD TREND; He Declares Government Plans Have Already Inspired a New Agricultural Psychology. TELLS HOOVER OF CHANGE Farm Board Head and Oklahoma Member Confer WithHim on Organization.C.S. WILSON FOR THE BOARDNew Yorker Gets Eighth Place for His Knowledge of the Needsof Small Farmers. Policy to Be Left to Board. Mr. Wilson's Endorsers. All Recommended by Farm | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/fugazy-sued-for-127648-broderick-seeks-judgment-for-note-found-in.html | FUGAZY SUED FOR $127,648.; Broderick Seeks Judgment for Note Found in City Trust. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/death-toll-now-14-in-british-playfire-two-more-dying-from-blaze.html | DEATH TOLL NOW 14 IN BRITISH PLAY-FIRE; Two More Dying From Blaze That Destroyed Dummy House in Children's Show. THE WHOLE TOWN MOURNS Parents of Little Ones Were at Fete --They Thought Death Scenes Were Part of Performance. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/libertys-torch-a-golden-light-in-honor-of-lamps-jubilee.html | Liberty's Torch a Golden Light In Honor of Lamp's Jubilee | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/hibben-wins-low-net-prize.html | Hibben Wins Low Net Prize. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/kynaston-to-defend-clay-court-title-onda-among-stars-opposing.html | KYNASTON TO DEFEND CLAY COURT TITLE; Onda Among Stars Opposing Veteran in Richmond County Play Opening Today. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/sverige-to-leave-today-ahrenberg-ready-to-hop-from-greenland-for.html | SVERIGE TO LEAVE TODAY.; Ahrenberg Ready to Hop From Greenland for New York. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/rubber-futures-decline-prices-drop-20-to-60-points-on-june.html | RUBBER FUTURES DECLINE.; Prices Drop 20 to 60 Points on June Consumption Figures. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/shikat-throws-steinke-philadelphian-pins-the-new-york-wrestler-in.html | SHIKAT THROWS STEINKE.; Philadelphian Pins the New York Wrestler in 1:47:09. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/90000000-in-cocoa-futures-traded-here-in-half-year.html | $90,000,000 in Cocoa Futures Traded Here in Half Year | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/guggenheims-may-sue-to-void-gorman-knot-guardian-of-former-natalie.html | GUGGENHEIMS MAY SUE TO VOID GORMAN KNOT; Guardian of Former Natalie P. Guggenheim Says Family Plans Annulment Action. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mrs-thaws-estate-placed-at-3127772-personal-property-inventory.html | MRS. THAW'S ESTATE PLACED AT $3,127,772; Personal Property Inventory Lists $1,900,000 in Standard Oils --Real Estate Omitted. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/anita-stewart-to-be-wed-on-july-24.html | Anita Stewart to Be wed on July 24 | TRUE | | C1B 34816 |

| Date | Date | URL | Description | | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/new-lineup-in-east-planned-by-loree-belt-system-from-portland-to.html | NEW LINE-UP IN EAST PLANNED BY LOREE; Belt System From Portland to Baltimore to Connect With Route to Chicago. NOT READY FOR DISCUSSION May Be Submitted to Board of the Delaware & Hudson in Fall, Its Originator Says. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/polo-series-play-will-resume-today-california-meets-halcyons-and.html | POLO SERIES PLAY WILL RESUME TODAY; California Meets Halcyons and Foxhunters Face Bay Shore at Meadow Brook. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/lancashire-fears-lockout-in-cotton-employers-vote-to-cut-wages-12.html | LANCASHIRE FEARS LOCKOUT IN COTTON; Employers' Vote to Cut Wages 12 Per Cent Makes Likely One Involving 500,000. WORKERS READY TO FIGHT Average Men's Earnings Are Now $11.75 Weekly, Women's $7.56-- Stoppage May Come in Fortnight. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/robert-henri-dies-ill-eight-months-eminent-artist-succumbs-in-st.html | ROBERT HENRI DIES; ILL EIGHT MONTHS; Eminent Artist Succumbs in St. Luke's Hospital After Long Siege of Neuritis. NOTED PAINTERS HIS PUPILS He Was Ranked by Experts Among Three Most Important Figures in Modern American Art. Famous Artists His Pupils. Opened Art School in Paris. His Work In Many Museums. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/to-exhibit-80-church-ads-advertising-club-will-show-contest-posters.html | TO EXHIBIT 80 CHURCH 'ADS.'; Advertising Club Will Show Contest Posters on Monday. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/harris-botwinik-dies-he-was-new-haven-business-man-and.html | HARRIS BOTWINIK DIES.; He Was New Haven Business Man and Philanthropist. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/minister-requests-trial-in-china-case-puzzles-immigration-officers.html | Minister Requests Trial in China.; Case Puzzles Immigration Officers | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/lays-strikes-to-walker-hylan-promises-industrial-reforms-if-elected.html | LAYS STRIKES TO WALKER.; Hylan Promises Industrial Reforms if Elected Mayor. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/belgian-marks-claim-settled-with-berlin-brussels-cabinet-approves.html | BELGIAN MARKS CLAIM SETTLED WITH BERLIN; Brussels Cabinet Approves Agreement, Which Will BeSigned Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/francis-j-grandon-father-of-serial-motion-pictures-dies-at-50.html | FRANCIS J. GRANDON.; "Father of Serial Motion Pictures" Dies at 50. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/denies-soviet-plea-for-insurance-funds-referee-says-500000-surplus.html | DENIES SOVIET PLEA FOR INSURANCE FUNDS; Referee Says $500,000 Surplus of Company Should Be Disallowed Until Recognition. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mexican-rail-income-off-national-systems-gross-earnings-reveal.html | MEXICAN RAIL INCOME OFF.; National System's Gross Earnings Reveal Heavy Loss in March. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/romneys-blue-boy-is-coming-to-america-big-price-reported-paid-by.html | Romney's 'Blue Boy' Is Coming to America; Big Price Reported Paid by Ehrich Galleries | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/wheat-prices-rise-on-crop-reports-general-buying-is-induced-by.html | WHEAT PRICES RISE ON CROP REPORTS; General Buying Is Induced by Adverse News and Values Are Advanced. DEMAND FOR HARD WINTERS Corn Is Dull and Prices Hold Within a Raise of One Cent-- Close | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/southampton-hails-lonsdale-comedy-miss-sophie-gay-and-miss-mallory.html | SOUTHAMPTON HAILS LONSDALE COMEDY; Miss Sophie Gay and Miss Mallory Davis of Younger SetAppear in Cast.GOLF TOURNAMENT OPENSLouis de L'A. Mundaes and H.P. Robbinses Are Dinner Hosts-- MissLadd Wins Dance Prize. Sixty Enter National Golf Tourney. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/matthew-robson-leader-in-new-englands-leather-industry-dies.html | MATTHEW ROBSON.; Leader in New England's Leather Industry Dies. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/cotton-advances-after-early-drop-buying-develops-as-december-goes.html | COTTON ADVANCES AFTER EARLY DROP; Buying Develops as December Goes Below 18 Cents and Net Gains Are Made. CONSUMPTION REPORT DUE Census Bureau Today to Issue Figures for June--Summer Operations Curtailed in South. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/edward-c-lyon-noted-new-jersey-attorney-dies-in-his-84th-year.html | EDWARD. C. LYON.; Noted New Jersey Attorney Dies in His 84th Year. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/ht-parson-to-build-1200000-home-in-paris-woolworths-head-started-as.html | H.T. Parson to Build $1,200,000 Home in Paris; Woolworth's Head Started as a Bookkeeper | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/block-island-race-on-program-today-power-boat-fleet-to-be-sent-off.html | BLOCK ISLAND RACE ON PROGRAM TODAY; Power Boat Fleet to Be Sent Off at 1 P.M. in 20th Annual Event of N.Y.A.C. YACHTS TO START AT NOON Entry List Largest Since Inauguration of the Contest--Indian Harbor Race Also On Today. | TRUE | By Shannon Cormack. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/jersey-city-bows-to-rochester-43-single-by-felix-in-eighth-with.html | JERSEY CITY BOWS TO ROCHESTER, 4-3; Single by Felix in Eighth With Bases Filled Sufficient for the Victors. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mob-in-mill-town-routs-organizers-officers-aid-three-union.html | MOB IN MILL TOWN ROUTS ORGANIZERS; Officers Aid Three Union Representatives in Flight FromWare Shoals, S.C.DRIVEN OUT OF HOTEL Googe and Peel Tell of Threats inMessage Here--Appeal to Gov. Andrews. Labor Leaders Taken to Safety. Report Their Lives Threatened. Green Suspects Same Influence. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/headley-to-sell-horses-to-dispose-of-all-except-four-at-arlington.html | HEADLEY TO SELL HORSES.; To Dispose of All Except Four at Arlington Park July 27. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/8-tennis-players-seeded-thompson-heads-list-for-greater-new-york.html | 8 TENNIS PLAYERS SEEDED.; Thompson Heads List for Greater New York Public Courts Play. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/provides-a-funeral-dinner-will-of-ephraim-cohn-actor-leaves-50-for.html | PROVIDES A FUNERAL DINNER; Will of Ephraim Cohn, Actor, Leaves $50 for a "Dandy" Affair. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/new-exchange-members-seat-in-coffee-and-sugar-market-is-sold-for.html | NEW EXCHANGE MEMBERS.; Seat in Coffee and Sugar Market Is Sold for $24,000. | TRUE | | C1B 34816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/held-as-seamans-slayer-prisoner-accused-in-stabbing-in-brooklyn.html | HELD AS SEAMAN'S SLAYER.; Prisoner Accused in Stabbing in Brooklyn Apartment. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/money.html | MONEY. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/asks-harbor-conference-ec-carrington-suggests-traffic-relief-plan.html | ASKS HARBOR CONFERENCE.; E.C. Carrington Suggests Traffic Relief Plan to Mayor. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/governor-to-urge-radium-purchase-visits-buffalo-malignant-disease.html | GOVERNOR TO URGE RADIUM PURCHASE; Visits Buffalo Malignant Disease Institute and Says Fine Work Should Be Encouraged.MORE CONGESTION IS FOUNDOther Institutions Overcrowded-- Jamestown Residents Line Sidewalks in Rain to Greet Roosevelt. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/a-battered-palladium.html | A BATTERED PALLADIUM. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1920/07/13/archives/mrs-sohl-wins-crown-defeats-miss-fordyce-four-times-titleholder-in.html | MRS. SOHL WINS CROWN.; Defeats Miss Fordyce, Four Times Titleholder, in Ohio Golf. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/texan-here-for-prisoner-constable-gets-boyles-but-habeas-writ.html | TEXAN HERE FOR PRISONER.; Constable Gets Boyles, but Habeas Writ Delays Departure. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/williams-equals-100yard-record-canadian-star-steps-distance-in-935.html | WILLIAMS EQUALS 100-YARD RECORD; Canadian Star Steps Distance in 9 3-5 Seconds in Track Meet at Vancouver. LEADS WYKOFF BY 5 YARDS Olympic Star Runs His Greatest Race in Qualifying Heat in the Event in Vancouver. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/say-hh-rogers-will-wed-friends-report-divorced-man-will-marry-mrs.html | SAY H.H. ROGERS WILL WED.; Friends Report Divorced Man Will Marry Mrs. Basil Miles. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/raw-hides-trading-dull-240000-pounds-sold-on-exchange-hereprices.html | RAW HIDES TRADING DULL.; 240,000 Pounds Sold on Exchange Here-- Prices Higher at Chicago. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/tariff-union-plans-develop-in-europe-discussions-here-give-impetus.html | TARIFF UNION PLANS DEVELOP IN EUROPE; Discussions Here Give Impetus to Briand's Idea of Continental Economic Alliance.EMPIRE TRADE LINK URGEDLeague Circles Discuss Chancesfor Pan-Europa--Berlin MeetsPlan With Skepticism. Benefits Seen in Tariffs. Customs Union Is Aim. TARIFF UNION PLANS DEVELOP IN EUROPE Empire Urged. | TRUE | By Edwin L. James. Wireless To the New York Times.by Edwin L. James. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/japan-discounts-war-chance-it-is-expected-to-be-neutral-if-russia.html | JAPAN DISCOUNTS WAR CHANCE; It Is Expected to Be Neutral if Russia Fights China. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/hebard-gains-net-final-defeats-kamrath-63-64talbot-also-advances.html | HEBARD GAINS NET FINAL.; Defeats Kamrath, 6-3, 6-4--Talbot Also Advances. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/schmidt-acquitted-judge-hits-at-loose-banking-laws-as-exhead-of.html | SCHMIDT ACQUITTED; Judge Hits at Loose Banking Laws as Ex-Head of Defunct Kensington Bank is Freed. URGES IMMEDIATE REFORM Kings County Court Holds Former Banker in Bail to Await Action on Two Other Indictments. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/ateca-gets-funds-back.html | ATECA GETS FUNDS BACK. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/lays-road-decline-to-theatre-booking-arthur-hammerstein-in-article.html | LAYS 'ROAD' DECLINE TO THEATRE BOOKING; Arthur Hammerstein in Article Blames Shubert and Erlanger for Loss of Prosperity. LISTS CLOSING OF HOUSES He Says Failure of Managers to Repair Properties Caused Desertion of Public to Movies. Run-Down Theatres. Says Paying Properties Are Closed. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/dealers-expect-early-revival-of-municipal-bond-market.html | Dealers Expect Early Revival Of Municipal Bond Market | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/explosions-laid-to-bombs-stranger-seen-driving-away-from-fireworks.html | EXPLOSIONS LAID TO BOMBS; Stranger Seen Driving Away From Fireworks Plant Before Blast. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/tribute-paid-to-our-experts.html | Tribute Paid to Our Experts. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/wirth-assails-plan-for-rhine-control-commission-in-place-of-troops.html | WIRTH ASSAILS PLAN FOR RHINE CONTROL; Commission in Place of Troops Would Check Progress of Peace, Minister Declares. STRESSES LOCARNO PLEDGE In Letter to Centrists He Foresees Danger of Curtailing Germany's "Legal Guarantees." French Security Stressed. Rhine Control Denounced. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/use-speech-translator-andrew-herold-is-dead-wealthy-cutstone.html | USE SPEECH TRANSLATOR.; ANDREW HEROLD IS DEAD. Wealthy Cut-Stone Contractor Was Bavarian Immigrant. Rudolph C.E. May. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/to-head-nicaragua-survey-major-sultan-chosen-to-investigate-routes.html | TO HEAD NICARAGUA SURVEY; Major Sultan Chosen to Investigate Routes for Proposed Canal. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/geneva-discusses-paneuropa-plan-league-circles-see-briand-project.html | GENEVA DISCUSSES PAN-EUROPA PLAN; League Circles See Briand Project as Ripe for Consideration at Assembly Session.SOME DIFFICULTIES IN PATHBerlin Press Fears Scheme as Dangerous to Minorities--FarmInterests Are Suspicious. See Race for Leadership. Not Directed Against Us. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/names-air-committee-rentschier-announces-seven-pilots-to-study.html | NAMES AIR COMMITTEE.; Rentschier Announces Seven Pilots to Study Flying Schools. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mrs-risleys-88-wins-gross-prize-also-finishes-in-a-triple-tic-for.html | MRS. RISLEY'S 88 WINS GROSS PRIZE; Also Finishes in a Triple Tic for Low Net in Essex Brook Golf. VICTOR DECIDED ON TOSS Mrs. F.R. Schumann Gains Handicap Award, with Mrs. RisleySecond, Mrs. Sherwood Third. | TRUE | Special to The New York Times. | C1B 34816 |

| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/thaw-claims-a-loss-of-32718-on-his-book-in-federal-tax-appeal-he.html | THAW CLAIMS A LOSS OF $32,718 ON HIS BOOK; In Federal Tax Appeal He States That 45,000 Copies of 'The Patriot' Are Unsold. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/dobbs-ferry-wins-point-court-permits-village-to-fill-in-part-of.html | DOBBS FERRY WINS POINT.; Court Permits Village to Fill In Part of Baseball Field. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/klotz-is-sentenced-to-2-years-for-fraud-former-minister-of-finance.html | KLOTZ IS SENTENCED TO 2 YEARS FOR FRAUD; Former Minister of Finance Is Condemned in Paris for Signing Worthless Checks. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/auction-result.html | AUCTION RESULT. | TRUE | By James R. Murphy | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/goodman-defeats-gans.html | Goodman Defeats Gans. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/stock-accounting-ordered-referee-named-to-act-in-suit-over-united.html | STOCK ACCOUNTING ORDERED; Referee Named to Act in Suit Over United American Publishing Co. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/2-more-florida-banks-closed-by-examiner-failures-of-daytona-beach.html | 2 MORE FLORIDA BANKS CLOSED BY EXAMINER; Failures of Daytona Beach Institutions Bring Total to Fivein Last Two Days. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/award-for-english-novel-hawthornden-prize-goes-to-sassoon-for.html | AWARD FOR ENGLISH NOVEL.; Hawthornden Prize Goes to Sassoon for "Memoirs of Foxhunting Man." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mrs-jones-fifth-time-winner-of-the-chicago-golf-crown.html | Mrs. Jones Fifth Time Winner Of the Chicago Golf Crown | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/tories-back-labor-on-aid-to-colonies-scheme-to-spend-5000000-a-year.html | TORIES BACK LABOR ON AID TO COLONIES; Scheme to Spend $5,000,000 a Year on Development Wins Favor at Once in Commons. THOMAS IS ITS SPONSOR Proposes it as Part of His Plan to Solve Unemployment Problem-- Mandates Are Included. | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/alexander-to-rejoin.html | Alexander to Rejoin Team. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/two-planes-racing-over-the-atlantic-poles-and-frenchmen-leave-le.html | TWO PLANES RACING OVER THE ATLANTIC; POLES AND FRENCHMEN LEAVE LE BOURGET CLOSE TOGETHER WITH NEW YORK AS GOAL; TWO PLANES OFF ON TRANSATLANTIC FLIGHTS. | TRUE | L. Breguet PhotoL. Breguet Photo.P. & A. Photo. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/seventeen-in-american-classic-at-arlington-park-today.html | Seventeen in American Classic At Arlington Park Today | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/tell-holds-monte-to-draw-in-brooklyn-mixes-freely-with-national.html | TELL HOLDS MONTE TO DRAW IN BROOKLYN; Mixes Freely With National Guard Champion--Wallace and Ross Also Draw. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/edson-wins-title-at-danbury-traps-almost-unknown-shot-springs.html | EDSON WINS TITLE AT DANBURY TRAPS; Almost Unknown Shot Springs Surprise in Taking Connecticut State Handicap Test. SCORES AFTER A DEADLOCK Breaks 25 in a Row, While Smith Gets 24--Snyder Firstin Doubles. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/104-entries-in-tourney-quaker-ridges-tennis-contests-start-today.at.html | 104 ENTRIES IN TOURNEY.; Quaker Ridge's Tennis Contests Start Today at New Rochelle. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/kammer-retains-junior-golf-title-baltusrol-player-defeats-wright-by.html | KAMMER RETAINS JUNIOR GOLF TITLE; Baltusrol Player Defeats Wright by 6 and 5 for New Jersey Championship. SETS PACE THROUGHOUT Victor Overtakes Town to Capture Semi-Finals Match-- Parker Beaten by Wright. Princeton Golfer Falters. Wright Overtakes Parker. Clark Wins Second Flight. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/newarktoronto-divide-twin-bill-bears-win-the-opener-by-6-to-2-then.html | NEWARK-TORONTO DIVIDE TWIN BILL; Bears Win the Opener by 6 to 2 Then Drop 2d Encounter of Day by 2 to 1. FIRST GOES TO 12 INNINGS Toronto, Trailing by One Run in Final Inning of Nightcap, Rallies to | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/french-delay-on-films-interpellation-put-off-till-october-for.html | FRENCH DELAY ON FILMS.; Interpellation Put Off Till October for Negotiations With Us. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/catholic-chapels-on-motor-ships-vatican-allows-saturnia-and.html | CATHOLIC CHAPELS ON MOTOR SHIPS; Vatican Allows Saturnia and Vulcania Permanent Keeping of Blessed Sacrament. VESSELS GET CHAPLAINS Cosulich Line Makes Arrangement After Signing of Mussolini/Vatican Pact. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/two-win-rome-awards-illinois-students-get-fellowships-in-landscape.html | TWO WIN ROME AWARDS.; Illinois Students Get Fellowships in Landscape Architecture. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/raid-without-writ-upheld-warrant-unnecessary-when-search-is.html | RAID WITHOUT WRIT UPHELD; Warrant Unnecessary When Search Is Permitted, Court Rules. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/realty-groups-join-fight-on-rent-bill-real-estate-board-and-united.html | REALTY GROUPS JOIN FIGHT ON RENT BILL; Real Estate Board and United Owners to Undertake Tests of Constitutionality. CALL LAW DISCRIMINATORY Declare No Emergency Exists In Housing--Call Requirements of City Ruling Drastic. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/cancer-death-rate-found-to-be-rising-was-117-for-each-100000-in.html | CANCER DEATH RATE FOUND TO BE RISING; Was 117 for Each 100,000 in 1928, as Against 71.6 in 1906, for 50 American Cities. SAN DIEGO HIGHEST AT 214 Rate In New York Is 128.8 and in Hoboken 49.6, Insurance Expert Announces. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/the-customs-court-napped-goods-activity-near.html | THE CUSTOMS COURT.; Napped Goods Activity Near. | TRUE | | C1B 34816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/american-classic-will-be-run-today-clyde-van-dusen-blue-larkspur.html | AMERICAN CLASSIC WILL BE RUN TODAY; Clyde Van Dusen, Blue Larkspur and Others Entered in $50,000 Test at Chicago. 17 LISTED IN THE FIELDBlue Larkspur Rules Favorite Although Heavy Track Is Likely-- Large Crowd Expected. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/liquor-hidden-in-river-customs-agents-fish-up-840-worth-near-pier.html | LIQUOR HIDDEN IN RIVER.; Customs Agents Fish Up $840 Worth Near Pier. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/protests-plan-to-end-preferential-tariff-bruce-cables-macdonald-end.html | PROTESTS PLAN TO END PREFERENTIAL TARIFF; Bruce Cables MacDonald End of Present System Would Hit Australia Seriously. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/try-ocean-telephone-from-the-berengaria-three-french-engineers-make.html | TRY OCEAN TELEPHONE FROM THE BERENGARIA; Three French Engineers Make Tests on Westward Voyage-- Will Repeat the Experiment. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/6-ships-sail-today-one-will-arrive-two-of-the-outbound-vessels.html | 6 SHIPS SAIL TODAY, ONE WILL ARRIVE; Two of the Outbound Vessels, Hamburg and Adriatic, Are Going to Europe. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/vanitie-again-wins-over-the-resolute-leads-rival-by-5-minutes-20.html | VANITIE AGAIN WINS OVER THE RESOLUTE; Leads Rival by 5 Minutes 20 Seconds, on Corrected Time, Into Marblehead. ADAMS JR. TAKES THE HELM H.S. Vanderbilt's Prestige, Metcalfe's Sachem and Santry'sPleione Also Score. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/eastman-75gives-radios-to-schools-philanthropist-marks-birthday-by.html | EASTMAN, 75,GIVES RADIOS TO SCHOOLS; Philanthropist Marks Birthday by Providing for Broadcast of Rochester Concerts. TELLS OF LIKING FOR MUSIC Says Americans Will Have More Leisure and Should Use It Properly. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/ontario-semifinals-gained-by-somerville-champion-advances-with.html | ONTARIO SEMI-FINALS GAINED BY SOMERVILLE; Champion Advances With Garrick, Anderson and Lewis in Golf Tourney. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/hoover-not-to-fish-roads-to-preserve-impassableto-confer-with-legge.html | HOOVER NOT TO FISH.; Roads to Preserve Impassable--To Confer With Legge and Williams. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/puts-63-questions-on-mosess-inquiry-attorney-generals-aide-says-he.html | PUTS 63 QUESTIONS ON MOSES'S INQUIRY; Attorney General's Aide Says He Failed to Bring Out Politics in City Trust. GOES INTO FERRARI HISTORY Conklin Asks How He Came to Get License Before Warder Was Appointed. McLAUGHLIN IS CRITICIZED Two More Informations Filed Against City Trust Men in Brooklyn. Sees Political Ramifications. Warder's Aides Attacked. Ferrari Licensed in 1920. Questions on Politics. Two Informations Filed. Mancuso Criticized. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/transit-relief-plan-pledged-to-rockaway-delaney-says-program-to-aid.html | TRANSIT RELIEF PLAN PLEDGED TO ROCKAWAY; Delaney Says Program to Aid Area Will Be Revealed in a Few Months. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/hack-wilson-cleared-in-heydler-decision-but-cubs-star-outfielder-is.html | HACK WILSON CLEARED IN HEYDLER DECISION; But Cubs' Star Outfielder Is Warned by National League Head on Fighting. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/the-long-way-round.html | THE LONG WAY ROUND. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/business-advanced-in-week-of-july-6-check-payments-were-larger-than.html | BUSINESS ADVANCED IN WEEK OF JULY 6; Check Payments Were Larger Than in the Preceding Week or the Same Period of 1928. Waterways Convention Sept. 23. Buys Canadian Canning Plant. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/miss-greef-is-first-player-to-enter-us-tennis-event.html | Miss Greef Is First Player To Enter U.S. Tennis Event | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/challenger-is-confident.html | Challenger Is Confident. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/harry-l-bloodgood-broker-and-yale-graduate-dies-of-heart-disease.html | HARRY L. BLOODGOOD.; Broker and Yale Graduate Dies of Heart Disease. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/has-nest-in-park-av-home-pigeon-invades-apartment-to-hatch-eggs.html | HAS NEST IN PARK AV. HOME; Pigeon Invades Apartment to Hatch Eggs on Library Table. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/miss-mcclench-elected-is-chosen-president-of-national-business.html | MISS McCLENCH ELECTED.; Is Chosen President of National Business Women's Clubs. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/british-merger-effective-exchanges-of-stock-of-cable-and-wireless.html | BRITISH MERGER EFFECTIVE; Exchanges of Stock of Cable and Wireless Companies Announced. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/swimming-pool-man-is-held-in-drowning-police-say-rockaway-girl-was.html | SWIMMING POOL MAN IS HELD IN DROWNING; Police Say Rockaway Girl Was Caught at Outlet While Water Was Being Drained. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/kinkajou-at-the-azores-outhwaites-90foot-yacht-left-here-on-june-30.html | KINKAJOU AT THE AZORES.; Outhwaite's 90-Foot Yacht Left Here on June 30. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mastro-to-box-shaw.html | Mastro to Box Shaw. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/bond-flotation-illness-associated-lumber-interests.html | BOND FLOTATION.; Illnes Associated Lumber Interests. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/paul-maltby-benedict-descendant-of-old-new-haven-family-is-dead-at.html | PAUL MALTBY BENEDICT.; Descendant of Old New Haven Family Is Dead at 53. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/yanks-overwhelm-white-sox-12-to-2-turn-loose-heavy-assault-as.html | YANKS OVERWHELM WHITE SOX, 12 TO 2; Turn Loose Heavy Assault as Pennock Shows Way for His 4th Triumph in a Row. 30,000 IN CHICAGO ATTEND Meusel and Byrd Collect Homers, the Former's Coming In Sixth With Two Men on Bases. Lazzeri's Single Scores Two. Errors Fail to Help Yanks | TRUE | By William E. Brandt. Special To the New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/norma-cozzens-wed-to-irving-i-toohill-wyoming-girl-is-bride-of.html | NORMA COZZENS WED TO IRVING I. TOOHILL; Wyoming Girl Is Bride of Fordham Graduate—Eleanor MerselisMarried to S.F. Taylor. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/2-drown-result-of-dare-poor-swimmer-and-man-who-dived-to-rescue-die.html | 2 DROWN, RESULT OF DARE.; Poor Swimmer and Man Who Dived to Rescue Die in Florida Lake. | TRUE | | C1B 34816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/symphorosa-first-in-sorority-purse-scores-over-mix-up-in-hard-drive.html | SYMPHOROSA FIRST IN SORORITY PURSE; Scores Over Mix Up in Hard Drive by Half Length at Arlington Park. RATED SECOND TO STRETCH Races Gamely to Overhaul Mix Up, Which Assumes the Lead Early --Pays $10.94. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/germans-take-lead-over-british-at-net-moldenhauer-and-prenn-win-in.html | GERMANS TAKE LEAD OVER BRITISH AT NET; Moldenhauer and Prenn Win in Singles From Austin and Gregory, Each in 3 Sets. FANS IN BERLIN JUBILANT Victors Need One More Match to Face U.S. for Right to Challenge France. NOTABLE GERMAN ADVANCE Will Meet American Davis Cup Team for First Time in 16 Years if They Eliminate Britain. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/girl-is-made-vice-consul-goes-to-geneva-to-take-care-of-americas.html | GIRL IS MADE VICE CONSUL.; Goes to Geneva to Take Care of America's Increasing Visitors. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/university-gains-title-defeats-fitzroy-to-win-district-cricket.html | UNIVERSITY GAINS TITLE.; Defeats Fitzroy to Win District Cricket Championship. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/allow-cincinnati-rail-extension.html | Allow Cincinnati Rail Extension. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/newport-musicale-gives-french-songs-spanish-music-also-heard-in.html | NEWPORT MUSICALE GIVES FRENCH SONGS; Spanish Music Also Heard in Second of International Concerts at Swanhurst. WEEK-END ENTERTAINING Mrs. Fitz Chandler, Mrs. J.B. Duke, Mrs. D.P. Gilbert and F.L.V. Hoppins Are Hosts. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/60-hospital-workers-stricken-by-ptomaine-jamaica-institution.html | 60 HOSPITAL WORKERS STRICKEN BY PTOMAINE; Jamaica Institution Employs Ill After Meal, but No Case Is Serious. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/davidson-left-575669-wife-gets-estate-of-staten-island-shipbuilder.html | DAVIDSON LEFT $575,669.; Wife Gets Estate of Staten Island Shipbuilder. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/seaboard-revenues-gain-june-gross-4630000-an-increase-of-230000.html | SEABOARD REVENUES GAIN.; June Gross $4,630,000, an Increase of $230,000 Over 1928. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/business-world-mills-resume-on-dress-goods-shoe-sales-for-fall.html | BUSINESS WORLD; Mills Resume on Dress Goods. Shoe Sales for Fall Increasing. Cut Steamship Rates on Raw Silk Fur Sales Show Some Increase. New Floor Lamp Designs Offered. Report on Furniture Showings. Building Drop Hits Glass Orders. Hard Coal Sales Ahead. Gray Goods Buying Scattered. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/city-plans-appeal-to-hoover-on-piers-bad-faith-charged-good-said-to.html | CITY PLANS APPEAL TO HOOVER ON PIERS; BAD FAITH CHARGED; Good Said to Have Broken Two Promises in Action Barring Extension of Wharfs. MEETING SET FOR MONDAY Dock Officials, Ship Lines and Civic Bodies Will Decide on the Next Move. LOSS OF MILLIONS FEARED Dredging Inland for Two Hudson Piers May Be Immediate Step, Cosgrove Aide Declares. Conference on Monday. Loss of Millions Seen. CITY PLANS APPEAL TO HOOVER ON PIERS Dredging Inland Considered. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mountbatten-baby-baptized-king-and-prince-godfathers.html | Mountbatten Baby Baptized; King and Prince Godfathers | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/dornier-flying-boat-succeeds-in-test-twelvemotored-ship-rises-from.html | DORNIER FLYING BOAT SUCCEEDS IN TEST; Twelve-Motored Ship Rises From Water in 30 Seconds--Constructor Orders Three Starts. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/three-tie-for-lead-in-sweetser-golf-voigt-brush-and-held-turn-in.html | THREE TIE FOR LEAD IN SWEETSER GOLF; Voigt, Brush and Held Turn In Par 73's Over Sleepy Hollow Course. DREW, WOOLWORTH GET 75 Swetser, Present Victory Cup Holder, and Martin Post 76's-- Final 36 Holes Today. Brush Gives Field a Target. Held in Trouble on First. Swetser Out in Par. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/irish-grand-prix-auto-race-at-dublin-won-by-ivanovski.html | Irish Grand Prix Auto Race At Dublin Won by Ivanovski | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/potato-acreage-cut-down-but-new-england-forecast-is-for-bigger-crop.html | POTATO ACREAGE CUT DOWN; But New England Forecast Is for Bigger Crop Than in 1928. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/clinics-on-wheels-ready-to-tour-city-six-snow-trucks-fitted-up-with.html | "CLINICS ON WHEELS" READY TO TOUR CITY; Six Snow Trucks Fitted Up With Miniature Circuses for Fight on Diphtheria. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/pipe-lines-increase-flow-standard-oil-group-reports-deliveries-of.html | PIPE LINES INCREASE FLOW.; Standard Oil Group Reports Deliveries of 17,535,197 Barrels in June. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/london-wool-sales.html | London Wool Sales. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/free-from-husbands-chores-farm-women-enjoy-vacation.html | Free From Husbands, Chores, Farm Women Enjoy Vacation | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/fliers-speak-over-radio-mendell-and-reinhart-on-national-hookup.html | FLIERS SPEAK OVER RADIO.; Mendell and Reinhart on National Hook-Up Praise Those Who Helped. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/slayer-gets-6year-term.html | Slayer Gets 6-Year Term. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/two-children-drown-girl-8-and-boy-7-go-down-in-luna-lake-near.html | TWO CHILDREN DROWN.; Girl, 8, and Boy, 7, Go Down in Luna Lake Near Millville, N.J. | TRUE | Special to The New York Times. | C1B 34816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/will-study-divorce-for-presbyterians-commission-of-six-clergymen.html | WILL STUDY DIVORCE FOR PRESBYTERIANS; Commission of Six Clergymen and Five Elders Named by Dr. Mudge, Church Moderator. FINDINGS DUE NEXT YEAR Exhaustive Analysis of Question of Marriage, Divorce and Remarriage Is Planned. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/italy-gives-medals-to-the-rome-fliers-yancey-and-williams-receive.html | ITALY GIVES MEDALS TO THE ROME FLIERS; Yancey and Williams Receive Gold Aeronautical Insignia as Huge Crowd Cheers. RECEPTION IS TUMULTUOUS Thousands Fight to Embrace the Americans, Overcome by Warmth of Demonstration. ITALY GIVES MEDALS TO THE ROME FLIERS Get Medal for Aeronautics. | | By Arnaldo Cortesi. Wireless To the New York Times.by Arnaldo Cortesi. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/olav-and-bride-rescue-two-sailors-in-fjord-prince-with-princess-rows.html | Olav and Bride Rescue Two Sailors in Fjord; Prince, With Princess, Rows to Disabled Craft | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/butler-silks-first-in-the-pocohontas-miss-simplicity-61-shot.html | BUTLER SILKS FIRST IN THE POCOHONTAS; Miss Simplicity, 6-1 Shot, Breezes Home by 4 Lengths at Empire City. OKAYBEE, 6-5, RUNS SECOND Shows Way to Virmar by Half Length--Rancocas Stable's Grey Gull Takes Opener. Butler Is Confident. Grey Lag Filly Wins. | TRUE | By Bryan Field. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/to-pay-35-stock-dividend-universal-leaf-tobacco-companys-board.html | TO PAY 35% STOCK DIVIDEND; Universal Leaf Tobacco Company's Board Announces Decision. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/rosario-shipping-held-general-strike-is-threatened-following-closed.html | ROSARIO SHIPPING HELD.; General Strike Is Threatened Following Closed Shop Dispute. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/identifies-sisters-body-illinois-woman-solves-mystery-of-death-in.html | IDENTIFIES SISTER'S BODY.; Illinois Woman Solves Mystery of Death In Ansonia April 4. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/new-incorporations.html | NEW INCORPORATIONS. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/the-manchurian-muddle.html | THE MANCHURIAN MUDDLE. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/cubans-are-optimistic-believe-high-sugar-tariff-will-not-be-imposed.html | CUBANS ARE OPTIMISTIC.; Believe High Sugar Tariff Will Not Be Imposed. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/magruder-declines-to-comment.html | Magruder Declines to Comment. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/grimes-stops-phils-for-15th-victory-pirates-triumph-by-6-to-4-and.html | GRIMES STOPS PHILS FOR 15TH VICTORY; Pirates Triumph by 6 to 4 and Now Show Way to the Cubs by Three Games. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/nurse-rejoices-at-honor-woman-decorated-by-yugoslavian-king-tells.html | NURSE REJOICES AT HONOR.; Woman Decorated by Yugoslavian King Tells of His Hospital Visit. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/dr-jh-young.html | Dr. J. H. Young. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/st-jean-wins-two-more-beats-bartell-and-sargent-in-pocket-billiard.html | ST. JEAN WINS TWO MORE.; Beats Bartell and Sargent in Pocket Billiard Play. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/new-orleans-rails-relaid-police-with-shotguns-guard-workmentwo.html | NEW ORLEANS RAILS RELAID.; Police With Shotguns Guard Workmen--Two Arrests in Strike. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/new-pittsburghakron-air-line.html | New Pittsburgh-Akron Air Line. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/young-socialists-meet-50000-flock-to-vienna-from-all-parts-of.html | YOUNG SOCIALISTS MEET.; 50,000 Flock to Vienna From All Parts of Europe. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mexican-staffs-here-pay-carranza-tribute-embassy-aides-and-consular.html | MEXICAN STAFFS HERE PAY CARRANZA TRIBUTE; Embassy Aides and Consular Representatives Meet at Spot Where Flier Met Death. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/dannunzio-recovering.html | D'Annunzio Recovering. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/eight-of-the-1927-competitors-in-college-dual-meet-today.html | Eight of the 1927 Competitors In College Dual Meet Today | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/will-bomb-city-with-propaganda-red-invaders-plan-to-tell-new-york.html | WILL 'BOMB' CITY WITH PROPAGANDA; Red 'Invaders' Plan to Tell New York Today That Blue Army Is Defeated. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/at-t-stock-up-75800335-in-day-new-record-price-of-247-gives-shares-.html | A.T. & T. STOCK UP $75,800,335 IN DAY; New Record Price of 247 Gives Shares Total Value of $3,335,214,621. BIG GAIN IN BONDS ALSO $152,383,326 Added to Worth of Convertible Issue Since July 1; Rise of 69 %. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/moscowitz-halted-by-italian-joe-gans-twists-ankle-when-knocked-down.html | MOSCOWITZ HALTED BY ITALIAN JOE GANS; Twists Ankle When Knocked Down in First Round in Golden City Arena Feature. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/west-coast-air-line-sold-talbot-and-hanshue-head-group-which.html | WEST COAST AIR LINE SOLD.; Talbot and Hanshue Head Group Which Acquires Its Assets. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/new-finance-company-receives-4000000-southern-corporation-announces.html | NEW FINANCE COMPANY RECEIVES $4,000,000; Southern Corporation Announces Net Proceeds of Stock Sale-- 750,000 Shares Authorized. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/clarke-brothers-evasive-decline-to-answer-questions-in-referees.html | CLARKE BROTHERS EVASIVE.; Decline to Answer Questions in Referee's Hunt for Assets. Partners Are Evasive. Insists He Wishes to Aid. Hearing Room Packed. Silent on Stock Holdings. Owns Little, He Says. Had $650 a Month Drawing Account Home in Wife's Name. Borrowed $145,000, He Says. | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/mitchell-wins-irish-title-in-playoff-of-a-triple-tie.html | Mitchell Wins Irish Title In Play-Off of a Triple Tie | TRUE | | C1B 34816 |
| 1929-07-13 | 1929-07-13 | https://www.nytimes.com/1929/07/13/archives/lu-trask-captures-pace-at-springfield-triumphs-in-220-event-as-bay.html | LU TRASK CAPTURES PACE AT SPRINGFIELD; Triumphs in 2:20 Event As Bay State Circuit Closes--Sunderlin Hurt in Spill. | TRUE | Special to The New York Times. | C1B 34816 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/cotton-exports-fell-very-low-in-june-smallest-of-any-month-in-three.html | COTTON EXPORTS FELL VERY LOW IN JUNE; Smallest of Any Month in Three Years--Home Takings. Above 1928. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/red-strike-looms-in-the-argentine-anarchist-labor-federation-and.html | RED STRIKE LOOMS IN THE ARGENTINE; Anarchist Labor Federation and Communists Organizing Nation-Wide Walkout. VIOLENCE SEEMS LIKELY Argentine Patriotic League Ready to Put In Strike-Breakers In Rosario, Source of Trouble. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/joins-mandel-concern.html | Joins Mandel Concern. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/dry-ford-plants-derided-in-paris.html | DRY FORD PLANTS DERIDED IN PARIS | TRUE | By Harold Callender. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/cubas-richest-woman-left-26-residences-in-america.html | Cuba's Richest Woman Left 26 Residences in America | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/separate-wraps-regain-prestige-many-new-designs-appear-to-meet-the.html | SEPARATE WRAPS REGAIN PRESTIGE; Many New Designs Appear to Meet the Fashion of Varying the Combinations of Coats and Dresses-- Styles in Shoes | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/oxfordcambridge-take-tennis-lead-visitors-win-six-of-the-nine.html | OXFORD-CAMBRIDGE TAKE TENNIS LEAD; Visitors Win Six of the Nine Matches From Team of Princeton-Williams. FARQUHARSON SETS PACE Cambridge Ace Defeats Appel of Princeton After Trailing, 2-5, in Deciding Set. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/yaleharvard-team-conquers-britons-oxfordcambridge-track-squad-bows.html | YALE-HARVARD TEAM CONQUERS BRITONS; Oxford-Cambridge Track Squad Bows by 8 to 3 as 12,000 Look On. KIESELHORST, ENGLE STAR Yale Men Only Double Winners of Day Which Sees Two Meet Records Fall. STURDY BEATS CARR'S MARK Puts Pole Vault Figure at 13 Feet 3 Inches--Kieselhorst Skims 220 Low Hurdles in 0:24 4-10. | TRUE | By Arthur J.daley. Special To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/contact.html | CONTACT" | TRUE | By Reginald M.cleveland. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/federal-broadcaster-proposed-in-bill.html | FEDERAL BROADCASTER PROPOSED IN BILL | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-15-no-title.html | Article 15 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/designs-less-radical-in-newer-furniture-tobe-report-outlines-trend.html | DESIGNS LESS RADICAL IN NEWER FURNITURE; Tobe Report Outlines Trend on Other Side--Metal Pieces Growing in Favor. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bandits-fight-rumanians-band-led-by-cocos-clash-with-gendarmes.html | BANDITS FIGHT RUMANIANS.; Band, Led by Cocos, Clash With Gendarmes, Killing One. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/144-golfers-enter-for-met-open-title-armour-present-champion-will.html | 144 GOLFERS ENTER FOR MET. OPEN TITLE; Armour, Present Champion, Will Defend Crown at Lido C.C. Beginning Thursday. FARRELL ALSO IN THE LIST Diegel, P.G.A. Titleholder, Included in the Other Stars Who Will Compete on Long Island. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/berlins-first-opera-festival-reviewed.html | BERLIN'S FIRST OPERA FESTIVAL REVIEWED | TRUE | By Alfred Einstein. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/capt-john-g-berry-commander-of-coast-guard-at-seattle-dead-at-age.html | CAPT. JOHN G. BERRY.; Commander of Coast Guard at Seattle Dead at Age of 63. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/queries-and-answers.html | Queries and Answers | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/widows-stock-to-be-sold-bankers-get-50000-shares-of-american.html | WIDOWS' STOCK TO BE SOLD; Bankers Get 50,000 Shares of American Transformer Company | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/high-school-returns-white-house-possum-mascot-loaned-by-hoover.html | High School Returns White House 'Possum; Mascot Loaned by Hoover Brought Teams Luck | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mr-dawes-at-oxford.html | MR. DAWES AT OXFORD. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/novel-design-in-iron-texas-artist-uses-themes-taken-from-the.html | NOVEL DESIGN IN IRON; Texas Artist Uses Themes Taken From the Western Frontier Life for His Ironwork | TRUE | By W. Francis Scarborough. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/survey-condemns-homerun-epidemic-majority-of-managers-believe-it.html | SURVEY CONDEMNS HOME-RUN EPIDEMIC; Majority of Managers Believe It Hurts Game--Should Help Efficiency of Pitcher. HUGGINS FAVORS HITTING Says It Makes Game Spectacular-- McGraw Calls It Ruinous--Mack Blames Weak Hurlers. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/palestine-culture-led-by-dominicans-their-research-and-lectures.html | PALESTINE CULTURE LED BY DOMINICANS; Their Research and Lectures Chief Features of Jerusalem Intellectual Life. ECOLE BIBLIQUE IS FAMOUS Founded in 1882 Without Material Resources, Its Personnel Has Accomplished Great Things. | TRUE | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/credit-situation-viewed-as-obscure-easier-money-believed-to-be.html | CREDIT SITUATION VIEWED AS OBSCURE; Easier Money Believed to Be Ahead, but With Obstacles in Way of Quick Relief. BANKS STILL OWING MUCH Unable to Reduce Indebtedness to Federal Reserve Without Disturbing Market. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/nobodys-home-town-washington-an-analysis-of-the-mind-and-the-ways.html | NOBODY'S HOME TOWN: WASHINGTON; An Analysis of the Mind and the Ways of Our Capital and Its People at the Moment When, Building More Magnificently, It Sees Itself for the First Time in the Eyes of the World | TRUE | By Anne O'Hare McCormick | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/incense-burners-are-now-stylish.html | INCENSE BURNERS ARE NOW STYLISH | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/investment-houses-merged-on-coast-hunter-dulin-co-and-bond-goodwin.html | INVESTMENT HOUSES MERGED ON COAST; Hunter, Dulin & Co. and Bond & Goodwin & Tucker Plan No Changes in Management. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Date1 | Date2 | URL | Description | | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/british-tin-producers-name-council-of-21-it-includes-most-important.html | BRITISH TIN PRODUCERS NAME COUNCIL OF 21; It Includes Most Important Mining Groups in the Empire--Others to Be Added Later. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/alfonso-is-popular-in-london-society-spanish-monarch-is-seen-at.html | ALFONSO IS POPULAR IN LONDON SOCIETY; Spanish Monarch Is Seen at Luncheons and Favored Night Clubs With Male Guests. RUSSIAN BALLET OPENS Anton Dolin Scores New Success With Diaghileff--Charity Revue Is Brilliant Event. | TRUE | By Peggy Leigh. Wireless to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rumson-trophy-to-snail-fiedler-craft-first-home-in-south-shrewsbury.html | RUMSON TROPHY TO SNAIL.; Fiedler Craft First Home in South Shrewsbury Race. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-aerial-unit-for-coast-defense-branch-being-designed-to-meet.html | NEW AERIAL UNIT FOR COAST DEFENSE; Branch Being Designed to Meet Threat Seen in the Great Growth of Aviation. ARMY AND NAVY IN TILT Each Seeks to Receive Task From Joint Congress Committee Investigating the Project. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/from-yezd-zanzibar-and-salto-to-granite-cape-ann-interesting-places.html | FROM YEZD, ZANZIBAR AND SALTO TO GRANITE CAPE ANN; -- INTERESTING PLACES IN THIS WORLD. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/dividends-declared.html | DIVIDENDS ANNOUNCED.; DIVIDENDS DECLARED. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/among-the-new-dictators.html | AMONG THE NEW DICTATORS | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/more-people-speak-english-than-any-other-language.html | More People Speak English Than Any Other Language | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/school-tax-decision-hits-rockefeller-jr-and-neighbors.html | School Tax Decision Hits Rockefeller Jr. and Neighbors | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/tells-of-british-mines-government-regulations-there-and-in-belgium.html | TELLS OF BRITISH MINES.; Government Regulations There and in Belgium Outlined. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/visit-mitchels-grave-columbia-classmates-of-former-mayor-observe.html | VISIT MITCHEL'S GRAVE.; Columbia Classmates of Former Mayor Observe Anniversary. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/27th-trains-to-quit-camp-brooklyn-guard-unit-to-come-home-today102d.html | 27TH TRAINS TO QUIT CAMP.; Brooklyn Guard Unit to Come Home Today--102d Starts Training. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/womens-record-claimed-in-british-track-meet.html | Women's Record Claimed In British Track Meet | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/in-the-rum-capital-of-dry-america-ecorse-is-quiet-by-day-but-at.html | IN THE "RUM CAPITAL" OF DRY AMERICA; Ecorse Is Quiet by Day, But at Night When Boats Come in And the Trucks Drive Out the Town Bursts Into Life | TRUE | By James C. Young | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/culver-city-flight-called-real-test-transcontinental-refueling.html | CULVER CITY FLIGHT CALLED REAL TEST; Transcontinental Refueling Trips Predicted as Result of Californians' Feat. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-dance-when-jazz-becomes-art-a-number-in-the-little-show-which.html | THE DANCE: WHEN JAZZ BECOMES ART; A Number in "The Little Show" Which Retains a Simple Setting And Characteristic Atmosphere-- Events of Current Interest | TRUE | By John Martin. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/modern-biography-observes-no-hidebound-rules-andre-maurois.html | Modern Biography Observes No Hidebound Rules; Andre Maurois, Distinguished Practitioner of the Art, Discusses Its Changing Aspects | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/marjean-home-in-front-sails-to-victory-over-margo-in-black-rock.html | MARJEAN HOME IN FRONT.; Sails to Victory Over Margo in Black Rock Race. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/observations-from-times-watchtowers-tariff-causes-worry-foreign.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; TARIFF CAUSES WORRY Foreign Protests Come at Time When Hoover Is Seeking Friendlier Relations. HAWLEY BILL AT ISSUE Measure Held to Have Far Overstepped President's Ideas for Limited Revision. | TRUE | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/june-copper-yield-down-production-put-at-82841-tons-against-93392.html | JUNE COPPER YIELD DOWN.; Production Put at 82,841 Tons, Against 93,392 in May. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/page-wins-tasmanian-net-title.html | Page Wins Tasmanian Net Title. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/taxless-town-in-kansas-cuts-its-rate-for-supplying-water.html | Taxless Town in Kansas Cuts Its Rate for Supplying Water | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/france-gets-ready-to-enjoy-a-battle-national-love-of-dramatic-will.html | FRANCE GETS READY TO ENJOY A BATTLE; National Love of Dramatic Will Have Full Play in Coming Debt Agreement Debate. RATIFICATION IS EXPECTED But Left Will Embrace Chance to Bait Poincare--"Le Quatorze" Opens Holiday Season. | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/buying-activity-in-merchandise-markets-shown-by-chart-based-on.html | Buying Activity in Merchandise Markets Shown by Chart Based on Times Index | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/urges-banning-submarines-alexander-first-lord-of-admiralty-would.html | URGES BANNING SUBMARINES; Alexander, First Lord of Admiralty, Would Abolish Them in War. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/newspaper-mergers-attacked-by-capper-what-a-heavenly-combination.html | NEWSPAPER MERGERS ATTACKED BY CAPPER; 'What a Heavenly Combination,' Editorial Says of Rumor of Stores Owning Journals. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/screen-gleanings.html | SCREEN GLEANINGS | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/more-radium-is-needed-to-meet-world-demand-a-tower-of-the-hudson.html | MORE RADIUM IS NEEDED TO MEET WORLD DEMAND; A TOWER OF THE HUDSON BRIDGE | TRUE | By E.e. Free. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/germ-carriers-detained-passages-refused-to-32-bound-from-manila-to.html | GERM CARRIERS DETAINED.; Passages Refused to 32 Bound From Manila to Hawaii. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/byproducts-heraclitus-or-serious-thoughts-engendered-by-a-heat-wave.html | BY-PRODUCTS.; Heraclitus: or Serious Thoughts Engendered by a Heat Wave TooHot for Frivolity. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/coaxing-the-flower-of-politeness-in-new-york-there-are-many-hands.html | COAXING THE FLOWER OF POLITENESS; In New York There Are Many Hands To Cultivate the Soil for It | TRUE | By E.I. Yordan | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/13-cities-to-display-winning-home-plans-exhibits-to-be-opened-as.html | 13 CITIES TO DISPLAY WINNING HOME PLANS; Exhibits to Be Opened as Soon as All Prizes Are Awarded-- Selections Made Here. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | (Dorr News Service.) | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/british-stand-stirs-moscow-to-anger-phrase-of-preliminary.html | BRITISH STAND STIRS MOSCOW TO ANGER; Phrase of "Preliminary Conditions" to Recognition Rouses Heated Replies in Soviet Press.HARVEST HOPES IMPROVE Record Yield Predicted in Ukraine--Kremlin Officials "Cleanse" Red Advocates College. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rudder-a-secret-of-bremens-speed-steering-gear-shaped-like-a-plain-wing.html | RUDDER A SECRET OF BREMEN'S SPEED; Steering Gear Shaped Like a Plain Wing Disclosed by Dry Dock Photographs. INVENTED BY AIRCRAFT MAN Associate of Count Zeppelin First Worked Out Device to Keep Eddies From Propellers. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/international-rowing-body-is-planned-by-english-women.html | International Rowing Body Is Planned by English Women | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/out-of-town-affairs.html | OUT OF TOWN AFFAIRS | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/blue-army-ready-for-counterdrive-great-battle-in-war-games-will.html | BLUE ARMY READY FOR COUNTER-DRIVE; Great Battle in War Games Will Open in New Jersey Tomorrow Morning.FOE DROPS PROPAGANDARed Plane Flies Over New YorkWith Pamphlets Describing"Rout" of Defenders. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/changes-in-banks-reported-by-state-notice-of-intention-to-form-the.html | CHANGES IN BANKS REPORTED BY STATE; Notice of Intention to Form the Hellenic Bank Trust Company is Eiled.JAMAICA GROUP ORGANIZESApproval Is Given to Union Bank ofBronx County, Including Change of Name. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/decrease-in-individual-account-debits-shown-in-weekly-report-of.html | Decrease in Individual Account Debits Shown in Weekly Report of Federal Board | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/america-hears-britain-sing-god-save-the-king-rebroadcast-of.html | AMERICA HEARS BRITAIN SING "GOD SAVE THE KING"; Rebroadcast of Thanksgiving Service for Recovery of George V Points to Future International Events on the Radio-- Listeners Pick Up Australia Saying "Hello, Montreal" | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/motorpaced-event-on-bike-card-tonight-lefourner-and-other-stars.html | MOTOR-PACED EVENT ON BIKE CARD TONIGHT; Lefourner and Other Stars Will Ride in Main Event at New York Velodrome. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/brief-reviews-a-survey-of-science.html | Brief Reviews; A SURVEY OF SCIENCE | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/summer-idlers-in-the-citys-parks-each-of-our-breathing-spaces-has.html | SUMMER IDLERS IN THE CITY'S PARKS; Each of Our Breathing Spaces Has Its Own Kinds of Bench Sitters | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/cadets-get-combat-work-first-and-third-classes-at-west-point-take.html | CADETS GET COMBAT WORK.; First and Third Classes at West Point Take Field Instruction. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/caproni-builds-plane-with-6000-horsepower-italian-designer-tells-of.html | CAPRONI BUILDS PLANE WITH 6,000 HORSEPOWER; Italian Designer Tells of Belief in Giant Biplanes--Also Has 3,000 Horse Monoplane for Service Across Atlantic In Forty Hours With Big Pay Load | TRUE | Photo Underwood & Underwood. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/brazil-population-42637000.html | Brazil Population 42,637,000. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/will-open-bus-terminal-nine-lines-to-use-new-station-on-34th-st.html | WILL OPEN BUS TERMINAL.; Nine Lines to Use New Station on 34th St. Starting Tomorrow. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sees-indications-of-tighter-money-schroder-corporation-says-fall.html | SEES INDICATIONS OF TIGHTER MONEY; Schroder Corporation Says Fall May Witness Stringency of Funds to Move Crops. RISE IN BROKERS' LOANS' Net Decline in Investments of Reserve Member Banks Also Held to Be Factor. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/on-the-screen-horizon.html | ON THE SCREEN HORIZON | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/gloria-swanson-to-join-husband.html | Gloria Swanson to Join Husband. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/caretaker-is-slain-on-bud-fisher-estate-negro-butler-held-for.html | CARETAKER IS SLAIN ON BUD FISHER ESTATE; Negro Butler Held for Shooting Him in Quarrel Over Killing of a Dog. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/injuries-cripple-pirates.html | Injuries Cripple Pirates. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/questions-and-answers-will-television-in-color-make-present-radio.html | QUESTIONS AND ANSWERS; Will Television in Color Make Present Radio Sets Obsolete?--Should Buyers Wait for Receivers That Will Reproduce Moving Images True to Nature? | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/polish-air-trust-shows-big-advance-eight-lines-of-merged-companies.html | POLISH AIR TRUST SHOWS BIG ADVANCE; Eight Lines of Merged Companies Carry 5,420 Passengers in First Six Months.356,250 MILES ARE FLOWNPresident Moscicki Decorates TwoFliers for Share in CreatingRecord of No Accidents. | TRUE | By Jerzy Szapiro. Wireless To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/written-order-urged-league-has-case-pointing-to-need-of-this-form.html | WRITTEN ORDER URGED.; League Has Case Pointing to Need of This Form in Sale. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/keying-down-war-play-seeks-to-set-up-memory-standard.html | 'KEYING DOWN' WAR PLAY; SEEKS TO SET UP 'MEMORY STANDARD' | TRUE | By W.a. Darlington. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bedford-hills-fire-razes-nine-buildings-incendiary-sought-as.html | BEDFORD HILLS FIRE RAZES NINE BUILDINGS; Incendiary Sought as Business Centre is Swept by Flames-- Damage Put at $100,000. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-18-no-title.html | Article 18 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/coaching-staffs-for-next-season-announced-by-rutgers-university.html | Coaching Staffs for Next Season Announced by Rutgers University | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/front-page-abroad.html | FRONT PAGE" ABROAD | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-16-no-title.html | Article 16 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/says-britain-might-have-prevented-war-ludwig-in-a-new-book-declares.html | SAYS BRITAIN MIGHT HAVE PREVENTED WAR; Ludwig, in a New Book, Declares Sir Howard Grey Was Placed in a Desperate Position. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/princes-cairn-and-puppies-have-traveling-kennel.html | Prince's Cairn and Puppies Have Traveling Kennel | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/whos-who-in-drama-about-don-tomkins.html | WHO'S WHO IN DRAMA; About Don Tomkins. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/old-peppersass-again-in-public-eye-ancient-locomotive-has-centre-of.html | 'OLD PEPPERSASS' AGAIN IN PUBLIC EYE; Ancient Locomotive Has Centre of Stage at Mount Washington Ceremony. WAS FIRST PEAK CLIMBER Engine Used on Cog Railroad Up New Hampshire Mountain Opened in 1829. | | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/pingpong-craze-hits-newport-colony-afterdinner-diversion-of-the-gay.html | PING-PONG CRAZE HITS NEWPORT COLONY; After-Dinner Diversion of the Gay Nineties Is Popular Once More. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mrs-florence-custance-communist-and-labor-leader-in-canada-dies.html | MRS. FLORENCE CUSTANCE.; Communist and Labor Leader in Canada Dies at Toronto. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/british-jobless-resist-emigration-lures-even-free-passage-little.html | British Jobless Resist Emigration Lures; Even Free Passage Little Temptation to Young | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/quotation-marks.html | QUOTATION MARKS | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/berlin-has-400000-unionists.html | Berlin Has 400,000 Unionists. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/steel-chips-and-other-recent-works-of-fiction-beginning-of-a.html | "Steel Chips" and Other Recent Works of Fiction; BEGINNING OF A LITERARY FRIENDSHIP | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/influenza-in-buenos-aires-public-health-service-alone-treating-500.html | INFLUENZA IN BUENOS AIRES; Public Health Service Alone Treating 500 Cases a Day. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-news-of-europe-in-weekend-cables-laborites-stir-league-geneva.html | THE NEWS OF EUROPE IN WEEK-END CABLES; LABORITES STIR LEAGUE Geneva Hears Britain Plans Important Moves for Assembly in September. KELLOGG PACT THEIR BASIS British to Support France onArms Control--Lower TariffsAlso Will Be Urged. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/white-house-souvenirs.html | WHLTE HOUSE SOUVENIRS | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/relics-have-played-a-big-part-in-history-mantle-of-mohammed-brought.html | RELICS HAVE PLAYED A BIG PART IN HISTORY; Mantle of Mohammed, Brought Out in a Vain Attempt to Stem a Revolution, Has Its Counterpart in Many Ages and Countries | TRUE | By Louise Polk Huger. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/perry-adds-alabama-crown-to-his-southern-golf-title.html | Perry Adds Alabama Crown To His Southern Golf Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/at-the-wheel-the-hudson-river-bridge.html | AT THE WHEEL; The Hudson River Bridge | TRUE | By James O. Spearing | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/gay-novelties-belt-bracelet-and-scarf-ring-shown-in-a-set.html | GAY NOVELTIES; Belt, Bracelet and Scarf Ring Shown in a Set | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/scale-insect-a-hardy-pest-it-is-enemy-of-japanese-cherries-succumbs.html | SCALE INSECT A HARDY PEST; It Is Enemy of Japanese Cherries -- Succumbs to Oil Sprays. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/will-plan-census-of-unemployment-lamont-calls-conference-for.html | WILL PLAN CENSUS OF UNEMPLOYMENT; Lamont Calls Conference for Tomorrow to Obtain Cooperation of Prominent Men.MOVE HAILED BY GREENHead of Labor Federation Calls ItMost Important Step Takento Solve Problem. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/newark-victor-53-then-is-beaten-30-seven-hits-in-last-3-innings-of.html | NEWARK VICTOR, 5-3: THEN IS BEATEN, 3-0; Seven Hits in Last 3 Innings of First Game Net All Runs Against Toronto. HELD TO 3 SAFETIES IN 2D Page Never in Danger of Being Scored Upon--Leafs Get 2 Runs in First Frame. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Date | Date | URL | Title/Description | True | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/all-favorites-gain-in-tennis-tourney-partridge-defending-champion.html | ALL FAVORITES GAIN IN TENNIS TOURNEY; Partridge, Defending Champion, Goes to Third Round in Quaker Ridge Event. JENKINS ALSO ADVANCES Runner-Up Last Year Beats Buxby and Morrison in the First Two Rounds. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bell-and-shields-gain-tennis-finali-texan-scores-masterly-victory.html | BELL AND SHIELDS GAIN TENNIS FINAL; Texan Scores Masterly Victory Over Barnes, 8-6, 6-3, 6-3, in State Title Play. SHIELDS BEATS GORCHAKOFF NewYorker Triumphs in Brilliant Duel With California Star, 6-7, 6-4, 6-2, 6-3. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-constant-wife-returns-to-broadway-w-somerset-maughams-comedy.html | THE CONSTANT WIFE" RETURNS TO BROADWAY; W. Somerset Maugham's Comedy Has Been Translated to the Talking Screen-Epigrams and All | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/greenwich-polo-club-holds-gymkhana-miss-marie-j-leary-is-principal.html | GREENWICH POLO CLUB HOLDS GYMKHANA; Miss Marie J. Leary Is Principal Winner in Women's Events, Gordon Shaw in Children's. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/tax-collectors-take-2937000000-internal-revenue-returns-show-a.html | TAX COLLECTORS TAKE $2,937,000,000; Internal Revenue Returns Show a Great Increase In Cigarette Sales and a Continuing Boom in Stock Market Stamps. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/republicans-map-convention-plans-seek-a-national-leader-to-be.html | REPUBLICANS MAP CONVENTION PLANS; Seek a National Leader to Be Keynoter at Nominating Meeting Here Aug. 1. NAME DELEGATES JULY 22 LaGuardia Expected to Open Drive to Head Fusion Ticket With Town Hall Speech Thursday. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/canny-quinaults-tie-up-timber-deal-indians-on-olympic-peninsula.html | CANNY QUINAULTS TIE UP TIMBER DEAL; Indians on Olympic Peninsula Seek Through Courts to Get Better Prices. RAIL EXTENSION INVOLVED Nation's Wards Block Two Roads From Billions of Feet of | TRUE | By William C. Lyon. Editorial Correspondence of the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/gen-campbell-to-retire-quits-service-tuesdaycolonel-sg-jones-is-in.html | GEN. CAMPBELL TO RETIRE.; Quits Service Tuesday--Colonel S.G. Jones Is in Line for Promotion. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mexican-revenue-off-7000000.html | Mexican Revenue Off $7,000,000. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/venezuelas-dog-citizen-is-now-a-memory-cenizo-selfappointed-canine.html | VENEZUELA'S DOG CITIZEN IS NOW A MEMORY; Cenizo, Self-Appointed Canine Guard of Simon Bolivar's Statue, Was Known to All the People of Caracas for Many Years. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/car-goes-abroad-as-open-baggage-oakland-adds-another.html | CAR GOES ABROAD AS OPEN BAGGAGE; OAKLAND ADDS ANOTHER | TRUE | By Horace D. Ashton. F.r.g.s. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/improving-roads-on-long-island-highways-are-being-widened-and-many.html | IMPROVING ROADS ON LONG ISLAND; Highways Are Being Widened and Many Railroad Crossings Eliminated.SOUTH SHORE BENEFITS Better Traffic Facilities on Montauk Highway—Route Good tothe Point. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/current-magazines.html | Current Magazines | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/submarine-raised-in-pontoon-tests-experiment-with-old-defender-at.html | SUBMARINE RAISED IN PONTOON TESTS; Experiment With Old Defender at Block Island Reported Successful at 78 Feet Depth.CREW USE ARTIFICIAL LUNGTests Will Be Continued This Weekat 110 Feet Depth Out inthe Atlantic. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sports-of-the-times-at-the-far-corner.html | Sports of the Times; At the Far Corner. | TRUE | By John Kieran. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/france-will-aid-fliers-government-relents-despite-prohibitions-on.html | FRANCE WILL AID FLIERS.; Government Relents Despite Prohibitions on Ocean Hops. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/fordham-defeats-newark-at-cricket-wins-easily-by-10447-wiles.html | FORDHAM DEFEATS NEWARK AT CRICKET; Wins Easily by 104-47; Wiles Leading , Batsman With 35 and Hull Makes 27. COLUMBIA OVAL IS VICTOR Bowling of Davis and King Feature Triumph Over Staten Island Eleven, 116 to 107. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/walker-captures-two-bike-events-triumphs-in-tenmile-open-paced-race.html | WALKER CAPTURES TWO BIKE EVENTS; Triumphs in Ten-Mile Open Paced Race and Two-thirds Mile Handicap at Newark. VAN NESS ALSO TRIUMPHS 18-Year-Old Professional Surprises by Victory in Miss-and-Out Invitation Series. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mrs-jacob-m-kaplan-has-daughter.html | Mrs. Jacob M. Kaplan Has Daughter | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS.; SHIPPING AND MAILS | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ship-radiophones-hailed-by-dr-klein-commerce-official-traces-growth.html | SHIP RADIOPHONES HAILED BY DR. KLEIN; Commerce Official Traces Growth of Radio to Present Spread of 20,000,000 Sets Over World. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/3000-stolen-in-brookline-hold-up.html | $3,000 Stolen in Brookline Hold Up. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/decaturs-schooldays.html | DECATUR'S SCHOOLDAYS | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/a-dictator-who-is-now-a-patriarch-old-and-somewhat-tired-general.html | A DICTATOR WHO IS NOW A PATRIARCH; Old and Somewhat Tired, General Gomez Still Casts His Political Shadow From the Hills of | TRUE | By Morris Gilbert | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/seizes-english-copies-of-remarques-book-chicago-collector-acts-on.html | SEIZES ENGLISH COPIES OF REMARQUE'S BOOK; Chicago Collector Acts on Complaint That German War NovelInfringes Copyright. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/belgian-deputy-freed-hermans-is-acquitted-at-trial-on-charge-of.html | BELGIAN DEPUTY FREED.; Hermans Is Acquitted at Trial on Charge of Espionage. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bridge-deal-rumored-state-said-to-be-negotiating-for-bear-mountain.html | BRIDGE DEAL RUMORED.; State Said to Be Negotiating for Bear Mountain Span. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/thomas-beddoes-mystery-man-of-english-letters-thomas-beddoes.html | Thomas Beddoes, Mystery Man of English Letters; Thomas Beddoes | TRUE | By Herbert Gorman | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/crew-of-british-rum-ship-held.html | Crew of British Rum Ship Held. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-gloomy-dean-proves-a-misnomer.html | The Gloomy Dean" Proves a Misnomer | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/blue-larkspur-wins-3yearold-crown-bradleys-crack-colt-beats-live.html | BLUE LARKSPUR WINS 3-YEAR-OLD CROWN; Bradley's Crack Colt Beats Live Oak by 5 Lengths in $69,900 American Classic. CLYDE VAN DUSEN IS NEXT Victor Comes From Rear With Terrific Speed in Final Quarter --Track Is Heavy. PAYS $7.40 FOR $2 PLAY Dr. Freeland Finishes 4th in Field of 14--50,000 See Race at the Arlington Track. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/outboards-to-race-today-craft-will-take-part-in-second-annual.html | OUTBOARDS TO RACE TODAY; Craft Will Take Part in Second Annual Pelicance Bay Event. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/richmond-realty-firm-new-concern-takes-over-new-dorp-lawns-on.html | RICHMOND REALTY FIRM.; New Concern Takes Over New Dorp Lawns on Staten Island. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/treasury-bid-tests-government-bonds-offer-of-98-for-3-per-cent.html | TREASURY BID TESTS GOVERNMENT BONDS; Offer of 98 for 3 Per Cent Notes Expected to Show Future of Market. WILL NOT AFFECT CREDIT Acceptance of Terms Will Result Only in Redistribution of Funds -- Saving for Government. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/chaplain-praises-near-east-schools-american-institutions-promote.html | CHAPLAIN PRAISES NEAR EAST SCHOOLS; American Institutions Promote Harmony and Tolerance, the Rev. R.C. Knox Says, EXPLAINS TURKISH LAWS Acts Limiting Religious Teaching Not Directed Against Our Workers, He Believes. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/indians-win-third-from-washington-miller-back-from-10day-layoff.html | INDIANS WIN THIRD FROM WASHINGTON; Miller, Back From 10-Day LayOff, Holds the Senators to3 Hits, to Triumph, 6-1. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/decline-in-output-in-canadian-mines-consolidated-smelting-reports.html | DECLINE IN OUTPUT IN CANADIAN MINES; Consolidated Smelting Reports Drop in Second Quarter. EXPORTS UP 30% Government Gives Figures for HalfYear--Development in Saskatchewan and Manitoba. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/home-runs-are-meat-for-the-bleacher-gods-the-giants-homerun-king.html | HOME RUNS ARE MEAT FOR THE BLEACHER GODS; THE GIANTS' "HOME-RUN KING" | TRUE | Photograph by Times Wide World. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/emily-morris-weds-hamilton-hadley-bride-a-member-of-new-york.html | EMILY MORRIS WEDS HAMILTON HADLEY; Bride a Member of New York Family--Bridegroom Son of Yale's President Emeritus. CEREMONY AT BAR HARBOR Madeline Childress Is Married In Scarsdale to T. Edmund Beck-- Other Weddings. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/still-time-for-gardens-botanical-expert-suggests-species-for-late.html | STILL TIME FOR GARDENS.; Botanical Expert Suggests Species for Late Planting. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/charting-the-processes-of-human-behavior.html | Charting the Processes of Human Behavior | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/stove-blast-injures-a-cook.html | Stove Blast Injures a Cook. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/voodooism-sifted-in-fire-death-case-widow-says-negro-formerly.html | VOODOOISM SIFTED IN FIRE DEATH CASE; Widow Says Negro Formerly Employed by Victim Cast Evil Spell on Her. HE DENIES HER STORY Private Detective Is Employed After County Authorities End Investigation. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/passenger-lines-seek-greater-plane-mileage-operators-see-profits.html | PASSENGER LINES SEEK GREATER PLANE MILEAGE; Operators See Profits Take Place of Losses as Daily Average Of Miles in Air Grows--Some Large Carriers Have Worked Out Their Costs Very Minutely | TRUE | By Leo A. Kieran. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/willaims-triumphs-with-tolan-second-olympic-champion-takes-100-in.html | WILLAIMS TRIUMPHS, WITH TOLAN SECOND; Olympic Champion Takes 100 in 0:09 8-10 by Four Inches in Vancouver Meet. TOLAN FIRST IN THE 220 With Williams Out, He Sets a New Canadian Record of 0:21 4-10--Wykoff 2d. HIGH-JUMP MARK BROKEN Lasselle, U.S. Champion, Leaps 6 Feet 6 3/8 Inches--Brix AllAround Victor--15,000 Attend. | TRUE | Special to The New York Times | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/gets-3000000-credit-berlin-city-electric-borrows-here-for-sixmonth.html | GETS $3,000,000 CREDIT.; Berlin City Electric Borrows Here for Six-Month Period. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/94-gets-princeton-cup-trophy-awarded-to-class-with-highest.html | '94 GETS PRINCETON CUP.; Trophy Awarded to Class With Highest Percentage at Reunion. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/pony-coat-demand-spurs-slaughter-of-wild-horses.html | Pony Coat Demand Spurs Slaughter of Wild Horses | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/queens-is-urging-midtown-tunnel-would-serve-entire-city.html | QUEENS IS URGING MIDTOWN TUNNEL; Would Serve Entire City Advantageously, Says Chamberof Commerce.CITY'S APPROVAL ASKEDDelegation Will Seek FavorableAction From Estimate BoardNext Week. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/walter-edgar-bell-dies-in-57thyear-vice-president-of-brokerage.html | WALTER EDGAR BELL DIES IN 57TH YEAR; Vice President of Brokerage Firm of Harris, Forbes & Company. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/daphne-first-of-26-in-greenwich-race-raymonds-yacht-wins-sound.html | DAPHNE FIRST OF 26 IN GREENWICH RACE; Raymond's Yacht Wins Sound Interclub Event in Indian Harbor Y.C. Regatta. SIMBA LEADS M SLOOPS Alker's Boat Beats Pynchon's Istalena by 2 Minutes--Record Fleet of 159 Turns Out. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/brazil-teaches-fishing-7500000-pounds-caught-off-state-of-sao-paulo.html | BRAZIL TEACHES FISHING.; 7,500,000 Pounds Caught Off State of Sao Paulo After Lessons. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/airports-strive-to-meet-demands-still-lag-behind-flying-services.html | AIRPORTS STRIVE TO MEET DEMANDS; Still Lag Behind Flying Services, Observer Finds, but Country-wide Activity Promises Major Developments Within Next Year | TRUE | By T.j.c. Martyn. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/dancing-at-southampton-riding-and-hunt-clubs-parties-get-under-waya.html | DANCING AT SOUTHAMPTON; Riding and Hunt Club's Parties Get Under Way--A Charity Drive Prepared | TRUE | Photography by Edwin Levick. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/staten-island-buyers-considerable-activity-reported-at-new-dorp.html | STATEN ISLAND BUYERS.; Considerable Activity Reported at New Dorp Lawns. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bay-state-woman-100-years-old.html | Bay State Woman 100 Years Old. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mail-order-catalogue-sent-to-a-saint-gaudens-statue.html | Mail Order Catalogue Sent To a Saint Gaudens Statue | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-20-no-title.html | Article 20 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/worthy-hall-wins-sixth-pace-in-row-captures-eck-and-fisher-stake-in.html | WORTHY HALL WINS SIXTH PACE IN ROW; Captures Eck and Fisher Stake in Straight Heats in William Penn Circuit Race. QUICK ASSET IS A VICTOR Loses Opening Brush, Then Goes On to Take 3-Year-Old Trot Stake at Allentown. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/building-small-homes-loan-executive-finds-number-is-steadily.html | BUILDING SMALL HOMES.; Loan Executive Finds Number is Steadily Increasing. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/yield-from-utility-stocks-down-slightly-in-halfyear.html | Yield From Utility Stocks Down Slightly in Half-Year | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/peerless-elects-a-new-president-bohannon-succeeds-germannew-cars.html | PEERLESS ELECTS A NEW PRESIDENT; Bohannon Succeeds German--New Cars From Studebaker, Jordan and Franklin--Stutz Cuts Prices--Republic Trucks | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/menjou-gets-contract-will-work-with-company-here-as-a-coproducer.html | MENJOU GETS CONTRACT.; Will Work With Company Here as a Co-Producer and Star. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/nacc-extends-program.html | N.A.C.C. EXTENDS PROGRAM. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/kynaston-wins-net-final-vanquishes-gress-62-62-86-in-mohonk-lake.html | KYNASTON WINS NET FINAL.; Vanquishes Gress, 6-2, 6-2, 8-6, in Mohonk Lake Tourney. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/buenos-aires-now-vast-noise-museum-collection-of-needless-sounds.html | BUENOS AIRES NOW VAST NOISE MUSEUM; Collection of Needless Sounds and Air of Bustle Perhaps Outdo Cities Here. KEYSERLING DRAWS CROWDS Argentinians Delight in Hearing the Count Flay Us as Too Crude for Anything but Truth. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/dry-agents-shoot-man-in-tennessee-victim-sought-to-escape-in.html | DRY AGENTS SHOOT MAN IN TENNESSEE; Victim Sought to Escape in Alleged Liquor Car--Three With Him Arrested. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/eiffel-towers-builder-once-ridiculed-by-paris-gustave-eiffel.html | EIFFEL TOWER'S BUILDER ONCE RIDICULED BY PARIS; GUSTAVE EIFFEL | TRUE | By Diana Rice. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/slowdriving-strike-of-taxis-a-protest-against-speed-law.html | SLOW-DRIVING STRIKE OF TAXIS A PROTEST AGAINST SPEED LAW | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/girl-for-19-years-revealed-as-man-marion-bodmer-of-selinsgrove-pa.html | 'GIRL' FOR 19 YEARS REVEALED AS MAN; Marion Bodmer of Selinsgrove, Pa., Graduated From Female High School, Changes Attire. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/advisers-selected-for-saratoga-spa-drs-m-goodridge-j-wyckoff-lw.html | ADVISERS SELECTED FOR SARATOGA SPA; Drs. M. Goodridge, J. Wyckoff, L.W. Gorham and E.H.L. Corwin to Aid Springs Project.WILL TOUR EUROPEAN SPAS Other Members of Planning Commission Also to Go Abroad forData for State Health Resort. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/empire-trust-reports-shows-earnings-of-1982000-or-1261-a-share-for.html | EMPIRE TRUST REPORTS.; Shows Earnings of $1,982,000 or $12.61 a Share for Six Months. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/berlin-seen-as-market-for-californias-fruit-german-official-says.html | BERLIN SEEN AS MARKET FOR CALIFORNIA'S FRUIT; German Official Says City Can Take State's Entire Surplus Crop Every Year. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/willy-hess-70-today-now-lives-in-berlin-former-boston-concertmaster.html | WILLY HESS 70 TODAY; NOW LIVES IN BERLIN; Former Boston Concertmaster One of the Foremost Violin-Teachers in the World. | TRUE | Binder, Berlin. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/miss-wills-postpones-return-a-week-to-explore-london.html | Miss Wills Postpones Return A Week to 'Explore' London | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/telephone-cable-to-europe-planned-experiments-to-perfect-new-form.html | TELEPHONE CABLE TO EUROPE PLANNED; Experiments to Perfect New Form of Communication Are Believed Near Success. SEEN AS AID TO AMERICANS Channel Would Give Advantage in Keen Competition With British for Supremacy. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/cotton-prices-sag-4-to-11-points-net-weather-conditions-in-south.html | COTTON PRICES SAG 4 TO 11 POINTS NET; Weather Conditions in South Favorable--Georgia's Crop Earlier Than Last Year. CONSUMPTION UP IN JUNE Census Bureau Also Reports Mill Stocks Reduced--Estimate of Carry-Over. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/cityowned-land-in-auction-market-properties-will-be-sold-this-week.html | CITY-OWNED LAND IN AUCTION MARKET; Properties Will Be Sold This Week by Joseph P. Day in the City Hall. PLOT IN GARMENT CENTRE Later in Month He Will Also Sell Holdings Owned by the City of Yonkers. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/settlers-wanted-in-western-canada-that-part-of-dominion-would-have.html | SETTLERS WANTED IN WESTERN CANADA; That Part of Dominion Would Have British Families Take Up Lands. ROW DUE IN SASKATCHEWAN Attempt to Be Made by Opposition to Force Liberal Premier Out of Office. | TRUE | By J.b. McGeachy. Editorial Correspondence of the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/west-side-apartment-has-pleasing-facade-good-architecture.html | WEST SIDE APARTMENT HAS PLEASING FACADE; Good Architecture Characterizes New Building in West 72d Street. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/government-salaries.html | GOVERNMENT SALARIES. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/writ-won-by-girl-in-marlow-case-lawyer-insists-miss-seiden-told-all.html | WRIT WON BY GIRL IN MARLOW CASE; Lawyer Insists Miss Seiden Told All She Knows of Events Prior to Racketeer's Death. HE ASSAILS MARLOW Says Witness, 13 Days in Jail, Has Been Questioned Only Thrice--Court Argument Thursday. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/drug-jobbers-costs-factors-given-for-correct-figuring-in.html | DRUG JOBBERS' COSTS.; Factors Given for Correct Figuring in Association Analysis. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rutgers-serves-43725-extension-courses-held-in-24-cities-1739-study.html | RUTGERS SERVES 43,725.; Extension Courses Held in 24 Cities --1,739 Study in Correspondence. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-openings.html | THE OPENINGS | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/longworth-bilbo-and-some-others-a-few-footnotes-on-personalities.html | LONGWORTH, BILBO AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in the Headlines | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/a-correction-as-to-the-suit-against-the-broadmoor-hotel-of-colorado.html | A CORRECTION; As to the Suit Against the Broadmoor Hotel of Colorado Springs. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/canadians-join-columbia-chain-six-stations-in-the-dominion-will.html | CANADIANS JOIN COLUMBIA CHAIN; Six Stations in the Dominion Will Broadcast Buffalo Civic Orchestra Concerts With WABC's Network | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/athletics-divide-two-with-browns-triumph-in-nightcap-by-4-to-0.html | ATHLETICS DIVIDE TWO WITH BROWNS; Triumph, in Nightcap by 4 to 0 After 3-1 Setback in First-- Collins Quells Mackmen. SHORES ALLOWS FIVE HITS Outpitches Gray, Who Permits Nine, to Give League Leaders Edge in Series, 4 to 2. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/filipinos-will-hear-davis-plans-tuesday-governor-general-will.html | FILIPINOS WILL HEAR DAVIS PLANS TUESDAY; Governor General Will Deliver Address on Economic Development at Opening of Legislature. | TRUE | Special to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/king-sees-neglect-of-antitrust-law-sherman-act-not-enforced-against.html | KING SEES NEGLECT OF ANTI-TRUST LAW; Sherman Act Not Enforced Against Combinations, He Says in Radio Talk. HE ASSAILS "MONOPOLIES" Wealth and Power Are Being Concentrated in Few Hands, UtahSenator Asserts. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/american-capital-pouring-to-europe-our-enterprises-there-represent.html | AMERICAN CAPITAL POURING TO EUROPE; Our Enterprises There Represent $2,500,000,000, Exclusive of $4,000,000,000 Private Loans. VENTURES ARE EXPANDING American Millions Are Running Mines in Poland and Russia and Chain Stores in Britain. OTHER COUNTRIES ENTERED Auto Interests Penetrating Germany, France, Belgium and England-- Investments Rising Rapidly. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/el-gordo-poloists-victors-duke-of-penarandas-four-scored-signal.html | EL GORDO POLOISTS VICTORS; Duke of Penaranda's Four Scored Signal Triumph Over Hurricanes. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-23-no-title.html | Article 23 -- No Title | TRUE | Times Wide World Photo. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/army-airmen-to-have-light-field-equipment-war-department-acts-after.html | ARMY AIRMEN TO HAVE LIGHT FIELD EQUIPMENT; War Department Acts After Finding Fliers Discarded HeavyRegulation Outfits. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/hoover-names-ridgway-selects-him-as-delegate-to-world-engineering.html | HOOVER NAMES RIDGWAY.; Selects Him as Delegate to World Engineering Congress in Tokio. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/wheat-closes-higher-on-adverse-crop-news.html | WHEAT CLOSES HIGHER ON ADVERSE CROP NEWS | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/healy7-to-2takes-empire-city-derby-cochran-stable-repeats-1928.html | HEALY,7 TO 2,TAKES EMPIRE CITY DERBY; Cochran Stable Repeats 1928 Victory, Kelsay Again Riding-- Flag Day Half Length Back. CHESTNUT OAK IS THIRD Favorite Falters After Displaying Speed for Mile--AfricanNever Figures. MOKATAM WINS EAST VIEW Last in Early Stages. Rancocas StarRushes Up to Beat Maybe Handily--Earns $10,250. | TRUE | By Bryan Field. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/modern-designs-in-terrace-furniture-the-pieces-we-use-for-lounging.html | MODERN DESIGNS IN TERRACE FURNITURE; The Pieces We Use for Lounging and Dining in the Out-of-Doors Have Taken on a New | TRUE | By Walter Rendell Storey | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/stock-exchange-wins-52-scores-16th-victory-by-defeating-englewood.html | STOCK EXCHANGE WINS, 5-2.; Scores 16th Victory by Defeating Englewood Field Club Nine. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/american-association.html | AMERICAN ASSOCIATION. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/prudential-team-wins-womens-meet-captures-met-aau-senior-honors-by.html | PRUDENTIAL TEAM WINS WOMENS MEET; Captures Met. A.A.U. Senior Honors by Scoring 42 Points at Wingate Field. MISS EGG IS THE STAR St. Bonaventure Entry Takes Three Championships and Breaks One Meet Record. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/building-at-amity-harbor.html | Building at Amity Harbor. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/a-hero-of-the-african-veldt-marie-maritz-spared-after-treason-finds.html | A HERO OF THE AFRICAN VELDT; "Marie" Maritz, Spared After Treason, Finds New Adventure in the Diamond Fields | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ireland-now-seeks-world-contacts-mcgilligans-burdens-rise-as.html | IRELAND NOW SEEKS WORLD CONTACTS; McGilligan's Burdens Rise as Legations Increase, So Work May Be Divided. ABBEY THEATRE PROSPERS Clash With Ford Over Tariff on Automobiles Appears to Have Been Settled. | TRUE | By M.g. Palmer. Wireless To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/moe-beats-carter-for-western-title-determined-rally-by-missourian.html | MOE BEATS CARTER FOR WESTERN TITLE; Determined Rally by Missourian Forces Kansas City Final to Extra Hole. 7 DOWN, HE SQUARES MATCH Oregonian Victor, 1 Up, When Opponent's Ball Is Lost in Rough on the 37th. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/vaudeville.html | VAUDEVILLE | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sweetser-with-68-wins-victory-cup-scores-70-also-for-214-total-to.html | SWEETSER WITH 68 WINS VICTORY CUP; Scores 70 Also for 214 Total to Capture Tourney Named in His Honor. TWICE CUTS COURSE MARK Successive Rounds Establish New Competitive Records for Sleepy Hollow. VOIGT SECOND WITH 217 Tryon Finishes Third With 221, Followed by Woolworth, 222, and Brush, 224. | TRUE | By Lincoln A. Werden. Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | (Times Wide World Photos.) | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ileana-tax-plaintiff-rumanian-princess-says-assessors-overestimated.html | ILEANA TAX PLAINTIFF.; Rumanian Princess Says Assessors Overestimated Farm Income. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/noroton-defeats-algol-has-a-27second-margin-in-the-noroton-star.html | NOROTON DEFEATS ALGOL.; Has a 27-Second Margin in the Noroton Star Class Race. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/lapham-polo-pony-wins-ox-ridge-cup-robert-aged-brown-gelding-also.html | LAPHAM POLO PONY WINS OX RIDGE CUP; Robert, Aged Brown Gelding, Also Takes First Prize in Heavyweight Class. LADY GAY GAINS RESERVE Miss Downes's Sport Model Places First in Hunter Class Against Fine Field. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/oxfordcambridge-in-meet-saturday-combined-team-to-oppose.html | OXFORD-CAMBRIDGE IN MEET SATURDAY; Combined Team to Oppose Princeton-Cornell in Fourth Contest of Dual Series. FIRST MEET HELD IN 1921 Have Defeated Rivals in Three Previous Tests--Expect Keen Competition at Travors Island. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/more-on-trader-horn-jinjas-claim-to-fame.html | MORE ON "TRADER HORN"; Jinja's Claim to Fame. | TRUE | By W.s. van Dyke. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/looks-to-panama-accord-costa-rican-envoy-is-hopeful-of-border.html | LOOKS TO PANAMA ACCORD.; Costa Rican Envoy Is Hopeful of Border Settlement. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sugar-used-in-america-mostly-grown-outside-one-phase-of-sugar.html | SUGAR USED IN AMERICA MOSTLY GROWN OUTSIDE; ONE PHASE OF SUGAR MANUFACTURE | TRUE | Photograph Copyright by Publishers' Photo Service. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/medical-centre-now-at-capacity-president-sage-of-the-presbyterian.html | MEDICAL CENTRE NOW AT CAPACITY; President Sage of the Presbyterian Hospital Tells How the Work of the Associated Units Has Grown in a Few Months | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/1000-nyu-students-to-attend-barbecue-summer-school-classes-will.html | 1,000 N.Y.U. STUDENTS TO ATTEND BARBECUE; Summer School Classes Will Hold Annual Frolic on Campus Wednesday. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/classification-of-dog-shows-being-discussed-by-exhibitors-it.html | Classification of Dog Shows Being Discussed by Exhibitors; It Generally Is Agreed There Are Too Many Events in Certain Sections--Championships Too Easy to Acquire-- Plans Made for Samoyede Show. | TRUE | By Henry R. Ilsley. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/missing-colby-girl-located-in-scranton-miss-mary-howe-tells-father.html | MISSING COLBY GIRL LOCATED IN SCRANTON; Miss Mary Howe Tells Father on Phone She Is Visiting Friends --Says She Went on Hike. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/two-awards-of-the-french-academy-awards-of-the-french-academy.html | Two Awards of the French Academy; Awards of the French Academy | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mginnies-supports-roosevelt-program-for-more-hospitals-speaker.html | MGINNIES SUPPORTS ROOSEVELT PROGRAM FOR MORE HOSPITALS; Speaker, After Governor's Talk at Chautauqua, Assures Him Legislature Will Back Plans. FOR WESTERN STATE WORK Especially Favors Proposed Crippled Children Institution and Radium Purchase. EXECUTIVE TELLS OF GAIN Describes Advances Made in Treatment of Insane and Delinquents in Address to Students. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/lincoln-building-work-going-ahead-rapidlylarge-space-leased.html | LINCOLN BUILDING.; Work Going Ahead Rapidly--Large Space Leased. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/motorists-habits-show-character-car-owners-unconsciously-reveal.html | MOTORIST'S HABITS SHOW CHARACTER; Car Owners Unconsciously Reveal Temperament in Care and Operation of Automobiles-- The Tired Husband Exposed | TRUE | By Kate Shaffer Ransom. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/attacks-roosevelt-as-seeker-of-votes-wj-maier-republican-chairman.html | ATTACKS ROOSEVELT AS SEEKER OF VOTES; W.J. Maier, Republican Chairman, in Speech, Says Governor's Trip Is Election Move.URGES WORK UP-STATE"Arouse Interest and Put DemocratsOut of Albany," He TellsLittle Falls Meeting. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/im-not-at-home-james.html | I'M NOT AT HOME, JAMES" | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/refuses-to-join-american-labor-argentine-unions-send-notice-they.html | REFUSES TO JOIN AMERICAN LABOR; Argentine Unions Send Notice They Will Not Attend the Havana Conference. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/summer-hat-mode-models-of-straw-aad-horsehair-braid-seen-in-chic.html | SUMMER HAT MODE; Models of Straw aad Horsehair Braid Seen in Chic Styles | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/miss-hicks-enters-westchester-golf-miss-orcutt-also-to-compete-in.html | MISS HICKS ENTERS WESTCHESTER GOLF; Miss Orcutt Also to Compete in First Women's Tourney at Rye Club. LEADING STARS TO PLAY One Hundred and Ten Golfers to Tee Off Tomorrow in Invitation | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/latest-books-latest-books.html | Latest Books; Latest Books | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/when-our-navy-was-a-fledgling-commander-frost-writes-of-the.html | When Our Navy Was a Fledgling; Commander Frost Writes of the Dramatic First Phase, From John Paul Jones Through the War of 1812 | TRUE | By Henry E. Armstrong | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/no-quarantine-planned-panama-does-not-fear-fever-from-colombian.html | NO QUARANTINE PLANNED; Panama Does Not Fear Fever From Colombian Ports. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rome-fliers-visit-fascist-quarters-turati-secretarygeneral-of-party.html | ROME FLIERS VISIT FASCIST QUARTERS; Turati, Secretary-General of Party, Welcomes Williams and Yancey at Reception. COLLEGE YELLS WAKE THEM 100 American Students Serenade Airmen--King Congratulates Hoover on Flight. | TRUE | Wireless TO THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/coal-production-drops-3-government-reports-3-per-cent-decrease-of.html | COAL PRODUCTION DROPS.; Government Reports 3 Per Cent Decrease of Tonnage in 1928. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mexican-campaign-starts-peacefully-ortiz-rubio-is-on-speaking-tour.html | MEXICAN CAMPAIGN STARTS PEACEFULLY; Ortiz Rubio Is on Speaking Tour --Vasconcelos Plans to Start His Soon. TWO BIG ISSUES UNSETTLED One of the Candidates Probably Will Inherit Agrarian and Labor Law Problems. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/princeton-library-gets-important-gifts-receives-an-eggesteyn-bible.html | PRINCETON LIBRARY GETS IMPORTANT GIFTS; Receives an Eggesteyn Bible, a Virgil Printed in 1470 and a Complete Set of Audubon. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ask-longer-bathing-suits-spanish-women-want-them-to-reach-to-the.html | ASK LONGER BATHING SUITS.; Spanish Women Want Them to Reach to the Knees. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/plea-on-statistics-viewed-with-favor-trade-interests-here-consider.html | PLEA ON STATISTICS VIEWED WITH FAVOR; Trade Interests Here Consider Speech of Conference Head Stressed Big Problem. BENEFITS TO BE DERIVED Would Aid Peace, Cut Tariffs and End Bitterness on Dumping-- Many Obstacles in Way. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mrs-bartlett-gets-exoneration-as-spy-by-state-department-letter-war.html | MRS. BARTLETT GETS EXONERATION AS SPY; By State Department Letter, War Rumors Against Her Are Dissipated. SHE WAS NURSE IN FRANCE Former Concert Singer, Now Living in Ohio, Began Efforts in 1915 to Clear Up Suspicions. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/riding-their-hobbies-to-the-fountain-of-youth-in-their-leisure.html | RIDING THEIR HOBBIES TO THE FOUNTAIN OF YOUTH; In Their Leisure Hours Many Men Find Surcease From the Strains of Our Machine Age, and Thus They Guard Their Spirits Against the Inroads of Time | TRUE | By L.h. Robbins | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-silly-season-and-so-forth-sober-second-thoughts-on-things-and.html | THE SILLY SEASON --AND SO FORTH; Sober Second Thoughts on Things and Kings, And, Once Every So Often, Cabbages | TRUE | By L.h. Robbins. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sandra-is-first-in-nyac-race-higginss-craft-leads-power-boat-fleet.html | SANDRA IS FIRST IN N.Y.A.C. RACE; Higgins's Craft Leads Power Boat Fleet in Annual Event to Block Island. IRENE FINISHES SECOND Eight Yachts Compete in Sailing Class, With the Atair Setting the Pace at the Start. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/petroleum-prices-hold-level-for-week-in-ten-producing-fields-is.html | PETROLEUM PRICES HOLD.; Level for Week in Ten Producing Fields Is Unchanged. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/judith-claybrook-engaged-to-marry-will-become-bride-of-lieutenant.html | JUDITH CLAYBROOK ENGAGED TO MARRY; Will Become Bride of Lieutenant C.D. Wheeler, Air Corps, U.S.A., in Autumn. MISS FITZGERALD TO WED Daughter of Ohio Representative Is Betrothed to Bradford S. Skinner of Springfield, Mass. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/summer-religious-talks-columbia-plans-series-on-theology-and.html | SUMMER RELIGIOUS TALKS.; Columbia Plans Series on Theology and Industry. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/navy-promotions-urged-board-recommends-15-medical-corps-commanders.html | NAVY PROMOTIONS URGED.; Board Recommends 15 Medical Corps Commanders for Captains. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/train-kills-man-and-son-new-jersey-farmers-hit-at-crossing-on-way.html | TRAIN KILLS MAN AND SON.; New Jersey Farmers Hit at Crossing on Way to Church Gathering. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/airworthiness-requirements-stiffened-in-safety-cause-department-of.html | AIRWORTHINESS REQUIREMENTS STIFFENED IN SAFETY CAUSE; Department of Commerce Makes 38 Changes in Rules Leading Up to Certificate of Approval | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/and-now-a-german-view-of-how-the-peace-was-made-herr-nowak-writing.html | And Now a German View of How the Peace Was Made; Herr Nowak, Writing as an Eyewitness, Reflects Vividly the First Six Months of 1919 | TRUE | By Gardner Harding | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/textbook-exhibit-opens-at-columbia-thousands-of-volumes-shown-by.html | TEXTBOOK EXHIBIT OPENS AT COLUMBIA; Thousands of Volumes Shown by Publishers for Benefit of Teachers at Summer Session. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sues-television-inventor-new-york-broker-asks-612500-from-cf.html | SUES TELEVISION INVENTOR.; New York Broker Asks $612,500 From C.F. Jenkins for Sale Fee. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/albert-in-harounalraschid-role-is-robbed-thief-takes-watch-as-king.html | Albert, in Haroun-al-Raschid Role, Is Robbed; Thief Takes Watch as King Swims Incognito | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/hitch-hiker-loses-french-suit.html | Hitch Hiker Loses French Suit. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-joneses-abroad.html | THE JONESES ABROAD. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/records-in-bronx-seized-as-fire-clue-mcgeehan-acts-after-head-of.html | RECORDS IN BRONX SEIZED AS FIRE CLUE; McGeehan Acts After Head of Electrical Bureau Testifies in Building "Racket" Inquiry. WILL SIFT "DINNER FUND" Entertainment Money Was Used for Dirty Work, He Says--Will Go Before Grand Jury Tuesday. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/at-alexandria-yacht-club-ball-comes-tomorrowother-events.html | AT ALEXANDRIA ; Yacht Club Ball Comes Tomorrow--Other Events | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rail-merger-puzzle-for-icc-in-east-conflicting-petitions-of-four.html | RAIL MERGER PUZZLE FOR I.C.C. IN EAST; Conflicting Petitions of Four Different Groups Before It for Consideration. LOREE PREPARING ANOTHER Seeks Belt System From Maine to Maryland for Union With His Delaware & Hudson. PLANS PUT BEFORE PUBLIC Private Conferences Abandoned by the Baltimore & Ohio and the Chesapeake & Ohio. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/illinois-welcomes-schmeling-despite-ny-commission-ban.html | Illinois Welcomes Schmeling Despite N.Y. Commission Ban | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/big-food-groupings-visioned-by-wall-st-control-of-countrys-products.html | BIG FOOD GROUPINGS VISIONED BY WALL ST.; Control of Country's Products Expected to Be Centred in a Few Huge Companies. RACE OF EXPANSION BEGUN Recently Merged Corporations Likely to Be Amalgamated-- Seeking Other Concerns. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/book-of-apartment-plans.html | Book of Apartment Plans. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/conscript-labor-builds-bulgaria-the-country-deprived-of-a-standing.html | CONSCRIPT LABOR BUILDS BULGARIA; The Country, Deprived of a Standing Army, Calls the Youth to Do a Term of Unpaid Work With Good Results Thus Far | TRUE | By Annie Quensel. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/french-line-shows-gain-carried-15000-more-passengers-in-1928-than.html | FRENCH LINE SHOWS GAIN.; Carried 15,000 More Passengers in 1928 Than in Preceding Year. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/portuguese-peasants-fight-ban-on-witches-government-meets.html | PORTUGUESE PEASANTS FIGHT BAN ON WITCHES; Government Meets Difficulties in Move to Stamp Out Practice of Preying on Innocent. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/van-rynallison-victors-in-spain-texan-defeats-suque-orange-star.html | VAN RYN-ALLISON VICTORS IN SPAIN; Texan Defeats Suque, Orange Star Boats Maier in International Net Matches.TRIUMPH IN DOUBLES, TOOCapture Two Sets From Juanico andSaprisa, One From Maierand Juanico. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/betting-made-easy-french-racing-enthusiasts-may-soon-place-wagers.html | BETTING MADE EASY.; French Racing Enthusiasts May Soon Place Wagers by Check. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/trade-notes-and-comment-tube-manufacturers-expect-a-prosperous.html | TRADE NOTES AND COMMENT; Tube Manufacturers Expect a Prosperous Season--Set Builders Warned Against Overproduction of Screen-Grid Receivers | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/plan-realty-conference-long-island-board-will-consider-problems-of.html | PLAN REALTY CONFERENCE.; Long Island Board Will Consider Problems of Profession. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/madcap-durante-broadways-newest-favorite-simply-followed-his-nose.html | MADCAP DURANTE; Broadway's Newest Favorite Simply Followed His Nose to Fame-An Inquiry Into Lunacy | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/lindbergh-beacon-will-be-largest-in-world-giant-chicago-light-will.html | Lindbergh Beacon Will Be Largest in World; Giant Chicago Light Will Pierce 7,000 Miles | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/cubas-business-now-picking-up-american-commercial-attache-reports.html | CUBA'S BUSINESS NOW PICKING UP; American Commercial Attache Reports Sugar Harvest as Largest on Record. TOURISTS SPENDING FREELY Receipts From Visitors in First Half of Year $20,000,000--New Loans for Public Works. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/to-study-sugar-cane-uses-scientists-seek-profitable-purposes-for.html | TO STUDY SUGAR CANE USES; Scientists Seek Profitable Purposes for Bagasse. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Date | Date | URL | Title/Description | | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/gen-coxey-to-lead-new-march-by-auto-man-who-thirtyfive-years-ago.html | GEN. COXEY TO LEAD NEW MARCH BY AUTO; Man Who Thirty-five Years Ago Headed Jobless Offensive Plans New Campaign for People. FINANCIAL PLAN HIS AIM Basis for 3,000-Mile Journey of Motor Caravan Is Public Improvement Program. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/this-weeks-turf-stakes.html | This Week's Turf Stakes. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/power-consumption-gains-june-total-by-industry-highest-so-far-this.html | POWER CONSUMPTION GAINS; June Total by Industry Highest So Far This Year. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/150000-thrilled-at-english-air-fete-200-army-planes-loop-and-roll.html | 150,000 THRILLED AT ENGLISH AIR FETE; 200 Army Planes Loop and Roll at Hendon Pageant as Big Crowd Holds Its Breath. AERIAL BATTLE IS STAGED Giant Bombers Attack Dummy Seaport, Destroying Batteries andHidden Troopship. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/seventh-bank-fails-in-central-florida-first-national-at-sanford-40.html | SEVENTH BANK FAILS IN CENTRAL FLORIDA; First National at Sanford, 40 Years Old, Places Affairs in Hands of Controller. DAYTONA BEACH MEETS RUN Closed Banks Have Tied Up Within Ten Days Deposits Totaling $10,300,000. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/recent-wheat-prices-traced-to-disprove-theory-that-the-farmer-pays.html | Recent Wheat Prices Traced to Disprove Theory That the Farmer Pays the Freight | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/caution-is-urged-in-building-work-contractors-advised-to-learn.html | CAUTION IS URGED IN BUILDING WORK; Contractors Advised to Learn Financial Status of New Operations. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/on-the-west-coast-hollywood-grandly-reviews-its-first-year-of.html | ON THE WEST COAST; Hollywood Grandly Reviews Its First Year Of Dialogue | TRUE | By Mordaunt Hall. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/old-roman-gazette-unearthed-at-ostia-fragments-show-controlled.html | OLD ROMAN GAZETTE UNEARTHED AT OSTIA; Fragments Show Controlled "Press" Which Grew From Caesar's News Agency. HIGH-SPEED SHIPS PLANNED Leading Companies Agree to Build Two Intended to Halve Time of Present Atlantic Crossing. | TRUE | By Arnaldo Cortesi. Wireless To The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/london-film-notes-blackmail-a-recent-british-picture-wins-high.html | LONDON FILM NOTES; "Blackmail," a Recent British Picture, Wins High Praise-Other Items | TRUE | By Ernest Marshall. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-22-no-title-more-trucks-needed-for-radio-police.html | Article 22 -- No Title; MORE TRUCKS NEEDED FOR RADIO "POLICE" | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/assail-denuding-of-scenic-lands-arizonans-denounce-removal-of.html | ASSAIL DENUDING OF SCENIC LANDS; Arizonans Denounce Removal of Petrified Wood for Swimming Pool. STONE OF PRIVATE LAND Owner Has Agreed to Sell No More--Federal Park Service Urges Purchase of Whole Area. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/business-maintains-its-buoyant-pace-continues-at-record-levels.html | BUSINESS MAINTAINS ITS BUOYANT PACE; Continues at Record Levels Established in Recent Months --Few Seasonal Recessions. STEEL LEADS IN INDUSTRY Production is Still Close to Plant Capacity and Buying Holds Up Well. WEATHER AIDS RETAILERS Wheat Prices Recover--Large Cotton Crop Forecast--Reports From Federal Reserve | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/buyers-now-turning-to-fall-merchandise-summer-stocks-amplefur-use.html | BUYERS NOW TURNING TO FALL MERCHANDISE; Summer Stocks Ample--Fur Use Luxurious--Circular Style in Knit Sportswear | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/esperantists-making-their-first-talkies-convention-here-closes.html | ESPERANTISTS MAKING THEIR FIRST TALKIES; Convention Here Closes After Election of H.W. Hetzel to Head Association. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/elect-four-new-realty-boards.html | Elect Four New Realty Boards. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/boy-scouts-at-jamboree-will-study-indian-signs-youths-of-many-lands.html | BOY SCOUTS AT JAMBOREE WILL STUDY INDIAN SIGNS; Youths of Many Lands to Learn the 'Language' As Part of Good-Will Program | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/adams-boat-winner-in-marblehead-race-secretary-of-navy-sails.html | ADAMS BOAT WINNER IN MARBLEHEAD RACE; Secretary of Navy Sails 25-Rater Bat to Victory in Eastern Club Title Event. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/icc-extends-time-on-wheeling-order-gives-nickel-plate-new-york.html | I.C.C. EXTENDS TIME ON WHEELING ORDER; Gives Nickel Plate, New York Central and B.&O. 30 Days More to Dispose of Stock | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/nyac-nine-loses-to-montclair-ac-65-error-in-twelfth-inning-gives.html | N.Y.A.C. NINE LOSES TO MONTCLAIR A.C., 6-5; Error in Twelfth Inning Gives Contest to Victors Who Tied It in Ninth. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/feldman-defeats-bauman-wallace-outpoints-pincus-in-new-ridgewood.html | FELDMAN DEFEATS BAUMAN.; Wallace Outpoints Pincus in New Ridgewood Grove Semi-Final. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/belgium-protects-art-communes-and-churches-responsible-for.html | BELGIUM PROTECTS ART.; Makes Communes and Churches Responsible for Treasures. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/push-brazilian-oranges-become-factor-in-english-markets-government.html | PUSH BRAZILIAN ORANGES.; Become Factor in English Markets -- Government Regulates Exports. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-york-girl-and-princeton-student-die-in-motor-boat-crash-near.html | New York Girl and Princeton Student Die In Motor Boat Crash Near Alexandria Bay | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/avoids-customs-dispute.html | Avoids Customs Dispute. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/landlords-to-liquidate-court-orders-brooklyn-group-to-end-insurance.html | LANDLORDS TO LIQUIDATE.; Court Orders Brooklyn Group to End Insurance Business. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | TRUE | By Fred Kingsbury. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/farm-mechanization-gains-in-the-dominion-combines-used-are-of.html | FARM MECHANIZATION GAINS IN THE DOMINION; Combines Used Are of Canadian Make and Some Are Exported, Says C.P.R. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/world-wanderer-unfolds-romance-enlivens-the-drab-existence-of.html | WORLD WANDERER UNFOLDS ROMANCE; Enlivens the Drab Existence of Chicago Newspaper Man With Tales of Far Places. EXPERIMENTED WITH LIFE Alexander Beech Roamed Earth's Surface, but Always Came Home at Mother's Call. | TRUE | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/trend-of-families-to-apartment-houses-international-labor-office.html | TREND OF FAMILIES TO APARTMENT HOUSES; International Labor Office Notes Change in American Conditions in Eight Years. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sir-mortimer-singer-killed-self.html | Sir Mortimer Singer Killed Self. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/monument-to-poe-planned-for-park-society-here-to-honor-poet-with.html | MONUMENT TO POE PLANNED FOR PARK; Society Here to Honor Poet With Bronze Statuary Near Riverside Drive. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/utilities-inquiry-to-begin-tomorrow-knight-commission-will-meet.html | UTILITIES INQUIRY TO BEGIN TOMORROW; Knight Commission Will Meet Here to Study Effects of State Regulatory Law. CLASH OF FACTIONS LOOMS F.P. Walsh to Demand Legislative Appointees Accept Program of Governor's Representatives. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/behrmathey-win-in-53game-match-defeat-brunnie-and-garland-in.html | BEHR-MATHEY WIN IN 53-GAME MATCH; Defeat Brunnie and Garland in Maidstone Semi-Finals by 4-6, 6-3, 18-16. JULIAN H. MYRICK LOSES King and Washburn to Oppose W. M. Hall and Johnson in Other Semi- | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/may-deport-chinese-held-in-opium-plot-government-is-studying.html | MAY DEPORT CHINESE HELD IN OPIUM PLOT; Government Is Studying $1,000,000 Smuggling Case LinkingEx-San Francisco Official. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/surplus-is-reported-in-portugals-budget-countrys-credit-sound-and.html | SURPLUS IS REPORTED IN PORTUGAL'S BUDGET; Country's Credit Sound and Plans for Improvements Are to Be Continued. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/panzinis-essays-have-an-earthy-flavor.html | Panzini's Essays Have an Earthy Flavor | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/hobart-beats-van-vleck-wins-2-and-1-in-national-links-of-american.html | HOBART BEATS VAN VLECK.; Wins, 2 and 1, in National Links of American Golf Final. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mr-erlanger-consents-to-say-a-few-words.html | MR. ERLANGER CONSENTS TO SAY A FEW WORDS | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/somerville-again-wins-ontario-title-retains-amateur-golf-crown-by-4.html | SOMERVILLE AGAIN WINS ONTARIO TITLE; Retains Amateur Golf Crown by 4 and 3 Victory in Final of Tourney. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/purchasing-study-points-to-changes-findings-in-a-survey-by-dr-lyon.html | PURCHASING STUDY POINTS TO CHANGES; Findings in a Survey by Dr. Lyon Show Trend to Small but Frequent Ordering. STOCK BURDENS REDUCED Few Carry Heavy Inventories Under Modern System-- Improvements In Buying Technique. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/le-chesne-wins-at-auteuil.html | Le Chesne Wins at Auteuil. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/son-born-to-mrs-harvey-stevenson.html | Son Born to Mrs. Harvey Stevenson. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/two-union-groups-ratify-cloak-peace-strike-committee-of-800-and.html | TWO UNION GROUPS RATIFY CLOAK PEACE; Strike Committee of 800 and Executives Vote Unanimously for Agreement. NEW ERA IN INDUSTRY SEEN Fifty Independents Join Employers' Council, Increasing Annual Output to $210,000,000. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/siamese-twins-married-sisters-become-brides-of-filipino-pair-at.html | SIAMESE TWINS* MARRIED.; Sisters Become Brides of Filipino Pair at Manila Ceremony. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/radio-programs-schedules-for-the-current-week-program-news-and.html | RADIO PROGRAMS SCHEDULES FOR THE CURRENT WEEK.; PROGRAM, NEWS AND COMMENT AMONG BROADCASTERS | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/fraser-overseas-victor-indian-army-captain-wins-british-empire.html | FRASER OVERSEAS VICTOR.; Indian Army Captain Wins British Empire Golf Tourney by 10 Strokes. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/golf-invitation-won-by-p-miller-jones-richmond-player-beats-ellis-2.html | GOLF INVITATION WON BY P. MILLER JONES; Richmond Player Beats Ellis, 2 Up and 1 to Play in Bridgeport Final. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bequeathes-1000000-to-relatives.html | Bequeathes $1,000,000 to Relatives. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/weaving-bridge-cables-high-above-the-hudson-the-first-thin-strand.html | WEAVING BRIDGE CABLES HIGH ABOVE THE HUDSON; The First Thin Strand Connecting the Two Shores Is the Beginning of a Web That Must Ultimately Hold Up 180,000,000 Pounds Between the Towers | TRUE | By C.g. Poore. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/air-race-suddenly-ended-both-planes-bound-for-new-york-get-into.html | AIR RACE SUDDENLY ENDED; Both Planes Bound for New York Get Into Difficulties. POLES' LOCATION UNKNOWN Steamer Goes Out From Horta to Seek Craft, Possibly Now Disabled. COSTE'S RETURN A MYSTERY But Paris Believes Bad Weather Compelled His Decision to | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/st-jean-wins-twice-beats-leon-12521-and-sargent-1259-at-pocket.html | ST. JEAN WINS TWICE.; Beats Leon. 125-21, and Sargent, 125-9. at Pocket Billiards. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/trinidads-sugar-business-island-grows-cane-but-has-no-refineries.html | TRINIDAD'S SUGAR BUSINESS; Island Grows Cane but Has No Refineries, Says Mr. Kramer. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/return-to-carolina-mills-workers-get-adjustmentsmcmahon-protests-to.html | RETURN TO CAROLINA MILLS.; Workers Get Adjustments--McMahon Protests to Gov. Richards. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rochester-blanks-jersey-city-2-to-0-pitcher-irvin-allows-only-two.html | ROCHESTER BLANKS JERSEY CITY, 2 TO 0; Pitcher Irvin Allows Only Two Singles in Shut-Out--Rhodes Loser in Box. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/empire-protection-big-british-issue-proponents-urge-it-as-the-only.html | EMPIRE PROTECTION BIG BRITISH ISSUE; Proponents Urge It as the Only Defense Against Proposed Tariff Rises Here. IDEA'S PROGRESS IS SLOW But United Kingdom and Provinces Are Considered Richer In Resources Than We. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/record-taxes-of-165000000-paid-by-utilities-in-1928.html | Record Taxes of $165,000,000 Paid by Utilities in 1928 | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/pomeroy-seeks-transfer-53-years-in-charlestown-prison-he-would.html | POMEROY SEEKS TRANSFER.; 53 Years in Charlestown Prison, He Would Enter Hospital. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/living-under-the-volcanos-terror-vesuvius-and-etna-deal-out-ruin.html | LIVING UNDER THE VOLCANO'S TERROR; Vesuvius and Etna Deal Out Ruin, But Wealth Besides. | TRUE | By Arnaldo S. Cortesi | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/times-square-lease-at-50000-per-year-loft-restaurant-takes-store.html | TIMES SQUARE LEASE AT $50,000 PER YEAR; Loft Restaurant Takes Store Space in New Forty-second Street Building. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/finds-life-too-easy-for-young-singers-geraldine-farrar-on-paris.html | FINDS LIFE TOO EASY FOR YOUNG SINGERS; Geraldine Farrar, on Paris Visit, Says, They Try to Escape Necessary Drudgery. HEARS NO CALL TO TALKIES She is Returning Home for Father's Birthday-Watering Places Call Paris Visitors. | TRUE | By May Birkhead. Wireless To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/beethovens-ninth-symphony-at-the-stadium.html | BEETHOVEN'S NINTH SYMPHONY AT THE STADIUM | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/malt-tonic-order-hits-beverage-use-prohibition-commissioner-rules.html | MALT TONIC ORDER HITS BEVERAGE USE; Prohibition Commissioner Rules Its Solid Contents Must Be 18 Per Cent. BREWERS CALL IT A BLOW Milwaukeeans Face $2,000,000 Annual Loss if New Recipe ForcesThem to Give It Up. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-london-waits-governors-meeting-state-executives-to-gather-in.html | NEW LONDON WAITS GOVERNORS' MEETING; State Executives to Gather in Connecticut Monday for Five-Day Conference. MILITARY PROGRAM SET Will Be Held at Camp Trumbull Wednesday--Cruise Planned for Tomorrow Night. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/butler-is-promoted-to-major-general-marine-officer-who-tried-to-dry.html | BUTLER IS PROMOTED TO MAJOR GENERAL; Marine Officer Who Tried to Dry Up Philadelphia Is Advanced by Hoover. COL. MYERS GETS HIS POST Both Had Heroic Roles in Chinese Boxer Revolt, Which Hoover Saw--Lejeune Retires. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mbraynes-148-wins-the-ontelaunee-cup-pennsylvania-gunner-beats.html | MBRAYNE'S 148 WINS THE ONTELAUNEE CUP; Pennsylvania Gunner Beats Broderick, N.Y.A.C., by OneBreak, in Annual Shoot. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-records-set-in-rail-stock-rise-gains-up-to-12-points-made.html | NEW RECORDS SET IN RAIL STOCK RISE; Gains Up to 12  Points Made During Heavy Trading on the Exchange. PENNSYLVANIA REACHES 94 New York Central and Union Pacific Score the Greatest Advances of the Day. MARKET GENERALLY FIRM Continues Upward Movement Begun on Previous Day--Various Groups Share in Advance. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/analyzes-decision-in-ofallon-case-hale-holds-excess-earnings.html | ANALYZES DECISION IN O'FALLON CASE; Hale Holds Excess Earnings Recapturable Even if Group Fails of Fair Return. FIGURING ON REPRODUCTION Contractors Can Estimate New Costs, He Says, So Valuations Can Be Ascertained. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/raw-sugar-trading-gains-exchange-reports-contracts-for-6953500-tons.html | RAW SUGAR TRADING GAINS.; Exchange Reports Contracts for 6,953,500 Tons in Half Year. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/are-you-a-wise-man-of-wealth-a-wise-man-of-wealth.html | Are You a Wise Man of Wealth?; A Wise Man of Wealth | TRUE | Cottages at Bald Peak Club Colony, which property was formerly part of the estate of Lucknow | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/fort-hoyle-riders-capture-polo-title-6th-field-artillery-beats-16th.html | FORT HOYLE RIDERS CAPTURE POLO TITLE; 6th Field Artillery Beats 16th F.A. of Fort Myer, 15-0, for Southeastern Crown. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/many-dinners-given-in-newport-mrs-h-mck-twombly-and-mrs-william.html | MANY DINNERS GIVEN IN NEWPORT; Mrs. H. McK. Twombly and Mrs. William Whitehouse Are Among Hostesses. TENNIS TOURNEY TO BEGIN Reception Held by Newport Art Association--New Arrivals in the | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/priest-injured-in-auto-mgr-thomas-mahon-suffers-crushed-chest-in.html | PRIEST INJURED IN AUTO.; Mgr. Thomas Mahon Suffers Crushed Chest in Crash Near Newburgh. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/negroes-flee-town-before-mobs-threats-exodus-at-north-platte-neb.html | NEGROES FLEE TOWN BEFORE MOB'S THREATS; Exodus at North Platte, Neb., Follows Killing of Policeman by Negro, Who Later Is Suicide. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/golf-tourney-for-adirondacks-champlainbluff-point-event-starts-this.html | GOLF TOURNEY FOR ADIRONDACKS; Champlain-Bluff Point Event Starts This Week--The Annual Costume Party for Juniors Coming | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/utility-earnings-financial-statements-are-issued-by-public-service.html | UTILITY EARNINGS.; Financial Statements Are Issued by Public Service Companies.American Telephone & Telegraph. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/loss-of-life-heavy-in-flights-to-west-five-perished-in-attempts-by.html | LOSS OF LIFE HEAVY IN FLIGHTS TO WEST; Five Perished in Attempts by British to Fly Ocean--France Lost Nungesser and Coli. ONLY THREE TRIPS MADE Bremen Made First Non-Stop Flight --Smith and Nelson Halted Planes Twice in 1924 Journey. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/af-of-l-will-fight-for-rights-in-south-green-will-aid-in-an-appeal.html | A.F. OF L. WILL FIGHT FOR RIGHTS IN SOUTH; Green Will Aid in an Appeal to Washington Against Driving Out Union Organizers. TO PLAN ACTION TODAY South Carolina Governor and Textile Workers' Head Clash Over Armed Expulsion. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/professor-dewey-appraises-the-shifting-scene-his-collected-popular.html | Professor Dewey Appraises The Shifting Scene; His Collected Popular Writings Show the Application Of His Philosophy to Current Events | TRUE | By William MacDonald | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/braves-win-in-10th-on-dugans-single-pinch-hit-sends-bell-home-from.html | BRAVES WIN IN 10TH ON DUGAN'S SINGLE; Pinch Hit Sends Bell Home From Third and Turns Back Reds by 7 to 6. SISLER GETS TWO DOUBLES Richbourg Also Contributes Pair of Safeties--Victory Keeps Boston From Cellar. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/49-in-vienna-work-at-an-endless-task-liquidation-of-the-old-empire.html | 49 IN VIENNA WORK AT AN ENDLESS TASK; Liquidation of the Old Empire a Complicated Job for Which No Precedent Exists. CITIZENSHIP MUCH INVOLVED Many Poverty-Stricken Former Officers Are Actually Men Without a Country. | TRUE | By John MacCormac. Wireless To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/coste-received-films-of-departure-in-air-with-motion-pictures.html | COSTE RECEIVED FILMS OF DEPARTURE IN AIR; Box With Motion Pictures Was Dropped by Cord From Plane Which Overtook Him. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mrs-pitneys-bridal-will-wed-huston-rawls-on-saturday-sister-mrs-f.html | MRS. PITNEY'S BRIDAL.; Will Wed Huston Rawls on Saturday --Sister, Mrs. F. Sterling, Coming. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bremens-lifeboats-of-an-unusual-type-will-carry-145-and-are.html | BREMEN'S LIFEBOATS OF AN UNUSUAL TYPE; Will Carry 145 and Are Equipped to Get Away From Ship in Less Than a Minute. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/two-lose-800-in-holdup-victims-then-are-taken-to-park-and-bereft-of.html | TWO LOSE $800 IN HOLD-UP.; Victims Then Are Taken to Park and Bereft of Trousers. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/slight-gain-in-orders-clearing-house-index-stood-at-56-last-week-55.html | SLIGHT GAIN IN ORDERS.; Clearing House Index Stood at 56 Last Week; 55 Week Before. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/swears-dry-killed-2-after-surrender-widow-and-sister-of-slain.html | SWEARS DRY KILLED 2 AFTER SURRENDER; Widow and Sister of Slain Oklahoma Men Accuses JeffHarris at Hearing. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/copper-prices-unchanged-renewed-buying-and-firm-market-predicted.html | COPPER PRICES UNCHANGED; Renewed Buying and Firm Market Predicted for Near Future. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/tariff-retaliation-by-canada-is-denied-stimson-says-no-protest-on.html | TARIFF RETALIATION BY CANADA IS DENIED; Stimson Says No Protest on Bill or Threat Has Been Made by Dominion. "SAME IS TRUE OF BRITISH" Borah Sees Origin of "Protests" Here--Auto Association Opposes Oil Duty. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/naval-yardstick-baffles-the-nations-getting-closer-up.html | NAVAL "YARDSTICK" BAFFLES THE NATIONS; GETTING CLOSER UP | TRUE | By R.v. Oulahan. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-21-no-title.html | Article 21 -- No Title | TRUE | Bassano--Wide World. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/british-net-pair-cut-germans-lead-collins-and-gregory-victors-in.html | BRITISH NET PAIR CUT GERMANS' LEAD; Collins and Gregory Victors in European Davis Cup Zone Doubles. TEUTONS STILL HOLD EDGE Retain 2 to 1 Advantage Despite Defeat of Dr. Kleinschroth and Dr. Landmann. ENGLISH WIN DECISIVELY Triumph by 6-4, 6-2, 6-0 Over Germans, Who Need One Singles Victory to Take Series. | TRUE | Special to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/giants-are-blanked-by-cubs-in-final-bow-to-chicago-40-and-drop.html | GIANT'S ARE BLANKED BY CUBS IN FINAL; Bow to Chicago, 4-0, and Drop Series, 3-2, as 25,000 Watch at the Polo Grounds. HORNSBY'S HOMER HELPS So Does One by Stephenson, as Carlson Holds McGraw Batters to Four Scattered Hits. | TRUE | By John Drebinger. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/cortlandt-godwins-are-dance-hosts-southampton-younger-set-are.html | CORTLANDT GODWINS ARE DANCE HOSTS; Southampton Younger Set Are Guests at Montauk Manor of Godwin. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/curb-trade-scores-saturday-record-sales-total-1832000-shares-with.html | CURB TRADE SCORES SATURDAY RECORD; Sales Total 1,832,000 Shares, With Utilities Continuing to Advance Sharply. SEVERAL REACH NEW HIGHS Middle West Features the Day With Rise to 800--Oils and Industrials Up. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/fixtures-less-radical-modern-art-displays-toned-down-trend-away.html | FIXTURES LESS RADICAL.; Modern Art Displays Toned Down; Trend Away From Wax Figures. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/country-clubs-now-occupy-30000-acres-in-new-york-area-plan-travers.html | COUNTRY CLUBS NOW OCCUPY 30,000 ACRES IN NEW YORK AREA; Plan Travers Island Improvement. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/horses-kick-kills-a-boy.html | Horse's Kick Kills a Boy. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/veterans-will-seek-dead-of-north-russia-expedition.html | Veterans Will Seek Dead Of North Russia Expedition | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-new-costumes-of-odd-sizes-attractive-treatments-for-the-sleeves.html | THE NEW COSTUMES OF ODD SIZES; Attractive Treatments for the Sleeves, Skirts and Waists Are Introduced--New Ensemble Styles | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/kremer-overcomes-phillies-by-10-to-2-gains-fourth-straight-victory.html | KREMER OVERCOMES PHILLIES BY 10 TO 2; Gains Fourth Straight Victory, Yielding Eight Hits as Pirates Sweep Series. KLEIN GETS 23D HOME RUN Clarke, Subbing for Traynor at Third, Also Gets Drive--Dailey Hit Hard by Pittsburgh. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/boy-15-completes-thirtyfoot-mural-teacher-tells-of-boys-work.html | BOY, 15, COMPLETES THIRTY-FOOT MURAL; Teacher Tells of Boy's Work. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/foreign-music-notes.html | FOREIGN MUSIC NOTES. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rejects-czech-demand-hungary-holds-requested-release-of-railway-man.html | REJECTS CZECH DEMAND.; Hungary Holds Requested Release of Railway Man Unjustified. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rain-ends-toledo-meet-forces-cancellation-of-final-day-of-grand.html | RAIN ENDS TOLEDO MEET.; Forces Cancellation of Final Day of Grand Circuit Racing. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/french-tax-window-blinds-public-only-recently-awoke-to-continuance.html | FRENCH TAX WINDOW BLINDS; Public Only Recently Awoke to Continuance of Old Schedule. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/europes-flooddamaged-land-salvaged-by-volunteer-labor.html | EUROPE'S FLOOD-DAMAGED LAND SALVAGED BY VOLUNTEER LABOR | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/list-of-winners-of-crowns-at-womens-met-track-meet.html | List of Winners of Crowns At Women's Met. Track Meet | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/robins-win-15-to-8-on-ninerun-rally-get-2-homers-and-4-passes-while.html | ROBINS WIN, 15 TO 8, ON NINE-RUN RALLY; Get 2 Homers and 4 Passes While Cards Make 4 Errors in Big Eighth Inning. 10,000 FANS EXPRESS JOY Four Runs for the Losers Follow Morrison's Failure to Cover First in Sixth Inning. | TRUE | By Roscoe McGowen. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/denmarks-emigrants.html | DENMARK'S EMIGRANTS. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/federal-convictions-jumped-in-trenton-fines-collected-during-fiscal.html | FEDERAL CONVICTIONS JUMPED IN TRENTON; Fines Collected During Fiscal Year Ending July 1 Also Increased Sharply, Prosecutor Reports. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bar-harbor-arranging-dances-the-white-mountains-to-receive.html | BAR HARBOR ARRANGING DANCES; THE WHITE MOUNTAINS TO RECEIVE GOVERNORS | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/syracuse-state-fair-to-show-old-log-cabin-found-on-fulton-mountain.html | SYRACUSE STATE FAIR TO SHOW OLD LOG CABIN; Found on Fulton Mountain, It Will Reveal Early Settler's Mode of Life. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-microphone-will-present-two-philharmonicsymphony-concerts-from.html | THE MICROPHONE WILL PRESENT--; Two Philharmonic-Symphony Concerts From Stadium This Week--Mormon Choir and Organ Go On the Air | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/farm-board-begins-its-work-tomorrow-hoover-in-address-to-members.html | FARM BOARD BEGINS ITS WORK TOMORROW; Hoover in Address to Members Will Stress Importance of Their Duties. WHEAT PRICES COME FIRST Stabilizing Them and Extension of Marketing for Year's Crop Initial Problems. FAIR TRIAL OF PLAN ASKED Friends of Administration Advise Agriculturists Not to Expect Too Much at Outset. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/agreement-signed-on-belgian-marks-germany-will-pay-a-present.html | AGREEMENT SIGNED ON BELGIAN MARKS; Germany Will Pay a Present Capital Value of $76,800,000 in 37 Annuities. FAR BELOW ORIGINAL CLAIM Payments Like Young Plan, Which Belgium Approves by Settlement --Accord on German Property. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/goossenss-judith-heard-in-london.html | GOOSSENS'S "JUDITH" HEARD IN LONDON | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/developers-acquire-fire-island-frontage-gleeson-dolan-firm-also.html | DEVELOPERS ACQUIRE FIRE ISLAND FRONTAGE; Gleeson & Dolan Firm Also Takes Over West Island in Great South Bay. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/theatres-reported-sold-finkelstein-reuben-said-to-have-closed-deal.html | THEATRES REPORTED SOLD.; Finkelstein & Reuben Said to Have Closed Deal With Publix. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/revision-by-stores-of-sale-customs-leading-firms-no-longer-favor.html | REVISION BY STORES OF SALE CUSTOMS; Leading Firms No Longer Favor Blatant Type--Every-Day Values Gaining. PUBLIC CONFIDENCE LOST Executive Holds Interest Has Waned in "Bait"--Some Special Offerings Have Merit. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/jewelers-combine-to-fight-crime.html | Jewelers Combine to Fight Crime. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sir-gc-marks-chooses-title.html | Sir G.C. Marks Chooses Title. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/norwegian-antarctic-whaling.html | NORWEGIAN ANTARCTIC WHALING. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/milady-is-victor-in-babylon-regatta-shows-way-in-star-class-event.html | MILADY IS VICTOR IN BABYLON REGATTA; Shows Way in Star Class Event in Invitation Races Which Draw Large Crowd. SCOUT ALSO FIRST HOME Thirteen Entries in CC Class One of Largest Fields of Season for Juvenile Skippers. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rainbow-division-hails-gen-gouraud-french-fourth-army-head-in-war.html | RAINBOW DIVISION HAILS GEN. GOURAUD; French Fourth Army Head in War Says Two Countries Are Friendly in Peace. RITCHIE EVOKES CHEERS Maryland Governor, at Baltimore Convention, Says State Is Proud It Has No Enforcement Act. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-24-no-title.html | Article 24 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/english-cricket.html | English Cricket. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Date | Date | URL | Title | | Notes | Codes |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/review-of-week-in-realty-market-business-building-and-hotel.html | REVIEW OF WEEK IN REALTY MARKET; Business Building and Hotel Property Deals Feature Trading in Manhattan.'BATTERY TOWN' TRANSFERSDowntown Purchases Go to Record -Few New Transactions Announced Yesterday. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/westchester-voters-have-more-districts-increase-of-thirtyfive.html | WESTCHESTER VOTERS HAVE MORE DISTRICTS; Increase of Thirty-five Reveals Population Growth, Says Chauncey Griffen. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/baggage-fraud-exposed-how-false-weights-were-used-to-rob-french.html | BAGGAGE FRAUD EXPOSED.; How False Weights Were Used to Rob French Railroad. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | (Times Wide World Photos, Boston Bureau.) | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/englewood-lots-at-auction.html | Englewood Lots at Auction. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/fall-call-for-rayon-underwear.html | Fall Call for Rayon Underwear. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/financial-markets-violent-advances-in-some-stocks-decline-in-others.html | FINANCIAL MARKETS; Violent Advances in Some Stocks, Decline in Others-- Week-End Trading Large. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sail-in-new-coast-service-california-columbia-river-puget-sound.html | SAIL IN NEW COAST SERVICE.; California, Columbia River, Puget Sound to Be Joined by Line. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bank-cashier-arrested-120000-shortage-is-charged-to-officer-of.html | BANK CASHIER ARRESTED.; $120,000 Shortage Is Charged to Officer of Closed Portsmouth, Va., Bank | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/summer-resorts-for-meetings-of-workers-in-one-industry.html | SUMMER RESORTS FOR MEETINGS OF WORKERS IN ONE INDUSTRY | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/antisoviet-troops-in-chinese-employ.html | Anti-Soviet Troops in Chinese Employ. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/fire-chiefs-mourn-at-clark-funeral-chaplain-eulogizes-deputy-chief.html | FIRE CHIEFS MOURN AT CLARK FUNERAL.; Chaplain Eulogizes Deputy Chief as 'Great in Death and in Things Positively Good.' | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/state-troops-patrol-kansas-flood-towns-hutchinson-fears-business.html | STATE TROOPS PATROL KANSAS FLOOD TOWNS; Hutchinson Fears Business Buildings May Collapse--WatersBegin to Recede. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-york-charity-helpful-far-beyond-the-city-limits.html | NEW YORK CHARITY HELPFUL FAR BEYOND THE CITY LIMITS | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ivanovsky-repeats-victory-by-winning-irish-grand-prix.html | Ivanovsky Repeats Victory By Winning Irish Grand Prix | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-canadian-cruises-shawnee-sails-on-first-voyage-with-400.html | NEW CANADIAN CRUISES.; Shawnee Sails on First Voyage With 400 Passengers. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/willard-b-howe-dies-vermont-publisher-manager-of-burlington-free.html | WILLARD B. HOWE DIES; VERMONT PUBLISHER; Manager of Burlington Free Press and President of Banks. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-bark-of-the-dog.html | THE BARK OF THE DOG | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/police-department.html | Police Department. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/pushkin-manuscript-is-found-in-moscow.html | PUSHKIN MANUSCRIPT IS FOUND IN MOSCOW. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/talk-of-concessions-on-freedom-of-seas-london-and-washington-might.html | TALK OF CONCESSIONS ON FREEDOM OF SEAS; London and Washington Might Modify Old Policies in Parley, It Is Said. LABOR REJECTS BLOCKADE British Opposes Its Private Use --Observers Ask if America Has Changed Stand. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/weather-bureau-praised-lauded-for-aid-in-saving-lives-and-property.html | WEATHER BUREAU PRAISED.; Lauded for Aid in Saving Lives and Property During Floods. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-york-to-fete-swedish-aviators-committee-will-meet-crew-of.html | NEW YORK TO FETE SWEDISH AVIATORS; Committee Will Meet Crew of Sverige and Conduct Them to Mayor at City Hall. MAY ARRIVE TOMORROW Fliers Now Awaiting Good Weather in Greenland for Continuation of Long Flight Here. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/americans-at-head-of-reich-tourists-lead-a-vast-influx-expected-to.html | AMERICANS AT HEAD OF REICH TOURISTS; Lead a Vast Influx Expected to Set New Post-War Mark in Next Few Months. DUTCH NEXT, THEN ENGLISH Berlin Awaits World Advertising Congress and Many Groups From This Country. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/will-play-the-rivals-washington-square-players-to-open-summer.html | WILL PLAY "THE RIVALS."; Washington Square Players to Open Summer Season Thursday. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/add-6-investment-trusts-guardian-interests-to-have-group-of-eight.html | ADD 6 INVESTMENT TRUSTS.; Guardian Interests to Have Group of Eight Companies. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/two-shot-to-death-in-night-club-row-waterfront-fighter-and-an.html | TWO SHOT TO DEATH IN NIGHT CLUB ROW.; Waterfront Fighter and an ExConvict Slain in Gun Battle—7 Held as Witnesses.BEER FEUD SEEN AS CAUSE But Whalen Calls It "DrunkenBrawl"--Thousands Flock toHotsy--Totsy Club After Fight. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/600-lawyers-queried-on-bankruptcy-cases-donovan-sends-out.html | 600 LAWYERS QUERIED ON BANKRUPTCY CASES; Donovan Sends Out Questionnaire, Calling for AffidavitsWith Replies. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/loses-4-backfield-men-williams-football-stars-among-the-graduates.html | LOSES 4 BACK-FIELD MEN.; Williams Football Stars Among the Graduates Last Month. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/says-laws-exist-to-curb-low-flying-aeronautics-head-declares-whalen.html | SAYS LAWS EXIST TO CURB LOW FLYING; Aeronautics Head Declares Whalen Need Not Search for a City Ruling. 1,000 FEET IS MINIMUM City Should Tell Department of All Violations, He Adds--Advertising Plane Here Withdrawn. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/temple-will-start-practice-on-sept-4-football-squad-which-will.html | TEMPLE WILL START PRACTICE ON SEPT. 4; Football Squad, Which Will Report at Atlantic City, Will BeHeaded by Wearshing. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/paris-hears-wagner-baireuth-company-led-by-hoesslin-gives-ring.html | PARIS HEARS WAGNER; Baireuth Company, Led by Hoesslin, Gives "Ring" Cycles--New Theatre Opened | TRUE | By Henry Prunieres. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rev-william-o-allen-professor-of-philosophy-at-lafayette-college.html | REV. WILLIAM O. ALLEN.; Professor of Philosophy at Lafayette College Dies. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/court-of-claims-adjourns-disposed-of-990-cases-involving-113502453.html | COURT OF CLAIMS ADJOURNS; Disposed of 990 Cases Involving $113,502,453 Since Last Fall. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/murder-of-lawyer-frenzies-syrians-whole-country-aroused-by-striking.html | MURDER OF LAWYER FRENZIES SYRIANS; Whole Country Aroused by Striking Down of Maronite Christian in Damascus. MOSLEM LEADER INVOLVED Assassin, Caught in Disguise, Accuses El Youssef of Instigating the Crime for Revenge. | TRUE | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/exjudge-held-in-arkansas-officers-charge-he-was-carrying-2-gallons.html | EX-JUDGE HELD IN ARKANSAS; Officers Charge He Was Carrying 2 Gallons of Liquor in Car. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/no-more-space-is-available-for-new-broadcasting-stations.html | NO MORE SPACE IS AVAILABLE FOR NEW BROADCASTING STATIONS | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/big-plane-in-station-prompts-many-questions-on-airrail-attendants.html | BIG PLANE IN STATION PROMPTS MANY QUESTIONS ON AIR-RAIL; Attendants Busy Telling Curious Folk It Did Not Fly in Through the Roof | TRUE | By Lauren D. Lyman | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/broadcast-to-byrd-marked-by-banter-program-prepared-by-the.html | BROADCAST TO BYRD MARKED BY BANTER; Program Prepared by the Newspaper Club to Cheer theAntarctic Expedition.ROOSEVELT GREETING READ Only Serious Note of the RadioHour Is Struck by "Carry MeBack to Old Virginny." | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/a-chat-with-chaplin-comedian-discusses-his-new-film-pantomimes-role.html | A CHAT WITH CHAPLIN; Comedian Discusses His New Film; Pantomimes Role in Shirtsleeves | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/french-line-nine-wins-153.html | French Line Nine Wins, 15-3. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/stocks-of-public-utilities-set-price-records-and-carry-investment.html | Stocks of Public Utilities Set Price Records And Carry Investment Trusts Upward | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ks-cowhey-dies-on-liner-chief-wireless-operator-of-the-olympic-is.html | K.S. COWHEY DIES ON LINER; Chief Wireless Operator of the Olympic Is Buried at Sea. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/senate-to-give-radio-a-hearing-new-legislation-for-the-ether-lanes.html | SENATE TO GIVE RADIO A HEARING; New Legislation for the Ether Lanes Is Expected After Tariff Bill Is Ready for Passage | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bank-beyond-power-brokers-lose-case-but-dyer-hudson-co-may-file-new.html | BANK BEYOND POWER; BROKERS LOSE CASE; But Dyer, Hudson & Co. May File New Complaint Against Broadway Central. APPELLATE COURT RULING State Institution, Held Unable to Order Common Stocks for Own Account. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-19-no-title.html | Article 19 -- No Title | TRUE | (Photo by Mishkin.) | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | (Times Wide World Photos.) | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/fishing-boats-ply-trade-close-to-citys-resorts.html | FISHING BOATS PLY TRADE CLOSE TO CITY'S RESORTS | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/legal-comment-on-current-events-aviation-outflies-the-law.html | Legal Comment on Current Events; Aviation Outflies the Law-Uncertainty as to Criminal Jurisdiction Over Airplanes at Sea-Doubt Whether Dropping Stowaway in Midocean Is a Crime. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/buys-near-lake-mahopac.html | Buys Near Lake Mahopac. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/montreal-has-ambulance-airplane.html | Montreal Has Ambulance Airplane. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/newport-is-tennis-host-dance-is-arranged-to-welcome-players-in.html | NEWPORT IS TENNIS HOST.; Dance Is Arranged to Welcome Players in Intercollegiate Match This Week | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/good-american-french.html | GOOD AMERICAN FRENCH. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/gas-expert-assails-flat-meter-rate-it-penalizes-large-consumers-and.html | GAS EXPERT ASSAILS FLAT METER RATE; It Penalizes Large Consumers and Cuts Volume of Business, F.C. Hamilton Declares. FAVORS CUSTOMER CHARGE only in This Way Can Serviee Costs Be Distributed Equitably, He Tells Public Service Board. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/pleads-guilty-to-cruelty-to-horse.html | Pleads Guilty to Cruelty to Horse. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/marthas-vineyard.html | MARTHA'S VINEYARD | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/radio-telephones-installed-on-berengaria-to-permit-calls-from-high.html | Radio Telephones Installed on Berengaria To Permit Calls From High Sea to Europe | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/girl-sets-record-in-melrose-swim-miss-doherty-goes-880-yards-in.html | GIRL SETS RECORD IN MELROSE SWIM; Miss Doherty Goes 880 Yards in 15:38 3-5 to Clip Junior New England A. A. A. U. Mark. 2 NEW CHAMPIONS CROWNED Worcester Boy Wins Title in 220 Yard Event and Brookline Girl in the 440. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/boxes-for-the-boudoir-table.html | BOXES FOR THE BOUDOIR TABLE | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/princesses-who-await-their-princes-there-are-many-eligible-royal.html | PRINCESSES WHO AWAIT THEIR PRINCES; There Are Many Eligible Royal Maidens, but Young Men Who Expect to Wear Crowns Are Fewer Since the War | TRUE | By Virginia Pope | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mail-plane-will-fly-from-bremens-deck-first-test-to-be-made-off.html | MAIL PLANE WILL FLY FROM BREMEN'S DECK; First Test to Be Made Off Southampton on Maiden Trip of New German Liner. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/hendersons-home-is-guarded-after-threats-ill-get-him-yet-caller.html | Henderson's Home Is Guarded After Threats; 'I'll Get Him Yet!' Caller With Pistol Shouts | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/higher-land-value-by-wise-planning-wb-harmon-explains-benefits-of.html | HIGHER LAND VALUE BY WISE PLANNING; W.B. Harmon Explains Benefits of Winding Drives in Home Communities. GIVES PRACTICAL EXAMPLE Old Checkerboard System Lessens Charm of Choice Residential Section. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/would-beat-hawkss-time-fahy-will-attempt-coasttocoast-return-flight.html | WOULD BEAT HAWKS'S TIME; Fahy Will Attempt Coast-to-Coast Return Flight in 33 Hours. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/students-siege-of-restaurant-compels-use-of-polish-tongue.html | Students' Siege of Restaurant Compels Use of Polish Tongue | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/weeks-new-offerings.html | WEEK'S NEW OFFERINGS | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/here-and-three-woodstock-ny.html | HERE AND THREE; Woodstock, N.Y. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/tourists-in-britain-seek-rooms-in-vain-only-4000-of-modern-type-in.html | TOURISTS IN BRITAIN SEEK ROOMS IN VAIN; Only 4,000 of Modern Type in London to Accommodate 100,000 Americans. VISITORS DO NOT LINGER Continent Gets Profitable Trade as English Fail to Take Obvious Steps to Keep It. | TRUE | By Ferdinand Kuhn. Wireless To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ships-may-sight-poles-many-on-the-azores-route-which-fliers-are.html | SHIPS MAY SIGHT POLES. Many on the Azores Route Which Fliers Are Taking. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/a-mystery-story.html | A MYSTERY STORY | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/as-we-bring-up-willie-the-1929-model-no-longer-an-imp-of-satan-to.html | AS WE BRING UP WILLIE, THE 1929, MODEL; No Longer an Imp of Satan, to Be Seen and Not Heard, He Gets as Many Tests as a New Germ | TRUE | By George H. Copeland | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/stock-for-terrapin-soup-now-reared-on-farms-at-low-cost.html | STOCK FOR TERRAPIN SOUP NOW REARED ON FARMS AT LOW COST | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/find-realty-owner-suicide-in-furnace-chicago-jury-decides-he.html | FIND REALTY OWNER SUICIDE IN FURNACE; Chicago Jury Decides He Wrapped Himself in Oil-Soaked Bag and Crawled In. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/four-cited-over-editorial-cleveland-press-executives-are-accused-of.html | FOUR CITED OVER EDITORIAL; Cleveland Press Executives Are Accused of Contempt of Court. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/alan-hoover-coming-to-white-house.html | Alan Hoover Coming to White House | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/may-test-terms-ruling-cotton-goods-interests-to-proceed-with.html | MAY TEST TERMS RULING.; Cotton Goods Interests to Proceed With Standardization. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/azores-landing-difficult-islands-are-mountainous-with-some.html | AZORES LANDING DIFFICULT.; Islands Are Mountainous. With Some Cultivated Land. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/masaryk-philosopher-of-a-revolution-entering-a-second-decade-as.html | MASARYK: PHILOSOPHER OF A REVOLUTION; Entering a Second Decade as President of the Czechs, He Views the Spiritual Factor in the Life of Nations | TRUE | By S.J. Woolf | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/tourists-score-236-in-cricket-match-englands-total-in-third-test.html | TOURISTS SCORE 236 IN CRICKET MATCH; England's Total in Third Test First Innings Is 106 for Two Wickets. CATTERALL HIGHEST SCORER South African Makes 74 Runs, While Freeman Leads in English | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; ANNIVERSARY RECALLS ONE OF OUR BLOODIEST BATTLES Disastrous Defeat of General Braddock's Army, With Which Washington Fought, Took Place 174 Years Ago | TRUE | THOMAS L. ELDER. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/furniture-show-opens-tomorrow.html | Go-Bart Co. Wins Writ in Raid. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/furniture-show-opens-tomorrow.html | Furniture Show Opens Tomorrow. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/captive-tells-of-holdup-man-held-at-buffalo-confesses-to-paycar.html | CAPTIVE TELLS OF HOLD-UP.; Man Held at Buffalo Confesses to Pay-Car Robbery at Charleroi, Pa. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/japanese-art-at-the-jeu-de-paume.html | JAPANESE ART AT THE JEU DE PAUME | TRUE | By Ruth Green Harris. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Date | Date | URL | Title/Description | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/badger-executive-flies-to-his-work-but-wisconsin-knows-kohler-for.html | BADGER EXECUTIVE FLIES TO HIS WORK; But Wisconsin Knows Kohler for Other Things Besides This and White Carnations. HIS OPPONENTS WORRIED They Have Filed Charges Against Him, but Some of Them Wish They Had Not. | TRUE | By Fred C. Sheasby. Editorial Correspondence of the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/yorkview-lots-sold-many-purchases-follow-opening-of-new-jersey.html | YORKVIEW LOTS SOLD.; Many Purchases Follow Opening of New Jersey "Model Town." | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/loughran-match-tops-weeks-cards-lightheavyweight-champion-meets.html | LOUGHRAN MATCH TOPS WEEK'S CARDS; Light-Heavyweight Champion Meets Braddock in Title Bout at Yankee Stadium Thursday. CAMPOLO TO MAKE DEBUT South American Giant Will Box De Kuh at Ebbets Field on Wednesday. | TRUE | By James P.dawson | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ben-machree-is-winner-beats-lucky-lind-in-lower-bay-championship.html | BEN MACHREE IS WINNER ; Beats Lucky Lind in Lower Bay Championship Regatta. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/white-polo-team-wins-beats-blue-four-by-7-to-3-in-the-eatontown.html | WHITE POLO TEAM WINS.; Beats Blue Four by 7 to 3 in the --Eatontown Contest. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/brownstein-gains-with-burns-at-net-pair-reach-the-third-round-in.html | BROWNSTEIN GAINS WITH BURNS AT NET; Pair Reach the Third Round in Public Courts Singles Events Without Loss of a Set. WINFIELD ALSO ADVANCES First Seeded Player Goes to Second Round by Defeating London on Brooklyn Court. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/todays-programs-in-citys-churches-congregations-will-be-asked-to.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Congregations Will Be Asked to Give First New Currency Received to Missions. MORE OPEN-AIR SERVICES Special Exercises Again Are Arranged for Students in Summer Schools Here. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/poland-trains-more-women-police.html | Poland Trains More Women Police. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/doeg-wins-rhode-island-title-at-tennis-for-3d-year-in-row.html | Doeg Wins Rhode Island Title At Tennis for 3d Year in Row | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/see-merit-in-a-body-to-pass-ship-plans-shipping-men-approve-idea-if.html | SEE MERIT IN A BODY TO PASS SHIP PLANS; Shipping Men Approve Idea if There Is No Conflict With Other Bureaus. ECONOMIES ARE PREDICTED D.N. Hoover, Plan's Sponsor, Says Vessel Tests Often Reveal Flaws and Remedies Hurt Efficiency. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mojica-hurt-on-stage-chicago-civic-opera-tenor-falls-in-jump.html | MOJICA HURT ON STAGE.; Chicago Civic Opera Tenor Falls in Jump Through Window. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/deny-period-of-deflation-two-economists-take-issue-with-a-third-on.html | DENY PERIOD OF DEFLATION; Two Economists Take Issue With a Third on His Theory. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ruins-of-ancient-city-show-early-trading-argentinian-expedition.html | RUINS OF ANCIENT CITY SHOW EARLY TRADING; Argentinian Expedition Obtains 5,000 Historic Objects at Site of Fortified Town. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/unions-settle-dispute-local-plasterers-and-bricklayers-agree-on.html | UNIONS SETTLE DISPUTE.; Local Plasterers and Bricklayers Agree on Stone Installation. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/commerce-agent-for-citrus-trade.html | Commerce Agent for Citrus Trade. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-17-no-title.html | Article 17 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/seligsonmauliffe-reach-tennis-final-eliminate-pare-and-kunkel.html | SELIGSON-M'AULIFFE REACH TENNIS FINAL; Eliminate Pare and Kunkel, Middle West Team, in Intersectional Title Play. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/power-net-to-link-cities-in-middle-west-utilities-power-and-light.html | POWER NET TO LINK CITIES IN MIDDLE WEST; Utilities Power and Light Plans System for St. Louis, Louisville, Cincinnati, Pittsburgh, Chicago. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/few-bonds-added-to-july-call-list-total-for-month-now-62809000.html | FEW BONDS ADDED TO JULY CALL LIST; Total for Month Now $62,809,000, Against $299,163,500a Year Ago. COUNTRY TO REDEEM ISSUE $4,000 Lady of Good Counsel to BePaid Off at 102--Celite Calls$1,750,000 for Sept. 1. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/philip-rhinelander-sued-by-sons-wife-complaint-filed-in-500000.html | PHILIP RHINELANDER SUED BY SON'S WIFE; Complaint Filed in $500,000 Action Asserts He Induced Husband to Leave Her. HE MOVES TO FIGHT CASE Serves Notice of Appearance on Day After Receiving Papers in Negro Woman's Action. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/ai-dupont-to-pension-aged-poor-of-delaware.html | A.I. duPont to Pension Aged Poor of Delaware | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/rialto-gossip-mr-dillingham-brings-a-new-lonsdale-play-miss-hayess.html | RIALTO GOSSIP; Mr. Dillingham Brings a New Lonsdale Play -Miss Hayes's Next Vehicle-Hot Weather Items | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/anderson-captures-bergen-beach-shoot-beats-eleven-gunners-with.html | ANDERSON CAPTURES BERGEN BEACH SHOOT; Beats Eleven Gunners With Score of 96--Ketcham Wins Mineola Event. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/to-spend-260000-to-repair-schools-city-and-state-will-share-the.html | TO SPEND $260,000 TO REPAIR SCHOOLS; City and State Will Share the Expense of Reconditioning Continuation Buildings. FIVE DUE TO THE CIVIL WAR Budget Group Finds Structures Long Inadequate--State to Give Half of Sum. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/turffontein-record-broken.html | Turffontein Record Broken. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/other-music-events.html | OTHER MUSIC EVENTS. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/interest-abroad-in-paper-bottles.html | Interest Abroad in Paper Bottles. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| Date | Date | URL | Title/Description | | Byline | Codes |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-books-of-verse-by-english-irish-and-american-poets-the-groves.html | New Books of Verse by English, Irish and American Poets; THE GROVES WERE GOD'S FIRST TEMPLES" | TRUE | By Percy Hutchison | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/unlisted-shares-active-bank-and-insurance-groups-lead-in-days.html | UNLISTED SHARES ACTIVE.; Bank and Insurance Groups Lead in Day's Trading. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/foxhunters-on-top-in-overtime-polo-jacksons-goal-beats-bayshore-109.html | FOXHUNTERS ON TOP IN OVERTIME POLO; Jackson's Goal Beats Bayshore, 10-9, in First Round Match for Hempstead Cup. COUNT IS TIED FIVE TIMES Jackson Makes Five of Victors' Tallies and Belmont Four-- Holloway Stars for Losers. | TRUE | By Grover Theis. Special To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/conahan-exumpire-dies-spent-thirty-years-as-official-in-major.html | CONAHAN, EX-UMPIRE, DIES.; Spent Thirty Years as Official in Major Baseball Legues. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/375-persians-perish-in-cloudburst-flood-inundations-wipe-out.html | 375 PERSIANS PERISH IN CLOUDBURST FLOOD; Inundations Wipe Out Villages, Razing 2,000 Houses and Ruining Crops. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/auction-apartments-in-mount-vernon-holbrook-hall-of-foreclosure.html | AUCTION APARTMENTS IN MOUNT VERNON; Holbrook Hall of Foreclosure by J.R. Murphy--Bronx Picnic Grove in Sale List. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/flemings-ask-autonomy-group-in-belgian-chamber-drops-call-for.html | FLEMINGS ASK AUTONOMY.; Group In Belgian Chamber Drops Call for Independence. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/reich-seeks-to-end-old-mahlzeit-wish-foreign-office-finds-envoys.html | REICH SEEKS TO END OLD 'MAHLZEIT' WISH; Foreign Office Finds Envoys Take After-Dinner Greeting as Signal for Their Departure. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-england-offers-ideal-mountain-trip-where-wheels-roll-up-to-cool.html | NEW ENGLAND OFFERS "IDEAL" MOUNTAIN TRIP; WHERE WHEELS ROLL UP TO COOL HEIGHTS | TRUE | By Leon A. Dickinson. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/platinum-plot-laid-to-foes-of-soviet-russian-writer-says-antireds.html | PLATINUM PLOT LAID TO FOES OF SOVIET; Russian Writer Says Anti-Reds Used Sabotage in Effort to Wreck Industry. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bowler-expected-to-fly-again-today-chicagotoberlin-plane-is-taxied.html | BOWLER EXPECTED TO FLY AGAIN TODAY; Chicago-to-Berlin Plane Is Taxied to Labrador Hangar for Repairs. ESKIMOS HELP AVIATORS Damage by Ice Limited to One Pontoon--Fairly Good Weatherfor Start to Greenland. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/trapshoot-plans-fixed-t-clarence-marshall-event-expected-to-attract.html | TRAPSHOOT PLANS FIXED.; T. Clarence Marshall Event Expected to Attract 500 Amateurs. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/screen-notes.html | SCREEN NOTES | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/new-clarke-charges-planned-by-tuttle-evidence-as-to-concealment-of.html | NEW CLARKE CHARGES PLANNED BY TUTTLE; Evidence as to Concealment of Assets to Be Presented to Federal Jury Tomorrow. ONE OF FIRM STILL IN JAIL Wife of Partner Says Families Hold $100,000-- Pecora to Ask Another Indictment. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/attraction-takes-pace-at-mineola-beats-dodge-direct-in-straight.html | ATTRACTION TAKES PACE AT MINEOLA; Beats Dodge Direct in Straight Heats in Special Event, Townall Driving. PLUSH IS VICTOR IN TROT Scores in Race for Three-Year-Olds, Marking Another Triumph for Townall--Alvin Brooke Wins. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/german-antisemites-easy-help-finance-invention-to-free-berlin-of.html | GERMAN ANTI-SEMITES EASY; Help Finance "Invention" to "Free Berlin of Jews." | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/talbotrichardson-annex-tennis-final-beat-kamrathbralley-75-46-2663.html | TALBOT-RICHARDSON ANNEX TENNIS FINAL; Beat Kamrath-Bralley, 7-5, 4-6, 2-6, 6-3, 6-2, in Manursing Club Play--Heberd Tops Hecht. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/goldman-band-programs.html | GOLDMAN BAND PROGRAMS. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/peppersauces-parable.html | PEPPERSAUCE'S" PARABLE. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/edward-f-geer-president-of-housatonic-steamship-company-dies.html | EDWARD F. GEER.; President of Housatonic Steamship Company Dies. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/plan-prosecutions-in-city-trust-case-perkins-and-hastings-confer.html | PLAN PROSECUTIONS IN CITY TRUST CASE; Perkins and Hastings Confer and Will Start Work on Evidence Tomorrow. LONG GRAND JURY INQUIRY Extraordinary Body Expected to Sit Two Months--Mancuso to Be Called Before It. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/will-rogers-goes-under-the-ether.html | Will Rogers Goes Under the Ether | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/guild-organized-to-present-plays-first-performance-tonight-is-drama.html | GUILD ORGANIZED TO PRESENT PLAYS; First Performance Tonight Is Drama by Oscar Wilde--"Abraham Lincoln," "Hedda Gabler" And "Peer Gynt" in Repertoire | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/mayor-to-welcome-business-women-delegation-of-sixty-from-twentyfive.html | MAYOR TO WELCOME BUSINESS WOMEN; Delegation of Sixty From Twenty-five States to Be Received by Him on July 19.TO BE ENTERTAINED HERE Group Is Going to Tour Europe to Establish Federation ofClubs Internationally. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/nations-parks-teach-lessons-visitors-may-use-them-for-learning.html | NATION'S PARKS TEACH LESSONS; Visitors May Use Them For Learning About Physical Science | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/lady-heath-flies-her-own-plane-to-work-each-day.html | LADY HEATH FLIES HER OWN PLANE TO WORK EACH DAY | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/revolution-by-taxes.html | REVOLUTION BY TAXES | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/german-fighter-on-way-haymann-heavyweight-is-du-tomorrow-on-the.html | GERMAN FIGHTER ON WAY.; Haymann, Heavyweight, Is Du. Tomorrow on the Albert Ballin. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/special-wires-tell-london-of-progress-of-dual-meet.html | Special Wires Tell London Of Progress of Dual Meet | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/reports-on-ship-terminal-tg-plant-says-base-handles-1915-tons-of.html | REPORTS ON SHIP TERMINAL; T.G. Plant Says Base Handles 1,915 Tons of Cargo a Day. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/tariff-changes-spain-plans-new-duty-schedules-effective-oct-1italy.html | TARIFF CHANGES.; Spain Plans New Duty Schedules Effective Oct. 1--Italy Adds to Free Duty Entry List. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/asks-jail-sentence-for-hugo-stinnes-jr-prosecutor-urges-8-months.html | ASKS JAIL SENTENCE FOR HUGO STINNES JR.; Prosecutor Urges 8 Months and $23,800 Fine on Charges of Cheating Reich on War Bonds. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/trotsky-followers-disarm-old-chief-radek-and-others-say-his-ideas.html | TROTSKY FOLLOWERS DISARM OLD CHIEF; Radek and Others Say His Ideas Were Right but Methods "Were All Wrong." ASK RESTORATION TO PARTY They Declare Trotsky Has "Gone Bourgeois"--Leniency of Stalin Creates Surprise. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/held-as-counterfeiters-mother-and-daughter-arrested-by-police.html | HELD AS COUNTERFEITERS.; Mother and Daughter Arrested by Police Seeking Boston Boy's Slayers | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bankers-disagree-on-mosess-report-savings-officials-back-plea-for.html | BANKERS DISAGREE ON MOSES'S REPORT.; Savings Officials Back Plea for State Regulation of All Thrift Accounts. NATIONAL MEN INDIFFERENT One Declares Move Would Work Out to Disadvantage of Savings Institutions. SOME SEE LEGAL BARRIERS But Massachusetts Is Cited as Proof No Change in Federal Law Would Be Needed. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/what-the-city-offers-for-play-in-summertime-plots-set-aside-for.html | WHAT THE CITY OFFERS FOR PLAY IN SUMMERTIME; Plots Set Aside for Children and Many Kinds Of Sport Are Provided For. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/power-in-japan-passes-from-last-of-the-genro.html | POWER IN JAPAN PASSES FROM LAST OF THE GENRO | TRUE | By Thomas Compton. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/greetings-for-fliers-planned-at-2-fields-the-two-teams-of-ocean.html | GREETINGS FOR FLIERS PLANNED AT 2 FIELDS; THE TWO TEAMS OF OCEAN FLIERS. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/southampton-guards-its-social-fences-new-wealth-and-a-younger.html | SOUTHAMPTON GUARDS ITS SOCIAL FENCES; New Wealth and a Younger Generation Make but Little Headway Against The Traditions of the Resort | TRUE | By R.I. Duffus | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/wed-for-fifty-years-mr-and-mrs-ah-duryea-to-mark-anniversary-today.html | WED FOR FIFTY YEARS.; Mr. and Mrs. A.H. Duryea to Mark Anniversary Today. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/stays-deportation-of-alien-communist-judge-thacher-says-membership.html | STAYS DEPORTATION OF ALIEN COMMUNIST; Judge Thacher Says Membership in Workers' Party Does Not Disqualify Him. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/park-avenue-suites-completing-twentystory-edifice-at-fiftyeighth.html | PARK AVENUE SUITES.; Completing Twenty-Story Edifice at Fifty-eighth Street. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/dropping-a-thorny-subject.html | DROPPING A THORNY SUBJECT. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/crazy-jade-yacht-victor-sails-home-first-in-huntington-july-trophy.html | CRAZY JADE YACHT VICTOR.; Sails Home First in Huntington July Trophy Series. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/corn-belt-facing-possible-bus-war-three-railroads-move-to-curb.html | CORN BELT FACING POSSIBLE BUS WAR; Three Railroads Move to Curb Steady Drain on Short-Haul Passenger Traffic. EACH STARTS OWN SERVICE Union Pacific Takes Over Vehicle System With Man Who Made It a Success. | TRUE | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/west-bronx-sale-harmony-realty-holdings-at-auction-tomorrow-night.html | WEST BRONX SALE.; Harmony Realty Holdings at Auction Tomorrow Night. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/many-nationalities-meet-on-american-field-of-art-modern-not-just.html | MANY NATIONALITIES MEET ON AMERICAN FIELD OF ART; MODERN, NOT "JUST NOW" Prints at the Metropolitan Museum Span The Gulf Between Old and New Manners | TRUE | By Elisabeth Luther Cary. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/moscow-orchestra-the-conductorless-persimphans-achieves-notable.html | MOSCOW ORCHESTRA; The Conductorless "Persimphans" Achieves Notable Results-Communism in Music | TRUE | By Olin Downes. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/indian-runners-in-long-races-zunis-of-our-own-west-and-the.html | INDIAN RUNNERS IN LONG RACES; Zunis of Our Own West and the Tarahumares Of Mexico Are Trained to Wonderful Endurance and | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/paris-keeps-a-cool-look-for-the-hot-days-her-fashionable-women-are.html | PARIS KEEPS A COOL LOOK; For the Hot Days Her Fashionable Women Are Wearing Much Black and White | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/old-estates-own-many-tenements-600-lower-east-side-parcels-have.html | OLD ESTATES OWN MANY TENEMENTS; 600 Lower East Side Parcels Have Been Held for Several Generations. RE-ZONING NEED IS SEEN Descendants of Pioneer Families Keep Title to Large Part of Early Holdings Through Trustees. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/portugal-closes-mint.html | Portugal Closes Mint. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/aaa-offers-aviation-data-automobile-association-creates-air-travel.html | A.A.A. OFFERS AVIATION DATA; Automobile Association Creates Air Travel Division. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/thief-escapes-on-bicycle-snatches-215-payroll-from-girl-in-crowded.html | THIEF ESCAPES ON BICYCLE.; Snatches $215 Payroll From Girl in Crowded Street. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/a-gateway-to-china.html | A GATEWAY TO CHINA. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/basil-dean-director-writers-for-the-films.html | BASIL DEAN, DIRECTOR; Writers for the Films. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/committee-heads-named-will-conduct-years-activities-in-building.html | COMMITTEE HEADS NAMED.; Will Conduct Year's Activities in Building Managers' Work. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/flying-club-for-manila.html | Flying Club for Manila. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/many-books-on-slang-found-in-new-york-pubic-library-listing.html | MANY BOOKS ON SLANG FOUND IN NEW YORK PUBIC LIBRARY; Listing Colloquialisms in a New Dictionary Has Many Precedents in Literature. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/room-layout-conducive-to-stepsaving-and-informal-living-in-compact.html | ROOM LAYOUT CONDUCIVE TO STEP-SAVING AND INFORMAL LIVING IN COMPACT HOUSE | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/buy-at-atlantic-beach-thomas-daly-acquires-sixlot-plot-for-spanish.html | BUY AT ATLANTIC BEACH.; Thomas Daly Acquires Six-Lot Plot for Spanish Residence. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/hennessy-victor-in-light-breeze-wins-star-class-event-in-west.html | HENNESSY VICTOR IN LIGHT BREEZE; Wins Star Class Event in West Hampton C.C. Regatta Off Speonk Shore. ETHEL ALSO TRIUMPHS Is First Home in Moriches Bay Class --Montauk Takes Indian Class Honors. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/more-hope-is-seen-for-boulder-dam-southwest-is-encouraged-by-later.html | MORE HOPE IS SEEN FOR BOULDER DAM; Southwest Is Encouraged by Later Developments Despite Arizona's Attitude. REFORM FOR LOS ANGELES Mayor Chosen on Church Federation Platform Seeks to Learn His Way About. | TRUE | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/a-son-to-mrs-richard-s-aldrich.html | A Son to Mrs. Richard S. Aldrich. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/league-assembly-more-than-six-weeks-off-but-attic-room-is-best-to.html | League Assembly More Than Six Weeks Off, But Attic Room Is Best to Be Had in Geneva | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/pleads-hylans-cause-houtain-makes-new-overture-for-republican.html | PLEADS HYLAN'S CAUSE.; Houtain Makes New Overture for Republican Backing. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sales-of-45-chains-236281747-in-june-exceed-total-a-year-ago-by-23.html | SALES OF 45 CHAINS $236,281,747 IN JUNE; Exceed Total a Year Ago by 23 Per Cent--Six Months' Volume, $1,314,175,834. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sees-grave-menace-in-floating-debris-waterway-body-finds-100000.html | SEES GRAVE MENACE IN FLOATING DEBRIS; Waterway Body Finds 100,000 Boats and 2,000,000 Bathers Imperiled Here Daily. BAY SHIPPING IS DELAYED Ferries, Tugs and Pleasure Craft Suffer Continuous Mishaps, Report Asserts. ACTION BY CITY ADVOCATED League Pleads for Clean-Up of All Harbor and River Fronts in the Metropolitan Area. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/sets-hearing-date-on-bronx-airport-bruckner-fixes-wednesday-for.html | SETS HEARING DATE ON BRONX AIRPORT; Bruckner Fixes Wednesday for Presentation of Views for and Against Curtiss Project. HE ENDORSES UNDERTAKING Says It Should Benefit Borough More Than Yankee Stadium--Residents of Area Oppose It. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/iceland-to-mark-a-thousand-years-icelanders-take-their-harvest-from.html | ICELAND TO MARK A THOUSAND YEARS; ICELANDERS TAKE THEIR HARVEST FROM THE SEA | TRUE | Photograph by Keystone. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/pampero-pequot-victor-wins-final-race-in-atlantic-class.html | PAMPERO PEQUOT VICTOR.; Wins Final Race in Atlantic Class Series-- Andelah Triumphs. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/french-theatres-invaded.html | FRENCH THEATRES INVADED | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/where-all-the-presidents-gaze-at-you-a-notable-gallery-of-american.html | WHERE ALL THE PRESIDENTS GAZE AT YOU; A Notable Gallery of American Portraits Will Be Preserved in the Setting of the Historic Manor House at Yonkers, Including the Complete Line of Chief Executives Since Washington | TRUE | From the painting by George Harris. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/victors-in-empire-city-derby-since-first-running-in-1917.html | Victors in Empire City Derby Since First Running in 1917 | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-making-of-flags-a-sizable-industry.html | THE MAKING OF FLAGS A SIZABLE INDUSTRY | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/big-office-space-in-new-buildings-construction-now-under-way-will.html | BIG OFFICE SPACE IN NEW BUILDINGS; Construction Now Under Way Will Provide More Than 6,000,000 Square Feet. DEMAND MAY BE EXCEEDED Loving M. Hewen Compares Conditions in Downtown and Midtown Sections. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/tay-pay-looks-down-the-years-his-memoirs-centre-about-the-tragedy.html | TAY PAY' LOOKS DOWN THE YEARS; His Memoirs Centre About the Tragedy of Parnell's Career | TRUE | By P.w. Wilson. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/subway-platforms-are-gay-in-early-morning-hours-folks-waiting-for.html | SUBWAY PLATFORMS ARE GAY IN EARLY MORNING HOURS.; Folks Waiting for Home-Bound Trains Pass the Time With Song and Dance | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/good-denies-agreeing-to-inspect-piers-here-before-forbidding-north.html | Good Denies Agreeing to Inspect Piers Here Before Forbidding North River Extensions | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/citys-milk-is-guarded-by-many-inspections-watch-of-health.html | CITY'S MILK IS GUARDED BY MANY INSPECTIONS; Watch of Health Department and Distributing Companies Over Our Vast Supply Extends to Farms of Five States --Pasteurization and Handling Processes | TRUE | By Virginia Pope. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/jewish-group-assails-new-sunday-law-plea-but-sabbath-alliance-will.html | JEWISH GROUP ASSAILS NEW SUNDAY LAW PLEA; But Sabbath Alliance Will Not Object if Provision Is Made for Exemption of Its Members. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/fifth-avenue-lease-for-squibb-firm-7000000-rental-at-58th-st-shows.html | FIFTH AVENUE LEASE FOR SQUIBB FIRM; $7,000,000 Rental at 58th St. Shows Business Trend in That Area. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/clogged-drain-pipes-ruin-hippos-birthday-peter-the-great-snorts-at.html | CLOGGED DRAIN PIPES RUIN HIPPO'S BIRTHDAY; Peter the Great Railway and an Elevated Motor Road, Also an Esplanade Along the Hudson Shore at Riverside Park. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/era-of-new-splendor-opens-for-west-side-works-costing-175000000-to.html | ERA OF NEW SPLENDOR OPENS FOR WEST SIDE; Works Costing $175,000,000 to Eliminate Death Avenue, Provide an Overhead Freight Railway and an Elevated Motor Road, Also an Esplanade Along the Hudson Shore at Riverside Park. | TRUE | By R.I. Duffus. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/lawrence-to-have-garden-apartments-association-is-formed-to-plan.html | LAWRENCE TO HAVE GARDEN APARTMENTS; Association Is Formed to Plan Development of Long Island Village. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/grain-prices-gain-2-wheat-predicted-december-futures-reach-140-new.html | GRAIN PRICES GAIN; $2 WHEAT PREDICTED; December Futures Reach $1.40, New High, With Other Crops Also Recording Increases. $340,000,000 RISE IN MONTH Buying for Export Among Chief Factors in Day's Advances--Unfavorable Crop Reports Figure. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/gehrigs-hit-helps-yankees-win-two-double-in-14th-beats-white-sox-65.html | GEHRIG'S HIT HELPS YANKEES WIN TWO; Double in 14th Beats White Sox, 6-5, After Hugmen Take Opener, 4-2. RUTH GETS 19TH HOMER Blasts for Circuit in Second Game--Moore Stars in Box --25,000 See Battles. | TRUE | By William E. Brandt. Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | (New York Times Studio.) | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/bankers-to-aid-farming-over-100-will-visit-penn-state-for.html | BANKERS TO AID FARMING.; Over 100 Will Visit Penn State for Conference. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/operation-on-king-set-for-tomorrow-abscess-on-british-rulers-right.html | OPERATION ON KING SET FOR TOMORROW; Abscess on British Ruler's Right Side, Which Is Not Draining Well, Will Be Probed. HIS GENERAL HEALTH GOOD Decision to Clear Sinus Reached When X-Ray Shows Treatment Is Needed | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/may-adopt-our-uniform-rumania-gets-specifications-on-american-armys.html | MAY ADOPT OUR UNIFORM.; Rumania Gets Specifications on American Army's Clothes. | TRUE | Special to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | TRUE | | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-14 | 1929-07-14 | https://www.nytimes.com/1929/07/14/archives/clementel-appeals-against-tariff-war-former-french-minister-urges.html | CLEMENTEL APPEALS AGAINST TARIFF WAR; Former French Minister Urges at Amsterdam That Europe Await America's Action. EXPECTS DELEGATES TO AID He Warns of Peril If All Nations Compete in Creating Huge Customs "Snowball." RESOLUTIONS END SESSION World Chamber Approves Aid to China, Calendar Reform and Other | TRUE | By Carlisle MacDonald. Special Cable to The New York Times. | C1B 34876,C1B 34877,C1B 34878,C1B 34879,C1B 34880,C1B 34881,C1B 34882 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/coste-defeated-by-wind-turned-back-near-azores-when-fuel-fell-too.html | COSTE DEFEATED BY WIND; Turned Back Near Azores When Fuel Fell Too Low to Cross the Sea. AIRPLANE IN AIR 28 HOURS Aviator Declares Disaster Was Certain if He Continued on Way to New York. WILL ATTEMPT HOP AGAIN Declares on Arrival at Paris He Learned Valuable Lessons for Next Attempt. Dejected but Undaunted. HIGH WIND DEFEATS COSTE'S SEA FLIGHT Not a Race, Says Racover. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/k-of-c-scholarship-awarded.html | K. of C. Scholarship Awarded. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/paris-heat-prevents-bastille-day-parade-france-celebrates-national.html | PARIS HEAT PREVENTS BASTILE DAY PARADE; France Celebrates National Holiday Quietly, Without Official Ceremonies or Speechmaking. | TRUE | By Cable To The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/19000-cloakmakers-at-jobs-tomorrow-will-assemble-in-14-halls-and.html | 19,000 CLOAKMAKERS AT JOBS TOMORROW; Will Assemble in 14 Halls and March to Work as Short Strike Ends. 11,000 EMPLOYES STILL OUT Await Terms From "Sweatshop" Owners--Dress Industry Next on Union's Program. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/socialist-youth-at-vienna-50000-boys-and-girls-carry-red-banners-in.html | SOCIALIST YOUTH AT VIENNA; 50,000 Boys and Girls Carry Red Banners in Parade. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/city-bar-weighing-mancusos-conduct-burlingham-wires-offer-to.html | CITY BAR WEIGHING MANCUSO'S CONDUCT; Burlingham Wires Offer to Governor to Send Committee'sFinding to Him.STUDIES MOSES REPORT Roosevelt, at Niagara Falls,Says He Is Not Ready toDiscuss the Judge.3 BANK INDICTMENTS NEARBroad Inquiry to Be Made by theExtraordinary Grand Jury.tConvenes Next Monday. Eight City Trust Indictments Likely. Grand Jury Inquiry to Be Broad. Replies to Conklin. Says Skinner Praised Him. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/brothers-howard-a-hit-at-the-palace-fanchon-and-marco-revue-a-gay.html | BROTHERS HOWARD A HIT AT THE PALACE; Fanchon and Marco Revue a Gay and Lively Number-- Other Features. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/woko-broadcasting-television-programs-images-sent-daily-from-mount.html | WOKO BROADCASTING TELEVISION PROGRAMS; Images Sent Daily From Mount Beacon Studio--Casey Jones to Speak Over WRNY Today. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/seek-longer-jamaica-governorship.html | Seek Longer Jamaica Governorship. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/od-munns-hosts-at-southampton-entertain-with-a-luncheon-at-their.html | O.D. MUNNS HOSTS AT SOUTHAMPTON; Entertain With a Luncheon at Their Summer Home, The Arches. DINNER FOR MRS. A. BARKER Mr. and Mrs. Charles E. Van Vleck Jr. Hosts in Her Honor at Ballyshear. Paul Shields Wins Race. J.H. Snowdens on Yacht. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/admiral-magruders-restoration.html | ADMIRAL MAGRUDER'S RESTORATION. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/s-matteini-wins-bike-eliminations-state-amateur-champion-victor.html | S. MATTEINI WINS BIKE ELIMINATIONS; State Amateur Champion Victor After Tie With Morrone in Acme Wheelmen Series. Sixty Riders Compete. Elimination Trials Held. Boutis Is Victor. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/14-ships-to-arrive-two-to-sail-today-jw-gerard-and-mr-and-mrs-alvin.html | 14 SHIPS TO ARRIVE, TWO TO SAIL TODAY; J.W. Gerard and Mr. and Mrs. Alvin Untermyer to Leave on the Berengaria. NOTABLES ON LEVIATHAN Mrs. Whitelaw Reid, Dr. Otto Krut and D.L. Burke on Long List Coming From Europe. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/seeks-writ-for-baby-held-on-unpaid-bill-mother-who-owes-296-for-the.html | SEEKS WRIT FOR BABY HELD ON UNPAID BILL; Mother Who Owes $296 for the Child's Board Will Go to Court in Camden Today. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/nine-nations-rally-to-united-europe-responsible-statesmen-back.html | NINE NATIONS RALLY TO UNITED EUROPE; Responsible Statesmen Back Briand on Economic Union Project, Geneva Hears. LEAGUE COULD CALL PARLEY World Conference to Consider the Plan Held Next Step if Assembly Favors It in September. Informed Claudel of Steps. Widespread Complaints. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/church-paper-urges-dry-education-drive.html | CHURCH PAPER URGES DRY EDUCATION DRIVE | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/penn-shops-inc-in-newark-lease.html | Penn Shops, Inc., in Newark Lease. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/industrial-output-in-france-has-gains-rated-by-the-government-39.html | INDUSTRIAL OUTPUT IN FRANCE HAS GAINS; Rated by the Government 39% Above 1913--Steel Production Continues Large. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/gay-greenwich-weekend-community-dinner-is-given-at-milbrook-country.html | GAY GREENWICH WEEK-END.; Community Dinner Is Given at Milbrook Country Club. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/horse-show-starts-thursday.html | Horse Show Starts Thursday. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/net-stars-of-five-countries-form-oxfordcambridge-team.html | Net Stars of Five Countries Form Oxford-Cambridge Team | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/athletics-upset-indians-5-to-3-mackmen-increase-lead-over-yankees.html | ATHLETICS UPSET INDIANS, 5 TO 3; Mackmen Increase Lead Over Yankees to 8 Games by Winning in Tenth. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/government-by-wisecrack.html | GOVERNMENT BY WISECRACK. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/outboard-boat-sinks-in-princess-bay-race-pamacawi-goes-down-after.html | OUTBOARD BOAT SINKS IN PRINCESS BAY RACE; Pamacawi Goes Down After Striking Submerged Log--Tillie Cute Craft Home First. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/rome-fliers-honored-by-italy-and-the-pope-they-get-highest.html | ROME FLIERS HONORED BY ITALY AND THE POPE; They Get Highest Aeronautical Medals at Banquet and Are Received by Pontiff. FLIERS ARE HONORED BY ITALY AND POPE Fliers Are Guests at Dinner. Reads Mussolini's Letter. Envoy Praises Balbo. Envoy Much Applauded. Feel Flight Was a Success Ovation at Airport in Afternoon. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/low-flying-banned-by-curtiss-service-official-orders-planes-to-stay.html | LOW FLYING BANNED BY CURTISS SERVICE; Official Orders Planes to Stay 1,000 Feet Above Requirements of Cities' Ordinances. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/dr-musser-chosen-dean-is-elected-to-succeed-dr-burke-at-university.html | DR. MUSSER CHOSEN DEAN.; Is Elected to Succeed Dr. Burke at University of Pennsylvania. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/london-bank-gains-gold-past-weeks-receipts-exceed-withdrawals-by.html | LONDON BANK GAINS GOLD.; Past Week's Receipts Exceed Withdrawals by 263,106. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/13-nations-to-wage-war-on-prohibition-european-countries-in-office.html | 13 NATIONS TO WAGE WAR ON PROHIBITION; European Countries in Office International du Vin Plan World Educational Drive. FOR WINE AND TEMPERANCE Modification of Volstead Act Hoped For and Director Will Make Personal Campaign Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/longwood-net-play-will-start-today-mercur-doeg-and-other-stars-to.html | LONGWOOD NET PLAY WILL START TODAY; Mercur, Doeg and Other Stars to Compete--Women to Open Tourney Tomorrow. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/mark-bastille-day-here-frenchspeaking-societies-hear-consul-general.html | MARK BASTILE DAY HERE.; French-speaking Societies Hear Consul General Mongendre at Ball. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/finds-world-is-drifting-from-old-moral-codes.html | Finds World Is Drifting From Old Moral Codes | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/regard-our-tariff-as-unknown-factor-italian-markets-consider.html | REGARD OUR TARIFF AS UNKNOWN FACTOR; Italian Markets Consider Proposed Advances Unwise in OurPresent World Position. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/indian-harbor-leads-yachts-at-southport-places-one-two-three-in.html | INDIAN HARBOR LEADS YACHTS AT SOUTHPORT; Places One, Two, Three in Race Among Atlantic Coast Craft for Lawson Cup. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/nilsen-victor-on-track-wins-twomile-handicap-at-ulmer-parkaggen-is.html | NILSEN VICTOR ON TRACK.; Wins Two-Mile Handicap at Ulmer Park-- Aggen Is Second. | TRUE | | C1B 34817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.American and Continental. Beneficial Industrial Loan. American Transformer Company. American Railway Trust Shares. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/spanish-inquisition-in-film-raquel-meller-stars-in-recreation-of.html | SPANISH INQUISITION IN FILM; Raquel Meller Stars in Recreation of Stirring Days in Flanders. Other Photoplays. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/world-auto-market-increased-in-1928-commerce-department-shows-how.html | WORLD AUTO MARKET INCREASED IN 1928; Commerce Department Shows How American Cars Dominate in Nearly All Lands. MORE IN USE ABROAD Exports From United States and Canada Nearly Equaled Combined Output of Other Countries. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/american-oil-men-in-london-for-parley-moffatt-whaley-and-sandford.html | AMERICAN OIL MEN IN LONDON FOR PARLEY; Moffatt, Whaley and Sandford Are Criticized for Urging Higher Prices. | TRUE | By Cable To the New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/hoosier-conservatism.html | HOOSIER CONSERVATISM. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/fw-ziegler-dies-while-in-the-surf-new-york-banker-is-drawn-beyond.html | F.W. ZIEGLER DIES WHILE IN THE SURF; New York Banker Is Drawn Beyond His Depth by the Undertow at Fire Island. LIFE GUARDS TO RESCUE Several Physicians Work With Oxygen and Adrenalin for Hours in Vain Hope of Saving Him. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/mehlhorn-sets-course-mark.html | Mehlhorn Sets Course Mark. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/commodore-astor-directs-rescue-of-yacht-steward.html | Commodore Astor Directs Rescue of Yacht Steward | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/la-nacion-attacks-american-tariff-plan-newspaper-blames-government.html | LA NACION ATTACKS AMERICAN TARIFF PLAN; Newspaper Blames Government of Argentina for Failing to Appoint Ambassador. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/may-reduce-french-taxes-revenue-has-increased-1507000000-francs-in.html | MAY REDUCE FRENCH TAXES; Revenue Has Increased 1,507,000,000 Francs in Five Months. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/last-day-for-seaboard-filing.html | Last Day for Seaboard Filing. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/art-museum-gets-japanese-prints-gift-to-metropolitan-from-fe-church.html | ART MUSEUM GETS JAPANESE PRINTS; Gift to Metropolitan From F.E. Church Includes Rare Works of Masters. UNUSUAL DESIGNS INCLUDED Multicolor Prints of Harunobu in Group--Several Modern Paintings | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/british-steel-output-june-production-below-may-but-much-above.html | BRITISH STEEL OUTPUT; June Production Below May, but Much Above Recent Average. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/absence-of-broadcast-aids-sale-of-title-bout-tickets.html | Absence of Broadcast Aids Sale of Title Bout Tickets | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/no-new-orleans-cars-run-service-expected-tuesday-at-13th-day-of.html | NO NEW ORLEANS CARS RUN.; Service Expected Tuesday at 13th Day of Strike Passes Quietly. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/assumes-new-hotel-management.html | Assumes New Hotel Management. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/col-ayres-optimistic-on-second-halfyear-he-says-high-level-of-trade.html | COL. AYRES OPTIMISTIC ON SECOND HALF-YEAR; He Says High Level of Trade Activity and Stock Advances Inspire Confidence. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/bergen-county-tennis-saturday.html | Bergen County Tennis Saturday. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/plantation-rubber-easier-in-london-selling-renewed-as-less-demand.html | PLANTATION RUBBER EASIER IN LONDON; Selling Renewed as Less Demand Appears--Tin Market Weakens --Lead Unchanged. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/realty-men-open-new-office.html | Realty Men Open New Office. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/higher-pay-sought-for-prison-keepers-patterson-wants-them-put-on.html | HIGHER PAY SOUGHT FOR PRISON KEEPERS; Patterson Wants Them Put on Financial Parity With Police and Firemen. TELLS OF THEIR HAZARD Report of Correction Department Also Urges Simpler Method of Handling Prisoners. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/cornell-will-drill-on-princeton-track-ithacans-to-join-teammates-to.html | CORNELL WILL DRILL ON PRINCETON TRACK; Ithacans to Join Team-Mates Tomorrow--Will Fill Remaining Places Wednesday. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/defends-our-loans-to-foreign-investors-industrial-conference-board.html | DEFENDS OUR LOANS TO FOREIGN INVESTORS; Industrial Conference Board Says Export Trade Has Not Been Unduly Stimulated. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/municipal-loan.html | MUNICIPAL LOAN. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/methodists-renew-fight-with-tinkham-amplifying-denial-of-lobby.html | METHODISTS RENEW FIGHT WITH TINKHAM; Amplifying Denial of Lobby Charges, Board Assails Him for Wet "Gesture." RAISES "FREE SPEECH" ISSUE Attack on Its Activities as Political Called Effort to Destroy Its Civil Rights. Cites Work of Other Churches. Puts Blame on Governor Smith. Quite Ready to Offer Information. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/urges-more-individualism-rev-wh-weigle-says-we-were-never-meant-to.html | URGES MORE INDIVIDUALISM.; Rev. W.H. Weigle Says We Were 'Never Meant to Be Lost in Crowd.' | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/walker-committee-of-682-will-ask-him-to-run-again-he-may-decide.html | WALKER COMMITTEE OF 682 WILL ASK HIM TO RUN AGAIN; HE MAY DECIDE THURSDAY; HECKSCHER HEADS GROUP Wants Mayor to Carry Out 'Unsurpassed' Program of Public Works. MOVE IS NON-PARTISAN Smith, Former Mitchel Backers and Business Leaders Are Among Members. CIVIC WORKERS INCLUDED Mrs. F.D. Roosevelt and Mrs. J. F. Curry Listed--Delegation to Go to City Hall. Group Called Non-Partisan. Mitchel Backers Listed. Members of Citizens Committee of 682 Formed to Ask Mayor Walker to Run Again | TRUE | | C1B 34817 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/search-for-authority-held-feature-of-our-day.html | Search for Authority Held Feature of Our Day | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/finds-small-town-ousting-city-from-industrial-leadership.html | Finds Small Town Ousting City From Industrial Leadership | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/dr-coffin-finds-need-of-witnesses-of-faith-tells-congregation-in.html | DR. COFFIN FINDS NEED OF WITNESSES OF FAITH; Tells Congregation in Chapel of Union Seminary of Inspiration of Christian | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/decisive-battle-near-in-sham-war-8-am-today-set-as-zero-hour-for.html | DECISIVE "BATTLE" NEAR IN SHAM WAR; 8 A.M. Today Set as "Zero Hour" for Major Offensive by Blue Army on 40-Mile Front. INVADERS READY FOR FIGHT 220,000 Theoretical Defenders Stake "Fate" of Coast Cities on Single Engagement. Armies Two Miles Apart. 98th Division in Reserve. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/allan-hoover-joins-father-family-dinner-takes-place-of-supper-for-s.html | ALLAN HOOVER JOINS FATHER; Family Dinner Takes Place of Supper for S Street Friends. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/dies-on-a-ferryboat-jacob-barnett-retired-pittsburgh-merchant-is.html | DIES ON A FERRYBOAT.; Jacob Barnett, Retired Pittsburgh Merchant, Is Stricken Here. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/boy-scout-returns-from-grizzly-hunt-dick-douglas-jr-16-describes.html | BOY SCOUT RETURNS FROM GRIZZLY HUNT; Dick Douglas Jr., 16, Describes Killing Big Bear in Wilds of Alaska. WAS MAROONED ON ISLAND With Companion, Went Three Days Without Food--Will Write Book on Experiences. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/isaac-n-mills-dies-was-noted-jurist-exsupreme-court-justice.html | ISAAC N. MILLS DIES; WAS NOTED JURIST; Ex-Supreme Court Justice Succumbs at Mount Vernon inHis 78th Year.27 YEARS ON THE BENCHWas Counsel In Important Litigations--Presided at Thaw Trial-- An Ancestor Came Over in 1630. Elected to Supreme Court in 1906. Honorary Pallbearers. | TRUE | P.&A. Photo. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/giants-stop-cards-then-lose-by-43-terrys-double-with-teammate-on.html | GIANTS STOP CARDS, THEN LOSE BY 4-3; Terry's Double With Team-Mate on Second Decides First Clash in Eleventh, 7-6. WALKER FAILS IN NIGHTCAP Has 3-1 Edge Going Into 8th, but St. Louis Scores 3 Runs to Gain Lead and Game. JACKSON AND ROUSH, HURT Former Is Hit on Knee by Grounder and Roush Wrenches Leg Running to First Base. Frisch in Pinch-Hitting Role. Hubbell Effective at Start. | TRUE | By John Drebinger. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/binghams-give-tea-on-newport-yacht-cl-harding-william-greenough-and.html | BINGHAMS GIVE TEA ON NEWPORT YACHT; C.L. Harding, William Greenough and W.F. WhitehouseHave Sailing Parties inHarbor. DINNER BY R.K. CASSATTS Willing Spencers, C.W. Dolans, T.L. Saunderses and G.D. WidenersAlso Entertain. Ten Couples Enter Tennis Tourney. W.K. Vanderbilt Pays Brief Visit. Mr. and Mrs. Ogden L. Mills Arrive. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/reidel-is-canoe-victor-defeats-schneider-in-special-onemile-race-on.html | REIDEL IS CANOE VICTOR.; Defeats Schneider in Special OneMile Race on the Hudson. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/walkers-removal-demanded-by-allen-public-service-institute-head.html | WALKER'S REMOVAL DEMANDED BY ALLEN; Public Service Institute Head Appeals to Governor, Charging Misconduct in Office. SEES WASTEFUL NEGLECT He Alleges Broken Pledges, Overtaxing and Encouragementof Graft. Lists Twenty six Charges. Assails Transit Record. Quotes Law on Removal. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/to-address-young-republicans.html | To Address Young Republicans. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/official-german-war-film-engagingly-realistic-photography-seen-in.html | OFFICIAL GERMAN WAR FILM.; Engagingly Realistic Photography Seen in Gruesome Movie. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/first-tent-in-boys-farm-colony.html | First Tent in Boys' Farm Colony. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/plans-to-unionize-100-mills-in-south-united-textile-workers-union.html | PLANS TO UNIONIZE 100 MILLS IN SOUTH; United Textile Workers' Union Outlines Drive on Rye Estate of Mrs. Daniel O'Day. HOPE TO ORGANIZE 300,000 Committee of 1,000 Is to Be Formed and Mass Meetings Held Throughout Nation. CHURCHES ARE CRITICIZED G. L. Googe Says They Side Against Workers--Conditions Called "Desperate." To Form Committee of 1,000. Criticizes Church in South. To Appeal to Justice Department. Driven Out by "Vigilantes." | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/lindbergh-praises-fliers-endurance-feat-of-great-value-to.html | LINDBERGH PRAISES FLIERS.; Endurance Feat of "Great Value to Commercial Aviation." | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/attacks-issuance-of-detzer-passport-hr-burton-patriotic-society.html | ATTACKS ISSUANCE OF DETZER PASSPORT; H.R. Burton, Patriotic Society Counsel, Assails Women's International League for Peace.SHE REFUSED TO TAKE OATHState Department Ignored Schwimmer Decision, Says Letter ofProtest to Stimson. Points to Schwimmer Decision. Stimson's "Moral Right" Denied. Says Defense Act Was Defied. Recalls Hungarian Uprising. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/says-wets-who-drink-have-right-of-protest-jh-choate-jr-replies-to.html | SAYS WETS WHO DRINK HAVE RIGHT OF PROTEST; J.H. Choate Jr. Replies to Marshall Stimson's Attack on Voluntary Committee of Lawyers. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/german-iron-output-may-break-record-prediction-that-1929-total.html | GERMAN IRON OUTPUT MAY BREAK RECORD; Prediction That 1929 Total Production Will Exceed 1927,the Highest to Date. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/meetings-announced.html | MEETINGS ANNOUNCED | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/west-point-seeks-kin-of-8-civil-war-chiefs-academy-unable-to-locate.html | WEST POINT SEEKS KIN OF 8 CIVIL WAR CHIEFS; Academy Unable to Locate Relatives of Generals, Pictures of Whom Are Sought for Portraits. | TRUE | | C1B 34817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/patriarch-damianos-gravely-ill.html | Patriarch Damianos Gravely Ill. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/for-intelligent-worship-the-rev-phillips-elliott-says-some-forms.html | FOR INTELLIGENT WORSHIP.; The Rev. Phillips Elliott Says Some Forms Are Purely Emotional. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/1000-men-completing-liner-pennsylvania-new-panama-pacific-liner-to.html | 1,000 MEN COMPLETING LINER PENNSYLVANIA; New Panama Pacific Liner to Be Brought Here on Oct. 12 for First Trip to West Coast. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/killed-in-collision-of-two-racing-yachts-swampscott-mass-man-is.html | KILLED IN COLLISION OF TWO RACING YACHTS; Swampscott (Mass.) Man Is Crushed Under Falling Gear in Crash Off Gloucester. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/chiron-wins-auto-race-victor-in-prize-of-nations-event-in-eifel.html | CHIRON WINS AUTO RACE.; Victor in "Prize of Nations" Event in Eifel Mountains. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/three-boy-bandits-admit-100-crimes-youths-17-armed-when-caught.html | THREE BOY BANDITS ADMIT 100 CRIMES; Youths, 17, Armed When Caught, Confess 11 Hold-Ups, in 1 of Which Man Was Shot. ARSENAL FOUND IN ROOM Lad Cut Notches in Belt to Record Deeds, but Says That Some Were Overlooked. PRISONERS TAKEN TO BRONX Police Seek to Link the Gang With Murders--Man Is Seized in Their Rendezvous. Loaded Pistols on Prisoners. Call Shooting Accidental. Boys Make Confession. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/wife-slayer-kills-himself-in-hospital-roofer-who-had-been-placed-in.html | WIFE SLAYER KILLS HIMSELF IN HOSPITAL; Roofer, Who Had Been Placed in Kings County Ward Under Guard, Slashes His Neck. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/holds-gloom-unjustified-rev-ae-harris-declares-we-ought-never-say.html | HOLDS GLOOM UNJUSTIFIED.; Rev. A.E. Harris Declares We Ought Never Say Things Are Against Us. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/nyac-defeats-trenton-nine-43-groups-hits-off-teay-in-early-innings.html | N.Y.A.C. DEFEATS TRENTON NINE, 4-3; Groups Hits Off Teay in Early Innings to Triumph in Game at Travers Island. CARLSON VICTOR IN BOX Holds Rivals to Nine Scattered Safeties--Visitors Score on Double Steal. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/plane-route-discontinued-curtiss-stops-flights-to-atlantic-city.html | PLANE ROUTE DISCONTINUED; Curtiss Stops Flights to Atlantic City-- Finds Landing Field Unsafe. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/crescents-conquer-fordham-cricketers-triumph-by-margin-of-89-runs.html | CRESCENTS CONQUER FORDHAM CRICKETERS; Triumph by Margin of 89 Runs at Bay Ridge--Brooklyn Defeats Union County. Elizabeth Team Victor. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/paris-bankers-see-debt-ratification-recovery-on-the-bourse-ascribed.html | PARIS BANKERS SEE DEBT RATIFICATION; Recovery on the Bourse Ascribed to Expected Victory of French Ministry.OUR TARIFF DISCUSSEDFinancial Paris Believes Increase of Duties Will Injure Europe's Purchasing Power in America. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/boston-man-sought-in-marlow-murder-new-york-detectives-hunting.html | BOSTON MAN SOUGHT IN MARLOW MURDER; New York Detectives Hunting Ex-Politician Who Turned Bootlegger. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/advocates-revival-of-pulpit-teaching-the-rev-j-b-langstaff-says.html | ADVOCATES REVIVAL OF PULPIT TEACHING; The Rev. J. B. Langstaff Says World Slights Power of Church for Education. CITES METHODS OF CHRIST Declares That the Fact He Gave His Message Direct to the People Added to His Power. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/park-film-programs-set-health-and-comedy-movies-to-be-shown.html | PARK FILM PROGRAMS SET.; Health and Comedy Movies to Be Shown Beginning Today. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/albert-j-wessel-dead-at-30-he-was-secretarytreasurer-of-reliance.html | ALBERT J. WESSEL DEAD.; At 30 He Was Secretary-Treasurer of Reliance Foundry Company. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/farm-board-meets-today-to-organize-hoover-will-outline-problems-at.html | FARM BOARD MEETS TODAY TO ORGANIZE; Hoover Will Outline Problems at First Session of the New Body. ASKS COLLECTIVE THINKING Chairman Legge Says There Is No Preconceived Plan for Treatment of Rural Ills. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/worlds-mark-set-by-walter-spence-swims-150meter-medley-in-151-15-at.html | WORLD'S MARK SET BY WALTER SPENCE; Swims 150-Meter Medley in 1:51 1-5 at Massapequa, Cutting His Own Record.BROTHER CAPTURES TITLEWallace Takes Junior National440-Yard Free-Style Crown--Miss Decker Also Victor. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/california-team-wins-tennis-title-gledhill-defeats-seligson-and.html | CALIFORNIA TEAM WINS TENNIS TITLE; Gledhill Defeats Seligson and Vines Conquers McCauliff for Intersectional Crown. ALSO VICTORS IN DOUBLES Surprise Easterners in Two Sets After Taking Both Singles Matches in 5 Sets. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/george-h-nicholas-editor-dies-at-69-was-news-editor-of-the-new-york.html | GEORGE H. NICHOLAS, EDITOR, DIES AT 69; Was News Editor of The New York Herald Many Years Ago. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/knox-asks-separation-of-church-and-politics-but-urges-standing-by.html | Knox Asks Separation of Church and Politics, But Urges Standing by Religious Convictions | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/cloudburst-sweeps-seven-in-car-to-death-members-of-family-lost.html | CLOUDBURST SWEEPS SEVEN IN CAR TO DEATH; Members of Family Lost Awaiting Aid on Bank of CreekNear Moselle, Mo. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/french-prices-down-in-last-three-months-fall-in-average-chiefly.html | FRENCH PRICES DOWN IN LAST THREE MONTHS; Fall in Average Chiefly Caused by Imported Articles--Now Below Year Ago. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/national-construction-awards-in-america-for-week-valued-in-excess.html | NATIONAL CONSTRUCTION.; Awards in America for Week Valued in Excess of $68,000,000. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/mrs-waldo-pierce-hurt-automobile-driven-by-miss-b-harrison-crashes.html | MRS. WALDO PIERCE HURT.; Automobile Driven by Miss B. Harrison Crashes Near Versailles. | TRUE | | C1B 34817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/sees-formalism-danger-to-church-dr-boyd-of-philadelphia-warns-of.html | SEES FORMALISM DANGER TO CHURCH; Dr. Boyd of Philadelphia Warns of Lifeless Attitude Toward Christian Principles. MAKES PLEA FOR "DOERS" Active Workers Are Needed to Save Religion From a Passive Existence, He Says. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/massapequa-park-sales-roosevelt-avenue-and-other-parcels-figure-in.html | MASSAPEQUA PARK SALES.; Roosevelt Avenue and Other Parcels Figure in Deals. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/victory-for-poincare-is-forecast-in-paris-premier-will-start-third.html | VICTORY FOR POINCARE IS FORECAST IN PARIS; Premier Will Start Third Day of Speech for Unqualified Debt Ratification Tomorrow. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/beaches-thronged-auto-travel-clogs-roads-temperature-falls-and.html | Beaches Thronged, Auto Travel Clogs Roads; Temperature Falls and Today Will Be Cooler | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/five-aces-scored-yesterday-by-golfers-in-met-district.html | Five Aces Scored Yesterday By Golfers in Met. District | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/resident-buyers-report-on-trade-fall-apparel-lines-stood-out-in.html | RESIDENT BUYERS REPORT ON TRADE; Fall Apparel Lines Stood Out in Retail Orders Placed During Past Week.ENSEMBLES AGAIN FAVOREDBrown Popular Coat Shade--LacesTrim Better Dresses--White Shirts Sought for Men. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/moore-arrives-at-balboa-ambassador-to-peru-praises-hoover-for.html | MOORE ARRIVES AT BALBOA.; Ambassador to Peru Praises Hoover for Tacna-Arica Accord. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/browns-are-held-to-3-hits-lose-52-russell-of-red-sox-hurls-nohit.html | BROWNS ARE HELD TO 3 HITS; LOSE, 5-2; Russell of Red Sox Hurls NoHit Ball for Six Innings, ThenSlip Momentarily. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/robert-henri.html | ROBERT HENRI. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/mechanics-to-get-awards.html | Mechanics to Get Awards. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/sterlings-recovery-helps-london-market-belief-now-general-that.html | STERLING'S RECOVERY HELPS LONDON MARKET; Belief Now General That 'AntiCapitalistic' Legislation by New Ministry Is Unlikely. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/decrease-in-transvaal-gold-output.html | Decrease in Transvaal Gold Output. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/mexican-organization-admits-aiding-rebels-league-for-religious.html | MEXICAN ORGANIZATION ADMITS AIDING REBELS; League for Religious Liberty Says Time Has Come to Lay Down Arms. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/financial-berlin-skeptical-of-european-economic-union.html | Financial Berlin Skeptical Of European Economic Union | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/mitchell-austin-co-enjoined-for-fraud-forbidden-to-misrepresent-the.html | MITCHELL AUSTIN CO. ENJOINED FOR FRAUD; Forbidden to Misrepresent the Value of New Way Motor and Lee Gas Stocks. 400% PROFIT IS ALLEGED Bought Securities for $3.50 and Sold Them for $12, Attorney General Charged. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/murray-hill-home-in-35th-st-is-sold-mrs-ethel-snell-amy-buys-the.html | MURRAY HILL HOME IN 35TH ST. IS SOLD; Mrs. Ethel Snell Amy Buys the Residence of George A. H. Churchill. OTHER MANHATTAN SALES Investor Acquires Yorkville Property--Three Buildings on NinthAvenue Corner Sold. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/no-protest-made-view-in-canada-but-washington-has-been-informed.html | NO PROTEST MADE, VIEW IN CANADA; But Washington Has Been Informed Proposed TariffWould Be Injurious. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/cotton-traders-expect-big-yield-sentiment-is-bearish-at-new-orleans.html | COTTON TRADERS EXPECT BIG YIELD; Sentiment Is Bearish at New Orleans Despite Advance Following Acreage Estimate.FARMERS FIGHT WEEVILSWeather Spreads Infestation--Drop in Sales of Textiles Has LittleInfluence on Market. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/where-to-put-the-new-piers.html | WHERE TO PUT THE NEW PIERS | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/rise-of-utility-financing-total-in-this-country-in-six-years-put-at.html | RISE OF UTILITY FINANCING.; Total in This Country in Six Years Put at $11,400,000,000. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/revival-of-faith-seen-in-germany-dr-speer-says-nation-will-pay-its.html | REVIVAL OF FAITH SEEN IN GERMANY; Dr. Speer Says Nation Will Pay Its Spiritual Debt to World Within Fifty Years. HAILS TEACHING OF KEIM War Wiped Out False Theories and Caused People to Return to God of Luther, He Declares. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/the-german-budget-deficit.html | The German Budget Deficit. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/says-tacna-treaty-has-secret-annex-la-nacion-declares-chile-and.html | SAYS TACNA TREATY HAS SECRET ANNEX; La Nacion Declares Chile and Peru Are Pledged Not to Transfer Awarded Territory. RAILROAD CHANGES BARRED Paper's Informant Intimates Chile Has Negotiations With Bolivia Under Consideration. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/england-is-beaten-in-davis-cup-play-germans-capture-european-zone.html | ENGLAND IS BEATEN IN DAVIS CUP PLAY; Germans Capture European Zone Series, 3 to 2, When Austin Defaults. ACCIDENT HALTS BRITISHER Trailing Dr. Prenn When Forced to Retire--Moldenhauer Bows to Gregory. TEUTONS MEET U.S. NEXT Will Oppose Americans on July 19, 20 and 21 for Right to Meet France in Title Round. Prenn Stages Rally. Germany the Dark Horse. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/guild-plans-ten-plays-karl-and-anna-by-leonhard-franck-expected-to.html | GUILD PLANS TEN PLAYS.; "Karl and Anna" by Leonhard Franck Expected to Head Season. | TRUE | | C1B 34817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/western-attacks-on-tariff-sharp-press-clippings-given-to-hoover.html | WESTERN ATTACKS ON TARIFF SHARP; Press Clippings Given to Hoover Stress Opposition to High Rates in House Bill. SENATE HEARINGS NEAR END In Final Sessions This Week on Administrative Clauses Committee Faces Difficulties. Easterners Oppose Cuts. Minneapolis Tribune's Attack. Goff Minimizes Protests. Duty on Hides Attacked. Sees No Need for Protection. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/flying-high-and-quiet.html | FLYING HIGH AND QUIET. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/fliers-to-be-guests-of-swedish-engineers-has.html | FLIERS TO BE GUESTS OF SWEDISH ENGINEERS; American Society Has Secured Hotel Quarters and Plans Dinner --Trio Still at Ivigtut. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/hurt-avoiding-paying-taxi-girl-hides-from-driver-to-evade-190-fare.html | HURT AVOIDING PAYING TAXI.; Girl Hides From Driver to Evade $1.90 Fare and Falls From Ledge. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/corporation-reports-consolidated-retail-stores.html | CORPORATION REPORTS.; Consolidated Retail Stores. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/lauds-machine-age-for-enriching-life-hs-elliott-tells-columbia.html | LAUDS MACHINE AGE FOR ENRICHING LIFE; H.S. Elliott Tells Columbia Group Religion Must Change Function to Hold Moderns. LOSING ITS POWER, HE SAYS Wants Church to Discard Outworn Principles and "Make Itself Necessary" in This Period. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/chamber-musicale-given-in-berkshires-south-mountain-string-quartet.html | CHAMBER MUSICALE GIVEN IN BERKSHIRES; South Mountain String Quartet Heard at Mrs. F.S. Coolidge's 'Temple of Music.'MRS. LUDLOW GIVES PICNICW.A. Fergusons Are Honor Guestsin Tyringham--Mr. and Mrs.Alfred Hawes Complimented. Clucases Give Children's Party. F. R. Kings Visit Mrs. Morgan. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/fewer-british-employed-number-of-idle-increased-after-labor.html | FEWER BRITISH EMPLOYED.; Number of Idle Increased After Labor Government's Success. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/russia-big-buyer-of-machinery-here-second-only-to-great-britain.html | RUSSIA BIG BUYER OF MACHINERY HERE; Second Only to Great Britain, Spending $40,000,000 in 9 Months, Amtorg Says. GREAT INCREASE IN YEAR Sales of American Cotton to Soviet Decrease as Latter Grows More of Commodity. Big Purchases for Future. Bron | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/equalized-values-for-state-tax-rise-2000000000-gain-in-year-to.html | EQUALIZED VALUES FOR STATE TAX RISE; $2,000,000,000 Gain in Year to $27,034,695,261 Shown in Tabulation. CITY'S ADVANCES LARGEST Board Reports New York County Increase on Property at $605,000,000. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/chekhov-told-wife-play-was-difficult-how-hard-to-write-said-the.html | CHEKHOV TOLD WIFE PLAY WAS DIFFICULT; "How Hard to Write," Said the Author of "Cherry Orchard," Who Died 25 Years Ago Today. SPENT LAST YEARS 'EXILED' Ill Health Drove Him to Crimea-- Preferred Praise of Garden to Praise of Writings. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/galsworthy-donates-mss-original-forsyte-writings-go-to-the-british.html | GALSWORTHY DONATES MSS.; Original Forsyte Writings Go to the British Museum. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/asks-night-coal-delivery-fortysecond-street-group-wants-refuse-also.html | ASKS NIGHT COAL DELIVERY.; Forty-second Street Group Wants Refuse Also Removed Then. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/dig-up-old-indian-canoe-workmen-clearing-sullivan-county-battle.html | DIG UP OLD INDIAN CANOE.; Workmen Clearing Sullivan County Battle Site for Celebration Find Relic | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/de-priest-to-seek-election-law-change-tells-negroes-he-will-present.html | DE PRIEST TO SEEK ELECTION LAW CHANGE; Tells Negroes He Will Present Bill for Federal Control in National Contests. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/stock-average-higher-fisher-index-substantially-above-highest-march.html | STOCK AVERAGE HIGHER.; "Fisher Index" Substantially Above Highest March Figure. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/auto-kills-woman-in-brooklyn-collision-hits-her-as-it-careens-onto.html | AUTO KILLS WOMAN IN BROOKLYN COLLISION; Hits Her as It Careens Onto Sidewalk--New York Man Victimof Fatal Crash at Englewood. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/king-and-washburn-win-doubles-final-beat-mathey-and-behr-in-east.html | KING AND WASHBURN WIN DOUBLES FINAL; Beat Mathey and Behr in East Hampton Tennis Tournament by 6-1, 4-6, 6-2, 8-6. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/suneagle-poloists-tie-draw-with-primrose-four-55-when-rain-halts.html | SUNEAGLE POLOISTS TIE.; Draw With Primrose Four, 5-5, When Rain Halts Game. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/governor-proposes-two-new-hospitals-asks-physicians-to-confer-on.html | GOVERNOR PROPOSES TWO NEW HOSPITALS; Asks Physicians to Confer on Establishing State Institutions for Cancer Research. SEES NIAGARA RESERVATION Overcrowding Found Nearly Everywhere, Roosevelt Says in Buffalo --Will Be Back in Albany Today. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/strike-move-spreads-in-argentina-dispute-rosario-workers-threaten.html | STRIKE MOVE SPREADS IN ARGENTINA DISPUTE; Rosario Workers Threaten General Stoppage Today--Unionsat Capital Plan Halt. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/say-man-will-take-willebrandt-place-washington-officials-do-not.html | SAY MAN WILL TAKE WILLEBRANDT PLACE; Washington Officials Do Not Expect Woman Will Get Prohibition Position. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/buys-staten-island-site.html | Buys Staten Island Site. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/von-luckner-delayed-fears-for-counts-safety-allayed-by-radio-from.html | VON LUCKNER DELAYED.; Fears for Count's Safety Allayed by Radio From His Ship. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/financial-notes-95979609.html | FINANCIAL NOTES. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/berlin-market-hesitant-tendency-downward-except-for-steel-and.html | BERLIN MARKET HESITANT.; Tendency Downward, Except for Steel and Shipping Shares. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/army-team-meeting-with-success-abroad-report-filed-in-washington.html | ARMY TEAM MEETING WITH SUCCESS ABROAD; Report Filed in Washington Gives Places Won in Warsaw Horse Show. | TRUE | Special to The New York Times. | C1B 34817 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/the-borough-president-an-appeal-for-a-joint-renomination-of-mr.html | THE BOROUGH PRESIDENT.; An Appeal for a Joint Renomination of Mr. Miller. Chemicals and Tariff. Reasonable Terms for Medical Aid. Washington's Thrift. Diction and Delivery. | TRUE | PAUL MOSS.WILLIAM EISENMAN.WHITE COLLAR WORKER.IRENE H. EDGERTON.L.J.S. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/authors-turn-lecturers-to-address-summer-philosophy-school-at.html | AUTHORS TURN LECTURERS; To Address Summer Philosophy School at Siasconset, Mass. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/pastor-tells-of-trip-to-galilee.html | Pastor Tells of Trip to Galilee. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/virginia-professor-ends-life-while-ill-bruce-williams-32-shoots-him.html | VIRGINIA PROFESSOR ENDS LIFE WHILE ILL; Bruce Williams, 32, Shoots Himself in Room of Baltimore Hotel. FILLED CHAIR AT CORNELL Former Dean of Johns Hopkins Terms Him Brilliant in the Field of Political Science. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/governor-silent-on-case-indicates-however-he-will-act-soon-on.html | GOVERNOR SILENT ON CASE.; Indicates, However, He Will Act Soon on Banking Commission. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/abbot-gets-red-hat-today-father-schuster-of-rome-will-be-new.html | ABBOT GETS RED HAT TODAY; Father Schuster of Rome Will Be New Cardinal. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/cattle-prices-at-new-top-hog-values-also-rise-gaining-45-cents-in.html | CATTLE PRICES AT NEW TOP.; Hog Values Also Rise, Gaining 45 Cents in the Week. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/du-pont-rayon-prices-to-hold.html | Du Pont Rayon Prices to Hold. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/to-give-almanac-aug-14-john-murray-anderson-will-produce-comedy-at.html | TO GIVE "ALMANAC" AUG. 14.; John Murray Anderson Will Produce Comedy at the Erlanger. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/hitchcocks-goals-beat-sands-point-star-player-evens-count-at-88-in.html | HITCHCOCK'S GOALS BEAT SANDS POINT; Star Player Evens Count at 8-8 in Last Period, Then Gets Winning Marker. LOSERS GET A FAST START Also Keep Rivals Scoreless for First Three Periods--Pedley of Coast Goes Well. Trail by 4 to 0. Gets Two Goals. Hopping Tallies Again. | TRUE | By Grover Theis. Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/calls-believers-priests-dr-ham-says-that-is-teaching-of-new.html | CALLS BELIEVERS PRIESTS.; Dr. Ham Says That Is Teaching of New Testament. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/yaleharvard-clubs-to-play.html | Yale-Harvard Clubs to Play. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/steel-consumption-tops-production-mills-in-chicago-district-still.html | STEEL CONSUMPTION TOPS PRODUCTION; Mills in Chicago District Still Operating Near Capacity and Above Year Ago. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/ramapo-poloists-prevail-ash-with-five-goals-leads-way-to-victory.html | RAMAPO POLOISTS PREVAIL.; Ash, With Five Goals, Leads Way to Victory Over Saddle River, 8-4. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/german-grain-crops-promise-good-yield-wheat-stocks-on-hand-below.html | GERMAN GRAIN CROPS PROMISE GOOD YIELD; Wheat Stocks on Hand Below Normal--Berlin Doubts Low Canadian Estimates. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/untin-bowler-swept-to-sea-by-ice-sinks-berlin-flying-boat-is-torn.html | 'UNTIN' BOWLER SWEPT TO SEA BY ICE, SINKS; Berlin Flying Boat Is Torn From Moorings in a Gale--All of Crew Safe. ICE SINKS BOWLER AT POINT BURWELL Stiff Wind Cracks the Ice. | TRUE | By Robert Wood, Aviation Editor of the Chicago Tribune. Copyright, 1929, By the Chicago Tribune. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/kynaston-advances-in-richmond-tennis-goes-into-third-round-of.html | KYNASTON ADVANCES IN RICHMOND TENNIS; Goes Into Third Round of Tournament as Result of Two Victories--Talmadge Wins. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/to-visit-boy-scout-camp-frank-presbrey-and-family-to-attend.html | TO VISIT BOY SCOUT CAMP.; Frank Presbrey and Family to Attend Jamboree of 40,000 Youths. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/debt-ratification-by-france-may-end-strain-on-sterling.html | Debt Ratification by France May End Strain on Sterling | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/leases-building-for-restaurant.html | Leases Building for Restaurant. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/foundation-to-take-over-lee-birthplace-on-friday.html | Foundation to Take Over Lee Birthplace on Friday | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/builder-buys-in-long-island-city.html | Builder Buys in Long Island City. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/of-domestic-origin.html | OF DOMESTIC ORIGIN. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/film-board-named-by-church-council-it-will-seek-to-eliminate.html | FILM BOARD NAMED BY CHURCH COUNCIL; It Will Seek to Eliminate Misapprehension--Strengthen International Good-Will. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/result-of-mark-crisis-smaller-addition-to-savings-deposits-ascribed.html | RESULT OF "MARK CRISIS."; Smaller Addition to Savings Deposits Ascribed to Buying Dollars. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/slain-after-theft-of-221-and-drugs-holdup-man-shot-dead-aide.html | SLAIN AFTER THEFT OF $221 AND DRUGS; Hold-Up Man Shot Dead, Aide Captured After Pursuit Across Central Park. PARKED NEAR CRIME SCENE Then Pair Drive Leisurely Away Trailed by Policeman, Who Kills One When He Flees. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/clash-in-maryland-town-negroes-driven-by-whites-from-princess-anne.html | CLASH IN MARYLAND TOWN.; Negroes Driven by Whites From Princess Anne After Street Fight. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/the-screen-a-british-picture-a-film-of-the-circus-a-melodrama-a.html | THE SCREEN; A British Picture. A Film of the Circus. A Melodrama. A Farce. A Molnar Story. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/pickpocket-75-is-jailed-veteran-offender-who-has-served-20-years.html | PICKPOCKET, 75, IS JAILED.; Veteran Offender Who Has Served 20 Years Gets Six Months. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/to-attend-world-crime-meeting.html | To Attend World Crime Meeting. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/praises-chinese-rule-of-shantung-province-japanese-minister-reports.html | PRAISES CHINESE RULE OF SHANTUNG PROVINCE; Japanese Minister Reports Order Is Being Well Maintained in Evacuated Area. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/16th-fa-four-wins-at-fort-hamilton-quartet-from-fort-myer-conquers.html | 16TH F.A. FOUR WINS AT FORT HAMILTON; Quartet From Fort Myer Conquers First Division, Which Has3-Goal Handicap, 8-6. | TRUE | | C1B 34817 |

| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/british-college-stars-oppose-teams-they-once-represented.html | British College Stars Oppose Teams They Once Represented | TRUE | | C1B 34817 |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/chinatown-mourns-for-eng-fooi-shue-200-chinese-take-part-in-the.html | CHINATOWN MOURNS FOR ENG FOOI SHUE; 200 Chinese Take Part in the Funeral Procession for Prominent Merchant. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/sports-of-the-times-inside-the-ropes-on-the-links-on-the-diamond-in.html | Sports of the Times; Inside the Ropes. On the Links. On the Diamond. In the Next Alley. | TRUE | By John Kieran. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/son-born-to-mrs-john-arbuckle.html | Son Born to Mrs. John Arbuckle. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/company-meetings.html | COMPANY MEETINGS TODAY | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/van-ryn-and-allison-win-again-from-spanish-players.html | Van Ryn and Allison Win Again From Spanish Players | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/canadian-mail-loss-reported-at-london-eighty-registered-packets.html | CANADIAN MAIL LOSS REPORTED AT LONDON; Eighty Registered Packets Found Missing From Montreal Bag-- Scotland Yard Notified. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/moritz-hoffmann-dies.html | Moritz Hoffmann Dies. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/interclub-sloops-are-led-by-aileen-shieldss-boat-home-first-in.html | INTERCLUB SLOOPS ARE LED BY AILEEN; Shields's Boat Home First in Second Race for Royal Bermuda Yacht Club's Cup.BOBILL IS SECOND ACROSSFinishes 3 Minutes 31 SecondsAstern of Winner, but LeadsSayonara by 4 Seconds. Wind Veers to Southward. Bobill Keeps to Windward Stands Across the Sound. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/treasury-note-buying-favorably-received-department-believes-full.html | TREASURY NOTE BUYING FAVORABLY RECEIVED; Department Believes Full Quota of $75,000,000 Will Be Offered for Purchase. New Branch for National City. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/cedarhurst-race-is-won-by-gretal-bucks-yacht-leads-atlantic-coast.html | CEDARHURST RACE IS WON BY GRETAL; Buck's Yacht Leads Atlantic Coast One-Designs in FiveMile Ocean Event. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/nazarene-church-57-years-old.html | Nazarene Church 57 Years Old. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/ribourg-asks-tolerance-say-people-fair-on-most-questions-are-often.html | RIBOURG ASKS TOLERANCE.; Say People Fair on Most Questions Are Often Biased on Religion. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/baby-comet-victor-in-outboard-race-robertss-craft-first-in-the.html | BABY COMET VICTOR IN OUTBOARD RACE; Roberts's Craft First in the Class C 10-Mile Event at Silver Beach Gardens. FLYING FISH IS SECOND Miss New Rochelle Finishes Third-- Herrnstadt Triumphs in Freefor-All Division. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/rise-in-sterling-leaves-some-doubt-considered-by-london-a.html | RISE IN STERLING LEAVES SOME DOUBT; Considered by London a "Specialized Operation," With the Future Movement Uncertain. DEPENDS ON MONEY RATESEasier Credit Here Would BringRelief--Berlin Demand for GoldHas Now Ceased. Hope for Easier Money Here. Money Notes Hold Firm. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/stockbridge-to-see-a-shaw-play.html | Stockbridge to See a Shaw Play. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/fahy-forced-down-on-hop-from-coast-oil-trouble-develops-near-kiowa.html | FAHY FORCED DOWN ON HOP FROM COAST; Oil Trouble Develops Near Kiowa, Kan., Half Way Here From Los Angeles. PILOT THEN SPARES ENGINE He Will Return West and Start on Another Attempt at the RoundTrip Record. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/financial-markets-last-weeks-two-changes-in-the-situationwheat-crop.html | FINANCIAL MARKETS; Last Week's Two Changes in the Situation--Wheat Crop and International Exchange. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/elmer-rice-play-in-london-the-subway-is-well-received-in-lyceum.html | ELMER RICE PLAY IN LONDON; "The Subway" Is Well Received In Lyceum Club Presentation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/40000-see-tigers-repel-yankees-73-score-five-runs-in-seventh-to.html | 40,000 SEE TIGERS REPEL YANKEES, 7-3; Score Five Runs in Seventh to Rout Pipgras and Overcome New York's 3-0 Lead. GEHRINGER STARTS RALLY Is First Tiger to Reach Second When Heilmann Follows With Double Into Overflow Crowd. Yankee Lead Goes Quickly. Moore Relieves Pipgras. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/warns-of-condemning-sin-dr-lief-says-christians-should-strive-to.html | WARNS OF CONDEMNING SIN; Dr. Lief Says Christians Should Strive to Understand It. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/will-rogers-points-out-one-war-butler-missed.html | Will Rogers Points Out One War Butler Missed | TRUE | WILL ROGERS. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/italian-industry-slowly-improving-favorable-indications-in-reports.html | ITALIAN INDUSTRY SLOWLY IMPROVING; Favorable Indications in Reports of Steel Production and Employment of Labor. TRADE BALANCE ADVERSE Imports in 5 Months 1,587,000,000 Lire Above 1928, While Exports Decreased 254,000,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/finds-a-lack-in-evolution-bishop-johnson-says-selfstarting-system.html | FINDS A LACK IN EVOLUTION.; Bishop Johnson Says Self-Starting System Is Inconceivable. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/dorfman-in-ring-tonight-will-meet-mack-at-dexter-park-williams-in.html | DORFMAN IN RING TONIGHT.; Will Meet Mack at Dexter Park-- Williams in Newark. Starlight Bouts Are Off. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/to-cut-ocean-fares-ship-lines-reduce-them-10-after-midnight.html | TO CUT OCEAN FARES.; Ship Lines Reduce Them 10% After Midnight. | TRUE | | C1B 34817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/rainbow-veterans-hail-gouraud-again-meet-on-anniversary-of-drive.html | RAINBOW VETERANS HAIL GOURAUD AGAIN; Meet on Anniversary of Drive Near Rheims With General Who Commanded Them. HOUR OF ATTACK RECALLED Ambassador Claudel at Baltimore Reunion Extols Friendship Born of Service in France. RITCHIE ASSAILS DRY RULE Urges Effort to Regain RightsTaken Away When MenFought for Liberty. Gouraud's Order Before Attack. Lights Go Out on the Minute. Ambassador Claudel's Speech. Hails Division as Brothers. Cheer Ritchie's Attack on Drys. Memorial Service Is Held. | TRUE | From a Staff Correspondent of The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/sees-tobacco-increase-crop-reporting-service-predicts-larger-output.html | SEES TOBACCO INCREASE.; Crop Reporting Service Predicts Larger Output in Connecticut Valley | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/french-banks-foreign-bills-not-reduced-some-selling-by-private.html | FRENCH BANK'S FOREIGN BILLS NOT REDUCED; Some Selling by Private Institutions--Huge Loans atBank of France. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/commodity-average-is-slightly-lower-still-close-to-years-highest.html | COMMODITY AVERAGE IS SLIGHTLY LOWER; Still Close to Year's Highest-- British and Italian Prices Up for Week. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/new-york-broker-robbed-of-47000-in-gems-in-third-hotel-robbery-at.html | New York Broker Robbed of $47,000 in Gems In Third Hotel Robbery at Asbury Park | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/holmes-deplores-asceticism-in-sex-declares-the-christian-church-has.html | HOLMES DEPLORES ASCETICISM IN SEX; Declares the Christian Church Has Erred in Teaching Repression. WANTS INSTINCT UPLIFTED Calls It One of Deepest in Mankind and Says It Should Be Guarded From Profanation. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/saddle-river-four-wins-turns-back-oraworth-polo-club-143henley.html | SADDLE RIVER FOUR WINS.; Turns Back Oraworth Polo Club, 14-3--Henley Excels for Losers. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/dispute-stiffens-on-debt-talk-site-france-persists-in-refusal-to.html | DISPUTE STIFFENS ON DEBT TALK SITE; France Persists in Refusal to Accept London for Parley on Young Plan. INSISTS PLACE BE NEUTRAL British Delay Delivery of Third Invitation--Germans Express Indifference to Choice. Ambassador Holds Note. Berlin Is Indifferent. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/patty-ann-is-first-in-barnegat-bay-race-leads-fleet-of.html | PATTY ANN IS FIRST IN BARNEGAT BAY RACE; Leads Fleet of International Star Class Yachts--Flying Cloud Is Runner-Up. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/gives-church-view-of-a-life-beyond-bishop-jn-mccormick-asserts.html | GIVES CHURCH VIEW OF A LIFE BEYOND; Bishop J.N. McCormick Asserts Christianity Is Strong and Clear on Immortality. HE OFFERS "GOOD NEWS" Answer to Question How Man Lives On, He Says, Is "Thou Shalt Know Hereafter." | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/july-steel-output-well-maintained-june-figures-indicate-conditions.html | JULY STEEL OUTPUT WELL MAINTAINED; June Figures Indicate Conditions Improved 25 Per Centin Two Months.CONTRACTING DECLINES Slight Downward Tendency Evident in Consumption, With a FurtherDrop Probable. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/high-wheat-prices-likely-to-keep-up-values-in-the-chicago-market.html | HIGH WHEAT PRICES LIKELY TO KEEP UP; Values in the Chicago Market Gained 35 Cents Since End of May. WEEK'S CLOSE IS HIGHER Corn Crop Outlook Is More Favorable, Receipts Are Higher and Cash Situation Better. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/houseboat-upsets-4-drown-14-saved-sudden-lurch-as-motor-starts.html | HOUSEBOAT UPSETS, 4 DROWN, 14 SAVED; Sudden Lurch as Motor Starts While Boat Is Drifting in the Susquehanna Upsets Craft. PASSENGERS' PANIC FACTOR Had Crowded to One Side of Boat--Party, Returning From Dance, Was Nearing Pequea (Pa.) Pier. Second Voyage of Evening. Poles Fail to Touch Bottom. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/king-again-to-face-operation-today-will-go-under-the-knife-at.html | KING AGAIN TO FACE OPERATION TODAY; Will Go Under the Knife at Buckingham Palace to Speed Healing of Chest Abscess. SMALL APPREHENSION FELT Danger May Lie In Giving Anaesthetic--Sovereign Attends PrivateService and Is Cheerful. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/coste-tells-story-of-ocean-flight-says-it-is-tough-bone-to-crack.html | Coste Tells Story of Ocean Flight; Says 'It Is Tough Bone to Crack'; Strong Winds Force Gasoline Consumption Beyond Expectations and Reduce Speed to Fifty Miles an Hour in Last Part of Flight Toward New York. | TRUE | By P.j. Philip. Special Cable To The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/nevada-gains-in-marriages-over-divorces-unions-a-third-more-in-reno.html | Nevada Gains in Marriages Over Divorces; Unions a Third More in Reno Area in 1928 | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/reds-shell-robins-to-triumph-12-to-3-walkers-homer-with-bases.html | REDS SHELL ROBINS TO TRIUMPH, 12 TO 3; Walker's Homer With Bases Filled in Third Starts Cincinnati on Way to Victory.LUQUE PREVAILS ON MOUNDRetires at End of Seventh WithGame Well in Hand--HernanGets Twelfth Circuit Drive. Dudley Forced to Retire. Luque Retires After Seventh. | TRUE | By Roscoe McGowen. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During Past Week. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/sea-scouts-end-sound-cruise.html | Sea Scouts End Sound Cruise. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/two-dry-agents-face-charges-for-shooting-warrants-issued-for-pair.html | TWO DRY AGENTS FACE CHARGES FOR SHOOTING; Warrants Issued for Pair and Constable Who Shot Youth in Chase in Tennessee. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/prices-in-germany.html | Prices in Germany Higher. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/thompson-triumphs-in-new-york-tennis-eliminates-delman-57-64-63-to.html | THOMPSON TRIUMPHS IN NEW YORK TENNIS; Eliminates Delman, 5-7, 6-4, 6-3, to Reach Third Round of Public Courts Tourney. | TRUE | | C1B 34817 |

| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/stocks-ex-dividend- | STOCKS EX DIVIDEND TODAY | TRUE | | C1B 34817 |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/communists-name-municipal-ticket-weinstone-chosen-to-run-for.html | COMMUNISTS NAME MUNICIPAL TICKET; Weinstone Chosen to Run for Mayor--Otto Hall, a Negro, Picked for Controller. ADVOCATE RENTERS' STRIKE Walker Regime Is Attacked for "Strike-Breaking"--Party Would Abolish Police Force. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/idzikowski-dead-in-wreck-polish-plane-and-routes-of-ocean-fliers.html | IDZIKOWSKI DEAD IN WRECK; POLISH PLANE AND ROUTES OF OCEAN FLIERS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/dog-answers-lost-ad-goes-to-newspaper-office.html | Dog Answers Lost "Ad"; Goes to Newspaper Office | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/insuranstocks-plans-for-recapitalization-program-includes-addition.html | INSURANSTOCKS PLANS FOR RECAPITALIZATION; Program Includes Addition of Several Financiers to Its Board of Directors. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/stage-folk-to-aid-hylan-vice-president-of-managers-association-head.html | STAGE FOLK TO AID HYLAN.; Vice President of Managers Association Head of Committee. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/british-prices-steady-government-average-for-june-close-to-may-but.html | BRITISH PRICES STEADY.; Government Average for June Close to May, but Below Last Year. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/hl-clarke-to-head-theatres-equipment-five-bankers-associated-in.html | H.L. CLARKE TO HEAD THEATRES EQUIPMENT; Five Bankers Associated in Announcing the Merger Will Been the Board. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/to-build-briarcliff-hills-home.html | To Build Briarcliff Hills Home. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/rochester-divides-with-jersey-city-breaks-even-in-twin-bill-winning.html | ROCHESTER DIVIDES WITH JERSEY CITY; Breaks Even in Twin Bill, Winning Opener, 6 to 5, ThenYielding, 7 to 2. HENDERSON STARS IN BOX Repulses Red Wings With Pair ofscattered Singles in the ClosingEngagement. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/leases-newark-building-western-electric-to-occupy-former-united.html | LEASES NEWARK BUILDING.; Western Electric to Occupy Former United Last Structure. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/frank-howard-lord-former-resident-of-new-york-dies-at-vevey.html | FRANK HOWARD LORD.; Former Resident of New York Dies at Vevey, Switzerland. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/oxfordcambridge-triumph-at-tennis-subdue-combined-princetonwilliams.html | OXFORD-CAMBRIDGE TRIUMPH AT TENNIS; Subdue Combined PrincetonWilliams Team in 2-Day Match by 16 to 5 Margin.VICTORS SWEEP DOUBLES Add to First-Day 6-3 Lead by Winning 6 Doubles and 4 of 6Singles--Farquharson Stars. Aggrel in Hard Match. Performances Are Satisfying. Cooper's Control Better. | TRUE | By Allison Danzig. Special to The New York Times.times Wide World Photo.times Wide World Photo. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/sees-shipping-hurt-by-petroleum-duty-steamship-owners-head-tells.html | SEES SHIPPING HURT BY PETROLEUM DUTY; Steamship Owners' Head Tells Senate Committee Tax Would Be "Staggering Blow." WARNS OF RISE IN PRICES He Says It Would Follow Depletion of Domestic Supply--Finds Danger to American Tankers. Sees $56,000,000 Added Cost. Effect on Conservation. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/violet-ray-detects-forged-statuary-metropolitan-museum-of-art-finds.html | VIOLET RAY DETECTS FORGED STATUARY; Metropolitan Museum of Art Finds It Supplements the Connoisseur's Sixth Sense.INDICATES AGE OF MARBLEStone That Has Been Long ExposedDiffers in Color From That Freshly Cut. Rays Have Other Possibilities. Exposure Changes | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/westchester-deals-transactions-in-the-county-as-reported-recently.html | WESTCHESTER DEALS.; Transactions in the County as Reported Recently. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/silk-exchange-election-tomorrow.html | Silk Exchange Election Tomorrow. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/calls-argentina-sound-economist-says-gold-shipments-are-to-balance.html | CALLS ARGENTINA SOUND.; Economist Says Gold Shipments Are to Balance Exchange. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/a-world-federation.html | A WORLD FEDERATION. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/finds-young-people-misunderstand-bible-the-rev-wc-subke-declares.html | FINDS YOUNG PEOPLE MISUNDERSTAND BIBLE; The Rev. W. C. Subke Declares Religion Is Falsely Construed as List of "Don'ts." | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/walker-assailed-on-332-contracts-bullock-says-26207590-has-bean.html | WALKER ASSAILED ON 332 CONTRACTS; Bullock Says $26,207,590 Has Bean Paid Out Without Competitive Bidding. HE CHARGES MANIPULATION City Work Taken Out of Competition In a Way to Invite Graftand Favoritism, He Asserts. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/army-riders-score-in-european-shows-american-team-win-honors-in.html | ARMY RIDERS SCORE IN EUROPEAN SHOWS; American Team Win Honors in Horse Show Event in Poland and Germany. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/episcopalian-holds-presbyterian-service-dr-wt-walsh-speaks-in-north.html | EPISCOPALIAN HOLDS PRESBYTERIAN SERVICE; Dr. W.T. Walsh Speaks in North Presbyterian Church in the Absence of Dr. Kirkland. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/gilbert-miller-plans-for-four-new-plays-will-produce-by-candle.html | GILBERT MILLER PLANS FOR FOUR NEW PLAYS; Will Produce "By Candle Light," "A Hundred Years Old," "Berkeley Square" and "Marius." | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/buys-east-side-cooperative-suite.html | Buys East Side Cooperative Suite. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/utility-earnings.html | UTILITY EARNINGS. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/rockaway-beach-plot-sold.html | Rockaway Beach Plot Sold. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/46-convicts-fled-in-year-figure-for-seven-state-prisons-is-lowsix.html | 46 CONVICTS FLED IN YEAR.; Figure for Seven State Prisons Is Low--Six Still at Large. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/regrets-seclusion-in-religious-life-dr-morgan-says-saintship-does.html | REGRETS SECLUSION IN RELIGIOUS LIFE; Dr. Morgan Says Saintship Does Not Mean Separation From World Affairs. | TRUE | | C1B 34817 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/new-yorks-wonders-mr-bowman-nominates-the-city-within-the-city-for.html | NEW YORK'S WONDERS.; Mr. Bowman Nominates the "City Within the City" for a Place. Comfort for Musicians. | TRUE | JOHN McENTEE BOWMAN.EDYTHE HELEN BROWNE.WILHELMINA PARKINSON.J. MEYER. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/defines-christian-life-dr-barbour-holds-deeds-rather-than-faith.html | DEFINES CHRISTIAN LIFE.; Dr. Barbour Holds Deeds Rather Than Faith Basis of Religion. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/preaches-at-old-church-dr-trexler-praises-pioneers-at-120th.html | PREACHES AT OLD CHURCH.; Dr. Trexler Praises Pioneers at 120th Anniversary at Bernville, Pa. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/state-net-crown-is-won-by-bell-texan-triumphs-over-shields-in-final.html | STATE NET CROWN IS WON BY BELL; Texan Triumphs Over Shields in Final at Syracuse by 1-6, 6-1, 6-3, 6-4. LOSES IN DOUBLES PLAY Teamed With Barnes, Bell Yields to Mercur and Hall by Score of 6-3, 6-0, 7-5. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/soviet-masses-call-for-drastic-action-on-chinese-seizure-russian.html | SOVIET MASSES CALL FOR DRASTIC ACTION ON CHINESE SEIZURE; Russian Workers Vote Protests --Siberia Floods Kremlin With Angry Telegrams. ULTIMATUM GOES TO ENVOY Nanking Hints It Was Unaware Manchurian Coup Was Planned --Army Being Disbanded. Other Papers More Fiery. Siberia Apparently Aflame. SOVIET MASSES CALL FOR DRASTIC ACTION Belief Widespread in Harbin. Chinese Charge Receives Note. Proposals Made by Moscow. Orders Called One-Sided. Says Treaty Provides for Claims. China Strengthens Guard. Coup Surprise in Nanking. League Action Suggested. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/today-is-st-swithins-day-six-weeks-weather-in-doubt.html | Today Is St. Swithin's Day; Six Weeks' Weather in Doubt | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/calls-leisure-a-problem-the-rev-wagner-says-people-need-to-be.html | CALLS LEISURE A PROBLEM.; The Rev. Wagner Says People Need to Be Taught How to Spend Time. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/berlin-is-drawing-no-more-on-london-sterling-has-risen-above-gold.html | BERLIN IS DRAWING NO MORE ON LONDON; Sterling Has Risen Above Gold Point, After Touching Lowest Since 1925.BANK POSITION STRONGERMoney Market Easier, Large DemandsEasily, Owing to Inflow ofForeign Credits. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/tailor-and-boxer-jailed-accuse-each-other-as-one-is-hit-and-one-is.html | TAILOR AND BOXER JAILED.; Accuse Each Other as One Is Hit and One Is Slashed. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/clarke-depositors-to-get-no-payment-for-three-months-retired.html | CLARKE DEPOSITORS TO GET NO PAYMENT FOR THREE MONTHS; Retired Blacksmith, 70, Ready to Return to Work, and Widow, 80, Now Has No Funds. LIFETIME SAVINGS MELT Prosecutor Hears Many Bitter Stories of Sudden Poverty-- Creditors Meet Tonight. Depositors Meet Tonight. NO PAY FOR 3 MONTHS FOR CLARKE PATRONS Man, 70, to Go Back to Work. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/skyscraper-to-rise-in-5th-av-at-42d-st-wj-salmon-to-erect-58story.html | SKYSCRAPER TO RISE IN 5TH AV. AT 42D ST.; W.J. Salmon to Erect 58-Story Office Building at Northwest Corner, Opposite Library. READY IN THE FALL OF 1930 Structures on Site, Including Former Hotel Bristol, Will Be Razed in 90 Days. No Estimate of Cost Given. Stores on Street Level. SKYSCRAPER TO RISE IN 5TH AV. AT 42D ST. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/partridge-pressed-to-defeat-menol-triumphs-86-and-64-to-gain.html | PARTRIDGE PRESSED TO DEFEAT MENOL; Triumphs, 8-6 and 6-4, to Gain Quarter-Finals of Quaker Ridge Title Singles. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/sea-dream-iv-wins-on-corrected-time-larners-craft-victor-in-power.html | SEA DREAM IV WINS ON CORRECTED TIME; Larner's Craft Victor in Power Boat Race of N.Y.A.C. In Block Island. GLEAM LEADS THE YACHTS Placed First in Corrected Time, With Atair Next--Three Boats Fail to Finish. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/senators-triumph-over-white-sox-71-reach-thomas-for-six-hits-and.html | SENATORS TRIUMPH OVER WHITE SOX, 7-1; Reach Thomas for Six Hits and Five Runs in the Eighth and Clinch Game. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/to-call-on-justice-taft-governor-general-of-canada-plans-visit-at.html | TO CALL ON JUSTICE TAFT.; Governor General of Canada Plans Visit at Murray Bay. | TRUE | Special to The New York Times. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/more-signs-of-gains-by-german-business-recent-production-figures-in.html | MORE SIGNS OF GAINS BY GERMAN BUSINESS; Recent Production Figures in Several Industries Have BeenLargest on Record. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/youth-without-nation-expelled-nine-times-he-attempts-suicide-as.html | YOUTH WITHOUT NATION EXPELLED NINE TIMES; He Attempts Suicide as Post-War Changes Cause Three Countries to Refuse Domicile. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/thistles-win-32-for-soccer-trophy-triumph-over-gjoa-eleven-and.html | THISTLES WIN, 3-2, FOR SOCCER TROPHY; Triumph Over Gjoa Eleven and Annex La Sultana Cup for the Third Time. HUNGARIA SCORES BY 2 TO 1 Turns Back Combination Team of Hakoah-Giants in Exhibition at Steinway Oval. Proceeds For Charity. Workers' Association Results. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/defends-old-traditions-dr-buchanan-urges-clinging-to-the.html | DEFENDS OLD TRADITIONS.; Dr. Buchanan Urges Clinging to the Supenatural and Bible. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/deulberg-annexes-motorpaced-grind-triumphs-in-30mile-race-at-new.html | DEULBERG ANNEXES MOTOR-PACED GRIND; Triumphs in 30-Mile Race at New York Velodrome With Letourner Second. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/centrals-loan-plan-criticized-by-klein-he-asserts-grade-crossing.html | CENTRAL'S LOAN PLAN CRITICIZED BY KLEIN; He Asserts Grade Crossing Law Lacks Provision to Compel RePayment--Denial Made. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/due-at-san-francisco-panama-pacific-liner-california-scheduled-to.html | DUE AT SAN FRANCISCO.; Panama Pacific Liner California Scheduled to Arrive Today. | TRUE | Special to The New York Times. | C1B 34817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/london-disappointed-over-foreign-trade-imports-and-exports-alike.html | LONDON DISAPPOINTED OVER FOREIGN TRADE; Imports and Exports Alike Cut Down in June, With Import Surplus Larger. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/plans-to-develop-rural-health-work-commonwealth-fund-to-start-drive.html | PLANS TO DEVELOP RURAL HEALTH WORK; Commonwealth Fund to Start Drive to Better Conditions in Country Communities WILL SET AN EXAMPLE To Establish Up-to-Date Service in Two States--Will Offer Aid to Medical Students. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/ho-stone-to-reorganize-plans-holding-company-to-acquire-present.html | H.O. STONE TO REORGANIZE.; Plans Holding Company to Acquire Present Concern by Stock Trade. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/flood-loss-1000000-hutchinson-kan-residents-are-warned-against.html | FLOOD LOSS $1,000,000.; Hutchinson (Kan.) Residents Are Warned Against Typhoid. | TRUE | | C1B 34817 |
| 1929-07-15 | 1929-07-15 | https://www.nytimes.com/1929/07/15/archives/buys-jackson-heights-home.html | Buys Jackson Heights Home. | TRUE | | C1B 34817 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/new-transmitter-for-wnyc-is-ready-citys-voice-on-the-air-expected.html | NEW TRANSMITTER FOR WNYC IS READY; City's Voice on the Air Expected to Be Louder and Clearer With This Installation. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/distilling-of-whisky-to-be-authorized-soon-to-add-1500000-gallons.html | Distilling of Whisky to Be Authorized Soon To Add 1,500,000 Gallons to Medicinal Stock | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/american-davis-cup-players-to-gather-in-berlin-tomorrow.html | American Davis Cup Players To Gather in Berlin Tomorrow | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/350-clarke-victims-cheer-faint-hopes-in-exciting-session-hysterical.html | 350 CLARKE VICTIMS CHEER FAINT HOPES IN EXCITING SESSION; Hysterical Outbursts by Men and Women Mark Meeting in Aldermanic Chamber. SHOUT DOWN SPEAKERS Authorize Creditors' Committee After Bitter Debate--Many Plans Suggested. TWO MORE INDICTMENTS Vain Attempt by Bankers to Get $500,000 Morgan Loan Just Before Failure Revealed. Two New Indictments. 350 CLARKE VICTIMS CHEER FAINT HOPES Crowd Surges Around Speakers. Must Wait Three Months. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/convertible-issues-lead-bond-market-norfolk-western-rises-16.html | CONVERTIBLE ISSUES LEAD BOND MARKET; Norfolk & Western Rises 16 Points--A.T. & T. and Santa Fe Reach New Highs. STRENGTH IN RAIL GROUP Southern Pacific 4 s With Warrants Go to 96 --Industrials Irregular-- Foreign Loans Quiet. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/lewis-now-figures-in-fusion-contest-friends-of-justice-urge-his.html | LEWIS NOW FIGURES IN FUSION CONTEST; Friends of Justice Urge His Choice by Republicans to Head Ticket. BELIEVE HE WILL ACCEPT Leaders Expected to Leave Selection Till a Few Days Before the Convention. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/eagle-aircraft-expands-buys-wallace-company-of-chicago-maker-of.html | EAGLE AIRCRAFT EXPANDS; Buys Wallace Company of Chicago, Maker of Touroplane. In Deal for Telephone Companies. London Wool Sales. Ratify Girard Trust Stock Split. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mcauliff-scores-in-western-tennis-new-yorker-conquers-lammers-62-61.html | MCAULIFF SCORES IN WESTERN TENNIS; New Yorker Conquers Lammers, 6-2, 6-1, as Tourney Opens at Skokie Country Club. PARE, TITLEHOLDER, WINS Puts Out Clark Without Losing a Game--Gledhill Beats Dallas-- Hayes Downs Greenstein. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/clarkes-indicted-for-hiding-assets-another-federal-true-bill.html | CLARKES INDICTED FOR HIDING ASSETS; Another Federal True Bill Supersedes Earlier One, Charging Misuse of Mail.BANK SOUGHT MORGAN LOAN $500,000 Refused Just BeforeFailure--Pecora Seeks at LeastEight Indictments. Testimony Contradicts Books. Charge False Entries. Morgan Partner a Witness. Quimby Tells of Deals. Describes $100,000,000 Project. Refused to Allow Examination. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/new-yorker-killed-in-auto-wh-braun-fatally-injured-when-car.html | NEW YORKER KILLED IN AUTO; W.H. Braun Fatally Injured When Car Overturned in Canada. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/white-sox-defeat-the-senators-42-walsh-holds-washington-to-eight.html | WHITE SOX DEFEAT THE SENATORS, 4-2; Walsh Holds Washington to Eight Scattered Hits as Chicago Ties Series. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/world-blind-congress-in-vienna.html | World Blind Congress in Vienna. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/corporation-reports-independent-oil-and-gas.html | CORPORATION REPORTS; Independent Oil and Gas. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/general-gouraud-visits-annapolis.html | General Gouraud Visits Annapolis. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/ouimet-plays-until-midnight-with-aid-of-portable-lights.html | Ouimet Plays Until Midnight With Aid of Portable Lights | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/rail-stocks-boom-despite-12-money-prospect-of-record-earnings-sends.html | RAIL STOCKS BOOM DESPITE 12% MONEY; Prospect of Record Earnings Sends Prices on Exchange to New High Levels. THIRD DAY OF THE RISE C. & O. Gains 31 Points Since Friday--Day's Trading Is Otherwise Irregular. RAIL STOCKS BOOM DESPITE 12% MONEY Others Mostly Irregular. Shift From the Industrials. Rail Advances in Detail. Unusual Summer Activity. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/air-liner-provides-luxuries-of-travel-passenger-on-eastbound.html | AIR LINER PROVIDES LUXURIES OF TRAVEL; Passenger on Eastbound Transcontinent Plane Sips Lemonade Over Desert. | TRUE | By T.j.c. Martyn, Staff Correspondent of the New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/gerard-scores-dry-law-sailing-on-beringaria-he-voices-hope-for.html | GERARD SCORES DRY LAW.; Sailing on Beringaria, He Voices Hope for "Common Sense" Here. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 35276 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/bermuda-cup-lead-is-held-by-aileen-shields-sloop-can-capture-sound.html | BERMUDA CUP LEAD IS HELD BY AILEEN; Shields Sloop Can Capture Sound Interclub Trophy With Victory Sunday. BOBILL IN SECOND PLACE Ermar, Seventh in Cup Contest, Sets Fleet Pace in Championship Series. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/crowd-in-moscow-cheers-war-threat-big-parade-is-a-part-of-the.html | CROWD IN MOSCOW CHEERS WAR THREAT; Big Parade Is a Part of the Demonstration Protesting the Chinese Rail Seizure. CHINA IGNORES THE SOVIET She Continues Reorganizing Road--Sun Fo Says Nanking Ordered Coup. War Cries Seem Exaggerated. Communists Abroad Report Loyalty. CROWD IN MOSCOW CHEERS WAR THREAT Militarists Reported Blamed. Many Soldiers Marching. Delivery of Note Delayed. Chinese Officials Taciturn. Chinese Reorganizing Road. Vladivostok Traffic Suspended. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/600000-extra-dividend-philadelphia-rapid-transit-to-pay-out-money.html | $600,000 EXTRA DIVIDEND.; Philadelphia Rapid Transit to Pay Out Money Received for Bus Line. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/sought-as-auto-slayers-two-men-believed-killers-of-hatboro-pa-woman.html | SOUGHT AS AUTO SLAYERS.; Two Men Believed Killers of Hatboro (Pa.) Woman. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/truck-clinics-tour-city-six-sent-into-congested-districts-with.html | TRUCK CLINICS TOUR CITY.; Six Sent Into Congested Districts With Anti-Diptheria Serium. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/3-hurt-30-escape-as-stores-collapse-warning-crash-gives-many-in.html | 3 HURT, 30 ESCAPE AS STORES COLLAPSE; Warning Crash Gives Many in Montgomery (Ala.) Buildings a Chance to Flee. WALL FALLS IN EXCAVATION Contractor Asserts Foundation of Structure Which Crashed Is Intact--Inquiry to Start. Flee as Building Crashes. Asserts Fouadation Is Intact. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/excursion-steamer-grounds-at-rockaway-1000-on-jersey-democratic.html | EXCURSION STEAMER GROUNDS AT ROCKAWAY; 1,000 on Jersey Democratic Outing Reach Beach Safely as Second Boat Takes Half of Load. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/ceremony-planned-for-antiwar-pact-hoover-will-proclaim-it-at-white.html | CEREMONY PLANNED FOR ANTI-WAR PACT; Hoover Will Proclaim It at White House Luncheon on July 24. DIPLOMATS WILL ATTEND Ex-Secretary and Borah Will Be Present--Japan's Ratification Now on Way Here. Would Stress Its Importance. List of the Nations. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/deal-on-west-125th-st-samuel-herzog-and-ea-levy-buy-parcelsecond.html | DEAL ON WEST 125TH ST.; Samuel Herzog and E.A. Levy Buy Parcel--Second Avenue Deal. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/17-ships-reach-port-with-5000-on-board-all-passengers-pass-through.html | 17 SHIPS REACH PORT WITH 5,000 ON BOARD; All Passengers Pass Through Customs and Leave Piers Within Five Hours. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/new-bonds-for-11000000-to-be-put-on-market-today.html | New Bonds for $11,000,000 To Be Put on Market Today | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/wheat-acreage-increased-canadian-total-put-at-24305300-1-per-cent.html | WHEAT ACREAGE INCREASED; Canadian Total Put at 24,305,300, 1 Per Cent Gain Over 1928. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/gain-for-half-year-in-new-insurance-leading-life-companies-show.html | GAIN FOR HALF YEAR IN NEW INSURANCE; Leading Life Companies Show $6,540,599,000, or 4.8% More Than in Same Period of 1928. INCREASE FOR JUNE IS 1.4% Group Policy Total Below a Year Ago Both for the Six Months and for June. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/execution-of-close-stayed-by-appeal.html | Execution of Close Stayed by Appeal | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/glens-falls-gains-in-industry.html | Glens Falls Gains in Industry. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/selfridges-rents-home-takes-lady-caledons-residence-in-londons.html | SELFRIDGES RENTS HOME.; Takes Lady Caledon's Residence in London's "Millionaires' Row." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/to-aid-british-wireless-canadian-marconi-is-not-in-merger-flavelle.html | TO AID BRITISH WIRELESS.; Canadian Marconi Is Not in Merger, Flavelle Tells Annual Meeting. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/native-opera-for-chicago-libretto-for-hamilton-forrests-music-is.html | NATIVE OPERA FOR CHICAGO.; Libretto for Hamilton Forrest's Music Is Dumas Play. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/iglehart-poloists-reach-semifinals-halcyons-advance-in-hempstead.html | IGLEHART POLOISTS REACH SEMI-FINALS; Halcyons Advance in Hempstead Cup Tourney by Defeating California, 10 to 6. FOX HUNTERS ALSO WIN Conquer Wanderers by 13 to 9, Losers Being Conceded Six Goals by Handicap. Stiff Battle Throughout. Halcyons Stay in Front. | TRUE | By Grover Theis. Special To the New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/7th-av-lease-is-sold-irving-i-lewine-disposes-of-holding-at.html | 7TH AV. LEASE IS SOLD.; Irving I. Lewine Disposes of Holding at Fifty-eighth Street. Invests in Yorkville Plot. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/stocks-irregular-on-curb-utilities-up-general-reaction-in-late.html | STOCKS IRREGULAR ON CURB, UTILITIES UP; General Reaction in Late Trading Leaves List Uneven, but With Some Considerable Advances. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/charge-coercion-by-brick-dealers-independents-at-trust-inquiry-say.html | CHARGE COERCION BY BRICK DEALERS; Independents at Trust Inquiry Say Unions Aided Association in Stifling Competition. MONOPOLY PLOT ALLEGED Witness Tells Referee. He Was Asked to "Help Drive Small Fellows Out of Business." | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mrs-a-snowden-weds-dr-j-lundie-ceremony-takes-place-in-the-chapel.html | MRS. A. SNOWDEN WEDS DR. J. LUNDIE; Ceremony Takes Place in the Chapel of the Church of St. Ignatius. JULIA D. KITTS MARRIED Becomes Bride of Lieut. Lyman G. Miller, U.S.M.C., at Officers Club of Army War College. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/bobby-brown-stops-williams-in-seventh-drops-rival-twice-and-referee.html | BOBBY BROWN STOPS WILLIAMS IN SEVENTH; Drops Rival Twice and Referee Halts Newark Bout Before Crowd of 10,000. | TRUE | | C1B 35276 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/hide-futures-irregular-trading-largely-by-professionals-240000.html | HIDE FUTURES IRREGULAR.; Trading Largely by Professionals-- 240,000 Pounds Sold. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/homanss-64-sets-record-former-champion-shoots-westhampton-course-9-.html | HOMANS'S 64 SETS RECORD.; Former Champion Shoots Westhampton Course 9 Strokes Under Par ... | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/haymann-arrives-for-bouts-schaaf-knocks-out-gagnon.html | Haymann Arrives for Bouts.; Schaaf Knocks Out Gagnon. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/borrowings-gain-bank-report-shows-condition-report-to-the-federal.html | BORROWINGS GAIN, BANK REPORT SHOWS; Condition Report to the Federal Board Reveals a Drop in Investments. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mancuso-ignores-critics-in-court-he-declines-to-comment-on-bar.html | MANCUSO IGNORES CRITICS.; In Court, He Declines to Comment on Bar Association's Action. Mail Fraud Charges Likely. Conklin Again Assails Moses. Moses Declines to Comment. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/burning-of-200-wooden-ships-to-be-completed-within-year.html | Burning of 200 Wooden Ships To Be Completed Within Year | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/wt-francis-dies-of-yellow-fever-us-minister-to-liberia-succumbs-at.html | W.T. FRANCIS DIES OF YELLOW FEVER; U.S. Minister to Liberia Succumbs at Monrovia After aMonth's Illness.STIMSON PAYS TRIBUTEWas the Only Negro Minister InAmerican Diplomatic Service-- A Prominent Lawyer. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/chinese-coup-held-prelude-to-others-foreign-minister-tells-peking.html | CHINESE COUP HELD PRELUDE TO OTHERS; Foreign Minister Tells Peking Editors He Will Move on theForeign Quarter Soon. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/no-pension-to-weldington-kenya-government-refuses-it-to.html | NO PENSION TO WELDINGTON; Kenya Government Refuses It to Livingstone's Aged Servant. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/tin-futures-rise-sharply.html | TIN FUTURES RISE SHARPLY. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/15-are-hurt-in-blaze-at-philadelphia-piers-fire-chief-among-injured.html | 15 ARE HURT IN BLAZE AT PHILADELPHIA PIERS; Fire Chief Among Injured as Ammonia Tanks Explode-- Damage Put at $500,000. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/cyrus-t-fox.html | Cyrus T. Fox. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/jersey-city-loses-83-bows-to-montreal-in-series-opener-three-homers.html | JERSEY CITY LOSES, 8-3.; Bows to Montreal in Series Opener --Three Homers Mark Game. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/fire-in-forgotten-gas-tank-injures-two-men-as-25-blind-children.html | Fire in Forgotten Gas Tank Injures Two Men, as 25 Blind Children Pray for Safety of Home | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/aide-to-emperor-left-300-estate-edward-mayerhofer-officer-of.html | AIDE TO EMPEROR LEFT $300 ESTATE; Edward Mayerhofer, Officer of Maximilian in Mexico, Lived in Yonkers Fifty Years. SON OF A VIENNA MAYOR Soldier-Musician Gave Up Fortune Rather Than Surrender His American Citizenship. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/bears-check-buffalo-in-opener-of-series-fischer-fans-fight-and-wins.html | BEARS CHECK BUFFALO IN OPENER OF SERIES; Fischer Fans Fight and Wins His 11th Game as Newark Triumphs by 11 to 6. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mexican-bishop-calls-for-loyalty-to-state-declares-good-priest-can.html | MEXICAN BISHOP CALLS FOR LOYALTY TO STATE; Declares Good Priest Can Fulfill Duties to God and to Government of the Nation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/sea-fog-penetrated-by-new-invention-british-instrument-1000-times.html | SEA FOG PENETRATED BY NEW INVENTION; British Instrument, 1,000 Times as Sensitive as Ear, Points Direction of Siren Sound. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/spanish-oil-agreement-settlement-with-standard-of-new-jersey.html | SPANISH OIL AGREEMENT.; Settlement With Standard of New Jersey Rumored. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/demands-safe-return-for-nebraska-negroes-governor-weaver-acts-to.html | DEMANDS SAFE RETURN FOR NEBRASKA NEGROES; Governor Weaver Acts to Aid Those Driven Out of North Platte by Mob After Killing. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/philippines-appeal-stirs-tariff-body-roxas-opposing-duties-against.html | PHILIPPINES APPEAL STIRS TARIFF BODY; Roxas, Opposing Duties Against Islands, Voices a Fervid Plea for Freedom. FARM LEADERS FOR LEVY Would Favor Giving Filipinos Independence to End Competition of Products. PHILIPPINE'S APPEAL STIRS TARIFF BODY Roxas Pleads Cause Vigorously. Administrative Clauses Considered. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/capital-increase-voted-stockholders-act-on-new-england-public.html | CAPITAL INCREASE VOTED.; Stockholders Act on New England Public Service Plan. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/italy-has-budget-surplus-nearly-20000000-remains-despite-payment-to.html | ITALY HAS BUDGET SURPLUS; Nearly $20,000,000 Remains Despite Payment to Holy See. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/lady-alexander-tied-to-bed-by-burglars-widow-of-british-actor-loses.html | LADY ALEXANDER TIED TO BED BY BURGLARS; Widow of British Actor Loses Jewelry in London Robbery by Four Men. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mack-is-stopped-by-dorfman-in-5th-referee-halts-bout-to-save.html | MACK IS STOPPED BY DORFMAN IN 5TH; Referee Halts Bout to Save Veteran--Second Knockout in a Week for Victor. 4,000 FANS AT DEXTER PARK Roth Outpoints Caldero in 6 Rounds --Affinito Knocks Out Hoffman in the Fourth. Mack Is Plainly Weary. Hoffman Stopped by Affinito. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/zero-hour-today-in-mimic-battle-invaders-increase-forces-as.html | 'ZERO HOUR' TODAY IN MIMIC BATTLE; "Invaders" Increase Forces as Defending Army Awaits Drive at 8 A.M. MINOR SKIRMISHES RAGE 6,000 Blues Forced Back by Reds at Rancocas Creek--Air Forces Wage Active Campaign. Blue Line Is Forced Back. Air Forces Are Busy. Forces Equal Until Morning. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 35276 |

| Date1 | Date2 | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/lose-immunity-pleas-three-witnesses-in-poultry-trust-inquiry-must.html | LOSE IMMUNITY PLEAS.; Three Witnesses in Poultry Trust Inquiry Must Stand Trial. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/james-wilkinson-ill-arrives-from-italy-former-union-league-official.html | JAMES WILKINSON ILL, ARRIVES FROM ITALY; Former Union League Official Suffered Apoplexy Attack Two Weeks Ago. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/king-reacts-well-after-removal-of-parts-of-two-ribs-doctors-operate.html | KING REACTS WELL AFTER REMOVAL OF PARTS OF TWO RIBS; Doctors Operate to Clear Way for Drainage of Abscess in Chest. RESULT PLEASES SURGEONS Good Report Comes From Buckingham Palace to CrowdWaiting Outside.PRINCES ARE AT BEDSIDESmile of Heir to Throne on HisDeparture Assures All That Danger Is Past. Bulletin Tells of Operation. Prior Crisis Is Recalled. KING REACTS WELL AFTER | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/will-urge-recall-of-speeding-envoys-senator-caraway-declares-that.html | WILL URGE RECALL OF SPEEDING ENVOYS; Senator Caraway Declares That Diplomats Should Be Amenable to Traffic Laws. ASSAILS HOOVER ON TARIFF Arkansas Reports That He Found His People "Sad, but Patient About the Administration." | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/another-folly-of-youth.html | ANOTHER FOLLY OF YOUTH. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/london-and-berlin-stock-markets-anxiety-over-the-king-causes-drop.html | LONDON AND BERLIN STOCK MARKETS; Anxiety Over the King Causes Drop in Gilt-Edge Issues on English Exchange. INDUSTRIALS ARE STEADY German Market's Tone Strong With Heavy Trading in Mining Shares. London Closing Prices. German Market Firm Berlin Closing Prices. GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/queens-light-bill-to-be-cut-1500000-sloan-announces-reduction-of-a.html | QUEENS LIGHT BILL TO BE CUT $1,500,000; Sloan Announces Reduction of a Cent a Kilowatt Hour From Top Rate. TO BE EFFECTIVE ON AUG. 1 Unification Has Taken $6,000,000 a Year From Cost to Public, Says Edison Company Head. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/tieup-of-building-threatens-in-bronx-league-of-contractors-urges.html | TIE-UP OF BUILDING THREATENS IN BRONX; League of Contractors Urges Members to Halt Work in Fight on Racketeering. INTIMIDATION IS CHARGED Detectives, on Order From McGeehan, Seize Books of Plasterers' Information Bureau. GRAND JURY ACTION NEAR Prosecutor Calls Twenty-three Electrical Contractors to His Officefor Questioning. Charges Prices Are Dictated. Grand Jury Action Likely. McGeehan Calls 23 Contractors. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/cubs-win-twice-gain-on-leaders-down-phils-by-96-and-76-and-reduce.html | CUBS WIN TWICE, GAIN ON LEADERS; Down Phils by 9-6 and 7-6 and Reduce Pirates' Margin to 2 Games. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/golf-medal-is-won-by-mrs-federman-glen-oaks-star-scores-an-80-to.html | GOLF MEDAL IS WON BY MRS. FEDERMAN; Glen Oaks Star Scores an 80 to Lead Qualifiers in Tourney at Westchester C.C. MISS BROOKS 2D BY STROKE While Miss Hicks Comes In With 83 for Third in Club's First Invitation for Women. Miss Orcutt Fails to Compete. Starts Incoming Round With 6. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/wilbur-describes-boulder-dam-plans-these-include-railway-from-las.html | WILBUR DESCRIBES BOULDER DAM PLANS; These Include Railway From Las Vegas and Engineers and Workers' Community. WASTED GAS TO BE PIPED San Francisco Will Take Flow at New California Field. He Says on Returning to Capital. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/kemal-on-farm-vacation-turkish-president-welcomes-visitors-to-his.html | KEMAL ON FARM VACATION.; Turkish President Welcomes Visitors to His Place Near Capital. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/shell-transport-gets-soviet-rebate-bearsted-tells-of-condition-in.html | SHELL TRANSPORT GETS SOVIET REBATE; Bearsted Tells of Condition in Oil Purchase Agreement for Compensation Claims. FUND FOR FORMER OWNERS Chairman Also Says New American Export Body Was Not Formed to Raise Prices. Soviet Agrees to Rebate. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/leviathan-corsses-in-5-days-11-hours-two-american-stowaways-peel.html | LEVIATHAN CORSSES IN 5 DAYS, 11 HOURS; Two American Stowaways Peel Potatoes Throughout the Westward Voyage. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/giant-dornier-ship-climbs-at-131mile-rate-in-a-trial-flight-over.html | Giant Dornier Ship Climbs at 131-Mile Rate in a Trial Flight Over Lake Constance | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/capt-millard-l-dunton-vessel-master-in-77th-year-dies-at-sea-on.html | CAPT. MILLARD L. DUNTON.; Vessel Master in 77th Year Dies at Sea on Vacation Trip. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/bronx-plans-filed.html | BRONX PLANS FILED. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/reigh-count-arrives-on-the-minnetonka-colt-is-vanned-to-jersey-city.html | REIGH COUNT ARRIVES ON THE MINNETONKA; Colt Is Vanned to Jersey City and Shipped to the Hertz Farm in Illinois. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/roosevelt-studies-report-on-mancuso-asked-if-he-wants-judge-ousted.html | ROOSEVELT STUDIES REPORT ON MANCUSO; Asked if He Wants Judge Ousted, He Says, "Whole Matter Is Under Advisement." DELAYS REPLY TO BAR Issues Proclamation for Grand Jury Inquiry on City Trust in Brooklyn Aug. 5. MAIL FRAUDS ARE SOUGHT Federal Prosecutions Predicted as Aide of Tuttle Examines Witnesses. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/money.html | MONEY. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/lasky-gets-northwest-theatres.html | Lasky Gets Northwest Theatres. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/financing-for-new-bank-stock-of-national-exchange-and-trust.html | FINANCING FOR NEW BANK.; Stock of National Exchange and Trust Oversubscribed. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/church-group-cheers-attack-on-killings-during-dry-raids.html | Church Group Cheers Attack On Killings During Dry Raids | TRUE | | C1B 35276 |

| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/eighth-florida-bank-shut-merchants-state-institution-lays-action-to.html | EIGHTH FLORIDA BANK SHUT; Merchants' State Institution Lays Action to Withdrawals. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/polish-ship-takes-kubala-to-horta-injured-aviator-leaves-scene-of.html | POLISH SHIP TAKES KUBALA TO HORTA; Injured Aviator Leaves Scene of Fatal Crash After Funeral Services for Major Idzikowski.STORY OF WRECK IS TOLDPlane Crashed, Went Over StoneWall, Then Tanks Exploded--Could Not Get Idzikowski Out. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/farm-board-begins-work-urged-by-hoover-to-build-on-present.html | FARM BOARD BEGINS WORK, URGED BY HOOVER TO BUILD ON PRESENT COOPERATIVES; HE COUNSELS MODERATION At the First Session the President Warns Against 'Overnight Wand.' INSISTS ON PERMANENCE He Calls for Marketing Institutions Owned by Farmers toWin Parity for Them.CITES POWER AND MONEYGreatest Ever Conferred to Aid'Any Industry, He Says--WheatLikely to Be First Concern. The President's Address. To Build on--Existing Foundations. Board Effects Organization. FARM BOARD MEETS; ADVISED BY HOOVER Wheat at Front of Program. Members Moving Carefully. Guests at White House Dinner. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/scandinavian-boys-here-100-students-arrive-aboard-the-united-states.html | SCANDINAVIAN BOYS HERE.; 100 Students Arrive Aboard the United States for Summer Visit. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/24-dead-in-rumanian-floods.html | 24 Dead in Rumanian Floods. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/blitmannebo-box-tonight-guidapilkington-bout-also-at-the.html | BLITMAN-NEBO BOX TONIGHT; Guida-Pilkington Bout Also at the Queensboro--4 at 22d Armory. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/asks-new-precautions-for-plane-safety-british-report-on-channel.html | ASKS NEW PRECAUTIONS FOR PLANE SAFETY; British Report on Channel Tragedy Would Limit Type of Craft--Pilot Is Held Blameless. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/dixie-and-amerada-in-deal-standard-subsidiary-to-buy-half-of.html | DIXIE AND AMERADA IN DEAL.; Standard Subsidiary to Buy Half of Undeveloped Oil Acreage. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/young-again-at-sixty.html | YOUNG AGAIN AT SIXTY. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/map-defense-plan-for-15-in-gastonia-two-organizations-here-take.html | MAP DEFENSE PLAN FOR 15 IN GASTONIA; Two Organizations Here Take Lead in Combating Murder Charges. THREE WOMEN ACCUSED But State Does Not Allege Any of Those Held Fired Shots Which Killed Police Chief. To Stress Two Issues. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/wheat-value-rises-68000000-in-day-deterioration-reports-cause.html | WHEAT VALUE RISES $68,000,000 IN DAY; Deterioration Reports Cause Heaviest Buying in Five Years on Chicago Board of Trade. PRICE JUMPS 81-3 CENTS July Wheat Finishes at $1.37 7/8 --42-Cent Advance Since May--Corn Reaches $1. EXPORTERS IN THE MARKET Millers and Public Also Buying-- Record Movement of Grain From Farms in Southwest. Increase Stirs Excitement. Record Movement in Southwest. Big Shortage Predicted. Rye Provides Senation. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/rubber-futures-decline-selling-and-easier-tone-of-foreign-markets.html | RUBBER FUTURES DECLINE.; Selling and Easier Tone of Foreign Markets Responsible. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/royal-mail-stock-hit-by-vestris-disaster-rumors-of-possible.html | ROYAL MAIL STOCK HIT BY VESTRIS DISASTER; Rumors of Possible Liability Sends Price Down $20,000,000 in Six Months. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/roosevelt-to-make-statement-soon.html | Roosevelt to Make Statement Soon. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/cady-leads-field-in-tennis-tourney-defeats-king-4662-62-to-gain.html | CADY LEADS FIELD IN TENNIS TOURNEY; Defeats King, 4-6, 6-2, 6-2, to Gain Quarter-Finals in Quaker Ridge Championships. EWING, FOWLER VICTORS Drake, Martin, Minster, Henriques Also Take Third-Round Matches at New Rochelle. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/anger-of-lindbergh-recorded-in-talkie-colonel-vexed-at-discovery-of.html | ANGER OF LINDBERGH RECORDED IN 'TALKIE'; Colonel, Vexed at Discovery of "Mike" on Coast Camera Man, Lectures Him on Honesty. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES; Corporation Shares to Be Offered to the Public for Subscription.Bonwit Teller & Co. Neet, Inc. Hercules Motor. Sunset Stores. Wizard, Inc. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/radio-suit-names-26-hazeltine-charges-sale-of-sets-infringing.html | RADIO SUIT NAMES 26.; Hazeltine Charges Sale of Sets Infringing Patents. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/exchange-to-mark-clerks-telephone-workers-on-floor-will-be-required.html | EXCHANGE TO MARK CLERKS; Telephone Workers on Floor Will Be Required to Wear Badges. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/asks-about-mussolini-colonel-wedgwood-incensed-about-trotsky.html | ASKS ABOUT MUSSOLINI.; Colonel Wedgwood, Incensed About Trotsky, Inquires in Commons. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/new-orleans-cars-run-strikers-stand-aloof-as-guns-protect-curtailed.html | NEW ORLEANS CARS RUN.; Strikers Stand Aloof as Guns Protect Curtailed Service. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/poe-memorial-plans-deferred.html | Poe Memorial Plans Deferred. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/seek-west-point-cadet-authorities-report-sb-gunderman-is-missing.html | SEEK WEST POINT CADET.; Authorities Report S.B. Gunderman Is Missing. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/poland-in-mourning-for-its-hero-flier-crowds-in-warsaw-quit-shows.html | POLAND IN MOURNING FOR ITS HERO FLIER; Crowds in Warsaw Quit Shows and Cafes When News of Crash Is Received. FIGHT ONWARD IS LAUDED Press Pays Glowing Tribute to Men Who Refused to Turn Back-- Win or Die Promise Recalled. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/scott-estate-tax-61914-decree-filed-in-surrogates-court-at.html | SCOTT ESTATE TAX $61,914.; Decree Filed in Surrogate's Court at Riverhead. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/advocating-jaywalking-pedestrian-points-to-inconvenience-of-corner.html | ADVOCATING JAY-WALKING.; Pedestrian Points to Inconvenience of Corner Crossings. | TRUE | ERNEST McCULLOUGH. Long Island City, N.Y., July 13,1929 | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/chicago-woman-fires-at-judge-and-lawyer-mrs-ida-d-burt-held-for.html | CHICAGO WOMAN FIRES AT JUDGE AND LAWYER; Mrs. Ida D. Burt Held for Sanity Hearing in Shooting After Court Refused Her Plea. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/record-oil-yield-in-california.html | Record Oil Yield in California. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/woman-sues-navy-officer-seeks-100000-from-lieut-guilmette-for.html | WOMAN SUES NAVY OFFICER.; Seeks $100,000 From Lieut. Guilmette for Alleged Breach of Promise ... | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/hoover-reviews-rainbow-division-military-units-and-equipment-join.html | HOOVER REVIEWS RAINBOW DIVISION; Military Units and Equipment Join Veterans in Colorful Parade at Baltimore. CROWDS CHEER GOURAUD French General Leads Column, and Then Receives Salute With the President. Lunch Tendered to President. Veterans Cavort In Parade. HOOVER REVIEWS RAINBOW DIVISION Artillery Has Its Own Tune. Crowd Cheers Hoover and Gouraud. | TRUE | From a Staff Correspondent of The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/join-russian-survey-prominent-new-yorkers-to-study-business.html | JOIN RUSSIAN SURVEY.; Prominent New Yorkers to Study Business Conditions There. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/40-police-with-riot-arms-capture-suspect-use-six-tear-gas-bombs-as.html | 40 Police With Riot Arms Capture Suspect; Use Six Tear Gas Bombs as 1,000 Look On | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/langley-writes-book-representative-convicted-in-liquor-case-pens.html | LANGLEY WRITES BOOK.; Representative Convicted in Liquor Case Pens Final Defense. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/captain-john-tonkin-prominent-oil-and-gas-man-dies-at-the-age-of-92.html | CAPTAIN JOHN TONKIN.; Prominent Oil and Gas Man Dies at the Age of 92. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/john-g-wray-dies-director-of-movies-he-succumbs-to-complications.html | JOHN G. WRAY DIES; DIRECTOR OF MOVIES; He Succumbs to Complications After Appendicitis Operation-- On Stage for 18 Years. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mrs-waldo-peirce-an-exactress.html | Mrs. Waldo Peirce an Ex-Actress. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/financial-markets-rail-stocks-show-outstanding-strengthwheat-and.html | FINANCIAL MARKETS; Rail Stocks Show Outstanding Strength--Wheat and Corn Rise Sharply. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/ms-macedo-dies-mexican-lawyer-leading-jurisprudent-73-was-banking.html | M.S. MACEDO DIES; MEXICAN LAWYER; Leading Jurisprudent, 73, Was Banking Authority, Economist, and Head of Bar Association. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/2-train-wrecks-kill-3-many-hurt-in-wisconsin-rail-disasters-half.html | 2 TRAIN WRECKS KILL 3.; Many Hurt in Wisconsin Rail Disasters Half Hour Apart. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/review-of-the-day-in-realty-market-few-sales-reported-as-important.html | REVIEW OF THE DAY IN REALTY MARKET; Few Sales Reported as Important Leasehold and MortgageDeals Are Announced.$5,000,000 WALL ST. LOAN Sixty-four-Story Bank of Manhattan Building Is Financed-- OtherImportant Loans Placed. Sales in Downtown Manhattan. Gives a Mortgage. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/to-fly-to-own-wedding-captain-richard-duncan-will-wed-truda-marr.html | TO FLY TO OWN WEDDING.; Captain Richard Duncan Will Wed Truda Marr, Actress, Tomorrow. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/says-city-has-piers-for-1000foot-ships-col-carrington-finds-harbor.html | SAYS CITY HAS PIERS FOR 1,000-FOOT SHIPS; Col. Carrington Finds Harbor Has Nine Wharves Already to Dock 18 Large Liners. URGES A REARRANGEMENT Sees Federal Appeal Not Needed if Lines Cooperate in Use of Long Docks--City Hall Meet Delayed. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/motors-earnings-seen-near-record-90000000-net-for-the-second.html | MOTORS' EARNINGS SEEN NEAR RECORD; $90,000,000 Net for the Second Quarter Predicted, Against $91,799,398 Year Ago. $150,000,000 IN HALF YEAR Equivalent to Between $3.30 and $3.40 a Common Share, Against $3.59 for Period in 1928. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/sees-higher-auto-profits-studebaker-head-says-price-cuts-logically.html | SEES HIGHER AUTO PROFITS.; Studebaker Head Says Price Cuts Logically Follow Economies. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/johnson-gets-fellowship-negro-author-receives-rosenwald-award-for-a.html | JOHNSON GETS FELLOWSHIP; Negro Author Receives Rosenwald Award for a Year's Study. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/europa-launched-again-escapes-dock-blast-bremen-sister-liner-will.html | Europa, Launched Again, Escapes Dock Blast; Bremen, Sister Liner, Will Start Here Today | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/rights-for-swiss-companys-stock.html | Rights for Swiss Company's Stock. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/honest-but-vague.html | HONEST BUT VAGUE. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/policeman-rescues-comrade-from-crowd-holds-off-angry-throng-of-500.html | POLICEMAN RESCUES COMRADE FROM CROWD; Holds Off Angry Throng of 500 to Save Patrolman Who Had Arrested Youths as | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/benefit-golf-sunday-match-will-aid-fund-to-send-municipal-team-to.html | BENEFIT GOLF SUNDAY.; Match Will Aid Fund to Send Municipal Team to St. Louis. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/baldwin-scores-148-to-top-112-gunners-westchester-star-leads-field.html | BALDWIN SCORES 148 TO TOP 112 GUNNERS; Westchester Star Leads Field in Mid-Sunimer Event at Fountain Springs. CAPTURES TWO TROPHIES Wins Shoot-Off for the Introductory Prize and Triumphs in the Anthracite Hundred. | TRUE | Special to The New York Times. | C1B 35276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/us-netmen-named-to-face-germany-players-selected-for-the-united.html | U.S NETMEN NAMED TO FACE GERMANY; PLAYERS SELECTED FOR THE UNITED STATES TEAM IN DAVIS CUP MATCHES WITH | TRUE | By Allison Danzig.times Wide World Photos. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/burns-brothers-get-new-unit.html | Burns Brothers Get New Unit. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/the-country-doctor.html | THE COUNTRY DOCTOR. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/annapolis-triumphs-at-dorval-by-head-salmons-man-o-war-colt-holds-on.html | ANNAPOLIS TRIUMPHS AT DORVAL BY HEAD; Salmon's Man o' War Colt Holds On to Beat Our Pal in the St. Lawrence. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/earnings-increase-for-van-sweringens-both-chesapeake-and-alleghany.html | EARNINGS INCREASE FOR VAN SWERINGENS; Both Chesapeake and Alleghany Corporations Report Gains for Quarter and Six Months. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/schuster-named-cardinal-by-pope-abbot-of-st-pauls-outside-walls.html | SCHUSTER NAMED CARDINAL BY POPE; Abbot of St. Paul's Outside Walls, Benedictine, Raised in Secret Consistory. TO GET RED HAT THURSDAY Will Be Archbishop of Milan, Which Pope Once Was--Born in Italy of Swiss and German Parents. To Create More Cardinals. Papal March Sounded. Pope Himself Occupied See. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/gross-outpoints-gitlitz.html | Gross Outpoints Gitlitz. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/hope-was-revived-here-delayed-cablegram-from-kubala-gave-belief.html | HOPE WAS REVIVED HERE.; Delayed Cablegram From Kubala Gave Belief Idzikowski Still Lived. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/tolley-wins-suit-for-picture-in-candy-ad-golfer-held-amateur-status.html | Tolley Wins Suit for Picture in Candy Ad; Golfer Held Amateur Status Was Impaired | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/3-buildings-leased-in-garment-centre-maxwell-park-corporation.html | 3 BUILDINGS LEASED IN GARMENT CENTRE; Maxwell Park Corporation Acquires Structures in 37thStreet for Remodeling. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/post-and-paddock.html | Post and Paddock | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/kynaston-and-lewis-win-advance-to-quarterfinals-in-richmond-net.html | KYNASTON AND LEWIS WIN.; Advance to Quarter-Finals in Richmond Net Play. Los Angeles Books Sonnenberg. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/eileen-bennett-to-wed-english-tennis-star-engaged-to-edmund-f.html | EILEEN BENNETT TO WED.; English Tennis Star Engaged to Edmund F. Whittinghstall. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Withdrawals Heavy. Railroads Support Market. In New Currency Again. Bills Still Scarce. New Utility Moves Seen. The Rotation In Stocks. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/recital-by-ralph-leopold.html | Recital by Ralph Leopold. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/20000000-lease-for-wall-st-bank-commercial-national-to-occupy-five.html | $20,000,000 LEASE FOR WALL ST. BANK; Commercial National to Occupy Five Floors at No. 60--New Building to Be Erected. DEAL OF FORTY-TWO YEARS Owning Company a Subsidiary of Doherty & Co.--Structure to Run Through Five Street. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/prefers-cash-to-rank-police-hero-tells-whalen-he-wishes-pay-rise.html | PREFERS CASH TO RANK.; Police Hero Tells Whalen He Wishes Pay Rise Rather Than Promotion. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/sarre-to-come-up-again-commons-is-told-german-plan-for-reparations.html | SARRE TO COME UP AGAIN.; Commons Is Told German Plan for Reparations Parley. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/american-capital.html | AMERICAN CAPITAL ABROAD. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/sports-of-the-times-mccarthy-agrees-with-huggins-better-days-for.html | Sports of the Times; McCarthy Agrees With Huggins. Better Days for Huggins. Changes in Rating. The Great Shires. | TRUE | By John Kieran. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/two-giant-thrusts-repulse-cards-72-score-three-times-in-third-and.html | TWO GIANT THRUSTS REPULSE CARDS, 7-2; Score Three Times in Third and Cluster Six Singles in Fifth to Get Four Other Runs. SCOTT OUTHURLS SHERDEL Falters Only in Second and Third, but Braces and Pitches No-Hit Ball in Last Four Frames. Scott Allows Seven Hits. Jackson and Roush Still Out. | TRUE | By John Drebinger. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/pennsylvania-flier-rams-freight-cars-engineer-of-pittsburgher.html | PENNSYLVANIA FLIER RAMS FREIGHT CARS; Engineer of Pittsburgher Killed--Five Cars Derailed, but No Passengers Are Hurt. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/company-meetings.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/10000-in-parade-hail-cloak-peace-cheers-and-songs-fill-garment.html | 10,000 IN PARADE HAIL CLOAK PEACE; Cheers and Songs Fill Garment District as Army of Pickets Celebrates End of Strike. 19,000 BACK ON JOBS TODAY Walker and Lehman to Witness Final Ratification of Compact in the City Hall. Ingersoll Hails Agreement. Klein Explains Terms. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/japan-has-trade-drop-both-exports-and-imports-in-june-showed.html | JAPAN HAS TRADE DROP.; Both Exports and Imports in June Showed Recession From May. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/suicides-police-guard-suspended.html | Suicide's Police Guard Suspended | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/oxfordcambridge-in-track-workout-fraternal-spirit-prevails-with.html | OXFORD-CAMBRIDGE IN TRACK WORKOUT; Fraternal Spirit Prevails, With Princeton Men Assisting British Athletes. KEOWN IN QUARTER-MILE Freshman Sprinter Is Selected for Event at Travers Island Meet Saturday. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/first-new-bills-in-panama-package-of-20000-from-here-requires-107.html | FIRST NEW BILLS IN PANAMA.; Package of $20,000 From Here Requires $107 in Postage. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/marion-turpie-to-wed-new-orleans-golfer-lost-heart-on-links-to-rc.html | MARION TURPIE TO WED.; New Orleans Golfer Lost Heart on Links to R.C. Lake of New York. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/capt-coste-discusses-new-flight-plans-french-flier-is-ready-to.html | CAPT. COSTE DISCUSSES NEW FLIGHT PLANS; French Flier Is Ready to Attempt Atlantic Again, but Not This Year, He Intimates. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/more-time-in-stock-trade-columbus-electric-shares-to-be-received.html | MORE TIME IN STOCK TRADE.; Columbus Electric Shares to Be Received Through July 24. | TRUE | | C1B 35276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/landis-rules-pitcher-giard-is-property-of-the-senators.html | Landis Rules Pitcher Giard Is Property of the Senators | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/lenox-garden-club-is-honored-at-tea-mrs-henry-h-pease-entertains.html | LENOX GARDEN CLUB IS HONORED AT TEA; Mrs. Henry H. Pease Entertains Council of Organization at the Orchard. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/the-screen-eddie-leonard-back-again.html | THE SCREEN; Eddie Leonard Back Again. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/on-trial-for-rum-sales-filipinos-on-transports-crew-held-for.html | ON TRIAL FOR RUM SALES.; Filipinos on Transport's Crew Held for Selling Liquor to Soldiers. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/disrespect-for-law-called-social-evil-r-g-young-of-commercial-law.html | DISRESPECT FOR LAW CALLED SOCIAL EVIL; R. G. Young of Commercial Law League Sees Menace to Bases of Government. URGES REFORM OF COURTS Tardy Judicial Processes Part of Popular Criticism, He Says at Montreal Session. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mrs-meyers-fortune-goes-to-adopted-child-widow-of-richard-crokers.html | MRS. MEYER'S FORTUNE GOES TO ADOPTED CHILD; Widow of Richard Croker's Partner Left More Than $1,000,000--$60,000 to Charities. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/10-air-stock-dividend-national-aviation-to-declare-quarterly.html | 10% AIR STOCK DIVIDEND.; National Aviation to Declare Quarterly Payments Later. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/labrador-victor-in-pace-feature-easily-wins-215-event-as-grand.html | LABRADOR VICTOR IN PACE FEATURE; Easily Wins 2:15 Event as Grand Circuit Meeting Starts at Kalamazoo. BLACK LEAF TRIUMPHS Beats Favorite, Peggy Perkins, in Four-Heat Contest--Belleair Takes Claiming Trot. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/yacht-burns-in-sound-other-craft-menaced-owners-refuse-to-leave.html | YACHT BURNS IN SOUND; OTHER CRAFT MENACED; Owners Refuse to Leave Flaming Boat When Women Are Rescued but Finally Swim | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/seek-endurance-record-fliers-at-san-francisco-and-houston-texas.html | SEEK ENDURANCE RECORD.; Fliers at San Francisco and Houston, Texas, Begin Task. Condemns Dry Arres' for a Red Face | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/fur-insurance-rate-cut-but-manufacturers-say-that-retail-prices.html | FUR INSURANCE RATE CUT.; But Manufacturers Say That Retail Prices Will Not Be Lowered. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/coke-oven-hearing-halted-by-dispute-counsel-for-brooklyn-union-gas.html | COKE OVEN HEARING HALTED BY DISPUTE; Counsel for Brooklyn Union Gas Co. Objects to Questions on Comparative Costs. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/to-see-green-in-capital-googe-of-af-of-l-will-return-to-south-after.html | TO SEE GREEN IN CAPITAL.; Googe of A.F. of L. Will Return to South After Meeting Today. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/seat-on-curb-exchange-sells-at-195000-a-new-record.html | Seat on Curb Exchange Sells At $195,000, a New Record | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/500-die-in-turkish-floods-thirty-black-sea-villages-destroyed.html | 500 DIE IN TURKISH FLOODS.; Thirty Black Sea Villages Destroyed, Landslides Adding to Damage. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/wctu-groups-to-meet-new-york-new-jersey-and-penn-sylvania-units.html | W.C.T.U. GROUPS TO MEET; New York, New Jersey and Penn sylvania Units Gather Today. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/golf-stars-of-east-to-pass-up-tourney-marston-among-topranking-men.html | GOLF STARS OF EAST TO PASS UP TOURNEY; Marston Among Top-Ranking Men Who Will Be Unable to Play in U.S. Amateur. SWEETSER ALSO MAY NOT GO Tolley and Storey Will Head British Delegation to Take Part in U.S. Amateur Title Play. A Week Left to Register. British Stars Coming Over. | TRUE | By William D. Richardson. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/big-fours-freight-decreased-in-1928-total-carried-for-the-year-was.html | BIG FOUR'S FREIGHT DECREASED IN 1928; Total Carried for the Year Was 44,820,000 Tons, a Drop of 775,000 From 1927. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/plans-new-capital-issue-southern-bankers-securities-moves-for.html | PLANS NEW CAPITAL ISSUE.; Southern Bankers Securities Moves for 60,000-Share Increase. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/seized-in-theft-of-25000-stock-real-estate-broker-arrested-after.html | SEIZED IN THEFT OF $25,000 STOCK; Real Estate Broker Arrested After Shares Vanish From W. E. Hutton & Co.'s Office. GOT THEM ON LOAN, HE SAYS Certificates Disappeared From Safe, Having Been Sent From Lexington, Ky. Earthquake Ruins Persian Village. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/fire-department.html | Fire Department. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/cummings-arrives-to-play-in-met-open-cleveland-amateur-who-played.html | CUMMINGS ARRIVES TO PLAY IN MET OPEN; Cleveland Amateur, Who Played With Sarazen in the National, Ready for Tourney. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/joins-pacific-conference-klaveness-line-signs-agreement-coastwise.html | JOINS PACIFIC CONFERENCE.; Klaveness Line Signs Agreement--Coastwise Rate War Is On. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/oldham-sails-july-30-leaves-for-australia-on-first-trip-as-an.html | OLDHAM SAILS JULY 30.; Leaves for Australia on First Trip as an Electric Ship. Changes in Fidelity Union Trust. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mrs-vanderbilt-newport-hostess-greek-minister-and-wife-george.html | MRS. VANDERBILT NEWPORT HOSTESS; Greek Minister and Wife, George McFaddens and W.C. Kanes Also Entertain. NEW THEATRE BILL TONIGHT Large Audience Expected for "Constant Wife"--R.W. Goelets GiveLuncheon at Clambake Club. Clambake Club Plans Field Day. Tennis Tourney for Women Opens. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/loughran-concludes-hard-training-siege-spar-4-rounds-to-end.html | LOUGHRAN CONCLUDES HARD TRAINING SIEGE; Spar 4 Rounds to End Intensive Work--Braddock Floors Two Rivals in Drill. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/heads-jersey-ship-board-j-spencer-smith-reelected-to-post-new-yorks.html | HEADS JERSEY SHIP BOARD.; J. Spencer Smith Re-Elected to Post -- New York's Pier Plea Opposed. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/woman-mayor-sails-the-marchioness-townshend-and-son-inspect-police.html | WOMAN MAYOR SAILS.; The Marchioness Townshend and Son Inspect Police Headquarters. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/cathode-ray-tube-detects-false-gems-general-electric-plant-at-lynn.html | CATHODE RAY TUBE DETECTS FALSE GEMS; General Electric Plant at Lynn Uses the Device to Discover Synthetic Saphires. | TRUE | Special to The New York Times. | C1B 35276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/play-by-sophie-treadwell-charles-hopkins-to-produce-ladies-leave-a.html | PLAY BY SOPHIE TREADWELL; Charles Hopkins to Produce "Ladies Leave." a Comedy by Her. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/maps-census-plan-to-count-jobless-advisory-committee-confers-on.html | MAPS CENSUS PLAN TO COUNT JOBLESS; Advisory Committee Confers on Problem of Wording Unemployment Questionnaire.GENERAL AIM IS OUTLINEDDirector Steuart Says Effort WillBe Made to Classify the Able and Willing Out-of-Work. Two Resolutions Adopted. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/dismissed-as-head-of-hartford-police-stevenson-member-of-brokerage.html | DISMISSED AS HEAD OF HARTFORD POLICE; Stevenson, Member of Brokerage Firm Here, Ousted onCharge of Abusing Power.HOTEL RAID THE CAUSE Official Is Alleged to Have LookedOn While Business ColleagueAttacked Lawyer. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/acts-in-cotton-dispute-british-government-intervenes-in-threatened.html | ACTS IN COTTON DISPUTE.; British Government Intervenes in Threatened Lockout of 500,000. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/lieut-col-perceful-dead-at-washington-will-of-veterans-bureau.html | LIEUT. COL. PERCEFULL DEAD AT WASHINGTON; Will of Veterans Bureau Officer Filed--Fiancee Denied Access to Him. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/horse-show-far-charity-many-entries-for-the-dug-out-benefit-at.html | HORSE SHOW FAR CHARITY.; Many Entries for the Dug Out Benefit at Brookville, L.I. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/blue-larkspurs-goal-now-is-allage-title-colts-program-includes.html | BLUE LARKSPUR'S GOAL NOW IS ALL-AGE TITLE; Colt's Program Includes Saratoga Cup, Belmont Gold Cup and Lincoln Handicap. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/rumanian-parties-quit-three-small-factions-walk-out-in-protest-on.html | RUMANIAN PARTIES QUIT.; Three Small Factions Walk Out In Protest on Reform Bill. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/london-watching-tariff-but-no-representations-made-here-commons.html | LONDON 'WATCHING' TARIFF.; But No Representations Made Here, Commons Questioner Is Told. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/clearing-house-exchanges.html | Clearing House Exchanges. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/kelly-defeats-greene-boys-tennis-tourney-winner-loses-at-lake.html | KELLY DEFEATS GREENE.; Boys' Tennis Tourney Winner Loses at Lake Placid. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/foreign-trade-greater-in-june-exports-at-397000000-and-imports-at.html | FOREIGN TRADE GREATER IN JUNE; Exports at $397,000,000 and Imports at $352,000,000 Above Those in June, 1928. FLOW OF GOLD SLACKENED Only $550,000 Exported as Against $99,932,000 a Year Ago-- $30,762,000 Imported. Comparative Figures. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/exlax-company-sues-charges-trulax-products-infringes-its-trademark.html | EX-LAX COMPANY SUES; Charges Tru-Lax Products Infringes Its Trade-Mark. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/dupont-adds-vice-presidents.html | Du-Pont Adds Vice Presidents. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/would-set-sales-quotas-european-nitrogen-cartel-said-to-have-plan.html | WOULD SET SALES QUOTAS.; European Nitrogen Cartel Said to Have Plan for Export Markets. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/charles-b-ferguson-bank-president-of-pittsburgh-dies-after-long.html | CHARLES B. FERGUSON.; Bank President of Pittsburgh Dies After Long Illness. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/writ-ends-union-meeting-1000-bakery-workers-disperse-when-court.html | WRIT ENDS UNION MEETING.; 1,000 Bakery Workers Disperse When Court Order Is Served. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/athletes-ready-to-sail.html | Athletes Ready to Sail. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/cotton-prices-off-with-heavy-selling-favorable-weather-and-news-of.html | COTTON PRICES OFF, WITH HEAVY SELLING; Favorable Weather and News of Possible Labor Troubles in Lancashire Depress Market. DROP OF CENT FOR DAY Buying Power Fails to Create Definite Resistance--New OrleansLeads Decline. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/progress-reported-in-marlow-inquiry-we-are-getting-information-from.html | PROGRESS REPORTED IN MARLOW INQUIRY; "We Are Getting Information From Witnesses Now," Says Commissioner Whalen. GIRL IS QUESTIONED AGAIN Inspector Mulrooney Interrogates Mary Seiden and Coppa--Trial of Grieco Put Off. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/leads-school-attendance-public-school-23-in-mulberry-street-had.html | LEADS SCHOOL ATTENDANCE; Public School 23 In Mulberry Street Had Highest Percentage in June. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/the-business-world.html | THE BUSINESS WORLD | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/labor-in-the-south.html | LABOR IN THE SOUTH. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/afghan-chief-is-executed-all-ahmed-khan-exruler-refused-allegiance.html | AFGHAN CHIEF IS EXECUTED.; All Ahmed Khan, Ex-Ruler, Refused Allegiance to Habibullah. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/king-decorates-american-fliers-italys-queen-and-princesses-attend.html | KING DECORATES AMERICAN FLIERS; Italy's Queen and Princesses Attend Luncheon Given to Yancey and Williams. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/koenig-minimizes-boom-for-walker-committee-of-682-citizens-is.html | KOENIG MINIMIZES BOOM FOR WALKER; Committee of 682 Citizens Is Composed of Tammany Friends, He Declares. HYLAN ALSO UNIMPRESSED William Bullock, In a Letter to Heckscher, Ridicules Statement Group Is Non-Partisan. Assails Make-up of Committee. Hylan Is Unimpressed. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/seek-permanent-plan-for-aviation-radio-army-navy-and-air-transport.html | SEEK PERMANENT PLAN FOR AVIATION RADIO; Army, Navy and Air Transport Companies Called Into Conference by Starbuck. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/pleasures-of-hope.html | PLEASURES OF HOPE | TRUE | | C1B 35276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/english-cricket.html | English Cricket. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/propose-ocean-hop-london-to-new-york-capt-kingsfordsmith-and-ulm.html | PROPOSE OCEAN HOP, LONDON TO NEW YORK; Capt. Kingsford-Smith and Ulm Preparing to Cross Atlantic in Southern Cross. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/scaffolk-falls-hurls-man-to-death.html | Scaffolk Falls, Hurls Man to Death. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/title-bout-sales-pass-60000-mark-50000-gate-expected-when-champion.html | TITLE BOUT SALES PASS $60,000 MARK; $50,000 Gate Expected When Champion Loughran Faces Braddock on Thursday. POLICE DETAILS ARRANGED 1,200 Will Be on Duty at Stadium --Considerable Interest Shown in DeVos-Shade Battle. | TRUE | By James P. Dawson. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/army-pilot-to-fly-to-nome-and-back-captain-rg-hoyt-will-take-off.html | ARMY PILOT TO FLY TO NOME AND BACK; Captain R.G. Hoyt Will Take Off Soon From Mitchel Field on 8,460-Mile Air Dash. WILL RACE AGAINST TIME With Four Fueling Stops, He Will Attempt to Reach Alaskan Goal in Two Days. | TRUE | Special to The New York Times | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/yachts-are-tested-to-meet-germans-corinthians-hold-two-trial-races.html | YACHTS ARE TESTED TO MEET GERMANS; Corinthians Hold Two Trial Races Off Marblehead in Which 4 Craft Appear. TIPPLER III, YANKEE SCORE Oriole and Rima Also Compete for Honor of Being Among 3 Named to Oppose Invaders. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/vicar-of-wakefield-brings-7350-a-record-in-london.html | "Vicar of Wakefield" Brings $7,350, a Record, in London | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/austrian-poet-dies-after-sons-suicide-hugo-von-hoffmansthal.html | AUSTRIAN POET DIES AFTER SON'S SUICIDE; Hugo von Hoffmansthal Succumbs to Heart Attack When Dressing for the Funeral. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/refinancing-planned-for-sharp-dohme-banking-group-acquires-large-in.html | REFINANCING PLANNED FOR SHARP & DOHME; Banking Group Acquires Large Interest in Old Pharmaceutical Manufacturing Concern. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/lease-on-varick-street-graybar-electric-company-takes-space-in.html | LEASE ON VARICK STREET.; Graybar Electric Company Takes Space in Projected Building. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/dividends-payable- | DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/pirates-conquer-braves-in-11th-54-sislers-muff-of-a-fly-after.html | PIRATES CONQUER BRAVES IN 11TH, 5-4; Sisler's Muff of a Fly After Infield Hit and a Sacrifice Gives Pittsburgh Victory. CLARK OF BOSTON INJURED Cooney, Pitcher, Takes Outfielder's Place and Gives Good Account of Himself. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/bond-flotations-securities-of-industrial-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Industrial and Other Companies to Be Marketed by Investment Bankers. General Public Service. Mortgage Certificates. Golden Bear Corporation. Canadian National Railway. Vessel Named for M.C. Taylor. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mourns-isaac-n-mills-white-plains-has-all-flags-at-halfstaff-for.html | MOURNS ISAAC N. MILLS.; White Plains Has All Flags at HalfStaff for Ex-Justice. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/southampton-cups-sought-at-tennis-lyttleton-fox-jr-r-fincke-jr.html | SOUTHAMPTON CUPS SOUGHT AT TENNIS; Lyttleton Fox Jr., R. Fincke Jr., Misses Virginia Thaw and Louise Vietor in Contests. MRS. M.J. DODGE HOSTESS Others Giving Luncheons at Beach Club Are Mrs. W.A. Pease and Mrs. E.S. Cowles. Babcock Cup Entries Listed. Musicale at C.E. Mitchell Home. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/baffled-by-bad-weather.html | BAFFLED BY BAD WEATHER | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/would-distribute-immigrants-in-cities-chairman-of-social-research.html | WOULD DISTRIBUTE IMMIGRANTS IN CITIES; Chairman of Social Research Institute Advocates BarringThem From Slums. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/whalen-shifts-32-officers-to-end-laxity-of-police-plans-new-drive.html | WHALEN SHIFTS 32 OFFICERS TO END LAXITY OF POLICE; PLANS NEW DRIVE ON CRIME; 18 INSPECTORS TRANSFERRED Four Deputies and Ten Captains Also Moved in Drastic Shake-Up. DETECTIVES 'ON PROBATION' Every One Must 'Produce' or Go Back to Uniformed Duty, Commissioner Asserts. DENIES MARLOW CASE LINK Districts Must Be Cleared of Vice and Gang Hangouts at Once, He Says. List of Those Shifted. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/metal-market-report-bell-dairy-stores-inc-chartered.html | METAL MARKET REPORT.; Bell Dairy Stores, Inc., Chartered. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/natives-saw-planes-danger-goes-over-a-stone-wall-kubala-held-back.html | Natives Saw Plane's Danger.; Goes Over a Stone Wall. Kubala Held Back By Force. | TRUE | By Max Ruening. Special Cable To the New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/lane-allen-victor-at-arlington-park-25-to-1-shot-lasts-to-capture.html | LANE ALLEN VICTOR AT ARLINGTON PARK; 25 to 1 Shot Lasts to Capture West Shore Handicap by a Half Length. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/washington-expects-peace-russian-and-chinese-troop-movements-held.html | WASHINGTON EXPECTS PEACE.; Russian and Chinese Troop Movements Held Unimportant. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/social-notes-in-new-york-and-elsewhere.html | Social Notes in New York and Elsewhere | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/st-jean-wins-two-cue-matches.html | St. Jean Wins Two Cue Matches. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/stocks-ex-dividend- | STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/plan-boston-rail-hotel-b-m-and-manger-contract-for-2800000.html | PLAN BOSTON RAIL HOTEL.; B. & M. and Manger Contract for $2,800,000 Structure. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/man-held-in-halpern-slaying.html | Man Held in Halpern Slaying. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/andrewss-gobi-expedition-off-because-of-chinese-demands.html | Andrews's Gobi Expedition Off Because of Chinese Demands | TRUE | | C1B 35276 |

| Date | Date | URL | Description | | Byline | Code |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/finds-diet-affects-action-of-drugs-scientist-links-nutrition-with-a.html | FINDS DIET AFFECTS ACTION OF DRUGS; Scientist Links Nutrition With Abnormal Processes Caused by Chemical Substance. SEES FASTING AS INJURIOUS But Animal Tests Show Starvation Aids Resistance to a Few Poisons --Gets Varying Results. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/gov-richards-denies-thugs-ejected-googe-south-carolina-executive.html | GOV. RICHARDS DENIES THUGS EJECTED GOOGE; South Carolina Executive Says Mill Workers Ordered Labor Leader From Ware Shoals. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/povey-and-winfield-victors-in-tennis-fink-and-jacobs-are-defeated.html | POVEY AND WINFIELD VICTORS IN TENNIS; Fink and Jacobs Are Defeated in Public Courts Tourney Matches in Brooklyn. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/municipal-loans-announcements-of-new-securities-awarded-and-to-be.html | MUNICIPAL LOANS.; Announcements of New Securities Awarded and to Be Offered to Bankers. Jackson County, Mo. Long Beach, N.Y. Akron, Ohio. State of New Mexico. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/our-own-persecution-one-sees-survival-of-middle-ages-practices-in.html | OUR OWN PERSECUTION.; One Sees Survival of Middle Ages Practices In Prohibition. | TRUE | GEORGE W. LYON. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/praises-airrail-travel-mrs-gp-putnam-is-first-woman-to-make-round.html | PRAISES AIR-RAIL TRAVEL.; Mrs. G.P. Putnam Is First Woman to Make Round Trip. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/britain-protects-secrets-at-london-air-show-war-plane-ready-for.html | Britain Protects Secrets at London Air Show; War Plane, Ready for Exhibit, Ordered Hidden | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/james-o-curwood-jr-wed-novelists-son-met-bride-helen-ford-on-a.html | JAMES O. CURWOOD JR. WED.; Novelist's Son Met Bride, Helen Ford, on a Floating University. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/3-homes-once-occupied-by-yale-notables-will-be-razed-to-make-way.html | 3 Homes, Once Occupied by Yale Notables, Will Be Razed to Make Way for Gymnasium | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/20000-anonymous-gift-aids-art-courses-academy-of-design-remodels.html | $20,000 Anonymous Gift Aids Art Courses; Academy of Design Remodels Its Building | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/dickens-festival-begins-pageant-and-performance-of-nicholas.html | DICKENS FESTIVAL BEGINS.; Pageant and Performance of 'Nicholas Nickleby' Take Place at Southsea | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/ruths-20th-stops-tigers-in-ninth-76-lines-ball-to-deep-centre-and.html | RUTH'S 20TH STOPS TIGERS IN NINTH, 7-6; Lines Ball to Deep Centre and Beats Throw Home--Yanks Tie Count in Eighth. SHERID MAKES FIRST START Hurls Effectively, Then Gives Way to Pinch Hitter--Heimach Baffles Detroit in Final Frame. Yanks Again Lead in Seventh. Tigers Earn Three Runs. | TRUE | By William E. Brandt. Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/byrd-acknowledges-hoovers-felicitation-radio-reply-to-presidents.html | BYRD ACKNOWLEDGES HOOVER'S FELICITATION; Radio Reply to President's Sea Flight Anniversary Message Says All's Well in Antarctic. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/interstate-trust-changes-officials-chairmanship-made-for-silzer-who.html | INTERSTATE TRUST CHANGES OFFICIALS; Chairmanship Made for Silzer, Who Is Succeeded by G.L. Le Blanc as President. NEW POST DUE TO GROWTH Assets Now Exceed $55,000,000-- Directors Elect R.L. Epple Vice President. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mdonnellcampbell-in-tie-for-low-net-score-76s-in-newspaper-golf.html | M'DONNELL-CAMPBELL IN TIE FOR LOW NET; Score 76's in Newspaper Golf Tournament--Dunbar's 88 Wins Low Gross. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/margaret-stern-engaged-to-wed-sa-ogdencatherine-todd-betrothed-to.html | MARGARET STERN ENGAGED.; To Wed S.A. Ogden--Catherine Todd Betrothed, to D.J. Miller. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/ward-gives-facts-on-power-merger-attorney-general-reserves.html | WARD GIVES FACTS ON POWER MERGER; Attorney General Reserves His Opinion on Legality In Report to Governor. SEES NO BIG RATE SHIFT He Points to Lack of Any Complaints and Cites Tendencyto Consolidation. ROOSEVELT NOT SATISFIED Executive Indicates That He WillPress Validity Phase of Morgan'sUp-State Deal. Roosevelt Wants Legal Opinion. Aggregate Capital and Revenues. Subsidiaries Are Listed. Water Power Factor Stressed. Rate Variance in Fifteen Years. Reason for Rise Up-State. Trend to Consolidation. Finds Rates Not Hit by Mergers. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/citizenship-laws-scored-coordination-is-urged-by-students.html | CITIZENSHIP LAWS SCORED.; Coordination Is Urged by Students' Conference at Oxford. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/staten-island-plot-sold.html | Staten Island Plot Sold. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/all-honduras-mourns-deaths-of-11-girls-in-fall-down-abyss.html | All Honduras Mourns Deaths Of 11 Girls in Fall Down Abyss | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/their-golden-wedding-mr-and-mrs-joseph-v-osmun-of-west-roselle-nj.html | THEIR GOLDEN WEDDING.; Mr. and Mrs. Joseph V. Osmun of West Roselle, N.J., Celebrate. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/mrs-george-e-smith-amends-divorce-suit-wife-of-typewriter-executive.html | MRS. GEORGE E. SMITH AMENDS DIVORCE SUIT; Wife of Typewriter Executive Names Co-Respondent in Counter-Action. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/smuggler-suicide-in-cell-canal-zone-prisoner-hangs-himself-after.html | SMUGGLER SUICIDE IN CELL; Canal Zone Prisoner Hangs Himself After Being Sentenced. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/woman-has-stroke-on-train.html | Woman Has Stroke on Train. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/deal-golfers-led-by-mrs-voorhees-baltusrol-players-90-takes-low.html | DEAL GOLFERS LED BY MRS. VOORHEES; Baltusrol Player's 90 Takes Low Gross in Met. OneDay Tourney.NET PRIZE TO MRS. CONEApproaching and Putting Contest Captured by Miss Housmanin Play-Off. | TRUE | Special to The New York Times. | C1B 35276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/britain-acts-to-end-break-with-soviet-invitation-to-moscow-to-send.html | BRITAIN ACTS TO END BREAK WITH SOVIET; Invitation to Moscow to Send Envoy to Discuss Resumption Revealed in Commons. CHINESE CLASH NOW ISSUE London Seeks Pledge Against Red Propaganda, Such as Nanking Complains Of. War Viewed as Remote. Two Questions in Commons. Kellogg Signature Recalled. | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/off-to-hunt-tigers-in-the-siberian-wilds-wj-morden-of-natural.html | OFF TO HUNT TIGERS IN THE SIBERIAN WILDS; W.J. Morden of Natural History Museum With Two Others Will Seek Long-Haired | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/principal-resources-aad-liabilities-of-reporting-member-banks-in.html | Principal Resources aad Liabilities of Reporting Member Banks in Each Reserve District on July 10. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/prof-delbrueck-dies-at-age-of-80-was-famous-as-historian-crusader-a.html | PROF. DELBRUECK DIES AT AGE OF 80; Was Famous as Historian--Crusader Against Charge of Germany's War Guilt. WROTE HISTORY OF CONFLICT Gave Courses on Military Strategy --A Privy Councilor and Member of the Reichstag. Opposed Annexation of Belgium. Blamed Russian Aspirations. Fought in Franco-Prussian War. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/time-magazine-wins-criminal-libel-case-charge-by-dr-rusby-columbia.html | TIME MAGAZINE WINS CRIMINAL LIBEL CASE; Charge by Dr. Rusby, Columbia Pharmacy Dean, Dismissed in West Side Court. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/son-born-to-mrs-paul-k-sauer.html | Son Born to Mrs. Paul K. Sauer. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/robins-bat-timely-to-upset-reds-42-get-8-hits-but-2-are-homers-by.html | ROBINS BAT TIMELY TO UPSET REDS, 4-2; Get 8 Hits, but 2 Are Homers by Frederick and Bressler, Which Bring In 3 Runs. CLARK GIVES FOUR SAFETIES Allows Single Runs in Fourth and Seventh to Register Third Straight Hurling Triumph. | TRUE | By Roscoe McGowen | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/trading-irregular-in-unlisted-stocks-market-nervous-with-bank.html | TRADING IRREGULAR IN UNLISTED STOCKS; Market Nervous, With Bank Shares Recovering After Reaction-- Industrials Quiet. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/jacques-victor-on-links-his-160-for-36-holes-is-best-in-murray-bay.html | JACQUES VICTOR ON LINKS.; His 160 for 36 Holes Is Best In Murray Bay Tourney. Hagenlacher Double Victor. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/henry-wheeler-banker-dies.html | Henry Wheeler, Banker, Dies. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/utility-earnings.html | UTILITY EARNINGS. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/army-air-head-off-on-fishing-flight-general-fechet-and-family-take.html | ARMY AIR HEAD OFF ON FISHING FLIGHT; General Fechet and Family Take Off at Capital for Month in Northern Canada. ENDURANCE FLIERS PILOTS Captain Eaker and Lieutenant Quesada of Question Mark Crew Guide Two Amphibians. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/world-shortage-.html | World Shortage Indicated. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/the-play-show-business-on-broadway.html | THE PLAY; Show Business on Broadway. | TRUE | By J. Brooks Atkinson. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/somerville-not-in-ontario-golf.html | Somerville Not in Ontario Golf. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/organize-big-pool-in-gas-and-power-morgan-and-chase-interests-join.html | ORGANIZE BIG POOL IN GAS AND POWER; Morgan and Chase Interests Join With Byllesby and Bond and Share Groups. SEEN AS RIVAL TO INSULL Deal Includes Large Area North of Ohio and Gas Lines From Texas to Atlantic Seaboard. Companies in the Deal. Line Along Hudson River. Chase and Morgan Groups Join. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/ptomaine-cases-laid-to-mushrooms.html | Ptomaine Cases Laid to Mushrooms. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/99-americans-begin-soviet-study-trip-business-men-financiers-and.html | 99 AMERICANS BEGIN SOVIET STUDY TRIP; Business Men, Financiers and Women Tourists Leave Berlin on Special Train. WILL GET NEWS BY RADIO Russian Promoters Warn Travelers to Leave Behind Evening Gowns, Top Hats and Canes. Will Visit Industrial Centres. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/money-goes-to-12-50000000-called-banks-here-reluctant-to-lend.html | MONEY GOES TO 12%, $50,000,000 CALLED; Banks Here Reluctant to Lend Because of Heavy Indebtedness to Federal Reserve.NEW CURRENCY A FACTORExpansion of Circulation RestrictsCredit--Easier Rates Doubtedin Near Future. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/title-bike-races-tonight-30mile-motorpaced-event-feature-at-new.html | TITLE BIKE RACES TONIGHT; 30-Mile Motor-Paced Event Feature at New York Velodrome. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/browns-16-drives-rout-red-sox-103-manager-carrigan-uses-five.html | BROWNS 16 DRIVES ROUT RED SOX, 10-3; Manager Carrigan Uses Five Hurlers in Vain Attempt to Check St. Louis. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/blue-larkspurs-victory-nets-rider-mack-garner-10950.html | Blue Larkspur's Victory Nets Rider, Mack Garner, $10,950 | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/reporters-curbed-in-argentine-crisis-access-to-executive-office.html | REPORTERS CURBED IN ARGENTINE CRISIS; Access to Executive Office News Practically Barred, in Government House.IRIGOYEN'S CRITIC INDICTEDPatriotic League Head Accused ofInciting to Rebellion--Grain TiedUp as More Port Workers Strike. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/panama-lists-foreigners-decree-orders-fingerprinting-and.html | PANAMA LISTS FOREIGNERS.; Decree Orders Fingerprinting and Certificates of Nationality. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/held-as-arson-suspect-son-of-clothier-estate-superintendent-accused.html | HELD AS ARSON SUSPECT.; Son of Clothier Estate Superintendent Accused at Philadelphia. | TRUE | Special to The New York Times. | C1B 35276 |

| Date | Date | URL | Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/whitest-one-branch-said-to-run-at-loss-engineer-for-the-long-island.html | WHITEST ONE BRANCH SAID TO RUN AT LOSS; Engineer for the Long Island Testifies Line Operated at $125,756 Deficit in 1928. ADMITS IT WAS "STARVED" The Commuters' Attorney Charges Neglect in Maintenance--Operation by City Held Unfeasible. Sees Service | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/sues-for-500000-for-losing-his-job-paris-manager-for-american-bank.html | SUES FOR $500,000 FOR LOSING HIS JOB; Paris Manager for American Bank Note Company Says He Was Unjustly Discharged. CONCERN UPHOLDS ACTION Declares Gaston Stalins, Plaintiff, Neglected His Duties and Falsely Posed as a Baron. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/police-say-they-know-night-club-killers-expect-arrests-today-in.html | POLICE SAY THEY KNOW NIGHT CLUB KILLERS; Expect Arrests Today in Hotsy Totsy Cabaret Deaths--Grand Jury Sifts Case. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/dr-william-c-gewin-prominent-birmingham-surgeon-dies-at-asheville.html | DR. WILLIAM C. GEWIN ; Prominent Birmingham Surgeon Dies at Asheville, N.C. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/reference-to-wife-stirs-whalens-ire-sharply-rebukes-attorney-at.html | REFERENCE TO WIFE STIRS WHALEN'S IRE; Sharply Rebukes Attorney at Police Trial of Patrolman Accused of Assault. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/st-swithins-day-fair-city-doesnt-have-to-worry-about-truth-of.html | ST. SWITHIN'S DAY FAIR.; City Doesn't Have to Worry About Truth of Weather Legena. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/valkyr-kelsay-up-takes-bronxville-cochrans-man-o-war-filly-shows.html | VALKYR, KELSAY UP, TAKES BRONXVILLE; Cochran's Man o' War Filly Shows Way From Start in Empire City Feature. RECREATION LEFT AT POST Distraction Makes Bid in Stretch, but Trails by 1 Lengths-- Stars and Bars Wins. 126 Pounds on Distraction. 12-to-1 Shot Wins Yankee. | TRUE | By Bryan Field. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/record-advance-at-winnipeg.html | Record Advance at Winnipeg. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/silk-futures-irregular-sales-on-the-national-exchange-totaled-290.html | SILK FUTURES IRREGULAR.; Sales on the National Exchange Totaled 290 Bales. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/railroad-earnings-central-vermont-issues-report-for-june-and-the.html | RAILROAD EARNINGS.; Central Vermont Issues Report for June and the First Half of the Year. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/godfrey-stops-ralph-smith.html | Godfrey Stops Ralph Smith. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/lafay-stops-borde.html | Lafay Stops Borde. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/consecutive-aces-are-scored-on-unlucky-13th-in-montreal.html | Consecutive Aces Are Scored On Unlucky 13th in Montreal | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/stapleton-hospital-to-retain-its-site-washington-rejects-requests.html | STAPLETON HOSPITAL TO RETAIN ITS SITE; Washington Rejects Requests That $2,500,000 Buildings Be Erected Elsewhere. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/steel-amalgamation-again-talked-in-west-attempts-at-merger-said-to.html | STEEL AMALGAMATION AGAIN TALKED IN WEST; Attempts at Merger Said to Be Nearer Success--Advantages of Union Summarized. National City Opens New Branch. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/bogus-son-fools-family-of-lost-boy-imposter-is-exposed-by-army.html | BOGUS 'SON' FOOLS FAMILY OF LOST BOY; Imposter Is Exposed by Army Papers After Being Welcomed by Camden Mother. TOLD OF BEING 'KIDNAPPED' Woman Had Waited Ten Years for Return of Child Who Went to Play on Dock. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/doeg-wins-twice-in-longwood-play-advances-to-third-round-after.html | DOEG WINS TWICE IN LONGWOOD PLAY; Advances to Third Round After Hard-Fought Matches With Ryan and Tarangioli. MERCUR TO ARRIVE TODAY Detained at Syracuse With J.G. Hall and Shields--Women Compete Today. THE SUMMARIES. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/premature-elation-of-friend-costly-to-british-markswoman.html | Premature Elation of Friend Costly to British Markswoman | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/richardson-bows-in-tennis-tourney-seeded-no-1-player-in-junior.html | RICHARDSON BOWS IN TENNIS TOURNEY; Seeded No. 1 Player in Junior Class at Montclair Loses to Taylor, 6-4, 6-2. BUXBY ADVANCES BY 6-0, 6-0 Florida State Champion Goes to Third Round by Triumph over Behan of Montclair. THE SUMMARIES. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/athletics-divide-two-with-indians-lose-opener-85-but-are-victors-in.html | ATHLETICS DIVIDE TWO WITH INDIANS; Lose Opener, 8-5, but Are Victors in Closing Battle by 4 to 0. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/police-department.html | Police Department. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/donovan-outlines-utility-board-study-tells-plan-at-his-installation.html | DONOVAN OUTLINES UTILITY BOARD STUDY; Tells Plan at His Installation as Counsel of Committee to Revise Commission Law. WILL QUESTION MEMBERS Representatives of Utilities, Consumers, Public and Experts Also to Be Heard. POLITICS TO BE ELIMINATED Knight and Walsh Express Assurance It Will Be Ruled Out--Control of Holding Companies in View. Regulation of Holding Companies. Walsh Predicts Cooperation. Outlines Proposed Study. To Hear Many Interests. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/trumbull-urges-state-cooperation-connecticut-executive-welcomes.html | TRUMBULL URGES STATE COOPERATION; Connecticut Executive Welcomes Governors to Conference at New London.26 STATES REPRESENTEDProblems of Government, Crimeprevention, Taxation and Aviation Are to Be Considered. Roosevelt's Address Is Feature Today Invited to Mount Washington. | TRUE | From a Staff Correspondent of The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/braddock-in-fine-form.html | Braddock in Fine Form. | TRUE | Special to The New York Times. | C1B 35276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/railway-taxes-a-record-class-1-roads-paid-389432000-in-1928.html | RAILWAY TAXES A RECORD.; Class 1 Roads Paid $389,432,000 in 1928. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/queen-marie-meets-carol-to-plan-reunion-excrown-prince-denies-to.html | QUEEN MARIE MEETS CAROL TO PLAN REUNION; Ex-Crown Prince Denies to Rumanian Press He Was Involved in Fascist Plot. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/brooklyn-victor-in-cricket-match-defeats-paterson-by-38-runs-with.html | BROOKLYN VICTOR IN CRICKET MATCH; Defeats Paterson by 38 Runs With One Wicket to Spare in Title Play. POYER SCORES 57 NOT OUT Edwards and Greene Star at Bowling for Winners in Contest at Paterson. | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/james-beebee-carrington-services-for-former-editor-of-scribners-to.html | JAMES BEEBEE CARRINGTON.; Services for Former Editor of Scribner's to Be Held Tomorrow. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/dorchester-house-sold-london-hotel-will-rise-on-site-of-former.html | DORCHESTER HOUSE SOLD.; London Hotel Will Rise on Site of Former American Embassy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/rocco-defeats-tobias.html | Rocco Defeats Tobias. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/south-africa-leads-by-only-24-runs-england-scores-328-against.html | SOUTH AFRICA LEADS BY ONLY 24 RUNS; England Scores 328, Against Rival's 236 and 116 for 7 Wickets at Leeds. TOURISTS FACING DEFEAT England South Africans Start Their Second Innings In Third Cricket Test | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/junior-polo-matches-postponed-to-friday-failure-of-hempstead-cup.html | JUNIOR POLO MATCHES POSTPONED TO FRIDAY; Failure of Hempstead Cup Play at Meadow Brook to Conclude Changes Schedule. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/e-mandyczewski-music-savant-dies-viennese-expert-72-was-regarded-as.html | E. MANDYCZEWSKI, MUSIC SAVANT, DIES; Viennese Expert, 72, Was Regarded as Authority on Classical Musical Literature. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/swedes-balked-in-takeoff-leaky-pontoon-twice-prevents-start-from.html | SWEDES BALKED IN TAKE-OFF; Leaky Pontoon Twice Prevents Start From Ivigtut for New York. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/german-team-selected-players-who-eliminated-british-to-oppose.html | GERMAN TEAM SELECTED.; Players Who Eliminated British to Oppose American Netmen. | TRUE | | C1B 35276 |
| 1929-07-16 | 1929-07-16 | https://www.nytimes.com/1929/07/16/archives/captain-70-swims-four-miles-as-sloop-sinks-in-rolling-sea.html | Captain, 70, Swims Four Miles As Sloop Sinks in Rolling Sea | TRUE | Special to The New York Times. | C1B 35276 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/3-held-in-auto-killing-two-men-and-woman-arrested-in-hatboro-pa.html | 3 HELD IN AUTO KILLING.; Two Men and Woman Arrested in Hatboro (Pa.) Case. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/geneva-thinks-london-may-report-dispute-league-would-have-to-invite.html | GENEVA THINKS LONDON MAY REPORT DISPUTE; League Would Have to Invite Russia to Temporary Membership and Act if Refused. Article Provides for Non-Members. Action Prescribed if Both Refuses. Red Riot in Berlin. Skeptical on Our Mediation. | TRUE | By Clarence K. Streit. Special Cable To the New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/tent-drill-at-camp-smith-102d-medical-regiment-erects-field.html | TENT DRILL AT CAMP SMITH.; 102d Medical Regiment Erects Field Hospital and Treats "Wounded." | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/calls-motor-meetings-commissioner-harnett-to-confer-with-insurance.html | CALLS MOTOR MEETINGS.; Commissioner Harnett to Confer With Insurance Men Here. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/bmt-will-borrow-13500000-on-notes-10000000-to-be-used-to-pay-issue.html | B.M.T. WILL BORROW $13,500,000 ON NOTES; $10,000,000 to Be Used to Pay Issue Due Next Month--Public Offering to Be Made. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/farm-board-aims-to-link-producers-with-consumers-agrees-on-more.html | FARM BOARD AIMS TO LINK PRODUCERS WITH CONSUMERS; Agrees on 'More Direct Avenues of Trade Through Cooperatives' as Its First Policy. WILL JOIN IN CONFERENCE After Cooperation Institute's National Session Regional Parleys Will Be Held. TO DEVELOP NEW GROUPS Legge Hopes to Increase Income of the Farmer Without Raising Prices to His Customers. To Work With Farmer Groups. Bridging Avenue to the Consumer. TO LINK PRODUCERS WITH CONSUMERS Contracts Slump in Canadian Crop. Hyde Gives Facts to the Board. Crop Reports From Dominion. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/marked-gain-made-in-child-welfare-city-aided-37213-minors-last-year.html | MARKED GAIN MADE IN CHILD WELFARE; City Aided 37,213 Minors Last Year and Reached 13,805 Needy Families. $6,229,481 FOR WIDOWS Total Allowance to Mothers in 1928 Was $6,241,806--Need Seen for an "Emergency" Fund. Situation in City Found "Amazing." Emergency Fund Urged. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/silver-mine-crisis-forecast-in-mexico-falling-price-and-labor.html | SILVER MINE CRISIS FORECAST IN MEXICO; Falling Price and Labor Problem Make Issue Acute, Says Commerce Board Head. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/big-power-merger-declared-in-force-niagara-hudson-committee-says.html | BIG POWER MERGER DECLARED IN FORCE; Niagara Hudson Committee Says Necessary Stock of Unified Concerns Is Deposited. WILL HAVE RECORD OUTPUT Old Stockholders to Get Shares of New Company and Options on Additional Holdings. Mohawk Hudson's Contribution. Supervision of the Properties. Exchange of the Shares. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/would-extend-port-strike-buenos-aires-labor-unions-hope-to-though.html | WOULD EXTEND PORT STRIKE.; Buenos Aires Labor Unions Hope to, Though Non-Union Men Work. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/15yearold-fire-refuses-to-go-out-rikers-island-dump-burning-despite.html | 15-YEAR-OLD FIRE REFUSES TO GO OUT; Riker's Island Dump Burning Despite 1,500 Gallons of Water a Minute. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/willys-becomes-chairman-of-board-resigns-after-21-years-service-as.html | WILLYS BECOMES CHAIRMAN OF BOARD; Resigns After 21 Years' Service as President of Automobile Company. MILLER TAKES HIS PLACE Former Vice President Chosen to Succeed Him--Marshall Field Among New Directors. Will Act as Advisor. Plans Discussed Some Time. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/utility-stocks-lead-trading-on-the-curb-interest-centres-on-the.html | UTILITY STOCKS LEAD TRADING ON THE CURB; Interest Centres on the Holding Companies and Trusts--Many New Highs Reached. NEW SECURITIES ON CURB. | TRUE | | C1B 35399 |

| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/protests-maniu-reforms-hungarian-minority-calls-bill-in-rumania.html | PROTESTS MANIU REFORMS.; Hungarian Minority Calls Bill in Rumania Inadequate. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/asks-posts-for-veterans-prall-urges-census-work-for-the-unemployed.html | ASKS POSTS FOR VETERANS.; Prall Urges Census Work for the Unemployed Ex-Service Men. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/c-bascom-stemp-iii-in-paris.html | C. Bascom Stemp III in Paris. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ewing-is-defeated-in-title-net-play-seeded-entry-bows-to-lowell-in.html | EWING IS DEFEATED IN TITLE NET PLAY; Seeded Entry Bows to Lowell in Quaker Ridge Tourney at New Rochelle. SIX IN QUARTER-FINALS Partridge, Cady, Minster Also Advance--Trying Day for theFavorites. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/realty-man-held-in-stock-theft.html | Realty Man Held in Stock Theft. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/foxbolt-annexes-frivolity-stakes-emanuels-juvenile-runs-in-front.html | FOXBOLT ANNEXES FRIVOLITY STAKES; Emanuel's Juvenile Runs in Front All the Way in Dash at Empire City. GOLDEN PLUME IS SECOND Trails by Four Lengths, With Master Star Next--Mad Sketch Scores at 3 to 1. Gregory Drops Back. Medium of Plunge Loses. | TRUE | By Bryan Field. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/london-wool-sales.html | London Wool Sales. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/kylsant-defends-royal-mail-status-chairman-says-he-is-unaware-of.html | KYLSANT DEFENDS ROYAL MAIL STATUS; Chairman Says He Is Unaware of Reason for Brother's Attack on His Administration. LINE SHARES THEN RALLY But British Financial Experts Do Not Feel St. David's Charges Have Been Fully Answered. Attack Hurts Company's Credit. Debentures Still Are Issue. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/markets-in-london-paris-and-berlin-securities-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Securities on English Exchange Quiet and Irregular--Credit in Fair Supply. FRENCH MONEY RATE RISES Dull Day on the Bourse, With Prices Lower--German Issues Generally Decline. London Closing Prices. Paris Closing Prices. French Market Is Dull. German Stocks Depressed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/buys-our-sporting-goods-british-malaya-increased-imports-of.html | BUYS OUR SPORTING GOODS.; British Malaya Increased Imports of American Make in 1928. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/standard-oil-claim-settled-by-spain-4421000-to-be-paid-to-the-new.html | STANDARD OIL CLAIM SETTLED BY SPAIN; $4,421,000 to Be Paid to the New Jersey Company for Property Seized in Nationalization. ENDS 2 YEARS' NEGOTIATION Victory for Corporation and State Department Seen, With Nearly 100Per Cent of Valuation Allowed. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/keeney-lists-race-meet-new-york-owner-to-hold-events-in-florida.html | KEENEY LISTS RACE MEET.; New York Owner to Hold Events in Florida Next Winter. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wall-st-planning-games-with-london-alliance-backed-by-bankers.html | WALL ST. PLANNING GAMES WITH LONDON; Alliance Backed by Bankers' League Here Would Involve Some 300,000 Employes. ENGLAND'S APPROVAL SEEN Colonel T.M. Sherman Tells of Interest Abroad After ConversationOver Transatlantic Phone. Plans Soon to Be Completed. Open to All Institutions. Sees Educational Benefits. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/seligson-wins-twice-in-colorado-tourney-defeats-lehan-and-striker.html | SELIGSON WINS TWICE IN COLORADO TOURNEY; Defeats Lehan and Striker in State Open Play--Bowman Match Halted by Rain. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. Jackson Heights Suites Rented. Buys Home in Weehawken. Leases Fifth Avenue Space. REAL ESTATE NOTES. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/train-hits-autoist-up.html | Train Hits Autoist Up State. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wisdom-is-victor-at-arlington-park-clarks-horse-noses-out-brown.html | WISDOM IS VICTOR AT ARLINGTON PARK; Clark's Horse Noses Out Brown Wisdom in the Glen View Handicap. DOWAGIAC FINISHES THIRD Beaten for Place Money by Head After Being Pocketed in the Early Stages. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wickersham-would-change-dry-law-states-taking-over-local.html | WICKERSHAM WOULD CHANGE DRY LAW, STATES TAKING OVER LOCAL ENFORCEMENT; ASKS GOVERNORS TO CONSIDER HIS PLAN; FOR DIVISION OF POWER Government Would End 'Wholesale' Trade and States the 'Retail.' MIGHT MEAN MODIFICATION Hoover Commission Head for Revising Law to Make It 'Reasonably Enforceable.' LETTER READ BY ROOSEVELT New York Executive, in Address to Conference, Backs Plea for Data to Fight Crime. Wickersham Dry Law Plan Read at Governors' Meeting by Roosevelt Governors Divided in Opinions. Wickersham's Letter. Aided by New York Board. For Central Crime Office. Roosevelt for Secret Discussion. Every State Must Act. To Record Crimes Committed. Popular Support Essential. Cahill Urges Uniformity. Hits at Federal Oil Policy. Calls Criminality Big Business. | TRUE | From a Staff Correspondent of The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/pare-beats-cagney-in-western-tennis-defending-champion-reaches-the.html | PARE BEATS CAGNEY IN WESTERN TENNIS; Defending Champion Reaches the Fourth Round in Title Play at Chicago. McCAULIFF ALSO ADVANCES New Yorker Eliminates Dahlquist in Second Round--Dailey Beats Brookby. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/new-air-route-charted-in-north-prof-hobbs-outlines-chicagoeurope.html | NEW AIR ROUTE CHARTED IN NORTH; Prof. Hobbs Outlines ChicagoEurope Course Via theGreenland Ice Cap.AVOIDS HUDSON BAY PERILS Fliers Would Go to Montreal,Thence to Shelter Bay andFollow Hamilton River. Advantages of Route Detailed. Landmarks for Guidance. As Emergency Refueling Station. | TRUE | Special to The New York Times. | C1B 35399 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/200000-for-a-curb-seat-record-price-paid-for-membership-tops.html | $200,000 FOR A CURB SEAT.; Record Price Paid for Membership --Tops Previous Mark by $5,000. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/explosion-destroys-ja-stillman-yacht-wenonah-ii-burns-in-glen-cove.html | EXPLOSION DESTROYS J.A. STILLMAN YACHT; Wenonah II Burns in Glen Cove Harbor as Gasoline Ignites-- Entire Vicinity, Shaken. ONE OFFICER IS MISSING First Mate Believed Dead-- Others of Crew Escape, but One Is Painfully Hurt. Yachts of Notables Near By. EXPLOSION DESTROYS J.A. STILLMAN YACHT | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/sing-sing-extends-watch-24hour-guard-on-old-walls-and-manning-of.html | SING SING EXTENDS WATCH.; 24-Hour Guard on Old Walls and Manning of New One Begun. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/winnipeg-wheat-breaks.html | WINNIPEG WHEAT BREAKS. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/veterans-of-98-parade-state-spanish-war-body-at-albany-will-elect.html | VETERANS OF '98 PARADE.; State Spanish War Body at Albany Will Elect Dineen. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/bond-trade-active-on-stock-exchange-prices-of-many-leading-issues.html | BOND TRADE ACTIVE ON STOCK EXCHANGE; Prices of Many Leading Issues Show Smallest Changes in Several Days. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/scot-machine-gives-talking-movie-play-inventor-demonstrates.html | SCOT MACHINE GIVES TALKING MOVIE PLAY; Inventor Demonstrates Automoton Designed for Private Entertainment for a Dime. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/urges-preparedness-tile-war-is-outlawed-col-harley-tells-cmtc.html | URGES PREPAREDNESS TILE WAR IS OUTLAWED; Col. Harley Tells C.M.T.C. Students at Fort Myer, Va., ThatWe Want to Aid Peace. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/fifth-theatre-for-werba-playhouse-in-great-neck-bought-by-fox-and.html | FIFTH THEATRE FOR WERBA.; Playhouse in Great Neck Bought by Fox and Turned Over to Him. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/lets-engine-run-dies-in-garage.html | Lets Engine Run, Dies in Garage. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/gouraud-visits-boston-french-general-will-review-26th-division-at.html | GOURAUD VISITS BOSTON.; French General Will Review 26th Division at Camp Devens Today. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/exprince-carol-fails-to-see-former-wife-she-hastens-to-bucharest.html | EX-PRINCE CAROL FAILS TO SEE FORMER WIFE; She Hastens to Bucharest While Queen and Son Vainly Confer on Reconciliation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/holds-a-charity-is-liable-appeals-court-rules-institution-must-pay.html | HOLDS A CHARITY IS LIABLE.; Appeals Court Rules Institution Must Pay Damage Verdict. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/hagenlacher-victor.html | Hagenlacher Victor Twice. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/daughter-to-mrs-iw-bonbright-jr.html | Daughter to Mrs. I.W. Bonbright Jr. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/brick-hearing-continued-salesman-asserts-delegate-halted-deliveries.html | BRICK HEARING CONTINUED.; Salesman Asserts Delegate Halted Deliveries by Independent. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/new-orleans-strike-laid-before-mitchell-green-and-other-labor.html | NEW ORLEANS STRIKE LAID BEFORE MITCHELL; Green and Other Labor Leaders Protest Against Use of Federal Deputies on Cars. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/colombias-revenues-up-2061.html | Colombia's Revenues Up 20.61%. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/westchester-deals-building-in-tarrytown-changes-hands-for-80000.html | WESTCHESTER DEALS.; Building in Tarrytown Changes Hands for $80,000. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/connor-leaves-berlin-american-general-received-by-president-before.html | CONNOR LEAVES BERLIN.; American General Received by President Before Departure. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/prr-employes-richer-appreciation-of-stock-value-adds-1271340-to.html | P.R.R. EMPLOYES RICHER; Appreciation of Stock Value Adds $1,271,340 to Holdings. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/loree-silent-on-reports-meets-latest-merger-rumors-with-statement.html | LOREE SILENT ON REPORTS.; Meets Latest Merger Rumors With Statement Plans Are Indefinite. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/silk-exchange-elects-jerome-lewine-becomes-president-new-price.html | SILK EXCHANGE ELECTS.; Jerome Lewine Becomes President --New Price Differentials Issued. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/modern-residence-sold-on-lenox-hill-francis-l-slade-buys-the-home.html | MODERN RESIDENCE SOLD ON LENOX HILL; Francis L. Slade Buys the Home of Mrs. Eveline Bruyn in East 67th Street. OTHER MANHATTAN DEALS Kramer Holding Corporation Purchases $500,000 Apartment atBroadway and 152d Street. Fifth Av. Loans Consolidated. APARTMENT LEASES. REALTY FINANCING. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/bernard-j-mccann-bowery-hatter-for-more-than-fifty-years-dead-at.html | BERNARD J. McCANN.; Bowery Hatter for More Than Fifty Years Dead at Age of 80. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/brothers-held-in-fraud-haskinses-must-stand-trial-as-bogus-salesmen.html | BROTHERS HELD IN FRAUD.; Haskinses Must Stand Trial as Bogus Salesmen. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/grain-rise-stirs-hungary-farmers-rejoice-in-the-increase-in-wheat.html | GRAIN RISE STIRS HUNGARY.; Farmers Rejoice in the Increase in Wheat Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mccall-leases-floor-new-york-central-building-space-rent.html | McCALL LEASES FLOOR.; New York Central Building Space Rent Aggregates $1,200,000. Buys East Side Duplex. BUSINESS LEASES. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/dawes-progresses-in-new-arms-talks-envoy-visits-macdonald-at.html | DAWES PROGRESSES IN NEW ARMS TALKS; Envoy Visits MacDonald at Country Home During WeekEnd to Plan First Step.THEN SOUNDS WASHINGTONBasis Sought for DisarmamentMeeting of Britain, France,Japan, Italy and America.3 OF OUR SHIPS ON MARKETSecretary of Navy Moves to GetRid of Old Cruisers Which Give False Idea of Strength. Seek Basis for Wider Parley. Navy to Sell Old Cruisers. | TRUE | C1B 35399 |

| Date | Date | URL | Title | TRUE | Note | ID |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/note-on-strange-african-birds-and-on-the-new-farm-board.html | Note on Strange African Birds And on the New Farm Board | TRUE | WILL ROGERS. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/carol-denies-part-in-plot-says-in-letter-he-is-not-connected-with.html | CAROL DENIES PART IN PLOT; Says in Letter He Is Not Connected With Rumanian Politics. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/actress-sues-for-salary-one-of-morton-family-seeks-18925-said-to-be.html | ACTRESS SUES FOR SALARY.; One of "Morton Family" Seeks $18,925 Said to Be Held in Trust. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/sea-explosions-flung-masses-400-feet-high-during-volcanic-eruption.html | Sea Explosions Flung Masses 400 Feet High During Volcanic Eruption in South Pacific | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/nassak-gem-is-duty-free-customs-court-decides-400000-diamond-is.html | NASSAK GEM IS DUTY FREE.; Customs Court Decides $400,000 Diamond Is Artistic Antique. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/american-missions-seized-red-raids-near-amoy-china-are-believed-to.html | AMERICAN MISSIONS SEIZED.; Red Raids Near Amoy, China, Are Believed to Presage Others. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/king-george-gains-fast-after-chest-operation-discusses-aviation.html | King George Gains Fast After Chest Operation; Discusses Aviation Show With Prince of Wales | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/dividends-announced-stocks-ex-dividend-today.html | DIVIDENDS ANNOUNCED.; STOCKS EX DIVIDEND TODAY | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/gertrude-naylors-bridal-will-wed-melvin-g-harrison-in-orange-nj-on.html | GERTRUDE NAYLOR'S BRIDAL.; Will Wed Melvin G. Harrison In Orange, N.J., on Aug. 3. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/2d-round-gained-by-mrs-federman-medalist-in-westchester-cc.html | 2D ROUND GAINED BY MRS. FEDERMAN; Medalist in Westchester C.C. Invitation Tourney Beats Mrs. Chapman, 2 and 1. MISS HICKS ALSO ADVANCES Other Favorites to Triumph Include Miss Parker Who Puts Out Miss Bushel, 6 and 5. Forced to Seventeenth Green. Takes Eight on Ninth Hole. Mrs. Federman Off on Drives. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/june-employment-slightly-under-may-drop-of-3-per-cent-due-largely.html | JUNE EMPLOYMENT SLIGHTLY UNDER MAY; Drop of .3 Per Cent Due Largely to Seasonal Effects in Mining and Manufacturing. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/tilden-and-hunter-arrive-in-berlin-americans-practice-at-the.html | TILDEN AND HUNTER ARRIVE IN BERLIN; Americans Practice at the RedWhite Club for Davis CupInterzone Final.TILDEN DISCUSSES RIVALS Answers Many Questions and Says Moldenhauer and Prenn Have Made Great Progress. German Players Have Improved. Two Stars in Limelight. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/six-ships-sail-four-arrive-today-transylvania-gripsholm-and.html | SIX SHIPS SAIL, FOUR ARRIVE TODAY; Transylvania, Gripsholm and President Roosevelt Are Departing for Europe. OLYMPIC, FRANCE COMING IN Sixaola and Fort Victoria Bound South; Western World and Carabobo Due From Those Waters. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/derby-stresses-bond-of-sports.html | Derby Stresses Bond of Sports. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mrs-sarah-h-reed-wife-of-president-of-new-jersey-state-elks-dies.html | MRS. SARAH H. REED.; Wife of President of New Jersey State Elks Dies. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/southampton-club-holds-junior-chase-prize-given-to-nancy-van-vieck.html | SOUTHAMPTON CLUB HOLDS JUNIOR CHASE; Prize Given to Nancy Van Vieck --Primrose Whitfield, Anne Gay and Frances Robbins Ride. PREMIERE OF PLAY TONIGHT "She Got Away With Minder" to Be Presented by Hampton Players-- Many Dinners to Be Given. "Paris Bound" Opening on Friday. Olshansky Recital Planned. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/stabbed-aiding-policeman-patrolmans-brother-is-wounded-by-burglar.html | STABBED AIDING POLICEMAN; Patrolman's Brother Is Wounded by Burglar, Who Escapes. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/freight-for-week-up-57885-cars-over-1928-railway-association.html | FREIGHT FOR WEEK UP 57,885 CARS OVER 1928; Railway Association Reports Total of 908,832, Increase of 69,747 Over 1927. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mrs-figgs-44-takes-sweepstakes.html | Mrs. Figg's 44 Takes Sweepstakes. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/100-new-street-cars-for-kings-and-queens-merged-lines-plan-to-spend.html | 100 NEW STREET CARS FOR KINGS AND QUEENS; Merged Lines Plan to Spend $1,500,000 in Effort to Speed Service. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/the-war-in-new-jersey.html | THE "WAR" IN NEW JERSEY. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/walker-appeals-to-good-on-piers-writes-asking-rehearing-on.html | WALKER APPEALS TO GOOD ON PIERS.; Writes Asking Rehearing on Extension Ban Following City Hall Conference. CASE MAY GO TO HOOVER Move Planned If War Department Plea Fails--Mayor Opposes Digging Into Shore. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/son-to-mrs-fraser-m-moffat-jr.html | Son to Mrs. Fraser M. Moffat Jr. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/jaeger-home-first-at-ny-velodrome-takes-lead-in-30mile-motorpaced.html | JAEGER HOME FIRST AT N.Y. VELODROME; Takes Lead in 30-Mile MotorPaced Event at 3 Miles and Is Never Headed.HONEMAN VICTOR IN SPRINTWins Half-Mile for ProfessionalsWhile De Vito Scores in the Amateur Class. Leads Raffo by Six Lengths. Helps Chances for Crown. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/financial-markets-stocks-generally-irregular-in-active-trading-with.html | FINANCIAL MARKETS; Stocks Generally Irregular in Active Trading, With Particular Issues Maintaining Strength. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/seeks-fake-priest-to-regain-50-loan-sales-manager-says-he-was-duped.html | SEEKS FAKE PRIEST TO REGAIN $50 LOAN; Sales Manager Says He Was Duped by Man Who Posed as Father Keating of New Haven. TOLD OF LOST WALLET Suspect Had Ordered Tablet to Memory of His Predecessor as Pastor. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/labor-chiefs-decide-to-carry-on-in-south-after-seeing-green-googe.html | LABOR CHIEFS DECIDE TO CARRY ON IN SOUTH; After Seeing Green, Googe Returns to District From WhichHe Was Expelled. | TRUE | Special to The New York Times. | C1B 35399 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/canadian-nickel-output-final-1928-figures-show-big-rise-lead-tin.html | CANADIAN NICKEL OUTPUT.; Final 1928 Figures Show Big Rise-- Lead, Tin, Zinc Products Up. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/man-shot-in-street-by-four-in-an-auto-attack-on-philadelphian-in.html | MAN SHOT IN STREET BY FOUR IN AN AUTO; Attack on Philadelphian in Lower East Side Is Laid to Racketeers --Victim Is Dying. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/receive-tax-refunds-two-new-york-corporations-get-federal-claim.html | RECEIVE TAX REFUNDS.; Two New York Corporations Get Federal Claim Settlements. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/work-on-hylan-platform-committee-members-sift-planks-offered-by.html | WORK ON HYLAN PLATFORM.; Committee Members Sift Planks Offered by Public In Letters. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/to-mark-bull-run-date-last-mans-club-will-join-other-minnesota.html | TO MARK BULL RUN DATE.; Last Man's Club Will Join Other Minnesota Veterans at Reunion. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/stars-in-net-tourney-canadian-championship-will-begin-at-toronto-on.html | STARS IN NET TOURNEY; Canadian Championship Will Begin at Toronto on Saturday. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/miss-earhart-on-radio-with-mrs-omlie-and-capt-parkas-she-tells.html | MISS EARHART ON RADIO.; With Mrs. Omlie and Capt. Parkas, She Tells Exploits in WRNY Talk. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/calls-modern-home-mere-filling-station-watcher-league-editor-urges.html | CALLS MODERN HOME MERE 'FILLING STATION'; Watcher League Editor Urges Luther's Catechism as Guide to Happy Establishments. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/boyle-outpoints-la-cadre.html | Boyle Outpoints La Cadre. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/new-parachute-fabric-specially-treated-cotton-to-be-tried-by-navy.html | NEW PARACHUTE FABRIC.; Specially Treated Cotton to Be Tried by Navy Department. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/isaac-n-mills-buried-former-supreme-court-justice-eulogized-by.html | ISAAC N. MILLS BURIED.; Former Supreme Court Justice Eulogized by Pastor. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/london-suffers-record-heat-british-drought-more-serious.html | London Suffers Record Heat; British Drought More Serious | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/to-protect-radio-patent-freedeisemann-corporation-charges.html | TO PROTECT RADIO PATENT.; Freed-Eisemann Corporation Charges Infringement in Notice. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/to-face-dry-murder-trial-federal-agent-and-new-mexican-official.html | TO FACE DRY MURDER TRIAL; Federal Agent and New Mexican Official Accused in Shooting. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/price-cuts-announced-for-pennsylvania-oil-reductions-of-25c-to-35c.html | PRICE CUTS ANNOUNCED FOR PENNSYLVANIA OIL; Reductions of 25c to 35c on Crude Seen as First Step Toward Adjustment to Demand. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/messer-named-referee-williams-director-to-officiate-incollege.html | MESSER NAMED REFEREE.; Williams Director to Officiate inCollege Basketball. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/fastest-motorboat-launched-at-cowes-will-be-driven-by-miss.html | 'FASTEST' MOTORBOAT LAUNCHED AT COWES; Will Be Driven by Miss Carstairs in Harmsworth Trophy and Other U.S. Races. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/prof-chamberlain-of-cornell-is-dead-head-of-free-hand-drawing-in.html | PROF. CHAMBERLAIN OF CORNELL IS DEAD; Head of Free Hand Drawing in Faculty of Architecture Had Been Ill for Two Years. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/dock-yards-fate-in-doubt-british-cabinet-to-decide-on-singapore-and.html | DOCK YARDS' FATE IN DOUBT; British Cabinet to Decide on Singapore and Bermuda Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/stony-point-marks-storming-by-wayne-sesquecentennial-of-victory-is.html | STONY POINT MARKS STORMING BY WAYNE; Sesquecentennial of Victory Is Celebrated With Military Display.COPELAND LAUDS HEROES Fish Recalls That 93 of the 308 Battles of the Revolution WereFought in New York. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wolfe-oltarsh-left-estate-to-widow-holdings-of-pioneer-steel.html | WOLFE OLTARSH LEFT ESTATE TO WIDOW; Holdings of Pioneer Steel Builder Put at $6,000--Miss J.F. Barretto Had $200,000. Miss Berretto Left $200,000. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/actors-aid-miss-bernard-give-benefit-for-dancer-who-is-ill-in.html | ACTORS AID MISS BERNARD.; Give Benefit for Dancer Who Is Ill in Hospital. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/baldwin-denies-real-estate-sale.html | Baldwin Denies Real Estate Sale. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/police-department.html | Police Department. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mrs-akeley-to-talk-at-columbia.html | Mrs. Akeley to Talk at Columbia. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/kingsford-smith-waits-wont-decide-about-a-flight-here-till-after.html | KINGSFORD SMITH WAITS.; Won't Decide About a Flight Here Till After Study. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/resigns-as-president-of-lawrence-college-mrs-marion-coats-graves.html | RESIGNS AS PRESIDENT OF LAWRENCE COLLEGE; Mrs. Marion Coats Graves, Recently Wed, Praised by Trusteesof Bronxville Institution. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mergers-and-the-public.html | MERGERS AND THE PUBLIC | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/chatham-square-site-at-doyers-st-is-sold-purchaser-is-negotiating.html | CHATHAM SQUARE SITE AT DOYERS ST. IS SOLD; Purchaser Is Negotiating to Lease Plot to a Builder for Offices --Other Sales. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/magazines-up-for-sale-referee-to-take-bids-friday-on-six-including.html | MAGAZINES UP FOR SALE.; Referee to Take Bids Friday on Six Including Musical America. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/england-and-russia.html | ENGLAND AND RUSSIA. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/gets-labor-bureau-post-representative-nelsons-daughter-named.html | GETS LABOR BUREAU POST.; Representative Nelson's Daughter Named Without His Knowledge. | TRUE | | C1B 35399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/combats-changes-in-eastern-rates-port-authority-counsel-says-they.html | COMBATS CHANGES IN EASTERN RATES; Port Authority Counsel Says They Mean $60,000,000 Yearly Addition to Freight Charges. NAMES NEW YORK CENTRAL Declares $20,000,000 Would Accrue to This Railroad--State Also Intervenes Before I.C.C. $40,000,000 Added Revenue Sought. At Odds on Port Unity. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/argentina-ships-us-5250000-in-gold-total-of-imports-here-from-that.html | ARGENTINA SHIPS US $5,250,000 IN GOLD; Total of Imports Here From That Nation Since Jan. 1 Exceeds $25,000,000. VIEWED AS AID TO BANKING Rise of Sterling Puts London Further From Danger Point of Gold Transfers. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/to-test-television-outside-of-cities-rca-plans-transmitter-at-bound.html | TO TEST TELEVISION OUTSIDE OF CITIES; RCA Plans Transmitter at Bound Brook, N.J., to Supplement Urban Experiments. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mary-jullien-weds-lt-sv-krauthoff-flags-form-part-of-background-at.html | MARY JULLIEN WEDS LT. S.V. KRAUTHOFF; Flags Form Part of Background at Wedding in Washington Home of the Bride. GUESTS FROM MANY CITIES Mrs. Carolyn V. Forker Bride of Dr. Edward L. Markthaler, Formerly of Elizabeth. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/rev-charles-b-rabbow-rector-of-lutheran-church-at-east-port.html | REV. CHARLES B. RABBOW.; Rector of Lutheran Church at East Port Chester, Conn., Dies. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/held-as-counterfeiters-two-men-seized-in-union-city-detained-in.html | HELD AS COUNTERFEITERS; Two Men Seized in Union City Detained in $10,000 Bail. New Bonwit Teller Directorate. Gotham Loan to Offer New Stock | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/fort-niagara-host-to-reserve-officers-commandant-and-staff-tender-a.html | FORT NIAGARA HOST TO RESERVE OFFICERS; Commandant and Staff Tender a Reception to 391st Infantrymen at C.M.T.C. Camp. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/air-line-traveler-ends-plane-journey-now-speeding-to-new-york-by.html | AIR LINE TRAVELER ENDS PLANE JOURNEY; Now Speeding to New York by Rail, He Finds Aircraft Three Times as Fast as Trains. | TRUE | By T.j.c. Martyn. Staff Correspondent of the New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/kansas-village-hits-oil-wf-kenny-of-new-york-controls-one.html | KANSAS VILLAGE HITS OIL.; W.F. Kenny of New York Controls One 1,400-Barrel Well. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/dr-harry-freeman-physician-is-dead-he-was-born-here-and-received.html | DR. HARRY FREEMAN, PHYSICIAN, IS DEAD; He Was Born Here and Received Medical Training at Bellevue and Other Hospitals.WAS ADVISER TO N.V.A.Served as Examiner in Lunacy atBeth Israel Hospital--Wroteon Tuberculosis Case. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/whalen-to-enforce-curfew-act-rigidly-that-is-his-only-comment-on.html | WHALEN TO ENFORCE CURFEW ACT 'RIGIDLY'; That Is His Only Comment on Demand for Clean-Up Which Went With Transfers. DETECTIVES GET WARNING Commissioner Threatens "Dead Wood" Will Be Ousted--Some Promotions in View. HE CALLS FOR "RESULTS" Says That Department Wants No Shirkers--Praises Work of His New Secret Police. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/our-energy-amazes-10-foreign-editors-comment-on-inexhaustible.html | OUR ENERGY AMAZES 10 FOREIGN EDITORS; Comment on "Inexhaustible" Activity of Americans After Tour of Country. PROHIBITION LAW PRAISED Latvian Journalist Lauds Fight on "Alcohol and Divorce"--Party to Stay Here Till Friday. Impressed by Americans' Energy. Prohibition Movement Praised. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/tin-futures-continue-rise-close-45-to-65-points-higher-on.html | TIN FUTURES CONTINUE RISE; Close 45 to 65 Points Higher on Exchange--Copper Inactive. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/rubber-futures-decline-weakness-in-london-causes-losses-of-30-to.html | RUBBER FUTURES DECLINE.; Weakness in London Causes Losses of 30 to 50 Points Here. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/2-ameli-aides-take-oath-ag-mckenzie-and-e-bublick-get-federal.html | 2 AMELI AIDES TAKE OATH.; A.G. McKenzie and E. Bublick Get Federal Commissions. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/urges-wide-powers-in-flexible-tariff-woll-says-labor-wants-the.html | URGES WIDE POWERS IN FLEXIBLE TARIFF; Woll Says Labor Wants the President to Have Authority Proposed for Bill. 3 NATIONS ADD PROTESTS Italy, Spain and Sweden File Supplementary Complaints on Schedules. FILIPINOS BEG FAIR PLAY Guevara Likens Sugar-Curb Plan to Britain's Stand Toward 13 American Colonies. Italy Makes General Protest. Labor Asks Tariff Case Right. Woll Supports Flexible Plan. Protection Called Inadequate. Senator King Disagrees. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/seaboard-air-line-plan-reorganization-deferred-for-deposit-of.html | SEABOARD AIR LINE PLAN.; Reorganization Deferred for Deposit of Additional Bonds. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/backs-klein-for-mayor-la-hartnett-association-endorses-progressive.html | BACKS KLEIN FOR MAYOR.; L.A. Hartnett Association Endorses Progressive League's Candidate. | TRUE | | C1B 35399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/bank-deals-bared-by-clarke-partner-trial-to-be-july-29-tuttle.html | BANK DEALS BARED BY CLARKE PARTNER; TRIAL TO BE JULY 29; Tuttle Insists on Speed, but Counsel for Brothers Says He Cannot Be Ready Then. BOUKER TESTIFIES FREELY Indicates That He Will Place Himself at the Disposal of the Prosecution. THREE INQUIRIES GO ON More Depositors Tell of Being Penniless Following Failure of the Firm. Puts Assets at $12,500. Gave Stock for Partnership. BANK DEALS BARED BY CLARKE PARTNER At Prosecution's Disposal. Bouker Keeps Promise. Sought Irving Trust Loan. Offered to Sign Over Property. Ignorant of Stock in His Name. Sees a Gloomy Picture. Move to Get Clarke Property. Woman Tells of Losing All. Clashes at Meeting Calls State Responsible DEPOSITORS PUSH RELIEF. Committee to Provide Aid for Neediest of Clarke Victims. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/2-eskimos-convicted-by-court-which-traveled-2000-miles.html | 2 Eskimos Convicted by Court Which Traveled 2,000 Miles | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/kleins-2-homers-help-phillies-win-cubs-beaten-65-as-philadelphia.html | KLEIN'S 2 HOMERS HELP PHILLIES WIN; Cubs Beaten, 6-5, as Philadelphia Ends Long Losing Streak --O'Doul Also Connects.WILLOUGHBY IN THE BOXDoes Well Until Ninth, When BengeFans McMillan With TyingRun on Second Base. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/jamaica-will-send-team-70-to-80-athletes-to-represent-it-at.html | JAMAICA WILL SEND TEAM.; 70 to 80 Athletes to Represent It at Latin-American Games. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/tokio-sees-bluff-in-threats-of-war-japanese-age-convinced-china-and.html | TOKIO SEES BLUFF IN THREATS OF WAR; Japanese Age Convinced China and Russia Will Settle Their Dispute Peacefully. PAPERS BLAME NANKING Berlin Reds Demonstrate Before the Nationalist Legation and Police Establish Guard. All Papers Blame China. | TRUE | By Hugh Byas. Wireless To the New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/winfield-is-victor-in-tennis-tourney-defending-champion-downs.html | WINFIELD IS VICTOR IN TENNIS TOURNEY; Defending Champion Downs Maurice Cohen, 6-3, 6-4, in Met. Public Courts Play. KING IS BEATEN, 5-7, 6-2, 6-3 Eliminated by Edward Cohen-- Brownstein Triumphs Over Weingold, 7-5, 6-3. | TRUE | P. & A. Photos. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/victorian-top-weight-in-yonkers-handicap-assigned-126-pounds-for.html | VICTORIAN TOP WEIGHT IN YONKERS HANDICAP; Assigned 126 Pounds for Saturday's Feature--Genie and MowleeAre Asked to Carry 120. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/lauds-guggenheim-work-oral-hygiene-committee-pledges-aid-in-dental.html | LAUDS GUGGENHEIM WORK.; Oral Hygiene Committee Pledges Aid in Dental Care of Children. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/benefit-for-f-goldberg-delayed.html | Benefit for F. Goldberg Delayed. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mrs-birch-victor-in-golf.html | Mrs. Birch Victor in Golf. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/england-captures-third-cricket-test-wins-tense-struggle-from-south.html | ENGLAND CAPTURES THIRD CRICKET TEST; Wins Tense Struggle From South Africa by Five Wickets for Aggregate of 514. TOURISTS TOTAL IS 511 Losers Make Strong Bid for Victory or Draw, but Rivals Finally Turn Tide. Owen Smith Stars. Woolley Saves Situation. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/73995000-called-by-the-treasury-repayment-tomorrow-to-include.html | $73,995,000 CALLED BY THE TREASURY; Repayment Tomorrow to Include $19,330,000 in NewYork Reserve District.EFFECT ON CREDIT LIKELYBut Bankers Say It Will Be Temporary--No Immediate ReliefFrom Stringency Seen. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/frank-oliver-hurt-in-auto-accident-bronx-representative-faints-at.html | FRANK OLIVER HURT IN AUTO ACCIDENT; Bronx Representative Faints at Wheel and Car Crashes Into Mosholu Viaduct. HIS CONDITION IS SERIOUS Overcome on Way to His Office-- Had Been Ill for Several Weeks, His Wife Reports. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/crude-oil-output-sets-new-record-daily-average-was-2891750-barrels.html | CRUDE OIL OUTPUT SETS NEW RECORD; Daily Average Was 2,891,750 Barrels in Third Successive Week to Set New High. INCREASE 34,350 BARRELS Imports of 2,107,000 for Period Ended July 13 Compare With 2,112,000 to July 6. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/auction-results-bronx-building-plans.html | AUCTION RESULTS.; BRONX BUILDING PLANS. | TRUE | By James R. Murphy. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/steel-corporation-calls-last-bonds-directors-at-special-meeting.html | STEEL CORPORATION CALLS LAST BONDS; Directors at Special Meeting Take Final Steps to End Company's Funded Debt.$133,372,000 STILL OUTPlan Is Reported in Preparation for Wiping Out $140,000,000 Obligations of Subsidiaries. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/will-plan-census-on-market-waste-conferees-meet-at-commerce.html | WILL PLAN CENSUS ON MARKET WASTE; Conferees Meet at Commerce Department Today to Outline Investigation.COOPERATION IS SOUGHT Business Men Will Be Asked forData on Billions Lost in Commodity Distribution. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/opposes-new-york-action-cuvillier-calls-wiekersham-plan.html | OPPOSES NEW YORK ACTION; Cuvillier Calls Wiekersham Plan Infringement of State's Rights. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wife-sues-332pound-broker-who-quit-diet-alleges-cruelty-saying-he.html | Wife Sues 332-Pound Broker Who Quit Diet; Alleges Cruelty, Saying He Vowed to Reduce | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/donations-increase-proceeds-of-milk-fund-bout-by-3000.html | Donations Increase Proceeds Of Milk Fund Bout by $3,000 | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 35399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/giant-bremen-sails-on-maiden-voyage-new-liner-leaves-bremerhaven.html | GIANT BREMEN SAILS ON MAIDEN VOYAGE; New Liner Leaves Bremerhaven for New York as Thousands Line Shore to Cheer. ALL REICH IS ENTHUSIASTIC Special Trains Bring Germans to See Ship Hailed as Symbol of Nation's Economic Recovery. STEAMER A MARVELOUS ONE Called Model in Every Way, With New Bulb Bows Letting Her Add Comfort to Great Speed. Recovery in Eight Years. Old Seagoers Are Enthusiastic. American Bar Opened. Thousands Line Banks. | TRUE | By Wythe Williams. Special Cable To The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/yugoslav-police-slain-bulgaria-is-warned-again-after-shooting-at.html | YUGOSLAV POLICE SLAIN.; Bulgaria Is Warned Again After Shooting at Border. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/johnson-and-standaert-sold.html | Johnson and Standaert Sold. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/white-sox-score-in-10th-use-five-pitchers-to-triumph-over-senators.html | WHITE SOX SCORE IN 10TH.; Use Five Pitchers to Triumph Over Senators by 6-5. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mrs-taggart-golf-victor-defeats-mrs-thayer-at-new-canaan-mrs.html | MRS. TAGGART GOLF VICTOR.; Defeats Mrs. Thayer at New Canaan -- Mrs. Ellsworth Also Wins. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/to-fly-8460-miles-in-3-days-6-hours-captain-hoyf-plans-to-sleep-6.html | TO FLY 8,460 MILES IN 3 DAYS, 6 HOURS; Captain Hoyf Plans to Sleep 6 Hours on His Trip to Nome and Back. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/scotto-payment-made-cheeks-totaling-95798-sent-to-depositors-of.html | SCOTTO PAYMENT MADE.; Cheeks Totaling $95,798 Sent to Depositors of Defunct Bank. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/john-p-prial-dies-city-fire-marshal-had-been-deputy-chief-for-a.html | JOHN P. PRIAL DIES; CITY FIRE MARSHAL; Had Been Deputy Chief for a Long Time--In Department for Thirty Years. BROKE UP AN ARSON RING Prominent for Inquiry Into Slocum Disaster--Educated for Law, but Never Practiced. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/to-buy-land-for-stadium-jersey-city-votes-construction-of-huge-war.html | TO BUY LAND FOR STADIUM.; Jersey City Votes Construction of Huge War Memorial. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/jersey-city-tops-royals-hopkins-allows-montreal-only-four-hits-and.html | JERSEY CITY TOPS ROYALS.; Hopkins Allows Montreal Only Four Hits and Wins by 3-2. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/royals-buy-three-players.html | Royals Buy Three Players. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/no-word-here-on-polish-contract.html | No Word Here on Polish Contract | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/aviations-rapid-growth-excess-of-capital-for-promotion-says-barrons.html | AVIATION'S RAPID GROWTH.; Excess of Capital for Promotion, Says Barron's Weekly. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/polo-semifinal-today-meadow-brook-foxhunters-play-delrayhalcyons.html | POLO SEMI-FINAL TODAY; Meadow Brook Foxhunters Play Delray-- Halcyons Face Greentree. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/andover-athlete-killed-ap-thompson-loses-life-in-colorado.html | ANDOVER ATHLETE KILLED.; A.P. Thompson Loses Life in Colorado Automobile Accident. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/col-jf-mckinley-gets-promotion.html | Col. J.F. McKinley Gets Promotion. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wickersham-views-attacked-by-volstead-proposal-would-in-effect.html | WICKERSHAM VIEWS ATTACKED BY VOLSTEAD; Proposal Would in Effect Repeal 18th Amendment, Dry Leader Contends. Mrs. Boole Approves Plan. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/japanese-officers-visit-air-plant.html | Japanese Officers Visit Air Plant. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/lead-in-boys-singles-greene-stanford-and-kelly-gain-in-lake-placid.html | LEAD IN BOYS' SINGLES.; Greene, Stanford and Kelly Gain in Lake Placid Junior Play. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/finance-new-building-on-madison-avenue-sw-straus-co-place-a-4000000.html | FINANCE NEW BUILDING ON MADISON AVENUE; S.W. Straus & Co. Place a $4,000,000 Loan on Adelson Office Structure. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/7-hour-day-sought-by-british-miners-aid-of-labor-government-also.html | 7 -HOUR DAY SOUGHT BY BRITISH MINERS; Aid of Labor Government Also Invoked for Nationt! Coal Wage Agreements. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/globe-sailor-nears-home-gerbault-is-reported-off-brest-at-end-of.html | GLOBE SAILOR NEARS HOME.; Gerbault Is Reported Off Brest at End of Lone Cruise. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wilson-seeks-liberty-today-in-marlow-case-evidence-gathered-by.html | WILSON SEEKS LIBERTY TODAY IN MARLOW CASE; Evidence Gathered by Police May Be Revealed When Witness Asks Bail Cut. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/zoo-gets-rare-baby-zebra-new-arrival-is-of-mountain-variety-now.html | ZOO GETS RARE BABY ZEBRA.; New Arrival Is of Mountain Variety Now Extinct in Wild State. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/stabs-self-after-collision.html | Stabs Self After Collision. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/plain-men-wanted-one-is-suspicious-of-patriots-and-supermen-on-farm.html | PLAIN MEN WANTED.; One Is Suspicious of Patriots and Supermen on Farm Board. Mr. Ludwig's Autographs. The Wisecrack Has Its Uses. | TRUE | R.J. CORNELIUS.THOMAS S. McLANE. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/milk-drivers-swindled-ten-in-three-new-jersey-towns-are-victims-of.html | MILK DRIVERS SWINDLED.; Ten in Three New Jersey Towns Are Victims of Bad-Check Scheme. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/divodi-is-knocked-out-my-sullivan-stops-new-yorker-in-third-at-st.html | DIVODI IS KNOCKED OUT.; My Sullivan Stops New Yorker in Third at St. Paul. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/spittals-148-wins-ontario-open-title-equals-course-record-with-72.html | SPITTAL'S 148 WINS ONTARIO OPEN TITLE; Equals Course Record With 72 for Last 18 Holes--Cumming Finishes Second With 149. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wheat-prices-drop-in-excited-market-enormous-volume-of-profit.html | WHEAT PRICES DROP IN EXCITED MARKET; Enormous Volume of Profit Taking Offsets Bulge and Carries Values Off. CROP NEWS UNFAVORABLE Corn Traders at Chicago Are Free Sellers on an Early Bulge-- Oats Close Lower. | TRUE | Special to The New York Times. | C1B 35399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/cornell-athletes-reach-princeton-fourteen-track-team-members-start.html | CORNELL ATHLETES REACH PRINCETON; Fourteen Track Team Members Start Practice for OxfordCambridge Meet. TRIALS FOR PLACES TODAY Contestants in High Jump, Low and High Hurdles and 440 toSeek Posts. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/phones-to-link-rail-cars-southern-pacific-installation-said-to-be.html | PHONES TO LINK RAIL CARS.; Southern Pacific Installation Said to Be First of Its Kind. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wg-cooper-left-382389-widow-gets-life-interest-in-entire-fortune-of.html | W.G. COOPER LEFT $382,389.; Widow Gets Life Interest in Entire Fortune of Brooklyn Merchant. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/franklin-heads-ford-road-pennsylvania-executive-is-elected-detroit.html | FRANKLIN HEADS FORD ROAD; Pennsylvania Executive Is Elected Detroit & Ironton President. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/hints-barrie-may-be-peer-london-paper-suggests-macdonald-will-honor.html | HINTS BARRIE MAY BE PEER.; London Paper Suggests MacDonald Will Honor Dramatist. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/the-police-shifts.html | THE POLICE SHIFTS. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/dr-beebe-wont-join-von-luckner-cruise-scientist-denies-report-he.html | DR. BEEBE WON'T JOIN VON LUCKNER CRUISE; Scientist Denies Report He Will Be Part of German West Indies Cruise. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/prof-tw-galloway-dies-in-63d-year-authority-on-biology-and-author.html | PROF. T.W. GALLOWAY DIES IN 63D YEAR; Authority on Biology and Author of Books on Zoology and Hygiene. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/war-veteran-90-is-angered-when-auto-permit-is-canceled.html | War Veteran, 90, Is Angered When Auto Permit Is Canceled | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/pacific-institute-seen-as-peace-aid-dr-nasu-says-meeting-a-year.html | PACIFIC INSTITUTE SEEN AS PEACE AID; Dr. Nasu Says Meeting a Year Earlier Could Have Averted Russian-Chinese Clash. Says Japan Needs Industries. Boyden Urges Frankness. Six Major Topics on Program. List of American Delegates. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/miss-swetlik-is-victor-mount-pleasant-girl-captures-pentathlon-in.html | MISS SWETLIK IS VICTOR.; Mount Pleasant Girl Captures Pentathlon in Slovak Olympics. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/report-of-mancuso-action-by-governor-roosevelts-secretary-refuses.html | REPORT OF MANCUSO ACTION BY GOVERNOR; Roosevelt's Secretary Refuses to Affirm or Deny City Bar Will Be Asked for Data. COUNTY LAWYERS MAY AID Burlingham Will Seek Their Cooperation if Offer of Inquiryls Accepted. Lawyers May Aid. Tells of Filing Charges. Mancuso Declines to Comment. Federal Inquiry Continues. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ascends-mont-blanc-eaton-cromwell-new-yorker-makes-first-1929-climb.html | ASCENDS MONT BLANC.; Eaton Cromwell, New Yorker, Makes First 1929 Climb. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/asks-chinese-to-aid-andrews-expedition-dr-osborn-seeks-freedom-of.html | ASKS CHINESE TO AID ANDREWS EXPEDITION; Dr. Osborn Seeks Freedom of Action for American Scientists in Mongolia. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/trinity-sexton-beaten-intruder-who-refused-to-leave-cemetery-held.html | TRINITY SEXTON BEATEN.; Intruder Who Refused to Leave Cemetery Held as Assailant. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/raw-hide-futures-weak-320000-pounds-sold-on-exchange-herespot.html | RAW HIDE FUTURES WEAK.; 320,000 Pounds Sold on Exchange Here-- Spot Markets Firm. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/raw-silk-futures-firm-but-market-is-dull-and-sales-total-180-bales.html | RAW SILK FUTURES FIRM.; But Market Is Dull and Sales Total 180 Bales. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/fuente-wins-on-a-foul.html | Fuente Wins on a Foul. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/municipal-loans-announcements-of-awards-to-bankers-and-offerings-to.html | MUNICIPAL LOANS.; Announcements of Awards to Bankers and Offerings to the Public. Larchmont, N.Y. Pontiac, Mich. Jackson County, Mo. Owensboro, Ky. Waterbury, Conn. Niagara Falls, N.Y. Gary, Ind. St. Clair County, Ill. Insurance Department Shows Gain | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ship-reaches-horta-with-body-of-flier-will-take-idzikowski-back-to.html | SHIP REACHES HORTA WITH BODY OF FLIER; Will Take Idzikowski Back to Poland for Barial--Kubala Aboard, Wounds Healing. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/buses-on-tarrytown-line-mount-vernon-allows-substitution-for.html | BUSES ON TARRYTOWN LINE.; Mount Vernon Allows Substitution for Trolleys by Third Av. Railway. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/trinity-church-lenox.html | Trinity Church, Lenox. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/speeds-sixth-av-artery-miller-says-it-will-be-opened-not-later-than.html | SPEEDS SIXTH AV. ARTERY.; Miller Says It Will Be Opened Not Later Than Next Week. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/fryer-victor-over-does.html | Fryer Victor Over Does. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/coffee-crop-set-a-record-revised-1928-brazilian-estimate-is-double.html | COFFEE CROP SET A RECORD.; Revised 1928 Brazilian Estimate Is Double 1927 Figure. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/princess-leaves-london-for-sweden.html | Princess Leaves London for Sweden. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/chemists-seek-higher-pay-municipal-body-asks-civic-support-in-drive.html | CHEMISTS SEEK HIGHER PAY; Municipal Body Asks Civic Support in Drive for Increased Wage Scale. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/coty-inc-to-offer-stock-directors-to-submit-international-plan-to.html | COTY, INC., TO OFFER STOCK; Directors to Submit International Plan to Stockholders. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/chicago-gangsters-rob-cleveland-bank-one-of-four-gunmen-identified.html | CHICAGO GANGSTERS ROB CLEVELAND BANK; One of Four Gunmen Identified as They Escape With Loot of $18,647. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/reds-application-fails-judge-in-india-refuses-to-shift-trial-from.html | REDS' APPLICATION FAILS.; Judge in India Refuses to Shift Trial From Meerut. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/dane-official-visits-welfare-island.html | Dane Official Visits Welfare Island. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/to-burn-7-billion-marks-belgium-will-thus-dispose-of-german-money.html | TO BURN 7 BILLION MARKS.; Belgium Will Thus Dispose of German Money She Holds. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/money.html | MONEY. | TRUE | | C1B 35399 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/st-jean-scores-two-victories.html | St. Jean Scores Two Victories. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/zeppelin-to-start-soon-dirigibles-voyage-here-scheduled-to-begin.html | ZEPPELIN TO START SOON; Dirigible's Voyage Here Scheduled to Begin Aug. 1 or 2. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/anita-stewart-sets-date-for-marriage-film-star-and-george-p.html | ANITA STEWART SETS DATE FOR MARRIAGE; Film Star and George P. Converse Apply for License--Would Wed on July 24. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/rome-airmen-to-make-flight-to-paris-today-will-hold-reunion-with.html | ROME AIRMEN TO MAKE FLIGHT TO PARIS TODAY; Will Hold Reunion With French Trio Which Preceded Them-- Worn Out by Receptions. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/hungary-bans-scant-bathing-suits.html | Hungary Bans Scant Bathing Suits. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/nebo-gains-verdict-at-the-queensboro-crushes-biltman-under-severe.html | NEBO GAINS VERDICT AT THE QUEENSBORO; Crushes Biltman Under Severe Two-Fisted Attack Before Crowd of 7,000. CABANA BEATS PILKINGTON Substitute for Guida Gains Edge With Tricky Style--Olin Stops Morris in the Third Round. Nebo Uses Sharp Right. Morris Fails to | TRUE | By James P. Dawson | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/denies-injunction-on-rediscount-rise-federal-circuit-court-affirms.html | DENIES INJUNCTION ON REDISCOUNT RISE; Federal Circuit Court Affirms Dismissal of F.G. Raichle's Suit Against Reserve Bank. JUDICIAL REVIEW BARRED Decision Holds Control of Rate Would Be "Unthinkable Burden" on System. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/robins-drop-two-to-reds-53-72-vance-and-morrison-brooklyn-aces.html | ROBINS DROP TWO TO REDS, 5-3, 7-2; Vance and Morrison, Brooklyn Aces, Outpointed by Lucas and Rixey, Respectively. OPENER SETTLED IN NINTH Cincinnati Scores Twice as Vance Falters to Break Tie--Five in Fifth Give Reds Nightcap. Reds Bunch Nightcap Thrusts. Reds Pilfer Six | TRUE | By Roscoe McGowen. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/dry-chiefs-favor-wickersham-views-lowman-says-states-should-be-more.html | DRY CHIEFS FAVOR WICKERSHAM VIEWS; Lowman Says States Should Be More Aggressive in Enforcement. DORAN CALLS IT THEIR DUTY Head of President's Board Thought to Have Definite Plan for Amending Law. View Frequently Stressed. To Announces Distilling Plans. Prised by Congress Wets. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ervine-comedy-coming-the-first-mrs-fraser-to-be-produced-here-by.html | ERVINE COMEDY COMING.; "The First Mrs. Fraser" to Be Produced Here by Grace George. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/pledges-army-to-india-labor-government-sees-red-threat-to-britain.html | PLEDGES ARMY TO INDIA.; Labor Government Sees Red Threat to Britain There. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/acquires-midtown-bank-bankshares-corporation-expected-to-sell-for.html | ACQUIRES MIDTOWN BANK.; Bankshares Corporation Expected to Sell for Profit. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/queens-realty-sales-mcdonough-st-home-soldseveral-deals-in.html | QUEENS REALTY SALES.; McDonough St. Home Sold--Several Deals in Massapequa Park. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/today-on-the-radio.html | Today on the Radio | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/city-brevities.html | CITY BREVITIES. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/5200000-output-of-autos-predicted-alfred-reeves-says-18-per-cent-of.html | 5,200,000 OUTPUT OF AUTOS PREDICTED; Alfred Reeves Says 18 Per Cent of 1929 Production Is Being Shipped Abroad. EXPORTS SHOULD SET MARK Official of National Motor Commerce Chamber Explains 107 Countries Are Buying Vehicles. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/urges-india-as-field-for-american-trade-trade-commissioner-spofford.html | URGES INDIA AS FIELD FOR AMERICAN TRADE; Trade Commissioner Spofford, Back After 7 Years There, Cites Economic Advance. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/woman-bandit-sentenced-jailed-until-discharged-for-payroll-holdup.html | WOMAN BANDIT SENTENCED.; Jailed "Until Discharged" for Payroll Hold-Up at Topeka. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/walker-ignores-critics-will-make-no-answer-to-charges-of-allen-and.html | WALKER IGNORES CRITICS.; Will Make No Answer to Charges of Allen and Bullock. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/plans-new-airrail-line-lindbergh-announces-new-yorksan-francisco.html | PLANS NEW AIR-RAIL LINE.; Lindbergh Announces New YorkSan Francisco Service on Sept. 1. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/a-conference-of-governors.html | A CONFERENCE OF GOVERNORS. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/parachute-leap-by-aide-saves-naval-officer-as-engine-drops-out-of.html | Parachute Leap by Aide Saves Naval Officer As Engine Drops Out of Plane 600 Feet Aloft | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mrs-woodbury-net-victor-miss-currie-also-advances-in-ontario.html | MRS. WOODBURY NET VICTOR; Miss Currie Also Advances in Ontario Tourney. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/lawless-defeats-gorilla-jones.html | Lawless Defeats Gorilla Jones. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/grant-fellows-dies-michigan-justice-member-of-state-supreme-court.html | GRANT FELLOWS DIES; MICHIGAN JUSTICE; Member of State Supreme Court Succumbs to Effects of Stroke Suffered Last Friday. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/huntington-realty-sold-edgewater-hotel-figures-in-purchase-by-we.html | HUNTINGTON REALTY SOLD.; Edgewater Hotel Figures in Purchase by W.E. Abrams. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/louisiana-recall-voted-representative-who-fought-gov-long-ousted-in.html | LOUISIANA RECALL VOTED.; Representative Who Fought Gov. Long Ousted in Ballot Test. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/frankie-mason-is-dead-boxer-once-american-flyweight-champion-dies.html | FRANKIE MASON IS DEAD.; Boxer, Once American Flyweight Champion, Dies at Fort Wayne. | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/sues-alien-custodian-on-old-german-bonds-brooklyn-mans-estate.html | SUES ALIEN CUSTODIAN ON OLD GERMAN BONDS; Brooklyn Man's Estate Charges Reichsbank Refuses to Honor Request for Settlement. | TRUE | Special to The New York Times. | C1B 35399 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/bury-beer-runner-in-gangland-pomp-eleven-autos-piled-high-with.html | BURY BEER RUNNER IN GANGLAND POMP; Eleven Autos Piled High With Flowers Follow Night Club Shooting Victim to Grave. METAL COFFIN COST $5,000 Police Escort Cassidy Cortege of 58 Cars as It Parades Through Dead Man's Former Haunts. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/comment-on-letter-of-mr-wickersham-newspaper-editorials-voice.html | COMMENT ON LETTER OF MR. WICKERSHAM; Newspaper Editorials Voice Varying Views on Suggestion Regarding Dry Enforcement. NEW YORK CITY. Asks Degree of Modification. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/red-workers-offer-to-war-on-china-moscow-press-demands-action-to.html | RED WORKERS OFFER TO WAR ON CHINA; Moscow Press Demands Action to Punish "Imperialism's Hirelings" in Manchuria. PUNITIVE RAID POSSIBILITY Public Seems to Feel Mobilization Neither Impends Nor Is Likely to Be Needed. Press Shows Growing Anger. Uncertainty on Ultimatum. Chinese Also Shouted. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/dawes-joins-toast-win-vintners-cup.html | DAWES JOINS TOAST WIN VINTNERS' CUP; Ambassador Lifts Wine to Lips in Ceremony at Luncheon in Old Wine Growers' Hall. TELLS OF BOND IN TRAVEL He Urges Promoters of Tours to Get Americans to Visit British Homes of Ancestors. Finds Travelers Best Judges. DAWES JOINS TOAST WITH VINTNER'S CUP | TRUE | By Edwin L. James. Wireless To the New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/salmon-silks-first-in-dorval-feature-carried-to-victory-by-fair.html | SALMON SILKS FIRST IN DORVAL FEATURE; Carried to Victory by Fair Class, Which Beats Ever More by a Length. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wont-shut-delicatessens-newark-board-frowns-on-sunday-law-that.html | WON'T SHUT DELICATESSENS; Newark Board Frowns on Sunday Law That Would Close Them. To Try Out a Play for Cohan. Eddie Cantor on Official Trip. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/al-brown-stops-cormier-knocks-out-opponent-in-the-4th-round-of.html | AL BROWN STOPS CORMIER.; Knocks Out Opponent in the 4th Round of Portland (Me.) Bout. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/governors-comment-on-wickersham-plan-their-views-on-state-dry.html | Governors Comment on Wickersham Plan; Their Views on State Dry Action Differ | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/the-business-world.html | THE BUSINESS WORLD | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ends-tax-warrant-fight-chicago-school-board-issue-awarded-to-halsey.html | ENDS TAX WARRANT FIGHT.; Chicago School Board Issue Awarded to Halsey, Stuart & Co. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/utility-earnings-financial-statements-issued-by-public-service.html | UTILITY EARNINGS.; Financial Statements Issued by Public Service Corporations. Hudson & Manhattan Railroad. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/trading-irregular-in-counter-market-bank-trust-and-insurance-shares.html | TRADING IRREGULAR IN COUNTER MARKET; Bank, Trust and Insurance Shares Active--Some Weakness Among Industrials. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/4-in-family-shot-in-row-over-will-brother-is-accused-of-wounding.html | 4 IN FAMILY SHOT IN ROW OVER WILL; Brother Is Accused of Wounding Man, Wife and TwoChildren in Brooklyn.WOMAN BADLY INJUREDPolice Hear Suspect Thought HeWas Being Cheated in Settlement of Estate. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mrs-lamme-gains-in-brookline-tennis-defeats-miss-sigourney-in-3.html | MRS. LAMME GAINS IN BROOKLINE TENNIS; Defeats Miss Sigourney in 3 Sets, 1-6, 8-6, 6-4, After a Stirring Rally. MRS. CHAPIN VANQUISHED Bows to Miss Francis in Second Round After Scoring a Victory Over Miss Chase. Miss Sigourney Takes Lead. Miss Rice Is Defeated. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/sports-of-the-times-winning-his-spurs-another-big-man-the-tennis.html | Sports of the Times; Winning His Spurs. Another Big Man. The Tennis Team. The Future on the Courts. | TRUE | REG. U.S. Pat. Off. By John Kieran. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/miss-turpie-wins-in-denver-tourney-medalist-victor-over-mrs-van.html | MISS TURPIE WINS IN DENVER TOURNEY; Medalist Victor Over Mrs. Van Meter in First Round of TransMississippi Golf. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/locomotives-for-mines-ordered.html | Locomotives for Mines Ordered. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/sealing-awards-approved-government-to-pay-1665633-in-bering-sea.html | SEALING AWARDS APPROVED.; Government to Pay $1,665,633 in Bering Sea Judgments. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wills-for-probate.html | Wills for Probate. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/roll-enters-third-round-wins-two-matches-in-junior-tennis-at.html | ROLL ENTERS THIRD ROUND.; Wins Two Matches in Junior Tennis at Philadelphia. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/the-play.html | THE PLAY | TRUE | By J. Brooks Atkinson. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/chilean-general-visits-good.html | Chilean General Visits Good. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/frankie-garcia-stopped-steve-smith-wins-in-the-first-round-in.html | FRANKIE GARCIA STOPPED.; Steve Smith Wins in the First Round in Chicago. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/derby-coming-to-america-and-his-longtalked-of-meeting-with-borah.html | DERBY COMING TO AMERICA.; And His Long-Talked Of Meeting With Borah May Result. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/new-bank-planned-here-national-of-the-metropolis-seeks-permit-from.html | NEW BANK PLANNED HERE; National of the Metropolis Seeks Permit From Treasury. New Name for Lefcourt Normandie. Claremont Bank Capital Plan Voted. Changes in Lebanon National Bank. Dignan Gets Liberty National Post. Republic Rubber President Resigns. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/bootlegging-involves-no-moral-turpitude-court-rules-in-reversing.html | Bootlegging Involves No Moral Turpitude, Court Rules in Reversing Deportation Edict | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mamaux-shuis-out-buffalo-for-bears-allows-eight-hits-as-newark-wins.html | MAMAUX SHUIS OUT BUFFALO FOR BEARS; Allows Eight Hits as Newark Wins, 7-0, for Second in Row From Bisons. STEVENS LEADS OFFENSIVE Connects for Three Safeties--Conlan Is First Newark Player to Make 100 Hits. | TRUE | | C1B 35399 |

| Date | Date | URL | Title/Description | Value | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/american-teachers-in-vienna.html | American Teachers in Vienna. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/indian-war-canoe-found-craft-taken-from-york-lake-on-site-of.html | INDIAN WAR CANOE FOUND.; Craft Taken From York Lake on Site of Revolutionary Battle. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/denies-prohibition-causes-more-crime-bishop-richardson-says-there.html | DENIES PROHIBITION CAUSES MORE CRIME; Bishop Richardson Says There Is No More Lawlessness Now Than Before Law Was Passed. SCORES ATTITUDE OF PRESS Mrs. D.L. Colvin Tells W.C.T.U. Mrs. Sabin and Miss Gross Are Aiding Dry Cause. Says Mrs. Sabin Aids Cause. Sees the People Fooled. Assails Women's Groups. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/coste-means-to-try-another-flight-knows-the-difficulties-now-and.html | COSTE MEANS TO TRY ANOTHER FLIGHT; Knows the Difficulties Now and Realizes More Fuel Will Be a Necessity. VERY RETICENT ON PLANS This Is Partly Due to Official Ban on Ocean Flights Which Still Exists. Ingalls Will Fly Here Tomorrow. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/pirates-are-halted-by-braves-4-to-1-bob-smith-checks-the-league.html | PIRATES ARE HALTED BY BRAVES, 4 TO 1; Bob Smith Checks the League Leaders With 4 Hits--Victors Tally All Runs in First. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mrs-williamss-77-is-low-wins-handicap-tournament-at-the-plainfield.html | MRS. WILLIAMS'S 77 IS LOW.; Wins Handicap Tournament at the Plainfield Country Club. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/speech-days-in-england.html | "SPEECH DAYS" IN ENGLAND. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wykoff-sprint-victor-wins-the-100-in-seattle-with-bracey-second-in.html | WYKOFF SPRINT VICTOR.; Wins the 100 in Seattle, With Bracey Second, in 0:09 7-10. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/leases-brooklyn-space-lamp-firm-gets-60000-square-feet-in.html | LEASES BROOKLYN SPACE.; Lamp Firm Gets 60,000 Square Feet in Industrial Building. Pelham Theatre Sold. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/testimony-of-wife-convicts-gem-thief-edwin-gwynne-found-guilty.html | TESTIMONY OF WIFE CONVICTS GEM THIEF; Edwin Gwynne Found Guilty After Bride Says He Forced Her to Buy Ring With Bogus Check. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/barefoot-procession-ends-harlem-fiesta-thousands-of-italians-pay.html | BAREFOOT PROCESSION ENDS HARLEM FIESTA; Thousands of Italians Pay Tribute to Patron Saint in Colorful Street Parade. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/brown-to-fulfill-bout-contract.html | Brown to Fulfill Bout Contract. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/answers-criticism-by-border-tourists-assistant-labor-secretary-says.html | ANSWERS CRITICISM BY BORDER TOURISTS; Assistant Labor Secretary Says New Alien Laws Impel Close Watch at Canadian Line. NO WRITTEN REGULATIONS He Explains Occasional Demands for Birth Certificates as Tests on Suspected Aliens. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/burns-brothers-buy-rubel-coal-business-10000000-estimated-price-of.html | BURNS BROTHERS BUY RUBEL COAL BUSINESS; $10,000,000 Estimated Price of Business Begun 20 Years Ago With Small Capital. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/finance-company-rights-american-investors-inc-to-offer-stock-at-15.html | FINANCE COMPANY RIGHTS.; American Investors, Inc., to Offer Stock at $15 a Share. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/cooperative-suites-sold-seventyfive-per-cent-of-space-in-21117-east.html | COOPERATIVE SUITES SOLD.; Seventy-five Per Cent of Space in 211-17 East 72d St. Purchased. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/theatrical-agents-elect-theodore-mitchell-again-heads-association.html | THEATRICAL AGENTS ELECT; Theodore Mitchell Again Heads Association of Managers. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/crazed-negro-alarms-subway-train-crowd-runs-through-cars-at-rush.html | CRAZED NEGRO ALARMS SUBWAY TRAIN CROWD; Runs Through Cars at Rush Hour Brandishing Stick With Nails-- Captured at Times | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/magazine-merger-approved.html | Magazine Merger Approved. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/capt-mleod-dead-ship-salvage-expert-was-with-merrittchapman-scott.html | CAPT. M'LEOD DEAD; SHIP SALVAGE EXPERT; Was With Merritt-Chapman & Scott Concern and Predecessors for 40 Years. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/braddock-to-insist-on-new-bout-terms-will-demand-more-than-12-per.html | BRADDOCK TO INSIST ON NEW BOUT TERMS; Will Demand More Than 12 Per Cent if Loughran Fails to Make Class Weight. CHAMPION IS FAVORITE Rules at 7 to 5, Though Betting on Tomorrow Night's Fight Is Light--Seat Sale Up. Loughran Protected on Road. Braddock to Close Camp Today. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/9000-paid-for-gulliver-another-first-edition-copy-brings-4500-in.html | $9,000 PAID FOR 'GULLIVER.'; Another First Edition Copy Brings $4,500 in London Sale. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/file-amusement-protest-atlantic-city-pier-owners-object-to.html | FILE AMUSEMENT PROTEST.; Atlantic City Pier Owners Object to Municipal Competition. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/cashiers-vexed-by-new-bills-find-them-harder-to-count.html | Cashiers Vexed by New Bills; Find Them Harder to Count | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/john-s-turner-dead-prominent-figure-in-railroad-circles-succumbs-to.html | JOHN S. TURNER DEAD; Prominent Figure in Railroad Circles Succumbs to Long Illness. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/stock-exchange-victor-turns-back-sunrise-trails-nine-136-for-fifth.html | STOCK EXCHANGE VICTOR.; Turns Back Sunrise Trails Nine, 13-6, for Fifth Straight. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. American Railway Trust Shares. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/rock-island-gross-gains-net-for-june-drops-but-is-expected-to-rise.html | ROCK ISLAND GROSS GAINS.; Net for June Drops, but Is Expected to Rise in Six-Month Period. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/works-for-mrs-schindler-group-seeks-her-election-to-republican.html | WORKS FOR MRS. SCHINDLER; Group Seeks Her Election to Republican National Committee. | TRUE | | C1B 35399 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/french-await-note-on-appraisals-here-washington-reply-to-objections.html | FRENCH AWAIT NOTE ON APPRAISALS HERE; Washington Reply to Objections to Valuing Imports on American Basis Expected Friday.CONCESSION ON PERFUMES Hopes of Compromise Are Indicated in Paris--Europe Will Watch Note. Agents' Return Proposed. Hold Valuation Unfair. Washington Explains Concession. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/jeweler-reports-robbery-police-say-windows-were-smashed-and-1800.html | JEWELER REPORTS ROBBERY; Police Say Windows Were Smashed and $1,800 Loot Taken. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/hoover-pays-tribute-to-william-t-francis-thanks-liberias-president.html | HOOVER PAYS TRIBUTE TO WILLIAM T. FRANCIS; Thanks Liberia's President for Condolence--Steamer Otho to Bring Body. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mrs-grumbach-sets-pace-in-deal-golf-hollywood-players-185-leads-for.html | MRS. GRUMBACH SETS PACE IN DEAL GOLF; Hollywood Player's 185 Leads for Low Gross at End of Second Day. MRS. ROGERS NET LEADER Final Eighteen Holes Will Be Played Over the Norwood Club Links Today. Miss Housman Trails Leaders. Mrs. Ellis Scores Low Net. THE SCORES. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/has-2-blood-transfusions-senator-jones-at-washington-hospital-is.html | HAS 2 BLOOD TRANSFUSIONS; Senator Jones, at Washington Hospital, Is Said to Be Recovering. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/united-founders-to-act-on-stock.html | United Founders to Act on Stock. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/berlin-to-be-cabin-liner-north-german-lloyd-vessel-to-start-new.html | BERLIN TO BE CABIN LINER.; North German Lloyd Vessel to Start New Service on Oct. 12. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/defends-brokers-loans-security-analysis-says-total-might-be.html | DEFENDS BROKERS' LOANS.; Security Analysis Says Total Might Be $5,800,000,000. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/scandal-on-wise-act-is-seen-by-simpson-even-republicans-admit-law.html | SCANDAL ON WISE ACT IS SEEN BY SIMPSON; Even Republicans Admit Law Is Bad, He Asserts--Sloan Says He Warned of Bill. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/briarcliff-estate-sold-mrs-hamilton-barksdale-buys-spiegelberg.html | BRIARCLIFF ESTATE SOLD.; Mrs. Hamilton Barksdale Buys Spiegelberg Property. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/deny-broker-was-beaten-policemen-insist-f-buell-was-injured-by.html | DENY BROKER WAS BEATEN.; Policemen Insist F. Buell Was Injured by Falling From Chair. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/salo-and-richman-lead-but-advantage-in-coast-team-marathon-is.html | SALO AND RICHMAN LEAD.; But Advantage in Coast Team Marathon Is Slight. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/plane-off-for-chile-opening-air-mail-line-panamerican-grace-craft.html | PLANE OFF FOR CHILE, OPENING AIR MAIL LINE; Pan-American Grace Craft Leaves Cristobal on 10,000-Mile 7-Day Route From Miami to Santiago. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/accuses-icc-man-but-then-retracts-commuters-attorney-charges-bias.html | ACCUSES I.C.C. MAN, BUT THEN RETRACTS; Commuters' Attorney Charges Bias in Long Island Case-- Clears Bartel Later. REALTY MEN ON STAND One Testifies Property Values Will Fall 20 Per Cent if Whitestone Branch Is Abandoned. Alleges Unfair Treatment. Lawyer Makes Withrawal. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/urges-united-control-of-cuban-sugar-trade-col-tarafa-says-agency.html | URGES UNITED CONTROL OF CUBAN SUGAR TRADE; Col. Tarafa Says Agency for Production and Sales Would WinBeneficial Treatment. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/insurance-ring-sentenced-seven-aides-of-rochester-attorney-get.html | INSURANCE RING SENTENCED; Seven Aides of Rochester Attorney Get Suspended Terms. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/texas-fliers-forced-down-ignition-trouble-ends-attempt-at-new.html | TEXAS FLIERS FORCED DOWN.; Ignition Trouble Ends Attempt at New Endurance Record. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Short Interest Large. Money Sticks at 12 Per Cent. Treasury Gets Its Notes. With the Bond Houses. Pittsburgh to St. Louis. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/tom-greene-wins-steamboat-race-spectators-of-ohio-river-contest.html | TOM GREENE WINS STEAMBOAT RACE; Spectators of Ohio River Race, However, Are Dividedon Judges' Decision.FINISH EXTREMELY CLOSECaptain of the Betsy Ann ClaimsVictory in Cincinnati--New Richmond Competition. Rumor Supported Betsy Ann. Boats Close In Entire Race. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/black-hawks-secure-a-home-to-play-at-chicago-coliseum.html | Black Hawks Secure a Home; To Play at Chicago Coliseum | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/paintings-by-davies-and-walker-are-sold-children-of-the-hilltops-by.html | PAINTINGS BY DAVIES AND WALKER ARE SOLD; 'Children of the Hilltops,' by the Former, Goes to Kansas City-- Two by Latter to Boston. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/orchestras-in-four-nations-will-play-as-one-over-radio.html | Orchestras in Four Nations Will Play as One Over Radio | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/will-survey-field-of-air-insurance-daniel-guggenheim-fund-begins.html | WILL SURVEY FIELD OF AIR INSURANCE; Daniel Guggenheim Fund Begins Research to Gather "Facts" on Hazards of Aviation. RATES HELD PROHIBITIVE High Premiums Laid to a "Confused Situation" Regarding Dangers to Pilots of Planes. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/fire-department.html | Fire Department. | TRUE | | C1B 35399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ask-secret-inquiry-on-bronx-rackets-builders-tell-mcgeehan-they-are.html | ASK SECRET INQUIRY ON BRONX 'RACKETS'; Builders Tell McGeehan They Are Afraid to Testify Unless Their Names Are Withheld. UNION BACKS INVESTIGATION Offers to Withdraw Men From All Electrical Association Members-- 23 Face Questioning Today. Tells of Being Beaten. Describes Ring's Methods. | | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/nelson-bros-own-station-wibo.html | Nelson Bros. Own Station WIBO. | | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/cotton-prices-rise-35-to-47-points-net-professional-short-covering.html | COTTON PRICES RISE 35 TO 47 POINTS NET; Professional Short Covering Finds Limited Supply of Contracts Available. LOCAL STOCKS DECREASED Ten Thousand Bales Shipped Out Recently--Government Reports 2,600,000 in Country. No Fee for Foreign Cotton Agents. | | TRUE | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/plunges-over-niagara-unknown-young-man-leaps-to-his-death-in.html | PLUNGES OVER NIAGARA.; Unknown Young Man Leaps to His Death in American Falls. | | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/saved-from-quicksands-250pound-laborer-rescued-after-philadelphia.html | SAVED FROM QUICKSANDS.; 250-Pound Laborer Rescued After Philadelphia Police Lay Boardwalk. | | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/doane-wins-207-trot-at-binghamton-track-scores-in-straight-heats-as.html | DOANE WINS 2:07 TROT AT BINGHAMTON TRACK; Scores in Straight Heats as Orange County Meeting Opens--The Deemster Victor. | | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/calls-torn-money-bag-a-clue-in-fire-death-private-detective-says-it.html | CALLS TORN MONEY BAG A CLUE IN FIRE DEATH; Private Detective Says It Was Found Near London Home-- Seeks Mysterious 'Ray.' | | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/confesses-slaying-new-yorker-in-auto-man-held-in-roanoke-va-shot.html | CONFESSES SLAYING NEW YORKER IN AUTO; Man Held in Roanoke, Va., Shot and Robbed E.H. Abbott While a Passenger. | | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/cay-icebox-gas-killed-family-of-3-chicago-health-officials-blame.html | CAY ICE-BOX GAS KILLED FAMILY OF 3; Chicago Health Officials Blame Methyl Chloride for Deaths in Apartment Hotel. ALL DIED IN THEIR BEDS Were Ill, but Too Weak to Move, Coroner Declares--Asks Council to Act. Open Windows Fail to Save. Guinea Pigs Die in Test. | | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/freedom-of-press-defended-by-baker-exsecretary-of-war-attacks.html | 'FREEDOM OF PRESS' DEFENDED BY BAKER; Ex-Secretary of War Attacks Contempt Charges Against Cleveland Editors. PLEADS RIGHT TO CRITICIZE Tells Judge He Was Race Track Interests' Tool, Enjoining Sheriff From His Duty. Tells Judge He Broke Rule. "Barred Sheriff From | | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/plans-public-service-of-telegraph-photos-macdonald-government-will.html | PLANS PUBLIC SERVICE OF TELEGRAPH PHOTOS; MacDonald Government Will Start Berlin-London Tests and May Then Extend. | | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/air-mail-goes-to-chile-it-will-reach-santiago-nine-days-after.html | AIR MAIL GOES TO CHILE.; It Will Reach Santiago Nine Days After Leaving New York. | | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/canadians-arrive-at-barnegat-bay-commodore-whitehead-names-crews.html | CANADIANS ARRIVE AT BARNEGAT BAY; Commodore Whitehead Names Crews for Challenge Series Friday and Saturday. VISITORS START PRACTICE Skippers Dale and Horrocks Pick Assistants to Man Barnegat Y.R.A. Yachts. Horrocks Brothers in Crew. Judges of Races | | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/validity-of-padlock-challenged-in-court-constitutionality-of.html | VALIDITY OF PADLOCK CHALLENGED IN COURT; Constitutionality of Punishing Property Owner for Tenant's Crime to Be Tested. CASE IS FILED FOR REVIEW Corporation Takes Over Casa Lopez and Fights Its Dry Act Conviction. PADLOCK ON TWO HOURS It Then Is Torn Off After Series of Stays Had Kept Place Open for Weeks. Place Padlocked for First Time. Property Is Transferred. Several Precedents Cited. Says Lease May Be Reversed. Compromise Is Suggested. Many Steps Considered. | | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/erie-employes-meet-veterans-group-to-hold-reunion-with-buffalo.html | ERIE EMPLOYES MEET.; Veterans' Group to Hold Reunion With Buffalo Division Today. | | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. Builder Adds to Grantwood Plot. Maspeth Factory Financed. Buys Strip Under Party Wall. | | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/negroes-to-give-salome-tomorrow.html | Negroes to Give "Salome" Tomorrow | | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/the-willard-hotel-in-capital-is-sold-passes-to-new-company-headed.html | THE WILLARD HOTEL IN CAPITAL IS SOLD; Passes to New Company Headed by F.H. Hight, Manager, From Boomer-du Pont Interests. HAS HISTORIC ASSOCIATIONS Hostelry, With Predecessors on the Same Site, Has Had Many Distinguished Guests. | | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ruths-21st-homer-helps-tame-tigers-wields-bat-as-of-old-driving-in.html | RUTH'S 21ST HOMER HELPS TAME TIGERS; Wields Bat as of Old, Driving in 5 of Yankee Runs in 11 to 7 Victory in Detroit. 491ST HOME RUN OF CAREER Heavy Attack of Champions Proves Boon to Wells, Who Issues 8 Bases on Balls. | | TRUE | By William E. Brandt. Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/hoover-consents-to-be-honorary-referee-for-track-meet-although.html | Hoover Consents to Be Honorary Referee For Track Meet Although Unable to Attend | | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/steel-output-rises-drop-was-forecast-leading-producer-operating-at.html | STEEL OUTPUT RISES; DROP WAS FORECAST; Leading Producer Operating at 99 Per Cent, Independents at 91, Average Is 95. | | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/buxby-beats-talbot-in-tennis-tourney-puts-out-staten-islander-in.html | BUXBY BEATS TALBOT IN TENNIS TOURNEY; Puts Out Staten Islander in Junior Tourney--Hecht Wins in Boys' Division. | | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/canadas-marksmen-recapture-the-imperial-kolapore-cup.html | Canada's Marksmen Recapture The Imperial Kolapore Cup | | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | | TRUE | Special to The New York Times. | C1B 35399 |

| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/chilean-transport-sinks-48-missing-abtao-wrecked-near-topocalma-off.html | CHILEAN TRANSPORT SINKS; 48 MISSING; Abtao Wrecked Near Topocalma, Off Chilean Coast,by Violent Storm.ONLY TWO ARE FOUND ALIVEDarkness Sets In Before HelpArrive, Leaving Little Hopefor Others. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/woman-says-dream-guided-her-to-recovery-of-drowned-man.html | Woman Says Dream Guided Her To Recovery of Drowned Man | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/connecticut-reports-record-business.html | Connecticut Reports Record Business | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/four-die-in-theatre-crash-new-bucharest-edifice-named-for-queen.html | FOUR DIE IN THEATRE CRASH; New Bucharest Edifice, Named for Queen, Collapses. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/johnson-to-greet-fliers-former-ambassador-elected-to-body-to.html | JOHNSON TO GREET FLIERS.; Former Ambassador Elected to Body to Welcome Swedes. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/long-island-railroad-to-increase-capital-pennsylvania-will-get.html | LONG ISLAND RAILROAD TO INCREASE CAPITAL.; Pennsylvania Will Get Nearly All of $15,000,000 New Stock in Payment for Advances. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/campolo-will-make-us-debut-tonight-argentine-heavyweight-to-meet-de.html | CAMPOLO WILL MAKE U.S. DEBUT TONIGHT; Argentine Heavyweight to Meet De Kuh at Ebbets Field-- Renault in Semi-Final. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/baby-planes-mark-air-show-at-london-machines-at-2250-are-on-view-at.html | BABY PLANES MARK AIR SHOW AT LONDON; Machines at $2,250 Are on View at International Exhibit Opened by Prince of Wales. WAR PLANE KEPT SECRET Models Illustrate Progress of Flying From Steam Machines and Hot Air Balloons to Zeppelins. Autogiro on View. Models Are Realistic. Ministers Will Visit Show. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/company-meetings.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/docks-at-san-francisco-the-california-in-port-from-here-japanese.html | DOCKS AT SAN FRANCISCO.; The California in Port From Here -- Japanese Line Plans Extensions. Sell Home After Sixty-two Years. Takes Chanin Building Space. North Moore Street Building Leases | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/jack-smith-knocks-out-collins.html | Jack Smith Knocks Out Collins. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/oxenham-gets-custody-of-children.html | Oxenham Gets Custody of Children. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mr-wickershams-bomb.html | MR. WICKERSHAM'S BOMB. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wmca-complains-of-wnyc-tells-comimssioner-municipal-station-delays.html | WMCA COMPLAINS OF WNYC.; Tells Comimssioner Municipal Station Delays Signing Off. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/flour-dearer-in-minneapolis.html | Flour Dearer in Minneapolis. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/picks-nonzionist-group-committee-names-41-to-confer-in-zurich-on.html | PICKS NON-ZIONIST GROUP.; Committee Names 41 to Confer in Zurich on Jewish Agency. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/reopens-fuller-suit-miss-shonts-seeks-to-take-place-of-her-mother.html | REOPENS FULLER SUIT.; Miss Shonts Seeks to Take Place of Her Mother in $149,545 Action. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/sugar-and-independence.html | SUGAR AND INDEPENDENCE. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/canadian-wheat-in-japan-nippon-flour-mills-head-says-it-has.html | CANADIAN WHEAT IN JAPAN.; Nippon Flour Mills Head Says It Has Supplanted Our Product. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/george-m-schurman-weds-kerstin-taube-daughter-of-late-count-taube.html | GEORGE M. SCHURMAN WEDS KERSTIN TAUBE; Daughter of Late Count Taube Bride of Ambassador's Son. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/san-francisco-fliers-forced-down.html | San Francisco Fliers Forced Down. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/five-killed-on-crossing-dominion-atlantic-express-hits-nova-scotia.html | FIVE KILLED ON CROSSING.; Dominion Atlantic Express Hits Nova Scotia Family in Auto. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/held-as-church-thief-woman-accused-of-exchanging-purses-at-service.html | HELD AS CHURCH THIEF.; Woman Accused of Exchanging Purses at Service in Harlem. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wright-signs-to-box-schmeling.html | Wright Signs to Box Schmeling. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ship-building-gain-shown-in-america-merchant-tonnage-now-under-way.html | SHIP BUILDING GAIN SHOWN IN AMERICA; Merchant Tonnage Now Under Way Is at Highest Point Since June 30, 1927. GERMAN TOTAL DECLINES Increases in Japan, Holland and Russia, However, Keep Up World Volume, Lloyd's Reports. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/finds-no-evidence-of-stultz-drinking-coroner-holds-pilot-was-in.html | FINDS NO EVIDENCE OF STULTZ DRINKING; Coroner Holds Pilot Was in Perfect Control of Plane Just Before Crash. BLAMES JAMMED CONTROL Two Who Saw Aviator Just Before He Took Off Say He Was Sober --Edwards Scouts Finding. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/wins-blind-bogey-match-mrs-woodford-scores-a-net-74-in-wee-burn.html | WINS BLIND BOGEY MATCH.; Mrs. Woodford Scores a Net 74 in Wee Burn Club Play. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/col-rogers-weds-mrs-basil-miles-paris-ceremony-uniting-widow-and.html | COL. ROGERS WEDS MRS. BASIL MILES; Paris Ceremony Uniting Widow and Standard Oil Man Held in Strict Privacy. RELIGIOUS RITE IN CHURCH Bridegroom Divorced by His First Wife Recently at Utrecht, Holland. Bride Born in Hungary. Divorce Effective on July 2. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/washington-service-today-hoover-and-other-officials-to-attend.html | WASHINGTON SERVICE TODAY.; Hoover and Other Officials to Attend Idzikowski Memorial. | TRUE | Special to The New York Times. | C1B 35399 |

| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/democrats-call-wj-egan-newark-harmony-meeting-asks-city-clerk-to.html | DEMOCRATS CALL W.J. EGAN; Newark Harmony Meeting Asks City Clerk to Lead in Essex County. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/blue-army-routed-in-jersey-battle-invaders-drive-defenders-back-in.html | BLUE ARMY ROUTED IN JERSEY 'BATTLE'; Invaders Drive Defenders Back in First Major Battle of Sham War. COUNTER-OFFENSIVE TODAY Attempt Will, Be Made to Regain Lost Ground--First "Casualties" Estimated at 13,000. Reds Make Double Advance. Ely Surveys the Field. Summerall to Tour Area. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/johnsons-homer-routs-giants-50-cardinal-hurlers-hit-with-one-on.html | JOHNSON'S HOMER ROUTS GIANTS, 5-0; Cardinal Hurler's Hit With One On Starts Scoring--Allows Six Scattered Safeties. FRISCH BACK IN THE LINE-UP Inspires Slipping Champions by Brilliant Play--Fitzsimmons Shelled in Sixth Frame. Home Run Upsets Fitzsimmons. Frisch in Stellar Role. | TRUE | By John Drebinger. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/cloak-leaders-sign-threeyear-peace-lehman-and-walker-witness.html | CLOAK LEADERS SIGN THREE-YEAR PEACE; Lehman and Walker Witness Agreement and Congratulate Industry on Outlook. 4,000 RETURN TO BENCHES $200,000 Is Pledged to Aid 11,000 Who Continue on Strike Against Non-Union Shops. Tells of Referendum. Lehman Urges Cooperation. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/steamer-northton-is-refloated.html | Steamer Northton Is Refloated. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/post-and-paddock.html | Post and Paddock | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ny-troops-gain-rifle-meet-entry-groups-from-forts-niagara-and.html | N.Y. TROOPS GAIN RIFLE MEET ENTRY; Groups From Forts Niagara and Ontario and Madison Barracks Ordered to U.S. Matches. OVER 600 MEN INCLUDED Other Detachments Will Be Sent to Camp Perry From Columbus and Chicago. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/bond-flotations-securities-of-industrial-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Industrial and Other Companies to Be Marketed by Investment Bankers. Western Newspaper Union. General Theatres Equipment. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/american-track-stars-sail-today-for-meets-in-europe.html | American Track Stars Sail Today for Meets in Europe | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/copper-production-drops-june-output-for-world-only-174086-short.html | COPPER PRODUCTION DROPS; June Output for World Only 174,086 Short Tons--Total in May192,859. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/clemens-stops-la-france-knocks-out-rival-in-fourth-round-at-22d.html | CLEMENS STOPS LA FRANCE.; Knocks Out Rival in Fourth Round at 22d Engineers Armory. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/approves-air-contract-costa-rica-congress-approves-pan-american-air.html | APPROVES AIR CONTRACT.; Costa Rica Congress Approves Pan American Airways Service. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/laguardia-returns-to-speed-candidacy-dinner-tomorrow-will-open-his.html | LAGUARDIA RETURNS TO SPEED CANDIDACY; Dinner Tomorrow Will Open His Final Drive for the Fusion Mayoralty Domination. FRIENDS VOICE CONFIDENCE Republican Leaders, However, Are Predicting That He Will Not Head Ticket. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/three-homers-in-succession-by-klein-set-modern-record.html | Three Homers in Succession By Klein Set Modern Record | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/english-cricket.html | English Cricket. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/doegshields-win-in-longwood-play-eliminate-perkins-and-penry-hall.html | DOEG-SHIELDS WIN IN LONGWOOD PLAY; Eliminate Perkins and Penry Hall, Respectively, to Reach Quarter-Final Round. MERCUR AND G. HALL GAIN Paired in Seeded Team, They Are Victors Also in Opening of Doubles. Hall Defeats Hill. Magrin in Fine Form. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/2000000-silk-suit-settled-out-of-court-gerseta-corporation-ends.html | $2,000,000 SILK SUIT SETTLED OUT OF COURT; Gerseta Corporation Ends Action Against Association--Terms of Agreement Withheld. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/prices-in-lively-trading-drop-10-cents-after-rising-to-174.html | Prices in Lively Trading Drop 10 Cents After Rising to $1.74. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/floating-hospital-to-fight-diphtheria-physicians-and-nurses-to-give.html | FLOATING HOSPITAL TO FIGHT DIPHTHERIA; Physicians and Nurses to Give Toxin-Antitoxin to Children on Craft's Tours. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/captain-eugene-w-burd-officer-of-new-york-national-guard-dies-at-79.html | CAPTAIN EUGENE W. BURD.; Officer of New York National Guard Dies at 79. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/miss-langley-to-wed-james-h-van-alen-engagement-to-greatgrandson-of.html | MISS LANGLEY TO WED JAMES H. VAN ALEN; Engagement to Great-Grandson of Late Mrs. William Astor Is Announced. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/estates-appraised.html | Estates Appraised. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/counterpart-wins-25000-pace-derby-captures-grand-circuit-event-at.html | COUNTERPART WINS $25,000 PACE DERBY; Captures Grand Circuit Event at Kalamazoo in Three Straight Sets. 22 STARTERS IN RACE Record Field Bows to Stallion Discarded Year Ago--10,000 See the Victor Earn $12,500. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/attacks-ae-ford-will-son-takes-an-appeal-on-philadelphians-3000000.html | ATTACKS A.E. FORD WILL; Son Takes an Appeal on Philadelphian's $3,000,000 Estate. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/red-sox-repulse-browns-11-2-rip-collins-lasts-only-five-innings.html | RED SOX REPULSE BROWNS, 11 TO 2; Rip Collins Lasts Only Five Innings, Yielding Ten Hits to Boston. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/alaska-cable-receipts-gain.html | Alaska Cable Receipts Gain. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ohio-convict-killed-fleeing-prison.html | Ohio Convict Killed Fleeing Prison. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 35399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/ask-argentina-to-pay-business-men-see-minister-on-25200000-due-them.html | ASK ARGENTINA TO PAY.; Business Men See Minister on $25,200,000 Due Them to Supplies. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/city-auction-today-joseph-p-day-is-to-offer-fiftyeight-parcels-for.html | CITY AUCTION TODAY.; Joseph P. Day Is to Offer Fifty-eight Parcels for Sale. Kenwood Warehouse Sold. TRANSFERS RECORDED. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/gov-green-shaken-up-in-crash-of-plane-taking-him-to-races.html | Gov. Green Shaken Up in Crash Of Plane Taking Him to Races | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/kubala-tells-his-story-of-flight-and-disaster-unconscious-for-hours.html | KUBALA TELLS HIS STORY OF FLIGHT AND DISASTER; UNCONSCIOUS FOR HOURS; ALL WENT WELL AT START But Airmen Decided to Land When the Motor Began to Miss. TALKED TO AZORES BY RADIO Unable to Get to Fayal, They Dumped Benzine to Make Descent on Island Easier. FUMES OVERCAME KUBALA Pulled from Plane Still in Faint After Idzikowski Crashed, He Awoke Next Day. Motor Begins to Beat. Overcome by Fumes. KUBALA TELLS HIS STORY OF FLIGHT Will Consider Another Flight. | TRUE | By Major Casimir Kubala, Surviving Pilot of the Polish Trans Atlantic Flight Expedition. Wireless To the New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/womens-team-picked-for-aau-title-meet-fourteen-and-one-alternate.html | WOMEN'S TEAM PICKED FOR A.A.U. TITLE MEET; Fourteen and One Alternate Are Chosen by Met. Body for National Games in Chicago. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/jacobs-brothers-advance-at-tennis-win-two-matches-by-decisive.html | JACOBS BROTHERS ADVANCE AT TENNIS; Win Two Matches by Decisive Scores in Middle Atlantic Doubles Event. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/9550000-new-securities-on-todays-investment-list.html | $9,550,000 New Securities On Today's Investment List | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/lefcourt-national-mortgage-calling-for-6000000-is-sold.html | Lefcourt National Mortgage Calling for $6,000,000 Is Sold | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/bandits-lock-up-women-loot-safe-of-3000-in-philadelphia-insurance.html | BANDITS LOCK UP WOMEN.; Loot Safe of $3,000 in Philadelphia Insurance Office. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/trophies-to-be-moved-in-arlington-cemetery-five-cases-of-them.html | TROPHIES TO BE MOVED IN ARLINGTON CEMETERY; Five Cases of Them, Including Memorials to Unknown Soldier, to Be Put in Amphitheatre. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/victor-berger-badly-hurt-socialist-leader-hit-by-a-street-car-in.html | VICTOR BERGER BADLY HURT; Socialist Leader Hit by a Street Car in Milwaukee. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/indians-beaten-by-athletics-75-lose-game-in-tenth-when-a-fumble.html | INDIANS BEATEN BY ATHLETICS, 7-5; Lose Game in Tenth When a Fumble by Tavener Paves Way for Deciding Runs. 3 ERRORS PROVE COSTLY Give Mackmen Six Tallies--Grove Driven Out, Quinn Getting Credit for Victory. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/harvest-fish-in-queens-residents-get-thousands-of-bass-and-perch-as.html | HARVEST FISH IN QUEENS.; Residents Get Thousands of Bass and Perch as Pond Is Drained. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/mdonald-again-tops-advertising-golfers-wins-low-gross-with-118-for.html | M'DONALD AGAIN TOPS ADVERTISING GOLFERS; Wins Low Gross With 118 for 27 Holes--Brown Captures Class A Low Net. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/sends-rum-case-to-coast-court-here-finds-it-lacks-jurisdiction-in.html | SENDS RUM CASE TO COAST.; Court Here Finds It Lacks Jurisdiction in Whisky Sale at Sea. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/poincare-triumphs-twice-on-debt-issue-motion-to-adjourn.html | POINCARE TRIUMPHS TWICE ON DEBT ISSUE; Motion to Adjourn Ratification Is Beaten, 304 to 239--Second Attack Withdrawn. FINAL VICTORY FORECAST Briand, Praising America, Says 'It Must Be Made Clear Our Gratitude Remains Untouched.' Dubois Meets Defeat. POINCARE TRIUMPHS TWICE ON DEBT ISSUE Briand Defines the Issue. Left Urges Pacification. Poincare End Speech. Briand Recalls | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/w-j-to-meet-temple-in-1930.html | W. & J. to Meet Temple in 1930. | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/strawn-doubts-war-prospect.html | Strawn Doubts War Prospect. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/liberals-and-labor-clash-in-commons-lloyd-george-attacks-thomas-for.html | LIBERALS AND LABOR CLASH IN COMMONS; Lloyd George Attacks Thomas for Vagueness on Financing Unemployment Plans. REAL CRISIS SEEMS NEAR Excitement Subsides When Pledge Is Made to Play Estimates Before Parliament. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/rockefeller-buys-more-pocantico-hills-land-village-seems-fated-to.html | Rockefeller Buys More Pocantico Hills Land; Village Seems Fated to Go Way of East View | TRUE | Special to The New York Times. | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/empire-trust-to-split-stock-fiveforone-board-plans-reduction-of.html | EMPIRE TRUST TO SPLIT STOCK FIVE-FOR-ONE; Board Plans Reduction of Value of $100--Par Shares to $20-- Meeting to Be Held Soon. | TRUE | | C1B 35399 |
| 1929-07-17 | 1929-07-17 | https://www.nytimes.com/1929/07/17/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 35399 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mrs-julia-parker-is-99-aged-artist-paints-all-invitations-for-her.html | MRS. JULIA PARKER IS 99.; Aged Artist Paints All Invitations for Her Birthday Party. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mcauliff-beaten-in-western-tennis-new-yorker-loses-to-oconnell.html | M'CAULIFF BEATEN IN WESTERN TENNIS; New Yorker Loses to O'Connell, Chicago Star, in Hard-Fought Fourth-Round Match. SUTTER DEFEATS JENNINGS Furnishes Upset by Eliminating Illinois Titleholder--Harris Beats Thalheimer. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/buxby-christensen-gain-final-at-tennis-meet-today-in-decisive-clash.html | BUXBY, CHRISTENSEN GAIN FINAL AT TENNIS; Meet Today in Decisive Clash at Montclair--Richardson and Talbot Win in Doubles. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 35400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mrs-grumbach-tied-with-miss-housman-each-scoots-94-in-playoff-of.html | MRS. GRUMBACH TIED WITH MISS HOUSMAN; Each Scoots 94 in Play-Off of Women's 3-Day Tourney in New Jersey. DECIDING MATCH MONDAY Mrs. Rogers Low Net Leader With 244--Mrs. Goldberger's 86 Low for Day. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/fahnestocks-give-newport-musicale-300-summer-colonists-attend-first.html | FAHNESTOCKS GIVE NEWPORT MUSICALE; 300 Summer Colonists Attend First Large Function in New Home of the Hosts. CHILDREN HAVE BIG PARTY They Are Guests of Countess Villa at Belmead--Several Dinners Are Given. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/hoover-invited-to-louisville.html | Hoover Invited to Louisville. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/st-jean-double-winner-defeats-two-amateur-opponents-at-pocket.html | ST. JEAN DOUBLE WINNER.; Defeats Two Amateur Opponents at Pocket Billiards. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/trenton-bombed-in-mimic-warfare-air-raiders-drop-flares-while-huge.html | TRENTON 'BOMBED' IN MIMIC WARFARE; Air Raiders Drop Flares While Huge Searchlights Sweep Sky to Locate Them. SUMMERALL TOURS AREA General Inspects 32 Posts at Front as Defending Blue Army Drives Back Reds. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/supposed-gangster-slain-and-burned-charred-body-of-youth-found-in.html | SUPPOSED GANGSTER SLAIN AND BURNED; Charred Body of Youth Found in Barn Near Huntington, L.I., Former Bootleggers' Plant. CONNECTED WITH NEW YORK Sheriff Says Victim Was Probably "Taken for a Ride"--Finger Prints Only Clue to Identity. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/hartwig-cassel-dies-noted-chess-editor-with-staatszeitung-for-40.html | HARTWIG CASSEL DIES; NOTED CHESS EDITOR; With Staats-Zeitung for 40 Years --Was a World Authority on the Game. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mrs-federman-miss-hicks-mrs-hucknall-gain-in-rye-golf-mrs-hucknalls.html | Mrs. Federman, Miss Hicks, Mrs. Hucknall Gain in Rye Golf; MRS. HUCKNALL'S 78 TAKES DAY'S HONORS Her Victory at Westchester by 3 and 1 Is Outstanding Feature of Second Round.MRS. FEDERMAN ADVANCES Miss Hicks Also Continues to Gain, as Do Mrs. Jackson and Mrs.Reymond. | TRUE | By Lincoln A. Werden. Special To The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/pope-thanks-marymount-acknowledges-students-gift-of-year-book-of.html | POPE THANKS MARYMOUNT.; Acknowledges Students' Gift of Year Book of College. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/office-space.html | OFFICE SPACE. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/money-brokers-indicted-two-accused-of-50000-thefts-both-are-missing.html | MONEY BROKERS INDICTED.; Two Accused of $50,000 Thefts-- Both Are Missing. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/borden-heads-new-canadian-bank.html | Borden Heads New Canadian Bank. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/lefcourt-normandie-bank-reports-gain-of-3480073-in-its-total.html | LEFCOURT NORMANDIE BANK; Reports Gain of $3,480,073 in Its Total Resources. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/570600-city-land-sold-to-aid-parks-half-of-55-surplus-parcels-to-be.html | $570,600 CITY LAND SOLD TO AID PARKS; Half of 55 Surplus Parcels to Be Offered Again Because Bids Are Too Low. 30TH ST. PLOT WITHDRAWN Both Police Department and School Board Ask for It--Bidding Keen for Fordham Lots. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/jersey-city-wins-54-conquers-montreal-by-sooring-3-runs-in-8th-and.html | JERSEY CITY WINS, 5-4.; Conquers Montreal by Sooring 3 Runs in 8th and 9th Innings. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/liberals-back-labor-in-colonial-scheme-will-support-government-in.html | LIBERALS BACK LABOR IN COLONIAL SCHEME; Will Support Government in Plan to Spend $5,000,000 Yearly on Development of Resources. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/esperanto-letters-lead-to-wedding.html | Esperanto Letters Lead to Wedding. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/ship-rescues-canoeist-dane-was-overdue-in-trip-from-faroe-islands.html | SHIP RESCUES CANOEIST.; Dane Was Overdue in Trip From Faroe Islands to Bergen, Norway. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/surveys-flax-production-dr-holzeris-believes-argentine-seed-would.html | SURVEYS FLAX PRODUCTION; Dr. Holzeris Believes Argentine Seed Would Increase Crop. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/poincare-ill-in-bed-wins-another-vote-socialist-motion-beaten-in.html | POINCARE ILL IN BED, WINS ANOTHER VOTE; Socialist Motion Beaten in Deputies While Premier Is Ordered by Doctor to Rest. HERRIOT ATTACKS ACCORD Former Premier Urges Actionon Strictly Business Lines-- He Advocates Reservations. COMMITTEES STRESS RISK Their Reporter, Pressing for Safeguards in Bill, Point to Dangerif Reich Payments Fail. | TRUE | By P.j. Philip. Special Cable to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/two-hurt-in-riot-as-newark-divides-stahlman-knocks-out-thomas-on.html | TWO HURT IN RIOT AS NEWARK DIVIDES; Stahlman Knocks Out Thomas on Play and Athletes, Fans Engage in Melee at Buffalo. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/braves-and-pirates-split-double-bill-boston-wins-opener-7-to-4-as.html | BRAVES AND PIRATES SPLIT DOUBLE BILL; Boston Wins Opener, 7 to 4, as Grimes Suffers His Second Defeat of Season. PIRATES THEN SCORE, 13-5 Collect 17 Hits Off Leverett and Peery In Nightcap, Grantham Driving In Four Runs. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/as-seen-at-home.html | AS SEEN AT HOME. | TRUE | | C1B 35400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/travelers-tell-of-big-red-concentrations-before-the-chinese.html | Travelers Tell of Big Red Concentrations Before the Chinese Confiscated the Railroad | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/brokers-clerk-arrested-policemans-son-was-third-one-wanted-for.html | BROKERS' CLERK ARRESTED.; Policeman's Son Was Third One Wanted for Alleged Peculations. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/clergymen-to-handle-clarke-relief-funds-tuttle-names-three-to.html | CLERGYMEN TO HANDLE CLARKE RELIEF FUNDS; Tuttle Names Three to Administer Donations--Plan to Reopen Bank Put Forward. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mayor-to-give-decision-on-candidacy-today-gets-data-from-aides-for.html | Mayor to Give Decision on Candidacy Today; Gets Data From Aides for Review of Record | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/two-new-ships-of-united-states-lines-to-be-the-largest-and-fastest.html | Two New Ships of United States Lines To Be the Largest and Fastest Afloat | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/dane-to-study-air-route-herschend-will-report-on-landing-conditions.html | DANE TO STUDY AIR ROUTE.; Herschend Will Report on Landing Conditions in Greenland. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/the-rivals-at-washington-square.html | The Rivals" at Washington Square | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/curb-sales-pass-last-years-total-dealings-since-jan-1-reach.html | CURB SALES PASS LAST YEAR'S TOTAL; Dealings Since Jan. 1 Reach 238,000,000 Shares, With No Sign of Recession. SEATS NOW BRING $200,000 Many Stocks Rise Sharply in Day's Trading as Money Drops to 8 Per Cent. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/trapshooters-of-16-states-enter-eastern-title-tourney.html | Trapshooters of 16 States Enter Eastern Title Tourney | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/equitable-peter-wins-feature-trot-triumphs-in-3000-juvenile.html | EQUITABLE PETER WINS FEATURE TROT; Triumphs in $3,000 Juvenile Event in Orange County Races at Endicott. BINGEN McKLYO VICTOR Is First in Three-Year-Old Even While Willis Grattan Goes Fast to Take Pace. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/carr-with-77-wins-in-knollwood-golf-mt-kisco-star-takes-low-gross.html | CARR WITH 77 WINS IN KNOLLWOOD GOLF; Mt. Kisco Star Takes Low Gross Prize in One-Day Tourney on Westchester Links. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/miss-greef-scores-in-longwood-tennis-eliminates-miss-palfrey-girls.html | MISS GREEF SCORES IN LONGWOOD TENNIS; Eliminates Miss Palfrey, Girls' Champion, Who Defeated Her in National Play. MISS GLADMAN VANQUISHED Loses to Miss Blake in Second Round of Singles in Invitation Play. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/weather-for-week-favorable-for-cotton-spring-wheat-in-northern-belt.html | WEATHER FOR WEEK FAVORABLE FOR COTTON; Spring Wheat in Northern Belt Is in Need of Rain--Some Deterioration Noted. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/two-croatian-chiefs-sentenced-to-death-belgrade-court-charges.html | TWO CROATIAN CHIEFS SENTENCED TO DEATH; Belgrade Court Charges Efforts to Get Macedonians to Take Up Arms With Them. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/deals-on-east-side-involve-2000000-two-important-transactions-in.html | DEALS ON EAST SIDE INVOLVE $2,000,000; Two Important Transactions in the Grand Central Zone Are Announced. JOSEPH DURST IS A BUYER Operator Acquires Twenty-Story Offices in East Forty-first Street --Deal on Madison Avenue. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/allan-gurney-woodruff.html | Allan Gurney Woodruff. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/wilsons-bail-cut-to-30000-by-court-his-lawyer-threatens-to-force.html | WILSON'S BAIL CUT TO $30,000 BY COURT; His Lawyer Threatens to Force Authorities to Bare Evidence in Marlow Case. ARGUES FOR $10,000 BOND Too Small for "a Man Who May Become a Defendant Instead of a Witness," Says Whalen. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/argentine-gold-arrives-estimated-at-10750000-with-2000000-not.html | ARGENTINE GOLD ARRIVES.; Estimated at $10,750,000, With $2,000,000 Not Announced Before. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/heinemann-group-extends-interests-forms-european-utility-holding.html | HEINEMANN GROUP EXTENDS INTERESTS; Forms European Utility Holding Company Capitalized at Half Billion Belgian Francs. IN SOUTH AMERICAN DEAL Chade Gets Large Minority Interest In Primitiva, Linking Electricity and Gas in Buenos Aires. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/cotton-prices-gain-48-to-62-points-net-futures-at-the-highest.html | COTTON PRICES GAIN 48 TO 62 POINTS NET; Futures at the Highest Level Since April--New Crop Deliveries Pass 19 Cents.RISE IN WHEAT A FACTOR Reports of Increased Infestation byWeevil Received--Trading MostActive of the Summer. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/track-stars-sail-to-invade-europe-lermond-rockaway-sexton.html | TRACK STARS SAIL TO INVADE EUROPE; Lermond, Rockaway, Sexton, Sturdy and Kjellstrom Form Advance Guard. PLAN BARNSTORMING TOUR Brown and Tolan Will Follow Tomorrow--Seven Cities on Athletes' Schedule. | TRUE | By Arthur J. Daley. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/london-notables-engaged-lady-margaret-douglashamilton-to-wed.html | LONDON NOTABLES ENGAGED; Lady Margaret Douglas-Hamilton to Wed Military Family's Scion. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/gerbault-nears-france-lone-french-mariner-is-completing-round-world.html | GERBAULT NEARS FRANCE.; Lone French Mariner Is Completing Round World Cruise. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/long-island-sales-massapequa-park-plot-soldhalf-hollow-hills-deal.html | LONG ISLAND SALES.; Massapequa Park Plot Sold--Half Hollow Hills Deal. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/a-tariff-bill-of-rights.html | A TARIFF "BILL OF RIGHTS." | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mr-gaiety-takes-mbride-handicap-finishes-length-ahead-of-noine-in.html | MR. GAIETY TAKES M'BRIDE HANDICAP; Finishes Length Ahead of Noine in Feature Event at Dorval Club in Montreal. FAVORITE COMES IN THIRD Black Diamond One Length Back of Second Placer After Setting Early Pace. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/young-parley-delay-rumored-in-paris-governments-conference-may-be.html | YOUNG PARLEY DELAY RUMORED IN PARIS; Governments' Conference May Be Put Off to October, French Hear, but August Meeting Is | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/moldenhauer-draws-tilden-for-davis-cup-opponent-tomorrow-tilden.html | Moldenhauer Draws Tilden for Davis Cup Opponent Tomorrow; TILDEN WILL CLASH WITH MOLDENHAUER Hunter Paired With Prenn as U.S. Definitely Selects Its Players in Singles. GERMANS PIN HOPES ON PAIR Moldenhauer and Prenn Also Named to Meet Allison and Van Ryn in Davis Cup Doubles. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/girl-flier-down-in-desert-lack-of-gas-brings-miss-perry-down-in.html | GIRL FLIER DOWN IN DESERT; Lack of Gas Brings Miss Perry Down in Chihuahua. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/cantor-an-arbitrator-comedian-accepts-invitation-of-arbitration.html | CANTOR AN ARBITRATOR.; Comedian Accepts Invitation of Arbitration Association. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mary-mcdaniel-engaged-will-be-married-to-nelson-leiter-ott-in.html | MARY McDANIEL ENGAGED.; Will Be Married to Nelson Leiter Ott in October. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/griffith-dangerously-ill-complications-follow-operation-for.html | GRIFFITH DANGEROUSLY ILL.; Complications Follow Operation for Appendicitis in Chicago. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/brick-dealers-tell-of-unions-attacks-say-refusal-to-sign-contracts.html | BRICK DEALERS TELL OF UNION'S ATTACKS; Say Refusal to Sign Contracts Led to Attempts to Put Them Out of Business. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/the-business-world.html | THE BUSINESS WORLD | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/health-head-warns-of-summer-food-ills-wynne-urges-thorough-cooking.html | HEALTH HEAD WARNS OF SUMMER FOOD ILLS; Wynne Urges Thorough Cooking and Refrigeration to Reduce Danger of Poisoning. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/corporation-reports.html | CORPORATION REPORTS. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/first-woman-at-club-is-miss-lloydgeorge-reform-members-break.html | FIRST WOMAN AT CLUB IS MISS LLOYD-GEORGE; Reform Members Break Tradition as She Joins 124 Men at Dinner for Liberal Chief. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/big-lot-deal-in-astoria-plot-of-sixtyfive-parcels-is-sold-through.html | BIG LOT DEAL IN ASTORIA.; Plot of Sixty-five Parcels Is Sold Through Listing Bureau. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/play-starts-today-in-met-open-golf-armour-defending-champion-and.html | PLAY STARTS TODAY IN MET. OPEN GOLF; Armour, Defending Champion, and Other Stars Ready for Lido Tourney. PROS ESPECIALLY EAGER Sarazen, Farrell and Cruickshank Among Top Ranking Men Who Will Strive for Prize. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/fight-dissolution-of-loan-society-stockholders-assail-banking.html | FIGHT DISSOLUTION OF LOAN SOCIETY; Stockholders Assail Banking Department in Stuyvesant Credit Union Failure. URGE VACATING OF ORDER Another Group Defends Closing of Institution After $84,000 Defalcations Were Revealed. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/air-body-recognizes-records-by-women-lady-heath-announces-that.html | AIR BODY RECOGNIZES RECORDS BY WOMEN; Lady Heath Announces That Federation Aeronautique Has SetUp New Category. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/suez-canal-not-to-be-under-league.html | Suez Canal Not to Be Under League | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/browns-beat-red-sox-40-gray-allows-only-five-hits-in-scoring-his.html | BROWNS BEAT RED SOX, 4-0.; Gray Allows Only Five Hits in Scoring His Twelfth Victory. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/water-short-in-santiago-de-cuba.html | Water Short in Santiago de Cuba. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/sensational-rise-in-winnipeg.html | Sensational Rise in Winnipeg. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/condemns-system-at-welfare-island-shillinglaw-report-on-hospital.html | CONDEMNS SYSTEM AT WELFARE ISLAND; Shillinglaw Report on Hospital Cites Meager 10-Cent Gift to Women on Release. FORCED BACK TO OLD LIFE Assignment of Social Worker to Arrange Employment and Insure Bed and Meals Urged. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/offers-net-cup-at-lake-placid.html | Offers Net Cup at Lake Placid. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/court-frees-policeman-magistrate-finds-horn-guiltless-of.html | COURT FREES POLICEMAN.; Magistrate Finds Horn Guiltless of Terrorizing Rooming House. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/5-held-in-wrecking-of-clothing-plant-men-are-accused-as-gang-which.html | 5 HELD IN WRECKING OF CLOTHING PLANT; Men Are Accused as Gang Which Terrorizes Owners of Non-Union Factories. $25,000 DAMAGE IN RAID Two Prisoners in Rosenblatt Loft Sabotage Were Jailed in "Little Augie" Murder. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/an-era-of-good-feeling.html | AN ERA OF GOOD FEELING. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/oil-well-fire-burning-42-days.html | Oil Well Fire Burning 42 Days. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/fog-checks-bremens-speed-in-north-sea-leaves-cherbourg-for-here.html | Fog Checks Bremen's Speed in North Sea; Leaves Cherbourg for Here Seven Hours Late | TRUE | By Ferdinand Kuhn, Jr. Special Correspondent of the New York Times. By North German Lloyd Radio. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/theodore-weickers-hosts-to-noted-men-give-dinner-for-prof-nicholas.html | THEODORE WEICKERS HOSTS TO NOTED MEN; Give Dinner for Prof. Nicholas Roerich and His Son, Dr. George Roerich. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/good-receives-pier-plea-secretary-declines-to-comment-on-walker.html | GOOD RECEIVES PIER PLEA.; Secretary Declines to Comment on Walker Petition for Hearing. | TRUE | Special to The New York Times. | C1B 35400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/tin-futures-decline-prices-close-50-to-70-points-off-in-light.html | TIN FUTURES DECLINE.; Prices Close 50 to 70 Points Off in Light Trading--Copper Inactive. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/rome-airmen-fly-to-paris-reunion-williams-and-yancey-warmly-greeted.html | ROME AIRMEN FLY TO PARIS REUNION; Williams and Yancey Warmly Greeted by Lefevre and Lotti at Le Bourget. AMERICANS SAIL ON FRIDAY Will Leave on the Republic From Cherbourg After Hop There Today, Not Going to London. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/talkie-praised-in-london-fay-compton-thinks-competition-is-good-for.html | TALKIE PRAISED IN LONDON.; Fay Compton Thinks Competition Is Good for the Stage. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/us-riflemen-sail-for-series-abroad-team-picked-from-army-marines.html | U.S. RIFLEMEN SAIL FOR SERIES ABROAD; Team Picked From Army, Marines and Civilians Departsfor Stockholm Matches. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/dies-in-crossing-crash-woman-killed-near-patchogue-and-companion-is.html | DIES IN CROSSING CRASH.; Woman Killed Near Patchogue and Companion Is Badly Hurt. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/joan-of-arcs-triumph-is-masked-at-rheims-pageant-portrays-the.html | JOAN OF ARC'S TRIUMPH IS MASKED AT RHEIMS; Pageant Portrays the Crowning of King Charles as Monarch of United France. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mrs-rothstein-rewed-counsel-confirms-gamblers-widow-is-british.html | MRS. ROTHSTEIN RE-WED.; Counsel Confirms Gambler's Widow Is British Banker's Bride. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/charles-forepaugh-circus-owner-dies-cofounder-with-brother-adam-of.html | CHARLES FOREPAUGH, CIRCUS OWNER, DIES; Co-Founder With Brother, Adam, of Famous Show, Stricken at Age of 91. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/deny-error-on-new-2-bill-treasury-says-modern-monticello-is-shown.html | DENY ERROR ON NEW $2 BILL; Treasury Says Modern Monticello is Shown, Hence Its Lions. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/29941000-new-securities-to-be-put-on-market-today.html | $29,941,000 New Securities To Be Put on Market Today | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/ethel-k-norton-plans-for-bridal-will-be-married-to-gurdon.html | ETHEL K. NORTON PLANS FOR BRIDAL; Will Be Married to Gurdon Saltonstall Howe on July 27 at Westbury, L.I. TO HAVE CHURCH CEREMONY Beth Romans and James B. Leary Wed Next Wednesday--Evelyn Hausman to Marry N. Newmann. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/louise-a-braitling-wed-becomes-bride-of-j-pearson-farley-in.html | LOUISE A. BRAITLING WED.; Becomes Bride of J. Pearson Farley in Ceremony at Stamford, Conn. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/water-is-rationed-in-british-drought-large-supply-will-be-saved.html | WATER IS RATIONED IN BRITISH DROUGHT; Large Supply Will Be Saved Next Week by Closing of Nearly All Mills. FIRE FIGHTERS HAMPERED Officials Warn Against Washing of Autos, Garden Sprinkling and Other Unnecessary Use. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/caproni-builds-huge-plane.html | Caproni Builds Huge Plane. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/denies-menjou-has-contracts.html | Denies Menjou Has Contracts. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mrs-hill-scores-73-in-denver-tourney-kansas-city-golfer-shoots-two.html | MRS. HILL SCORES 73 IN DENVER TOURNEY; Kansas City Golfer Shoots Two Over Men's Par in TransMississippi Golf. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/west-side-houses-sold-to-operators-bachrach-rosenstock-buyfour.html | WEST SIDE HOUSES SOLD TO OPERATORS; Bachrach & Rosenstock Buy Four Flats on Columbus Av. From Howard Estate. RESALE ON WEST 113TH ST. Mrs. John Sanchez Acquires Tenement Building--Other HousingProperties in Manhattan Sold. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/concludes-hearing-on-whitestone-line-commerce-board-is-told-realty.html | CONCLUDES HEARING ON WHITESTONE LINE; Commerce Board Is Told Realty Will Depreciate $25,000,000 if Branch Is Abandoned. CITY LOSS IN TAXES SEEN Members of Queens Chamber Say Population in Area Affected Is More Than 45,750. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/hoover-receives-rod-and-reel-from-virginia-walton-chapter.html | Hoover Receives Rod and Reel From Virginia Walton Chapter | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/rubber-trading-dull-here-futures-irregular-on-exchange-with-closing.html | RUBBER TRADING DULL HERE; Futures Irregular on Exchange, With Closing Barely Steady. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/highway-intersections.html | HIGHWAY INTERSECTIONS. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/bamberger-elected-to-the-macy-board-corn-exchange-bank-names-c.html | BAMBERGER ELECTED TO THE MACY BOARD; Corn Exchange Bank Names C. Brewer a Vice President-- Other Corporation Changes. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/money.html | MONEY. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/fox-stocks-decline-report-of-accident-causes-selling-but-shares.html | FOX STOCKS DECLINE.; Report of Accident Causes Selling, but Shares Later React. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/asks-for-153200-for-a-crime-clinic-patterson-seeks-mayors-attitude.html | ASKS FOR $153,200 FOR A CRIME CLINIC; Patterson Seeks Mayor's Attitude on Appropriation toStudy Prison Inmates.GIVES VIEWS OF EXPERTS His Advisers Found Ratio of Unfitin City Institutions Were MuchHigher Than Elsewhere. | | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/municipal-loans-announcements-of-awards-to-bankers-and-offerings-to.html | MUNICIPAL LOANS.; Announcements of Awards to Bankers and Offerings to the Public. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/newark-trot-won-by-bonnie-cameron-gelding-takes-final-2-heats-to.html | NEWARK TROT WON BY BONNIE CAMERON; Gelding Takes Final 2 Heats to Triumph in Junior League Amateur Meeting. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Bonwit Teller & Co. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/boys-champion-loses-in-junior-tennis-play-friedman-bows-to-roll-57.html | BOYS' CHAMPION LOSES IN JUNIOR TENNIS PLAY; Friedman Bows to Roll, 5-7, 6-1, 6-0, in Semi-Final Round at Philadelphia. | TRUE | Special to The New York Times. | C1B 35400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/ninth-symphony-delights-a-throng-van-hoogstraten-directs.html | NINTH SYMPHONY DELIGHTS A THRONG; Van Hoogstraten Directs Philharmonic in Beethoven Workat City College. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/obregon-mourned-year-after-death-all-mexico-grieves-on-first.html | OBREGON MOURNED YEAR AFTER DEATH; All Mexico Grieves on First Anniversary of Assassination --Business at Standstill. STREET RENAMED FOR HIM Portes Gil Unveils His Picture in National Museum Between Those of Juarez and Carranza. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/bought-by-yale-towne-stuebingcowan-company-to-accept-offer-of-cash.html | BOUGHT BY YALE & TOWNE.; Stuebing-Cowan Company to Accept Offer of Cash or Stock. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/dog-swims-out-to-sea-to-die-had-lost-garden-he-romped-in.html | Dog Swims Out to Sea to Die; Had Lost Garden He Romped In | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/the-treasury-statements.html | THE TREASURY STATEMENTS. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/tokio-looked-for-peace-thought-the-nanking-note-was-conciliatory.html | TOKIO LOOKED FOR PEACE.; Thought the Nanking Note Was Conciliatory. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/lawyer-arrested-in-womans-suit.html | Lawyer Arrested in Woman's Suit. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/col-william-g-austin-former-army-officer-and-indian-fighter-dies-in.html | COL. WILLIAM G. AUSTIN.; Former Army Officer and Indian Fighter Dies in California. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/ban-johnson-sees-athletics-as-next-worlds-champions.html | Ban Johnson Sees Athletics As Next World's Champions | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/british-netmen-play-yaleharvard-today-oxfordcambridge-tennis-stars.html | BRITISH NETMEN PLAY YALE-HARVARD TODAY; Oxford-Cambridge Tennis Stars in Prentice Cup Tourney at Newport Casino. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/financial-markets-grain-and-cotton-prices-continue-upward-with.html | FINANCIAL MARKETS; Grain and Cotton Prices Continue Upward With Stocks Irregular as Money Rates Soften. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/raw-silk-market-strong-sales-light-on-exchange-here-totaling-225.html | RAW SILK MARKET STRONG.; Sales Light on Exchange Here, Totaling 225 Bales, or 33 Contracts. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/tour-queens-parks-criticize-butler-members-of-association-call.html | TOUR QUEENS PARKS; CRITICIZE BUTLER; Members of Association Call Conditions in the Borough "Lamentable." TO ASK $1,000,000 FUND Report System Inadequate and Under-Developed and Blame the Commissioner. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/kynaston-advances-in-tennis-tourney-phillips-and-burns-likewise.html | KYNASTON ADVANCES IN TENNIS TOURNEY; Phillips and Burns Likewise Gain Semi-Finals in Staten Island Play. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/loughran-defends-ring-title-tonight-will-risk-light-heavyweight.html | LOUGHRAN DEFENDS RING TITLE TONIGHT; Will Risk Light Heavyweight Crown Against Braddock at Yankee Stadium. CROWD OF 30,000 EXPECTED Champion Rules Favorite to Retain Crown--DeVos to Clash With Shade in Semi-Final. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/miss-talleys-wheat-cut-singers-crop-will-be-exploited-for-seed-by.html | MISS TALLEY'S WHEAT CUT.; Singer's Crop Will Be Exploited for Seed by Kansas Firm. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/bares-clarke-investments-quimby-tells-of-schemes-promising-millions.html | BARES CLARKE INVESTMENTS ; Quimby Tells of Schemes Promising Millions Which Fell Through. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/price-trends-mixed-in-counter-market-guaranty-and-first-national.html | PRICE TRENDS MIXED IN COUNTER MARKET; Guaranty and First National Show the Most Strength in Bank and Trust Group. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/wf-kenny-strikes-oil-kansas-land-owned-by-new-yorker-gives-2500.html | W.F. KENNY STRIKES OIL.; Kansas Land Owned by New Yorker Gives 2,500 Barrels Daily. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/bond-flotations-securities-of-public-utility-and-other-companies-to.html | BOND FLOTATIONS.; Securities of Public Utility and Other Companies to Be Marketed by Investment Bankers.Brooklyn-Manhattan Transit. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/film-in-lost-camera-identifies-its-owner-police-develop-negative-of.html | FILM IN LOST CAMERA IDENTIFIES ITS OWNER; Police Develop Negative of Home Movie and Recognize Judge O'Brien's Picture. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/charges-dropped-in-rail-stock-case-interstate-commerce-commission.html | CHARGES DROPPED IN RAIL STOCK CASE; Interstate Commerce Commission Approves Divestment by Kansas City Southern.CHAIRMAN LEWIS DISSENTS Vote Is 6 to 5 as Minority Doubts That Actual Control ofRoads Is Given Up.POINTS TO DIRECTORATES Commissioner Eastman Tells of Association of Men involvedIn Transfer of Shares. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/wheat-again-rises-in-chicago-market-in-heaviest-trading-on-record.html | WHEAT AGAIN RISES IN CHICAGO MARKET; In Heaviest Trading on Record Prices Advance 49 to 55 Cents Above Low of May. DROUGHT REDUCES CROP Northwest States and Canada Revised Estimates Show Big Cut in Production. CORN, OATS AND RYE GAIN Rise in Dollar Value Offsets Crop Reduction--Winnipeg Market Tops Year's Figures. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/humanness-in-transit-mr-chapman-deserves-a-dinner-but-not-for.html | HUMANNESS IN TRANSIT.; Mr. Chapman Deserves a Dinner, but Not for Commuting Record. | TRUE | FELIX FERARU. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/12000-see-gaffney-ride-to-a-triumph-brooklyn-bicycle-star-first-in.html | 12,000 SEE GAFFNEY RIDE TO A TRIUMPH; Brooklyn Bicycle Star First in Motor-Paced Event in Newark Velodrome. SPILLS MARK THE EVENT Only Three Finish 30-Mile Grind-- Spencer Widens His Lead in Mile Sprint. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/jl-livermore-sued-must-testify-before-trial-in-525000-action-on.html | J.L. LIVERMORE SUED.; Must Testify Before Trial in $525,000 Action on Carbonite Agreement. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/jockey-neal-suspended.html | Jockey Neal Suspended. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/hide-futures-irregular-trading-totals-only-160000-pounds-on-local.html | HIDE FUTURES IRREGULAR.; Trading Totals Only 160,000 Pounds on Local Exchange. | TRUE | | C1B 35400 |

| Date | Date | URL | Title/Description | Flag | Attribution | Code |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/government-cost-up-204943314-in-year-all-departments-except-white.html | GOVERNMENT COST UP $204,943,314 IN YEAR; All Departments Except White House Show Rise for the Fiscal Year. $3,848,463,189 TOTAL OUTLAY Includes Sinking Fund for Debt Retirement, Debt Interest, Tax Refunds, Postal Deficit. SURPLUS FROM INCOME TAX Unexpected Size of Income Revenue Enabled Treasury to Meet Increased Drain. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/students-ban-submarines-britishamerican-conference-at-oxford-votes.html | STUDENTS BAN SUBMARINES; British-American Conference at Oxford Votes for Abolition. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/manning-is-selected-to-direct-pro-soccer-is-appointed-commissioner.html | MANNING IS SELECTED TO DIRECT PRO SOCCER; Is Appointed Commissioner of the Eastern Division of U.S.F.A. by President Patterson. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/rattler-bites-woman-exhibitor-of-reptiles-recovering-at-fordham.html | RATTLER BITES WOMAN.; Exhibitor of Reptiles Recovering at Fordham Hospital. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/markets-in-london-paris-and-berlin-securities-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Securities on the English Exchange Quiet--Withdrawals ofGold Depress Gilt-Edges. FRENCH TRADING IS SLACK Unfounded Rumors Stir Brief Activity on Bourse--GermanMarket Irregular. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/will-rogers-wants-to-know-what-nations-fight-about.html | Will Rogers Wants to Know What Nations Fight About | TRUE | WILL ROGERS. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/campolo-triumphs-in-third-on-foul-de-kuh-is-disqualified-after.html | CAMPOLO TRIUMPHS IN THIRD ON FOUL; De Kuh Is Disqualified After Third Warning in Main Event at Ebbets Field. VICTOR HAS THE ADVANTAGE Punishes Rival, but Bout Is Too Short to Gauge His Ring Qualities --Crowd of 12,000 Present. | TRUE | By James P. Dawson. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/union-maps-drive-in-dress-industry-to-start-campaign-to-organize.html | UNION MAPS DRIVE IN DRESS INDUSTRY; To Start Campaign to Organize 45,000 Workers and Lift Standards. SITUATION CALLED CHAOTIC Schlesinger Declares Only 10 Per Cent of Employes Earn a Living Wage. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/soviet-breaks-relations-with-china-mobilized-siberian-force-10-days.html | SOVIET BREAKS RELATIONS WITH CHINA; MOBILIZED SIBERIAN FORCE 10 DAYS AGO; CLASH OF TROOPS ON THE AMUR REPORTED; MOSCOW MOVES SUDDENLY Recalls Her Diplomats and Puts Stop to Rail Communication. CHINESE BLAMED FOR CRISIS Russian Note Calls Nanking Reply on Railway Hypocriti- cal and Evasive. RUMORS OF TROOPS MOVING Chinese Are Declared to Out- number Reds, Who Are Said to Have Better Equipment. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/kessler-breaks-149-at-fritztown-traps-eastern-champion-carries-off.html | KESSLER BREAKS 149 AT FRITZTOWN TRAPS; Eastern Champion Carries Off High Gun Honors in Seibert Cup Event. BALDWIN FINISHES SECOND Leads Beaver and Broderick, Who Each Tally 146, by One Break --Kline Wins Shoot-Off. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/baystate-car-line-sold-for-31000.html | Bay-State Car Line Sold for $31,000 | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/police-department.html | Police Department. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/dr-wh-carmalt-dies-at-age-of-93-dean-of-his-profession-in-con.html | DR. W.H. CARMALT DIES AT AGE OF 93; Dean of His Profession in Con-necticut--Professor in Yale Medical School 51 Years. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/idzikowski-mourned-at-warsaw-services-guard-of-honor-watches-over.html | IDZIKOWSKI MOURNED AT WARSAW SERVICES; Guard of Honor Watches Over Body on Iskra--Parts of Plane's Engine Are Salvaged. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/man-held-two-freed-in-cigar-fraud.html | Man Held, Two Freed in Cigar Fraud | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/medicinal-alcohol-antisaloon-league-official-puts-problem-up-to.html | MEDICINAL ALCOHOL.; Anti-Saloon League Official Puts Problem Up to Doctors. | TRUE | S.E. NICHOLSON. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/horse-show-to-open-at-westport-today-79-classes-are-carded-in-3day.html | HORSE SHOW TO OPEN AT WESTPORT TODAY; 79 Classes Are Carded in 3-Day Exhibit of Fairfield County Hunt Club. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/sentences-editors-in-contempt-case-cleveland-judge-finds-them.html | SENTENCES EDITORS IN CONTEMPT CASE; Cleveland Judge Finds Them Guilty for Editorial Criticizing His Injunction. IMPOSES JAIL TERM, FINE Both Are Freed on Bail While Ex-Secretary Baker Moves to Appeal Case. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/paris-editor-lauds-american-kindness-lechartier-chairman-of-group.html | PARIS EDITOR LAUDS AMERICAN KINDNESS; Lechartier Chairman of Group Ending Tour, Says Party Was Much Impressed. COUNTRY FOUND TO BE 'DRY' Latvian Delegate Reports One Day of Rain in 60--E.K. Moy Belittles the Idea of Russo-Chinese War. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/hagenlacher-wins-two-matches.html | Hagenlacher Wins Two Matches. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/soviet-receives-bid-of-britain-for-talk-moscow-declines-to-comment.html | SOVIET RECEIVES BID OF BRITAIN FOR TALK; Moscow Declines to Comment, but Appears Cool Toward Diplomatic Overture. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/fires-on-waterfront-burn-factory-3-craft-brooklyn-and-staten-island.html | FIRES ON WATERFRONT BURN FACTORY, 3 CRAFT; Brooklyn and Staten Island Blazes Cause Extensive Losses --Seen for Miles. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/company-meetings-today-27-engines-ordered-from-baldwin.html | COMPANY MEETINGS TODAY.; 27 Engines Ordered From Baldwin. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mkessonrobbins-buy-24-more-drug-houses-announcement-of-the.html | MKESSON-ROBBINS BUY 24 MORE DRUG HOUSES; Announcement of the Expansion Comes With Marketing of New Stock Issue. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/french-cities-urge-war-on-our-tariff-charleville-chamber-of.html | FRENCH CITIES URGE WAR ON OUR TARIFF; Charleville Chamber of Commerce Proposes Pan-Europe Parley for 'Defense.'PROTESTS POUR INTO PARISWashington Thinks Note on Appraisals Will Settle That Difficulty With France. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/hardy-purse-at-empire-city-is-captured-by-kopeck-with-sin-cuidado.html | Hardy Purse at Empire City Is Captured by Kopeck With Sin Cuidado Second; KOPECK, AT 9 TO 10, WINS BY 4 LENGTHS Runaway Mile in Morning Fails to Affect Form in Hardy Purse at Empire City. SIN CUIDADO IS SECOND Penarc Turns Tables on Goad in 4th Race--Cochran's Flying Heels Beats Red Rag. | TRUE | By Bryan Field. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/five-ships-to-sail-one-to-dock-today-american-farmer-stuttgart-and.html | FIVE SHIPS TO SAIL, ONE TO DOCK TODAY; American Farmer, Stuttgart and Rochambeau Will Leave Port for Europe. SANTA TERESA GOES SOUTH President Garfield Starts Voyage Around World--Mauretania Due From Southampton. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/demand-for-steel-still-at-high-level-increases-in-automobile-and.html | DEMAND FOR STEEL STILL AT HIGH LEVEL; Increases in Automobile and Farm Machinery Schedules Promote Activities. EARNINGS SETTING RECORD Unprecedented Third Quarter for Peacetime Forecast--Prices Generally Are Firm. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/inturpitudinous.html | INTURPITUDINOUS. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/named-to-bay-state-superior-court.html | Named to Bay State Superior Court. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/lottie-pickford-to-wed-screen-actress-gets-license-to-marry-ro.html | LOTTIE PICKFORD TO WED.; Screen Actress Gets License to Marry R.O. Gillard, Undertaker. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mortgages-recorded.html | MORTGAGES RECORDED. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/fifty-second-store-leased-by-loft-inc-large-space-taken-at-41250-a.html | FIFTY SECOND STORE LEASED BY LOFT, INC.; Large Space Taken at $41,250 a Year in Upper Broadway Woolworth Building. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mystery-hop-proves-air-students-flight-radios-from-faroes-puzzling.html | MYSTERY HOP PROVES AIR STUDENTS' FLIGHT; Radios From Faroes Puzzling London Were on German School Machine's Trip. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/turf-stars-will-clash-whiskery-osmand-among-eligibles-for-20000.html | TURF STARS WILL CLASH.; Whiskery, Osmand Among Eligibles for, $20,000 Arlington Handicap. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/rating-errors-drop-in-fire-insurance-about-8-per-cent-out-of-3600.html | RATING ERRORS DROP IN FIRE INSURANCE; About 8 Per Cent Out of 3,600 Found Incorrect in the Suburban Division. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/senators-triumph-62-beat-white-sox-by-bunching-hits-off-lyons-in.html | SENATORS TRIUMPH, 6-2.; Beat White Sox by Bunching Hits Off Lyons in Second Inning. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/14-florida-banks-shut-doors-in-day-federal-reserve-sends-1000000-by.html | 14 FLORIDA BANKS SHUT DOORS IN DAY; Federal Reserve Sends $1,000,000 by Plane to Meet Runon Tampa Institutions.DEPOSITS WERE $22,000,000Directors of a Closed Chain SayFruit Fly Quarantine CausedFailure. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/believe-ship-is-afire-residents-of-sarasota-fla-report-vessel-off.html | BELIEVE SHIP IS AFIRE.; Residents of Sarasota, Fla., Report Vessel Off Coast. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/turkey-will-increase-luxury-tariffs-oct-1-high-protective-duties-to.html | TURKEY WILL INCREASE LUXURY TARIFFS OCT. 1; High Protective Duties to Go on Cloths and Expensive Cars-- Farm Implements Exempt. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/cork-plans-better-port-americans-are-reported-to-be-ready-to.html | CORK PLANS BETTER PORT.; Americans Are Reported to Be Ready to Finance Improvements. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/canadian-national-buys-a-loree-road-pays-6200000-for-properties-of.html | CANADIAN NATIONAL BUYS A LOREE ROAD; Pays $6,200,000 for Properties of the Quebec, Montreal & Southern Railway. D. & H. POLICY CONTINUED Sale Is Part of Divestment Program Started Year Ago--Brings Cash Holdings to $70,000,000. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/capture-is-first-in-lassie-stakes-rancocas-stable-entry-beats-ma.html | CAPTURE IS FIRST IN LASSIE STAKES; Rancocas Stable Entry Beats Ma Yerkes a Length in Filly Race at Arlington Park. WINNER'S EARNINGS $9,175 Capture Escapes Early Interference to Take 2-Year-Old Event-- Scores 4th Victory in Row. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/wickersham-plan-splits-governors-drytest-today-caraway-condemns.html | WICKERSHAM PLAN SPLITS GOVERNORS; DRYTEST TODAY; CARAWAY CONDEMNS MOVE; RESOLUTIONS STIR DEBATE Carolina Executives and Byrd of Virginia Present 'Cooperating' Motions. RITCHIE FIGHTS ADOPTION Proposals, One Mentioning Law Commission, May Be Shelved in Committee. TEXTILE STRIKE BROUGHT UP Civil Liberties Union Protests to Conference on Labor Trouble in South Carolina. | TRUE | From a Staff Correspondent of The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/beals-eliminated-at-brookline-net-massachusetts-champion-loses-to.html | BEALS ELIMINATED AT BROOKLINE NET; Massachusetts Champion Loses to Evans, 6-1, 6-3, 6-3, in Third Round of Tourney. OTHER FAVORITES ADVANCE Mangin Wins From Appel, 6-4, 6-3, 6-4--Mercur and Hall Triumph in Their Matches. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/nassau-dry-raiders-make-nine-arrests.html | NASSAU DRY RAIDERS MAKE NINE ARRESTS | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/boothtucker-dies-a-salvation-leader-soninlaw-of-armys-founder-is.html | BOOTH-TUCKER DIES; A SALVATION LEADER; Son-in-Law of Army's Founder Is Stricken Near London at the Age of 76. HIGHLY HONORED IN INDIA Gave Up a Judgeship in Bengal to Minister to the Poor--Once Commander in This Country. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/wmca-accuses-wnyc-of-94-trespasses-complaint-made-to-commission-of.html | WMCA ACCUSES WNYC OF 94 TRESPASSES; Complaint Made to Commission of Alleged Overstayed Broadcasts in 180 Days. | TRUE | | C1B 35400 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/find-boys-bodies-in-st-lwrence.html | Find Boys' Bodies in St. Lwrence | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/american-yachts-selected-for-german-series-next-month-us-yachts.html | American Yachts Selected for German Series Next Month; U.S. YACHTS PICKED FOR GERMAN SERIES Yankee, Tipler III and Oriole Selected to Compete for Hoover Cup. QUALIFY IN TRIAL RUNS Miss Hovey, 18, Oriole's Skipper, One of Few American Women to Win Honor. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/bell-double-victor-in-colorado-tennis-beats-broadhurst-and.html | BELL DOUBLE VICTOR IN COLORADO TENNIS; Beats Broadhurst and Gallagher in State Title Play --Seligson Is Easy Victor. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/doubleheaders-listed-president-weisman-announces-eastern-league.html | DOUBLE-HEADERS LISTED.; President Weisman Announces Eastern League Play-Off Dates. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/note-may-end-appraisals-snarl.html | Note May End Appraisals Snarl. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/post-and-paddock.html | Post and Paddock | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/clarkes-revealed-as-insolvent-in-1924-by-partners-data-trial.html | CLARKES REVEALED AS INSOLVENT IN 1924 BY PARTNER'S DATA; Trial Balance Reported to Be in Philip Clarke's Writing Shows $1,773,920 Deficit. DISCLOSURE BY RECEIVERS Employe Says Bank Sent Money Abroad, Though This Was Denied to Examiners. LIGHT ON $1,000,000 'LOANS' Diverted to Own Companies, Tuttle Finds--Gifts of J.R. Clarke to Woman Investigated. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/warns-on-navy-entente-shotwell-declares-it-undesirable-if.html | WARNS ON NAVY ENTENTE.; Shotwell Declares It Undesirable if Conflicting With League. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/plans-city-merger-of-light-and-power-edison-company-also-aims-to.html | PLANS CITY MERGER OF LIGHT AND POWER; Edison Company Also Aims to Link System Here With New Niagara Hudson Concern. FURTHER ECONOMIES SEEN Sloan Says City and Up-State Can Supply Each Other as the Need Arises. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/calls-african-hunts-unsports-manlike-now-mrs-akeley-says-prestige.html | CALLS AFRICAN HUNTS UNSPORTS MANLIKE NOW; Mrs. Akeley Says Prestige of White Men Is Suffering Because of Their Hunting Methods. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/new-incorporations.html | NEW INCORPORATIONS. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/british-press-amazed-by-dawess-oratory-daily-mail-says-hell-and.html | BRITISH PRESS AMAZED BY DAWES'S ORATORY; Daily Mail Says 'Hell and Maria Roared' at Luncheon as if on Parade Ground. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/berger-slightly-better-pulse-nearly-normal-after-skull-fracture-in.html | BERGER SLIGHTLY BETTER.; Pulse Nearly Normal After Skull Fracture in Street Accident. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/cooperative-buyers.html | COOPERATIVE BUYERS. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/to-alter-hoover-offices-lobby-will-be-nlarged-in-16000-job-at.html | TO ALTER HOOVER OFFICES.; Lobby Will Be nlarged in $16,000 Job at Executive Building. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/finds-patent-office-far-behind-in-work-attorney-declares-that.html | FINDS PATENT OFFICE FAR BEHIND IN WORK; Attorney Declares That 106,000 Applications Await Action-- Capacity 45,000 a Year. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/urge-fuel-census-of-distribution-merchants-confer-with-commerce.html | URGE FUEL CENSUS OF DISTRIBUTION; Merchants Confer With Commerce Department on Scopeof Figures to Be Sought.WILL AID ENUMERATIONDr. Julius Klein Suggests SimplifiedQuestionnaire-- Committee isto Work With Bureau. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/seabright-tourney-will-attract-stars-nations-leading-tennis-players.html | SEABRIGHT TOURNEY WILL ATTRACT STARS; Nation's Leading Tennis Players to Compete in Classic Opening July 29. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/paris-paper-raided-as-red-spy-centre-police-search-humanite-offices.html | PARIS PAPER RAIDED AS RED SPY CENTRE; Police Search Humanite Offices and Find Stolen Official Papers --Staff Member Held. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/cubs-crush-phils-gain-half-a-game-take-final-contest-of-series-by.html | CUBS CRUSH PHILS, GAIN HALF A GAME; Take Final Contest of Series by 16-3, Collecting 18 Safe Drives. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/deportation-stirs-pity-of-canadians-injured-man-brought-up-in.html | DEPORTATION STIRS PITY OF CANADIANS; Injured Man Brought Up in United States Is 'Dumped' Penniless at Welland. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/partridge-victor-in-title-tennis-minster-and-sheridan-also-enter.html | PARTRIDGE VICTOR IN TITLE TENNIS; Minster and Sheridan Also Enter Semi-Finals for Quaker Ridge Honors. LOWELL AND BANNING LOSE Fowler and Lewis to Meet in FifthRound Match at New RochelleClub. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mother-faints-and-baby-dies-in-tub.html | Mother Faints and Baby Dies in Tub | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/new-school-gets-grant-28590-voted-to-organize-technical-institution.html | NEW SCHOOL GETS GRANT.; $28,590 Voted to Organize Technical Institution for Brooklyn Girls. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/ferrara-sails-for-here-cuba-envoy-is-bringing-new-instructions-on.html | FERRARA SAILS FOR HERE.; Cuba Envoy Is Bringing New Instructions on Sugar Situation. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/padlocks-11-jersey-places-judge-fake-orders-closing-of-ten-in.html | PADLOCKS 11 JERSEY PLACES; Judge Fake Orders Closing of Ten in Jersey City and One in Newark. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/holds-wickersham-should-quit-post-caraway-asserts-his-dry-views.html | HOLDS WICKERSHAM SHOULD QUIT POST; Caraway Asserts His Dry Views Destroy His Usefulness on Hoover Commission. WHITE HOUSE IS SILENT State Enforcement Idea Given in Letter to Roosevelt Likened to Wilson's Attitude. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/premier-bavin-here-new-south-wales-executive-arrives-on-way-home.html | PREMIER BAVIN HERE.; New South Wales Executive Arrives on Way Home From England. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/tunneys-resume-tour-wife-of-exchampion-in-venice-seems-recovered.html | TUNNEYS RESUME TOUR; Wife of Ex-Champion in Venice Seems Recovered From Operation. | TRUE | | C1B 35400 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/unpaid-state-bills-arouse-argentina-president-claiming-contract.html | UNPAID STATE BILLS AROUSE ARGENTINA; President, Claiming Contract Irregularities, Has Refused Sums for Nine Months. $34,000,000 DUE IN COUNTRY British Firm Building Destroyers Won't Hand Them Over and the Crews Sent Have to Borrow. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/3-marksmen-tie-for-kings-prize-clarke-both-and-philpott-score-101.html | 3 MARKSMEN TIE FOR KING'S PRIZE; Clarke, Both and Philpott Score 101 in Qualifying Stage of English Event. CANADA STILL IN RUNNING Eleven Teamsmen and Three Attached Canadians to Competein Second Round. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/farm-board-bars-loans-at-this-time-cooperatives-must-seek-marketing.html | FARM BOARD BARS LOANS AT THIS TIME; Cooperatives Must Seek Marketing, Financing Aid FirstFrom Banks, It Announces.MAY ACT ON CONGESTION Chairman Legge Thinks Commission Will Take Steps to Relievethe Wheat Blockade. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/is-not-a-professional-miss-waldhauer-stil-amateur-denies-she-was-a.html | IS NOT A PROFESSIONAL.; Miss Waldhauer, Stil Amateur, Denies She Was a Golf Instructor. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. Cities Service Company. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/wins-court-fight-at-87-hwc-michelson-gets-control-of-bay-rum.html | WINS COURT FIGHT AT 87.; H.W.C. Michelson Gets Control of Bay Rum Company He Founded. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/britain-still-wants-ban-on-submarines-first-lord-of-admiralty-tells.html | BRITAIN STILL WANTS BAN ON SUBMARINES; First Lord of Admiralty Tells Commons Other Nations Hold Up World-Wide Action. PREMIER WILL TELL POLICY Alexander Forecasts Explanation by MacDonald to Parliament on Entire Sea Program.CABINET TAKES UP NAVIESAll Phases, Including Bases, Are Considered in Connection With Dawes Parleys. | TRUE | By Charles A. Selden. Special Cable to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/training-camp-orders.html | Training Camp Orders. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/predicts-peaceful-issue-sven-hedin-however-calls-prophecies-on.html | PREDICTS PEACEFUL ISSUE.; Sven Hedin, However, Calls Prophecies on China Uncertain. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/peter-cowl-takes-10000-trot-event-odds-on-favorite-easily-wins.html | PETER COWL TAKES $10,000 TROT EVENT; Odds On Favorite Easily Wins Grand Circuit Race at Kalamazoo. PACE TO KING DIRECT Beats Uncle Cad to Capture the $2,000 Purse--Miss Volo Scott Triumphs. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/wheat-advances-in-buying-flurry-prices-in-wild-trading-move-up-fast.html | WHEAT ADVANCES IN BUYING FLURRY; Prices in Wild Trading Move Up Fast, Establishing New Records in Grains. CROP REPORTS ARE WORSE Near Futures in Corn Go Above the Dollar Mark and the Close Is at Net Gains. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/purple-and-fine-cotton.html | PURPLE AND FINE COTTON. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/securities-listed-by-stock-exchange-deposit-certificates-in-merger.html | SECURITIES LISTED BY STOCK EXCHANGE; Deposit Certificates in Merger of Abraham & Straus and Filene's Admitted. ZENITH RADIO STOCK ADDED 50,000 More Shares of United States Smelting to Account for Bingham Mines Deal. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/russia-increases-troops-on-border-army-movements-in-siberia.html | RUSSIA INCREASES TROOPS ON BORDER; Army Movements in Siberia Reported on Semi-Warlike Scale for Weeks. LEAVES LONG CANCELED Mukden Tells of Dispatch of 20,000 Chinese Soldiers to Northern Points. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/southampton-sees-new-comedy-given-she-got-away-with-murder-by.html | SOUTHAMPTON SEES NEW COMEDY GIVEN; "She Got Away With Murder," by Millward and Hawkes Has World Premiere. ALIXE WALKER IN THE CAST Eloise Keeler Has a Leading Part-- Many Summer Colonists Attend the Performance. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/30-depart-on-cruise-chicago-group-delays-sailing-of-fort-victoria-1.html | 30 DEPART ON CRUISE.; Chicago Group Delays Sailing of Fort Victoria 1 Hours. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/ruth-hurt-as-yanks-lose-in-tenth-9-to-8-collapses-from-knee-injury.html | RUTH HURT AS YANKS LOSE IN TENTH, 9 TO 8; Collapses From Knee Injury While Chasing Detroit Drive in the Seventh. STAR CARRIED OFF FIELD Extent of Injury, Which Will Keep Babe Out of Line-Up Several Days, Is Undetermined.GETS 22D HOMER IN THE 3DDrive Ties Gehrig's Total, but Failsto Save Yanks, Who Throw Away Four-Run Lead in Ninth. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/sports-of-the-times-betwixt-and-between.html | Sports of the Times.; Betwixt and Between. | TRUE | By John Kieran. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/kable-bankruptcy-hearing-put-off.html | Kable Bankruptcy Hearing Put Off. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/31-children-killed-1627-hurt-by-autos-here-in-june.html | 31 Children Killed, 1,627 Hurt by Autos Here in June | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/predicts-senate-will-bow-to-flood-of-tariff-protests-many-of-the.html | PREDICTS SENATE WILL BOW TO FLOOD OF TARIFF PROTESTS; Many of the Higher Rates to Be Scaled Down by Republicans, Says George. FLEXIBLE CLAUSE UPHELD Manufacturers Argue It Enables President to Meet Changing Conditions. FRENCH BUSINESS PROTESTS One Group Urges Calling of All Europe Conference to Fight Our Higher | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/832-driving-licenses-revoted-or-suspended-481-in-manhattan-and.html | 832 DRIVING LICENSES REVOTED OR SUSPENDED; 481 in Manhattan and Brooklyn Districts Penalized for Failure to File Bus Bonds. | TRUE | Special to The New York Times. | C1B 35400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/benjamin-andrews-texas-engineer-drops-dead-in-grocery-store-here.html | BENJAMIN ANDREWS.; Texas Engineer Drops Dead in Grocery Store Here. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/press-comment-varied-on-wickersham-plan-some-newspapers-call-for-ex.html | PRESS COMMENT VARIED ON WICKERSHAM PLAN; Some Newspapers Call for Ex- planation of Views in Letter on Dry Law Changes. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/finds-jersey-city-pays-100-absentees-ruhlmann-in-answering-hague.html | FINDS JERSEY CITY PAYS 100 ABSENTEES; Ruhlmann, in Answering Hague Attack, Says Their Salaries Total $180,000 a Year. ONE ON LEAVE 8 YEARS Three Cases Cited to Show Men Got Increases While on Long Leaves With Pay. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/live-stock-at-chicago-live-stock-and-meats.html | LIVE STOCK AT CHICAGO.; LIVE STOCK AND MEATS. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/frigidaire-corporation-reports.html | Frigidaire Corporation Reports. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/reichsbank-reports-jump-in-gold-holdings-2036240000-marks-on-july.html | REICHSBANK REPORTS JUMP IN GOLD HOLDINGS; 2,036,240,000 Marks on July 15 Against 1,994,459,000 Previous Week--Big Rise in 5 Years. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/stratton-is-medalist-leads-qualifiers-with-150-in-massachusetts.html | STRATTON IS MEDALIST.; Leads Qualifiers With 150 in Massachusetts Amateur. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/washington-doubts-war-sees-first-test-of-kellogg-treaty-for.html | WASHINGTON DOUBTS WAR.; Sees First Test of Kellogg Treaty for Preservation of Peace. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/school-conscience-fund-gets-30.html | School 'Conscience Fund' Gets $30. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/60000000-profit-for-new-concern-alleghany-corporation-formed-by-van.html | $60,000,000 PROFIT FOR NEW CONCERN; Alleghany Corporation, Formed by Van Sweringens on Feb. 15, Shows Paper Gain. ITS NET INCOME $1,219,000 Receipts From Dividends, and Interest Were $1,822,000--Sale ofShapes Brought $398,210. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/activity-increased-in-railroad-bonds-unusual-gains-and-losses-are.html | ACTIVITY INCREASED IN RAILROAD BONDS; Unusual Gains and Losses Are Recorded in Trading on the Stock Exchange. GOVERNMENT ISSUES DOWN Buying by Corporations Lessened-- Traction and Communication Securities in Demand. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/4-horses-with-winning-streaks-in-last-race-at-yonkers-today.html | 4 Horses With Winning Streaks In Last Race at Yonkers Today | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/syracuse-jewelry-store-robbed.html | Syracuse Jewelry Store Robbed. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/soviet-entertains-american-tourists-sleeping-cars-of-czarist-days.html | SOVIET ENTERTAINS AMERICAN TOURISTS; Sleeping Cars of Czarist Days Bring Men and Women to the Russian Capital. NO EXAMINATION AT BORDER Unlimited Vodka and Caviar Provided for Month's Tour ofSocialist Republics. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/brownstein-gains-tennis-semifinal-brooklyn-parks-champion-surprises.html | BROWNSTEIN GAINS TENNIS SEMI-FINAL; Brooklyn Parks Champion Surprises by Defeating Cohenin Straight Sets.WINFIELD ALSO ADVANCESDefending Titleholder EliminatesOsterman, 6-3, 6-1, in GreaterNew York Play. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/girls-use-strategy-to-enter-cathedral-when-cologne-verger-objects.html | GIRLS USE STRATEGY TO ENTER CATHEDRAL; When Cologne Verger Objects to Americans' 'Knickers,' They Buy Up Store's Dresses. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/money-strain-ends-call-rate-at-8-loans-outside-the-exchange-at.html | MONEY STRAIN ENDS, CALL RATE AT 8%; Loans Outside the Exchange at 7%--Drop Due to Influx of Funds From Interior. COURSE OF CREDIT IN DOUBT But Ease Is Expected to Continue for a Few Days--New Currency's Influence Past Peak. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/5-killed-when-train-and-motor-car-crash-four-in-one-family-die-in.html | 5 KILLED WHEN TRAIN AND MOTOR CAR CRASH; Four in One Family Die in Collision at Crossing NearNiagara Falls. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/wingate-fund-boxing-tickets-are-exempted-from-us-tax.html | Wingate Fund Boxing Tickets Are Exempted From U.S. Tax | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/coffee-crop-smaller.html | COFFEE CROP SMALLER. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/raid-biggest-bar-in-theatre-district-agents-find-150-drinking-at.html | RAID "BIGGEST BAR" IN THEATRE DISTRICT; Agents Find 150 Drinking at 112 West 48th St.--Seize Two and 20 Kegs of Beer. POLICE MAKE FOUR ARRESTS Whalen Raids Reported Causing More Apprehension Than Those of Federal Agents. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/ted-doner-coming-back-noted-dancer-hurt-last-year-in-auto-crash.html | TED DONER COMING BACK.; Noted Dancer, Hurt Last Year in Auto Crash, Returning to Stage. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/nazimova-breaks-with-le-gallienne-noted-actress-will-not-be-in.html | NAZIMOVA BREAKS WITH LE GALLIENNE; Noted Actress Will Not Be in Civic Repertory Company Again, It Is Announced. HER PLANS ARE INDEFINITE Spokesman Says She Was Dissatisfied With Last Season andMay Return to Movies. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/governor-has-not-acted-on-mancuso.html | Governor Has Not Acted on Mancuso. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/vice-crusaders-acquitted-haldeman-and-huntley-freed-by-jury-at-mays.html | VICE CRUSADERS ACQUITTED; Haldeman and Huntley Freed by Jury at May's Landing, N.J. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/demands-working-housewives-be-included-in-coming-federal-census-on.html | Demands Working Housewives Be Included In Coming Federal Census on Employment | TRUE | Special to The New York Times. | C1B 35400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/17-hits-by-robins-over-come-reds-105-broadside-sends-mcweeny-on-to.html | 17 HITS BY ROBINS OVER COME REDS, 10-5; Broadside Sends McWeeny On to Victory, Though He Gives Way to Moore in Seventh. HERMAN GETS 3 SINGLES Total Sends Leading League Hitter Over .400 Mark--Sukeforth and Allen Get Home Runs. | TRUE | By Roscoe McGowen. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/builders-in-bronx-tell-of-reprisals-30-examined-by-mcgeehan-in-day.html | BUILDERS IN BRONX TELL OF REPRISALS; 30 Examined by McGeehan in Day in His Investigation of Construction 'Racketeering. SOME REPORT ON WARNINGS One Contractor Says He Would Be Ruined if He Testified Before Jobs Are Completed. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/armys-football-players-are-keeping-fit-building-pontoons-and-barbed.html | Army's Football Players Are Keeping Fit, Building Pontoons and Barbed Wire Defenses | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/deerlike-horselike-beast-is-bronx-zoos-live-riddle.html | Deer-Like, Horse-Like Beast Is Bronx Zoo's Live Riddle | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/will-head-dupont-school.html | Will Head Dupont School. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/majestic-longer-than-bremen.html | Majestic Longer Than Bremen. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/isabel-sullivan-engaged-representatives-daughter-to-wed-f-howard.html | ISABEL SULLIVAN ENGAGED; Representative's Daughter to Wed F. Howard Barrett in Autumn. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/london-inter-venes-in-cotton-crisis-british-master-spinners-and.html | LONDON INTER VENES IN COTTON CRISIS; British Master Spinners and Operatives Agree to Talk Again in Manchester. GOVERNMENT SEEKS INQUIRY Employes Demand Immediate Cut in Wages--500,000 Workers Insist on Awaiting Data. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/fire-department.html | Fire Department. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/exslaves-hold-convention-sing-spirituals-and-enjoy-barbecue-at.html | EX-SLAVES HOLD CONVENTION; Sing Spirituals and Enjoy Barbecue at Birmingham, Ala. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/two-issues-receive-temporary-listings-theatres-equipment-and-moto.html | TWO ISSUES RECEIVE TEMPORARY LISTINGS; Theatres Equipment and Moto Meter Put Common Stock on Curb. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/republicans-plan-bank-law-reforms-mcginnies-and-knight-confer-here.html | REPUBLICANS PLAN BANK LAW REFORMS; McGinnies and Knight Confer Here and Ask Cheney to Recommend Changes. ROOSEVELT DENIES REPORT Says He Has Not Yet Given Any Thought to Mancuso but will Issue Statement Soon. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/oppose-road-at-sing-sing-prison-officials-object-to-projects-to.html | OPPOSE ROAD AT SING SING; Prison Officials Object to Projects to Relieve Ossining Congestion. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/the-reserve-bank-in-.html | THE RESERVE BANK IN COURT. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/wickersham-plan-stirs-dry-leaders-mrs-dl-colvin-tells-wc-tu-she-can.html | WICKERSHAM PLAN STIRS DRY LEADERS; Mrs. D.L. Colvin Tells W.C.T.U. She Can See No Hope for Wets in Proposal. JOHN McKEE IS SURPRISED Temperance Society Trustee Wonders if Hoover Knew Aboutthe Letter. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/meteorlike-rocket-startles-worcester-clark-professors-test-of-new.html | METEOR-LIKE ROCKET STARTLES WORCESTER; Clark Professor's Test of New Propellant to Explore Air Strata Brings Police to Scene. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/haid-stops-giants-for-cardinals-61-yields-only-four-hits-as-team.html | HAID STOPS GIANTS FOR CARDINALS, 6-1; Yields Only Four Hits as Team Takes Odd Game in Series-- Forces in New York Run. DOUTHIT LEADS ASSAULT Lines First Pitch for Homer, Then Gets Triple and Double--Scott Follows Benton on Mound. | TRUE | By John Drebinger. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/approves-ship-agreement-board-allows-ocean-rate-compact-of.html | APPROVES SHIP AGREEMENT.; Board Allows Ocean Rate Compact of Gulf-United Kingdom Group. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/reports-city-shows-gain-in-employment-labor-bureau-notes.html | REPORTS CITY SHOWS GAIN IN EMPLOYMENT; Labor Bureau Notes Improvement Here Over Year Despite May Lay-Off. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/first-grandchild-of-late-eddie-foy.html | First Grandchild of Late Eddie Foy. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/cartoonists-son-drowns-william-sykes-of-philadelphia-loses-life-in.html | CARTOONIST'S SON DROWNS.; William Sykes of Philadelphia Loses Life in Canadian Lake. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/halcyons-triumph-with-foxhunters-gain-final-round-in-hempstead-cup.html | HALCYONS TRIUMPH WITH FOXHUNTERS; Gain Final Round in Hempstead Cup Polo Tourney by Their Victories at Meadow Brook. GREENTREE, DELRAY LOSE P. Igiehart Stars for Halcyons With 5 Goals and Morgan Belmont Scores 6 for Foxhunters. | TRUE | By Robert F. Kelley. Special To The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/metz-deemed-out-of-the-fusion-race-his-departure-for-europe-soon.html | METZ DEEMED OUT OF THE FUSION RACE; His Departure for Europe Soon Seen as Marking His Withdrawal as Candidate.LAGUARDIA SEES KOENIG His Boom Will Be Launched Tonight at Town Hall Dinnerin His Honor. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/ca-adams-buys-cuba-patriot.html | C.A. Adams Buys Cuba "Patriot." | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/bank-of-america-settles-merger-plan-announcement-of-full-terms-with.html | BANK OF AMERICA SETTLES MERGER PLAN; Announcement of Full Terms With Chatham Phenix Expected This Week. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/cobden-eulogized-for-his-peace-work-sir-charles-mallet-declares.html | COBDEN EULOGIZED FOR HIS PEACE WORK; Sir Charles Mallet Declares Free Trade Apostle Sought to End All Discord. WAS OPPOSED TO ISOLATION Lord Grey Presided at London Memorial Lecture, Founded byAmerican. | TRUE | By Charles A. Selden. Special Cable To The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/canadian-fishing-vessel-sinks.html | Canadian Fishing Vessel Sinks | TRUE | | C1B 35400 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/treasury-profits-1000000-on-notes-mellon-buys-in-75000000-3-s-of.html | TREASURY PROFITS $1,000,000 ON NOTES; Mellon Buys in $75,000,000 3 s of Series A 1930-32 at 98 in Debt Retirement. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/track-team-named-to-meet-britons-clark-and-baker-of-cornell-win.html | TRACK TEAM NAMED TO MEET BRITONS; Clark and Baker of Cornell Win Places on Basis of Their Past Records. WICKHAM IN HIGH JUMP Lincoln Leads Scarlett in the Low Hurdles Trial for OxfordCambridge Meet Post. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/lands-with-wifes-body-consul-returns-from-bahia-brazil-aboard-the.html | LANDS WITH WIFE'S BODY.; Consul Returns From Bahia, Brazil, Aboard the Western World. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/william-fox-hurt-transfusion-given-film-producer-and-friend-are.html | WILLIAM FOX HURT; TRANSFUSION GIVEN; Film Producer and Friend Are Injured, Chauffeur Killed in Crash Near Westbury. HIS HURTS ARE MINIMIZED But Physicians at the Nassau Hospital Had Called Them Severe. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/our-warships-save-42-on-german-liner-dash-to-rescue-of-derfflinger.html | OUR WARSHIPS SAVE 42 ON GERMAN LINER; Dash to Rescue of Derfflinger, on Rocks in the Yellow Sea-- Shanghai Consul Passenger. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/shows-plane-radio-in-adequate-in-west-herbert-hoover-jr-asks-wider.html | SHOWS PLANE RADIO IN ADEQUATE IN WEST; Herbert Hoover Jr. Asks Wider Bands for Air Transports Crossing Mountains. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/london-wool-sales.html | London Wool Sales. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/salo-sets-fast-pace-he-and-richman-lead-in-sixday-twoman-foot-race.html | SALO SETS FAST PACE.; He and Richman Lead in Six-Day Two-Man Foot Race on Coast. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/king-george-mends-fast-recovery-from-operation-so-satisfactory-no.html | KING GEORGE MENDS FAST.; Recovery From Operation So Satisfactory No Bulletin Is Issued. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/police-and-strikers-clash-president-calls-conference-as-crisis.html | POLICE AND STRIKERS CLASH; President Calls Conference as Crisis Nears in the Argentine. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/pneumatic-rubber-goods-sales-up.html | Pneumatic Rubber Goods Sales Up. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/a-car-to-every-61-people-world-automobile-ratio-grows-government.html | A CAR TO EVERY 61 PEOPLE.; World Automobile Ratio Grows, Government Report Indicates. | TRUE | Special to The New York Times. | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/sugar-sale-plan-reported-cuban-officials-are-said-to-have-reached.html | SUGAR SALE PLAN REPORTED; Cuban Officials Are Said to Have Reached an Agreement. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/crops-suffering-from-lack-of-rain-potatoes-on-long-island-and-new.html | CROPS SUFFERING FROM LACK OF RAIN; Potatoes on Long Island and New Jersey Are Reported Seriously Damaged. WATER SHORTAGE IN TOWNS Lawns and Golf Courses Drying Out --New York's Reservoirs Have Ample Supply. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/install-fountains-in-kresge-stores.html | Install Fountains in Kresge Stores. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/wa-cherry-turfman-dead.html | W.A. Cherry, Turfman, Dead. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/mull-outpoints-corrl.html | Mull Outpoints Corrl. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/british-heir-greets-ranch-manager.html | British Heir Greets Ranch Manager. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/12000-in-dunham-auction-unmarketable-securities-of-bankrupt-stock.html | $12,000 IN DUNHAM AUCTION; Unmarketable Securities of Bankrupt Stock House Sold. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/athletics-halted-by-indians-5-to-2-lose-final-game-of-series-as.html | ATHLETICS HALTED BY INDIANS, 5 TO 2; Lose Final Game of Series as Miller Subdues Mackmen's Heavy Sluggers. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/rene-lacoste-iii-may-be-lost-to-france-in-davis-cup-play.html | Rene Lacoste, III, May Be Lost To France in Davis Cup Play | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/18/archives/bituminous-price-holds-steady.html | Bituminous Price Holds Steady. | TRUE | | C1B 35400 |
| 1929-07-18 | 1929-07-18 | https://www.nytimes.com/1929/07/19/archives/the-twojob-woman.html | THE TWO-JOB WOMAN. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/fliers-phone-during-refueling.html | Fliers Phone During Refueling. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/grand-jury-to-sift-elliott-case-again-will-meet-july-26-to-consider.html | GRAND JURY TO SIFT ELLIOTT CASE AGAIN; Will Meet July 26 to Consider Testimony Naming Jersey Company in Banker's Disappearance. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/mrs-thaws-victoria-brings-3-at-auction-old-coach-bought-for.html | MRS. THAW'S VICTORIA BRINGS $3 AT AUCTION; Old Coach Bought for Sentiment's Sake--Dealers Purchase Eight Paintings. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/son-to-archibald-douglas-jrs.html | Son to Archibald Douglas Jrs. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/forrester-leads-field-in-met-open-scores-a-70-at-lido-one-stroke.html | FORRESTER LEADS FIELD IN MET. OPEN; Scores a 70 at Lido, One Stroke Below the Cards of Barnes and Mike Brady. SARAZEN AND DIEGEL NEXT Farrell Starts His Come-Back Attempt, but Ends Round With a Hard 81. ARMOUR FAILS TO APPEAR Defending Champion Yields Crown by Default--Ideal Weather Aids the Contestants. Wind a Help to Players. Out to Collect Birdies. Barnes Starts With a 5. Sarazen Gets Long Drive. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 36100 |

| Date | Date | URL | Title | | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/women-dominate-arkansas-bootlegging-say-dry-agents-arresting.html | Women Dominate Arkansas Bootlegging, Say Dry Agents, Arresting Fourteen in Raids | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/french-gold-reserve-increases-in-week-bank-statement-shows-rise-in.html | FRENCH GOLD RESERVE INCREASES IN WEEK; Bank Statement Shows Rise in Foreign Sight Credits and Drop in Circulation. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/convent-raided-for-liquor-in-california-protests-follow-disclosure.html | Convent Raided for Liquor in California; Protests Follow Disclosure of Mistake | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/new-hammerstein-play-producer-expects-to-start-madeleine-as-second.html | NEW HAMMERSTEIN PLAY.; Producer Expects to Start "Madeleine" as Second Offering. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/fire-department.html | Fire Department. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/king-continues-gains-prince-of-wales-and-duke-of-york-call-on.html | KING CONTINUES GAINS.; Prince of Wales and Duke of York Call on Father at Palace. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/bulgarian-raiders-flee-two-yugoslav-gendarmes-wounded-in-allnight.html | BULGARIAN RAIDERS FLEE.; Two Yugoslav Gendarmes Wounded in All-Night Frontier Battle. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/opera-singer-for-talkies-don-jose-mojica-chicago-tenor-signs-with.html | OPERA SINGER FOR TALKIES.; Don Jose Mojica, Chicago Tenor, Signs With Fox Films. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Over the Top. Rail Issues Take Turns. A Mystery Explained. Another Credit to Germany. Light Trading in Bonds. More Electrification. Federal Reserve Statement. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/french-actors-win-right-to-talkie-parts-stars-of-comedie-francaise.html | FRENCH ACTORS WIN RIGHT TO TALKIE PARTS; Stars of Comedie Francaise Convince Directors Against TheirWills--Four Favored Ban. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/move-for-fare-rise-denied-by-lirr-but-rawson-admits-increase-in.html | MOVE FOR FARE RISE DENIED BY L.I.R.R.; But Rawson Admits Increase in Terminal Rental Would Go Into Operating Expense. AMOUNTS TO $1,600,000 Engineer Tells Commerce Board Facilities Would Not Be Enlarged --F.J. Feil Jr. Testifies. Holds Car Not Exact Standard. Not Preparing Higher Fare Case. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/la-guardia-urges-a-fighting-fusion-he-tells-republican-club-that.html | LA GUARDIA URGES A FIGHTING FUSION; He Tells Republican Club That Amateurs Cannot Whip Tammany. CALLS OUT ALL IN PARTY Says Heckscher Credits Walker With Accomplishments Yet in the Blueprint Stage. Sees Good Chance of Victory. Tuttle Mentioned for Governor. Assails Improvement Program. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/studies-sewing-machines-head-of-soviet-state-trust-here-to-learn.html | STUDIES SEWING MACHINES.; Head of Soviet State Trust Here to Learn American Methods. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/german-trade-rise-laid-to-young-plan-foreign-borrowing-resumed-in.html | GERMAN TRADE RISE LAID TO YOUNG PLAN; Foreign Borrowing Resumed in June--Reichsbank Removed Credit Restrictions. PRODUCTION IS INCREASED Trade Balance in May Favorable for the First Time Since September, 1926. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/ruth-mason-recovering.html | Ruth Mason Recovering. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/calls-telepathy-success-nbc-says-radio-tests-proved-unusually.html | CALLS TELEPATHY SUCCESS; NBC Says Radio Tests Proved "Unusually" Accurate. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/staten-island-sales-e-sharum-operator-buys-154-lots-in-new-dorp.html | STATEN ISLAND SALES.; E. Sharum, Operator, Buys 154 Lots in New Dorp. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/joseph-ouellette-driver-of-stage-coach-in-1865-dies-in-windsor-ont.html | JOSEPH OUELLETTE.; Driver of Stage Coach In 1865 Dies in Windsor, Ont., at 83. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/auction-results.html | AUCTION RESULTS. | TRUE | By James R. Murphy. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/pigeon-is-injured-by-a-hawk-in-combat-atop-a-skyscraper.html | Pigeon Is Injured by a Hawk In Combat Atop a Skyscraper | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/britain-will-raise-schoolleaving-age-jump-from-14-to-15-is.html | BRITAIN WILL RAISE SCHOOL-LEAVING AGE; Jump From 14 to 15 Is Effective in 1931 as One Way to Cutting Unemployment. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/gifts-to-hebrew-college-many-contribute-toward-final-1000000-of.html | GIFTS TO HEBREW COLLEGE.; Many Contribute Toward Final $1,000,000 of Endowment Fund. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/theatre-robber-killed-shot-by-portland-ore-police-as-he-flees-with.html | THEATRE ROBBER KILLED.; Shot by Portland (Ore.) Police as He Flees With $4,000. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/tp-oconnor-gets-50000-from-friends-leaders-of-all-parties-praise.html | T.P. O'CONNOR GETS $50,000 FROM FRIENDS; Leaders of All Parties Praise Ability of Enfeebled 'Father ofHouse of Commons.' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/labor-peers.html | LABOR PEERS. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/leasehold-loan-of-150000.html | Leasehold Loan of $150,000. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/herzl-termed-epochal-by-dr-wise-in-london-new-york-rabbi-in.html | HERZL TERMED EPOCHAL BY DR. WISE IN LONDON; New York Rabbi, in Memorial Address, Says He Dared to Bid the Jew to Be a Jew. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/form-new-insurance-company.html | Form New Insurance Company. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/canada-to-redeem-60000000-bonds-will-pay-cash-on-aug-1-to-retire.html | CANADA TO REDEEM $60,000,000 BONDS; Will Pay Cash on Aug. 1 to Retire 1919 Loan, Says the Canadian Pacific's Review. DEBT REDUCED $92,000,000 Dominion's Finances Improve in Past Year and First Quarter of New Year. Reduction of Dominion Debt. Increase in Revenue. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/bremen-rides-easily-in-first-storm-at-sea-passengers-dance-in.html | BREMEN RIDES EASILY IN FIRST STORM AT SEA; Passengers Dance in Liner's Night Club While Huge Waves Rise in High Wind Outside. | TRUE | By Ferdinand Kuhn Jr., Special Correspondent of the New York Times. Wireless to The New York Times. | C1B 36100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/3000-workers-out-in-british-drought-night-shift-in-mills-are-laid.html | 3,000 WORKERS OUT IN BRITISH DROUGHT; Night Shift in Mills Are Laid Off as Water Supply Is Stopped From Dusk to Dawn. ANOTHER RAINLESS DAY Weather Bureau Predicts Continuation of Dry Period as Government Investigates Sources. Cuban Shortage Is Acute. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/wide-screen-film-shown-paramount-device-makes-figures-seem-more.html | WIDE SCREEN FILM SHOWN.; Paramount Device Makes Figures Seem More Lifelike. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/seat-prices-soar-on-both-exchanges-rise-of-42000-to-455000-is.html | SEAT PRICES SOAR ON BOTH EXCHANGES; Rise of $42,000 to $455,000 Is Reported for Membership on "Big Board." 3 HIGH RECORDS FOR CURB Successive Sales at $215,000, $222,000 and $225,000 Pass RecentPeak of $200,000. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Hercules Motors. May Radio & Television. Grand Central Surety. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/blue-bird-camp-opens-season.html | Blue Bird Camp Opens Season. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/waterbury-gas-co-joins-ugi-system-winsted-companys-directors-to.html | WATERBURY GAS CO. JOINS U.G.I. SYSTEM; Winsted Company's Directors to Decide Today on Taking Similar Action. RAPID EXPANSION IN STATE Big Corporation Expected Soon to Have $118,300,000 Chain There --Obstacles to Plans. Rapid Expansion Recently. Leading Companies Hold Aloof. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/william-a-brenner-dies-member-of-firm-of-importers-of-musical.html | WILLIAM A. BRENNER DIES.; Member of Firm of Importers of Musical Instruments. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/say-estelle-iv-can-do-105-miles-an-hour-british-hope-triple-screwed.html | SAY ESTELLE IV CAN DO 105 MILES AN HOUR; British Hope Triple Screwed Speedboat Will Give Record to Miss Carstairs. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/sverige-again-puts-back.html | Sverige Again Puts Back. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/chinese-quell-reds-in-riot-at-harbin-passengers-are-forced-from.html | CHINESE QUELL REDS IN RIOT AT HARBIN; Passengers Are Forced From Trains at Manchurian Border, Tokio Hears. Break Surprises Tokio. Tokio Considers Interventions. War Possibility Admitted. | TRUE | By Hugh Byas. Wireless To the New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/11-new-indictments-filed-in-clarke-case-county-grand-jury-charges-4.html | 11 NEW INDICTMENTS FILED IN CLARKE CASE; County Grand Jury Charges 4 Accepted Deposits Knowing Bank Was Insolvent. BROTHERS AGREE TO TALK J. W. Cutler Unable to Explain $82,619 Loans and Payments of $100 a Week to Him. Two Ask for Protection. 11 NEW INDICTMENTS FILED IN CLARKE CASE Heney's Note Affidavit Produced. Admits Affidavit Erred. Hanion Tells of Dictating Affidavit. Cutler Tells of Giving Advice. Vague as to Many Notes. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/bronx-property-deals-vacant-plots-soldfordham-road-store-is-leased.html | BRONX PROPERTY DEALS.; Vacant Plots Sold--Fordham Road Store Is Leased. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/urge-citys-banks-to-help-clarke-depositors-want-losses-made-good-to.html | URGE CLTY'S BANKS TO HELP.; Clarke Depositors Want Losses Made Good, to Restore Faith. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/peggy-wood-makes-hit-in-bitter-sweet-premiere-of-noel-cowards.html | PEGGY WOOD MAKES HIT IN 'BITTER SWEET'; Premiere of Noel Coward's Operetta Delights a LondonAudience. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/acquires-detroit-creameries.html | Acquires Detroit Creameries. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/doubt-story-of-steamship-fire.html | Doubt Story of Steamship Fire. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/conciliators-give-up-in-street-car-strike-new-orleans-citizens-see.html | CONCILIATORS GIVE UP IN STREET CAR STRIKE; New Orleans Citizens See No Hope of Settlement as 17th Day of Walkout Passes. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/athletics-triumph-and-increase-lead-conquer-the-tigers-by-8-to-4-to.html | ATHLETICS TRIUMPH AND INCREASE LEAD; Conquer the Tigers by 8 to 4 to Gain Half a Game Over the Idle Yankees. WALBERG REGAINS HIS FORM Philadelphia Hurler Never in Danger, but Eases in Ninth WhenDetroit Scores Thrice. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/commission-invites-lien-law-suggestions-legislative-committee-at.html | COMMISSION INVITES LIEN LAW SUGGESTIONS; Legislative Committee at Meeting Here Maps Course for Future Hearings. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/price-recession-marks-day-in-wheat-at-the-days-high-point-values.html | PRICE RECESSION MARKS DAY IN WHEAT; At the Day's High Point Values Soar More Than Three Cents, Then Slump CANADIAN NEWS BULLISH Corn Prices Move Up Sharply, but React at the Last and Close Is Lower. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/cohan-to-take-part-in-his-own-new-play-gambling-first-written-by.html | COHAN TO TAKE PART IN HIS OWN NEW PLAY; 'Gambling,' First Written by Him in the Mystery Field, Is Expected Here on Aug. 26. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/left-5565073-estate-je-mastbaum-of-philadelphia-also-had-large.html | LEFT $5,565,073 ESTATE.; J.E. Mastbaum of Philadelphia Also Had Large Realty Holdings. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/storm-at-training-camp-drenches-students-in-dress-parade-at-fort.html | STORM AT TRAINING CAMP.; Drenches Students in Dress Parade at Fort Niagara. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/thompson-enters-tennis-semifinal-eliminates-povey-in-36game-twoset.html | THOMPSON ENTERS TENNIS SEMI-FINAL; Eliminates Povey in 36-Game Two-Set Match in Public Courts Tournament. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/mrs-william-brunner-mother-of-queens-representative-in-congress.html | MRS. WILLIAM BRUNNER.; Mother of Queens Representative in Congress Dies Suddenly. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/board-makes-no-comment-handling-of-credit-expected-to-be-left-to.html | BOARD MAKES NO COMMENT.; Handling of Credit Expected to Be Left to Banks in the South. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/woman-killed-in-auto-collision.html | Woman Killed in Auto Collision. | TRUE | | C1B 36100 |

| Date | Date | URL | Description | | Credit | Code |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/east-hampton-club-rehearsing-revue-cast-includes-mrs-ch-mccall-mrs.html | EAST HAMPTON CLUB REHEARSING REVUE; Cast Includes Mrs. C.H. McCall, Mrs. J.L. Hutton, Mrs. A.D. Bell and Mrs. S.T. Kelsey.TO GIVE PLAY ON AUGUST 2 Mr. and Mrs. Robert Appleton to Give Tea Dance, With WhippetRacing, This Afternoon. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/viva-italia-history-repeating-itself-ireland-moving-forward-there.html | Viva Italia!; History Repeating Itself. IRELAND MOVING FORWARD. There Were Reasons for Delay in Overcoming National Aloofness. Senator Caraway's Remarks. | TRUE | ETHEL R. PEYSER.OSCAR J. SMITH.ANNE THROOP CRAIG.WILLIAM COX. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/mastro-loses-on-foul.html | Mastro Loses on Foul. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/seizes-wheat-store-of-exprince-carol-rumanian-district-to-sell-crop.html | SEIZES WHEAT STORE OF EX-PRINCE CAROL; Rumanian District to Sell Crop for Non-Payment of $18,000 Taxes. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/phils-defeat-reds-64-combine-6-passes-and-8-hits-to-win-rookie.html | PHILS DEFEAT REDS, 6-4.; Combine 6 Passes and 8 Hits to Win --Rookie Subdues Cincinnati. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/negro-art-theatre-gives-salome.html | Negro Art Theatre Gives "Salome." | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/the-business-world.html | THE BUSINESS WORLD | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/speeds-kolster-financing-california-approves-plan-for-conversion-of.html | SPEEDS KOLSTER FINANCING; California Approves Plan for Conversion of Preferred Stock. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/indictment-returned-in-night-club-killing-east-side-gangster-and.html | INDICTMENT RETURNED IN NIGHT CLUB KILLING; East Side Gangster and His BodyGuard Reported Accused inHotsy Totsy Murders. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/prisoner-confesses-7700-switch-game-man-sought-two-years-is-seized.html | PRISONER CONFESSES $7,700 'SWITCH GAME'; Man Sought Two Years Is Seized by Posse in Expensive Vermont Lake House. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/globe-underwriters-reports-on-holdings-its-assets-in-various.html | GLOBE UNDERWRITERS REPORTS ON HOLDINGS; Its Assets in Various Companies Total $15,267,918--Capital and Surplus $6,966,882. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/lacostes-health-improves-but-the-star-is-definitely-off-french.html | Lacoste's Health Improves, but the Star Is Definitely Off French Davis Cup Team | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/asks-curb-on-boat-speeders.html | Asks Curb on Boat Speeders. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/japanese-exports-gain-amount-to-1016000000-yen-in-first-half-of.html | JAPANESE EXPORTS GAIN.; Amount to 1,016,000,000 Yen in First Half of 1929. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/englands-rifle-team-defeats-canada-to-win-mackinnon-cup.html | England's Rifle Team Defeats Canada to Win Mackinnon Cup | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/katinka-triumphs-in-jumping-class-howard-entry-defeats-prince.html | KATINKA TRIUMPHS IN JUMPING CLASS; Howard Entry Defeats Prince Charming II and Captain Doane at Fairfield Show. HIS ELEGANCE WINS BLUE Gimbel's Chestnut Gelding Excels in Hunter Group--Warfield Farms Score in Hunter Events. Jumping Competition Close. Jack Pot Wins Blue. THE AWARDS. | TRUE | By Henry R. Ilsley. Special To the New York Times.photo By Freudy. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/fast-trips-for-serum-save-boy-bit-by-snake-policeman-speeds-70miles.html | FAST TRIPS FOR SERUM SAVE BOY BIT BY SNAKE; Policeman Speeds 70-Miles an Hour to Get Antitoxin for 10Year-Old Copper Head Victim. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/lehigh-gets-bids-on-electrification-offers-submitted-by-general.html | LEHIGH GETS BIDS ON ELECTRIFICATION; Offers Submitted by General Electric and Westinghouse for 75 Miles. BROWN BOVERI FIGURING Cost of Project Between Mauch Chunk and Wilkes-Barre Put at $7,000,000 to $10,000,000. Other Roads Electrifying. Mountain Territory | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/britain-urged-to-act-on-export-of-relics-commons-is-told-of-its.html | BRITAIN URGED TO ACT ON EXPORT OF RELICS; Commons Is Told of Its Early Record Now in Antixioin-- Premier Reviews Situation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/stocks-of-lead-increased-output-in-united-states-and-mexico-less-in.html | STOCKS OF LEAD INCREASED; Output in United States and Mexico Less in June Than in May. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/paul-v-lundys-have-a-son.html | Paul V. Lundys Have a Son. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/astors-give-excursion-hosts-to-tenement-children-and-mothers-on-a.html | ASTORS GIVE EXCURSION.; Hosts to Tenement Children and Mothers on a Boat Trip. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/braddock-is-beaten-by-tommy-loughran-jersey-challenger-bows-in-15.html | BRADDOCK IS BEATEN BY TOMMY LOUGHRAN; Jersey Challenger Bows in 15 Rounds to Champion Before 25,000 in Stadium. VICTOR TAKES 13 ROUNDS Announces After Contest He Will No Longer Defend the 175-Pound Crown. DEVOS DEFEATED BY SHADE Semi-Final Produces an Upset When Belgian Loses--Grove Outpoints Ebbets. Result Never in Doubt. Too Experienced for Braddock. Shade Outpoints DeVos. | TRUE | By James P. Dawson. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/berlin-represents-china-and-russia-german-envoys-will-look-after-in.html | BERLIN REPRESENTS CHINA AND RUSSIA; German Envoys Will Look After Interests of Each in Place of Departed Diplomats. ARMIES ARE COMPARED Nanking Is Believed to Have Advantage of Numbers on Manchurian Frontier. Germany to Represent Both. Chinese Outnumber Russians. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/distributors-group-to-expand.html | Distributors Group to Expand. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/rehearing-probable-on-extension-of-piers-secretary-good-favorable.html | RE-HEARING PROBABLE ON EXTENSION OF PIERS; Secretary Good Favorable to Walker's Request--Will Make Reply Soon. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/mackay-asks-radio-change-company-would-use-high-frequencies-to.html | MACKAY ASKS RADIO CHANGE; Company Would Use High Frequencies to Supplement Low. | TRUE | Special to The New York Times. | C1B 36100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/college-athletes-end-their-drills-oxfordcambridge-and.html | COLLEGE ATHLETES END THEIR DRILLS; Oxford-Cambridge and Cornell Princeton Squads Finish Workfor Meet Tomorrow.CLOSE SCORE IS EXPECTED Rivals Are In Good Condition—Athletes Are Guests at a Teain Kingston, N.J. Six Buses for Meet Tomorrow. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/bills-outstanding-increase-5880394-report-for-june-indicates.html | BILLS OUTSTANDING INCREASE $5,880,394; Report for June Indicates Declining Trend in AcceptanceVolume Has Ended.GAIN IN CREDITS ABROAD Council Reports They Are ChieflyResponsible for Change--RateRegarded as Firm. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/6000000-bond-issue-placed.html | $6,000,000 Bond Issue Placed. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/stockton-wins-at-tennis-eliminates-bragan-in-feature-match-of.html | STOCKTON WINS AT TENNIS; Eliminates Bragan in Feature Match of Spring Lake Title Play. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/cards-are-victors-over-braves-64-score-five-runs-in-8th-one-in-9th.html | CARDS ARE VICTORS OVER BRAVES, 6-4; Score Five Runs in 8th, One in 9th to Win First Game of Series. CANTWELL WEAKENS IN BOX Yields Only Two Hits Until 8th, When St. Louis Gets to Him and His Defense | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/bronx-plans-filed.html | BRONX PLANS FILED. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/question-gangster-in-marlow-murder-police-free-augie-aide-sought.html | QUESTION GANGSTER IN MARLOW MURDER; Police Free Augie Aide, Sought Since June 25, After Three Hours' Examination. SAYS HE "CAN'T REMEMBER" Five Material Witnesses to Resume Their Fight for Freedom Today-- Wilson Fails to Get Bail. Was With Little Augie. Wilson Fails to Get Bail. Lewis Indicted in Boston. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/jacobs-brothers-win-advance-to-final-in-middle-atlantic-states.html | JACOBS BROTHERS WIN; Advance to Final in Middle Atlantic States Doubles Play. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/tin-futures-irregular-market-rallies-after-a-heavy-decline-in.html | TIN FUTURES IRREGULAR.; Market Rallies After a Heavy Decline in Opening Prices. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/miss-turpie-gains-golf-semifinals-defeats-mrs-hynes-by-6-and-4-is.html | MISS TURPIE GAINS GOLF SEMI-FINALS; Defeats Mrs. Hynes by 6 and 4 is Trans-Mississippi Tourney at Denver. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/glick-to-box-tenorio.html | Glick to Box Tenorio. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/3-favorites-lose-in-rye-golf-tourney-mrs-federman-medalist-mrs.html | 3 FAVORITES LOSE IN RYE GOLF TOURNEY; Mrs. Federman, Medalist, Mrs. Hucknall, Mrs. Jackson Bow in Third Round. MISS HICKS VICTORIOUS Mrs. Martelle, Miss Brooks and Mrs. Reymond Other Winners at Westchester C.C. Mrs. Martelle Gets Birdie. Mrs. Reymond Wins, 3 and 2. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/prince-of-wales-drinks-glass-of-beer-wishing-good-luck-to-british.html | Prince of Wales Drinks Glass of Beer, Wishing 'Good Luck' to British Workmen | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/calumet-annette-surprises-in-trot-captures-first-two-heats-in.html | CALUMET ANNETTE SURPRISES IN TROT; Captures First Two Heats in 2-Year-Old Grand Circuit Event at Kalamazoo. MAIN McELWYN DISTANCED Favorite Trails in the First Heat --Petroguy Triumphs in the Pace for 3-Year-Olds. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/phone-ship-1500-miles-out-paris-folk-connect-with-liner.html | Phone Ship 1,500 Miles Out; Paris Folk Connect With Liner | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/lanmans-69-wins-shenecossett-play-clips-three-strokes-off-par-to.html | LANMAN'S 69 WINS SHENECOSSETT PLAY; Clips Three Strokes Off Par to Win Medal in Annual Invitation Tourney.6 AHEAD OF NEAREST RIVALMoffett Is Runner-Up With 75--Marston in Triple Tie forThird With 77. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/realty-dealer-cleared-thomas-stanley-absolved-in-theft-of-30000.html | REALTY DEALER CLEARED.; Thomas Stanley Absolved in Theft of $30,000 Securities. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/dawes-golf-handicap-is-revealed-as-35-envoy-prefers-london-museums.html | DAWES GOLF HANDICAP IS REVEALED AS 35; Envoy Prefers London Museums to Vacation Tours to Summer Resorts of Britain. | TRUE | By Charles A. Selden. Wireless to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/backs-convicted-editors-liberties-union-offers-aid-in-free-press.html | BACKS CONVICTED EDITORS.; Liberties Union Offers Aid in Free Press Fight in Cleveland. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/ratify-the-cyanamid-merger.html | Ratify the Cyanamid Merger. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/hs-davidson-weds-mrs-sussman.html | H.S. Davidson Weds Mrs. Sussman. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/shipping-and-mails-outgoing-passenger-and-mail.html | SHIPPING AND MAILS; SHIPPING AND MAILS Outgoing Passenger and Mail Steamships | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/money.html | MONEY. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/gives-dinner-for-sven-hedin.html | Gives Dinner for Sven Hedin. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/scores-of-first-round-in-met-open-golf-at-lido.html | Scores of First Round in Met. Open Golf at Lido | TRUE | | C1B 36100 |

| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/us-and-germany-start-play-today-berlin-is-on-edge-for-the-opening.html | U.S. AND GERMANY START PLAY TODAY; Berlin Is on Edge for the Opening Singles Matches in DavisCup Interzone Final.HUNTER WILL FACE PRENNTilden Will Oppose Moldenhauer--Hunter Rests While Teammates Hold Final Drills. Tennis Is Chief Topic. Still a Drawing Card. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/wife-of-exconvict-freed-in-a-theft-court-suspends-sentence-on-mrs.html | WIFE OF EX-CONVICT FREED IN A THEFT; Court Suspends Sentence on Mrs. Gwynne Who Aided State at Trial of Husband. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/leader-in-manchuria-was-once-jailed-here-gregory-semenoff-organizer.html | LEADER IN MANCHURIA WAS ONCE JAILED HERE; Gregory Semenoff, Organizer of White Russians, Was Blamed for American Deaths. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/chiang-holds-reins-shanghai-believes-absence-of-dr-wang-foreign.html | CHIANG HOLDS REINS, SHANGHAI BELIEVES; Absence of Dr. Wang, Foreign Minister,From Nanking in Crisis Draws Comment. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/editor-says-press-unites-america-dr-bihlmans-member-of-visiting-for.html | EDITOR SAYS PRESS UNITES AMERICA; Dr. Bihlmans, Member of Visiting Foreign Group, Finds Our Papers Link Social Classes.PARTY TO RETURN TONIGHTFarewell Luncheon Given for Themat Newspaper Club--New YorkCalled "Representative" City. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/asks-aid-in-insurance-war-dunham-wants-companies-to-deal-only-with.html | ASKS AID IN INSURANCE WAR; Dunham Wants Companies to Deal Only With Licensed Agents. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/wholesale-prices-show-slight-rise-labor-bureau-figures-indicate.html | WHOLESALE PRICES SHOW SLIGHT RISE; Labor Bureau Figures Indicate Reaction in June From Downward Trend. DOLLAR'S BUYING POWER UP 103.7 Compared to 100 in June, 1926--Farm Products Prices Higher. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/the-sky-the-limit.html | THE SKY THE LIMIT. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/miss-evelyn-weil-engaged-to-marry-granddaughter-of-late-mr-and-mrs.html | MISS EVELYN WEIL ENGAGED TO MARRY; Granddaughter of Late Mr. and Mrs. Isidor Straus to Wed E.W.A. Richardson. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/walker-will-run-again-who-can-say-no-his-reply-to-the-committee-of.html | WALKER WILL RUN AGAIN; 'WHO CAN SAY NO?' HIS REPLY TO THE COMMITTEE OF 682; GETS OVATION AT CITY HALL Reviews Four Years' Work and Calls It Great Adventure. DEFENDS RISE IN OUTLAYS Measures Budget by What It Gives the People, Not in Dollars and Cents. HECKSCHER LAUDS HIM Says It Would Be a Calamity if He Did Not Stay to Finish Improvement Program. Cheers Greet Declaration. Smith Not at Meeting. Mayor 20 Minutes Late. WALKER TO RUN, ASKS 'WHO CAN SAY NO?' Cites Forty Projects. Major Reviews Work. LISTS WALKER'S FEATS. Heckscher Credits Forty Achievements to His Administration. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/alfonso-says-kings-must-do-work-now-spanish-monarch-explains-grasp.html | ALFONSO SAYS KINGS MUST DO WORK NOW; Spanish Monarch Explains Grasp of Industrial Life on Visit to British Coal Mine. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/says-walker-fears-hylan-houtain-sees-tammany-trying-to-influence.html | SAYS WALKER FEARS HYLAN.; Houtain Sees Tammany Trying to Influence Republicans. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/haroldine-humphreys-quits-stage-to-wed-scientists-granddaughter.html | HAROLDINE HUMPHREYS QUITS STAGE TO WED; Scientist's Granddaughter Bride of Carl Muschenheim, Son of the Astor's Proprietor. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/senators-triumph-10-to-3-capture-the-first-of-fivegame-series-from.html | SENATORS TRIUMPH, 10 TO 3; Capture the First of Five-Game Series From St. Louis. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/kynaston-eliminates-burns-in-four-sets-lewis-defeats-fisher-in-last.html | KYNASTON ELIMINATES BURNS IN FOUR SETS; Lewis Defeats Fisher in Last Quarter-Final Match of Richmond County Play. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/friar-cliff-beaten-by-joe-marrone-iii-added-starter-offers-1-to-2.html | FRIAR CLIFF BEATEN BY JOE MARRONE III; Added Starter Offers 1 to 2 Favorite Only Real Competition in Melrose Stakes.4 LENGTHS DIVIDE LEADERSFriar Cliff Sets Pace to Stretch Where Winner Draws Away--Mabla Victor at Yonkers. Friar Cliff Off Fast. Winmill's Horse Surprises. | TRUE | By Bryan Field. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/municipal-loans-announcements-of-awards-to-bankers-and-new.html | MUNICIPAL LOANS.; Announcements of Awards to Bankers and New Offerings to Be Made. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/starts-sixth-day-in-air-st-louis-robin-is-in-derby-with-another.html | STARTS SIXTH DAY IN AIR.; St. Louis Robin Is In Derby With Another Plane, Up 24 Hours. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/electric-bond-wins-fight-over-books-court-holds-demand-of-trade.html | ELECTRIC BOND WINS FIGHT OVER BOOKS; Court Holds Demand of Trade Board to Inspect Records to Be Unreasonable. BUT OFFICIALS MUST TALK Commission May Force Them to Answer in Anti-Trust Inquiries, Judge Knox Rules. Holds Demand Unreasonable. Witnesses | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/bass-defeats-pisano-in-bout-at-newark-floors-rival-in-sixth-and.html | BASS DEFEATS PISANO IN BOUT AT NEWARK; Floors Rival in Sixth and Ninth Rounds to Win Easily-- Mosco Knocks Out Greb. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/new-rochelle-flat-is-sold.html | New Rochelle Flat Is Sold. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/radicals-attack-poincare-policy-blame-for-need-to-ratify-debt.html | RADICALS ATTACK POINCARE POLICY; Blame for Need to Ratify Debt Accords This Month Is Put on Premier's "Mistakes." AURIOL SCORES YOUNG PLAN Poincare Is Expected Back Today to Force Vote by Week-End-- Majority of 35 Is Predicted. Radical Scores Poincare. Auriol Attacks Young Plan. Premier's Victory Foreseen. Bill Expected by July 27. | TRUE | By P.j. Philip. Special Cable to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/gouraud-reviews-pennsylvanians-french-general-with-gov-fisher-sees.html | GOURAUD REVIEWS PENNSYLVANIANS; French General With Gov. Fisher Sees 10,000 National Guardsmen on Parade.AIRPLANES TAKE PART Every Military Branch Except Cavalry Represented in Spectacleat Camp Thompson. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/soviet-to-create-great-jewish-state-in-siberia-new-red-republic.html | Soviet to Create Great Jewish State in Siberia; New Red Republic Will Have Its Own Laws | TRUE | | C1B 36100 |

| Date | Date | URL | Title/Description | | | Note | Code |
|---|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/gf-bakers-fortune-rises-11000000-in-day-as-first-national-bank.html | G.F. Baker's Fortune Rises $11,000,000 in Day As First National Bank Stock Gains $500 | TRUE | | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/roosevelt-to-be-speaker-will-address-state-federation-of-labor-at.html | ROOSEVELT TO BE SPEAKER.; Will Address State Federation of Labor at Syracuse, Aug. 20. | TRUE | | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/win-honors-at-purdue-four-new-york-state-students-are-on.html | WIN HONORS AT PURDUE.; Four New York State Students Are on Distinguished Roll. | TRUE | | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/first-official-blazer-adopted-by-british-wightman-cup-team.html | First Official Blazer Adopted By British Wightman Cup Team | TRUE | | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/lawyers-and-the-bench.html | LAWYERS AND THE BENCH. | TRUE | | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/plan-finish-fight-to-end-sweatshops-cloak-union-leaders-seek-aid-of.html | PLAN FINISH FIGHT TO END SWEATSHOPS; Cloak Union Leaders Seek Aid of City as 11,000 Remain Out in "Outlaw" Plants. CONFER WITH MAYOR TODAY 14,000 in Organized Factories Back at Work, 5,000 More Expected to Return Today. | TRUE | | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/west-end-avenue-sale-pending.html | West End Avenue Sale Pending. | TRUE | | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/enlarges-holding-on-the-east-side-hoffman-development-corporation.html | ENLARGES HOLDING ON THE EAST SIDE; Hoffman Development Corporation Adds Apartment Houseto Its 34th St. Plot.NOW CONTROLS 106 FEETOther Scattering Deals InvolveHousing Properties in Manhattan--West Side Sales. | TRUE | | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/cg-ingersoll-dies-after-long-illness-retired-paperbox-manufacturer.html | C.G. INGERSOLL DIES AFTER LONG ILLNESS; Retired Paper-Box Manufacturer Passes Away atAge of 58.RESIDENT OF HUNTINGTONRev. Dr. S. Parkes Cadman WillConduct Funeral Service at | TRUE | Special to The New York Times. | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/orders-apology-on-raids-gov-allen-acts-on-false-reports-given-out.html | ORDERS APOLOGY ON 'RAIDS'; Gov. Allen Acts on False Reports Given Out by National Guard. | TRUE | | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/two-boy-prisoners-flee-reformatory-inmates-had-voiced-wish-to-go-to.html | TWO BOY PRISONERS FLEE.; Reformatory Inmates Had Voiced Wish to Go to a Circus. | TRUE | Special to The New York Times. | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/plans-low-mail-rate-for-foreign-packages-international-postal-union.html | PLANS LOW MAIL RATE FOR FOREIGN PACKAGES; International Postal Union Will Probably Adopt It, American Delegate Says. | TRUE | Special to The New York Times. | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/clynes-explains-ban-on-trotskys-visit-home-secretary-tells-commons.html | CLYNES EXPLAINS BAN ON TROTSKY'S VISIT; Home Secretary Tells Commons It Would Be Difficult to Oust Him if Troublesome. | TRUE | | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/vines-puts-out-reid-in-western-tennis-18yearold-player-upsets.html | VINES PUTS OUT REID IN WESTERN TENNIS; 18-Year-Old Player Upsets Cleveland Veteran, 6-2, 7-5-- Pare and Sutter Score. | TRUE | Special to The New York Times. | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/peggy-mastbaum-engaged-daughter-of-late-jules-mastbaum-to-wed.html | PEGGY MASTBAUM ENGAGED; Daughter of Late Jules Mastbaum to Wed Representative Golder. | TRUE | Special to The New York Times. | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/all-tickets-sold-in-berlin-for-the-usgermany-matches.html | All Tickets Sold in Berlin For the U.S.-Germany Matches | TRUE | | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/forbesrobertsons-daughter-to-marry-jean-notable-as-peter-pan.html | FORBES-ROBERTSON'S DAUGHTER TO MARRY; Jean, Notable as Peter Pan, Engaged to James Hamilton,London Oarsman. | TRUE | Wireless to THE NEW YORK TIMES. | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/mrs-coolidge-to-be-sponsor-of-the-cruiser-northampton.html | Mrs. Coolidge to Be Sponsor Of the Cruiser Northampton | TRUE | Special to The New York Times. | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/taylor-knocks-out-corbett.html | Taylor Knocks Out Corbett. | TRUE | | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/financial-markets-steel-shares-moderately-higher-as-grains.html | FINANCIAL MARKETS; Steel Shares Moderately Higher as Grains Decline--Brokers' Loans Up $58,000,000. | TRUE | | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Corporations. | TRUE | | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/guerrilla-warfare-in-manchuria-feared-london-is-convinced-bigscale.html | GUERRILLA WARFARE IN MANCHURIA FEARED; London Is Convinced Big-Scale Conflict of Russia and China Is Unlikely. | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/vick-corporation-stock-offered.html | Vick Corporation Stock Offered. | TRUE | | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/yellow-bird-fliers-honor-yancey-today-trio-will-escort-pathfinder.html | YELLOW BIRD FLIERS HONOR YANCEY TODAY; Trio Will Escort Pathfinder From Paris to Cherbourg for Departure for New York. | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/jewish-hospital-buys-site-for-nurses-home-in-196th-st.html | Jewish Hospital Buys Site For Nurses' Home in 196th St. | TRUE | Special to The New York Times. | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/national-guard-orders.html | National Guard Orders. | TRUE | | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/mrs-jd-williams-ends-life-with-gas-act-is-laid-to-overstrain-in.html | MRS. J.D. WILLIAMS ENDS LIFE WITH GAS; Act Is Laid to Overstrain in Caring for Producer During Illness. | TRUE | | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/wars-on-street-debris-broadway-association-moves-to-end-overloading.html | WARS ON STREET DEBRIS.; Broadway Association Moves to End Overloading of Trucks. | TRUE | | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/erlanger-to-join-george-c-tyler-they-announce-plans-for-six-plays.html | ERLANGER TO JOIN GEORGE C. TYLER; They Announce Plans for Six Plays to Be Produced in Partnership This Fall.NEW WORK FOR MRS. FISKEShe Will Also Be Seen in Repertory --Dwight Taylor's DramaWill Be Given. | TRUE | | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/screen-notes.html | SCREEN NOTES. | TRUE | | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/rain-keeps-yanks-and-indians-apart-postponed-first-game-of-series.html | RAIN KEEPS YANKS AND INDIANS APART; Postponed First Game of Series to Be Played as Part of Double-Header Today. PROSPECTS HINGE ON RUTH Babe Undegoes Treatment for Muscle Injury to Leg--Johnson Rejoins Hugmen. | TRUE | By William E. Brandt. Special To the New York Times. | | C1B 36100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/pinchot-captures-giant-sea-bat-former-governor-on-scientific-cruise.html | PINCHOT CAPTURES GIANT SEA BAT; Former Governor, on Scientific Cruise in Galapagos, Takes Unusual Specimen. TWO LAND IGUANAS FOUND Expedition Spends Month on Pacific Islands During 15,000-Mile Voyage --Rare Finds Ready for Shipment. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/article-1-no-title-mrs-lord-wins-at-golf-her-81-takes-prize-in.html | Article 1 -- No Title; MRS. LORD WINS AT GOLF. Her 81 Takes Prize in Medal Play at Darien, Conn. PERSICHETTY LEADS JUNIOR QUALIFIERS Turns in a 74 for Lowest Score-- Thorn Heads Boys' Play at | TRUE | Special to The New York Times.Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/the-world-awheel.html | THE WORLD AWHEEL. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/trading-heavy-in-silk-national-exchange-has-busiest-day-in-more.html | TRADING HEAVY IN SILK.; National Exchange Has Busiest Day in More Than a Month. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/cooperative-buyers.html | COOPERATIVE BUYERS. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/business-men-join-in-lighterage-fight-jersey-corporations-and.html | BUSINESS MEN JOIN IN LIGHTERAGE FIGHT; Jersey Corporations and Chambers to Aid in Battle Against Free Carrying.WILL MEET NEXT MONDAYDiscrimination to Industries Is Charged--Data to Be Gathered to Reveal "Situation." | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/looks-to-end-of-strike-employers-delegate-says-irigoyen-has-ordered.html | LOOKS TO END OF STRIKE.; Employers' Delegate Says Irigoyen Has Ordered Men's Readmission. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/hoyt-on-nome-flight-passes-minneapolis-route-of-new-yorkalaska.html | HOYT ON NOME FLIGHT PASSES MINNEAPOLIS; ROUTE OF NEW YORK-ALASKA FLIGHT. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/odds-on-loughran-take-jump-shortly-before-bout-starts.html | Odds on Loughran Take Jump Shortly Before Bout Starts | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/bond-flotation-italian-superpower-corporation.html | BOND FLOTATION.; Italian Superpower Corporation. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/breach-in-orient-stirs-washington-capital-is-taken-by-surprise-but.html | BREACH IN ORIENT STIRS WASHINGTON; Capital Is Taken by Surprise, but Doubts if Real War Will Be the Outcome. 75 AMERICANS IN WAR ZONE Army Men Believe Troop Movements "Diplomatic," but Stimson May Cancel Minister's Leave. Russia Expected to Stay Firm. 75 Americans in Danger Zone. Effect on All Treaties Feared. Near-Panic in Manchuria. Time Held Inopportune. McMurray's Leave in Doubt. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/coolidge-views-lobbying-as-evil-unchecked-it-would-double-cost-of.html | COOLIDGE VIEWS LOBBYING AS EVIL; Unchecked It Would Double Cost of Government in Two Years, He Writes. CALLS CONGRESS TOO MEEK "President Comes More and More to Stand as Champion of Rights of Whole Country," He Says. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/english-cricket.html | English Cricket. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/daughter-to-mrs-n-holmsen.html | Daughter to Mrs. N. Holmsen. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/partridge-reaches-quaker-ridge-final-defeats-minster-36-6163-in.html | PARTRIDGE REACHES QUAKER RIDGE FINAL; Defeats Minster, 3-6, 6-1, 6-3, in Title Play at the New Rochelle Tennis Club. MATCH HAMPERED BY WIND Hammett and Manchester Eliminate Bacon and Hargan in Second Round of Doubles. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/leeds-will-honor-dr-mayo-university-will-give-honorary-degree-to.html | LEEDS WILL HONOR DR. MAYO; University Will Give Honorary Degree to American Surgeon. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/lane-allen-victor-over-jack-higgins-lasts-in-hard-drive-in-stretch.html | LANE ALLEN VICTOR OVER JACK HIGGINS; Lasts in Hard Drive in Stretch to Win Arlington Feature by Neck. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/trust-to-give-rights-power-and-light-securities-plans-25-increase.html | TRUST TO GIVE RIGHTS.; Power and Light Securities Plans 25% Increase in Stock. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/cooperatives-only-to-get-farm-loans-federal-board-holds-act-bars.html | COOPERATIVES ONLY TO GET FARM LOANS; Federal Board Holds Act Bars Applications of Individual Agriculturists. ALL URGED TO JOIN GROUPS 4,000,000 in the Country Are Not Members--Legge Warns of Possibility of Wheat Price Drop. Purposes of the Loans. Sees Chance of Drop in Wheat. URGES AID ON COTTON. Georgia House Calls On Federal Board for Immediate Action. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/bronx-rings-threats-to-contractors-told-witness-says-he-wasforced.html | BRONX RING'S THREATS TO CONTRACTORS TOLD; Witness Says He Was Forced to Give Up Four Jobs and to Leave Borough. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/hide-futures-sluggish-prices-unchanged-to-15-points-lowerfour-lots.html | HIDE FUTURES SLUGGISH.; Prices Unchanged to 15 Points Lower--Four Lots Sold. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/jersey-woman-denies-political-misrule-mrs-berry-republican-leader.html | JERSEY WOMAN DENIES POLITICAL MISRULE; Mrs. Berry, Republican Leader, Lays Party Discord to Her Predecessor. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/shell-oil-officials-meet-discuss-plans-to-dot-city-with-gasoline.html | SHELL OIL OFFICIALS MEET.; Discuss Plans to Dot City With Gasoline Stations in Month. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/admits-emerald-theft-salesman-held-for-taking-tray-of-gems-from-jl.html | ADMITS EMERALD THEFT.; Salesman Held for Taking Tray of Gems From J.L. Warner. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/equitable-trust-approves-merger.html | Equitable Trust Approves Merger. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/trotting-halted-by-rain-orange-county-circuit-races-at-binghamton.html | TROTTING HALTED BY RAIN.; Orange County Circuit Races at Binghamton Postponed. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/8500000-new-securities-on-todays-investment-list.html | $8,500,000 New Securities On Today's Investment List | TRUE | | C1B 36100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/white-sox-win-in-tenth-beat-red-sox-21-when-2-hits-2-passes-bring.html | WHITE SOX WIN IN TENTH.; Beat Red Sox, 2-1, When 2 Hits, 2 Passes Bring Deciding Run. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/oxfordcambridge-gain-tennis-lead-show-way-to-yaleharvard-by-5-to-1.html | OXFORD-CAMBRIDGE GAIN TENNIS LEAD; Show Way to Yale-Harvard by 5 to 1 in First Day's Play for Prentice Cup. INGRAHAM WINS FOR U.S. Harvard Star Defeats Mather, but English Players Take Two Singles and Sweep Three Doubles. Makes a Game Finish. First Set a Thriller. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/mdonald-puts-off-visit-till-next-year-his-diplomatic-exchanges-with.html | MDONALD PUTS OFF VISIT TILL NEXT YEAR; His Diplomatic Exchanges With Washington Result in Decision to Pick Propitious Time. HE MAY COME TO SIGN PACT Greater Benefit Expected From Conference With Hoover After Naval Agreement. PREMIER PROMISES REPORT Replies to Churchill in Commons That He Hopes to Have Details of Arms Parley Next Week. Doubt Best Effect Now. Premier Forecasts Statement. Procedure Difficult to Arrange. | TRUE | By Edwin J. James. Special Cable To the New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/hosiery-mills-change-hands.html | Hosiery Mills Change Hands. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/metropolitan-loans-announced.html | Metropolitan Loans Announced. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/griffith-is-improved-condition-serious-but-recovery-is-assured-says.html | GRIFFITH IS IMPROVED.; Condition Serious, but Recovery Is Assured, Says Doctor. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/rubber-futures-are-firm-prices-on-exchange-here-advance-30-points.html | RUBBER FUTURES ARE FIRM.; Prices on Exchange Here Advance 30 Points in Some Cases. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/son-born-to-irene-castle-wife-of-major-mclaughlin-and-second-child.html | SON BORN TO IRENE CASTLE; Wife of Major McLaughlin and Second Child Doing Well. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/nunns-wins-in-net-play-defeats-leslie-in-four-sets-in-ontario-lawn.html | NUNNS WINS IN NET PLAY.; Defeats Leslie in Four Sets in Ontario Lawn Tennis Tourney. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/london-still-waits-for-soviet-reply-if-moscow-insists-resumption-of.html | LONDON STILL WAITS FOR SOVIET REPLY; If Moscow Insists Resumption of Relations Be Unconditional, Issue Will Be Shelved. RED PROPAGANDA IS SNAG Macdonald Goes Cautiously, Though Extremists Demand Recognition Without Reservations. Dominions' Stand Asked. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/plans-of-ho-stone-co-formation-of-eight-companies-for-division-of.html | PLANS OF H.O. STONE & CO.; Formation of Eight Companies for Division of Activities Proposed. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/united-aircraft-acquires-sikorsky-terms-of-merger-withheld-but.html | UNITED AIRCRAFT ACQUIRES SIKORSKY; Terms of Merger Withheld, but $8,000,000 Is Reported to Be Involved in Deal. BRIDGEPORT PLANT RUSHED 1,200 to Be Employed There in Making Big Amphibians--All Executives to Keep Posts. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/changes-irregular-in-cotton-prices-weather-reports-lift-quotations.html | CHANGES IRREGULAR IN COTTON PRICES; Weather Reports Lift Quotations, but Profit-Taking andWheat Cause Reaction.FOREIGN MARKETS HIGHERManchester Isaues UnexpectedlyLarge Estimate of Consumptionof American Staple. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/rumors-in-manchuria.html | RUMORS IN MANCHURIA. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/six-steamers-sail-one-arrives-today-france-olympic-pennland-caronia.html | SIX STEAMERS SAIL, ONE ARRIVES TODAY; France, Olympic, Pennland, Caronia and Alfonso XIII Bound for Europe. NOTABLE PASSENGER LISTS Munamar Departing for Nassau and Havana-- | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/examiner-closes-upstate-bank-citizens-bank-at-fleischmanns-found-to.html | EXAMINER CLOSES UP-STATE BANK; Citizens Bank at Fleischmanns Found to Have Too Many Frozen Credits. DEPOSITS ARE $319,000 State Official Expresses the Belief There Will Be No Loss by Depositors. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/cw-dolans-give-dinner-in-newport-they-honor-intercollegiate-tennis.html | C.W. DOLANS GIVE DINNER IN NEWPORT; They Honor Intercollegiate Tennis Players--Admiral Sims,G.E. Paines at Matches.BEACH PARTY AT SEA EDGE Norman J. de R. Whitehouses Entertain--H.D. Kountzes and MissJulia Berwind Also Hosts. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/miss-blake-gains-at-longwood-nets-eliminates-miss-francis-in.html | MISS BLAKE GAINS AT LONGWOOD NETS; Eliminates Miss Francis in Thrilling 3-Set Match in Brookline Play. MISS GREENSPAN DEFEATED Loses to Miss Burkhardt in Extra Games--Misses Palfrey Win in Doubles. Miss Greenspan Rallies. Set Goes Into Extra Games. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/find-slayer-died-of-poison-in-prison-sing-sing-officials-are-unable.html | FIND SLAYER DIED OF POISON IN PRISON; Sing Sing Officials Are Unable to Learn How Manhattan Convict Got Drug. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/credit-for-berlin-transit-bankers-here-advance-7500000-for-yearsame.html | CREDIT FOR BERLIN TRANSIT; Bankers Here Advance $7,500,000 for Year--Same Sum at London. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/asks-return-of-old-bonds-international-creditors-committee-reports.html | ASKS RETURN OF OLD BONDS; International Creditors' Committee Reports Appeal to Germany. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/roosevelt-accepts-bar-aid-on-mancuso-requests-two-associations-to.html | ROOSEVELT ACCEPTS BAR AID ON MANCUSO; Requests Two Associations to Submit Recommendations as to City Trust Chairman. PROMPT ACTION PROMISED Committees to Meet Next Week --Lack Power to Inquire Into Judge's Conduct. Mancuso Censored by Moses. ROOSEVELT ACCEPTS BAR AID ON MANCUSO Role of Associations Explained. Beyerle and Cohn Arraigned. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/fortysecond-st-building-leased.html | Forty-second St. Building Leased. | TRUE | | C1B 36100 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/urge-foreign-trading-zones.html | Urge Foreign Trading Zones. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/hagenlacher-divides-loses-to-mckeon-at-cushion-caroms-then-beats.html | HAGENLACHER DIVIDES.; Loses to McKeon at Cushion Caroms, Then Beats Walker. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/prince-edward-island-holds-to-prohibition-plebiscite-gives-big.html | PRINCE EDWARD ISLAND HOLDS TO PROHIBITION; Plebiscite Gives Big Endorsement to Present Dry Law in the Province. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/john-acosta-killed-four-with-former-yale-football-player-hurt-in.html | JOHN ACOSTA KILLED.; Four With Former Yale Football Player Hurt in Georgia Crash. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/changes-in-corporations-metropolitan-fire-insurance-co-elects-two.html | CHANGES IN CORPORATIONS.; Metropolitan Fire Insurance Co. Elects Two to Board. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/mussolini-hails-fletcher-as-friend-premier-in-letter-stressing-his.html | MUSSOLINI HAILS FLETCHER AS FRIEND; Premier, in Letter Stressing His Amity, Regrets Ambassador's Plan to Retire. THANKS HIM FOR ITALY Il Duce Recalls Our Envoy's Work in Strengthening the Ties Between the Nations. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/lew-cantor-completes-list.html | Lew Cantor Completes List. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/banks-in-philadelphia-in-49000000-merger-directors-of-central.html | BANKS IN PHILADELPHIA IN $49,000,000 MERGER; Directors of Central National and American National Vote for Consolidation. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/doubt-first-test-of-kellogg-pact-london-observers-see-no-way-to-get.html | DOUBT FIRST TEST OF KELLOGG PACT; London Observers See No Way to Get Russia and China to Abide by Pledge. NO ENFORCEMENT PROVIDED Situation Lends Force to Demand for the Completion ofTreaties, Creating Penalties. DOUBT FIRST TEST OF KELLOGG PACT | TRUE | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/london-ziegfeld-theatre-producer-plans-to-open-new-house-on-nov-30.html | LONDON ZIEGFELD THEATRE; Producer Plans to Open New House on Nov. 30 With "Rio Rita." | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/great-northern-seeks-12-engines.html | Great Northern Seeks 12 Engines. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/chapman-bike-victor-in-philadelphia-race-covers-43-13-miles-for-new.html | CHAPMAN BIKE VICTOR IN PHILADELPHIA RACE; Covers 43 1-3 Miles for New Track Mark in One-Hour Motor Paced Event. THE SUMMARIES. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/towers-on-air-committee-commander-is-sworn-in-as-member-of-national.html | TOWERS ON AIR COMMITTEE.; Commander Is Sworn In as Member of National Advisory Body. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/one-yonkers-girl-lost-two-found.html | One Yonkers Girl Lost; Two Found. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/may-succeed-dr-little-dean-ruthven-choice-of-michigan-regents-paper.html | MAY SUCCEED DR. LITTLE.; Dean Ruthven Choice of Michigan Regents, Paper Says. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/9-or-more-killed-as-colorado-train-plunges-off-bridge-floodweakened.html | 9 OR MORE KILLED AS COLORADO TRAIN PLUNGES OFF BRIDGE; Flood-Weakened Structure Gives Way Under Rock Island Express Near Stratton. NEW YORKERS LOSE LIVES G.F. Garlie, Wife and Daughter Among the Victims in Car Trapped Under Water. OVER TWO SCORE INJURED Morris Gest on Train, Escapes Unhurt and Helps in the Rescue. Another Train Passed Safely. 9 OR MORE KILLED IN PLUNGE OF TRAIN Only One Survivor in Car. Moved Into Death Car Gest Describes Wreck. Mother, Three Girls Hurt. CARLIE BUILDING ENGINEER. Wired Wife and Daughter to Join Him on Western Trip. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/stribling-defeats-cook.html | Stribling Defeats Cook. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/mrs-charlotte-kinsey-mother-of-former-tennis-doubles-champions-dies.html | MRS. CHARLOTTE KINSEY.; Mother of Former Tennis Doubles Champions Dies in California. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/fight-harriman-project-polish-cities-and-industries-oppose.html | FIGHT HARRIMAN PROJECT.; Polish Cities and Industries Oppose Electrification Plan. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/st-jean-wins-twice-beats-harris-and-asselin-in-pocket-billiard.html | ST. JEAN WINS TWICE.; Beats Harris and Asselin in Pocket Billiard Matches. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/derrick-falls-3-hurt-cables-snap-in-lifting-20ton-girder-in-west.html | DERRICK FALLS, 3 HURT.; Cables Snap in Lifting 20-Ton Girder in West End Av. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/katharine-burns-wed-at-cathedral-becomes-bride-of-el-richards-3d-in.html | KATHARINE BURNS WED AT CATHEDRAL; Becomes Bride of E.L. Richards 3d in the Lady Chapel of St. Patrick's. ELEANOR BARNES MARRIED Wed to Wyman R. Miller in Chapel of St. Saviour at Cathedral of St. John the Divine. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/valentino-scores-in-dorval-feature-finishes-two-lengths-in-front-of.html | VALENTINO SCORES IN DORVAL FEATURE; Finishes Two Lengths in Front of Pygmalion, Choice, in Cote de Liesse Purse. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/us-finishing-plans-stock-split.html | U.S. Finishing Plans Stock Split. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/text-of-mayor-walkers-speech-announcing-he-will-run-again.html | Text of Mayor Walker's Speech Announcing He Will Run Again | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/junior-polo-play-will-start-today-cleveland-and-rumson-quartets.html | JUNIOR POLO PLAY WILL START TODAY; Cleveland and Rumson Quartets Clash in First Match at Rumson Country Club. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/new-york-yacht-is-ashore-julius-fleischmanns-carmago-damaged-at.html | NEW YORK YACHT IS ASHORE; Julius Fleischmann's Carmago Damaged at Woods Island, N.F. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | TRUE | Special to The New York Times. | C1B 36100 |

| Date | Date | URL | Title/Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/farm-news-offices-open-federal-market-service-on-grain-extended-to.html | FARM NEWS OFFICES OPEN.; Federal Market Service on Grain Extended to Pacific Coast. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/brothers-not-to-close.html | "Brothers" Not to Close. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/guy-reaper-victor-in-trot-at-newark-wilsons-horse-triumphs-in.html | GUY REAPER VICTOR IN TROT AT NEWARK; Wilson's Horse Triumphs in Free-for-All as Meeting Closes. CHECKERS TAKES 2:21 TROT Baby May Scores in the 2:17 Pace --Point Trophy to New Jersey Association. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/liquor-boat-seized-with-100000-cargo-nova-scotia-craft-is-captured.html | LIQUOR BOAT SEIZED WITH $100,000 CARGO; Nova Scotia Craft Is Captured Near Great Egg Harbor-- Crew of Nine Held. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/bell-ranked-first-in-college-tennis-intercollegiate-champion-gains.html | BELL RANKED FIRST IN COLLEGE TENNIS; Intercollegiate Champion Gains Top Place in U.S. on List-- Mangin Is Second. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/gorman-knocks-out-bollandra.html | Gorman Knocks Out Bollandra. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/temperance-town-aug-19-morganstern-and-short-also-plan-her-friend.html | 'TEMPERANCE TOWN' AUG. 19; Morganstern and Short Also Plan "Her Friend the King." | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/league-watches-far-east-moves-cannot-act-without-an-official-notice.html | LEAGUE WATCHES FAR EAST MOVES; Cannot Act Without an Official Notice of Threat of War Under Article XI of the Covenant. REBUFF BY RUSSIA LIKELY Geneva Circles Argue Kellogg Pact Is Logical Instrument for Preservation of Peace. Geneva Looks to Washington. Briand Set Precedent. LEAGUE WATCHES FAR EAST MOVES Covenant Provision for Action. | TRUE | By Clarence H. Streit. Special Cable To The New York Times.by Clarence K. Streit. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/fight-on-fare-rise-to-resume-in-court-transit-board-asks-urtermyer.html | FIGHT ON FARE RISE TO RESUME IN COURT; Transit Board Asks Urtermyer to Press Case That Was Halted by Federal Writ. TO SUE FOR MORE CARS Action Also Will Seek to Force Interborough to Lengthen Subway Platforms. ELEVATED FARE PLEA UP Hearing on Petition for 10-Cent Charge on Manhattan Lines Is Set for Aug. 1. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/brooklyn-gas-rate-ordered-reduced-public-service-commission.html | BROOKLYN GAS RATE ORDERED REDUCED; Public Service Commission Dismisses Complaint AgainstTwo-Part Charges.BUT ALSO CALLS FOR CUTSOld Flat Rate Is Condemned as"Unjust, Unreasonable andDiscriminatory." | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/fox-is-improving-inquiries-pour-in-producers-condition-favorable.html | FOX IS IMPROVING; INQUIRIES POUR IN; Producer's Condition Favorable After Auto Crash--Receives Visits at Hospital. PLANS TO 'PLAY GOLF SOON' Telephone Operator Busy With Calls All Day--Deluge of Telegrams and Flowers Arrives. Has Quiet Night After Transfusion. Regrets Death of Chauffeur. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/russia-and-china-mass-border-forces-martial-law-in-harbin-civilians.html | RUSSIA AND CHINA MASS BORDER FORCES; MARTIAL LAW IN HARBIN, CIVILIANS FLEE; NANKING LEADERS MEET, SHOW NO CONCERN; HEAVY MOVEMENT OF TROOPS Great Concentrations Are Reported in Siberia and Manchuria. NANKING GETS SOVIET NOTE Chinese Leader Declares the Government Is Ready for Any Emergency. PEACE HOPES STILL PERSIST Japan Ready to Offer Services to Avert Clash--Will Remain Neutral.Yesterday's Developments in theRusso-Chinese Crisis. Great Military Activity Reported. Martial Law Grips Harbin. Emergency Parley in Nanking. Sea and Rail Service Stop. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/london-wool-sales.html | London Wool Sales. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/canadians-complete-tunnel-through-andes-it-will-enable-rail.html | CANADIANS COMPLETE TUNNEL THROUGH ANDES; It Will Enable Rail Transportation to the Capital of Antioquia, in Colombia. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/wi-ferriss-body-found-he-fell-off-yacht-in-cold-spring-harbor-on.html | W.I. FERRISS'S BODY FOUND.; He Fell Off Yacht in Cold Spring Harbor on July 4. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/sees-intimidation-of-georgia-wctu-organizer-says-thousands-of.html | SEES INTIMIDATION OF GEORGIA W.C.T.U.; Organizer Says Thousands of Members Probably Will Be Lost There. MINISTERS ARE ATTACKED Ocean Grove Convention Is Told of Browbeating Tactics in Other Parts of South. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/allen-st-land-sold-by-city-for-152000-auction-nets-738400-for-parks.html | ALLEN ST. LAND SOLD BY CITY FOR $152,000; Auction Nets $738,400 for Parks and Playgrounds--Many Parcels Retained. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/shields-eliminated-in-brookline-tennis-new-yorker-loses-in-bitter.html | SHIELDS ELIMINATED IN BROOKLINE TENNIS; New Yorker Loses in Bitter FiveSet Contest to Mangin, 6-0,6-3, 6-8, 0-6, 6-4.FOUR REACH SEMI-FINALDoeg and Mercur, Each a Holder ofLeg on Longwood Bowl, MeetMangin and Hall. Hall to Play Merour. Mangin Gains Good Lead. Mangin Takes the Match. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/gold-reserve-higher-for-bank-of-england-ratio-to-liabilities-of.html | GOLD RESERVE HIGHER FOR BANK OF ENGLAND; Ratio to Liabilities of 43.86 Per Cent Reported, Against 41.93 a Week Ago. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/producer-asks-100000-charges-play-chuckles-was-plagiarized-in-a.html | PRODUCER ASKS $100,000.; Charges Play "Chuckles" Was Plagiarized in a Movie-Tone. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/jones-to-sue-col-greene-former-state-architect-to-ask-1000000-in.html | JONES TO SUE COL. GREENE.; Former State Architect to Ask $1,000,000 in Libel Action. | TRUE | | C1B 36100 |

| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/jewish-soldiers-to-get-furloughs.html | Jewish Soldiers to Get Furloughs. | TRUE | Special to The New York Times. | C1B 36100 |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/3000000-in-pottery-orders.html | $3,000,000 in Pottery Orders. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/principals-in-title-bout-at-stadium-last-night.html | PRINCIPALS IN TITLE BOUT AT STADIUM LAST NIGHT. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/byrd-men-endure-record-cold-spell-average-of-50-below-in-first-half.html | BYRD MEN ENDURE RECORD COLD SPELL; Average of 50 Below in First Half of July, With 60 on Eleven Days. BUT OBSERVATIONS GO ON Antarctic Balloon Reading Made at 70 Below Zero--Pet Terrier Romps in Furs. Wind and Cold Painful. Record Balloon Observation. MASCOT BRAVES THE COLD. But Iggie, Byrd's Fox Terrier, Dislikes the Boots He Has to Wear. By RUSSELL OWEN. The Cold Not to His Liking. Lost Boot Is Replaced. Big Dogs Now Respect Him. An Affectionate Animal. | TRUE | By Russell Owen. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/vera-cruz-saloons-on-strike-against-double-alcohol-tax.html | Vera Cruz Saloons on Strike Against Double Alcohol Tax | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/admits-plan-to-shoot-austrian-president-jobless-man-finding-guards.html | ADMITS PLAN TO SHOOT AUSTRIAN PRESIDENT; Jobless Man, Finding Guards Outside Presidential Office, Turns Revolver on Policeman | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/governors-shelve-wickershams-plan-and-drys-motions-dropping.html | GOVERNORS SHELVE WICKERSHAM'S PLAN AND DRYS' MOTIONS; Dropping Prohibition as "Controversial," They Vote"Support" to Hoover.RITCHIE LEADS IN ATTACKSpeaks for Wets Against StateEnforcement--Drys Opposeldea of Modification.ISSUE WILL ENTER SENATE Borah Voices View of Group in Chamber That Wickersham Held Law "Unenforceable." Wickersham Plan Not Voted On. GOVERNORS SHELVE WICKERSHAM'S PLAN Text of Report Adopted. Address of Governor Ritchie. Says Statistics Are Essential. Says Prohibition Is "Whole Story." Criticism by Dry Leaders. Governor Reed Backs Ritchie. Roosevelt to Act on Statistics. Action Taken on Bank Taxes. | TRUE | From a Staff Correspondent of The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/senate-drys-to-air-wickersham-issue-borah-voices-view-that-law.html | SENATE DRYS TO AIR WICKERSHAM ISSUE; Borah Voices View That Law Board Head Held Volstead Act "Unenforceable." RESENTED AS PREJUDGED Question Is Likely to Come Up in the Commission as Well as on the Floor of the Senate. Conclusions Declared Premature. Commission May Take Up Letter. Wickersham Maintains Silence. Watson Backs Wickersham. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/750000-seventh-av-apartment.html | $750,000 Seventh Av. Apartment. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/fewer-freight-cars-in-repair.html | Fewer Freight Cars in Repair. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/hortense-chatillon-will-be-wed-today-marriage-to-philip-j.html | HORTENSE CHATILLON WILL BE WED TODAY; Marriage to Philip J. Fifzgerald to Take Place in Church at Greenwich. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/samuels-an-independent-broker.html | Samuels an Independent Broker. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/police-department.html | Police Department. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/pirates-subdued-by-hubbell-4-to-1-southpaw-ace-yields-only-six.html | PIRATES SUBDUED BY HUBBELL, 4 TO 1; Southpaw Ace Yields Only Six Singles as Giants Attack Brame in Early Innings. LOSERS BLANKED UNTIL 9TH McGrawmen Tally Pair in 2d and Follow With Two More in 3d--Cohen's Triple Starts Scoring. Pirates Never Have Chance. Play Not Impressive. | TRUE | By John Drebinger. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/will-rogers-says-diplomats-should-stay-with-their-wars.html | Will Rogers Says Diplomats Should Stay With Their Wars | TRUE | WILL ROGERS. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/member-bank-reserve-deposits-gain-weekly-report-to-federal-board.html | Member Bank Reserve Deposits Gain, Weekly Report to Federal Board Shows | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/brokers-loans-set-new-high-record-federal-reserve-reports-total-of.html | BROKERS' LOANS SET NEW HIGH RECORD; Federal Reserve Reports Total of $5,813,000,000, Rise of $58,000,000 in Week. END OF CREDIT POLICY SEEN Board Held to Be Defeated, With Figure $20,000,000 Larger Than Ever. AID FOR MARKET EXPECTED Bankers Here Predict Authorities Will Soon Take Steps to Relieve Strain. Collapse of Reserve Policy Seen. Detailed Figures. $69,341,000 Drop in Discounts. Brokers' Loans Since Jan. 4, 1928. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/markets-in-london-paris-and-berlin-securities-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Securities on English Exchange Quiet--Credit Plentiful in Lombard Street. FRENCH STOCKS DEPRESSED Selling Wave Affects Almost the Entire List--Prices Drop on German Boerse. London Closing Prices. Paris Closing Prices. French Market Still Dull. German Market Weak. Berlin Closing Prices. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/types-of-soldiers-who-may-clash-in-far-east-and-probable-leaders.html | TYPES OF SOLDIERS WHO MAY CLASH IN FAR EAST, AND PROBABLE LEADEERS. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/post-and-paddock.html | Post and Paddock. | TRUE | | C1B 36100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/story-of-the-battle-told-round-by-round-blowbyblow-description-of.html | STORY OF THE BATTLE TOLD ROUND BY ROUND; Blow-by-Blow Description of Light Heavyweight Championship Bout Shows Progress of Fray. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/forbidden-to-haul-private-cars-free-railroads-told-by-icc-that.html | FORBIDDEN TO HAUL PRIVATE CARS FREE; Railroads Told by I.C.C. That Practice Causes Less and Discrimination. MILEAGE RUN IS LISTED Board Points Out That Many Not Connected With Roads Travel in Officials' Coaches. Sightseeing Trips Listed. Cites Miles Traveled. Movements to Resorts Large. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/to-resume-gambling-war-prosecutor-to-renew-activities-against.html | TO RESUME GAMBLING WAR.; Prosecutor to Renew Activities Against Bayonne Concessions. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/wt-francis-eulogized-liberia-pays-high-honors-to-us-minister-at-his.html | W.T. FRANCIS EULOGIZED.; Liberia Pays High Honors to U.S. Minister at His Funeral. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/erie-borrows-8370000-railroad-accepts-bid-for-equipment-trust.html | ERIE BORROWS $8,370,000.; Railroad Accepts Bid for Equipment Trust Certificates. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/armed-volunteers-barred-in-dry-raids-order-issued-by-doran-follows.html | ARMED VOLUNTEERS BARRED IN DRY RAIDS; Order Issued by Doran Follows Killings by Citizen With an Agent in Oklahoma. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/the-mayor-accepts.html | THE MAYOR ACCEPTS. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/cubs-7-runs-in-1st-defeat-robins-117-chicago-bunches-eight-hits-off.html | CUBS' 7 RUNS IN 1ST DEFEAT ROBINS, 11-7; Chicago Bunches Eight Hits Off Dudley and Moss in Early Assault. FREDERICK CLOUTS HOMER Brooklyn Drives Carlson Off Mound in Sixth With Four-Run Rally, but Fails to Overtake Victors. Boy Scouts Attend. Greenfield Yields 2 Runs. | TRUE | By Roscoe McGowen. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/walter-bell-left-1000000-estate-stock-brokers-widow-and-son-receive.html | WALTER BELL LEFT $1,000,000 ESTATE; Stock Broker's Widow and Son Receive Majority of Sum-- $10,000 to Charities. MILLS ESTATE $500,000 Former Supreme Court Justice Bequeathed Most to Family--O'BrienWill Disposes of $26,000. | | Baseball Secretary Left $26,000.Miss Bondy's Will Aids Charities.Isaac N. Mills Left $500,000. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/invaders-repulsed-in-sham-battle-blue-forces-win-first-victory-in.html | INVADERS REPULSED IN SHAM BATTLE; Blue Forces Win First Victory in Week of Fighting--Red "Losses" Now 22,000. CAMPAIGN SHIFTS TO NORTH Fort Hancock to Be Centre of New Attack--Artillery Manoeuvres to Be Held There Sunday. Red Forces Are "Cornered." Will Shift Scene of Action. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/company-meetings.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/silver-output-reported-production-in-united-states-and-canada.html | SILVER OUTPUT REPORTED.; Production in United States and Canada Reduced in June. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/friedman-wins-net-title-takes-philadelphia-boys-singles-crown-his.html | FRIEDMAN WINS NET TITLE.; Takes Philadelphia Boys' Singles Crown, His Sixth of Year. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/90814-cars-unsold-by-auto-retailers-general-motors-shows-1171868.html | 90,814 CARS UNSOLD BY AUTO RETAILERS; General Motors Shows 1,171,868 Sales to Dealers inSix Months.DEMAND IS REPORTED GOOD Survey of Entire Industry IndicatesSeasonal Call Is Greater Thanin Other Years. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/ce-jennings-held-in-jury-tampering-exdeputy-boxing-commissioner.html | AIDS SELIGMAN IN SUIT.; Hillside Man Says Actress Suing Banker Was Engaged to His Son. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | | C.E. JENNINGS HELD IN JURY TAMPERING; Ex-Deputy Boxing Commissioner, Arrested in Rochester, Linked in Irondequoit Inquiry. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/gangster-dies-silent-man-shot-on-rivington-street-refuses-to-name.html | GANGSTER DIES SILENT.; Man Shot on Rivington Street Refuses to Name Slayers. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/reds-call-budenny-to-lead-riga-hears-soviet-general-is-reported-to.html | REDS CALL BUDENNY TO LEAD, RIGA HEARS; Soviet General Is Reported to Have Plans for Four Objectives at Home and on Frontiers. WON FAME IN 1919 BATTLES With Wife He Aroused Peasants and Defeated Both General Denikin and Wrangel. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/uscanada-start-yacht-races-today-international-series-will-get.html | U.S.-CANADA START YACHT RACES TODAY; International Series Will Get Under Way Over Barnegat Bay Course. BOTH SIDES ARE CONFIDENT Invading Yachtsmen, Familiar With Bay and Changes in Weather, Hope to Retain Championship. Experience Weather Changes. Dale and Horrocks Chosen. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/markets-to-get-data-on-jersey-produce-new-federal-and-state-service.html | MARKETS TO GET DATA ON JERSEY PRODUCE; New Federal and State Service to Estimate Daily Shipments of Fruits and Vegetables. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/tells-sugar-duty-views-fred-brenckman-says-grange-asks-levy-on.html | TELLS SUGAR DUTY VIEWS.; Fred Brenckman Says Grange Asks Levy on Filipino Product. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/ford-on-plane-motors-says-present-type-of-engine-is-not.html | FORD ON PLANE MOTORS.; Says Present Type of Engine Is Not Adequate--Works on Diesels. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/daniel-halsey-wells-former-president-of-american-actuary-society.html | DANIEL HALSEY WELLS.; Former President of American Actuary Society Dies. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/weeks-gold-movement-14188000-imported-4997000-earmarked-79000.html | WEEK'S GOLD MOVEMENT.; $14,188,000 Imported, $4,997,000 Earmarked, $79,000 Exported. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/voigts-71-captures-medal-at-buffalo-is-only-player-in-field-of-150.html | VOIGT'S 71 CAPTURES MEDAL AT BUFFALO; Is Only Player in Field of 150 to Break Par in Country Club's Invitation Golf. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/disputes-clarke-witness-uzal-h-mccarter-denies-being-in-18000000.html | DISPUTES CLARKE WITNESS.; Uzal H. McCarter Denies Being in $18,000,000 Power Syndicate. | TRUE | | C1B 36100 |

| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/plans-ocean-air-service-lufthansa-will-test-rohrbach-planes-for.html | PLANS OCEAN AIR SERVICE.; Lufthansa Will Test Rohrbach Planes for Latin-American Trips. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/building-gains-in-canada-national-railways-official-tells-of-new.html | BUILDING GAINS IN CANADA.; National Railways Official Tells of New High Record in West. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/sports-of-the-times-observations-by-a-wounded-veteran-sitting-on-the.html | Sports of the Times; Observations by a Wounded Veteran. Sitting on the Bottom. Herman the Great. Adopting a Slogan. | TRUE | Reg. U.S. Pat. Off. By John Kieran. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/organized-minorities.html | ORGANIZED MINORITIES. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/lefzelter-carnegie-tech-star-is-appointed-to-west-point.html | Lefzelter, Carnegie Tech Star, Is Appointed to West Point | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/reynolds-is-wrestling-victor.html | Reynolds Is Wrestling Victor. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/the-knickerbocker-to-be-torn-down-36yearold-theatre-at-broadway-and.html | THE KNICKERBOCKER TO BE TORN DOWN; 36-Year-Old Theatre at Broadway and 39th St. Figuresin Long-Term Lease.OWNED BY THE GOELETSBig Office Building Will ReplacePlayhouse Opened by Sir HenryIrving and Ellen Terry. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/adds-five-new-directors-general-theatres-equipment-inc-now-has-ten.html | ADDS FIVE NEW DIRECTORS.; General Theatres Equipment, Inc., Now Has Ten on Its Board. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/plans-harbor-festivities-san-francisco-invites-governor-of-hawaii.html | PLANS HARBOR FESTIVITIES.; San Francisco Invites Governor of Hawaii to Affair Aug. 22. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/oil-tariff-sought-as-hearings-end-independent-producers-argue-for-1.html | OIL TARIFF SOUGHT AS HEARINGS END; Independent Producers Argue for $1 a Barrel on Crude and 50% Ad Valorem on Products. BACKED BY SOFT COAL MEN Democrats Near That Hoover Is Listing Their Tariff Pleas to Parry Critics of Bill. Sugar Sliding Scale Left Open. Charge Aid to Backfire Critics. Calls Standard Oil Against Duty. Depression Among Producers. Heavy Importations Cited. Plea for Bituminous Industry. Foreign Trade Zones Urged. Doubts Philippine Restriction. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/moscow-sees-soviet-on-the-verge-of-war-white-russians-in-chinese.html | MOSCOW SEES SOVIET ON THE VERGE OF WAR; White Russians in Chinese Territory Are Believed to Be theObstacle to Peace. | TRUE | By Walter Duranty. By Wireless To the New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/soviet-honors-americans-starspangled-banner-played-for-tourists.html | SOVIET HONORS AMERICANS.; "Star-Spangled Banner" Played for Tourists First Time Since War. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/reserve-funds-end-tampa-bank-runs-anxiety-of-depositors-allayed-by.html | RESERVE FUNDS END TAMPA BANK RUNS; Anxiety of Depositors Allayed by Receipt of $5,000,000 in Currency From Atlanta. 23D FLORIDA BANK CLOSES Examiner States That Several of the Small Institutions Probably Will Reopen. FRUIT GROWERS GET HOPE Secretary Hyde Announces That Quarantine May Be Modified to Permit Crop Shipments. Believes Banks Will Reopen. Another State Bank Fails. May Modify Fruit Quarantine. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/to-curtail-meeting-grand-circuit-session-cut-from-five-days-to-one.html | TO CURTAIL MEETING.; Grand Circuit Session Cut From Five Days to One at Cleveland. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/united-states-daily-to-print-state-news-paper-devoted-to-federal.html | UNITED STATES DAILY TO PRINT STATE NEWS; Paper Devoted to Federal Affairs Will Extend Scope in Fall, Lawrence Tells Governors. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/bond-trading-light-in-a-dull-market-transactions-totaling-only.html | BOND TRADING LIGHT IN A DULL MARKET; Transactions Totaling Only $10,312,000 Are Smallest for Any Day This Month. CONVERTIBLES IRREGULAR Move in Sympathy With Stocks-- Government Issues Decline-- Rails Fairly Active. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/two-lines-to-quit-midnight-sailings-cunard-and-loyd-sabaudo-vessels.html | TWO LINES TO QUIT MIDNIGHT SAILINGS; Cunard and Loyd Sabaudo Vessels Will Leave Earlier--Timeof Passage to Be Cut. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/corporation-reports-youngstown-sheet-and-tube.html | CORPORATION REPORTS; Youngstown Sheet and Tube. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/buxby-takes-final-in-junior-net-play-conquers-christensen-62-63-64.html | BUXBY TAKES FINAL IN JUNIOR NET PLAY; Conquers Christensen, 6-2, 6-3, 6-4, to Capture the Montclair Centre Championship. | TRUE | Special to The New York Times. | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/high-rate-of-activity-in-business-indicated-annalists-figure-for.html | HIGH RATE OF ACTIVITY IN BUSINESS INDICATED; Annalist's Figure for Last Quarter Not Equaled Since 1923-- Slight Recession in June. | TRUE | | C1B 36100 |
| 1929-07-19 | 1929-07-19 | https://www.nytimes.com/1929/07/19/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 36100 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/rubber-futures-are-dull.html | RUBBER FUTURES ARE DULL. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/22000-for-hunt-picture-american-bidding-sends-up-stubbs-canvas-at.html | $22,000 FOR HUNT PICTURE.; American Bidding Sends Up Stubbs Canvas at Christie's. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/decrease-is-shown-in-check-payments-steel-and-crude-oil-production.html | DECREASE IS SHOWN IN CHECK PAYMENTS; Steel and Crude Oil Production Gains Over Year Ago, Says Commerce Report. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/henry-ahrens-dies-owner-of-the-roost-he-was-proprietor-of.html | HENRY AHRENS DIES; OWNER OF THE ROOST; He Was Proprietor of Rendezvous of Old Ninth Ward Frequented by Celebrities of the Nineties. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/elizabeth-boorum-to-wed-on-monday-announces-plans-for-marriage-to.html | ELIZABETH BOORUM TO WED ON MONDAY; Announces Plans for Marriage to Edward C. Avery at Fifth Av. Presbyterian Church. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hines-again-victor-in-southern-tennis-top-ranking-player-vanquishes.html | HINES AGAIN VICTOR IN SOUTHERN TENNIS; Top Ranking Player Vanquishes Robinson in Second Round of Junior Tourney. | TRUE | | C1B 35493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/british-make-offer-on-young-parley-site-they-agree-with-france-on.html | BRITISH MAKE OFFER ON YOUNG PARLEY SITE; They Agree With France on Having States Conference on NeutralGround--Holland Suggested. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/holds-a-crowd-at-bay-philadelphia-bandit-takes-policemans-pistol.html | HOLDS A CROWD AT BAY.; Philadelphia Bandit Takes Policeman's Pistol and Flees. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/article-1-no-title-some-escape-by-chance-former-cripple-becomes.html | Article 1 -- No Title; Some Escape by Chance. Former Cripple Becomes Nurse. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/walker-democrats-pick-queens-slate-wf-brunner-is-selected-for.html | WALKER DEMOCRATS PICK QUEENS SLATE; W.F. Brunner Is Selected for Borough President--P.M. Daly for District Attorney. ROW OVER SHERIFF CHOICE Firm Withdraws from Meeting When Sandmann Is Endorsed-- Other Candidates Listed. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/widow-is-chief-tyng-heir-she-receives-all-but-37000-left-by-real.html | WIDOW IS CHIEF TYNG HEIR.; She Receives All but $37,000 Left by Real Estate Man. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/china-to-pay-interest-on-railroad-bonds-two-1926-coupons-of-hukuang.html | CHINA TO PAY INTEREST ON RAILROAD BONDS; Two 1926 Coupons of Hu-Kuang Line to Be Redeemed Here on Tuesday. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/platoon-school-russia.html | Platoon School Enrolment. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/joseph-polstein-goes-to-russia.html | Joseph Polstein Goes to Russia. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/explains-propaganda-views.html | Explains Propaganda Views. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/23d-street-group-moves-larger-quarters-are-obtained-in-mccreery.html | 23D STREET GROUP MOVES.; Larger Quarters Are Obtained in McCreery Building. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/open-polo-title-play-is-set-for-september-monty-waterbury-tourney.html | OPEN POLO TITLE PLAY IS SET FOR SEPTEMBER; Monty Waterbury Tourney Also to Be Played Then, Committee Announces. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/legion-series-date-set-junior-baseball-championship-for-louisville.html | LEGION SERIES DATE SET.; Junior Baseball Championship for Louisville Sept. 4-6. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/miss-turpie-wins-with-late-rally-squares-her-match-with-miss.html | MISS TURPIE WINS WITH LATE RALLY; Squares Her Match With Miss Buchanan in Trans-Mississippi Golf--Wins on 22d Hole. WILL OPPOSE MRS. HILL Kansas City Player Conquers Miss Replogle in Denver Semi-Finals, 8 and 6. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/fined-for-insuring-buses-at-low-rates-globe-company-to-forfeit-500.html | FINED FOR INSURING BUSES AT LOW RATES; Globe Company to Forfeit $500 for Signing Sightseeing Cars as "Carriers of Children." $18,000 A YEAR SAVED Broker Will Also Pay for Letting Rialto Concern Get Cheap Policies for Its Chinatown Service. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/490-boys-put-out-fire-on-randalls-island-rush-to-scene-and-form.html | 490 Boys Put Out Fire on Randall's Island; Rush to Scene and Form Orderly Hose Squads | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/lawrence-a-long-acting-chief-of-perth-amboy-nj-police-department.html | LAWRENCE A. LONG.; Acting Chief of Perth Amboy (N.J.) Police Department Dies. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/scarsdale-lots-sold-ferncliff-park-home-is-purchased-by-rudolph-p.html | SCARSDALE LOTS SOLD.; Ferncliff Park Home Is Purchased by Rudolph P. Berle. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/calls-pure-fuel-law-difficult-to-enforce-harnett-tells-oil-men-he.html | CALLS PURE FUEL LAW DIFFICULT TO ENFORCE; Harnett Tells Oil Men He Lacks Machinery to Compel Use of Pure Gasoline. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/wins-veterans-insurance-commonlaw-wife-gets-10000-by-verdict-at.html | WINS VETERAN'S INSURANCE; Common-Law Wife Gets $10,000 by Verdict at Jamestown, N.Y. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/dry-foes-to-oppose-wickersham-board-in-obtaining-funds-in-reprisal.html | DRY FOES TO OPPOSE WICKERSHAM BOARD IN OBTAINING FUNDS; In Reprisal for Letter on Prohibition, They Will Fight Further Grants by Congress. AIM TO RETIRE CHAIRMAN Caraway, Renewing Attack, Charges "Nullifying" of Both Amendment and Statute. BUDGET MEANTIME DRAFTED One of Two Commission Plans Would Double the Original $250,000 Appropriation. Tenure of Board Involved. Watson and Caraway Clash. "Nullification" Is Charged. DRY FOES OPPOSE WICKERSHAM BOARD | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/thief-upset-when-he-learns-his-victim-is-prosecutor.html | Thief Upset When He Learns His Victim Is Prosecutor | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/ancestral-lee-home-taken-over-for-shrine-ceremonies-for-transfer-to.html | ANCESTRAL LEE HOME TAKEN OVER FOR SHRINE; Ceremonies for Transfer to Stratford in Virginia Are Held on the Old Estate. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/boston-wool-market.html | Boston Wool Market. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/excavators-discover-rare-stone-age-data-english-and-american-group.html | EXCAVATORS DISCOVER RARE STONE AGE DATA; English and American Group in Palestine Uncover Six Distinct Prehistoric Levels. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/indians-break-even-with-yanks-athletics-win-giants-robins-idle.html | Indians Break Even With Yanks; Athletics Win; Giants, Robins Idle; YANKS AND INDIANS SPLIT DOUBLE BILL Zachary Turns Back Cleveland, 7-2, in Opener, Gehrig Getting His 23d Homer. HUGMEN THEN LOSE, 11 TO 3Indians Batter Pipgras in Nightcap, Driving Him Out in 5th--Nekola Effective as Relief. Ten Hits Off Pipgras. Nekola Proves Puzzle. Pennock Rejoins Club. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/edward-winger-buried-detectives-watch-funeral-of-man-shot-on.html | EDWARD WINGER BURIED.; Detectives Watch Funeral of Man Shot on Rivington Street. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/commission-opposes-premier.html | Commission Opposes Premier. | TRUE | | C1B 35493 |

| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hearing-set-for-aug-1-on-new-air-service-government-airways.html | HEARING SET FOR AUG. 1 ON NEW AIR SERVICE; Government Airways Committee Will Consider New York-St. Louis-Fort Worth Route. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/uncovers-palaces-of-assyrian-kings-prof-chiera-tells-of-art-found.html | UNCOVERS PALACES OF ASSYRIAN KINGS; Prof. Chiera Tells of Art Found in Homes of Sennacherib and Sargon II. BOTH IN JUDEAN CONQUESTS Chicago University Expedition Also Discovers Heads of Sculptured Man and Horses Already Here. To Rejoin Heads to Statues. Huge Stone Bull Among Relics. Fates of the Conquerors. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/californias-oil-output-daily-average-production-in-june-was-820821.html | CALIFORNIA'S OIL OUTPUT.; Daily Average Production in June Was 820,821 Barrels. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/graham-gains-final-in-junior-golf-play-defeats-wright-1up-in.html | GRAHAM GAINS FINAL IN JUNIOR GOLF PLAY; Defeats Wright, 1 Up, in Spirited Match at Briarcliff Lodge Sports Club. O'CONNOR ALSO ADVANCES Eliminates Jaffee, 1 Up, on 19th Hole--Thorn Wins in the Boys' Division. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hagenlacher-wins-twice.html | Hagenlacher Wins Twice. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/idzikowski-service-today.html | IDZIKOWSKI SERVICE TODAY. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/fire-department.html | Fire Department. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/government-opens-ice-box-inquiry-officials-urge-use-of-warning.html | GOVERNMENT OPENS ICE BOX INQUIRY; Officials Urge Use of "Warning Agents" to Guard Against Dangers. CHICAGO TO EXPERIMENT Health Officers There Will Try Chemical Mixture Expected to Notify of Peril. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/plane-circles-caribbean-sikorsky-machine-is-mapping-new-panamerican.html | PLANE CIRCLES CARIBBEAN.; Sikorsky Machine Is Mapping New Pan-American Route. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/president-and-sons-secretary-stimson-among-weekend-guests-at.html | PRESIDENT AND SONS; Secretary Stimson Among WeekEnd Guests at RanidanRiver Lodge. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/new-dry-dock-time-set-for-leviathan-liner-to-be-repaired-in-spring.html | NEW DRY DOCK TIME SET FOR LEVIATHAN; Liner to Be Repaired in Spring and Fall Instead of Summer and Winter. BOSTON YARD KEEPS JOB Rumor Ship Would Be Overhauled in Newport News Denied--Will Be on Run During Rush Season. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/ciccarrelli-is-victor-outpoints-white-in-10-rounds-in-brooklyn.html | CICCARRELLI IS VICTOR.; Outpoints White in 10 Rounds in Brooklyn Armory Feature. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/an-apple-of-discord.html | AN APPLE OF DISCORD. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/warrant-in-london-case-detectives-seek-youth-said-to-have-called-on.html | WARRANT IN LONDON CASE.; Detectives Seek Youth Said to Have Called on Dead Merchant. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/drop-in-active-spindles-june-total-of-30628122-was-the-lowest-for.html | DROP IN ACTIVE SPINDLES.; June Total of 30,628,122 Was the Lowest for This Year. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. Standard Gas and Electric. New England Telephone. Lone Star Gas Corporation. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/mrs-throckmorton-sues-wife-charges-wall-street-broker-with.html | MRS. THROCKMORTON SUES; Wife Charges Wall Street Broker With Misconduct--Asks Divorce. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/seize-more-women-in-liquor-drive-agents-arrest-arkansas-mother-of.html | SEIZE MORE WOMEN IN LIQUOR DRIVE; Agents Arrest Arkansas Mother of 60 and Stockingless Girl With Five Others. NO MERCY POLICY STATED Magistrate Says Women Who Smoke Cigarettes and Act Like Men Will Get No Clemency. Three Women Held at Detroit. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/marshall-embarks-for-chess-tourney-united-states-champion-sails-for.html | MARSHALL EMBARKS FOR CHESS TOURNEY; United States Champion Sails for International Masters' Congress of Carlsbad. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/seize-armored-car-with-42000-loot-three-blackhooded-bandits-drive.html | SEIZE ARMORED CAR WITH $42,000 LOOT; Three Black-Hooded Bandits Drive Off Guards Amid Hail of Bullets in New Orleans. THEIR AUTOS BAR TRAFFIC All Leap on Bank Truck and Vanish Before Onlookers Realize What Has Happened. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/buys-bronx-apartment-site.html | Buys Bronx Apartment Site. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/3d-avenue-corner-sold-to-investor-joseph-hecht-realty-corporation.html | 3D AVENUE CORNER SOLD TO INVESTOR; Joseph Hecht Realty Corporation Disposes of Four Buildings at 26th Street.NEW DEALS BY OPERATORSThey Extend Their Holdings inHousing Properties on BothEast and West Sides. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/long-island-city-lease.html | Long Island City Lease. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/posse-kills-two-negroes-they-had-slain-railroad-foreman-in-kentucky.html | POSSE KILLS TWO NEGROES.; They Had Slain Railroad Foreman in Kentucky. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/new-command-for-hagood-major-general-ordered-to-head-seventh-corps.html | NEW COMMAND FOR HAGOOD; Major General Ordered to Head Seventh Corps Area at Omaha. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/silk-market-irregular.html | SILK MARKET IRREGULAR. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/see-huge-waterspout-fishermen-watch-column-reaching-up-to-cloud-in.html | SEE HUGE WATERSPOUT.; Fishermen Watch Column Reaching Up to Cloud in Chesapeake Bay. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hoover-asked-about-premier.html | Hoover Asked About Premier. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bank-stocks-strong-in-unlisted-trading-several-advances-reported.html | BANK STOCKS STRONG IN UNLISTED TRADING; Several Advances Reported-- Other Groups Quiet but Firm --Industrials Dull. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/wang-sees-link-with-treaty.html | Wang Sees Link With Treaty. | TRUE | | C1B 35493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/jersey-city-beaten-142-loses-to-montreal-which-gets-19-hits-off.html | JERSEY CITY BEATEN, 14-2; Loses to Montreal, Which Gets 19 Hits Off Grant and Beam. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/james-reaches-cristobal-representative-will-inspect-canal-zone.html | JAMES REACHES CRISTOBAL.; Representative Will Inspect Canal Zone Military Activities. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/17837-transfers-recorded-in-bronx-register-schoffel-reports-slight.html | 17,837 TRANSFERS RECORDED IN BRONX; Register Schoffel Reports Slight Decline in Instruments Filed During Fiscal Year. $183,159,000 ON MORTGAGES Office Collected $1,136,900 in Fees for Mortgage Taxing, Recording and Filing. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/calls-preferred-stock-first-national-pictures-to-redeem-shares-at.html | CALLS PREFERRED STOCK.; First National Pictures to Redeem Shares at Par on Oct. 1. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/dealers-awaiting-florida-bond-sale-inland-navigation-district-to.html | DEALERS AWAITING FLORIDA BOND SALE; Inland Navigation District to Offer $1,887,000 on Aug. 1 --Its First Financing. LINE ON MUNICIPAL ISSUES Position Taken by Banking Houses Considered More Interesting Than Price to Be Paid. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/says-nation-lacks-emergency-troops-general-ely-urges-training-of.html | SAYS NATION LACKS EMERGENCY TROOPS; General Ely Urges Training of 200,000 Men Here for Adequate Preparedness.SHAM WAR IS FINISHED"Invaders and Defenders" BreakCamp--Two Weeks' "Fighting"Cost Country $18,000. Wants More Sham Wars. Communication Means Discussed. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/borden-seeks-to-list-256458-more-shares-stock-exchange-committee.html | BORDEN SEEKS TO LIST 256,458 MORE SHARES; Stock Exchange Committee Will Also Act on Air Merger Deposit Certificates. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/rome-fliers-sail-with-plane-aboard-leave-cherbourg-for-new-york.html | ROME FLIERS SAIL WITH PLANE ABOARD; Leave Cherbourg for New York After French Airmen Escort Them on Hop From Paris. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/s-jay-kaufman-iii-in.html | S. Jay Kaufman III in Paris. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/deals-in-new-jersey-coughlin-residence-in-passaic-changes-hands.html | DEALS IN NEW JERSEY.; Coughlin Residence in Passaic Changes Hands. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/moscow-denies-capture.html | Moscow Denies Capture. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/pleads-in-killing-of-boy-paterson-lad-denies-he-hit-first-blow-in.html | PLEADS IN KILLING OF BOY.; Paterson Lad Denies He Hit First Blow in Fight Over Wrist Watch. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/courtney-burton-triumphs-in-pace-takes-reno-consolation-derby-as.html | COURTNEY BURTON TRIUMPHS IN PACE; Takes Reno Consolation Derby as Kalamazoo Grand Circuit Meeting Closes. DEWEY McKINNEY IS VICTOR Wins 2:05 Trot to Gain Governor Green's Cup--Winnipeg and Young Senator Score. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/tugs-tow-derfflinger-to-tsingtao.html | Tugs Tow Derfflinger to Tsingtao. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/company-accepts-brooklyn-gas-cut-counsel-for-borough-concern-says.html | COMPANY ACCEPTS BROOKLYN GAS CUT; Counsel for Borough Concern Says, However, That It Should Not Have Been Made. WALKER NOT SATISFIED Glad City Won Fight, but Regrets That Commission Upheld the Initial $1 Charge. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/manchuli-reported-occupied.html | Manchuli Reported Occupied. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/paris-bound-opens-at-southampton-boxholders-include-surrogate-and.html | 'PARIS BOUND' OPENS AT SOUTHAMPTON; Boxholders Include Surrogate and Mrs. Foley, A.B. Claflins and H.W. Brookses. VAN VLECK JRS. ENTERTAIN Miss Dorothy Battle of East Hampton Gives Theatre Party for 100--Cast Her Guests at Dance. Miss Anglin in Audience. V.S. Mulford Gives Dinner. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/miss-andrus-gains-final-at-longwood-defeats-miss-blake-in-threeset.html | MISS ANDRUS GAINS FINAL AT LONGWOOD; Defeats Miss Blake in Three-Set Struggle--Miss Burkhardt Beats Mrs. Harper. EAST-WEST DOUBLES CLASH Misses Sarah and Mianne Palfrey to Meet Miss Cruikshank and Mrs. Harper for Title. Match Is Interesting. Wage Backhand Duel. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/general-feland-honored-distinguished-service-medal-is-awarded-to.html | GENERAL FELAND HONORED; Distinguished Service Medal Is Awarded to Nicaragua Commander. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/10000-salary-to-texas-governor.html | $10,000 Salary to Texas Governor. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bans-drive-here-for-irish-hospital-welfare-head-denies-permit-as.html | BANS DRIVE HERE FOR IRISH HOSPITAL; Welfare Head Denies Permit, as Names of Big Men Were Used Without Authorization. COSGRAVE SENT A. PROTEST Free State President Was Listed as Honorary Vice President--Fund Lost on Dance. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/sees-ericsson-phone-deal-london-paper-says-kneuger-toll-seek.html | SEES ERICSSON PHONE DEAL; London Paper Says Kneuger & Toll Seek Control of Company. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/free-state-names.html | Free State Names Envoys. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/duke-power-plans-rights.html | DUKE POWER PLANS RIGHTS. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/new-hudson-highway-work-finished-on-500000-road-from-bear-mountain.html | NEW HUDSON HIGHWAY.; Work Finished on $500,000 Road From Bear Mountain Bridge North. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 35493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hoyt-forced-down-on-flight-to-nome-headwinds-exhaust-fuel-and-army.html | HOYT FORCED DOWN ON FLIGHT TO NOME; Headwinds Exhaust Fuel, and Army Aviator Lands at Vanderhoof, B.C. 1,500 MILES FROM GOAL Telegram to Mitchel Field Says He Had to Turn Back at Hazelton. TO RESUME TRIP TODAY He Averaged 140 Miles an Hour on First Two Hops, Which Brought Him to Edmonton. | TRUE | Official Photograph, U.S. Army Air Corps. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/broker-held-in-auto-accident.html | Broker Held in Auto Accident. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/asks-check-on-noises-made-by-radios-hare-robert-ferrari-lawyer.html | ASKS CHECK ON 'NOISES' MADE BY RADIOS HARE; Robert Ferrari, Lawyer, Fails to Get Help From Federal Official, Who, However, Is Sympathetic. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/garnett-wins-silver-medal-in-shoot-for-kings-prize.html | Garnett Wins Silver Medal in Shoot for King's Prize | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. WASHINGTON, July 19.--Movements | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/lightning-bolt-kills-120-sheep.html | Lightning Bolt Kills 120 Sheep. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/recommend-lifting-florida-quarantine-specialists-act-after-fruit-fly.html | RECOMMEND LIFTING FLORIDA QUARANTINE; Specialists Act After Fruit Fly Situation Study--Hoover Plans to Reimburse Farmers. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/ch-miller-dies-billiards-expert-he-was-official-here-of.html | C.H. MILLER DIES; BILLIARDS EXPERT; He Was Official Here of Brunswick-Balke-Collender Company for 45 Years. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/miss-hicks-loses-to-mrs-martelle-long-island-star-bows-7-and-5-to.html | MISS HICKS LOSES TO MRS. MARTELLE; Long Island Star Bows, 7 and 5, to Brilliant Round of Her Opponent. VICTOR HAS A 34 FOR NINE Mrs. Reymond Also Gains Final in Westchester C.C. Tourney by Defeating Miss Brooks. Takes 41 on First Nine. Halts Match at Sixteenth. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/death-toll-reaches-7-in-aluminum-blast-twelve-others-hurt-in.html | DEATH TOLL REACHES 7 IN ALUMINUM BLAST.; Twelve Others Hurt in Explosion at Logan's Ferry (Pa.) Plant --Inquiry Started. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/republicans-hail-budget-as-issue-welcome-walkers-city-hall-speech.html | REPUBLICANS HAIL BUDGET AS ISSUE; Welcome Walker's City Hall Speech as an Opening for Attack in Campaign. KOENIG DERIDES STAND Says Mayor's Defense Will Not Answer Complaints of Wasted Funds. CRITICISM ON TRANSIT Bullock Declares Problem Has Only Been Confused by the Administration. Sees Failings Omitted. Socialist Criticizes Speech. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/chinese-troops-moving.html | Chinese Troops Moving. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/opposes-car-basis-for-li-charges-dr-john-bauer-asserts-rental-to.html | OPPOSES CAR BASIS FOR L.I. CHARGES; Dr. John Bauer Asserts Rental to the Pennsylvania Should Be on 6 to 21 Ratio. TERMS ITS NEEDS SIMPLE Hudson Tesminat Handles Many More Passengers at Less Cost, Ha Baya-Hearings Are Finished. Stresses Density of Use. Favors 6 to 21 Ratio. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/convertibles-rise-in-the-bond-market-several-of-them-set-new.html | CONVERTIBLES RISE IN THE BOND MARKET; Several of Them Set New High Records in Brisk Trading on Stock Exchange. OTHER ISSUES ARE QUIET Foreign Loans Dull, With Small Price Changes--Government Securities Continue Weak. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/royals-buy-2-jeanette-players.html | Royals Buy 2 Jeanette Players. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/article-2-no-title-departing-liners-including-7-for-europe-carry.html | Article 2 -- No Title; Departing Liners, Including 7 for Europe, Carry 3,500 Passengers. FOUR VESSELS GO SOUTH These Are Ulua, Carrillo, Siboney and Bermuda--Berlin and Nieuw Amsterdam Inbound. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/reaches-tacoma-for-tokio-flight-lieutenant-bromley-flies-along.html | REACHES TACOMA FOR TOKIO FLIGHT; Lieutenant Bromley Flies Along Coast From Los Angeles in Swift Hop. GETS CHEERS OF THRONG Governor and Mayor Greet Pilot for Whose Plane City Is Sponsor in Pacific Crossing. Flight a Community Enterprise. May Take Off on Monday. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/rochester-football-coach-scores-ace-in-golf-match.html | Rochester Football Coach Scores Ace in Golf Match | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/shoots-hole-in-one-quits-evanston-iii-police-captain-golf-beginner.html | SHOOTS HOLE IN ONE, QUITS; Evanston (III.) Police Captain, Golf Beginner, Holds Perfection Enough. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/receiver-is-named-for-zankel-group-petitioning-creditor-estimates.html | RECEIVER IS NAMED FOR ZANKEL GROUP; Petitioning Creditor Estimates Assets at $2,263,525 and Liabilities at $1,650,544. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/ohio-slayer-is-executed.html | Ohio Slayer Is Executed. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/moses-explains-wickersham-stand-senator-insists-view-of-law-board.html | MOSES EXPLAINS WICKERSHAM STAND; Senator Insists View of Law Board Head in Letter Was Wholly "Personal." WELCOMES SIX GOVERNORS Executives Will Visit White Mountains Today as Guests of theState of New Hampshire. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/china-approves-air-loan-curtiss-subsidiary-will-lend-1000000-to.html | CHINA APPROVES AIR LOAN; Curtiss Subsidiary Will Lend $1,000,000 to Organization There. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/stores-vitamins-in-cereal-artificial-sunlight-benefits-foods.html | STORES VITAMINS IN CEREAL; Artificial Sunlight Benefits Foods, Schenectady Tests Show. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/strike-conferences-fail.html | Strike Conferences Fail. | TRUE | | C1B 35493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bank-files-claim-in-99400-theft-chelsea-exchange-acts-to-get.html | BANK FILES CLAIM IN $99,400 THEFT; Chelsea Exchange Acts to Get Insurance When Search of More Than Month Fails. TWO EMPLOYEES DISMISSED Teller and Watchman in Mid-Town Branch Held Careless--Customers' Deposit Boxes Inspected. Teller Is Discharged. Thief Overlooked $31,600. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/farm-board-plans-to-aid-in-florida-hopeful-of-finding-a-way-to.html | FARM BOARD PLANS TO AID IN FLORIDA; Hopeful of Finding a Way to Provide Loan for Citrus Fruit Growers. BANK FAILURES A FACTOR Legge Says There Was No Discussion That Would Affect Cotton Prices. Doubts His Talk Affected Prices. Ask Early Aid on Cotton. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/arrive-of-buyers.html | ARRIVE OF BUYERS | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/municipal-loans-announcement-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcement of New Securities to Be Offered to Bankers in Coming Weeks. High Point, N.C. Henry County, Ohio. North Hempstead, N.Y. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/abrams-pronounced-sane-his-trial-for-killing-new-yorker-is.html | ABRAMS PRONOUNCED SANE.; His Trial for Killing New Yorker is Continued at Roanoke, Va. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/brooklyn-coal-company-moves.html | Brooklyn Coal Company Moves. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/liverpools-cotton-week-british-stocks-decreaseimports-larger.html | LIVERPOOL'S COTTON WEEK.; British Stocks Decrease--Imports Larger. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bond-flotation-mills-trust-of-chicago.html | BOND FLOTATION.; Mills Trust of Chicago. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/philadelphia-sifts-transit-dividend-mackey-orders-city-solicitor-to.html | PHILADELPHIA SIFTS TRANSIT DIVIDEND; Mackey Orders City Solicitor to Study Legality of Recent $600,000 Disbursement. DEFICIT SHOWN THIS YEAR Dividend Declared Last Monday In Face of Report of $110,000 Deficiency Up to July. Action Unexpected. Deficit This Year. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hoover-predicts-increased-expense-he-estimates-rise-of-300000000-in.html | HOOVER PREDICTS INCREASED EXPENSE; He Estimates Rise of $300,000,000 in 4 Years for Army,Navy, Postoffice, Public Works. HOPES FOR SURPLUSESThese May Come From NavalReduction or by Heavy Income Revenue, He Says.TAX CUTS HELD UNLIKELYPresident Makes No Reference toReduction, but Other Officials See Only Slight Hope. Cites Expected Drains. Outlay Cannot Be Avoided. Table of Expenditures. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/us-ambassador-and-gen-heye-keep-coats-on-despite-hot-sun.html | U.S. Ambassador and Gen. Heye Keep Coats On Despite Hot Sun | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/paper-mens-parley-fails-europeans-fail-to-supply-statistics-to.html | PAPER MEN'S PARLEY FAILS.; Europeans Fail to Supply Statistics to Estimate Production. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hungary-warns-emigrants-minister-acts-to-cbeck-attempts-to-get-here.html | HUNGARY WARNS EMIGRANTS; Minister Acts to Cbeck Attempts to Get Here Via Channels. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/st-jean-wins-two-matches.html | St. Jean Wins Two Matches. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/boy-scouts-get-flags-will-take-emblems-received-at-hall-to-world.html | BOY SCOUTS GET FLAGS.; Will Take Emblems Received at Hall to World Meeting. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/us-takes-2-davis-cup-matches-from-germanyporter-leads-met-open.html | U.S. Takes 2 Davis Cup Matches From Germany--Porter Leads Met Open Field; WINNERS FOR UNITED STATES IN DAVIS CUP SINGLES AGAINST GERMANY. | TRUE | Wireless to THE NEW YORK TIMES.Times Wide World Photo.P. & A. Photo. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/browns-turn-back-washington-7-to-3-stewart-blanks-senators-with-3.html | BROWNS TURN BACK WASHINGTON, 7 TO 3; Stewart Blanks Senators With 3 Hits Until 8th--His Double Scores 3 Runs. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/police-department.html | Police Department. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hoover-raises-ban-on-arms-to-mexico-state-department-announces.html | HOOVER RAISES BAN ON ARMS TO MEXICO; State Department Announces Action Followed Request of Government There. REVOLT SUPPRESSION CITED Conditions Which Caused Proclamation in January, 1924, Are Helsto Exist No Longer. Cites Peaceful Conditions. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/less-zeal-needed-reconciling-differing-views-on-dry-law-calls-for-a.html | LESS ZEAL NEEDED. Reconciling Differing Views on Dry Law Calls for a Calm Mind.; ADVOCATING JAY-WALKING. Suggestion for Mid-Block Crossings Receives Support. Working Papers Refused. | TRUE | FREDERICK W. NEVE.EDWARD S. WELCH.INTERESTED. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/thomas-white-sox-tames-boston-21-yields-only-six-scattered-hits-as.html | THOMAS, WHITE SOX, TAMES BOSTON, 2-1; Yields Only Six Scattered Hits as Mates Take Second Straight of Series. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/sheridan-to-play-for-tennis-title-former-yale-star-enters-final-of.html | SHERIDAN TO PLAY FOR TENNIS TITLE; Former Yale Star Enters Final of Quaker Ridge Tourney by Beating Fowler. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/tully-reports-a-stay-says-appeals-court-has-delayed-contempt-case.html | TULLY REPORTS A STAY.; Says Appeals Court Has Delayed Contempt Case Till Aug. 2. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/the-city-persons.html | THE CITY PERSONS. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/plan-seminary-merger.html | PLAN SEMINARY MERGER. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/gets-permit-to-sell-land-cancer-hospital-to-dispose-of-site-on.html | GETS PERMIT TO SELL LAND.; Cancer Hospital to Dispose of Site on Fifth Avenue for $1,200,000. | TRUE | | C1B 35493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/potter-with-a-64-leads-in-met-open-clips-six-strokes-off-record-at.html | POTTER WITH A 64 LEADS IN MET. OPEN; Clips Six Strokes Off Record at Lido to Total 144, One Below Diegel. NINE BIRDIES ON HIS CARD Mehlhorn in 3d Place With 146, White Cruickshank, Wood and Barnes Tie for 4th. McCARTHY PLAYS IN STORM Turns In a 71 Despise Downpour in Second Round of Tourney at Long Beach. 16 Strokes Below Yesterday. Forrester Fails With Putter. POTTER WITH A 64 LEADS IN MET. OPEN Mehlhorn Misses Great Chance. Cruikshank in Good Form. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/says-hoover-not-government-paid-for-building-his-camp.html | Says Hoover, Not Government, Paid for Building His Camp | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/cotton-prices-rise-27-to-38-points-net-futures-reach-highest-levels.html | COTTON PRICES RISE 27 TO 38 POINTS NET; Futures Reach Highest Levels of Last Three Months, but Lose Part of Gains. SPOT SALES HEAVY HERE Reports of Crop Conditions and Statistical Situation Are Chief Causes of Advance. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/point-scores-of-opening-singles-matches-in-interzone-davis-cup.html | Point Scores of Opening Singles Matches In Interzone Davis Cup Final at Berlin | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/pays-tribute-to-herrick-gouraud-places-wreath-on-ambassadors-grave.html | PAYS TRIBUTE TO HERRICK.; Gouraud Places Wreath on Ambassador's Grave at Cleveland. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/auction-results.html | AUCTION RESULTS. | TRUE | By Henry Brady. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/warns-virginia-editors-convention-speaker-tells-papers-to-stand-by.html | WARNS VIRGINIA EDITORS.; Convention Speaker Tells Papers to Stand By State's Culture. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/would-shift-peacox-trial-counsel-says-westchester-is-prejudiced.html | WOULD SHIFT PEACOX TRIAL; Counsel Says Westchester Is Prejudiced Against Slayer. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/city-secures-an-easement-for-wall-st-subway-station.html | City Secures an Easement For Wall St. Subway Station | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/michigan-widow-75-killed-as-witch-kalamazoo-taxi-driver-says-she.html | MICHIGAN WIDOW, 75, KILLED AS 'WITCH'; Kalamazoo Taxi Driver Says She Cast Evil Spell Over His Family. BODY PLACED IN CISTERN "Hex" Victim Had Been Friend and Neighbor of Slayer's Family for 20 Years. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/guy-mckerron-victor-wins-213-trot-at-mohawk-fair-circuit-meet-at.html | GUY McKERRON VICTOR.; Wins 2:13 Trot at Mohawk Fair Circuit Meet at Pascoag, R.I. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/violations-to-be-prosecuted.html | Violations to Be Prosecuted. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/new-steel-oil-barge-to-contain-no-rivets-134foot-craft-for-service.html | NEW STEEL OIL BARGE TO CONTAIN NO RIVETS; 134-Foot Craft for Service on the Hudson Is Being Built With Welded Joints. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/money.html | MONEY. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/appeal-from-chang-reported.html | Appeal from Chang Reported. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/chinese-telegraph-cut-communications-with-hankow-and-mukdenharbin.html | CHINESE TELEGRAPH CUT.; Communications With Hankow and Mukden-Harbin Interrupted. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/foreign-writers-sail-praising-hoover-america-has-yet-realized-only.html | FOREIGN WRITERS SAIL PRAISING HOOVER; America Has Yet Realized Only 20 Per Cent of Its Possibilities, Says Dr. Bihlmars. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/50221000-bonds-marketed-in-week-volume-of-offerings-reduced-as.html | $50,221,000 BONDS MARKETED IN WEEK; Volume of Offerings Reduced as Demand for Listed Issues Shows Lessening Tendency. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/lets-road-oppose-b-o-merger-plan-icc-permits-pittsburgh-west.html | LETS ROAD OPPOSE B. & O. MERGER PLAN; I.C.C. Permits Pittsburgh & West Virginia to Enter Claim for the B., R. & P. Opposition to Plan Rose. For Four-Party Merger. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/sue-in-newspaper-deals-brokers-here-seek-13175-in-hall-and-lavarre.html | SUE IN NEWSPAPER DEALS.; Brokers Here Seek $13,175 in Hall and Lavarre Transactions. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/peters-in-ring-tonight.html | Peters in Ring Tonight. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/stimson-moves-to-avert-war-east-clash-consults-3-powers-and-then.html | STIMSON MOVES TO AVERT WAR EAST CLASH; CONSULTS 3 POWERS AND THEN APPEALS TO DISPUTANTS; BOTH DENY WAR AIMS; KELLOGG PACT INVOKED Russia and China Are Reminded They Are Signatories. FOUR-POWER TREATY HELPS Our Stake Department Chief Confers With Envoys From Britain, France and Japan. RESULTS FOLLOW QUICKLY Minister Wu Indicates That China Also Will Abide by Kellogg Treaty Pledge. Other Powers Are Informed. Also Acted Under Four-Power Treaty Treaty Provides for Conference. Diplomats Indicate Approval. Pleased by French Cooperation. Next Step Not Yet Visualized. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/corporation-reports-hudson-motor-car-company-mckeesport-tin-plate.html | CORPORATION REPORTS; Hudson Motor Car Company. McKeesport Tin Plate. McIntyre Porcupine Mines. Columbia Steel Corporation. Chicago Yellow Cab. Pacific Western Oil. Bankers' Securities Corporation. White Eagle Oil. Reynolds Spring Company. Mathieson Alkali. Westvaco Chlorine Products. Air-Way Electric Appliance. General Outdoor Advertising. Foster Wheeler Corporation. Jackson & Curtis Investment. Checker Cab Manufacturing. Franklin Fire Insurance. White Rock Mineral Springs. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/cuban-shortage-grows-worse.html | Cuban Shortage Grows Worse. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/low-rainfall-hits-australian-wheat.html | Low Rainfall Hits Australian Wheat | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/action-hailed-in-mexico.html | Action Hailed in Mexico. | TRUE | | C1B 35493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/europe-reassured-by-tariff-forecast-exporters-believe-that-hoover.html | EUROPE REASSURED BY TARIFF FORECAST; Exporters Believe That Hoover Will Oppose the Drastic Increase of Duties. REPRISAL LOSES GROUND Reported Conciliatory Tone of American Note on Valuations Is Having Its Effect. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/four-planes-stay-up-in-endurance-flights-four-planes-flights-st-louis-robin-is-in-its.html | FOUR PLANES STAY UP IN ENDURANCE FLIGHTS; St. Louis Robin Is in Its Seventh Day--Others Fly at St. Louis, Houston and Shreveport. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/matsuyama-conquers-dyett.html | Matsuyama Conquers Dyett. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/price-ordered-to-sea-naval-radio-expert-has-developed-many.html | PRICE ORDERED TO SEA.; Naval Radio Expert Has Developed Many Improvements. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/mercur-and-doeg-play-final-today-two-holders-of-legs-on-longwood.html | MERCUR AND DOEG PLAY FINAL TODAY; Two Holders of Legs on Longwood Bowl Win Semi-Finals From Hall and Mangin. MATCHES CLOSELY FOUGHT Mercur and Hall Gain Doubles Final by Defeating Shields and Mangin. Play on Heavy Courts. Mercur Evens Match. THE SUMMARIES. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/builds-pontoon-bridge-102d-engineers-regiment-at-camp-smith-throws.html | BUILDS PONTOON BRIDGE.; 102d Engineers' Regiment at Camp Smith Throws Span Over Lake. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/new-stock-issue-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUE.; Corporation Shares to Be Offered to the Public for Subscription. Schnebbe Fire Protection. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/mrs-cl-studwell-former-soprano-soloist-in-leading-churches-here.html | MRS. C.L. STUDWELL.; Former Soprano Soloist In Leading Churches Here Dies at 79. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/newburgh-man-found-dead-in-hotel.html | Newburgh Man Found Dead in Hotel | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/exharvard-athlete-killed-in-car-crash-jefferson-fletcher-columbia.html | EX-HARVARD ATHLETE KILLED IN CAR CRASH; Jefferson Fletcher, Columbia Professor's Son, Dies in Maine --Girl Driver Held. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/menjou-is-in-paris-looking-for-job-he-denies-rage-for-talking.html | MENJOU IS IN PARIS, 'LOOKING FOR JOB'; He Denies Rage for Talking Pictures Caused Him to Leave Here--Will Rest on Riviera. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hungary-acts-on-loan-asks-bids-for-discounting-swedish-match-trust.html | HUNGARY ACTS ON LOAN.; Asks Bids for Discounting Swedish Match Trust Balance. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/to-bid-calles-farewell-portesgil-will-see-him-off-to-new-york-and.html | TO BID CALLES FAREWELL.; Portes Gil Will See Him Off to New York and Europe Today. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/public-net-play-postponed.html | Public Net Play Postponed. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/forming-merger-for-air-express-national-air-transport-and.html | FORMING MERGER FOR AIR EXPRESS; National Air Transport and Curtiss-Wright Group Plan Country-Wide Chain. KEEN RIVALRY PREDICTED New Combination Will Compete for Aerial Traffic of the Railway Express Agency. Railway Express Contracts. Bankers Withhold Details. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/new-jerseys-.html | NEW JERSEY'S SENATORSHIP. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/sale-of-stock-approved.html | Sale of Stock Approved. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/paris-still-blocks-ban-on-submarines-macdonalds-desire-to-abolish.html | PARIS STILL BLOCKS BAN ON SUBMARINES; MacDonald's Desire to Abolish Them Must Take Account of French Opposition. PROBLEM HAS MANY SIDES Abolition of Blockade Should Go With Ending of Submarines, Saturday Review Says. Paris Wants Submarines. British Plan Favored. | TRUE | By Edwin L. James. Wireless to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/rosario-strike-goes-on-workers-make-new-demands-which-flow-mill.html | ROSARIO STRIKE GOES ON.; Workers Make New Demands Which Flow Mill Owners Refuse. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/china-plans-manifesto-nation-will-state-its-position-to-world.html | CHINA PLANS MANIFESTO.; Nation Will State Its Position to World Rather Than to Soviet. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/thomas-is-criticized-opposition-develops-in-commons-to-his-kennedy.html | THOMAS IS CRITICIZED.; Opposition Develops in Commons to His Unemployment Bill. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/thomas-j-orourke-dies-managed-old-new-york-senators-sj-kennedy.html | THOMAS J. O'ROURKE DIES.; Managed Old New York Senators-- S.J. Kennedy Succumbs at 55. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/reds-renew-pledge-to-kellogg-pact-acting-head-of-soviet-says-russia.html | REDS RENEW PLEDGE TO KELLOGG PACT; Acting Head of Soviet Says Russia Treasures Peace Above Railroad's Loss. DENIES INVASION PLAN Chinese Foreign Minister Sees Fate of Anti-War Treaty Linked With Manchurian Dispute. REDS RENEW PLEDGE TO KELLOGG PACT | TRUE | By Walter Drranty. Special Cable To the New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/147-to-seek-canadian-title.html | 147 TO SEEK CANADIAN TITLE | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/chicago-to-try-warning-agent.html | Chicago to Try Warning Agent. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/america-as-a-financial-colossus.html | AMERICA AS A FINANCIAL COLOSSUS. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/will-rogers-sees-governors-puzzled-by-wickersham.html | Will Rogers Sees Governors Puzzled by Wickersham | TRUE | WILL ROGERS. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/reds-hold-eight-rallies-speakers-discuss-russochinese-situation-and.html | REDS HOLD EIGHT RALLIES.; Speakers Discuss Russo-Chinese Situation and Gastonia Strike. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/rothstein-witness-stirs-pecoras-office-park-central-maid-demanding.html | ROTHSTEIN WITNESS STIRS PECORA'S OFFICE; Park Central Maid, Demanding an Interview, Causes Alarm by Gesture and Threat. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/manchurian-projects-suspended-by-japan-no-reasons-are-given-says-to.html | MANCHURIAN PROJECTS SUSPENDED BY JAPAN; No Reasons Are Given, Says Tokio Attache--Bond Issue to Be Reduced. | TRUE | Special to The New York Times. | C1B 35493 |

| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/gledhill-triumphs-in-exciting-match-california-schoolboy-reaches.html | GLEDHILL TRIUMPHS IN EXCITING MATCH; California Schoolboy Reaches Final of Western Title Tennis by Defeating Sutter. See-saw With Lead. Doubles to Follow Singles. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/sapiro-in-midtown-bank-elected-president-of-institution-controlled.html | SAPIRO IN MIDTOWN BANK.; Elected President of Institution Controlled by Bankshares Corporation. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/28715007-sought-by-municipalities-bond-awards-for-next-week.html | $28,715,007 SOUGHT BY MUNICIPALITIES; Bond Awards for Next Week, Scheduled by 75 Communities, Show Increase Over This. PHILADELPHIA LEADS LIST $9,350,000 Issue to Be Sold on Monday--Market Quiet, With Little Change in Prices. Past Week Quiet. List of Coming Issues. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/larchmont-week-will-open-today-six-days-of-yacht-racing-to-get.html | LARCHMONT WEEK WILL OPEN TODAY; Six Days of Yacht Racing to Get Under Way With Every Class of Record Size. ENTRY OF 200 EXPECTED Daily Vanitie-Resolute Contests on the Program--Special Day Scheduled for Juniors. Secretary Adams May Sail. Donors of Special | TRUE | By Shannon Cormack. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/rumson-poloists-beat-westerners-baldings-hitting-is-deciding-factor.html | RUMSON POLOISTS BEAT WESTERNERS; Balding's Hitting Is Deciding Factor in 8 to 5 Triumph Over Hunting Valley. GAME IS FAST DESPITE RAIN Cleveland Four Ride Hard Till End in National Junior Title Play in New Jersey. Westerners Ride Hard Till End. Rumson Takes Two-Goal | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bar-to-ask-mancuso-to-appear-at-inquiry-judge-will-be-invited-to.html | BAR TO ASK MANCUSO TO APPEAR AT INQUIRY; Judge Will Be Invited to Submit to Questioning on His Role in City Trust. REPLY SENT TO GOVERNOR Assurance Given to Him That Joint Committee Will Be Formed Early Next Week. GRAND JURY PANEL CALLED Extraordinary Body for City Trust Investigation to Be Selected on Monday. Mancuso Can Decline to Appear. Grand Jury Panel Called. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/social-notes-in-new-york-and-elsewhere-new-york-westchester-long.html | Social Notes in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. BERKSHIRE HILLS. WASHINGTON. WHITE | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/whalen-warns-all-to-shun-night-clubs-gangs-in-control-of-them-he.html | WHALEN WARNS ALL TO SHUN NIGHT CLUBS; Gangs in Control of Them, He Says, Promising Frequent Police Attention.' TWO INDICTED AS SLAYERS Gunmen, One a Part Owner of Hotsy Totsy Club, Charged With 2 Murders There. "Strong Case" Against Both. Diamond's Partner Hunted. WHALEN WARNS ALL TO SHUN NIGHT CLUBS Diamond Often Arrested. Questioned in Rothstein Murder. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bronx-plans-filed.html | BRONX PLANS FILED. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/war-eagle-44-to-1-wins-at-arlington-mcleans-5yearold-son-of-man-o.html | WAR EAGLE, 44 TO 1, WINS AT ARLINGTON; McLean's 5-Year-Old Son of Man o' War Beats Fairy Maiden by a Head. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/food-prices-rise-in-44-of-51-cities-increases-reported-to-labor.html | FOOD PRICES RISE IN 44 OF 51 CITIES; Increases Reported to Labor Department for Month Ended June 15. ONE PER CENT RISE HERE Thirteen Articles Advanced, Fifteen Decreased and No Change Was Noted in Fifteen. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/red-warships-move-on-the-amur.html | Red Warships Move on the Amur. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/doubts-revolver-clue-in-hallsmills-case-somerville-prosecutor-sifts.html | DOUBTS REVOLVER CLUE IN HALLS-MILLS CASE; Somerville Prosecutor Sifts Alleged Evidence Supplied by Detroit Sheriff and Reporter. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/soviet-wont-heed-league-moscow-said-to-be-determined-to-reject-any.html | SOVIET WON'T HEED LEAGUE; Moscow Said to Be Determined to Reject Any Mediation Offer. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/organizing-a-new-bank-emil-kiss-to-convert-his-house-into-state.html | ORGANIZING A NEW BANK.; Emil Kiss to Convert His House Into State Institution. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/de-sibours-reach-london-vicomtesse-greets-father-on-return-from.html | DE SIBOURS REACH LONDON; Vicomtesse Greets Father on Return From World Air Tour. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bank-clearings-rise-245-per-cent-in-week-total-for-23-cities.html | BANK CLEARINGS RISE 24.5 PER CENT IN WEEK; Total for 23 Cities $12,905,473,000--New York Reports $8,902,000,000, Gain of 34.1%. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/raid-ten-speakeasies-police-visit-midtown-resorts-and-make-thirteen.html | RAID TEN SPEAKEASIES.; Police Visit Midtown Resorts and Make Thirteen Arrests. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/more-argentine-gold-national-bank-shipping-an-additional-5000000.html | MORE ARGENTINE GOLD.; National Bank Shipping an Additional $5,000,000 Here. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/war-council-in-moscow-reported.html | War Council in Moscow Reported. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/new-meat-curing-process-found.html | New Meat Curing Process Found. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/rumors-of-clashes-pervade-manchuria-important-area-involved-in-the.html | RUMORS OF CLASHES PERVADE MANCHURIA; IMPORTANT AREA INVOLVED IN THE FAR EAST CRISIS. | TRUE | Special Cable to THE NEW YORK TIMES.International News Reel.Times Wide World Photo. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/prince-and-party-of-33-saved-as-yacht-sinks-one-of-crew-drowned-in.html | Prince and Party of 33 Saved as Yacht Sinks; One of Crew Drowned in Disaster Off Norway | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/samuel-j-kennedy-dies.html | Samuel J. Kennedy Dies. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/sues-to-test-jones-law-omaha-bar-leader-says-it-does-away-with-jury.html | SUES TO TEST JONES LAW.; Omaha Bar Leader Says It Does Away With Jury Trials. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/father-is-kept-in-canada-family-here-by-border-ruling.html | Father Is Kept in Canada, Family Here, by Border Ruling | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/held-as-ringleader-of-baggage-thieves-engineer-said-to-have-told.html | HELD AS RINGLEADER OF BAGGAGE THIEVES; Engineer Said to Have Told Bride of Loot on the Long Island-- --Four Others Arrested. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/estates-appraised.html | Estates Appraised. | TRUE | | C1B 35493 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/a-5-per-cent-east-side-loan.html | A 5 Per Cent East Side Loan. | TRUE | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/british-cotton-parley-fails-on-wage-issue-employers-at-london.html | BRITISH COTTON PARLEY FAILS ON WAGE ISSUE; Employers at London Conference Refuse to Withdraw Order for Reduction in Pay. | TRUE | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/chocolate-victor-in-rockaway-bout-cuban-decisively-outpoints-cohen.html | CHOCOLATE VICTOR IN ROCKAWAY BOUT; Cuban Decisively Outpoints Cohen in Ten Rounds Before 3,000 Fans. | TRUE | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/buys-oil-storage-plants-atlantic-refining-get-southern-tier.html | BUYS OIL STORAGE PLANTS.; Atlantic Refining Get Southern Tier Holdings of Mahaffeys. | TRUE | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bulletriddled-body-found-in-new-jersey-fingerprints-identity-victim.html | BULLET-RIDDLED BODY FOUND IN NEW JERSEY; Fingerprints Identity Victim as New Yorker, Convicted in 1922 as Rum-Runner. | TRUE | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/shell-explosion-kills-4-hungarians.html | Shell Explosion Kills 4 Hungarians. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/white-house-denies-tariff-offensive-hoover-declines-further-comment.html | WHITE HOUSE DENIES TARIFF OFFENSIVE; Hoover Declines Further Comment on Rumor of Listing Democratic Foes.MINORITY MAPS BATTLE Committeemen Are Assigned to LeadFloor Fight in the Senate onVarious Schedules. Democrats Plan Floor Tactics. Copeland Denounces the Bill. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/jp-morgan-extends-murray-hill-realty-banker-adds-the-southwest.html | J.P. MORGAN EXTENDS MURRAY HILL REALTY; Banker Adds the Southwest Corner of Park Avenue and 37thSt. to His Holdings. | TRUE | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/american-writing-paper-plant-sold.html | American Writing Paper Plant Sold. | TRUE | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/kaufman-and-elkins-draw-battle-on-even-terms-in-feature-at-long.html | KAUFMAN AND ELKINS DRAW; Battle on Even Terms in Feature at Long Beach. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/chain-store-leases-five-concerns-take-space-in-new-lexington-avenue.html | CHAIN STORE LEASES.; Five Concerns Take Space in New Lexington Avenue Building. | TRUE | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/shinnecock-hills-sale-kennelly-to-sell-224-lots-there-at-auction-to.html | SHINNECOCK HILLS SALE.; Kennelly to Sell 224 Lots There at Auction Today. | TRUE | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hagen-and-diegel-among-entries-in-the-open-tournament.html | Hagen and Diegel Among Entries in the Open Tournament. | TRUE | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/runnels-left-600000-former-pullman-official-named-new-hampshire.html | RUNNELS LEFT $600,000.; Former Pullman Official Named New Hampshire Charities in Will. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/denies-whalen-plans-to-quit-police-forse-wanamaker-head-says-visit.html | DENIES WHALEN PLANS TO QUIT POLICE FORSE; Wanamaker Head Says Visit of Commissioner Was Purely Social. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/simpson-taunts-abell-indicates-new-jersey-senator-is-against-wise.html | SIMPSON TAUNTS ABELL.; Indicates New Jersey Senator Is Against Wise Act Change. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bookkeeper-accused-in-20000-shortage-girl-is-charged-with-stealing.html | BOOKKEEPER ACCUSED IN $20,000 SHORTAGE; Girl Is Charged With Stealing $1,800 From Brooklyn Door Concern. | TRUE | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/buys-new-legation-site-dominican-republic-takes-massachusetts.html | BUYS NEW LEGATION SITE.; Dominican Republic Takes Massachusetts Avenue Land. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | | https://www.nytimes.com/1929/07/20/archives/two-net-matches-won-by-britishers-oxfordcambridge-players-are-twice.html | TWO NET MATCHES WON BY BRITISHERS; Oxford-Cambridge Players Are Twice Victors at Newport, While Americans Win Once. DOUBLES HALTED BY RAIN Invaders Now Leading, Seven Matches to Two, in Prentice Cup Tournament. De Recon Defeats Whitbeck. Wood and Avory in Hard Match. THE SUMMARIES. | TRUE | Special to The New York Times. | |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/mrs-as-mcintosh-dies-in-paris.html | Mrs. A. S. McIntosh Dies in Paris | TRUE | | |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/varied-stadium-program-modern-and-classic-music-heard-schellings.html | VARIED STADIUM PROGRAM.; Modern and Classic Music Heard--Schelling's "Victory Ball" Stirs. Arthur Hopkins to Begin Rehearsals THEATRICAL NOTES. | TRUE | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/tin-futures-firm-here-prices-close-45-to-80-points-up-on.html | TIN FUTURES FIRM HERE.; Prices Close 45 to 80 Points Up on Exchange--Copper Inactive. | TRUE | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/canada-wins-opening-two-yacht-races-with-us-and-takes-128-lead-in.html | Canada Wins Opening Two Yacht Races With U.S. and Takes 12-8 Lead in Series; WINNING SLOOPS IN THE INTERNATIONAL RACES SAILED ON BARNEGAT BAY. | TRUE | By Grower Theis. Special To The New York Times.times Wide World Photos. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/nancy-hanover-takes-berks-trotting-stake-captures-feature-of.html | NANCY HANOVER TAKES BERKS TROTTING STAKE; Captures Feature of William Penn Circuit for 5th Victory of Season. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/liechtenstein-ruler-to-wed-vienna-widow-76yearold-prince-will-marry.html | LIECHTENSTEIN RULER TO WED VIENNA WIDOW; 76-Year-Old Prince Will Marry Frau von Eroes, but Publicity Causes Postponement. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/fields-for-two-feature-races-at-empire-city-track-today.html | Fields for Two Feature Races At Empire City Track Today | TRUE | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/wheat-off-4-cents-in-active-trading-flood-of-selling-orders-pours.html | WHEAT OFF 4 CENTS IN ACTIVE TRADING; Flood of Selling Orders Pours Into the Pit and Values Slump Sharply. CANADIAN REPORT BULLISH Unloading of December Corn Brings a Break in Prices--Country Offerings Small. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/buys-home-in-far-rockaway.html | Buys Home in Far Rockaway. | TRUE | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/liberty-denied-girl-in-marlow-murder-miss-seiden-fails-to-convince.html | LIBERTY DENIED GIRL IN MARLOW MURDER; Miss Seiden Fails to Convince Justice Black She Has Told All She Knows. HER BAIL CUT TO $25,000 Whalen Insists on Detention, Asserting That She Is "Part ofthe Conspiracy." Objects to Term "Hostess." Questioned By the Court. | TRUE | C1B 35493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/places-5000000-mortgage.html | Places $5,000,000 Mortgage. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/french-debt-vote-likely-by-tonight-premier-looks-for-presidential.html | FRENCH DEBT VOTE LIKELY BY TONIGHT; Premier Looks for Presidential Signature by Midweek After Senate's Approval. COMMITTEE IS OBDURATE Finance Body Insists Observations Be Included in Text of Bill-- Poincare Sees Doumergue. Cabinet to Push Decision. Early Senate Debate Likely. Separate Reservation Urged Says Honor Is at Stake. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/thousands-to-see-bremen-line-prepares-to-handle-record-crowds-when.html | THOUSANDS TO SEE BREMEN; Line Prepares to Handle Record Crowds When Ship Arrives. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/seeks-to-improve-city-health-work-academy-of-medicine-proposes.html | SEEKS TO IMPROVE CITY HEALTH WORK; Academy of Medicine Proposes Classification to Elevate Standards for Hospitals. SALARY INCREASES URGED New Code Would Chart Course to Win Promotion and Provide a Career for Doctors. Made at Request of Civil Service. Chart Route to Promotion. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/railroad-earnings.html | RAILROAD EARNINGS. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/clarkes-to-be-tried-by-the-state-first-case-up-wednesday-judge.html | CLARKES TO BE TRIED BY THE STATE FIRST; CASE UP WEDNESDAY; Judge Holds Bank's Acceptance of Funds While Insolvent Is Main Issue. TUTTLE SILENT ON MOVE But Calls on Brothers to Give Up Property and Put Themselves at Court's Disposal. MORE FALSE AFFIDAVITS Bankers Are Fingerprinted and Clarkes Are Forced to Post $25,000 More Ball Each. Clarke Brothers Stunned. CLARKES TO BE TRIED BY THE STATE FIRST More False Affidavits Bared. Has Sum to Aid Needy. Denies Being in Prison. Tells of safe Deposit Box. Tells of $17,000,000 Assignment. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/plan-to-sell-rare-duerer-czechoslovak-monks-see-need-under-land.html | PLAN TO SELL RARE DUERER; Czechoslovak Monks See Need Under Land Reform Scheme. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/london-garden-water-off.html | London Garden Water Off. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/stimsons-action-pleases-london-newspapers-stress-the-importance-of.html | STIMSON'S ACTION PLEASES LONDON; Newspapers Stress the Importance of Movement to Prevent Conflict.BRIAND HAILED AS MEDIATOR Test Is Seen of Sincerity of Pacific Professions of the SovietGovernment. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/space-for-detroit-aircraft.html | Space for Detroit Aircraft. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/body-of-girl-is-found-police-incline-to-murder-theory-in-lancaster.html | BODY OF GIRL IS FOUND.; Police Incline to Murder Theory in Lancaster (Mass.) Case. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/utilities-and-trusts-lead-curb-trading-new-highs-frequent-with-many.html | UTILITIES AND TRUSTS LEAD CURB TRADING; New Highs Frequent, With Many Gains of 1 to 15 Points--Leaders Strong Throughout Day. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/liquor-ships-crew-is-kept-in-custody-held-for-immigration-inquiry.html | LIQUOR SHIP'S CREW IS KEPT IN CUSTODY; Held for Immigration Inquiry After Providing Bail on Dry Law and Tariff Charges. | TRUE | Special to The Nev York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/10-hurt-as-fish-tank-falls-through-floor-customers-in-market-are.html | 10 HURT AS FISH TANK FALLS THROUGH FLOOR; Customers in Market Are Swept Into Basement in Crash-- Gas Pipes Broken. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/prince-will-brew-beer-to-visit-bass-brewery-tuesday-emulating-his.html | PRINCE WILL BREW BEER.; To Visit Bass Brewery Tuesday, Emulating His Grandfather. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/southampton-land-sold-li-cohu-buys-fanning-property-leases-in-the.html | SOUTHAMPTON LAND SOLD.; L.I. Cohu Buys Fanning Property --Leases in the Section. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/markets-in-london-paris-and-berlin-english-securities-dull-under.html | MARKETS IN LONDON; PARIS AND BERLIN; English Securities Dull Under War Cloud and Irregular Foreign Exchange. FRENCH MARKET IS QUIET Traders Await Outcome of the Political Debates--Better Tone on German Boerse. London Closing Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/developers-acquire-large-babylon-tract-several-hundred-lots.html | DEVELOPERS ACQUIRE LARGE BABYLON TRACT; Several Hundred Lots Purchased --Summer Homes to Be Built. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/pick-otto-for-new-rochelle-mayor.html | Pick Otto for New Rochelle Mayor. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/jersey-prelate-in-rome-bishop-mcmahon-of-trenton-making-jubilee.html | JERSEY PRELATE IN ROME.; Bishop McMahon of Trenton Making Jubilee Visit. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/white-plains-lot-is-sold.html | White Plains Lot Is Sold. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The "Uncles" on the Job. Money Turns Easier. No Cause for Alarm. Money Not a Big Factor. More Commission Worries. New Stocks in Old Vaults. Weakness in United States Bonds. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/southern-association.html | SOUTHERN ASSOCIATION. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/win-womens-net-title-mrs-woodbury-and-miss-currie-victors-in.html | WIN WOMEN'S NET TITLE.; Mrs. Woodbury and Miss Currie Victors in Toronto Doubles. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/barn-fire-victim-buried-long-island-police-fall-to-identify-man.html | BARN FIRE VICTIM BURIED.; Long Island Police Fall to Identify Man Slain on Farm. | TRUE | Special to The New York Times. | C1B 35493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/tigers-are-beaten-by-athletics-42-get-only-5-hits-off-earnshaw.html | TIGERS ARE BEATEN BY ATHLETICS, 4-2; Get Only 5 Hits Off Earnshaw While Victors Make Nine Off Carroll. MACKMEN GAIN HALF GAME Triumph Widens Their Lead as Yanks Divide--Advantage Now Is Nine Games. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hide-futures-steady-sales-total-280000-pounds-with-little-change-in.html | HIDE FUTURES STEADY.; Sales Total 280,000 Pounds, With Little Change In Prices. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/german-market-improves-berlin-closing-prices.html | German Market Improves.; Berlin Closing Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/stars-and-bars-wins-at-empire-citynimrod-scores-in-westport-horse.html | Stars and Bars Wins at Empire City--Nimrod Scores in Westport Horse Show; WHITESTONE IS WON BY STARS AND BARS Mrs. Whitney's Colt Comes From Behind in Last Furlong, Scoring by Two Lengths. ST. HENELL, FAVORITE, 3D Tires Under 121 Pounds and is Beaten by Hard Tack at Yonkers --Sandy Ford Victor. Arcturus Runs Fifth. Draws Even With Favorite. | TRUE | By Bryan Field. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/the-reparations-bank.html | THE REPARATIONS BANK. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/to-make-fireproofing-united-corporation-formed-with-100000-no-par.html | TO MAKE FIREPROOFING.; United Corporation Formed With 100,000 No Par Shares. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/the-business-world-fur-buying-more-active-add-fivedollar-hat.html | THE BUSINESS WORLD; Fur Buying More Active. Add Five-Dollar Hat. Imports Continue Heavy. Furniture Show Orders Gain. Fall Silverware Orders Placed. "Salvation" Plans Unnecessary. Hard-Coal Market Still Dull. Window Glass Market Improves. Gray Goods Prices Firmer. Sports Belt Vogue Grows. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/british-olympics.html | British Olympics Planned. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/icc-member-forms-countrywide-plan-of-rail-unifications-porter.html | I.C.C. MEMBER FORMS COUNTRY-WIDE PLAN OF RAIL UNIFICATIONS; Porter Presents Proposal to Board in Line With Mandate of Congress in 1920. TO REVEAL DETAILS LATER Consideration of Scheme Would Precede Hearings on Those Filed by Four Roads. WOULD REVERSE POSITIONS Companies Would Be Required to Show Why They Should Not Accept Commission's Project. Sees Need for a Plan. Limits for Possible Group. COUNTRY-WIDE PLAN OF RAIL UNIFICATIONS Proposes New Procedure. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/advises-fostering-creative-in-pupils-new-jersey-education-head.html | ADVISES FOSTERING CREATIVE IN PUPILS; New Jersey Education Head Stresses Need for Maximum of Individual Effort. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/new-jersey-charters.html | NEW JERSEY CHARTERS. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/to-change-capitalization.html | To Change Capitalization. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/our-stake-small-in-disturbed-area-only-one-concession-in-whole-of.html | OUR STAKE SMALL IN DISTURBED AREA; Only One Concession in Whole of Manchuria and Less Than $2,000,000 Capital Invested. 75 AMERICANS AT THE MOST Business Houses Number 34, National City Bank Among Them--Trade $9,500,00, Yearly. Harbin Centre of Our Interests. Baldwin Works Has Dealings. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/pottery-plant-sale-approved.html | Pottery Plant Sale Approved. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/article-3-no-title-getting-up-steam-from-darkest-pennsylvania.html | Article 3 -- No Title; Getting Up Steam. From Darkest Pennsylvania. Diamond Stars from the Coal Area. Pie Traynor Is Curious. | TRUE | By John Kieran. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/chinese-dividing.html | Chinese Dividing Defense. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/french-stocks-continue-dull-paris-closing-prices.html | French Stocks Continue Dull.; Paris Closing Prices. | TRUE | By Wireless To the New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hs-firestone-sr-ill-akron-rubber-manufacturer-has-attack-of.html | H.S. FIRESTONE SR. ILL.; Akron Rubber Manufacturer Has Attack of Pneumonia. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/public-asked-to-urge-spuyten-duyvil-span-bridge-committee-sending.html | PUBLIC ASKED TO URGE SPUYTEN DUYVIL SPAN; Bridge Committee Sending Out 25,000 Postcards to Obtain Signatures for Petition. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/boston-sells-1000000-notes-in-anticipation-of-taxes.html | Boston Sells $1,000,000 Notes In Anticipation of Taxes | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/sues-after-deportation-canadian-charges-new-york-central-is.html | SUES AFTER DEPORTATION.; Canadian Charges New York Central Is Responsible for Injuries. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/grenfell-of-labrador.html | "GRENFELL OF LABRADOR." | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/7453-engines-need-repair-total-on-july-1-smallest-on-record-l3-of.html | 7,453 ENGINES NEED REPAIR; Total on July 1 Smallest on Record, l3% of Number on Line. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/plan-business-building-ennis-sinnott-lease-large-site-in-tremont.html | PLAN BUSINESS BUILDING.; Ennis & Sinnott Lease Large Site in Tremont Avenue. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/63000000-profit-in-holding-company-common-stock-of-insull-utility.html | $63,000,000 PROFIT IN HOLDING COMPANY; Common Stock of Insull Utility Investments Rose From 15 to 94 Since June 30. MORE FOR INSULL'S GROUP Appreciation of His Securities and Those of His Friends Put at $94,000,000. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/the-customs-court.html | THE CUSTOMS COURT. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/trade-board-studies-case-sending-representative-for-electric-bond.html | TRADE BOARD STUDIES CASE; Sending Representative for Electric Bond and Share Dispute. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/twenty-long-island-lots-sold.html | Twenty Long Island Lots Sold. | TRUE | | C1B 35493 |

| Date | Date | URL | Title | Flag | Notes | ID |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/intercoastal-trade-dull-eastbound-traffic-in-lumber-lags-westbound.html | INTERCOASTAL TRADE DULL.; Eastbound Traffic in Lumber Lags -- Westbound Flow Fair. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/cooper-is-injured-in-fall-at-dorval-jockey-suffers-fractured.html | COOPER IS INJURED IN FALL AT DORVAL; Jockey Suffers Fractured Collarbone When Thrown by Kathleen K. in the First Race. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/son-born-to-mrs-dm- | Son Born to Mrs. D.M. Wolff. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/asks-big-stores-aid-in-sweatshop-fight-garment-workers-union-to.html | ASKS BIG STORES' AID IN SWEATSHOP FIGHT; Garment Workers Union to Call a Conference to Improve Sources of Production. 19,000 NOW BACK AT WORK Cloakmakers Pay $95,000 in Dues in Four Days—Ninety-five Join Employers' Council. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/gastonia-strikers-children-here.html | Gastonia Strikers' Children Here. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/briand-cooperates-eagerly-with-stimson-in-his-effort-to-prevent-far.html | BRIAND COOPERATES EAGERLY WITH STIMSON In His Effort to Prevent Far East Conflict | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/berger-slowly-gaining-he-is-moved-to-quieter-place-to-help-fight.html | BERGER SLOWLY GAINING.; He Is Moved to Quieter Place to Help Fight for Life. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/wills-for-probate.html | Wills for Probate. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/green-renews-protest-in-new-orleans-strike-writes-to-attorney.html | GREEN RENEWS PROTEST IN NEW ORLEANS STRIKE; Writes to Attorney General Opposing Use of United States Marshals There. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/the-mayor-he-might-be.html | THE MAYOR HE MIGHT BE. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/six-magazines-auctioned-trade-publications-inc-bankruptcy-sale.html | SIX MAGAZINES AUCTIONED.; Trade Publications, Inc., Bankruptcy Sale Brings $323,900. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/friends-visit-grave-of-mayor-mitchel-veterans-and-classmates-at.html | FRIENDS VISIT GRAVE OF MAYOR MITCHEL; Veterans and Classmates at Columbia Join in Tribute onHis Fiftieth Birthday. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/seize-ale-on-three-ships-dry-agents-fine-owners-20-cents-for-each.html | SEIZE ALE ON THREE SHIPS.; Dry Agents Fine Owners 20 Cents for Each Bottle Confiscated. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/leasing-at-jackson-heights.html | Leasing at Jackson Heights. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/gavagan-congress-choice-democrats-to-nominate-him-as-successor-to.html | GAVAGAN CONGRESS CHOICE; Democrats to Nominate Him as Successor to Weller. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/new-air-line-to-link-kansas-city-el-paso-passenger-and-freight.html | NEW AIR LINE TO LINK KANSAS CITY, EL PASO; Passenger and Freight Planes Stopping of Denver to Start Daily Service in Month. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/storm-hits-france-but-12-die-of-heat-ruined-crops-in-the-southeast.html | STORM HITS FRANCE, BUT 12 DIE OF HEAT; Ruined Crops in the Southeast and Much Damage in Paris Result as Drought Ends. NO RELIEF FOR ENGLAND Water-Wasters Fined and London Garden Supply Is Cut Off, but Consumption Increases. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hoover-says-edison-removed-untold-toil-from-the-world.html | Hoover Says Edison Removed Untold Toil From the World | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/dividends-payable- | DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/topics-of-interest-to-the-churchgoer-federation-of-churches-opens.html | TOPICS OF INTEREST TO THE CHURCHGOER; Federation of Churches Opens Service Bureau to Provide Vacation Substitutes. BISHOP McCONNELL SAILS Work on Catholic Dictionary Progressing Rapidly--Calvary StartsDaily Outdoor Services. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/nimrod-wins-blue-at-westport-show-warfield-farms-entry-shades-lord.html | NIMROD WINS BLUE AT WESTPORT SHOW; Warfield Farm's Entry Shades Lord Byng in Heavy, Middleweight Hunter Class. BEAU CAVALIER IN TRIUMPH Scores in Club Saddle Horse Event --Squadron A's Mare P.D.Q.Takes Polo Mount Crown. Mrs. Henry's Mare Scores. Katinka Wins Again. | TRUE | By Henry R. Ilsley. Special to The New York Times.photo By Freudy. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/fox-wins-point-in-boston-court-upholds-street-closing-for-proposed.html | FOX WINS POINT IN BOSTON.; Court Upholds Street Closing for Proposed Theatre. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/american-association.html | AMERICAN ASSOCIATION. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/newark-hits-hard-to-beat-bisons-75-bears-pound-faulkner-for-15.html | NEWARK HITS HARD TO BEAT BISONS, 7-5; Bears Pound Faulkner for 15 Safeties to Capture Final Game of Series. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/sinclair-term-ends-today-second-sentence-will-keep-him-in-prison.html | SINCLAIR TERM ENDS TODAY.; Second Sentence Will Keep Him in Prison Until November. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/report-us-steel-will-buy-columbia-observers-say-proposal-has-been.html | REPORT U.S. STEEL WILL BUY COLUMBIA; Observers Say Proposal Has Been Made for Purchase of Property on Coast. OFFICIALS TO MEET SOON Farrel Refuses to Comment--Deal Would Give Company an Outlet for Far East Business. Large Output From Coast Company. Colombia Heads on Way Here. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/rise-in-wheat-aids-general-business-increased-rural-buying-power.html | RISE IN WHEAT AIDS GENERAL BUSINESS; Increased Rural Buying Power More Than Offsets Slight Industrial Decline. TEXTILE OUTLOOK BRIGHT Buoyancy of Cotton Also Factor in Optimistic Reports by Weekly Trade Reviews. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/brewen-sets-days-westbound-record-speeds-687-miles-to-beat-the.html | Brewen Sets Day's Westbound Record; Speeds 687 Miles to Beat the Mauretania | TRUE | By Ferdinand Kuhn Jr., Special Crorrespondent of the New York Times. Wireless To the New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/jh-whitneys-silks-first-in-eclipse-stakes-in-england.html | J.H. Whitney's Silks First in Eclipse Stakes in England | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/foxs-father-injured-in-ambulance-crash-taken-ill-at-catskill-he-was.html | FOX'S FATHER INJURED IN AMBULANCE CRASH; Taken Ill at Catskill, He Was on Way to Hospital--News of Son's Accident Kept From Him. | TRUE | Special to The New York Times. | C1B 35493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/outboard-regatta-scheduled.html | Outboard Regatta Scheduled. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/ocean-voyager-at-halifax-turner-refuels-open-boat-for-next-leg-to.html | OCEAN VOYAGER AT HALIFAX.; Turner Refuels Open Boat for Next Leg to St. John's, N.F. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/cuba-will-control-foreign-sugar-sales-plans-to-set-up-cooperative.html | CUBA WILL CONTROL FOREIGN SUGAR SALES; Plans to Set Up Cooperative Export Agency at Once--Growers and Grinders to Direct It. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/auto-production-lower-in-june-total-of-545252-units-was-58768-less.html | AUTO PRODUCTION LOWER IN JUNE; Total of 545,252 Units Was 58,768 Less Than in May but 148,456 Above Year Ago. PASSENGER CARS FALL OFF Drop of 63,414 Called the Chief Factor in Decline for Month-- Recession in Canada Also. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/durkee-company-sold-salad-dressing-concern-acquired-by-the-glidden.html | DURKEE COMPANY SOLD.; Salad Dressing Concern Acquired by the Glidden Company. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/cards-of-notables-in-the-second-round-of-met-open-golf-tournament.html | Cards of Notables in the Second Round of Met. Open Golf Tournament at Lido | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/held-as-check-raisers-pair-accused-of-altering-draft-from-51-to.html | HELD AS CHECK RAISERS.; Pair Accused of Altering Draft From $51 to $5,100. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/colonel-ra-denny-former-attorney-general-of-georgia-dead-at-73.html | COLONEL R.A. DENNY.; Former Attorney General of Georgia Dead at 73. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/600-cripples-guests-of-jeremiah-milbank-men-and-women-enjoy-fifth.html | 600 CRIPPLES GUESTS OF JEREMIAH MILBANK; Men and Women Enjoy Fifth Annual All-Day Excursion | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/nassau-and-suffolk-lighting.html | Nassau and Suffolk Lighting. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/to-build-coal-rocket-turner-company-gets-contract-for-work-in.html | TO BUILD COAL ROCKET.; Turner Company Gets Contract for Work in Brooklyn. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hl-carson-dies-lawyer-and-author-former-attorney-general-of.html | H.L. CARSON DIES; LAWYER AND AUTHOR; Former Attorney General of Pennsylvania Was Foe of Matthew S. Quay. ANCESTOR CAME WITH PENN He Was President for Three Terms, 1919-21, of American Bar Association. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/army-helps-combat-smoke-nuisance-here-only-fuel-oil-will-be-used-at.html | ARMY HELPS COMBAT SMOKE NUISANCE HERE; Only Fuel Oil Will Be Used at Governors Island--New Barracks Progressing. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/says-jazz-age-hurts-collection-business-hs-wallheim-tells.html | SAYS 'JAZZ AGE' HURTS COLLECTION BUSINESS; H.S. Wallheim Tells Commercial Agents Money Is Diverted Into 'Luxury' Channels. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/endicott-pace-won-by-highland-scott-freeforall-taken-in-straight.html | ENDICOTT PACE WON BY HIGHLAND SCOTT; Free-for-All Taken in Straight Heats, Victor Being Near Track Record in First Mile. BRUSIE IS STAR DRIVER Scores With Sweet Echo and Dermot as Orange Circuit Meeting Closes. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/london-wool-sales.html | London Wool Sales. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/ulster-estate-is-leased-mandelbaum-leases-35-acres-upstate-to-mrs-j.html | ULSTER ESTATE IS LEASED.; Mandelbaum Leases 35 Acres UpState to Mrs. J. Wettstein. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/oxfordcambridge-in-dual-meet-today-britons-to-clash-with-combined.html | OXFORD-CAMBRIDGE IN DUAL MEET TODAY; Britons to Clash With Combined Princeton-Cornell Team at Travers Island. MEET FOURTH IN SERIES Americans to Seek First Victory Over Rivals--Anderson, Hedges and Colyer Stand Out. Hold a Slight Edge. Running Edge Is Gone. | TRUE | By Arthur J. Daley. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/marston-advances-to-3d-round-at-golf-haviland-winner-at.html | MARSTON ADVANCES TO 3D ROUND AT GOLF; Haviland, Winner at Shenecossett Last Year, Also Scores Twice in Tourney. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bank-merger-approved-interstate-trust-and-century-vote-to-unite-on.html | BANK MERGER APPROVED.; Interstate Trust and Century Vote to Unite on Aug. 10. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/mrs-clarke-to-be-buried-funeral-of-wife-of-hudson-clarke-jr-will-be.html | MRS. CLARKE TO BE BURIED.; Funeral of Wife of Hudson Clarke Jr. Will Be Held Today. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/overlooking-a-point-air-transport-companies-fail-to-keep-public.html | OVERLOOKING A POINT.; Air Transport Companies Fail to Keep Public Informed. | TRUE | GEORGE J. STARR. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/girl-kills-father-with-shot-in-home-catherine-crawford-13-seizes.html | GIRL KILLS FATHER WITH SHOT IN HOME; Catherine Crawford, 13, Seizes Pistol and Fires After Man Strikes Her. NO PROSECUTION EXPECTED Child Is Freed on Bail in Custody of Mother After Jersey Officials Investigate Case. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/hoover-plans-to-name-more-inquiry-commissions.html | Hoover Plans to Name More Inquiry Commissions | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/livestock-and-meats.html | LIVESTOCK AND MEATS. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/kriebel-has-war-record-german-military-adviser-to-china-served.html | KRIEBEL HAS WAR RECORD.; German Military Adviser to China Served Under Ludendorff. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/rhinelander-roughing-it-lives-in-nevada-mountain-shack-pending-suit.html | RHINELANDER ROUGHING IT.; Lives in Nevada Mountain Shack pending Suit for Divorce. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/says-ward-firm-lost-18751903-in-1926-securities-corporation-lawyer.html | SAYS WARD FIRM LOST $18,751,903 IN 1926; Securities Corporation Lawyer Explains Shrinkage of Assets to Court. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/tiny-parcel-is-bought-fourinch-strip-of-land-on-seventh-avenue.html | TINY PARCEL IS BOUGHT.; Four-Inch Strip of Land on Seventh Avenue Clears Title. | TRUE | | C1B 35493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/afghan-leader-strangled-amanullahs-brother-and-three-followers.html | AFGHAN LEADER STRANGLED; Amanullah's Brother and Three Followers Killed, Indian Reports Say. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/lauds-african-natives-to-north-field-meeting-dr-mary-cushman.html | LAUDS AFRICAN NATIVES TO NORTH FIELD MEETING; Dr. Mary Cushman Declares Junas Whites. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/kidnap-charge-reduced-man-accused-by-mcgauley-found-guilty-of.html | KIDNAP CHARGE REDUCED.; Man Accused by McGauley Found Guilty of Disorderly Conduct. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/midland-bank-assets-put-at-2374240800-report-of-june-30-shows.html | MIDLAND BANK ASSETS PUT AT $2,374,240,800; Report of June 30 Shows English Institution $300,000,000 Ahead of National City Bank. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/turnesa-will-go-by-airplane-to-tourney-at-montauk-point.html | Turnesa Will Go by Airplane To Tourney at Montauk Point | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/named-for-london-post-er-stoever-of-philadelphia-is-chosen-trade.html | NAMED FOR LONDON POST.; E.R. Stoever of Philadelphia Is Chosen Trade Commissioner. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/confirm-clubhouse-site.html | Confirm Clubhouse Site. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/51-clubwomen-pay-visit-to-city-hall-mayors-representative-greets.html | 51 CLUBWOMEN PAY VISIT TO CITY HALL; Mayor's Representative Greets Business Leaders of Country on Annual Good-Will Trip. GROUP TO TOUR EUROPE One Section Leaves on the Caronia --Other Delegates Will Sail at Noon Today. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/assay-office-here-bought-for-6501000-syndicate-will-add-site-to.html | Assay Office Here Bought for $6,501,000; Syndicate Will Add Site to Bank Building | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/mexican-officials-here-comment.html | Mexican Officials Here Comment. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/ten-executed-at-sing-sing-in-year.html | Ten Executed at Sing Sing in Year. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/9-dead-1-missing-is-toll-of-wreck-no-trace-of-miss-carlie-of-new.html | 9 DEAD, 1 MISSING IS TOLL OF WRECK; No Trace of Miss Carlie of New York Is Found After Colorado Train Accident. SUNKEN PULLMAN EXPLORED Bodies of Victims Were Carried Into Fields by Flood That Weakened Bridge. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/fire-record.html | Fire Record. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/asks-alimony-not-praise-mrs-am-oneill-then-receives-award-of-15-a.html | ASKS ALIMONY, NOT PRAISE.; Mrs. A.M. O'Neill Then Receives Award of $15 a Week. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/expect-cooperative-gains-middle-west-leaders-hold-larger-membership.html | EXPECT COOPERATIVE GAINS.; Middle West Leaders Hold Larger Membership Next Relief Step. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/english-cricket.html | English Cricket. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/indians-legal-fees-are-cut-to-100000-court-reduces-grant-to-lawyers.html | INDIAN'S LEGAL FEES ARE CUT TO $100,000; Court Reduces Grant to Lawyers in Jackson Barnett Suits by 84,000. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | NEW YORK CHARTERS.Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/soviet-consul-reported-arrested.html | Soviet Consul Reported Arrested. | TRUE | Copyright by the Chicago Tribune Co. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/map-aid-to-clarke-needy-committee-of-three-begins-work-of.html | MAP AID TO CLARKE NEEDY.; Committee of Three Begins Work of Distributing $25,000 Fund. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/steel-shares-gain-51152184-in-day-now-valued-at-1670971344-they.html | STEEL SHARES GAIN $51,152,184 IN DAY; Now Valued at $1,670,971,344, They Make Widest Advance of Year and Lead Upswing. MARKET FAVORITES CLIMB Railroad Group Sets New All-Time High Price--Call Money Abundant at 7 Per Cent. 4,000,000-Mark Passed Again. Railroad Shares at New High. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/reds-here-menace-chinese-consulate-thirteen-are-arrested-as-police.html | REDS HERE MENACE CHINESE CONSULATE; Thirteen Are Arrested as Police Reserves Quell Riot in Astor Place. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/company-meetings.html | COMPANY MEETINGS TODAY | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/speakeasy-owners-plan-organization-prosecutor-hears-of-nassau-civil.html | SPEAKEASY OWNERS PLAN ORGANIZATION; Prosecutor Hears of Nassau Civil Liberties League--Seven Plead Guilty After Five Raids. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/earthquake-shakes-florence-and-vicinity-lasts-8-seconds-and.html | EARTHQUAKE SHAKES FLORENCE AND VICINITY; Lasts 8 Seconds and Damages Houses in Villages--Two Shocks at Belgrade. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/harvard-club-bows-to-yale-club-nine-is-shut-out-by-old-rivals-70-in.html | HARVARD CLUB BOWS TO YALE CLUB NINE; Is Shut Out by Old Rivals, 7-0, in Fourth Battle for AdeeMarvin Cup.FORMER STARS IN GAMEPie Way and Scott Hurl for Victors,McGlone for Losers--Yale GetsSecond Leg on Trophy. McGlone Hurls Entire Game. Harvard Club Threatens. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/french-may-drop-quota-on-our-films-negotiations-show-that-trend-as.html | FRENCH MAY DROP QUOTA ON OUR FILMS; Negotiations Show That Trend as Informal Memorandum Is Sent to Washington. FRONTIER TAX TALKED OF Americans Ready to Meet Competitors by Paying a Heavy Dutyon All Features. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/mrs-brady-on-girl-scout-tour.html | Mrs. Brady on Girl Scout Tour. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/roofsleeper-killed-by-fall.html | Roof-Sleeper Killed by Fall. | TRUE | | C1B 35493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/robbed-of-1182-payroll-secretary-of-coal-company-slugged-on-street.html | ROBBED OF $1,182 PAYROLL.; Secretary of Coal Company Slugged on Street by Thugs, Who Escape. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/as-lonnberg-returns-grace-line-vice-president-back-from-south.html | A.S. LONNBERG RETURNS.; Grace Line Vice President Back From South America on Santa Rita. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/bicks-white-sulphur-as-saratoga-model-wp-beazell-of-state.html | BICKS WHITE SULPHUR AS SARATOGA MODEL; W.P. Beazell of State Commission, on Inspection Tour, StressesAesthetic Development. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/prince-george-is-ill-will-rest-in-country-digestive-disorder-forces.html | PRINCE GEORGE IS ILL; WILL REST IN COUNTRY; Digestive Disorder Forces Him to Quit Foreign Office--King Shows Steady Progress. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/admiral-sims-host-to-tennis-players-he-entertains-english-and.html | ADMIRAL SIMS HOST TO TENNIS PLAYERS; He Entertains English and American Teams at Luncheon in Newport.POLISH MUSIC IS HEARDGerman Compositions Also FeatureRecital at Swanhurst--MissEva Dahigren Gives Dinner. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/lehigh-valley-coal-reports.html | Lehigh Valley Coal Reports. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/b-o-explains-request-unable-to-obtain-control-of-monon-it-informs.html | B. & O. EXPLAINS REQUEST.; Unable to Obtain Control of Monon, It Informs Commissioner. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/financial-markets-stocks-generally-higher-under-the-leadership-of.html | FINANCIAL MARKETS; Stocks Generally Higher Under the Leadership of United States Steel Common. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/wants-byng-to-stay-macdonald-refuses-to-accept-police-chiefs.html | WANTS BYNG TO STAY.; MacDonald Refuses to Accept Police Chief's Resignation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/russians-hoard-food-in-panic-soviet-raises-grain-prices.html | Russians Hoard Food in Panic; Soviet Raises Grain Prices | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/mrs-ebb-waller-bride-of-ts-gates-marriage-of-philadelphia-banker-in.html | MRS. E.B.B. WALLER BRIDE OF T.S. GATES; Marriage of Philadelphia Banker in Newport, R.I., on Thursday Is Revealed. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/finds-city-waters-safe-dr-wynne-tests-pools-and-beaches-discovers.html | FINDS CITY WATERS SAFE.; Dr. Wynne Tests Pools and Beaches -- Discovers Few Bacteria. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/japan-discusses-navy-cut-cabinet-agrees-on-four-main-points-for.html | JAPAN DISCUSSES NAVY CUT.; Cabinet Agrees on Four Main Points for Conference. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/jobhunters-hunt-morrow-scores-besiege-him-for-work-on-land-he-does.html | JOB-HUNTERS HUNT MORROW; Scores Besiege Him for Work on Land He Does Not Own. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/fastest-boat-off-for-america-today-miss-carstairs-estelle-iv-built.html | 'FASTEST' BOAT OFF FOR AMERICA TODAY; Miss Carstair's Estelle IV, Built Secretly at Cowes, to Be Shipped on Arabic. HAS THREE NAPIER ENGINES 105 Miles an Hour Expected of Craft Which Will Race at Detroit Next Month. Five Feet of Driving Room. Weight of Boat Five Tons. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/edmund-reinhardt-dies-brother-of-max-was-manager-of-latters.html | EDMUND REINHARDT DIES.; Brother of Max Was Manager of Latter's Theatres. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/silver-currencies-rise-advance-is-attributed-to-war-news-from.html | SILVER CURRENCIES RISE.; Advance is Attributed to War News From Manchuria. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/plan-store-chain-abroad-big-european-department-houses-mentioned-as.html | PLAN STORE CHAIN ABROAD.; Big European Department Houses Mentioned as Members. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/gets-tourist-complaints-ontario-premier-will-investigate-charges-of.html | GETS TOURIST COMPLAINTS.; Ontario Premier Will Investigate Charges of Unjust Auto Fines. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/25th-florida-bank-closes-bank-of-pablo-at-jacksonville-beach-has.html | 25TH FLORIDA BANK CLOSES; Bank of Pablo, at Jacksonville Beach, Has $70,800 Deposits. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/lilian-bell-author-dies-in-california-writer-of-short-stories-and.html | LILIAN BELL, AUTHOR, DIES IN CALIFORNIA; Writer of Short Stories and Novels Was Active in War Relief Work. CHRISTMAS SHIP HER IDEA Vessel Laden With Gifts for Orphans Sent to Europe in 1914 --Also Aided Veterans. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/wire-tappers-get-40000-at-newport-two-of-band-arrested-in-raid.html | WIRE TAPPERS GET $40,000 AT NEWPORT; Two of Band Arrested in Raid After Albany Man Tells of Loss. SIX ESCAPE POLICE TRAP Flee in Speed Boat After Operating in Horse Once Owned by Edwin Booth. Bets All on "Hot Tips." In Edwin Booth's House. | TRUE | Special to The New York Times. | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/clubbed-to-death-in-bronx-ice-feud-dealer-who-undersold-his.html | CLUBBED TO DEATH IN BRONX ICE FEUD; Dealer Who Undersold His Competitors Slain by 4 Men With Baseball Bats. BROTHER ESCAPES ASSAULT. Murder Held to Be Climax of Long Prise-Cutting War--Police Made Three Arrests. New Establishment Opened. Brother Flees Attackers. | TRUE | | C1B 35493 |
| 1929-07-20 | 1929-07-20 | https://www.nytimes.com/1929/07/20/archives/wilkins-goes-abroad-for-trip-on-zeppelin-explorer-sails-on-the.html | WILKINS GOES ABROAD FOR TRIP ON ZEPPELIN; Explorer Sails on the OlympicWill Leave for Antarctic AfterArrival Here in Fall. | TRUE | | C1B 35493 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/secrecy-surrounds-red-rulers-in-kremlin-publicity-stops-at-the.html | Secrecy Surrounds Red Rulers in Kremlin; Publicity Stops at the Walls of the Fortress | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/opera-for-long-island-outdoor-season-planned-for-amphitheatre-near.html | OPERA FOR LONG ISLAND.; Outdoor Season Planned for Amphitheatre Near Great Neck. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/from-harbin-and-peshawar-to-rosario-and-las-vegas.html | FROM HARBIN AND PESHAWAR TO ROSARIO AND LAS VEGAS | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/newark-defeated-by-rochester-42-drops-first-of-6game-series-as-the.html | NEWARK DEFEATED BY ROCHESTER, 4-2; Drops First of 6-Game Series as the Victors Break Losing Streak of Five. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/britain-joins-move-to-settle-dispute-foreign-office-announces-its.html | BRITAIN JOINS MOVE TO SETTLE DISPUTE; Foreign Office Announces Its Support After Dawes and French Envoy See Henderson. PEACE PACT HELD ADEQUATE London Believes It More Useful In Russo-China Controversy Than Services of the League. All Concerned in Pact. Ready to Give Instructions. | TRUE | By Charles A. Selden. Wireless To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/writes-obituary-hangs-himself.html | Writes Obituary, Hangs Himself. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/heavy-chemicals-active-withdrawals-are-reported-above-seasonal.html | HEAVY CHEMICALS ACTIVE.; Withdrawals Are Reported Above Seasonal Average--Prices Firm. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/garner-fined-for-rough-riding-two-other-jockeys-suspended.html | Garner Fined for Rough Riding; Two Other Jockeys Suspended | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/oxfordcambridge-annex-tennis-cup-beat-harvardyale-team-156-to-gain.html | OXFORD-CAMBRIDGE ANNEX TENNIS CUP; Beat Harvard-Yale Team, 15-6, to Gain Second Leg on Prentice Trophy. SWEEP DOUBLES MATCHES Wood-Ryan Press Cooper-Farquharson Hard but Loseat 8-10, 6-3, 6-4.RYAN OF YALE TOPS AVORY Wright, Holloway and Wood AlsoTriumph Over British Opponents in Singles Play. Avory Is Vanquished. Overcomes 4--2 Lead. | TRUE | Special to The New York Times.Times Wide World Photo.Times World-Wide Photo. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/pope-would-walk-in-procession-wants-to-go-afoot-thursday-on-his.html | POPE WOULD WALK IN PROCESSION; Wants to Go Afoot Thursday on His Emergence Instead of Being Carried. AMERICAN CLERGY HONORED Two Are Elevated to Private Papal Chamberlains--Pontiff Receives Bishops of Detroit and Covington. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/todays-programs-in-citys-churches-many-visiting-clergymen-will.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Visiting Clergymen Will Substitute for Pastors Away on Vacations. MANY OUTDOOR MEETINGS Many Special Services Will Again Be Held for Summer School Students. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bourgeois-thought-slain-by-m-berl.html | Bourgeois Thought Slain by M. Berl | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/credit-association-warning-against-improper-financing.html | Credit Association Warning Against Improper Financing | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/america-triples-airplane-exports-foreign-demand-grows-for-our.html | AMERICA TRIPLES AIRPLANE EXPORTS; Foreign Demand Grows for Our Machines--May Shipments Break Post-War Records. CANADA IS CHIEF BUYER Germany Leads in Purchase of Aviation Engines--Chite Gets Military Equipment. Germany Buys Engines. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/says-prince-may-visit-canada.html | Says Prince May Visit Canada. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/huge-condor-plane-to-be-tested-today-craf-for-use-on-airrail-line.html | HUGE CONDOR PLANE TO BE TESTED TODAY; Craf for Use on Air-Rail Line Has Sleeping Accommodations for 18 Passengers. ITS WING SPAN IS 91 FEET Cruising Speed Is Put at 120 Miles an Hour--Travel to Pacific Now Taxing Facilities. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-auction-long-beach-bungalow.html | To Auction Long Beach Bungalow. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/air-officers-transferred-general-foulois-goes-to-dayton-general.html | AIR OFFICERS TRANSFERRED.; General Foulois Goes to Dayton, General Gilmore to Washington. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/money.html | MONEY. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/building-survey-in-city-boroughs-brooklyn-leads-in-twofamily-and.html | BUILDING SURVEY IN CITY BOROUGHS; Brooklyn Leads in Two-Family and Queens First in OneFamily Houses.Manhattan Has Most ElevatorApartments--602.620 Buildings Were New York Total for 1928. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/argueta-on-way-to-washington.html | Argueta on Way to Washington. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/saxony-has-new-cabinet.html | Saxony Has New Cabinet. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/buys-bates-cotton-mills-new-england-public-service-gets-lewiston-me.html | BUYS BATES COTTON MILLS.; New England Public Service Gets Lewiston (Me.) Plant. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/directed-by-wireless-centurion-to-be-target-for-portsmouth.html | Directed by Wireless, Centurion to Be Target For Portsmouth Batteries in Test Tomorrow | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/robins-lose-twice-as-cubs-gain-lead-chicago-triumphs-65-and-41.html | ROBINS LOSE TWICE AS CUBS GAIN LEAD; Chicago Triumphs, 6-5 and 4-1, Before 22,000 Crowd to Displace Pittsburgh. BLAKE AND BLAKE PREVAIL Former Gains Decision in Tenth When Rhiel's Misplay Paves Way for Deciding Tally. Misplays Prove Costly. Wilson Attracts Attention. | TRUE | By Roscoe McGowen. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/blessed-sleep.html | BLESSED SLEEP | TRUE | JEREMIAH JOHNSON. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/solves-mystery-of-shrinkage.html | Solves Mystery of "Shrinkage." | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/museum-will-depict-upward-climb-of-man-in-chicago-a-permanent.html | MUSEUM WILL DEPICT UPWARD CLIMB OF MAN; In Chicago a Permanent Exhibition, Made Possible by the Gift of Mr. Rozenwald, Will Trace the Technical Progress of Humanity From the Earliest Invention to the Wonders of Out Own Age No "Hands Off" Signs. Cooperation of Industry. Faraday's Laboratory. Making a Railway Journey. Beginning of the Skyscraper. The Sanitation Engineer. Peering Into the Future. The Exhibits Interpreted. | TRUE | By Waldemar Kaempffert. Director of the Museum of Science and Industry of Chicago. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/halcyons-repulse-foxhunters-13-to-5-present-consistent-attack-to.html | HALCYONS REPULSE FOXHUNTERS, 13 TO 5; Present Consistent Attack to Triumph in Final Game for Hempstead Cups. IGELHART TALLIES 5 TIMES Mather Also Excels for Winning Quartet, Scoring 3 Goals Against Meadow Brook Team. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/indian-woman-writer-wed-here.html | Indian Woman Writer Wed Here. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wh-piggott-dead-seattle-steel-man-succumbs-to-a-stroke-at.html | W.H. PIGOTT DEAD; SEATTLE STEEL MAN; Succumbs to a Stroke at Vancouver--Decorated by Italyfor Philanthropy. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-27-no-title.html | Article 27 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/plan-radio-lessons-for-rural-pupils-columbia-professors-to-install.html | PLAN RADIO LESSONS FOR RURAL PUPILS; Columbia Professors to Install Sets in 50 Country Schools for Experimental Purposes. TEACHING ADVANTAGE SEEN Millions of Children on Farms Have Inadequate Instruction, Miss Margaret Harrison Explains. Needs in South Seen Urgent. N.E.A. May Broadcast Programs. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/electrical-equipment-sales-good.html | Electrical Equipment Sales Good. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/3-aces-scored-on-links-near-by-two-on-one-course.html | 3 Aces Scored on Links Near By, Two on One Course | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/australian-gets-divorce-at-reno.html | Australian Gets Divorce at Reno. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/princeton-men-in-play-triangle-club-members-in-madison-barracks.html | PRINCETON MEN IN PLAY.; Triangle Club Members in Madison Barracks R.O.T.C. Show. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/freezing-fish-saves-weight.html | FREEZING FISH SAVES WEIGHT | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/spindle-report-for-june-commerce-department-shows-30628122.html | SPINDLE REPORT FOR JUNE.; Commerce Department Shows 30,628,122 Operating in Month. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-popes-procession-symbol-of-new-power-soon-to-go-outside-his.html | THE POPE'S PROCESSION SYMBOL OF NEW POWER; SOON TO GO OUTSIDE HIS REALM | TRUE | By Michael Williams. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/1300-taken-in-holdup-three-enter-richmond-hill-plant-and-rob.html | $1,300 TAKEN IN HOLD-UP.; Three Enter Richmond Hill Plant and Rob Cashier of Day's Receipts. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/shreveport-plane-in-air-80-hours.html | Shreveport Plane in Air 80 Hours. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/rockaway-park-site-for-hotel.html | Rockaway Park Site for Hotel. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-33-no-title.html | Article 33 -- No Title | TRUE | Times Wide World Photos. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/federal-testers-of-plane-engines-get-haven-after-protests-on-noise.html | Federal Testers of Plane Engines Get Haven After Protests on Noise Thrice Force Moving | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/foreigners-invest-7000000000-here-dr-julius-klein-says-over-radio.html | FOREIGNERS INVEST $7,000,000,000 HERE; Dr. Julius Klein Says Over Radio Sum Is Probably Above Pre-War Level. NEW RECORDS ARE CITED Assistant Commerce Head Says Americans Made 16,000,000 Trips Abroad in 1925. 16,000,000 Trips In Year. Cites Big Favorable Balance. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-projects-aid-lower-east-side-housing-and-transit-plans-to-bring.html | NEW PROJECTS AID LOWER EAST SIDE; Housing and Transit Plans to Bring Activity, Civic Leaders Predict. NEW APARTMENTS RISE SOON Subway and River Drive Proposals Inspire Hope for Early Development of Section. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mr-gordeeffs-book.html | MR. GORDEEFF'S BOOK | TRUE | G.S. GORDEEFF. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/break-with-russian-union.html | Break With Russian Union. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/earnings-of-schoolboys.html | Earnings of Schoolboys. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/gasoline-price-lower-rate-now-is-below-the-average-for-11year.html | GASOLINE PRICE LOWER.; Rate Now Is Below the Average for 11-Year Period, Institute Finds. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-dance-in-the-middle-west-while-new-york-has-its-seasonal-lull.html | THE DANCE: IN THE MIDDLE WEST; While New York Has Its Seasonal Lull, Cincinnati Offers a Varied And Presentable Ballet--Notes of Current Interest The "Krazy Kat" Ballet. The Mechanistic Theme. Bachelor's Background. | TRUE | By John Martin. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/outdoor-music-programs-of-the-week.html | OUTDOOR MUSIC PROGRAMS OF THE WEEK | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/300-liberated-robbers-back-in-turkish-jail-stamboul-thieves.html | 300 LIBERATED ROBBERS BACK IN TURKISH JAIL; Stamboul Thieves Complain that Amnesty Was No Help Because Loot Was Scarce. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/store-fixtures-simple-studied-effect-comfort-and-utility-keynote-in.html | STORE FIXTURES SIMPLE.; Studied Effect, Comfort and Utility Keynote in Trend, Manager Says. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sugar-agency-wins-favor-cubans-think-it-may-deter-us-from-tariff.html | SUGAR AGENCY WINS FAVOR; Cubans Think It May Deter Us From Tariff Increases. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/europe-active-buyer-of-our-false-teeth-they-cannot-be-equaled.html | EUROPE ACTIVE BUYER OF OUR FALSE TEETH; They Cannot Be Equaled Abroad, Experts Say--Pharmaceutical Shows Full of Thrills. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/schumannheink-goes-to-europe.html | Schumann-Heink Goes to Europe. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/aide-to-moncada-arrives-challacombe-comes-on-mission-for-nicaraguan.html | AIDE TO MONCADA ARRIVES.; Challacombe Comes on Mission for Nicaraguan President. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/spence-home-first-in-440yard-swim-starting-from-scratch-he-scores.html | SPENCE HOME FIRST IN 440-YARD SWIM; Starting From Scratch, He Scores Easily in Free-Style Event at Park Inn. MISS NALEVAIKO TRIUMPHS Beats Miss Rosenthal in 100-Yard Free-Style--Trophy to Brooklyn Central Y.M.C.A. Miss Rosenthal Wins Heat. Callahan Is Victor. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/polish-groups-here-honor-dead-aviator-1200-persons-gather-for.html | POLISH GROUPS HERE HONOR DEAD AVIATOR; 1,200 Persons Gather for Services in Memory of Major Idzikowski. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/miss-chatillon-wed-in-greenwich-becomes-the-bride-of-philip-j.html | MISS CHATILLON WED IN GREENWICH; Becomes the Bride of Philip J. Fitzgerald of Boston--Has Several Attendants. MRS. J.B. PITNEY MARRIED Is Wed to Barbour H. Rawis at Beverly Farms--Eleanor Chase Now Mrs. Maurice Fatio. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/colonial-financial-plans-increase.html | Colonial Financial Plans Increase. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/institute-topics-cover-wide-scope-crime-and-law-enforcement-to-be.html | INSTITUTE TOPICS COVER WIDE SCOPE; Crime and Law Enforcement to Be Up at University of Virginia Round Tables. PROMINENT MEN WILL TALK "Our Latin-American Relations" Among Subjects to Be Discussed at Parley Opening Aug. 4. Glass to Speak on Farm Relief. Thomas and Prof. Dodd to Speak. Award to Be Made to Edison. Others Who Will Take Part. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/red-school-for-children-inquiry-asked-into-camp-of-communists-in.html | RED SCHOOL FOR CHILDREN; Inquiry Asked Into Camp of Communists in California. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/adelbert-a-skeel-city-clerk-at-stamford-dies-of-a-stroke-at-age-of.html | ADELBERT A. SKEEL.; City Clerk at Stamford Dies of a Stroke at Age of 51. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/10000-see-spectacle-premiere-of-here-and-there-opens-atlantic-city.html | 10,000 SEE SPECTACLE.; Premiere of 'Here and There' Opens Atlantic City Auditorium. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/salvos-tomorrow-open-battle-here-fort-hancocks-batteries-to-fire-at.html | SALVOS TOMORROW OPEN 'BATTLE' HERE; Fort Hancock's Batteries to Fire at Targets 9 Miles Out as Prelude to City's 'Defense.' NAVAL 'ATTACK' ON TUESDAY Force Comprising Nearly All Types of Fighting Vessels to Run Gauntlet of Big Guns. SALVOS TOMORROW OPEN 'BATTLE' HERE | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/utility-mergers-held-essential-to-growth-murphy-co-and-mi-granger.html | UTILITY MERGERS HELD ESSENTIAL TO GROWTH; Murphy & Co. and M.I. Granger Discuss Economies Effected by Consolidations. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/finds-family-life-disappearing-here-french-visiting-professor-at.html | FINDS FAMILY LIFE DISAPPEARING HERE; French Visiting Professor at Columbia Lays Economic Inroads on Home to War. SIMILAR CONDITION ABROAD France Has Given Up Old Idea of Isolation in Desire for World Peace,Dr. Strowski Also Declares. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/icc-to-consider-rail-plan-in-fall-porter-unification-proposal-is.html | I.C.C. TO CONSIDER RAIL PLAN IN FALL; Porter Unification Proposal Is Said to Differ From the Ripley Project. ITS USE AS BASE EXPECTED Modifications Regarded as Likely Following Hearings on Groupings of the Roads. Would Be Used as Basis. Parker Bill to Be Pressed. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Commonwealth Edison. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/naval-order-puzzles-some-ship-service-is-shore-duty-some-land.html | NAVAL ORDER PUZZLES.; Some Ship Service Is Shore Duty, Some Land Service is a Cruise. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/england-charms-miss-wills-sailing-tennis-star-reveals-she-visited.html | ENGLAND CHARMS MISS WILLS, SAILING; Tennis Star Reveals She Visited Buckingham Palace and Saw King's Art Treasures. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-china-and-red-russia-come-to-grips-nationalists-defiance-of-the.html | NEW CHINA AND RED RUSSIA COME TO GRIPS; Nationalists' Defiance of the Soviet in the Seizure of a Vital Railway Link Puts a New Face on the Old Rivalry of Three Powers for the Control of Manchuria--Steps Leading Up to the Crisis China's Conquerors. Japanese Withdrawal. Chang Tso-lin's Policy. Nanking in Control. Foreign Rights Curbed. Japanese Move. | TRUE | By Henry Kittredge Norton. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/offer-business-sites-in-brooklyn-auction-day-to-conduct-sale-of.html | OFFER BUSINESS SITES IN BROOKLYN AUCTION; Day to Conduct Sale of Bedford Avenue LandThursday. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/claudel-optimistic-on-peace-efforts-french-envoy-tells-stimson-of.html | CLAUDEL OPTIMISTIC ON PEACE EFFORTS; French Envoy Tells Stimson of Result of Plea to China and Russia to Obey Pact. TOKIO WAS NOT IGNORED Japanese Informed on Thursday of Powers' Project to Bring Arbitration in Conflict. Claudel Optimistic on Move. Recognition May Be Involved. Tokio Informed of Project. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-rutgers-dormitory-university-announces-225000-building-will-be.html | NEW RUTGERS DORMITORY.; University Announces $225,000 Building Will Be Ready In 1930. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-fifth-estate.html | THE FIFTH ESTATE. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/changes-in-banks-recorded-by-state-triborough-bank-queens-and.html | CHANGES IN BANKS RECORDED BY STATE; Triborough Bank, Queens and Produce Trust File Notice of Invention to Organize. AUTHORIZATIONS ARE ISSUED Harbor State Bank Gets Certificate --Equitable Trust Capital Increase Approved. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Date | Date | URL | Title | Flag | Correspondent | Codes |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/radios-from-parachute-jumper-talks-with-roosevelt-field-on-way-to.html | RADIOS FROM PARACHUTE.; Jumper Talks With Roosevelt Field on Way to Earth. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/woman-to-explore-sudanese-villages-frau-pfeffer-back-from-nigeria.html | WOMAN TO EXPLORE SUDANESE VILLAGES; Frau Pfeffer, Back From Nigeria, Where She Studied Cannibals, Starts New Expedition. WILL LIVE WITH NOMADS She Will Go Into Wilds Alone andTake Part in Tribal Life toStudy Languages. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/cowdrey-auction-to-be-thursday.html | Cowdrey Auction to Be Thursday. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/afro-chamber-plans-rule-for-financing-of-planes.html | AFRO CHAMBER PLANS RULE FOR FINANCING OF PLANES | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/long-beach-is-busy-all-apartments-filled-and-houses-soaree-says.html | LONG BEACH IS BUSY.; All Apartments Filled and Houses Soaree, Says Realty Man. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/crossings-of-atlantic-ever-faster-slow-crossings-under-sail-one.html | CROSSINGS OF ATLANTIC EVER FASTER; Slow Crossings Under Sail. One Record After Another. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/riverside-drive-showing-activity-many-substantial-real-estate-deals.html | RIVERSIDE DRIVE SHOWING ACTIVITY; Many Substantial Real Estate Deals Are Reported in That Area. IMPROVEMENT PLAN HELPS Several New Apartments to Go Up --Riverfront Beautification Is Boost, Says Realty Man. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/government-to-use-screen-not-enough-apparatus-taking-mining.html | GOVERNMENT TO USE SCREEN; Not Enough Apparatus. Taking Mining Pictures. Filming a Fire. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/how-the-banana-kingdom-was-made-to-produce.html | How the Banana Kingdom Was Made to Produce | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bremen-gliding-over-the-sea-at-record-speed-expected-tomorrow-after.html | Bremen Gliding Over the Sea at Record Speed; Expected Tomorrow After 4-Day,19-Hour Trip | TRUE | By Ferdinand Kuhn Jr. Staff Correspondent of the New York Times. Wireless To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/chautauqua-founder-honored-in-centenary-a-chautauqua-founder.html | CHAUTAUQUA FOUNDER HONORED IN CENTENARY; A CHAUTAUQUA FOUNDER | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/income-tax-raises-storm-in-arkansas-democrats-seize-upon-measure-as.html | INCOME TAX RAISES STORM IN ARKANSAS; Democrats Seize Upon Measure as an Issue and Lay Plans for Active Campaign. CONCERN OVER OIL OUTPUT Marked Decrease in Production Brings About Decrease in State school Funds. Arkansas Losing On. | TRUE | By Louis Ia Coss. Editorial Correspondence of the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/geneva-is-pleased-with-stimson-move-league-circles-see-immediate.html | GENEVA IS PLEASED WITH STIMSON MOVE; League Circles See Immediate Check on the China-Russian Dispute as a Result. OPENS WAY FOR LEAGUE ACTION League Officials Now Await Mention, Preferably From Latin America, to Ask for Geneva Action. Latin America Favored. Diplomatic Toward Russia. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/studio-flashes.html | STUDIO FLASHES. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/planes-with-new-features-seen-at-roosevelt-and-mitchel-fields.html | PLANES WITH NEW FEATURES SEEN AT ROOSEVELT AND MITCHEL FIELDS | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/woman-65-dies-after-saving-dog.html | Woman, 65, Dies After Saving Dog. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-23-no-title.html | Article 23 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/tourists-and-tariff-engage-canadians-visitors-made-welcome-while.html | TOURISTS AND TARIFF ENGAGE CANADIANS; Visitors Made Welcome While Dominion Keeps Watchful Eye on Washington. LIQUOR QUESTION AGAIN UP Drys Urge Refusal of Clearances for This Country, but Get Little Satisfaction. Watching Tariff Action. Again the Liquor Question. Home-Made History Wanted. | TRUE | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/goldman-band-programs.html | GOLDMAN BAND PROGRAMS. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-35-no-title.html | Article 35 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/irish-motor-races-thrill-spectators-ivanoskys-grand-prix-victory-in.html | IRISH MOTOR RACES THRILL SPECTATORS; Ivanosky's Grand Prix Victory in Phoenix Park, Dublin, a Remarkable Feat. COSGRAVE MEASURES WIN Free State President's Skill in Dail Adds to the Prestige of His Government. Many Narrow Escapes. Legislators Adjourned. | TRUE | By M.g. Palmer. Wireless To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/135000-in-lots-sold-developers-report-activity-in-massapequa-park.html | $135,000 IN LOTS SOLD.; Developers Report Activity in Massapequa Park. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/expects-continuation-of-business-activity-conference-of.html | EXPECTS CONTINUATION OF BUSINESS ACTIVITY; Conference of Statisticians Says It Sees No Sign of Serious Let-Up for Some Time. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ahrenberg-forced-back-swedish-aviator-returns-to-ivigtut-when-wing.html | AHRENBERG FORCED BACK.; Swedish Aviator Returns to Ivigtut When Wing Ribbon Loosens. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/1912-graduate-returns-teacher-comes-back-to-rutgers-from-bolivia.html | 1912 GRADUATE RETURNS.; Teacher Comes Back to Rutgers From Bolivia for Summer Study. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/london-eschews-boaters.html | London Eschews "Boaters." | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/partridge-captures-quaker-ridge-title-defeats-sheridan-then-pairs.html | PARTRIDGE CAPTURES QUAKER RIDGE TITLE; Defeats Sheridan, Then Pairs With Him to Gain Final for Doubles Championship. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Central Alloy Steel Corporation. General Outdoor Advertising. Sun Oil Company. Budd Wheel Company. Libby-Owens Sheet Glass Company. Industrial Rayon Corporation. United | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-preservation-of-titles.html | THE PRESERVATION OF TITLES | TRUE | LUIGI CRISCUOLO. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/raw-silk-futures-dull-sales-here-total-105-bales-on-twentyone-old.html | RAW SILK FUTURES DULL.; Sales Here Total 105 Bales on Twenty-one Old Contracts. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/court-upholds-ban-on-low-fare-taxi-finds-meter-is-defective-but.html | COURT UPHOLDS BAN ON LOW FARE TAXI; Finds Meter is Defective, but Does Not Rule on Right of Whalen to Fix Rates. LAYS GROUND FOR NEW SUIT Holds Corporation Would Have Had Much Stronger Case if Its Apparatus Had Been in Repair. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/miss-winterbotham-engaged-to-marry-will-become-bride-of-george-mck.html | MISS WINTERBOTHAM ENGAGED TO MARRY; Will Become Bride of George McK. Schieffelin, Grandson of Charles Scribner. MISS CAMERON BETROTHED Her Wedding to Courtlandt Van Clief of Buffalo Will Take Place in October. Cameron--Van Clief. Meyer--Graham. Sabine--Ley. Borgia--Carter. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/holds-broken-rules-bring-the-air-crashes-major-young-says.html | HOLDS BROKEN RULES BRING THE AIR CRASHES; Major Young Says Inexperience, Carelessness and Poor Judgenment Are Causes of Majority of Recent Accidents --Finds Aviation Ever Safer Regulations Disregarded. | TRUE | By Major Clarence M. Young Director, Bureau of Aeronautics, Department of Commerce. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/airport-is-dedicated-75-planes-take-part-in-williams-port-pa.html | AIRPORT IS DEDICATED.; 75 Planes Take Part in Williams port (Pa.) Ceremonies. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/gilbert-optimistic-on-future-of-reich-sounds-hopeful-note-in-report.html | GILBERT OPTIMISTIC ON FUTURE OF REICH; Sounds Hopeful Note in Report for Nine Months of the Fifth Dawes Annuity. FINANCES ARE IMPROVED Young Plan Ends Uncertainty and Budgetary Measures Are Also Aiding Recovery. PAYMENT WAS $402,960,000 Record Revenues for 1928-29, but Expenditures Topped Them, Leaving a Deficit. Criticism Was Expected. Doubt Affected Situation. Discusses Gold Redemption. $402,960,000 Was Paid. For Army Costs in Arrears. Many Creditor Powers. Notes Revenue Rise. Knows What It Has to Face. Changed Money Conditions. Optimistic on Trade Balance. Turning Point for All Europe. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/memoirs-stir-doctors-viennese-resent-colleagues-revelations-of.html | MEMOIRS STIR DOCTORS.; Viennese Resent Colleague's Revelations of Patients' Lives. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/canadian-captures-kings-prize-shoot-bisley-championship-honors-go.html | CANADIAN CAPTURES KING'S PRIZE SHOOT; Bisley Championship Honors Go to Lieut. Col. Blair With 283 Out of 300. WINS IN TIE SHOOT-OFF Lieutenant Burke, 1924 Victor, Loses, but Captures the Prince of Wales Award. Canada Wins Sixth Time. Fire Seven Shots. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/exploring-the-sources-of-the-arthurian-romances-acton-griscom-seeks.html | Exploring the Sources of The Arthurian Romances; Acton Griscom Seeks to Determine the Truth About the Famous "History" of Geoffrey of Monmouth Geoffrey of Monmouth | TRUE | By Charles Johnston | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ywca-issues-report-on-1928-activities-organization-spends-26000000.html | Y.W.C.A. ISSUES REPORT ON 1928 ACTIVITIES; Organization Spends $26,000,000 Annually--One-twelfth Is Laid Out in New York. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/tennis-final-won-by-miss-burkhardt-san-francisco-entry-defeats-miss.html | TENNIS FINAL WON BY MISS BURKHARDT; San Francisco Entry Defeats Miss Andrus, 0-6, 6-4, 6-3. In Longwood Invitation. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/peterson-with-homeland-former-simmons-salesman-joins-realty-firms.html | PETERSON WITH HOMELAND.; Former Simmons Salesman Joins Realty Firm's Executives. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mayor-hoan-vetoes-fund-to-sue-him.html | Mayor Hoan Vetoes Fund to Sue Him | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mrs-charles-roland-has-daughter.html | Mrs. Charles Roland Has Daughter. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/lou-worthy-first-in-reading-stake-new-yorkowned-trotter-wins.html | LOU WORTHY FIRST IN READING STAKE; New York-Owned Trotter Wins Feature as William Penn Circuit Closes. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/jersey-coast-hotel-work-starts-on-the-royal-pine-in-barnegat-bay.html | JERSEY COAST HOTEL.; Work Starts on the Royal Pine, In Barnegat Bay Development. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/find-girl-justified-in-killing-father-keyport-officials-hold-she.html | FIND GIRL JUSTIFIED IN KILLING FATHER; Keyport Officials Hold She Acted Within Legal Rights in Shooting in Home. AT HOME WITH HER MOTHER Grand Jury Will Get Case, but She Will Not Have to Face Trial, Prosecutor Declares. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-seasons-smart-accessories-many-attractive-new-designs-in-shoes.html | THE SEASONS SMART ACCESSORIES; Many Attractive New Designs in Shoes Are Being Worn--Necklaces for Afternoon Affairs | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/southern-association.html | SOUTHERN ASSOCIATION. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/more-jobs-for-jews-pressure-on-jerusalem-electric-corporation-held.html | MORE JOBS FOR JEWS.; Pressure on Jerusalem Electric Corporation Held Effective. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/state-reforesting-to-insure-supply-fiftyyear-program-expected-to.html | STATE REFORESTING TO INSURE SUPPLY; Fifty-Year Program Expected to Yield $12,000,000 Annually on Pulp and Lumber. TO USE ABANDONED FARMS Superintendent Howard Tells of Plan to Plant 100,000 Acres a Year for Half a Century. CROPPING THEN TO BEGIN And the Cut-Over Areas Would Be Replanted to Provide Continuous Growth. 500,000 Acres for Pulpwood. Maintaining Paper Industry. Planting of Lumber Acreage. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/seized-beer-stolen-from-county-police-truckload-vanishes-as-it.html | SEIZED BEER STOLEN FROM COUNTY POLICE; Truckload Vanishes as It Stands at Station House Door in Valley Stream. VEHICLE IS FOUND EMPTY Driver Had Been Arrested and His Goods Confiscated as He Drove to Speakeasy. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/rubber-futures-firm-close-unchanged-to-20-points-up-57-contracts.html | RUBBER FUTURES FIRM.; Close Unchanged to 20 Points Up-- 57 Contracts Change Hands. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/in-the-glare-of-the-summer-spotlight-out-of-the-resin.html | IN THE GLARE OF THE SUMMER SPOTLIGHT; Out of the Resin. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mehlhorn-with-288-wins-the-met-open-turns-in-68-in-final-round-to.html | MEHLHORN WITH 288 WINS THE MET. OPEN; Turns In 68 in Final Round to Lead Cox, Who Shoots a Record 67 at Lido. DIEGEL, BARNES TIE FOR 4TH H. Ciuci Wins Third With 298— Potter's Card of 64 Is Expunged as Incorrect. Only Two Others Break 300. Develops Into Six-Man Fight. MEHLHORN'S 288 WINS IN MET. OPEN | TRUE | By William D. Richardson. Special To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/winesellers-have-tercentenary.html | Winesellers Have Tercentenary. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-19-no-title.html | Article 19 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/lively-colors-in-the-paris-hats-fashionable-world-at-the-races.html | LIVELY COLORS IN THE PARIS HATS; Fashionable World at the Races Drops Ensemble Effects in Favor of Charming New Styles A Vogue for Velvet Vivid Color Contrasts | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/brookhart-stirred-texas-to-laughter-senators-inquiry-into-alleged.html | BROOKHART STIRRED TEXAS TO LAUGHTER; Senator's Inquiry Into Alleged Patronage Abuses Roused Republican Risibles. OTHERWISE HE DID LITTLE Hearings Apparently Showed the Organization to Be Most Efficient of Any State. A Record of Efficiency. Tribute From Hoover. Hoover Democrats Dissatisfied. | TRUE | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/both-china-and-russia-talk-of-peace-but-threaten-war-if-border-is.html | BOTH CHINA AND RUSSIA TALK OF PEACE BUT THREATEN WAR IF BORDER IS CROSSED; WASHINGTON THINKS CONFLICT UNLIKELY; CHIANG URGES DEFENSE Nanking President Asks Frontier Armies to Be Ready to Fight. CHINA RECALLS ENVOYS Foreign Minister Wang Pledges Allegiance to Kellog Pact if Nation Is Not Invaded. MOSCOW GIVES WARNING Acting Head of Government Says Military Will Defend Territory --Workers Throng to Army. Yesterday's Developments in Chinese-Russian Crisis. China Announces Break. Wang, Talking Peace, Gives Warning. Soviet Warns Against Invasion. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/montclair-ac-loses-bows-to-erie-aa-nine-1061st-inning-assault-wins.html | MONTCLAIR A.C. LOSES.; Bows to Erie A.A. Nine, 10-6--1st Inning Assault Wins. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hirohito-sets-japan-example-by-turning-to-rough-rice-diet.html | Hirohito Sets Japan Example By Turning to Rough Rice Diet | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/floral-park-bank-offices-for-four-organizations-in-500000-building.html | FLORAL PARK BANK.; Offices for Four Organizations In $500,000 Building. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/100233350-earned-in-year-by-25-trust-companies-here.html | $100,233,350 Earned in Year By 25 Trust Companies Here | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/artists-little-known-to-americans.html | ARTISTS LITTLE KNOWN TO AMERICANS | TRUE | By Ruth Green Harris. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/governor-larson-to-attend-ball.html | Governor Larson to Attend Ball. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/allen-relatives-here-await-news-of-wreck-families-of-kent-and-two.html | ALLEN RELATIVES HERE AWAIT NEWS OF WRECK; Families of Kent and Two Youths in Greenland Expect to Get Details From Them Soon. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sees-large-waste-in-clerical-costs-engineer-contends-unnecessary.html | SEES LARGE WASTE IN CLERICAL COSTS; Engineer Contends Unnecessary Expense Means Millions to Stockholders. DETAIL LESS IMPORTANT Early Stage of Mass Production Required Exact Control Now Gained at Key Points. A Saving of $88,000 a Year. Outworn Customs to Blame. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/adds-tips-to-fare.html | Adds Tips to Fare. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/packaged-fish-on-market-after-yeaes-of-experiments.html | PACKAGED FISH ON MARKET AFTER YEAES OF EXPERIMENTS | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/office-vacancies-nearly-normal-unoccupied-space-in-thirtysix-large.html | OFFICE VACANCIES NEARLY NORMAL; Unoccupied Space in Thirty-six Large Cities Represents 11.8 Per Cent. SHOWS SOUND CONDITIONS Large Number of New Buildings in the Country Very Satisfactorily Rented. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/columbia-conducts-eyesaving-course-fifty-pupils-in-horace-mann.html | COLUMBIA CONDUCTS EYE-SAVING COURSE; Fifty Pupils in Horace Mann Demonstration Class to Correct Defects. THEIR SIGHT IMPROVING Teachers From All Over Country Observe to Learn Methods of Instruction. Reports Pupils Improving. Print in Large Type Work Periods Limited. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/latest-books-latest-books-received.html | Latest Books; Latest Books Received | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/suez-canals-marine-life-lobsters-crayfish-and-crabs-found-to-make.html | SUEZ CANAL'S MARINE LIFE.; Lobsters, Crayfish and Crabs Found to Make Migrations. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/says-tomb-pillagers-took-peking-treasure-china-baptist-publication.html | SAYS TOMB PILLAGERS TOOK PEKING TREASURE; China Baptist Publication Sets Loot From RoyalDead of Nation. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sees-in-palestine-movement-inducement-to-world-peace-dr-mendes.html | SEES IN PALESTINE MOVEMENT INDUCEMENT TO WORLD PEACE; Dr. Mendes Believes Love of All Creeds for the Holy Land Should Be Used to Further Friendship of Mankind | TRUE | H. PEREIRA MENDES, | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/flight-safety-seen-in-stricter-rule-enforement.html | FLIGHT SAFETY SEEN IN STRICTER RULE ENFOREMENT | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-stocks-enter-blue-chip-class-almost-two-dozen-priced-at-250-or.html | NEW STOCKS ENTER 'BLUE CHIP' CLASS; Almost Two Dozen Priced at 250 or More on Big Board-- Half as Many on Curb. NUMBER GROWS STEADILY Wall Street Expects Split-Ups of Some of Them Soon Because of Advances. Stock Split-ups Expected, Record of Advances. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/doctor-orders-pitcher-to-quit.html | Doctor Orders Pitcher to Quit. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/paris-marks-fete-with-street-balls-bastile-day-start-of-holiday.html | PARIS MARKS FETE WITH STREET BALLS; Bastile Day, Start of Holiday Season, Finds Those Not in the Country Dancing. TOURIST TRADE IS LAGGING American Visitors Becoming Less Unsophisticated and Westerners Come to See, Not Spend. Bastile Day Marks Season. Tourist Business Poor. Cheapness Has Vanished. | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/us-davis-cup-team-puts-out-germany-van-rynallison-win-doubles.html | U.S. DAVIS CUP TEAM PUTS OUT GERMANY; Van Ryn-Allison Win Doubles, Placing America in Challenge Round Against France. GERMANS TAKE FIRST SET Moldenhauer, Prenn Triumph, 11-9, but Rivals Sweep Next Three, 6-2, 6-4, 6-3. VICTORS MAKE FINE RALLY Trailing by 2-0 In Second Set, They Capture Seven Games In Row-- Ambassador Schurman Present. Starts With Service Ace. Moldenhauer Scores Two Aces. Meet for Fifth Time. U.S. DAVIS CUP TEAM PUTS OUT GERMANY | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/kansas-city-broadminded-law-compels-wearing-of-bathing-suits-only.html | KANSAS CITY BROAD-MINDED; Law Compels Wearing of Bathing Suits Only in Daytime. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/tested-goods-liked-but-progress-lags-added-sales-appeal-recognized.html | TESTED GOODS LIKED, BUT PROGRESS LAGS; Added Sales Appeal Recognized and More Producers Use "Lab" Results. STORES NOT SO RECEPTIVE Buyers Still Feel They Can Tell as Much by Rule of Thumb-- Separate Budget Needed. Great Interest in Tests. Buyers Oppose Idea, He Says. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/royal-flier-takes-the-air.html | ROYAL FLIER TAKES THE AIR | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/office-building-tax-revealed-in-survey-figures-from-fiftysix-cities.html | OFFICE BUILDING TAX REVEALED IN SURVEY; Figures From Fifty-six Cities Show Expense of 16 Cents for Every Rent Dollar. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/phoning-from-ships-dates-back-to-1916-bell-engineers-tell-of-tests.html | PHONING FROM SHIPS DATES BACK TO 1916; Bell Engineers Tell of Tests Made Then and Since, but Not Considered Commercially. DISCUSS LEVIATHAN PLANS Demand for Service Between Shore and High Seas Now Thought to Be Adequate. Experience Used in War. Many Factors Involved. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/two-held-in-store-thefts-police-say-porters-admit-taking-appeal.html | TWO HELD IN STORE THEFTS; Police Say Porters Admit Taking Appeal Over Long Period. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/worth-st-merger-required-he-holds-commission-man-sees-central.html | WORTH ST. MERGER REQUIRED, HE HOLDS; Commission Man Sees Central Control Needed to Meet New Conditions. A SELLER FOR EACH GROUP Would Cut Fifty Houses to Four or Five. Guide Output and Effect Many Economies. Would Reduce Sales to Groups. Economies Regarded Possible. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/acoustic-products-in-radio-deal.html | Acoustic Products in Radio Deal. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/lettuce-selling-at-3-cents-a-head-best-boston-variety-a-drug-on.html | LETTUCE SELLING AT 3 CENTS A HEAD; Best Boston Variety a Drug on Market Here, Weekly Produce Review Shows.NEW JERSEY CORN IS INTomatoes and Berries Show SlightAdvance--Broilers Plentiful,but Not of Best Quality. Beans and Peas Lower. New Jersey Corn In. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/middleaged-unemployment-problrm-for-laboratory-seriousness-of-the.html | MIDDLE-AGED UNEMPLOYMENT PROBLRM FOR LABORATORY; Seriousness of the Situation Demands Prompt Action Looking to Amelioration-- Remedy Is Suggested | TRUE | J.E. McAFEE. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/germans-critical-of-european-union-press-attacks-briands-plan-for.html | GERMANS CRITICAL OF EUROPEAN UNION; Press Attacks Briand's Plan for Customs Alliance to Combat American Tariff. BELIEVE BOND IS LACKING United States More Homogeneous Than Any Continental State, One Editor Declares. Question Important to Germany. Some Lay Chaos to Briand. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/forthcoming-books.html | FORTHCOMING BOOKS | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/kynaston-retains-his-tennis-crown-rockville-centre-star-defeats.html | KYNASTON RETAINS HIS TENNIS CROWN; Rockville Centre Star Defeats Phillips in Four Sets in Staten Island Final. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/senators-triumph-twice-conquer-browns-32-and-21-first-game-going.html | SENATORS TRIUMPH TWICE.; Conquer Browns, 3-2 and 2-1, First Game Going Twelve Innings. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/berger-in-critical-state-former-representative-running-high.html | BERGER IN CRITICAL STATE.; Former Representative Running High Temperature After Injury. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ford-plans-soon-to-raise-6-minimum-wage-in-plants.html | Ford Plans Soon to Raise $6 Minimum Wage in Plants | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/questions-and-answers-how-to-prevent-wor-from-overlapping-the-weaf.html | QUESTIONS AND ANSWERS; How to Prevent WOR From Overlapping the WEAF, And WJZ Waves--Why Does WNYC Dodge a Loop While Other Stations Register? | TRUE | By Orrin E. Dunlap Jr. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/observe-fourth-in-kesmark.html | Observe "Fourth" in Kesmark. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-have-mosque-in-london-6000-moslems-unite-to-secure-a-place-of.html | TO HAVE MOSQUE IN LONDON; 6,000 Moslems Unite to Secure a Place of Worship in Britain. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/price-of-curb-seats-up-40000-in-5-days-235000-paid-in-latest-sale.html | PRICE OF CURB SEATS UP $40,000 IN 5 DAYS; $235,000, Paid in Latest Sale, More Than Half the Value of Stock Exchange, Membership. ACTIVITY GROWS STEADILY Business This Year Already Exceeds 236,043,682-Share Total of All of 1928. Set Trading Record June 14 Last Year's Pace Doubled. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/frank-j-goldberg-dies-funeral-services-for-yiddish-actor-and.html | FRANK J. GOLDBERG DIES.; Funeral Services for Yiddish Actor and Theatre Manager Today. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/surrendering-the-public-domain.html | SURRENDERING THE PUBLIC DOMAIN. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fly-in-a-single-day-canal-zone-to-texas-lieuts-larson-and-carr-of-a.html | FLY IN A SINGLE DAY CANAL ZONE TO TEXAS; Lieuts. Larson and Carr of Army Win Honors for Feat Twice Attempted by Capt. Eaker. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/equity-in-hollowood-screen-players-discuss-the-situation-producers.html | EQUITY IN HOLLOWOOD; Screen Players Discuss the Situation; Producers Are Silent Equity's Desires. Producers Are Silent. Cyril | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/cruiser-title-race-set-for-saturday-joint-handicap-event-for.html | CRUISER TITLE RACE SET FOR SATURDAY; Joint Handicap Event for Cyprian E. Hunt Trophy High Light of Coming Week.SOUTH BAY REGATTA AUG. 3 Field International Trophy Addedto Awards in Harmsworth TrophyEvent at Detroit. New Prize in Detroit Regatta. | TRUE | By Shannon Cormack. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/byrd-told-by-radio-of-british-interest-hh-cox-of-london-secretary.html | BYRD TOLD BY RADIO OF BRITISH INTEREST; H.H. Cox of London, Secretary to Commander in 1926, Broadcasts Message. HE PRAISES EXPEDITION Considered in London as the Best Equipped of Any Sent Into Antarctic, He Says. Most Adequately Equipped. Urges Other Fields Upon Him. Messages Sent to Dickey Party. BYRD TOLD BY RADIO OF BRITISH INTEREST | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/vertical-fire-system-novel-protection-methods-in-new-fuller.html | VERTICAL FIRE SYSTEM.; Novel Protection Methods In New Fuller Building. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-20-no-title.html | Article 20 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-microphone-will-present-two-philharmonicsymphony-concerts-this.html | THE MICROPHONE WILL PRESENT--; Two Philharmonic-Symphony Concerts This Week--Broadway Musical Revue on CoastTo-Coast Network Tomorrow | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/roll-wins-fourth-title-mercersburg-net-star-victor-in-philadelphia.html | ROLL WINS FOURTH TITLE.; Mercersburg Net Star Victor in Philadelphia Junior. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/150-homeopaths-to-visit-geneva.html | 150 Homeopaths to Visit Geneva. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/judge-nj-sinnott-dies-suddenly-stricken-by-heart-disease-at-his.html | JUDGE N.J. SINNOTT DIES SUDDENLY; Stricken by Heart Disease at His Home in Washington.HE WAS 59 YEARS OLD Appointed to Court of Claims LastYear--Had Been Representative From Oregon. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/metal-craft-develops-new-technique-designs-for-floor-covering-and.html | METAL CRAFT DEVELOPS NEW TECHNIQUE; Designs for Floor Covering And Window Displays In Metal Art METAL CRAFT IS DEVELOPING | TRUE | By Walter Rendell Storey | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/lease-in-fifth-avenue-emily-shops-take-large-space-in-cross.html | LEASE IN FIFTH AVENUE.; Emily Shops Take Large Space In Cross Building. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bay-staters-observe-republican-birthday-secretary-good-and-other.html | BAY STATERS OBSERVE REPUBLICAN BIRTHDAY; Secretary Good and Other Party Leaders Dedicate Marker of Meeting in 1854. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/june-lead-output-below-may.html | June Lead Output Below May. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/weeks-new-offerings.html | WEEK'S NEW OFFERINGS | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/shawmut-board-enlarged-lh-liggett-and-three-others-elected-by.html | SHAWMUT BOARD ENLARGED; L.H. Liggett and Three Others Elected by Securities Company. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/no-regatta-at-centre-island.html | No Regatta at Centre Island. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/signal-on-wins-trot-takes-224-event-at-mohawk-fair-meetlady-morgan.html | SIGNAL ON WINS TROT.; Takes 2:24 Event at Mohawk Fair Meet--Lady Morgan Victor. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/peter-pan-four-wins-defeats-norwood-freebooters-85-in-suneagles.html | PETER PAN FOUR WINS.; Defeats Norwood Freebooters, 8-5, in Suneagles Polo Tourney. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/woodhaven-auction-sale.html | Woodhaven Auction Sale. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/listeningin-on-the-radio-buffalo-symphony-orchestra-on-wabcs.html | LISTENING-IN ON THE RADIO; Buffalo Symphony Orchestra on WABC's Network Thursday Night--Hamilton Lee to Describe Thrills of Delivering Mail by Airplane | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/napoleons-real-waterloo-is-modern-psychoanalysis-dr-clark-pictures.html | Napoleon's Real Waterloo Is Modern Psychoanalysis; Dr. Clark Pictures Him as an Incurable "Narcist" Who Was His Own Worst Enemy Napoleon's Waterloo | TRUE | By T.r. Ybarra | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-29-no-title.html | Article 29 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mortgage-outlook-in-the-suburbs-temporary-withdrawal-of-loans-in.html | MORTGAGE OUTLOOK IN THE SUBURBS; Temporary Withdrawal of Loans in Westchester Will Help Existing Buildings. APARTMENTS ARE FILLING Land Values on the Increase and 6 Per Cent Rate Likely to Remain, Says W.J. Brede. Overproduction Not Serious. Suburban Apartment Demand. Rapid Business Growth. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/chestnut-earl-victor-wins-freeforall-trot-featurt-at-meeting-at.html | CHESTNUT EARL VICTOR.; Wins Free-for-All Trot Featurt at Meeting at York, Pa. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-drama-follows-the-crowd.html | The Drama Follows The Crowd | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/salmons-display-beaten-by-misstep-lemar-stock-farm-entry-takes-22075.html | SALMON'S DISPLAY BEATEN BY MISSTEP; LeMar Stock Farm Entry Wins $22,075 Arlington Handicap by Head--Buddy Bauer 3d. TRACK RECORD IS BROKEN Victor Reels Mile and Eighth in 1:50 2-5, Clipping One-fifth Second From Standard. OSMAND, FAVORITE, EIGHTH Sun Beau, Second Choice, Finishes Twelfth--Winner Pays $17.64 --35,000 See Race. Osmand Favorite at Post. Buddy Bauer Takes Lead. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/prince-george-to-rest-likely-to-recuperate-at-sandringham-several.html | PRINCE GEORGE TO REST.; Likely to Recuperate at Sandringham Several Months--King Gains | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/view-of-consumer-on-silk-weighting-home-economics-expert-will.html | VIEW OF CONSUMER ON SILK WEIGHTING; Home Economics Expert Will Attend Meeting on Question. SAYS TIN HURTS THE FIBER Even Small Amounts Decompose, Silk Research Shows--Claims Competition Forced Issue. Says Worm Has Turned. Blames--Reckless Competition. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-padlock-26-saloons-federal-attorney-in-trenton-starts-injunction.html | TO PADLOCK 26 SALOONS.; Federal Attorney in Trenton Starts Injunction Proceedings. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/dampens-one-hope-of-clarke-losers-woman-who-holds-keys-asserts.html | DAMPENS ONE HOPE OF CLARKE LOSERS; Woman Who Holds Keys Asserts Quimby's Deposit Boxes Contain Nothing of Value.OPENING TO BE TOMORROWBrothers Said to Be Negotiating toPlace Themselves at Disposal ofCourt and Tell All They Know. Boxes to Be Opened Tomorrow. She Tells of Addicks's Carreer. Negotiations by Clarkes Reported. Mintzer Criticizes State Action. Pecora Retorts Vigorously. Tuttle Decries Controversy RELIEF FUND FOR DEPOSITORS. Manny Strauss Offers to Advance $25,000--Tuttle Accepts. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-only-car-of-its-kind.html | THE ONLY CAR OF ITS KIND | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/dangerous-road-fault-of-state-court-holds-that-motorist-was-not.html | DANGEROUS ROAD FAULT OF STATE; Court Holds That Motorist Was Not Responsible for Accident on Freshly Oiled RoadMade Slippery by Rain | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/approve-autolite-merger-brown-companys-board-agrees-to-the.html | APPROVE AUTO-LITE MERGER; Brown Company's Board Agrees to the Consolidation Proposal. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/old-engine-wrecked-on-mt-washington-one-killed-and-three-injured-as.html | OLD ENGINE WRECKED ON MT. WASHINGTON; One Killed and Three Injured as "Peppersass" Upsets and Blows Ups at Rededication. GOVERNORS ARE MAROONED Isolated on Summit With 200 Other Guests, Who Attended Ceremony for Locomotive. OLD ENGINE TOPPLES ON MT. WASHINGTON Famous in Railroad History. Old Locomotive Jumps Rails. Statement by the Railroad. How "Old Peppersass" Was | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/what-news-on-the-rialto.html | What News On the Rialto? | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/saltina-is-victor-in-cedarhurst-race-captures-6mile-brush-in.html | SALTINA IS VICTOR IN CEDARHURST RACE; Captures 6-Mile Brush in Lawrence Inlet--Nau Sea, FlyingCloud Triumph. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/nicaraguas-labor.html | NICARAGUA'S LABOR. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/alienist-says-women-sleep-more-than-men-british-doctor-also.html | ALIENIST SAYS WOMEN SLEEP MORE THAN MEN; British Doctor Also Declares They Dream Less, Due to Lack of Work and Worry. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sheet-steel-business-up-june-shipments-347989-tons-exceeded.html | SHEET STEEL BUSINESS UP.; June Shipments 347,989 Tons-- Exceeded Production and Sales. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/police-arrest-81-in-midtown-raids-descend-on-speakeasies-and.html | POLICE ARREST 81 IN MIDTOWN RAIDS; Descend on Speakeasies and Suspected Gambling Places in Gang Murder Quest. 46 HELD IN DRY CASES Thirty-six Are Released in Police Court on Charges of Disorderly Conduct. Silent on Result of Quest. Some Are Arrested Twice. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/marston-to-oppose-haviland-in-final-meet-today-in-36hole-match-for.html | MARSTON TO OPPOSE HAVILAND IN FINAL; Meet Today in 36-Hole Match for Trophy in Shenecossett Golf Tournament. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/thoughts-some-sad-on-new-films-a-british-picture-eddie-leonard-back.html | THOUGHTS, SOME SAD, ON NEW FILMS; A British Picture. Eddie Leonard Back Again. A Late Melodrama. An Old Comedy. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/financial-markets-stocks-maintain-their-gains-of-the-week-despite.html | FINANCIAL MARKETS; Stocks Maintain Their Gains of the Week Despite Week-End Profit-Taking. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/victims-of-chinese-bandits-halfburied-alive-in-revenge.html | Victims of Chinese Bandits Half-Buried Alive in Revenge | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/byproducts.html | BY-PRODUCTS. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/russians-discouraged-by-russian-spelling-traditions-are-maintained.html | RUSSIANS DISCOURAGED BY RUSSIAN SPELLING; Traditions Are Maintained for Old Time's Sake Despite Simplification Efforts. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/midwest-four-wins-in-junior-tourney-conquers-army-team-10-to-8-and.html | MID-WEST FOUR WINS IN JUNIOR TOURNEY; Conquers Army Team, 10 to 8, and Reaches the Semi-Final Round in Title Play. MATCH IS HARD FOUGHT Losers Take Early Lead at Rumson, With Lieutenant McClure Starring, but Westerners Improve. Army Four in Lead. Benson Starts Scoring. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/seek-quick-action-on-38th-st-tube-delegates-of-40-civic-bodies-to.html | SEEK QUICK ACTION ON 38TH ST. TUBE; Delegates of 40 Civic Bodies to Appeal to Estimate Board on Thursday. OPPOSE TENTH ST. BRIDGE Reyburn Surprised by Proposal of Brooklyn Chamber--Denies Project is as Good. PLEA AT SPECIAL MEETING Gathering Intended Primarily to Congratulate Mayor on His Anticipated Approval. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fast-mans-club-lunches-remaining-three-of-minnesota-civil-war-group.html | LAST MAN'S CLUB LUNCHES.; Remaining Three of Minnesota Civil War Group Have Annual Meeting. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/curb-leaders-rise-to-new-high-records-profit-taking-offset-by-fresh.html | CURB LEADERS RISE TO NEW HIGH RECORDS; Profit Taking Offset by Fresh Buying Support--Utilities and Investment Issues Most Active. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/into-the-home-of-the-white-rhinoceros-his-numbers-are-few-and-he.html | INTO THE HOME OF THE WHITE RHINOCEROS; His Numbers Are Few and He Lives Near the Nile Where Papyrus Grows and the Sun Pours Down Deadly Heat WHITE RHINOCEROS AT HOME | TRUE | By Paul L. Hoefler. Dunou, Belgian Congo. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/frank-locke-dies-he-was-retired-president-of-firm-publishing.html | FRANK LOCKE DIES.; He Was Retired President of Firm Publishing Children's Books. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/frontier-disease-stirs-up-balkans-hatreds-cause-shootings-at.html | 'FRONTIER DISEASE' STIRS UP BALKANS; Hatreds Cause Shootings at Borders and Keep Powers on the Watch for War. SIXTEEN SLAIN IN 4 WEEKS Gendarmes Patrol Closely for Fear of Attack if They Get Too Far Apart. Disease Is Hard To Understand. Towns Now Are Smugglers. 'FRONTIER DISEASE' STIRS UP BALKANS | TRUE | By G.e.r. Gedye. Wireless To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-chestnut-trees.html | NEW CHESTNUT TREES. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/dr-wj-viljoen-dies-at-cape-town-one-of-the-foremost-authorities-on.html | DR. W.J. VILJOEN DIES AT CAPE TOWN; One of the Foremost Authorities on Education in the British Empire. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mrs-ev-hartford-gives-ball-for-400-english-and-american-college.html | MRS. E.V. HARTFORD GIVES BALL FOR 400; English and American College Tennis Teams Honored by Dance in Newport. MANY DINNERS ARE HELD Hosts Are J.H. Van Alen, G.J.S. Whites, E.J. Berwind and G.D. Wideners. The Guests. H.B.H. Ripleys Entertain. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sex-discussed-in-the-shavian-spirit.html | Sex Discussed in the Shavian Spirit | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-news-of-europe-in-weekend-cables-laborites-are-wary-promise-of.html | THE NEWS OF EUROPE IN WEEK-END CABLES; LABORITES ARE WARY Promise of Debate Before Concluding Soviet Accord Stirs Extremists. MINISTER STRIKES SNAGS Stamp Fee Delays 250,000 Plan of Thomas--Water Supply of Country at Low Mark. Premier Cautious on Soviet. Thomas Tells of Snag. Stamp Checks Minister. CAUTION IS KEYNOTE OF M'DONALD POLICY Clynes Upholds Tradition. Water Supply Runs Short. | TRUE | By Ernest Marshall. Wireless to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/tokio-is-surprised-we-took-initiative-foreign-office-declares-japan.html | TOKIO IS SURPRISED WE TOOK INITIATIVE; Foreign Office Declares Japan Not Consulted in Stimson's Appeal to Disputants. | TRUE | BY Huch Byas. Wireless to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/griffiths-bout-is-postponed.html | Griffiths Bout is Postponed. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/business-growing-on-59th-street-choice-retail-shop-and-office.html | BUSINESS GROWING ON 59TH STREET; Choice Retail Shop and Office Centre in Block East of Fifth Avenue. CREAT BUILDING ACTIVITY Big Improvements on Madison Avenue--New Store Front forBloomingdale's. Fifty-ninth Street Progress. Big Building Activity. Rapid Trade Expansion. BUSINESS GROWING ON 59TH STREET | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-36-no-title.html | Article 36 -- No Title | TRUE | Times Wide World Photo. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-24-no-title.html | Article 24 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/john-cotton-dana-very-low.html | John Cotton Dana Very Low. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mr-ervines-play.html | MR. ERVINE'S PLAY | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/inn-of-court-visited-by-american-jurists-middle-west-judges.html | INN OF COURT VISITED BY AMERICAN JURISTS; Middle West Judges Entertained in Middle Temple by London Hosts--Go to Runnymede. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bike-stars-clash-tonight-thirtymile-paced-race-heads-bill-at-new.html | BIKE STARS CLASH TONIGHT.; Thirty-Mile Paced Race Heads Bill at New York Velodrome. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/chinese-provinces-tell-of-starvation-famine-conditions-reported-to.html | CHINESE PROVINCES TELL OF STARVATION; Famine Conditions Reported to Be Getting Worse in More Remote Wistricts. RED CROSS WORKERS THERE American Investigators Prepare for a Lengthy Stay in Afflicted Districts. Plan Intensive Study. Trail Strewn with Corpses. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/police-department.html | Police Department. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/german-printer-union-gains.html | German Printer Union Gains. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/phelps-jacksonville-pitcher-is-purchased-by-the-robins.html | Phelps, Jacksonville Pitcher, Is Purchased by the Robins | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/buy-40000000-notes-halsey-stuart-co-to-market-issue-for-chicago.html | BUY $40,000,000 NOTES.; Halsey, Stuart & Co. to Market Issue for Chicago Tomorrow. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ox-ridge-four-wins-in-title-polo-match-beats-purchase-b-team-86-in.html | OX RIDGE FOUR WINS IN TITLE POLO MATCH; Beats Purchase B Team, 8-6, in First New England IntraCircuit Contest. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sunfish-off-new-england-as-a-sign-of-hot-weather.html | SUNFISH OFF NEW ENGLAND AS A SIGN OF HOT WEATHER | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/agreement-signed-in-london-to-move-charing-cross-station.html | Agreement Signed in London to Move Charing Cross Station | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/greenpoint-factory-traded.html | Greenpoint Factory Traded. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mississippi-river-bridge.html | MISSISSIPPI RIVER BRIDGE | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/brenon-on-dialogue-miss-moores-new-picture.html | BRENON ON DIALOGUE; MISS MOORE'S NEW PICTURE | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/gretna-green-reaches-end-of-its-romances-runaway-marriages.html | GRETNA GREEN REACHES END OF ITS ROMANCES; Runaway Marriages Celebrated There for Nearly Two Centuries Will Be Prohibited by a New Law--Some Of the Most Famous Episodes Marries the Wrong Man. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/rockefellers-at-seal-harbor.html | Rockefellers at Seal Harbor. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ben-ma-chree-wins-race-takes-star-class-event-in-atlantic-yacht.html | BEN MA CHREE WINS RACE.; Takes Star Class Event in Atlantic Yacht Club Regatta. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hits-instalment-buying-ej-ryan-says-it-is-undermining-workers.html | HITS INSTALMENT BUYING.; E.J. Ryan Says It Is Undermining Workers' Financial Stability. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/chang-tsolins-tomb-to-cost-14000000-m-ausoleum-now-being-prepared.html | CHANG TSO-LIN'S TOMB TO COST $14,000,000; M ausoleum Now Being Prepared Will Be Most Magnificent in All of Asia. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/40-city-trust-suits-filed-for-300000-broderick-starts-actions-to.html | 40 CITY TRUST SUITS FILED FOR $300,000; Broderick Starts Actions to Collect on Notes Found inVaults.SIMILAR CASES PENDINGProxies Already Received AssureApproval of Merger by International Germanic. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-glory-that-was-russia-repin-the-artist-who-painted-moussorgsky.html | THE GLORY THAT WAS RUSSIA; Repin, the Artist Who Painted Moussorgsky, Racalls Memories Of Dead Composers--A Visit to Sibelius | TRUE | By Olin Downes. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/our-neighbor-on-the-north-two-books-that-clarify-canadas-attitude.html | OUR NEIGHBOR ON THE NORTH; Two Books That Clarify Canada's Attitude Toward the U.S. Our Northern Neighbor | TRUE | By Allen Sinclair Will | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/french-unions-recovering.html | French Unions Recovering. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/turks-are-raising-money-for-a-tomb-to-kemal.html | Turks Are Raising Money For a Tomb to Kemal | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/film-note-is-received-state-department-hears-from-france-on-quota.html | FILM NOTE IS RECEIVED.; State Department Hears From France on Quota issue. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/plan-big-expansion-in-gas-distribution-great-systems-map-new-lines.html | PLAN BIG EXPANSION IN GAS DISTRIBUTION; Great Systems Map New Lines From Texas and Mid-West to Industrial Centres. END OF SMALL PLANTS SEEN Linking of Large Producers Means Wider Delivery, With Saving to Consumer. Four Natural Gas Areas. PLAN BIG EXPANSION IN GAS DISTRIBUTION Cities Service to Expand. Louisiana Gas for Atlanta. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-entertain-gouraud-fordham-to-give-reception-to-gen-eral-tomorrow.html | TO ENTERTAIN GOURAUD.; Fordham to Give Reception to Gen. eral Tomorrow. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/memories-of-don-giovanni.html | MEMORIES OF "DON GIOVANNI" | TRUE | JANE IGELSKA | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ray-ruddy-wins-meet-at-lake-placid-club-scores-21-points-to-capture.html | RAY RUDDY WINS MEET AT LAKE PLACID CLUB; Scores 21 Points to Capture Swimming Carnival--Lewis Takes Second Place. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bonfire-for-old-cars.html | BONFIRE FOR OLD CARS. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/russian-peasants-join-call-for-war-reports-of-hostile-advances-to.html | RUSSIAN PEASANTS JOIN CALL FOR WAR; Reports of Hostile Advances to Eastern Frontier Increases Flood of Pleas to Moscow. GRAIN RESERVE IS PLANNED Press Continues Pacifistic Tone, but Charges Chinese Clash Is -Part of World-Wide Plot. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/survey-of-streams-to-list-resources-first-reports-on-water-power.html | SURVEY OF STREAMS TO LIST RESOURCES; First Reports on Water Power and Other Factors to Go to Congress in December. ENTIRE COUNTRY INCLUDED Army Engineers, Aided by State and Civilian Experts, Studying 200 Rivers in Inventory. Aided by Engineers of States. Major D.I. Sultan in Charge. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/japanese-warships-coming-training-squadron-will-visit-new-york-in.html | JAPANESE WARSHIPS COMING; Training Squadron Will Visit New York in October. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/women-to-test-skill-in-cooking-and-sewing-state-club-federation-will.html | WOMEN TO TEST SKILL IN COOKING AND SEWING; State Club Federation Will Hold Contest Here in Fall--Chairman Says 'Arts' Still Flourish. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/time-has-softened-mussolinis-frown-the-duce-of-today-a-different.html | TIME HAS SOFTENED MUSSOLINI'S FROWN; The Duce of Today a Different Man From the Hard Autocrat of the Early Fascisti TIME SOFTENS MUSSOLINI'S FROWN | TRUE | By Arnaldo Cortesi Rome.photograph By Times Wide World. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/republicans-unite-on-lewis-for-mayor-send-envoy-to-him-emissary.html | REPUBLICANS UNITE ON LEWIS FOR MAYOR; SEND ENVOY TO HIM; Emissary Speeds to Europe to Ask Justice to Lead Party in Municipal Campaign. WILL TELL HIM HE CAN WIN Leaders Ready to Pledge Him Their Unanimous Support-- See Democrats Split. COUNT ON HYLAN STRENGTH Believe He Will Poll Enough Votes to Beat Walker-- Convention to Be Held Aug. 1. Count on Hylan Strength. REPUBLICANS TURN TO LEWIS FOR MAYOR Pick Delegates Tomorrow. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/black-miners-not-abused-labor-union-of-southwest-africa-contradicts.html | BLACK MINERS NOT ABUSED.; Labor Union of Southwest Africa Contradicts "Fantastic Reports." | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/gemini-leads-field-guerrlich-boat-first-in-noroton-star-class-race.html | GEMINI LEADS FIELD.; Guerrlich Boat First in Noroton Star Class Race. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/day-in-sight-for-broadcasting-round-the-world-programs.html | DAY IN SIGHT FOR BROADCASTING 'ROUND THE WORLD PROGRAMS | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-arm-of-cape-cod-beckons-vacationists-seacoast-resorts-of-lower.html | THE ARM OF CAPE COD BECKONS VACATIONISTS; Seacoast Resorts of Lower New England May Be Reached By Good Roads, Though Popularity Causes Crowding In Some Places--Highway News Old New Bedford. On Cape Cod. New Hampshire Roads. To Montreal. Highway News. | TRUE | By Leon A. Dickinson. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/says-train-marooned-him-washington-man-sues-road-for-taking-him-to.html | SAYS TRAIN MAROONED HIM.; Washington Man Sues Road for Taking Him to Canada. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/honors-mrs-trevor-at-southampton-mrs-eb-hoadley-gives-dinner-for.html | HONORS MRS. TREVOR AT SOUTHAMPTON; Mrs. E.B. Hoadley Gives Dinner for Her--Terhunes Are Hosts to De Lancey Costers. A.H. LARKINS ENTERTAIN Earl and Countess of Gosford Are Hosts--Mrs. Munds Has Children's Party. Gardner W. Browns Are Hosts. Henry E. Coes Give Luncheon. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/pursuit-and-frustration-in-prousts-the-captive-the-novel.html | Pursuit and Frustration in Proust's "The Captive"; The Novel | TRUE | By Ross Lee | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/north-sydney-wins-in-rugby-107.html | North Sydney Wins in Rugby, 10-7. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/railroad-earnings.html | RAILROAD EARNINGS. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fall-from-horse-fatal-to-girl.html | Fall From Horse Fatal to Girl. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/heckschers-son-rescued-in-sound-found-with-three-friends-by.html | HECKSCHER'S SON RESCUED IN SOUND; Found With Three Friends by Yachting Party After Night in Drifting Speedboat. WIFE LED SEARCH IN PLANE Radio, Coast Guard and Policy Aided in Hunt for Craft Missing Since Friday Evening. Radio Station Gives Aid. Motor Went Dead. Help Comes at Noon. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/william-f-harmon-former-united-shoe-machine-corporation-official.html | WILLIAM F. HARMON.; Former United Shoe Machine Corporation Official Dies. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/miss-townsend-named-to-coach-field-hockey-at-girls-school.html | Miss Townsend Named to Coach Field Hockey at Girls' School | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/rescued-on-lake-ontario-two-brothers-taken-off-leaking-boat-by.html | RESCUED ON LAKE ONTARIO.; Two Brothers Taken Off Leaking Boat by Coast Guard. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/john-r-voorhis-views-a-century-of-change-a-century-old.html | JOHN R. VOORHIS VIEWS A CENTURY OF CHANGE; A CENTURY OLD | TRUE | By Bertram Reinitz.photograph By New York Times Studios. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/contact.html | "CONTACT" | TRUE | By Reginald M. Cleveland. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/next-seasons-plans-told.html | NEXT SEASON'S PLANS TOLD. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/herzl-memory-to-be-honored.html | Herzl Memory to Be Honored. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-celebrate-fight-at-minisink-ford-historical-societies-of-three.html | TO CELEBRATE FIGHT AT MINISINK FORD; Historical Societies of Three Counties Will Take Part in Exercises Tomorrow. WILL UNVEIL TWO TABLETS Roads Have Been Built to Scene of Indian Battle Near Port Jervis for the Occasion. Monument Erected Fifty Years Ago. Many to Make Addresses. Indian Raid Wiped Out Homes. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/reds-riot-on-pier-as-boy-scouts-sail-jeers-of-young-communists.html | REDS RIOT ON PIER AS BOY SCOUTS SAIL; Jeers of Young Communists Provoke Pitched Battle With Parents of Departing Youths. GIRLS FIGHT WITH POLICE Crowd Rushes Speaker as His Followers Cry "Down With the Boy Scouts!" Hoot at Boy Scouts. Stevedores Try to Enter Fight. REDS RIOT ON PIER AS BOY SCOUTS SAIL Girl Bites Policeman. Red Leaders Are Held. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/flood-control-work.html | FLOOD CONTROL WORK. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/julian-street-beckons-the-gourmets-to-paris-his-manual-of.html | Julian Street Beckons the Gourmets to Paris; His Manual of Restaurants Manages to Capture Something Of the Elusive Gallic Flavor | TRUE | By R.I. Duffus | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/engineers-named-to-aid-government-committees-will-cooperate-with.html | ENGINEERS NAMED TO AID GOVERNMENT; Committees Will Cooperate With Congress in Mapping Policies on Vast Projects. GROUPS ALREADY AT WORK One on Communications Will Study Legislation for Federal Supervision. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mr-haldemanjuliuss-brief-against-bunk.html | Mr. Haldeman-Julius's Brief Against Bunk | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/changes-in-the-evening-wraps-the-new-velvets-are-much-in-use-for.html | CHANGES IN THE EVENING WRAPS; The New Velvets Are Much in Use for Unlined Models --Capes of Simple Design Stylish | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/singapore-base-is-reconsidered-gibraltar-of-the-east-opposed-by-the.html | SINGAPORE BASE IS RECONSIDERED; "Gibraltar of the East," Opposed by the Labor Party, Now in Power in Britain, Would Be a Gigantic Fortress on a Jungle Site | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sweden-sees-tariff-as-menace-to-trade-exporters-and-newspapers-say.html | SWEDEN SEES TARIFF AS MENACE TO TRADE; Exporters and Newspapers Say Reduced Shipments Would Cut Purchases Here. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/kansas-drys-form-for-lively-battle-wet-unrest-spurs-wctu-to-greater.html | KANSAS DRYS FORM FOR LIVELY BATTLE; Wet Unrest Spurs W.C.T.U. to Greater Activity in Defense of Prohibition. GOV. REED A STORM CENTRE Big Business Methods on the Farm Interest Wheat Growers-- Colorado Has Courtesy Program. Kansas Republicans in Row. KANSAS DRYS FORM FOR LIVELY BATTLE Big Business on the Farm. Courtesy in Colorado. | TRUE | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fire-captain-shot-by-one-of-his-men-rudolph-eisele-wounded-from.html | FIRE CAPTAIN SHOT BY ONE OF HIS MEN; Rudolph Eisele, Wounded From Behind as He Stands in Door of Bronx Station, Is Dying. WHISPER'S ASSASSIN'S NAME Fireman, Seized by Comrades, Says He Could Not Control an Insane Impulse to Kill, "Get Devin," Captain Whispers. Shot Without Reason, He Says. FIRE CAPTAIN SHOT BY ONE OF HIS MEN Captain Popular With Men. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-15-no-title.html | Article 15 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/a-correction-by-mr-eastman.html | A CORRECTION BY MR. EASTMAN | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/spanish-visitors-interest-london-lord-and-lady-lee-of-fareham-give.html | SPANISH VISITORS INTEREST LONDON; Lord and Lady Lee of Fareham Give a Notable Garden Party at Which Kipling Is Present. | TRUE | By Peggy Leigh. Wireless To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/employment-rose-during-half-year-gains-recorded-in-iron-and-steel.html | EMPLOYMENT ROSE DURING HALF YEAR; Gains Recorded in Iron and Steel, Automobile, Farming and Construction Industries. ACTIVITY MAINTAINED HERE All Major Industrial Establishments Held High Level Into the Last Week of June. Metal Trades Workers Increased. Few Declines Noted Here. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/distraction-wins-yonkers-handicap-in-front-all-the-way-beating.html | DISTRACTION WINS YONKERS HANDICAP; In Front All the Way, Beating Valkyr by Length Before Crowd of 20,000. FIX IT TAKES SPRIGHTFUL Added Starter Gains Lead in Stretch and Repels Water Fowl's Late Bid. Never in Better Shape. Valkyr in Pursuit. Light Carbine Is Last. DISTRACTION WINS YONKERS HANDICAP Gregory Off in Front. Monica Sets Fast Pace. | TRUE | By Vernon van Ness.by Vernon van Ness. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/tunney-is-defendant-in-alienation-suit-js-fogarty-former-husband-of.html | TUNNEY IS DEFENDANT IN ALIENATION SUIT; J.S. Fogarty, Former Husband of Woman Who Filed Action, Seeks $500,000 Damages. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/skyscrapers-replace-old-manhattan-theatres-many-others-are-doomed.html | SKYSCRAPERS REPLACE OLD MANHATTAN THEATRES; Many Others Are Doomed. The Broadway Is Gone. Hippodrome Sold Recently. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/equity-sues-actor-to-test-contracts-made-with-movies-names-tully.html | EQUITY SUES ACTOR TO TEST CONTRACTS MADE WITH MOVIES; Names Tully Marshall and Warner Bros., Inc., in $1,000,000Action in Los Angeles.AN INJUNCTION IS SOUGHTPlayer Alleged to Have Agreedto Get Sanction Before Making Picture Contract. ASSOCIATION RULE CITED Court Orders Defendant Member toAppear on July 29 toShow | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/a-composite-portrait-of-the-boy-of-today-in-two-decades-he-has.html | A COMPOSITE PORTRAIT OF THE BOY OF TODAY; In Two Decades He Has Evolved on Lines That Bring Him Close to the Realities of Life A COMPOSITE PORTRAIT OF THE BOY OF TODAY | TRUE | By Eunice Fuller Barnard | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/china-to-issue-stamp-to-aid-hedin-expedition-first-time-private.html | China to Issue Stamp to Aid Hedin Expedition; First Time Private Party Is So Honored | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/furnishes-his-own-10-rules-for-the-successful-buyer.html | Furnishes His Own 10 Rules for The 'Successful' Buyer | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/french-police-get-alleged-gem-thief-detectives-follow-vidocq-method.html | FRENCH POLICE GET ALLEGED GEM THIEF; Detectives Follow Vidocq Method of Seeking Principal Through His Confederates. HE WAS ON HIS WAY HERE Surete Believes Thefts Amount to 50,000,000 Francs--Mrs. Keith Trevor a Victim. Past Total at 50,000,000 Francs. A Prosperous Ex-Prisoner. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/crafts-ideals-lauded-victor-farrar-speaks-at-exercises-at-385-fifth.html | CRAFTS' IDEALS LAUDED.; Victor Farrar Speaks at Exercises at 385 Fifth Avenue. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/transport-to-carry-is-passengers-in-coast-service.html | TRANSPORT TO CARRY IS PASSENGERS IN COAST SERVICE | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wnycs-new-voice-expected-to-penetrate-dead-spots.html | WNYC'S NEW VOICE EXPECTED TO PENETRATE "DEAD SPOTS" | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/notes-of-the-western-studios-george-arliss-in-the-robes-of-disraeli.html | NOTES OF THE WESTERN STUDIOS; George Arliss, in the Robes of Disraeli, Gravely Ponders the Future of the Talking Pictures--Other Items Appreciation of Literature. A Taste for Music. Jenner's Famous Adventure. Playwright's Views on Dialogue. Paul Muni's Seven Roles. A Color Set for "Sally." | TRUE | By Mordaunt Hall. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/suites-rented-rapidly-bricken-company-plans-new-building-in-central.html | SUITES RENTED RAPIDLY.; Bricken Company Plans New Building in Central Park West. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-hindemith-opera-neues-vom-tage-has-berlim-premierea-modern.html | NEW HINDEMITH OPERA; "Neues vom Tage" Has Berlim Premiere--A Modern Commedia dell' Arte | TRUE | By Alfred Einstein. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/americans-apples.html | AMERICAN'S APPLES | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/londons-big-police-force-has-a-century-of-history-a-london-bobby.html | LONDON'S BIG POLICE FORCE HAS A CENTURY OF HISTORY; A LONDON "BOBBY" | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/name-athlete-as-bandit-15-holdup-victims-identify-former-chicago.html | NAME ATHLETE AS BANDIT.; 15 Hold-Up Victims Identify Former Chicago High School Star. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/telling-them-by-lights.html | TELLING THEM BY LIGHTS. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/causeway-opens-soon-work-pushed-on-wantagh-bay-and-mandalay-beach.html | CAUSEWAY OPENS SOON.; Work Pushed on Wantagh Bay and Mandalay Beach Homes. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/how-the-law-guards-the-bank-depositor-methods-by-which-state-or.html | HOW THE LAW GUARDS THE BANK DEPOSITOR; Methods by Which State or National Government Watches And Regulates Deposit Institutions-- Inspections Now Made Without Warning The Chief Safeguards. New York's Record. Scope of Examinations. Aid From Clearing Houses. Independent Banker Passing. | TRUE | By Elliot V. Bell. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/an-artist-and-a-philosopher.html | AN ARTIST AND A PHILOSOPHER | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/columbia-steels-status-companys-position-as-producer-in-western.html | COLUMBIA STEEL'S STATUS.; Company's Position as Producer in Western Territory Considered. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bankers-uncertain-of-trend-of-money-some-predict-continuance-of.html | BANKERS UNCERTAIN OF TREND OF MONEY; Some Predict Continuance of Present Rates, Others See Stringency Ahead. RESERVE HOLDINGS LOW Prospect of Earlier Crops Likely to Create Credit Demand Sooner Than Usual. Recent Trend of Money. Reserve Holdings | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mixed-drinks-varying-views-on-prohibition-remind-of-the-frenchmans.html | MIXED DRINKS; Varying Views on Prohibition Remind of the Frenchman's Remark | TRUE | ROBERT T. MORRIS, M.D. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/golfers-out-in-newport-third-invitation-tournament-at-country-club.html | GOLFERS OUT IN NEWPORT; Third Invitation Tournament at Country Club to Start--Many Large Dances | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/argentine-gold-stock-reported-still-large-visible-supply-now-about.html | ARGENTINE GOLD STOCK REPORTED STILL LARGE; Visible Supply Now About $60 Per Capita, Banker Says-- Exports Not Alarming. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hahn-forman-olympic-star-to-coach-track-at-virginia.html | Hahn, Forman Olympic Star, To Coach Track at Virginia | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/odouls-home-run-beats-reds-in-10th-drive-wins-second-game-for-phils.html | ODOUL'S HOME RUN BEATS REDS IN 10TH; Drive Wins Second Game for Phils, 3-2, After They Take the Opener by 9-4. KLEIN HITS FOR CIRCUIT Gets, His 29th Four-Bagger of the Season in First Contest--Rixey Bows in Hurling Duel. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/slain-but-alive-victim-protests-french-woman-upsets-murder.html | 'SLAIN,' BUT ALIVE, VICTIM PROTESTS; French Woman Upsets Murder Confession of Daughter and Her Lover. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/melodrama-in-paris.html | MELODRAMA IN PARIS | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-standard-oil-plant-company-gets-distributing-station-permit-at.html | NEW STANDARD OIL PLANT.; Company Gets Distributing Station Permit at Atlantic Highlands. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-explore-skies-with-moon-rocket-smithsonian-institution-expects.html | TO EXPLORE SKIES WITH 'MOON ROCKET'; Smithsonian Institution Expects Dr. Goddard's Device to Reach Outer Space. INSTRUMENTS TO BE MADE Automatic Sun Camera and Air Sampler Will Complete Rocket-- To Float Back by Parachute. Rocket Proposed in 1916. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/beaver-uses-his-tail-for-many-purposes.html | BEAVER USES HIS TAIL FOR MANY PURPOSES | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/thousands-see-air-circus-army-planes-take-part-in-chestertown-md.html | THOUSANDS SEE AIR CIRCUS.; Army Planes Take Part in Chestertown (Md.) Manoeuvres. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/flood-drowns-motorists-man-woman-and-child-die-when-colorado-creek.html | FLOOD DROWNS MOTORISTS.; Man, Woman and Child Die When Colorado Creek Bank Bursts. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/kings-park-defeats-nyac-nine-5-to-1-state-hospital-team-wins-sixth.html | KINGS PARK DEFEATS N.Y.A.C. NINE, 5 TO 1; State Hospital Team Wins Sixth in Row--Follet Stars in Box, Allowing 4 Hits. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/aid-for-drivers.html | AID FOR DRIVERS | TRUE | PAULINE ERSKINE. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/our-newest-soldiers-are-to-be-scientists-teaching-soldiers-of-our.html | OUR NEWEST SOLDIERS ARE TO BE "SCIENTISTS"; TEACHING SOLDIERS OF OUR MODERN ARMY | TRUE | By T.j.c. Martyn. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/on-the-budapest-stage.html | ON THE BUDAPEST STAGE | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/12-boats-smashed-in-maine-regatta-drivers-tossed-overboard-by-rough.html | 12 BOATS SMASHED IN MAINE REGATTA; Drivers Tossed Overboard by Rough Water in Portland Speed-Boat Events. ONE CRAFT GOES UNDER Heavy Going Following Fog and Rain Forces Postponement of the | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sockless-aldermen-prevent-ban-on-stockingless-girls.html | Sockless Aldermen Prevent Ban on Stockingless Girls | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-28-no-title.html | Article 28 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fox-kept-in-dark-on-fathers-injuries-film-head-improving-after-auto.html | FOX KEPT IN DARK ON FATHER'S INJURIES; Film Head Improving After Auto Crash--Able to Leave Bed for Short Time. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/graham-wins-golf-tourney-victor-in-junior-boys-invitation-play-at.html | GRAHAM WINS GOLF TOURNEY; Victor In Junior Boys' Invitation Play at Briarcliff League. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/rev-dr-john-h-elliott-former-pastor-of-collegiate-reformed-church.html | REV. DR. JOHN H. ELLIOTT.; Former Pastor of Collegiate Reformed Church Dies in Florida. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-revive-molieres-tartuffe.html | To Revive Moliere's "Tartuffe." | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/255-record-fleet-sail-at-larchmont-race-week-opens-as-light-winds.html | 255, RECORD FLEET, SAIL AT LARCHMONT; Race Week Opens as Light Winds Prevail, Few Finishing Within the Time Limit. ALTAIR BEATS 30-FOOTERS Howdy, Gypsy, Loke, Black Jack and Mistral Other Winners in larger Clases. Few Finish Within Limit. Prestige Leads Avatar. 255, RECORD FLEET, SAIL AT LARCHMONT Pequot Fleet Makes Sweep. Galvez Scores Victory. | TRUE | By Shannon Cormack. Special To the New York Times.by Shannon Cormack. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/a-few-american-scenes-as-europe-imagines-them-and-as-a-european.html | A FEW AMERICAN SCENES AS EUROPE IMAGINES THEM AND AS A EUROPEAN ARTIST FOUND THEM; Some Things Are Not What They Seem, Others Appear to Be Much Worse | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/when-englands-riffraff-was-herded-to-australia-a-chronicle-that.html | When England's Riffraff Was Herded to Australia; A Chronicle That Gets at the Essential Truth of the Early Days of Penal Exile | TRUE | By Percy Hutchison | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wynne-orders-weeds-cut-as-aid-to-hay-fever-victims.html | Wynne Orders Weeds Cut As Aid to Hay Fever Victims | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/inspects-air-routes-federal-engineer-makes-tenday-circle-tour-in.html | INSPECTS AIR ROUTES.; Federal Engineer Makes Ten-Day Circle Tour in Plane. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/college-students-learn-while-they-earn-in-summer.html | COLLEGE STUDENTS LEARN WHILE THEY EARN IN SUMMER | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/gold-output-rises-526077-in-ontario-increase-reported-for-first-six.html | GOLD OUTPUT RISES $526,077 IN ONTARIO; Increase Reported for First Six Months Over Last Year, With June Leading. 1928 NICKEL TOTAL HIGHER 96,755,573 Pounds Produced in the Dominion--Lead, Tin and Zinc Set Record. Receipts of Crude Bullion. Nickel Output Rises. Vamp Lake Option Dropped. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/site-is-stressed-for-cooperatives-attractive-location-is-called.html | SITE IS STRESSED FOR COOPERATIVES; Attractive Location Is Called Primary Requisite for Success. GROWTH OF PLAN IS SHOWN Financing Scheme and Builder's Status Should Be Scrutinized Carefully, Realty Men Warn. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/model-planes-make-odd-flights-that-stimulate-control-by-pilot.html | MODEL PLANES MAKE ODD FLIGHTS THAT STIMULATE CONTROL BY PILOT | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/german-voyager-to-wed-bride-from-berlin-will-join-muller-in-new.html | GERMAN VOYAGER TO WED.; Bride From Berlin Will Join Muller in New Orleans. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/at-the-wheel-reentering-from-canada-deathbed-dialogue-use-lighted.html | AT THE WHEEL; Re-entering From Canada DEATHBED DIALOGUE. USE LIGHTED SIGNS. | TRUE | By James O. Spearing. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/china-now-no-place-for-foreign-money-forced-liquidations-and-open.html | CHINA NOW NO PLACE FOR FOREIGN MONEY; Forced Liquidations and Open Robbery Make Investments Somewhat Hazardous. BELGIAN COMPANY LOOTED Police Watch Idly While Tientsin "Redemption Committee" Robs Utility Concern. Belgian Company Robbed. Confiscation Prevented. Nanking Deaf to Appeals. | TRUE | By Hallett Abend Special Correspondence of the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/meet-on-sales-clerks-wage-study.html | Meet on Sales Clerks' Wage Study. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/nude-body-found-an-irt-track.html | Nude Body Found an I.R.T. Track. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/news-and-comment-of-the-current-week-in-music.html | NEWS AND COMMENT OF THE CURRENT WEEK IN MUSIC | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/gets-pistol-for-test-in-hallmills-case-prosecutor-however.html | GETS PISTOL FOR TEST IN HALL-MILLS CASE; Prosecutor, However, Discredits Story Linking Weapon to Double Murder. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-aid-french-housewives-new-league-will-import-and-dispense.html | TO AID FRENCH HOUSEWIVES; New League Will Import and Dispense Labor-Saving Devices. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/buys-madison-av-lease-madpark-realty-company-takes-parcel-near.html | BUYS MADISON AV. LEASE.; Madpark Realty Company Takes Parcel Near Fiftieth Street. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/garry-hermann-operated-on.html | "Garry" Hermann Operated On. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/dies-trying-to-save-son-newark-man-drowns-at-bayhead-njothers.html | DIES TRYING TO SAVE SON.; Newark Man Drowns at Bayhead, N.J.--Others Rescue Boy. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/british-track-team-loses-to-americans-princetoncornell-score-first.html | BRITISH TRACK TEAM LOSES TO AMERICANS; Princeton-Cornell Score First Victory in Series With OxfordCambridge, 9 to 3.FOUR MEET RECORDS FALL Marks Set by Hedges, Gore and Beaman of Victors andHampson of Oxford. HEDGES TRIUMPHS TWICEEquals Record In High HurdlesBesides Bettering Figures in High Jump at Travers Island. Only Double Winner. Meets Stern Competition. Fails at Record Height. BRITISH TRACK TEAM LOSES TO AMERICANS Performance Not Unexpected. Wins With Final Spurt. | TRUE | By Bryan Field. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hoyt-reaches-nome-and-starts-back-makes-last-lap-of-flight-from.html | HOYT REACHES NOME AND STARTS BACK; Makes Last Lap of Flight From Here in Head Winds and Fog. TO REST IN FAIRBANKS With Favorable Winds He May Get Here Tonight, but Probably Will Arrive Tomorrow. Should Arrive Here Tomorrow. Maps Return Trip. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/expect-treaty-step-to-ease-war-crisis-officials-here-view-going.html | EXPECT TREATY STEP TO EASE WAR CRISIS; Officials Here View Going Into Effect of Kellogg Accord as Sino-Russian Factor. HOOVER TO PROCLAIM PACT Coolidge Will Be at Exercises Wednesday if Health of His Mother-in-Law Permits. Significance is Enhanced. The Participating Nations. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/jamison-estate-divided-daughters-of-pittsburgh-woman-receive.html | JAMISON ESTATE DIVIDED.; Daughters of Pittsburgh Woman Receive $4,450,692 Each. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/rally-wins-trophy-for-mrs-reymond-takes-four-of-last-eight-holes.html | RALLY WINS TROPHY FOR MRS. REYMOND; Takes Four of Last Eight Holes From Mrs. Martelle in Westchester C.C. Final.VICTOR ON 18TH BY 1 UPFailure of Miss Hicks's Conqueror to Sink Short Putton 11th Is Turning Point. LOSER'S APPROACHES WEAK Louisiana State Champion Spurtsto Victory After Being ThreeDown at the Twelfth. Takes Three Putts on Fifteenth. Misses Putt Needed to Tie. Turning Point at Eleventh. | TRUE | By Lincoln A. Werden Special To the New York Times.times Wide World Photo. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/foreign-investors-watch-tariff-here-experts-look-for-rise-in-the.html | FOREIGN INVESTORS WATCH TARIFF HERE; Experts Look for Rise in the Holdings of Our Securities and in Industrial Subsidiaries. $70,000,000 TOTAL IN 1928 Maintaining of Credit and Use of Dollar Exchange Explained as Reasons for Big Advance. Investments Increasing. "Mobile Credit" Maintained Here. FOREIGN INVESTORS WATCH TARIFF HERE Uses of Dollar Exchange. Big Balances Still Kept Here. Investing in American Securities. European Interests Already Here. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/15-jersey-counties-to-pay-higher-taxes-state-board-adds-from-4-to.html | 15 JERSEY COUNTIES TO PAY HIGHER TAXES; State Board Adds From 4 to 15 Per Ctnt to Assessed Values of Real Estate. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-lausanne-music-conference.html | THE LAUSANNE MUSIC CONFERENCE | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/giving-old-american-plays-columbia-group-will-present-the-contrast.html | GIVING OLD AMERICAN PLAYS; Columbia Group Will Present "The Contrast" on July 26. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fire-damages-shade-home-blaze-starts-in-laundry-of-boxers-house-in.html | FIRE DAMAGES SHADE HOME; Blaze Starts in Laundry of Boxers' House in the Bronx. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/turner-towers-rentals.html | Turner Towers Rentals. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/police-captain-we-oconnor.html | Police Captain W.E. O'Connor. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/beau-cavalier-wins-stake-at-fairfield-carries-off-500-saddle-horse.html | BEAU CAVALIER WINS STAKE AT FAIRFIELD; Carries Off $500 Saddle Horse Event, Then Sweeps Through to the Championship. CAPTAIN DOANE TRIUMPHS Gimbel Entry Captures Hunter Honors While Stake Event Goes to Nigra. Needmore Sally Triumphs. Black Watch Places Second. Captain Repeats Triumph. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/3000-see-yankees-and-indians-divide-cleveland-solves-pennock-in.html | 30,00 SEE YANKEES AND INDIANS DIVIDE; Cleveland Solves Pennock in Opener to Win, 8-4, but Succumbs in Final, 11-6. LAZZERI GETS TWO HOMERS Also Hits Two Doubles, Dividing Drives in Twin Bill--Heimach Saves Yanks in Nightcap. RUTH IN PINCH-HIT ROLE Star, Who Expects to Play Regularly in Three or Four Days, Strikes Out in One Chance at Bat. Says He Can Swing. Rivals' Hopes Fade. | TRUE | By William E. Brandt. Special to the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/incendiary-fires-tenement-fuse-of-gasoline-soaked-papers-found-in.html | INCENDIARY FIRES TENEMENT; Fuse of Gasoline Soaked Papers Found in Brooklyn Wreckage. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/says-times-square-has-many-advantages-president-of-loft.html | SAYS TIMES SQUARE HAS MANY ADVANTAGES; President of Loft, Inc., Predicts Big Building Movement in the Near Future. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/asks-public-to-report-all-meteors-this-year-astronomer-expects.html | ASKS PUBLIC TO REPORT ALL METEORS THIS YEAR; Astronomer Expects Perseids About Aug. 11 and Leonids in November. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/otis-to-build-plant-in-australia.html | Otis to Build Plant in Australia. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fuad-greeted-in-london-ruler-is-met-at-station-by-egyptian-boy.html | FUAD GREETED IN LONDON.; Ruler Is Met at Station by Egyptian Boy Scouts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/caught-here-as-fugitive-slayer.html | Caught Here as Fugitive Slayer. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/colombia-considers-new-borrowing-plan-may-place-task-of-obtaining.html | COLOMBIA CONSIDERS NEW BORROWING PLAN; May Place Task of Obtaining Funds in Hands of Foreign Agency. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/emily-howland-101-left-239300.html | Emily Howland, 101, Left $239,300. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/poincare-wins-fight-for-ratification-of-the-debt-accord-deputies.html | POINCARE WINS FIGHT FOR RATIFICATION OF THE DEBT ACCORD; Deputies Authorize President to Accept the Agreement With Washington. MAJORITY OF 8 FOR BILL Chamber Accepts Resolution Putting Reservation in Form of Suggestion to Cabinet. THREE-YEAR DISPUTE ENDED Total Amount France Must Pay Is $6,847,674,104-British Accord Approved. No Reservations in Bill. Finance Body Beaten. POINCARWINS FIGHT FOR RATIFICATION Authorizes President to Sign Bill of Means Necessary. Doumergue Authorized to Ratify. DEBT PUT AT $4,025,000,000. Interest Brings This to $6,847,674,104 to Be Paid by 1987. | TRUE | By P. J. Philip. Special Cable to the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/british-tired-of-olympics-london-newspaper-declares.html | British Tired of Olympics, London Newspaper Declares | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/german-air-defense-league.html | German Air Defense League. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/brittany-charms-motoring-visitor-tourist-who-took-american-car.html | BRITTANY CHARMS MOTORING VISITOR; Tourist Who Took American Car Abroad Finds Ancient French Kingdom Enchanting-- Roads Good and Free of Traffic | TRUE | By Horace Ashton, F.r.g.s. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/would-aid-bronx-market-dwyer-offers-two-months-free-rental-to.html | WOULD AID BRONX MARKET.; Dwyer Offers Two Months' Free Rental to Produce Merchants. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/giants-break-even-ott-driving-no-26-beat-pirates-84-before-losing-52.html | GIANTS BREAK EVEN, OTT DRIVING NO. 26; Beat Pirates, 8-4, After Losing, 5-2, Before 45,000 Fans-- Pittsburgh Loses Lead. GRIMES HURT IN OPENER Sustains Split Thumb After Checking McGrawmen--Mays Succeeds Henry in 2d Fray. Giants Make No Headway. Petty Scores Two Runners. Swetonic Steady in Box. GIANTS BREAK EVEN, OTT DRIVING NO. 26 Sixteenth Victory for Grimes. | TRUE | By John Drebinger. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/falls-off-canoe-drowns-georgia-man-on-fishing-trip-loses-life-in.html | FALLS OFF CANOE, DROWNS.; Georgia Man on Fishing Trip Loses Life in River. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/londoners-criticize-epstein-sculptures-call-americans-subway.html | Londoners Criticize Epstein Sculptures; Call American's Subway Guardians 'Brutal' | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/yonkers-wealth-set-at-405877080.html | Yonkers Wealth Set at $405,877,080. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Reserve Board | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/winfield-gains-final-in-tennis-tourney-puts-out-brownstein-61-4663.html | WINFIELD GAINS FINAL, IN TENNIS TOURNEY; Puts Out Brownstein, 6-1, 4-6, 6-3, in Met. Public Courts Play --Thompson Beats Burns. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/edward-bowditch-retired-business-man-of-boston-dies-at-murray-bay.html | EDWARD BOWDITCH.; Retired Business Man of Boston Dies at Murray Bay, Canada. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/front-page-1-no-title-alleges-agreement-breach-says-structure-is.html | Front Page 1 -- No Title; Alleges Agreement Breach. Says "Structure" Is Menaced. Marshall Was Suspended. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sports-of-the-times-a-generous-offer-around-the-diamond.html | Sports of the Times; A Generous Offer. Around the Diamond. | TRUE | By John Kieran. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/walker-is-victor-in-mile-bike-race-scores-over-spencer-in.html | WALKER IS VICTOR IN MILE BIKE RACE; Scores Over Spencer in Alternance Event at Newark Velodrome, Rolling Up 25 Points. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/a-renaissance-palace-in-our-west-on-his-ranch-in-california-mr.html | A RENAISSANCE PALACE IN OUR WEST; On His Ranch in California, Mr. Hearst Has Brought Together Objects of Art From Spain, Italy and | TRUE | By Duncan Aikman Los Angeles. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/tariff-changes-mexican-schedules-on-chemicals-and-foodstuffs.html | TARIFF CHANGES.; Mexican Schedules on Chemicals and Foodstuffs Altered--Cuba Raises Potato Duty. Canada Orders Marking Changes. Cuba Raises Potato Duty. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/quest-of-peepers-becomes.html | QUEST OF "PEEPERS" BECOMES | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/buses-bring-change-in-rural-education.html | BUSES BRING CHANGE IN RURAL EDUCATION | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/grounded-ship-safe-near-quebec.html | Grounded Ship Safe Near Quebec. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/kansas-girls-acquire-sun-tan-tracking-wheat-to-market.html | Kansas Girls Acquire Sun Tan Tracking Wheat to Market | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/jacobs-brothers-win-defeat-mitchellking-for-middle-atlantic-doubles.html | JACOBS BROTHERS WIN.; Defeat Mitchell-King for Middle Atlantic Doubles Crown. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/milk-imports-increase-higher-duty-fails-to-cut-supply-vermont.html | MILK IMPORTS INCREASE.; Higher Duty Fails to Cut Supply, Vermont Official Reports. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/miss-culbertsons-debut-daughter-of-ambassador-is-presented-to.html | MISS CULBERTSON'S DEBUT.; Daughter of Ambassador Is Presented to Chilean Society. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/discusses-kings-illness-dawson-says-medical-aid-showed-careful-team.html | DISCUSSES KING'S ILLNESS.; Dawson Says Medical Aid Showed Careful Team Work. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/governor-to-start-on-new-tour-today-will-spend-remainder-of-this.html | GOVERNOR TO START ON NEW TOUR TODAY; Will Spend Remainder of This Month in Northern Part of State. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/diary-of-a-film-african-touring-customs-the-arrival-at-butiaba.html | DIARY OF A FILM; African Touring Customs. The Arrival at Butiaba. | TRUE | By W.s. van Dyke. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fireescape-makes-a-porch-for-the-hot-city-apartment.html | FIRE-ESCAPE MAKES A PORCH FOR THE HOT CITY APARTMENT | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/edna-nashs-bridal-will-marry-kenneth-k-endean-in-east-orange-on-aug.html | EDNA NASH'S BRIDAL.; Will Marry Kenneth K. Endean in East Orange on Aug. 3. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/letters-of-the-corsican-to-josephine-letters-to-josephine.html | Letters of the Corsican to Josephine; Letters to Josephine | TRUE | By Emil Lengyel | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/edith-mason-gets-divorce-in-chicago-prima-donna-of-civic-opera-wins.html | EDITH MASON GETS DIVORCE IN CHICAGO; Prima Donna of Civic Opera Wins Decree From Giorgio Polacco, Director. "HEARTBROKEN," HE SAYS She Asserts She Did Her Duty, but Will Be Happy to Appear With Him Again in Performances. Plans to Appear With Him. Alleges He Nagged Her. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sister-rosita-dead-student-at-georgiar-court-college-stricken-while.html | SISTER ROSITA DEAD.; Student at Georgian Court College Stricken While Bathing. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/daughter-to-mrs-gray-perry.html | Daughter to Mrs. Gray Perry. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sea-power-a-struggle-down-the-ages-the-fate-of-nations-has-been.html | SEA POWER: A STRUGGLE DOWN THE AGES; The Fate of Nations Has Been Decided by Clashes of Great Fleets SEA POWER THROUGH THE AGES | TRUE | By P.w. Wilson | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/labor-on-young-plan-german-unions-want-representation-at-impending.html | LABOR ON YOUNG PLAN.; German Unions Want Representation at impending Gonfab. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/stops-antimission-move-turkish-government-puts-an-end-to-activities.html | STOPS ANTI-MISSION MOVE.; Turkish Government Puts an End to Activities of Group. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-new-responsibility.html | THE NEW RESPONSIBILITY. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/links-busy-in-anirondacks-lake-placid-clubs-professionalamateur.html | LINKS BUSY IN ANIRONDACKS; Lake Placid Club's Professional-Amateur Golf Tourney Gets Under Way--Ausable Club Matches | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/pearsall-wins-tank-race-captures-50yard-open-event-at-midland-beach.html | PEARSALL WINS TANK RACE.; Captures 50-Yard Open Event at Midland Beach Pool. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/noroton-development-tract-known-as-salem-straits-adjoins-ziegler.html | NOROTON DEVELOPMENT.; Tract Known as Salem Straits Adjoins Ziegler Estate. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/first-paper-in-virginia.html | FIRST PAPER IN VIRGINIA | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mrs-h-clarke-jr-buried-accused-banker-and-their-son-are-among-those.html | MRS. H. CLARKE JR. BURIED.; Accused Banker and Their Son Are Among Those at Funeral. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/navy-thanked-for-aid-asiatic-fleet-cited-by-germans-for-helping.html | NAVY THANKED FOR AID.; Asiatic Fleet Cited by Germans for Helping Stranded Steamer. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/lichtenstein-keeps-busy-state-with-smallest-population-has-no.html | LICHTENSTEIN KEEPS BUSY.; State With Smallest Population Has No Jobless Problem. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/braves-turn-back-cardinals-by-51-brandt-holds-st-louis-to-7-hits.html | BRAVES TURN BACK CARDINALS BY 5-1; Brandt Holds St. Louis to 7 Hits, While Mates Concentrate Attack in Second and Third. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/chick-evans-victor-in-buffalo-final-defeats-hyde-4-and-2-in-club.html | CHICK EVANS VICTOR IN BUFFALO FINAL; Defeats Hyde, 4 and 2, in Club Tourney--Voigt Loses in Semi-Finals. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/poison-victim-is-fraud-six-marsellies-restaurants-swindled-by-new.html | "POISON" VICTIM IS FRAUD.; Six Marsellies Restaurants Swindled by New Ruse. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fliers-to-get-weather-daily-over-national-radio-network.html | Fliers to Get Weather Daily Over National Radio Network | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wind-zone-still-balks-west-atlantic-flights-elements-make-ocean-a.html | WIND ZONE STILL BALKS WEST ATLANTIC FLIGHTS; Elements Make Ocean a One-Way Road Thus Far for Planes, But New Giant Types May Bring Change--Airships Have Battled Head Winds With Better Luck Three Planes Come West. The Zeppelin Crossings. Prevailing Winds the Barrier Fuel Calculation Close. | TRUE | By Lauren D. Lyman. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sunbeam-is-first-on-moriches-bay-atwater-craft-is-the-victor-in.html | SUNBEAM IS FIRST ON MORICHES BAY; AtWater Craft Is the Victor in Star Class of Westhampton Club Regatta. MONTAUK LEADS INDIANS Despite Moderate South Wind, Several Finishes Art Close in Field of Forty-six Boats. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-open-boston-air-line-airvia-company-starts-daily-seaplane.html | TO OPEN BOSTON AIR LINE.; Airvia Company Starts Daily Seaplane Service Today. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/investors-buy-long-island-tract.html | Investors Buy Long Island Tract. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/predicts-great-future-for-airplane-as-a-developer-of-real-estate.html | Predicts Great Future for Airplane As a Developer of Real Estate; Joseph P. Day Says Aviation Will Open to Development and Increase in Value of Many Square Niles of Territory Throughout the United States. THE AIRPLANE AS A REALTY DEVELOPER | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/convertibles-lead-in-dull-bond-market-several-new-highs-are-reached.html | CONVERTIBLES LEAD IN DULL BOND MARKET; Several New Highs Are Reached --American I.G. Chemical Jumps 9 Points to 130. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/plan-radio-waves-for-airplane-calls-federal-officals-to-suggest.html | PLAN RADIO WAVES FOR AIRPLANE CALLS; Federal Officals to Suggest Channels at Air Transport Conference Aug. 7. WOULD GUARD SHIP SIGNALS Proposal Includes Provision for Seaplanes and Itinerants on Land Routes. Special Provision for Sea Planes. Private Plane Channels Limited. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. The Last Half of the Year. The Aug. 1 Disbursements. Car Shortage Reports. Mr. Sloan on Rates. The Half Year in Business. Critical Time in Money Market. Last Week's Movements of Gold. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/chapman-is-victor-in-outboard-race-soores-fourth-major-triumph-with.html | CHAPMAN IS VICTOR IN OUTBOARD RACE; Soores Fourth Major Triumph With Big Ben in Newark to Midland Beach Event. ACME WASP II IS NEXT Leads Craft Home In Class C-- Winner Maintains Average of 42 Miles an Hour. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/living-craftsmanship-an-old-spanish-town-where-the-crafts-have-a.html | LIVING CRAFTSMANSHIP; An Old Spanish Town Where the Crafts Have a Greater Importance Than Painting | TRUE | By Jerome Klein. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ocean-travel.html | OCEAN TRAVEL | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/auto-prices-cut-by-german-opel-hamburgs-freight-taxiscoffee-highway.html | AUTO PRICES CUT BY GERMAN OPEL; Hamburg's Freight Taxis-- "Coffee Highway" In Brazil--American Licenses in Germany-- Notes of the Foreign Filed American Licenses in Germany. Frieght Taxis in Hamburg. Brazil's "Coffee Highway." Exports to Uruguay. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-21-no-title.html | Article 21 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-3-no-title-business-maintains-virtually-the-record-pace-set.html | Article 3 -- No Title; Business Maintains Virtually the Record Pace Set During First Half of Year. STEEL LEADS INDUSTRIES Operations Are Still Near Capacify and ShipmentsContinue Heavy.FARM OUTLOOK BRIGHTENSWheat Prices Advancing, Good Tobacco Crop Expected-- ReportsFrom Federal Reserve Areas. Retail Buying Stimulated. IMPROVEMENT NOTED HERE. Rise in Cotton Prices Stimulates Textiles-- Retail Trade Up. NEW ENGLAND TRADE STEADY. Freight Movements Continue Gains --Drought Hits Crops. SUMMER SLACKENING OF TRADE IS SLIGHT FACTORY ACTIVITY HOLDS ON. Philadelphia District Trade Shows Little Summer Recession. CHICAGO CONDITIONS GOOD. Middle Western Buying Reflects Higher Grain Prices. RICHMOND TRADE DECLINES But Better Agricultural Prospects Cause Optimism. GEORGIA PEACH CROP SMALL But High Price Is Expected to Yield $5,000,000-- Poultry Sales Reported OHIO INDUSTRIES BUSY. Steel and Rubber Mills Increase Operations in Cleveland District. ST. LOUIS PLANTS ACTIVE. Industry is at Capacity and Crop Prospects Are Bright. NORTHWEST WHEAT SHORT. S | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/boy-saves-fourth-life-13yearold-canadian-rescues-another-from.html | BOY SAVES FOURTH LIFE.; 13-Year-Old Canadian Rescues Another From Drowning. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Date | Date | URL | Description | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/standardization-no-aid-to-monopoly-small-firms-have-not-suffered.html | STANDARDIZATION NO AID TO MONOPOLY; Small Firms Have Not Suffered From Reduction in Types of Products. MERGERS FOUND COINCIDENT Hardware, Hospital Supplies and Other Lines Report No Adverse Effects From Practice. Hardware Competition Increased. Specialty Producer Immune. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/censorship-customs-the-news-reels-excepted-inhuman-scenes-cut-the.html | CENSORSHIP CUSTOMS; The News Reels Excepted. "Inhuman" Scenes Cut. The Number of Eliminations. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/will-get-tax-refund-merchantville-nj-man-has-claim-for-68216-on.html | WILL GET TAX REFUND.; Merchantville (N.J.) Man Has Claim for $68,216 on Approved List. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/old-and-new-bills-trouble-stores-banks-separate-them.html | Old and New Bills Trouble Stores; Banks Separate Them | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/st-louis-plane-passes-180th-flour-flies-on-robin-goes-beyond-all.html | ST. LOUIS PLANE PASSES 180TH FLOUR, FLIES ON; Robin Goes Beyond All Endurance Records Except That ofthe Angeleno. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/a-variety-of-books-seen-in-brief-review-labor-and-the-church.html | A Variety of Books Seen in Brief Review; LABOR AND THE CHURCH THE FINNISH REPUBLIC Brief Reviews PETER-PAUL RUBENS Brief Reviews AMERICAN BOTANISTS | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/belittles-outbreak-at-chinese-consulate-nanking-consul-asserts-red.html | BELITTLES OUTBREAK AT CHINESE CONSULATE; Nanking Consul Asserts Red Gestures Here 'Mean Nothing'--Says No State of War Exists. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/counter-stocks-firm-bank-issues-advance-insurance-group-also-active.html | COUNTER STOCKS FIRM, BANK ISSUES ADVANCE; Insurance Group Also Active, Showing Several Good Gains --Other Sections Quiet. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/carroll-is-first-at-mineola-traps-captures-scratch-cup-with-100.html | CARROLL IS FIRST AT MINEOLA TRAPS; Captures Scratch Cup With 100 Straight, Then Runs String to 141 Before Missing. ANDERSON VICTOR WITH 95 Carries Off Honors at Jamaica Bay In Field of Twenty-- OldS Wins Handicap in Shoot-Off. Six Tie at Jamaica Bay. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/film-gleanings.html | FILM GLEANINGS | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/chicago-opera-scholarships.html | CHICAGO OPERA SCHOLARSHIPS | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/plane-saves-missionary-takes-sick-preacher-across-the-ontario-wilds.html | PLANE SAVES MISSIONARY.; Takes Sick Preacher Across the Ontario Wilds to Hospital. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/declares-science-exceeds-intellect-dr-caldwell-says-public-mind-has.html | DECLARES SCIENCE EXCEEDS INTELLECT; Dr. Caldwell Says Public Mind Has Not Kept Pace With Modern Inventions. URGES A NEW ATTITUDE We Must Learn to Respond to New Developments Emotionally, Columbia Professor Asserts. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ship-owners-seek-relief-in-tariff-protest-against-provision-of-1922.html | SHIP OWNERS SEEK RELIEF IN TARIFF; Protest Against Provision of 1922 Law Governing Levy on Repairs Made Abroad. APPEAL TO SENATE BODY Favor Proposed Amendment Widening Classification Under WhichDamage Occurs. See Loss of Income. Repairs Sometimes Urgent. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/2-california-boys-in-western-finals-vines-and-gledhill-both-18.html | 2 CALIFORNIA BOYS IN WESTERN FINALS; Vines and Gledhill, Both 18 Years Old, Score in Singles and Doubles. PARE IS BEATEN IN 4 SETS Is Upset by Vines at 6-1, 1-6, 6-3, 7-5--Royer-O'Connell Reach the Doubles Championship Round. Pare-Reid Team Put Out. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/14-horses-purchased-at-auction-for-6425-yonder-2yearold-filly.html | 14 HORSES PURCHASED AT AUCTION FOR $6,425; Yonder, 2-Year-Old Filly, Bought by Miss Douglas for $1,100 at Empire City. | TRUE | | C1B 35698,C1B 35699,C1B 35699,C1B 35425,C1B 35699,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mccalmonts-queen-of-nore-wins-breeders-produce-stakes.html | McCalmont's Queen of Nore Wins Breeders' Produce Stakes | TRUE | | C1B 35698,C1B 35699,C1B 35699,C1B 35425,C1B 35699,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bar-harbor-shows-its-flowers.html | BAR HARBOR SHOWS ITS FLOWERS | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ministers-wife-sues-baltimore-woman-says-she-is-his-fifth.html | MINISTER'S WIFE SUES.; Baltimore Woman Says She Is His Fifth Wife-- Charges Cruelty. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/thirtythree-banks-vanish-in-mergers-only-seventeen-of-fifty-keep.html | THIRTY-THREE BANKS VANISH IN MERGERS; Only Seventeen of Fifty Keep Identities in Consolidations of Last Three Years. STATE CHARTERS OBTAINED Tendency to Increase Strength of Institutions Approved by Banking Authorities. More Mergers Expected. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/advance-continues-in-utility-stocks-new-records-set-last-week-on.html | ADVANCE CONTINUES IN UTILITY STOCKS; New Records Set Last Week on Buying by Investment Trusts and the Public. ACTIVE TRADING IN RIGHTS Upward Movement Has Been In Progress, With the Exception of One Week, Since June 1. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/irt-men-honor-merritt-40-employes-greet-subway-superintendent-on.html | I.R.T. MEN HONOR MERRITT; 40 Employes Greet Subway Superintendent on Anniversary. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/belgium-aids-builders-millions-from-state-to-semipublic-and-private.html | BELGIUM AIDS BUILDERS.; Millions from State to Semi-Public and Private Constructors. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/seek-to-protect-kitty-hawk-memorial-from-all-vandalism-plans-being.html | SEEK TO PROTECT KITTY HAWK MEMORIAL FROM ALL VANDALISM; Plans Being Drawn to Landscape and Fence Site of Tablet Marking Wright's First Flight | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/jane-brooke-in-front-triumphs-in-freeforall-event-at-mineola-fair.html | JANE BROOKE IN FRONT.; Triumphs in Free-for-All Event at Mineola Fair Grounds. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/out-of-town-affairs-in-connecticut-in-boston.html | OUT OF TOWN AFFAIRS; In Connecticut. In Boston. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ultimatum-on-car-strike-new-orleans-council-orders-both-sides-to.html | ULTIMATUM ON CAR STRIKE.; New Orleans Council Orders Both Sides to Meet Tomorrow. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/navy-boats-a-freshman-eight-with-eyes-on-poughkeepsie.html | Navy Boats a Freshman Eight With Eyes on Poughkeepsie | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/cocoa-bean-stocks-lower-reduction-reported-despite-increase-of.html | COCOA BEAN STOCKS LOWER; Reduction Reported Despite Increase of Importations. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/charity-horse-show-adds-six-new-judges-twentyfive-classes-planned.html | CHARITY HORSE SHOW ADDS SIX NEW JUDGES; Twenty-five Classes Planned for Dug Out and Stepney Fund Benefit on Sunday. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/white-russian-backs-reds-former-officer-says-he-is-willing-to-fight.html | WHITE RUSSIAN BACKS REDS; Former Officer Says He Is Willing to Fight for Soviet. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/italy-uses-less-gas-in-a-year-than-new-york-in-a-quarter.html | Italy Uses Less Gas in a Year Than New York in a Quarter | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/labor-office-respects-religion.html | Labor Office Respects Religion. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/would-have-nanking-back-birth-control-press-in-china-sees-reduction.html | WOULD HAVE NANKING BACK BIRTH CONTROL; Press in China Sees Reduction of Birth Rate as Only Cure for Economic Ills. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/raw-silk-exchange-produces-home-crop-of-the-commodity.html | Raw Silk Exchange Produces Home 'Crop' of the Commodity | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ohio-tests-radio-as-an-educator-legislative-appropriation-assures.html | OHIO TESTS RADIO AS AN EDUCATOR; Legislative Appropriation Assures Schools of Programs--WLW Is Centre of the Activity --Course of Study Being Planned The States Are Interested. Origin of the Service. | TRUE | By B.H. Darrow. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bowery-hat-dealer-left-1010000-bernard-mccann-who-sold-first-derby.html | BOWERY HAT DEALER LEFT $1,010,000; Bernard McCann, Who Sold First Derby to Smith, Bequeathed Most to Sister.OTHER RELATIVES SHAREA. Bernstein Estate Is $500,000--William Kreter Provided $300for a Fishing Trip. Leaves $300 for Fishing Trip. Alfred Bernstein Left $500,000. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/am-oneill-and-wife-reconciled.html | A.M. O'Neill and Wife Reconciled. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/clerk-confesses-173000-stock-theft-arrested-in-equitable-trust-co.html | CLERK CONFESSES $173,000 STOCK THEFT; Arrested in Equitable Trust Co. Four Months After He Stole Securities There. LOST $7,000 SPECULATING Detectives Recover All but About $10,000--Prisoner Says He Was Columbia Athlete. All but $10,000 Recovered. CLERK CONFESSES $173,000 STOCKTHEFT Lost $7,000 in Stock Speculation. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/old-newport-enters-on-new-glories-after-a-period-of-dimmed-splendor.html | OLD NEWPORT ENTERS ON NEW GLORIES; After a Period of Dimmed Splendor It Has Readjusted Its Tempo of Life While Retaining Its Social Tone NEW GLORIES FOR OLD NEWPORT | TRUE | By R.I. Duffus Newport. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/adds-15150-telephones-chesapeake-potomac-system-records-heavy-gains.html | ADDS 15,150 TELEPHONES; Chesapeake & Potomac System Records Heavy Gains in Six Months. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/st-jean-scores-twice.html | St. Jean Scores Twice. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/july-reinvestment-less-than-expected-bond-dealers-disappointed-by.html | JULY REINVESTMENT LESS THAN EXPECTED; Bond Dealers Disappointed by Lack of Demand in View of Yields Obtainable. LOAN MARKET LURES FUNDS Lower Rates Forecast for Fall and Arrival of Financing by Municipalities. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fur-sale-prospects-good-more-buyers-registered-for-huth-auction.html | FUR SALE PROSPECTS GOOD; More Buyers Registered for Huth, Auction Starting Tomorrow. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/chinese-women-oppose-rule-making-them-pay-alimony.html | Chinese Women Oppose Rule Making Them Pay Alimony. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/gen-gillmore-tells-of-work-at-6000000-wright-field.html | GEN. GILLMORE TELLS OF WORK AT $6,000,000 WRIGHT FIELD | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fox-meadow-homes-bought.html | Fox Meadow Homes Bought. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/moore-takes-mile-in-scottish-meet-metropolitan-champion-covers.html | MOORE TAKES MILE IN SCOTTISH MEET; Metropolitan Champion Covers Distance in 4:29 2-5 to Lead Pierce by 20 Yards. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/radio-wins-a-place-in-the-realm-of-music-van-hoogstraten-conductor.html | RADIO WINS A PLACE IN THE REALM OF MUSIC; Van Hoogstraten, Conductor of Stadium, Broadcasts-- Believes Microphone Can Handle Music in All Its Beauty-- He Says Programs Are Usually of Doubtful Value Why Jazz Falls Short. How to Enjoy Radio. Diversity Is Essential. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/rev-dr-re-jones-of-cathedral-dead-canon-of-the-cathedral-of-st-john.html | REV. DR. R.E. JONES OF CATHEDRAL DEAD; Canon of the Cathedral of St. John the Divine Dies After Operation. STRICKEN ON VACATION Had Much to Do With Building of the Cathedral for the Last 25 Years. Service at the Cathedral. Saw Cathedral Practically Built. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/plane-crash-kills-ohio-fishing-party-three-men-on-way-on-michigan.html | PLANE CRASH KILLS OHIO FISHING PARTY; Three Men on Way on Michigan Burn With Craft When It Plunges to Field. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/many-laborsaving-gadgets-tempt-suburban-gardeners.html | MANY LABOR-SAVING GADGETS TEMPT SUBURBAN GARDENERS | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-vitamin-value-discovered-in-milk-cornell-experiment-station.html | NEW VITAMIN VALUE DISCOVERED IN MILK; Cornell Experiment Station Finds a Factor Necessary to Growth and Health of Chicks. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/an-odd-water-bug.html | AN ODD WATER BUG. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/max-nassau-and-miss-werner-wed.html | Max Nassau and Miss Werner Wed. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/maine-remodels-judicial-system-recently-enacted-law-relieves-state.html | MAINE REMODELS JUDICIAL SYSTEM; Recently Enacted Law Relieves State Supreme Court of Most Trial Work. SINGLE DISTRICT FORMED All Justices to Receive Higher Salaries and More to Be Named to Superior Bench. Relieved of Trial Work. Earlier Attempts Failed. County Courts Organized. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/german-press-hails-american-peace-move-sees-danger-in-far-east.html | German Press Hails American Peace Move; Sees Danger in Far East | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/7-of-beer-ring-convicted-oakland-cal-brewer-employes-and-policeman.html | 7 OF BEER RING CONVICTED.; Oakland (Cal) Brewer, Employes and Policeman Sent to Prison. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/niagara-falls-mayors-adopted-by-indians-canadian-and-new-york.html | NIAGARA FALLS MAYORS ADOPTED BY INDIANS; Canadian and New York Tribes Join in Ceremonies at the Border. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/italian-business-gained-report-for-1928-shows-net-profits-exceeded.html | ITALIAN BUSINESS GAINED.; Report for 1928 Shows Net Profits Exceeded Total for Previous Year. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-26-no-title.html | Article 26 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/carbide-company-organized.html | Carbide Company Organized. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/many-unquenchable-fires-take-a-toll-from-industry-the-long-burning.html | MANY "UNQUENCHABLE" FIRES TAKE A TOLL FROM INDUSTRY; The Long Burning Flames on Riker's Island Are Far From Holding the Time Record Fire Forty-five Years Old. Roadway in Constant Danger. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/waive-insanity-hearing-dr-snooks-attorneys-change-their-planstrial.html | WAIVE INSANITY HEARING.; Dr. Snook's Attorneys Change Their Plans--Trial Comes This Week. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/broadway-apartment-new-edifice-for-fall-occupancy-at-107th-street.html | BROADWAY APARTMENT.; New Edifice for Fall Occupancy at 107th Street. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-25-no-title.html | Article 25 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hudson-steamer-junked-sidewheeler-jacob-h-tremper-had-plied-river.html | HUDSON STEAMER JUNKED.; Sidewheeler Jacob H. Tremper Had Plied River 44 Years. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/a-precocious-confusion-of-food-and-genius-glass-over-flower-and.html | A PRECOCIOUS CONFUSION OF FOOD AND GENIUS; "Glass Over Flower" and Some Other Works of Fiction A FETTERED LIFE AN UNHEROIC HERO CHINESE SETTINGS Latest Works of Fiction EGYPT'S QUEEN NEW ENGLAND ROMANCE IN MANILA | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/radio-programs-scheduled-for-the-current-week.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/belgians-and-dutch-at-odds-on-treaty-latter-fear-plan-to-increase.html | BELGIANS AND DUTCH AT ODDS ON TREATY; Latter Fear Plan to Increase Antwerp's Importance Would Menace Rotterdam. DIFFER ON PROCEDURE Brussels Would Refer Matter to League, Netherlands to the World Court. Would Refer to League. Belgian Expansion Unforeseen. | TRUE | By Walter Littlefield. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/soviets-dignity-is-hurt-russia-is-not-expected-to-accept-britains.html | SOVIET'S DIGNITY IS HURT.; Russia Is Not Expected to Accept Britain's Invitation to Parley. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/two-views-from-berlin-of-the-soviet-berlin-on-the-soviet.html | Two Views From Berlin of the Soviet; Berlin on the Soviet | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/stock-redemptions.html | STOCK REDEMPTIONS. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/white-sox-prevail-43-defeat-red-sox-when-gaston-drops-ball-bluffing.html | WHITE SOX PREVAIL, 4-3.; Defeat Red Sox When Gaston Drops Ball Bluffing Throw to Second. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hay-fever-victims-to-meet-sault-ste-marie-will-entertain-the-cachoo.html | HAY FEVER VICTIMS TO MEET; Sault Ste. Marie Will Entertain the Ca-Choo Club. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wise-campaign-of-edcation-undertaken-to-protect-investors-against.html | Wise Campaign of Edcation Undertaken To Protect Investors Against Swindlers | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/english-cricket-team-loses-its-captain-white-replaced-by-carr-on.html | ENGLISH CRICKET TEAM LOSES ITS CAPTAIN; White Replaced by Carr on Eleven That Will Meet South Africa July 27. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/jackson-heights-homes-new-500000-apartment-house-nearing-completion.html | JACKSON HEIGHTS HOMES.; New $500,000 Apartment House Nearing Completion. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/cold-springs-test-is-won-by-skipper-young-craft-first-home-in-fish.html | COLD SPRINGS TEST IS WON BY SKIPPER; Young Craft First Home in Fish Class--Needle Is Leader in Beach Class. SEVERAL REQUIRE TOWING Committee Decides Once Around Is Sufficient--Junior Association Event Called Off. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wickersham-plan-upsets-california-many-persons-in-hoovers-state.html | WICKERSHAM PLAN UPSETS CALIFORNIA; Many Persons in Hoover's State Feel Law Observance Head Spoke Out of Turn. OTHERS SEE DEEP LAID PLOT They Believe Letter Is Beginning of Administration Move to Let Dry Law Lapse. Several Inconsistencies Seen. WICKERSHAM PLAN UPSETS CALIFORNIA Storm of Protest Expected. | TRUE | By Fred Brandt. Editorial Correspondence of the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/jersey-city-loses-two-bows-to-toronto-by-scores-of-3-to-2-and-8-to.html | JERSEY CITY LOSES TWO.; Bows to Toronto by Scores of 3 to 2 and 8 to 2. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/named-for-museum-post-hg-marceau-chosen-art-curator-in-philadelphia.html | NAMED FOR MUSEUM POST.; H.G. Marceau, Chosen Art Curator in Philadelphia. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wont-aid-hospital-drive.html | Won't Aid Hospital Drive. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/toilet-sets-promise-well.html | Toilet Sets Promise Well. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/grove-turns-back-detroit-by-6-to-2-athletics-ace-strikes-out-eight.html | GROVE TURNS BACK DETROIT BY 6 TO 2; Athletics' Ace Strikes Out Eight as He Scores His 16th Victory of Season.3D LOSS IN ROW FOR TIGERSDrop to Fifth Place in Standing-- Manager Harris Makes FirstAppearance in Line-Up. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wheat-crop-slump-raises-flour-price-london-bread-cost-goes-up-as.html | WHEAT CROP SLUMP RAISES FLOUR PRICE; London Bread Cost Goes Up as Reports Show Conditions in Canada Are Serious. RAIN MAY AVERT CRISIS Manitoba Belt Shows Deterioration of Early Gains-- Chicago Pit Forces New High Quotations. Plan to Seek Government Action. Rain Is Needed in Canada. Wheat Drops in Chicago. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wind-uncovers-ancient-town.html | Wind Uncovers Ancient Town. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-macdonald-of-lossiemouth-among-the-homely-folks-of-his-boyhood.html | THE MACDONALD OF LOSSIEMOUTH; Among the Homely Folks of His Boyhood Days the British Prime Minister Talks of His Early Struggles to Get a Firm Foothold and Then Touches on Problems Facing the World | TRUE | By S.J. Woolf | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sequel-to-war-play-not-a-war-story-those-taking-part.html | SEQUEL TO WAR PLAY; Not a War Story. Those Taking Part. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/southampton-at-tennis-meadow-clubs-cup-play-now-in-progress-notable.html | SOUTHAMPTON AT TENNIS; Meadow Club's Cup Play Now in Progress -- Notable Affairs for Music Lovers | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-30-no-title.html | Article 30 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/a-flying-postman-runs-into-a-storm-but-radio-beacons-flash-to-show.html | A FLYING POSTMAN RUNS INTO A STORM; But Radio Beacons Flash to Show Him the Safe Way Over the Mountains and Through the Clouds Lights on WJZ's Tower. Tunning For the Weather. How the Beacon Works. A Thunderstorm Ahead. Safe in the Clouds. Over the Highest Mountains. | TRUE | By Wesley L. Smith. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/investor-purchases-east-54th-st-houses-george-schneiderman-buys.html | INVESTOR PURCHASES EAST 54TH ST. HOUSES; George Schneiderman Buys Four Apartment Buildings--Weekly Market Reviews | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/belasco-magician-of-the-stage-is-75-during-an-active-career.html | BELASCO, MAGICIAN OF THE STAGE, IS 75; During An Active Career Extending Over Nearly Sixty Years He Created a New Splendor in Scenic Effects A MAGICIAN OF THE THEATRE AT 75 | TRUE | By H.i. Brock | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/british-drought-ends-in-widespread-rains-but-restrictions-on-use-of.html | BRITISH DROUGHT ENDS IN WIDESPREAD RAINS; But Restrictions on Use of Water Will Be Continued in London and Many Other Cities. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/an-intimate-portrait-of-a-very-fantastic-balzac-a-vain-and-greedy.html | An Intimate Portrait of a Very Fantastic Balzac; A Vain and Greedy Figure Emerges From Pages by a Friend of the Novelist | TRUE | By Herbert Gorman | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/buy-historic-home-for-womans-party-residence-built-in-1772-by-lord.html | BUY HISTORIC HOME FOR WOMAN'S PARTY; Residence Built in 1772 by Lord Baltimore Acquired as Washington Headquarters.NAMED FOR MRS. BELMONTWill Be Opened in October forActive Work in Behalf of Equal Rights Amendment. | TRUE | Commercial Photo Co. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/many-homes-are-sold-in-teaneck-section-3000000-palisades-acreage.html | MANY HOMES ARE SOLD IN TEANECK SECTION; $3,000,000 Palisades Acreage Reported Acquired by Syndicate. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/assembly-delay-plan-surprises-geneva-but-league-circles-see.html | ASSEMBLY DELAY PLAN SURPRISES GENEVA; But League Circles See Advantage in First Completing Parley on Young Reparations Report. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hints-of-the-fall-fashions-tailored-suits-with-colorful-blouses.html | HINTS OF THE FALL FASHIONS; Tailored Suits With Colorful Blouses Promised a Vogue Striking Blouse Designs The New Materials Uses of Printed Fabrics Innovations in Details Smart Dinner Frocks | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/current-magazines-an-old-new-england-doorway.html | Current Magazines; AN OLD NEW ENGLAND DOORWAY | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/advises-democrats-to-bolt-in-virginia-dry-league-head-asks-them-to.html | ADVISES DEMOCRATS TO BOLT IN VIRGINIA; Dry League Head Asks Them to Enter Primary but Vote as They Please in Election. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/king-defeats-guild-in-met-tennis-play-wins-firstround-match-as.html | KING DEFEATS GUILD IN MET. TENNIS PLAY; Wins First-Round Match as Championship Starts With Entry List of 64. FEIBLEMAN BEATS JACOBS Dawson Eliminates Salichs--Only Three Seeded Players Appear at Bay Ridge. Draw Below Standard. Tarangioli In Difficulties. | TRUE | By Allison Danzig. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/accusing-the-irish-one-holds-they-have-been-remiss-in-naming-places.html | ACCUSING THE IRISH; One Holds They Have Been Remiss In Naming Places Here. | TRUE | ALFRED L. SPENCER. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-york-weekly-bank-statements.html | NEW YORK, WEEKLY BANK STATEMENTS. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-reports-come-of-military-moves-on-border-white-russians-said-to.html | New Reports Come of Military Moves on Border; White Russians Said to Be Recruiting | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/shanghai-russians-uneasy-15000-refugees-worried-over-status-in-case.html | SHANGHAI RUSSIANS UNEASY; 15,000 Refugees Worried Over Status In Case of Hostilities. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wilson-signs-counterfeiting-pact.html | Wilson Signs Counterfeiting Pact. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/finds-personal-convictions-color-dry-law-discussions-wets.html | FINDS PERSONAL CONVICTIONS COLOR DRY LAW DISCUSSIONS; Wets, Especially, Are Prone to Be Unreasonable is Condemnation of EnforcementMeasures, Dr. Taft Asserts | TRUE | HORACE D. TAFT. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-32-no-title.html | Article 32 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-le-nain-assistant-problems-of-identification-that-are-yet.html | THE LE NAIN ASSISTANT; Problems of Identification That Are Yet Unsolved After Three Centuries | TRUE | By Elisabeth Luther Cary. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/political-conditions-unchanged-in-holland-recent-election-compaign.html | POLITICAL CONDITIONS UNCHANGED IN HOLLAND; Recent Election Compaign Left Party Strength About as It Was Before. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mrs-dodge-is-decorated-head-of-harriet-hubbard-ayer-society.html | MRS. DODGE IS DECORATED.; Head of Harriet Hubbard Ayer Society Receives Legion Cross. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fires-at-bird-hits-chum-yonkers-lad-wounds-companion-15-who-may-not.html | FIRES AT BIRD, HITS CHUM.; Yonkers Lad Wounds Companion, 15, Who May Not Survive. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bandits-bind-officials-daylight-robbers-get-2700-from-philadelphia.html | BANDITS BIND OFFICIALS.; Daylight Robbers Get $2,700 From Philadelphia Loan Firm. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/easy-with-socialist-pastor.html | Easy With Socialist Pastor. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/credit-index-stood-at-58-clearing-house-figure-in-previous-week-was.html | CREDIT INDEX STOOD AT 58.; Clearing House Figure in Previous Week Was 56; Last Year 77. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/keyport-cutoff-opened-traffic-outlet-in-jersey-finished-but.html | KEYPORT CUT-OFF OPENED.; Traffic Outlet in Jersey Finished but Congestion Relief is Doubtful. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/poincare-butler-and-some-others-a-few-footnotes-on-personalities.html | POINCARE, BUTLER AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in the Headlines | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/woe-is-he.html | WOE IS HE! | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/first-of-the-air-heroes-still-eager-bleriot-twenty-years-after.html | FIRST OF THE AIR HEROES STILL EAGER; Bleriot, Twenty Years After Channel Flight, Is Moved by Memories of The Whole Age of Flying FIRST OF THE AIR HEROES IS STILL EAGER | TRUE | By Oscar Cesare | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-pick-globe-race-victor-bronx-committee-will-hear-today-claims.html | TO PICK GLOBE RACE VICTOR; Bronx Committee Will Hear Today Claims for Round-the-World Title. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/schuylkill-title-retained-by-myers-olympic-runnerup-in-sculls.html | SCHUYLKILL TITLE RETAINED BY MYERS; Olympic Runner-Up in Sculls Finishes First in Singles at Philadelphia. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/undersheriff-drowned-rf-mills-of-newark-victim-of-canoe-upset-at.html | UNDER-SHERIFF DROWNED.; R.F. Mills of Newark Victim of Canoe Upset at Hopatcong. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/imports-and-exports-of-gold-during-june-table-shows-comparisons.html | IMPORTS AND EXPORTS OF GOLD DURING JUNE; Table Shows Comparisons With the Previous Month and With June a Year Ago. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/advance-continued-by-cotton-futures-net-gains-of-15-to-25-points.html | ADVANCE CONTINUED BY COTTON FUTURES; Net Gains of 15 to 25 Points Made, With Many Contracts Selling at 20 Cents. PUBLIC ENTERING MARKET Business on Exchange Largest for Half Day This Season--World Stocks Being Reduced. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sees-unfairness-in-dry-canal-zone-former-judge-wh-jackson.html | SEES UNFAIRNESS IN DRY CANAL ZONE; Former Judge W.H. Jackson Criticezes Application of the Volstead Act to Panamans. DEEMS PROHIBITION SILLY He Holds It Especially Unjust to Saddle Foreigners With a Law Americans Cannot Enforce. An Imposition on Foreigners. Often Tried in Their Absence. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/inge-praises-women-on-abbreviated-mode-dean-of-st-pauls-dips-into.html | INGE PRAISES WOMEN ON ABBREVIATED MODE; Dean of St. Paul's Dips Into Verse in Discussing Value of Short Skirt Style. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sliding-scale-plan-on-sugar-opposed-borah-suggests-bounty-for.html | SLIDING SCALE PLAN ON SUGAR OPPOSED; Borah Suggests Bounty for Producers Here to Solve Tariff Problem. AGAINST PHILIPPINES TAX Czechs File General Protest on House Bill--Pennsylvanian to Study Effect in Europe. Smoot's "Top" Rate 2.40 Cents. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/takes-off-on-post-road-aviator-starts-from-incline-in-pavement-near.html | TAKES OFF ON POST ROAD.; Aviator Starts From Incline in Pavement Near Stamford. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mr-rockefellers-numerica-is-a-game-that-few-know-cards-are-employed.html | MR. ROCKEFELLER'S NUMERICA IS A GAME THAT FEW KNOW; Cards Are Employed, but They Differ From The Pack Used for Bridge or Poker | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-18-no-title.html | Article 18 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/to-ensue-peace.html | TO ENSUE PEACE. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/seeks-transfer-of-park-strip.html | Seeks Transfer of Park Strip. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/legion-gives-medal-to-landis-in-chicago-commander-lands-baseball.html | LEGION GIVES MEDAL TO LANDIS IN CHICAGO; Commander Lands Baseball Commissioner as the Best Friendof Ex-Service Men. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hints-to-drivers.html | HINTS TO DRIVERS | TRUE | By Frederick O. Russell. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/elm-that-caused-a-mishap-to-van-buren-is-wrecked.html | ELM THAT CAUSED A MISHAP TO VAN BUREN IS WRECKED | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-17-no-title.html | Article 17 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/vaudeville.html | VAUDEVILLE | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-adventurous-life.html | THE ADVENTUROUS LIFE | TRUE | CHARLES S. SMITH. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/englewood-property-at-auction-saturday-major-kennelly-will-sell-385.html | ENGLEWOOD PROPERTY AT AUCTION SATURDAY; Major Kennelly Will Sell 385 Building Lots--July 30 Sale at the Commodore. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ferrari-did-business-like-a-grand-seigneur-the-man-who-was-the-city.html | FERRARI DID BUSINESS LIKE A GRAND SEIGNEUR; THE MAN WHO WAS THE CITY TRUST | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/clara-zetkin-back-home-she-returne-to-the-fatherland-and-defies.html | CLARA ZETKIN BACK HOME.; She Returne to the Fatherland and Defies Moscow. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/mrs-hill-triumphs-over-miss-turpie-kansas-city-golfer-retains-her.html | MRS. HILL TRIUMPHS OVER MISS TURPIE; Kansas City Golfer Retains Her Trans-Mississippi Title in Thrilling Struggle. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/black-plans-to-try-tokio-flight-again-baltimore-sun-owner-back-home.html | BLACK PLANS TO TRY TOKIO FLIGHT AGAIN; Baltimore Sun Owner, Back Home, Says He Has Ordered Fokker for Hop From London. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/summer-buying-ends-coat-orders-larger-garment-volume-running-above.html | SUMMER BUYING ENDS; COAT ORDERS LARGER; Garment Volume Running Above Previous Seasons--Spanish Boleros Featured. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wage-rise-made-judgment-court-passes-on-southern-railway-shopmens.html | WAGE RISE MADE JUDGMENT.; Court Passes on Southern Railway, Shopmen's Increase. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/coast-companies-merge-several-sand-rock-and-gravel-concerns-in.html | COAST COMPANIES MERGE.; Several Sand, Rock and Gravel Concerns in California United. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/salo-and-richman-win-set-record-of-over-749-miles-in-144hour.html | SALO AND RICHMAN WIN.; Set Record of Over 749 Miles in 144-Hour Marathon. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/holds-loans-here-cause-world-strain-bm-anderson-jr-discusses.html | HOLDS LOANS HERE CAUSE WORLD STRAIN; B.M. Anderson Jr. Discusses Effects of High Rates for Bankers of Montana. REVIEWS EUROPE'S RECORD France Is Only Country Able to Lend Money Abroad on Great Scale, He Says. Mr. Anderson's Address. Germany's Position. Conditions in London. HOLDS LOANS HERE CAUSE WORLD STRAIN French Money Market. Future of Money Rates. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hackl-new-york-golf-star-gets-ace-on-manasquan-links.html | Hackl, New York Golf Star, Gets Ace on Manasquan Links | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/as-always-the-novel-is-in-a-precarious-situation-three-books-to.html | As Always, the Novel Is in a Precarious Situation; Three Books to Stimulate Discussion of an Art Form That Has Obstinately Refused to Die Proust's Narrative Continued | TRUE | By John Chamberlain | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/father-cary-heads-monasteries.html | Father Cary Heads Monasteries. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/motor-meter-merger-ratified.html | Motor Meter Merger Ratified. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/citys-population-gains-50000-a-year-health-department-report-lays.html | CITY'S POPULATION GAINS 50,000 A YEAR; Health Department Report Lays Most of Increase to High Birth Rate. TOTAL IS ABOVE 6,000,000 Influx of Immigrants Taken Into Account--Nineteen Cities Are Included In | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/nrvy-tennis-team-wins-leech-trophy-defeats-army-fourth-year-in-row.html | NRVY TENNIS TEAM WINS LEECH TROPHY; Defeats Army Fourth Year in Row in Tourney to Decide Supremacy in Service. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/buried-cities-of-kansas-lie-beneath-wheat-fields.html | BURIED CITIES OF KANSAS LIE BENEATH WHEAT FIELDS | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/diamond-lost-six-years-ago-found-in-michigan-chicken.html | Diamond Lost Six Years Ago Found in Michigan Chicken | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/tourists-in-russia-find-glad-welcome-bolsheviki-admire-cars.html | TOURISTS IN RUSSIA FIND GLAD WELCOME; Bolsheviki Admire Cars Assigned to Americans, Hoping to Emulate Our Wealth. RED BOY SCOUTS RALLY Regional Meetings Follow Army Plan--Glory of Lenin's Tomb Linked With Chinese Coup. Special Warmth for Capitalists. Rebuilding Lenin's Tomb. | TRUE | By Walter Duranty. Wireless To The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hide-futures-are-easier-trading-on-the-exchange-centres-in-december.html | HIDE FUTURES ARE EASIER.; Trading on the Exchange Centres in December Delivery. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-effort-to-solve-our-refuse-problem-old-methods-and-new-in.html | NEW EFFORT TO SOLVE OUR REFUSE PROBLEM; OLD METHODS AND NEW IN CONTRAST | TRUE | By George A. Soper. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/dr-wh-luckett-surgeon-is-dead-former-head-of-staff-at-harlem.html | DR. W.H. LUCKETT, SURGEON, IS DEAD; Former Head of Staff at Harlem Hospital, 56, Was Native of Bastrop, Texas. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/aircraft-services-have-own-directory-new-federal-publication-lists.html | AIRCRAFT SERVICES HAVE OWN DIRECTORY; New Federal Publication Lists 157 Makers and 650 Firms Dealing With Flying. NEW YORK STATE HAS 39 Aviation Instruction Given at 3I Schools Here, With More Than 500 In the Country. Air Transport Operators Here | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/twin-cities-seeking-municipal-reforms-scandals-in-city-and-county.html | TWIN CITIES SEEKING MUNICIPAL REFORMS; Scandals in City and County Governments Bring Demand for New Regime. ST. PAUL WANTS A MANAGER Minneapolis Will Keep Present Charter, but Will Attempt to Simplify Procedure. Reasons for Reform. Would Keep a Mayor. | TRUE | By Herbert Lefkovitz. Editorial Correspondence of the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/average-house-for-average-family-offers-all-modern-essentials.html | AVERAGE HOUSE FOR AVERAGE FAMILY OFFERS ALL MODERN ESSENTIALS | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/germans-win-talkie-suit-western-electric-apparatus-called.html | GERMANS WIN TALKIE SUIT.; Western Electric Apparatus Called Infringement by Highest Court. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/patrol-ambushed-on-mexican-border-liquor-runners-kill-inspector-but.html | PATROL AMBUSHED ON MEXICAN BORDER; Liquor Runners Kill Inspector but Squad of Five Drives the Attackers Over Rio Grande. AMERICANS SHOOT DECOY Jump From Gover When Leader Dies and Wound Assailants in Exchange of Bullets. Ordered to Halt "Big Load." Americans Rush Into Open. Believe Slayers Will Be Caught. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/fascisti-censured-by-vatican-organ-osservatore-romano-quarrels-with.html | FASCISTI CENSURED BY VATICAN ORGAN; Osservatore Romano Quarrels With Other Papers Over the Lateran Treaties. BUT BOND IS PERMANENT Italian Capital Is Stirred From its Customary Calm by Two American Aviators. Bond Not Yet Very Firm. FASCISTI CENSURED BY VATICAN ORGAN Stirred by Williams and Yancey. D'Annunzio Held No Pirate. | TRUE | By Arnaldo Cortesi. Wireless To The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/63020000-bonds-called-for-july-small-additions-made-in-week-to-list.html | $63,020,000 BONDS CALLED FOR JULY; Small Additions Made in Week to List to Be Redeemed Prior to Maturity. LATER PAYMENTS LARGER Steel Corporation to Retire Issue of $133,372,000 in Autumn-- Other Announcements. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/red-chiefs-said-to-differ-voroshilov-reported-to-be-for-war.html | RED CHIEFS SAID TO DIFFER.; Voroshilov Reported to Be for War, Karakhan for Compromise. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sugar-melt-shows-increase.html | Sugar Melt Shows Increase. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/elbe-dredgers-dig-up-treasure-of-18th-century.html | Elbe Dredgers Dig Up Treasure of 18th Century | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/gloves-to-be-fancy-for-autumn-gay-bits-of-decoration-are-in-favor.html | GLOVES TO BE FANCY FOR AUTUMN; Gay Bits of Decoration Are in Favor in the New Backs and Cuffs--Glace Kids are Favored Sports Style Gloves | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/macmurray-to-delay-vacation.html | MacMurray to Delay Vacation. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-22-no-title.html | Article 22 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/cram-beats-anderson-in-southern-tennis-nashville-player-advances-to.html | CRAM BEATS ANDERSON IN SOUTHERN TENNIS; Nashville Player Advances to Quarter-Finals of Junior Tourney at New Orleans. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/5-officers-reprimanded-disciplined-after-false-stories-of-dry-raids.html | 5 OFFICERS REPRIMANDED.; Disciplined After False Stories of Dry Raids Near Camp Devens. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/from-paters-marius-the-epicurean-psychology-tracked-to-its-fountain.html | FROM PATER'S "MARIUS THE EPICUREAN"; Psychology Tracked to Its Fountain Head in Greece Dr. Pillsbury Writes the Story of the Science That Had Its Recorded Origins in Plato and Aristotle | TRUE | By Uffington Valentine | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hoover-and-the-south.html | HOOVER AND THE SOUTH. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/russian-motion-pictures.html | RUSSIAN MOTION PICTURES | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/edna-first-in-regatta-wins-by-45-seconds-in-p-class-event-off-bay.html | EDNA FIRST IN REGATTA.; Wins by 45 Seconds in P Class Event Off Bay Shore. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/jobber-store-control-advantages-of-ownership-include-line-on-rival.html | JOBBER STORE CONTROL.; Advantages of Ownership include "Line" on Rival Offerings. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/tientsin-drug-traffic-big-sales-by-69-japanese-firms-put-at.html | TIENTSIN DRUG TRAFFIC BIG.; Sales by 69 Japanese Firms Put at $41,000,000 a Year. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/witch-killing-laid-to-three-of-family-eugene-burgess-involves-son.html | 'WITCH' KILLING LAID TO THREE OF FAMILY; Eugene Burgess Involves Son in Michigan Case--Wife Admits She Took a Part. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sidney-s-prince-stock-broker-dies-former-governor-of-new-york-stock.html | SIDNEY S. PRINCE, STOCK BROKER, DIES; Former Governor of New York Stock Exchange Dies at the Age of 64. WITH ASIEL & CO. 15 YEARS Had Been Member of Firm--Sold Seat on Exchange for $480,000, a Record Price at Time. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/rails-and-steels-lead-market-rise-brisk-buying-follows-report-of.html | RAILS AND STEELS LEAD MARKET RISE; Brisk Buying Follows Report of I.C.C.'s Consideration of Unification Scheme. MANY NEW HIGHS REACHED Profit-Taking Near Close Cuts Into Gains, but Few Leaders Show Losses. HOLDING COMPANIES PROFIT. Other Corporations Also Benefit by Appreciation of Stocks. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/separations-increase-4077-italians-sanctioned-to-live-apart-in-1926.html | SEPARATIONS INCREASE.; 4,077 Italians Sanctioned to Live Apart in 1926. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/jury-service-easy-in-brazil.html | Jury Service Easy In Brazil. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/wheat-prices-lose-gains-of-a-week-trade-took-advantage-of-all.html | WHEAT PRICES LOSE GAINS OF A WEEK; Trade Took Advantage of All Bulges to Close Out Holdings for Week-End. SELLING OFFSETS BUYING Realizing Sales of Corn, Oats and Rye Carry Prices Lower--Previous Gains Are Lost. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/jersey-colonists-aid-charities.html | JERSEY COLONISTS AID CHARITIES | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-16-no-title.html | Article 16 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/pastime-first-home-in-special-contest-wins-by-3-minutes-in-race-for.html | PASTIME FIRST HOME IN SPECIAL CONTEST; Wins by 3 Minutes in Race for Atlantic Class Boats of the Black Rock Y.C. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/killed-in-crossing-crash.html | Killed in Crossing Crash. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | TRUE | By Fred Kingsbury. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/canzoneri-in-chicago-today.html | Canzoneri in Chicago Today. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-manhattan-apartment-houses-for-fall-occupancy.html | NEW MANHATTAN APARTMENT HOUSES FOR FALL OCCUPANCY | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/coxey-mobilizes-for-a-new-march-again-on-warpath.html | COXEY MOBILIZES FOR A NEW MARCH; AGAIN ON WARPATH | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/air-stunting-leads-almost-to-tragedy-british-plane-drops-within-20.html | AIR STUNTING LEADS ALMOST TO TRAGEDY; British Plane Drops Within 20 Feet of Crowded Club House-- Motor Starts in Nick of Time. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/riot-squads-seek-new-orleans-bandit-police-with-machine-guns-hunt.html | RIOT SQUADS SEEK NEW ORLEANS BANDIT; Police With Machine Guns Hunt Man Suspected of Taking $22,237 in Hold-Up. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/peters-beats-mcillree-both-boxers-take-count-simultaneously-at-new.html | PETERS BEATS McILLREE.; Both Boxers Take Count Simultaneously at New Ridgewood Grove. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-31-no-title.html | Article 31 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/aiding-mexican-labor.html | AIDING MEXICAN LABOR. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/miss-vanderhoefs-debut-misses-hodge-and-gibson-also-to-be-presented.html | MISS VANDERHOEF'S DEBUT.; Misses Hodge and Gibson Also to Be Presented in Greenwich. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/chicago-railways-to-cut-bond-debt-payment-of-10-of-principal-on-aug.html | CHICAGO RAILWAYS TO CUT BOND DEBT; Payment of 10% of Principal on Aug. 1 Announced--Issue in Default Two Years. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/magistrate-aids-woman-mcquade-gives-5-to-wife-left-destitute-by-her.html | MAGISTRATE AIDS WOMAN.; McQuade Gives $5 to Wife Left Destitute by Her Husband. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/memoirs-of-a-musician.html | MEMOIRS OF A MUSICIAN. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/summer-slackening-of-trade-is-slight.html | SUMMER SLACKENING OF TRADE IS SLIGHT | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/on-the-screen-horizon.html | ON THE SCREEN HORIZON | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sale-of-hoover-apricots-annoys-president-who-holds-product-of-ranch.html | Sale of 'Hoover Apricots' Annoys President, Who Hold's Product of Ranch Is Misbranded | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/air-service-for-shopping-boon-to-reno-divorce-colony.html | Air Service for Shopping Boon to Reno Divorce Colony | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/brooklyn-business-lease.html | Brooklyn Business Lease. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/67-students-leave-for-study-in-france-group-representing-forty.html | 67 STUDENTS LEAVE FOR STUDY IN FRANCE; Group Representing Forty Colleges and Universities to AttendSorbonne and Nancy. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/helium-in-texas.html | HELIUM IN TEXAS. | TRUE | LLOYD FLETCHER JR. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/boy-scouts-are-embarking-for-jamboree-in-england-wreath-for-aviator.html | BOY SCOUTS ARE EMBARKING FOR JAMBOREE IN ENGLAND; Wreath for Aviator. Sea Scouts of Chicago. Hawaiian Sea Scouting. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/doeg-beats-mercur-in-longwood-final-gains-second-leg-on-trophy-by.html | DOEG BEATS MERCUR IN LONGWOOD FINAL; Gains Second Leg on Trophy by Winning Hard-Fought Match 10-8, 6-4, 8-6. MERCUIR HALL TEAM VICTOR Harrison and Appel Are Defeated In Doubles Final in a FourSet Struggle. Their Second Meeting. Doeg in Brilliant Form. Doeg Wins Final Set, 8--6. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/further-comment-on-musical-events-plans-of-musicians.html | FURTHER COMMENT ON MUSICAL EVENTS; PLANS OF MUSICIANS. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/work-on-ground-is-airway-basis-in-some-cases-85-per-cent-of.html | WORK ON GROUND IS AIRWAY BASIS; In Some Cases 85 Per Cent of Expenditure of Airlines Has Been for Non-Flying Equipment --Hexagonal Hangar Speeds Handling Private Fields Developed. | TRUE | By Leo A. Kieran. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/siamese-officers-to-fly.html | Siamese Officers to Fly. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bell-beats-seligson-in-colorado-tennis-texan-reaches-final-by.html | BELL BEATS SELIGSON IN COLORADO TENNIS; Texan Reaches Final by Winning, 2-6, 6-4, 6-4, 3-6, 9-7--Loser Twice at Match Point. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sports-meets-in-the-mountains-tennis-championship-play-on-in-new.html | SPORTS MEETS IN THE MOUNTAINS; Tennis Championship Play On in New Hampshire-- Women Players in Berkshires Start Match BERKSHIRE EVENTS ALEXANDRIA ENTERTAINS ITS VISITING SPORTSMEN | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/police-seize-liquor-plane-pilot-then-files-it-for-them-to-ford.html | POLICE SEIZE LIQUOR PLANE; Pilot Then Files It for Them to Ford Airport, Near Detroit. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/sees-record-auto-output-rumor-of-drastic-slump-scouted-by-standard.html | SEES RECORD AUTO OUTPUT.; Rumor of Drastic Slump Scouted by Standard Statistics Company. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-34-no-title.html | Article 34 -- No Title | TRUE | Times Wide World Photo. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/in-the-underground-city-of-new-york-we-do-business-in-a-shutin.html | IN THE UNDERGROUND CITY OF NEW YORK; We Do Business in a Shut-in World and Some of Us Need Not Emerge IN THE UNDERGROUND CITY OF NEW YORK | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/view-chinas-move-as-step-in-policy-european-business-men-think.html | VIEW CHINA'S MOVE AS STEP IN POLICY; European Business Men Think Railway Seizure Means Plan to Shake Off Foreign Chains. AIMS TOLD AT AMSTERDAM Chinese Delegates Said Nation Would Insist on End of Restrictions on Its Freedom to Rule. Gave Warning at Amsterdam. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/curtis-publishing-company-reports.html | Curtis Publishing Company Reports. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/plans-to-celebrate-oil-industrys-birth-titusville-pa-to-observe.html | PLANS TO CELEBRATE OIL INDUSTRY'S BIRTH; Titusville, Pa., to Observe 70th Anniversary of Nation's First Well on Aug. 25. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/queries-and-answers.html | Queries and Answers; Queries and Answers | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hs-firestone-sr-better-tire-manufacturers-physicians-avert-danger.html | H.S. FIRESTONE SR. BETTER.; Tire Manufacturer's Physicians Avert Danger of Pneumonia. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/new-aid-for-paris-police-wireless-detectors-will-be-used-to.html | NEW AID FOR PARIS POLICE.; Wireless Detectors Will Be Used to Intercept Illegal Messages. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/screen-gleanings.html | SCREEN GLEANINGS | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/woman-hidden-at-fire-by-smoke-screen-dies-huge-in-size-she-is.html | WOMAN, HIDDEN AT FIRE BY SMOKE SCREEN, DIES; Huge in Size, She Is Overcome Before Firemen Can Carry Her Down Ladder. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/legal-comment-on-current-events-trust-company-failures.html | Legal Comment on Current Events; Trust Company Failures Presumptively Fraudulent--Directors Liable Criminally and Civilly--Removal of a Judge of General Sessions. | | Edited by Current Events Committee of American Association of Legal Authors. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/cloakmakers-industry-starts-on-a-new-basis-leaders-in-recent.html | CLOAKMAKERS' INDUSTRY STARTS ON A NEW BASIS; Leaders in Recent Settlement Hope for an Era of Cooperative Endeavor--a Joint Commission is the Keystone of the Newest Peace Agreement An Industry That Has Grown. Contractors Multiplied. Non-Union Production Grew. The Group System of Buying. To Check Union Membership. Individual Bargaining. | TRUE | By Louis Stark. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/predicts-new-type-of-american-home-head-of-contest-finds-plans.html | PREDICTS NEW TYPE OF AMERICAN HOME; Head of Contest Finds Plans Sacrifice Precedent to Get Maximum Convenience. SEES STUCCO GAINING FAVOR Big Living Rooms Also Stressed-- Jury to Pick National PrizeWinners This Week | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/aida-at-the-polo-grounds.html | "AIDA" AT THE POLO GROUNDS | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/what-the-shop-windows-offer-new-wooden-covers-for-umbrellassmokers.html | WHAT THE SHOP WINDOWS OFFER; New Wooden Covers for Umbrellas--Smokers' Wants Answered in Novel Ways--Other Novelties For the Smoker Cigarette Cases A Boudoir Mirror | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/germany-puts-a-penalty-on-instigating-to-suicide.html | Germany Puts a Penalty On Instigating to Suicide | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/lack-of-market-piles-up-wheat-rail-embargo-into-galveston-caused-by.html | LACK OF MARKET PILES UP WHEAT; Rail Embargo Into Galveston Caused by Port Congestion as Foreign Demand Fails. FARM BOARD IS OBSERVANT But Chairman Legge Says It Awaits Further Developments Before Deciding on Action. Accumulation at Galveston. Board at Work on General Plan. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hoover-as-engineer-builds-pool-in-creek-presidents-guests-at-blue.html | HOOVER AS ENGINEER BUILDS POOL IN CREEK; President's Guests at Blue Ridge Mountain Lodge Provide the Manual Labor. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/canada-keeps-lead-in-yachting-series-divides-closing-two-races-of.html | CANADA KEEPS LEAD IN YACHTING SERIES; Divides Closing Two Races of First Half of Annual Classic With U.S. at Barnegat Bay. IN FRONT BY TWO POINTS American Triumph in Morning With Shadow II--Scamp Victor In Afternoon--Score 21 to 19. DALE SCORES FOR U.S. TEAM Sets Only First Place for the Home Fleet--Series to Close at Lake St. Louis Next Month. Race Still Undecided. Scamp Stays in Front. Horrocks-Dale Work in Unison. | TRUE | By Grover Theis. Special To the New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/12th-avenue-block-in-auction-offering-plot-bought-for-hippodrome-to.html | 12TH AVENUE BLOCK IN AUCTION OFFERING; Plot Bought for Hippodrome to Be Sold by Murphy at Foreclosure. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-1-no-title-contracts-prepared-in-housing-project-owners-of.html | Article 1 -- No Title; CONTRACTS PREPARED IN HOUSING PROJECT Owners of the Chrystie-Forsyth Steets Properly to Sign Papers Tomorrow. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/london-film-notes-a-british-sound-news-company-is-formed-other.html | LONDON FILM NOTES; A British Sound News Company Is Formed -- Other Happenings The British Movietone. The Prime Minister's Talk. The Color Films. American Dialogue Films. Symposium on Talk. | TRUE | By Ernest Marshall. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/english-cricket.html | English Cricket. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/count-keyserling-seeks-to-fuse-east-and-west-he-sets-up-an-oriental.html | Count Keyserling Seeks to Fuse East and West; He Sets Up an Oriental Ideal of "Being" as Complementary To the Western Notion of "Doing" | TRUE | By Henry James Forman | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/hylan-aides-seek-advice-platform-committee-will-hold-hearings-in.html | HYLAN AIDES SEEK ADVICE.; Platform Committee Will Hold Hearings in All Boroughs. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/waging-the-war-upon-narcotics-one-means-of-opium-smuggling.html | WAGING THE WAR UPON NARCOTICS; ONE MEANS OF OPIUM SMUGGLING | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bromley-to-take-pigeons-on-flight-he-will-free-one-carrier-bird.html | BROMLEY TO TAKE PIGEONS ON FLIGHT; He Will Free One Carrier Bird Over the Aleutians and Keep Other for Emergency. BUSY ADJUSTING PLANE Airman at Tacoma Says He Won't Take Off for Tokio for Several Days Yet. Flier Voices His Confidence. Two Pigeons as Safeguard. Brook on Way to Tacoma. Japan Asks for Flight Plans. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/planes-to-link-cities-of-latin-america-american-international.html | PLANES TO LINK CITIES OF LATIN AMERICA; American International Concern Will Connect Buenos Aires With Santiago, Chile. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/argentina-faces-nationwides-strike-rosario-group-now-out-threatens.html | ARGENTINA FACES NATION-WIDES STRIKE; Rosario Group, Now Out, Threatens General Tie-Up if Government Takes Over Port. URGED ON BY RED ACITATORS Movement Spreads to Farms as Workers Refuse Terms Which Meet All Their Demands. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/van-hoogstraten-calls-for-more-artistry-in-radio.html | VAN HOOGSTRATEN CALLS FOR MORE ARTISTRY IN RADIO | TRUE | Wide World. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/thomas-e-sterne-coal-man-dies.html | Thomas E. Sterne, Coal Man, Dies. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/congratulates-colombia-hoover-sends-message-to-president-marking.html | CONGRATULATES COLOMBIA.; Hoover Sends Message to President Marking Independence Day, | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/chautauqua.html | "CHAUTAUQUA." | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/find-chief-of-police-is-escaped-convict-oklahoma-officials.html | FIND CHIEF OF POLICE IS ESCAPED CONVICT; Oklahoma Officials Bring Him Back to Prison After 14 Years of Illegal Freedom. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/vice-consul-larned-is-moved-to-toronto-em-groth-transferred-to.html | VICE CONSUL LARNED IS MOVED TO TORONTO; E.M. Groth Transferred to Copenhagen--Other Foreign Service Changes Announced. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/doctors-lose-fight-to-foil-a-suicide-man-who-took-poison-dies-after.html | DOCTORS LOSE FIGHT TO FOIL A SUICIDE; Man Who Took Poison Dies After Rescue Squads Had Kept Him Alive Two Days. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/crescent-ac-wins-at-cricket-138-to-61-bowling-of-horne-is-big.html | CRESCENT A.C. WINS AT CRICKET, 138 TO 61; Bowling of Horne Is Big Factor in Defeat of Columbia Oval Team. BROOKLYN C.C. TRIUMPHS Turns Back Sons of St. George Eleven, 106-74--Poyer Scores 56 Runs for Victors. Vanquished by 32 Runs. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/lewis-miller-week-will-begin-today-chautauqua-institution-to-pay.html | LEWIS MILLER WEEK WILL BEGIN TODAY; Chautauqua Institution to Pay Tribute to One of Founders on Birthday Centennial. CLIMAX IS ON WEDNESDAY Henry Ford and Mrs. Edison, a Daughter of Educator, Among Scheduled Speakers. Mrs. Edison to Speak. Was First President. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/american-association.html | AMERICAN ASSOCIATION | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bank-of-manhattan-building.html | Bank of Manhattan Building. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/ratio-of-broker-loans-to-share-values-fell-024-in-june-stock.html | Ratio of Broker Loans to Share Values Fell 0.24% in June, Stock Exchange Announces | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/1380000000-added-to-value-of-crops-rise-in-farm-prices-portends.html | $1,380,000,000 ADDED TO VALUE OF CROPS; Rise in Farm Prices Portends Increased Prosperity in All Lines of Trade. RAILROADS ARE OPTIMISTIC Heavier Grain Movement Is Expected in Fall as Growers Market Their Output. FARM BOARD'S TASK EASED With Wheat Above $1 a Bushel, an Acute Phase of the Relief Problem Is Removed. Effect on Other Crops. Aided Work of Farm Board. Table of Enhanced Values. $1,380,000,000 ADDED TO VALUE OF CROPS Some Fear of Inflation. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/newburgh-club-victor-brooklyn-team-beats-englewood-nine-by-6-to-3.html | NEWBURGH CLUB VICTOR; Brooklyn Team Beats Englewood Nine by 6 to 3. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/pullman-porters-see-intimidation-chaingang-methods-used-to-break-up.html | PULLMAN PORTERS SEE INTIMIDATION; 'Chain-Gang' Methods Used to Break Up Brotherhood, Leader of the Union Declares. 'POOR SERVICE' A RESULT Secretary Says Many of the Best Workers Have Been Dismissed by the Company. | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/observations-from-times-watchtowers-debt-issue-persists-french-pact.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; DEBT ISSUE PERSISTS French Pact Will Wind Up Agreements, but Future May See Modifications. SENATE BARRIER DIFFICULT Administration Finds Cause to Wish to Avoid Linking Payments to Us With Reparations. Influence of Congress Felt. Some of Rainey's Comments. SENATE A BARRIER TO ACCORD ON DEBT "Capacity to Pay." Smoot Had a Precise Role. The Link With Reparations. | TRUE | By Rodney Bean. Editorial Correspondence of the New York Times | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/foreign-music-notes.html | FOREIGN MUSIC NOTES | TRUE | | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/bying-keeps-police-post-labor-government-backs-him-as-london-forces.html | BYING KEEPS POLICE POST.; Labor Government Backs Him as London Force's Head. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-21 | 1929-07-21 | https://www.nytimes.com/1929/07/21/archives/says-people-back-war-preparedness-assistant-secretary-hurley-cites.html | SAYS PEOPLE BACK WAR PREPAREDNESS; Assistant Secretary Hurley Cites Training Camps' Popularity as Revealing Interest.TELLS OF INDUSTRIAL WORK In Radio Talk He Describes Problems of Supplying MaterialsNeeded in Conflict. | TRUE | Special to The New York Times. | C1B 35698,C1B 35699,C1B 35700,C1B 35701,C1B 35702,C1B 35703,C1B 35704 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/for-a-personal-creed-dr-cr-raymond-says-modern-faiths-are-too.html | FOR A PERSONAL CREED.; Dr. C.R. Raymond Says Modern Faiths Are Too Complex. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/patty-ann-annexes-elimination-again-rightmirekropff-yacht-first-in.html | PATTY ANN ANNEXES ELIMINATION AGAIN; Rightmire-Kropff Yacht First in Barnegat Bay Star Class Championship Race. GRACE E. TAKES SECOND Flying Cloud Holds Lead in Series to Pick Boats for New Orleans and Havana Events. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/shoots-perfect-score-cs-frost-of-new-york-gets-75-out-of-75-with.html | SHOOTS PERFECT SCORE.; C.S. Frost of New York Gets 75 Out of 75 With Rifle at Plattsburg. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/athletics-defeat-tigers-in-eleventh-graham-does-well-in-debut-for.html | ATHLETICS DEFEAT TIGERS IN ELEVENTH; Graham Does Well in Debut for Detroit, but He Finally Yields by 10 to 7. POLICE RESERVES CALLED Escort Umpires and Players From Field After Game--Earnshaw Fans Side in Tenth. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/commodity-average-at-years-highest-fishers-index-number-988-for.html | COMMODITY AVERAGE AT YEARS HIGHEST; Fisher's Index Number 98.8 for Week--British Prices Show No Change, Italian Lowest for 1929. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/stock-average-declines.html | Stock Average Declines. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/horace-golden-illusionist-here.html | Horace Golden, Illusionist, Here. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/financial-notes.html | FINANCIAL NOTES | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/says-jesus-wept-for-men-father-delaunay-discusses-christs-tears.html | SAYS JESUS WEPT FOR MEN.; Father Delaunay Discusses Christ's Tears Over Jerusalem. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/british-still-need-rain-storms-fail-to-relieve-drought-restrictions.html | BRITISH STILL NEED RAIN.; Storms Fail to Relieve Drought-- Restrictions Continue. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During Past Week. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/horton-on-bond-firms-board.html | Horton on Bond Firm's Board. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/major-league-records-show-what-each-club-did-during-week-in-pennant.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Week in Pennant Races. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/hoover-to-return-today-due-to-reach-white-house-by-noon-after.html | HOOVER TO RETURN TODAY.; Due to Reach White House by Noon After Week-End in Virginia. MADISON, Va., July 21 (AP).--Pres- | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/rumson-elephants-lose-to-old-oaks-borden-four-triumphs-135-against.html | RUMSON ELEPHANTS LOSE TO OLD OAKS; Borden Four Triumphs, 13-5, Against Makeshift Team in Exhibition Contest. SMITH STARS FOR VICTORS Start of Hebert Memorial Polo Cup Tourney Delayed by the Absence of Firestones. Roslyn to Face Greentree. Phipps Stars for Old Oaks. | TRUE | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/the-kwkh-up-107-hours-shreveport-pilots-make-the-19th-refueling.html | THE KWKH UP 107 HOURS.; Shreveport Pilots Make the 19th Refueling Contact. Houston Plane in Air Four Days | TRUE | | C1B 35650 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/money-rates-firm-in-french-markets-placing-of-funds-in-shortterm.html | MONEY RATES FIRM IN FRENCH MARKETS; Placing of Funds in Short-Term Loans Brings Dearth of Cash. FRANCE HEAVY GOLD BUYER Takes Total of More Than 1,000, 000 From England in Sterling Sales. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/daughter-to-mrs-fw-simonds.html | Daughter to Mrs. F.W. Simonds. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/army-flier-crashes-on-way-from-nome-hoyts-plane-is-wrecked-at.html | ARMY FLIER CRASHES ON WAY FROM NOME; Hoyt's Plane Is Wrecked at Varmount, B.C., but He Escapes Injury. HAD MET RAIN AND FOG Messages Told of "Tough" Voyage Between Fairbanks and Nome. HEADED FOR EDMONTON Next Landing Was Scheduled for Night and Was Due in Minneapolis in Morning. Flier Was Tired. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/miss-jacobs-arrives-from-english-trip-tennis-star-runnerup-to-miss.html | MISS JACOBS ARRIVES FROM ENGLISH TRIP; Tennis Star, Runner-Up to Miss Wills at Wimbledon, to Play at Seabright. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/miss-taubele-net-victor-new-york-girl-beats-miss-surber-in-final-at.html | MISS TAUBELE NET VICTOR; New York Girl Beats Miss Surber in Final at Beech Haven. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/calles-to-reform-mexican-railways-directors-of-national-lines.html | CALLES TO REFORM MEXICAN RAILWAYS; Directors of National Lines Choose Him to Start Financial Reorganization.EUROPEAN TRIP TO AID HIM General, Now on the Way Here toSail, Is Expectcd to Study Conditions on Continent. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/britain-now-building-512-of-all-ships-under-construction.html | Britain Now Building 51.2% Of All Ships Under Construction | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/favors-the-rose-as-national-flower-mrs-britton-says-it-symbolizes.html | FAVORS THE ROSE AS NATIONAL FLOWER; Mrs. Britton Says It Symbolizes International Personalities in Country's History. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/canada-as-citrus-market-federal-report-shows-wide-extent-of-our.html | CANADA AS CITRUS MARKET.; Federal Report Shows Wide Extent of Our Fruit Exports There. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/oldest-bowler-active-71-years.html | Oldest Bowler Active 71 Years | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/gets-pirandello-play-arthur-hopkins-has-the-american-rights-to.html | GETS PIRANDELLO PLAY.; Arthur Hopkins Has the American Rights to "Lazzaro." | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/jaffee-and-farrell-win-beat-davis-and-loftus-in-golf-match-at.html | JAFFEE AND FARRELL WIN.; Beat Davis and Loftus in Golf Match at Hillcrest. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/elena-meade-wed-to-matt-king.html | Elena Meade Wed to Matt King. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/races-start-today-at-grand-rapids-5000-trot-and-3000-pace-will.html | RACES START TODAY AT GRAND RAPIDS; $5,000 Trot and $3,000 Pace Will Feature 5-Day Session of the Grand Circuit. ELMIRA MEETING THIS WEEK Will Conduct Orange County Program--Mohawk Circuit to Operate at South Weymouth. Peter Cowl Bred by Hall. Counterpart From Tennessee. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/new-urals-oil-field-believed-extensive-official-of-russian-company.html | NEW URALS OIL FIELD BELIEVED EXTENSIVE; Official of Russian Company Sees Possibility of Further Discoveries in Contiguous Sections. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/would-teach-by-example-dr-fitch-holds-religion-must-be-lived-to-be.html | WOULD TEACH BY EXAMPLE.; Dr. Fitch Holds Religion Must Be Lived to Be Implanted. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/wants-us-to-aid-peace-dr-matthews-urges-nation-to-use-resources-for.html | WANTS US TO AID PEACE.; Dr. Matthews Urges Nation to Use Resources for World Brotherhood. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/mps-vacation-is-near-british-ministers-hope-for-adjournment-by.html | M.P.'S VACATION IS NEAR.; British Ministers Hope for Adjournment by Friday. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/service-for-ellen-terry-friends-meet-in-village-church-in-kent-on.html | SERVICE FOR ELLEN TERRY; Friends Meet in Village Church in Kent on Anniversary of Death. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/sonny-obrien-tenor-hailed-at-the-palace-ballad-singer-gets-many.html | 'SONNY' O'BRIEN, TENOR, HAILED AT THE PALACE; Ballad Singer Gets Many Encores --Frances Williams and Albert Carroll Features. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/bowling-league-in-field-again.html | Bowling League in Field Again. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/operation-this-week-will-keep-wright-out-for-rest-of-season.html | Operation This Week Will Keep Wright Out for Rest of Season | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/voorhis-at-100-to-be-honored-in-3day-fete-mayor-may-make-saturday-a.html | Voorhis at 100 to Be Honored in 3-day Fete; Mayor May Make Saturday a City Holiday | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/derides-proposal-to-lay-queens-dust-democrat-charges-the-chemical.html | DERIDES PROPOSAL TO LAY QUEENS DUST; Democrat Charges the Chemical Bought for Dirt Roads Is Made by Republicans. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/bowler-gets-nearperfect-game.html | Bowler Gets Near-Perfect Game. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/winfield-retains-net-singles-title-overcomes-thompson-and-keeps-his.html | WINFIELD RETAINS NET SINGLES TITLE; Overcomes Thompson and Keeps His Greater New York Public Courts Tennis Crown. MATCH GOES TO FOUR SETS Victor Wins First, 6-4, but Drops Second, 5-7--Then Rallies to Triumph, 6-1, 6-4. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/eagleeyed-gus-police-champion-makes-arrest-after-chase-his-133d.html | "Eagle-Eyed Gus," Police Champion, Makes Arrest After Chase.; His 133d stolen car was recovered late yesterday afternoon by August | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/steel-consumption-reported-lagging-mill-operations-are-so-well.html | STEEL CONSUMPTION REPORTED LAGGING; Mill Operations Are So Well Sustained That Any Change Is Difficult to Note. DELIVERIES ARE FREER Rail Outlook Is Improved, While Auto Requirements Are Less-- Sheet Market Is Easier. | TRUE | Special to The New York Times. | C1B 35650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/irish-committee-replies-insists-kelly-erred-in-challenging-names.html | IRISH COMMITTEE REPLIES.; Insists Kelly Erred in Challenging Names Used in Hospital Drive. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/dies-after-auto-crash-reuben-gardner-second-new-yorker-to-succumb.html | DIES AFTER AUTO CRASH.; Reuben Gardner Second New Yorker to Succumb in Maine Accident. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/john-cotton-dana.html | JOHN COTTON DANA. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/old-changs-army-aide-suggests-peace-plan-gen-sutton-urges.html | OLD CHANG'S ARMY AIDE SUGGESTS PEACE PLAN; Gen. Sutton Urges International Control of Chinese Eastern-- Stresses Russia's | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/girl-17-in-record-swim-ground-manhattan-circuit-in-11-hours-cuts-3.html | Girl, 17, in Record Swim ground Manhattan; Circuit in 11 Hours Cuts 3 Off Old Mark | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/estonian-eleven-wins-bari-hungary-bronx-and-workers-teams-also.html | ESTONIAN ELEVEN WINS.; Bari, Hungary, Bronx and Workers Teams Also Triumph. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/french-feel-relief-at-debt-approval-stress-close-vote-they-contend.html | FRENCH FEEL RELIEF AT DEBT APPROVAL; STRESS CLOSE VOTE; They Contend Ratification by Margin of Eight Votes Implies Safeguard Reservation. REPARATION DUES PRESSED Strong Statement at the Parley on Young Plan Is Urged--Press Denies Reticence to Pay. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/german-money-rates-higher-at-midmonth-favorable-for-berlin.html | GERMAN MONEY RATES HIGHER AT MID-MONTH; Outlook Favorable for Berlin Market--Interest Depressed on Foreign Credits. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/publishers-concerned-at-newsprint-future-editorial-association.html | PUBLISHERS CONCERNED AT NEWSPRINT FUTURE; Editorial Association Report Says Anxiety Is Over Supply Ahead, Not Present | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/britain-joins-move-against-war-in-east-officially-informs-stimson.html | BRITAIN JOINS MOVE AGAINST WAR IN EAST; Officially Informs Stimson It Is Happy to Associate With Us in Intervention. THREE POWERS ARE ALIGNED Washington Now Fears That China May Be Stumbling Block in Friendly Overtures. Chinese Reaction Unfavorable. BRITAIN JOINS MOVE AGAINST WAR IN EAST Surprise Here at Manifesto. Believe China Will Negotiate. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/german-chancellors-condition-is-critical-after-an-emergency.html | German Chancellor's Condition Is Critical After an Emergency Operation in Heidelberg | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/says-masaryk-will-retire.html | Says Masaryk Will Retire. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/nicholson-commends-wickersham-letter-dry-league-official-at-auburn.html | NICHOLSON COMMENDS WICKERSHAM LETTER; Dry League Official, at Auburn, Declares Proposal to States Has Merit. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/districts-outlined-for-censustakers-new-york-pennsylvania-texas-and.html | DISTRICTS OUTLINED FOR CENSUS-TAKERS; New York, Pennsylvania, Texas and Illinois to Have Nearly One-fourth of Total. FORCE OF 101,570 PLANNED More Than 50,000 Apply for Posts as Supervisors and Enumerators. FORMER MUST BE RESIDENT This Change Has Been Made to Assure Continuous Work for 30 Days of Canvass. District Headquarters in Town to Canvas Industries by Mail Supervisors Can Earn $2,500 | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/protests-the-young-plan-yugoslavia-demands-interallied-conference.html | PROTESTS THE YOUNG PLAN; Yugoslavia Demands Interallied Conference Representation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/georgetti-wins-30mile-paced-championship-race-30mile-pace-race-won.html | Georgetti Wins 30-Mile Paced Championship Race; 30-MILE PACE RACE WON BY GEORGETTI Takes Lead From Hopkins at New York Velodrome and Holds It to the End. CHAPMAN FINISHES SECOND Leads Letourner and Gaffney Before Crowd of 17,000 in Eighthof Series of Title Races. THE SUMMARIES. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/upswing-of-cotton-welcomed-in-south-gain-of-525-per-bale-in-week.html | UPSWING OF COTTON WELCOMED IN SOUTH; Gain of $5.25 Per Bale in Week Similar to the Advance in Wheat. REPORTS OF CROP DAMAGE Many Accounts Coming In of Weevil Infestation and of Unsatisfactory Weather. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/quick-aid-asked-from-farm-board-citrus-operatives-demand-help-while.html | QUICK AID ASKED FROM FARM BOARD; Citrus Operatives Demand Help, While Wheat Growers Criticize Financing Delay. RURAL CONDITIONS BETTER Ariculture Department Returns Show 1928 Was Best Year SincePost-War Depression. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/search-for-slayers-of-border-officer-patrolmen-believe-rio-grande.html | SEARCH FOR SLAYERS OF BORDER OFFICER; Patrolmen Believe Rio Grande Ambush Was Staged to Avenge First Skirmish. SQUAD FACED THREE FIRES Five Men Recovering Body of Leader Forced Twenty Back Over Mexican Line. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/six-deaths-caused-by-motor-mishaps-three-of-victims-are-run-down-on.html | SIX DEATHS CAUSED BY MOTOR MISHAPS; Three of Victims Are Run Down on Roads Congested With Heavy Week-End Traffic. GIRL DRIVER LOSES LIFE Man Dies in Head-On Collision on Queensboro Bridge--Two Die in Jersey. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/seeks-rumanian-plant-general-motors-applies-for-space-for-assembly.html | SEEKS RUMANIAN PLANT.; General Motors Applies for Space for Assembly Factory. Special Cable to THE NEW YORK TIMES. | TRUE | BUCHAREST, Jutl 21.--The Ruma | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/ws-wilsons-have-a-daughter.html | W.S. Wilsons Have a Daughter. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/says-christ-taught-altruistic-egoism-dr-davidson-declares-jesus.html | SAYS CHRIST TAUGHT ALTRUISTIC EGOISM; Dr. Davidson Declares Jesus Gained Power to Help Others by Ennobling Himself. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/evening-telegram-branch-printing-offices-leased-in-grand-central.html | EVENING TELEGRAM BRANCH; Printing Offices Leased in Grand Central Zone Area. | TRUE | | C1B 35650 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/stirring-race-won-by-miss-dickinson-captures-400yard-freestyle-swim.html | STIRRING RACE WON BY MISS DICKINSON; Captures 400-Yard Free-Style Swim by Less Than 2 Yards at Cliffwood Beach. MISS VAIL TAKES SECOND Constance Hanf, 12 Years Old, Swims 100 Yards in 1:14 1-5, but Loses Event on Handleap. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/calls-on-negroes-to-form-own-party-representative-de-priestin.html | CALLS ON NEGROES TO FORM OWN PARTY; Representative De Priestin Chicago Speech Says They Can Carry 100 Congress Districts. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/worry-in-england-over-loss-of-gold-withdrawals-of-2900000-go-to.html | WORRY IN ENGLAND OVER LOSS OF GOLD; Withdrawals of 2,900,000 Go to France and Germany to Aid Loan Requirements. FEAR DISCOUNT RATE RISE Bank of England Has Parted With Total of 13,500,000 of Metal for Export. Higher Rate Not Urgent Longer Outlook Obscure. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/seek-body-in-north-river-police-grapple-after-swimmer-is-seen-to.html | SEEK BODY IN NORTH RIVER.; Police Grapple After Swimmer Is Seen to Sink Off 44th Street. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/cites-two-factors-in-life-rabbi-lichtenstein-sees-conservation-and.html | CITES TWO FACTORS IN LIFE.; Rabbi Lichtenstein Sees Conservation and Creation as Essentials. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/terris-in-ring-tonight-meets-georgie-baiduc-in-main-bout-at-dexter.html | TERRIS IN RING TONIGHT.; Meets Georgie Baiduc in Main Bout at Dexter Park. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/schmeling-to-get-chance-at-sharkey-unofficial-announcement-names.html | SCHMELING TO GET CHANCE AT SHARKEY; Unofficial Announcement Names Him as Bostonian's Rival in September Bout. | TRUE | By James P. Dawson. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/suneagles-repulse-16th-fa-four-7-to-5-win-firstround-game-as-lee.html | SUNEAGLES REPULSE 16TH F.A. FOUR, 7 TO 5; Win First-Round Game as Lee Leads Attack With Four Goals at Eatontown, N.J. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/marston-captures-shenecossett-cup-wins-permanent-possession-of-2000.html | MARSTON CAPTURES SHENECOSSETT CUP; Wins Permanent Possession of $2,000 Trophy by Defeating Haviland, 5 and 3.VICTOR GETS 7 BIRDIES Former Amateur Champion is EvenPar When Match Ends onThirty-third Hole. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/republicans-face-fight-by-laguardia-in-city-primaries-he-is.html | REPUBLICANS FACE FIGHT BY LAGUARDIA IN CITY PRIMARIES; He Is Expected to Seek the Nomination if Not Picked for Mayoralty by Convention. LEADERS LOOK TO LEWIS Word From Him Likely Before End of Week--Delegates to Be Chosen Tonight. Would Run Against Lewis. REPUBLICANS FACE FIGHT IN PRIMARIES See Move to Block Him. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/de-paul-educational-issue.html | De Paul Educational Issue. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/pirates-regain-lead-by-toppling-giants-triumph-5-to-3-behind-kremer.html | PIRATES REGAIN LEAD BY TOPPLING GIANTS; Triumph, 5 to 3, Behind Kremer, Who Yields Five Hits, and Team Displaces Cubs. 30,000 SEE SERIES FINAL Two Misplays, One in First and Other in Fifth, Pave Way for Pittsburgh's Five Tallies. BENTON VICTIM OF ERRORS Comorosky Is Honored by Home Fans--Giants Close Home Stand With Record of 10 Won, 8 Lost. Giants' Misplays Costly. Gets Watch and Floral Piece. | TRUE | By John Drebinger. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/30-fall-into-water-as-dock-collapses-all-but-five-of-party-continue.html | 30 FALL INTO WATER AS DOCK COLLAPSES; All but Five of Party Continue on Excursion After Freeport Accident. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/open-golf-on-today.html | Open Golf on Today. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/scores-parental-tyranny-the-rev-richard-lief-says-church-must-fight.html | SCORES PARENTAL TYRANNY; The Rev. Richard Lief Says Church Must Fight Prejudice. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/gold-at-bank-of-england.html | Gold at Bank of England | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/bronx-fails-to-pick-world-race-winner-committee-at-hearing-finds.html | BRONX FAILS TO PICK WORLD RACE WINNER; Committee at Hearing Finds Contestants Lack Proof of Time Spent in Travel. TO GIVE DECISION SUNDAY Billingsley Tells Men to Agree on Basis of Computing Lost Time and Get Data on Claims. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/british-industry-troubled-important-events-expected-this-week-in.html | BRITISH INDUSTRY TROUBLED; Important Events Expected This Week in Cotton, Wool, Mining. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/jesse-winburn-banker-dies-in-new-rochelle-prominent-sportsman-was.html | JESSE WINBURN, BANKER, DIES IN NEW ROCHELLE; Prominent Sportsman Was Formerly Chairman of New YorkParks Protective Committee. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/convict-adjudged-insane-harry-lange-held-sane-here-is-transferred.html | CONVICT ADJUDGED INSANE.; Harry Lange, Held Sane Here, Is Transferred to Dannemora. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/nations-birth-rate-declined-in-1928-shows-197-per-1000-a-decrease.html | NATION'S BIRTH RATE DECLINED IN 1928; Shows 19.7 Per 1,000, a Decrease of 1%, While Death Rate Rose From 11.4 to 12.3.INFANT MORTALITY HIGHERIncreased From 64.6 in 1927 to 68 --New York State and City Figures Reflect General Trend. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/young-plan-aids-europe-value-lies-in-fixed-sum-for-reparations.html | YOUNG PLAN AIDS EUROPE.; Value Lies in Fixed Sum for Reparations Payments. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/warns-drinking-drivers-ewald-says-hereafter-he-will-impose-maximum.html | WARNS DRINKING DRIVERS.; Ewald Says Hereafter He Will Impose Maximum, a Year in Jail. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/roosevelt-denies-he-seeks-the-presidency-says-he-is-disturbed-by.html | Roosevelt Denies He Seeks the Presidency; Says He Is Disturbed by 'False Insinuations' | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/ford-speeds-car-output-builds-second-million-in-6-months-first-took.html | FORD SPEEDS CAR OUTPUT.; Builds Second Million in 6 Months; First Took Thirteen Months. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/chicken-with-four-drumsticks-is-dream-of-jersey-fanciers.html | Chicken With Four Drumsticks Is Dream of Jersey Fanciers | TRUE | Special to The New York Times. | C1B 35650 |

| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/talcott-wins-net-title-conquers-banks-in-5set-final-of-seabright.html | TALCOTT WINS NET TITLE.; Conquers Banks in 5-Set Final of Seabright Tourney. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/world-record-set-by-walter-spence-clips-second-off-own-200yard.html | WORLD RECORD SET BY WALTER SPENCE; Clips Second Off Own 200-Yard Breast-Stroke Mark With 2:30 4-5 Performance. WALLACE SPENCE A VICTOR Takes 150-Yard Medley Swim in Farragut A.C. Pool--Sweeney Wins Two Boys' Events. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/cotton-carryover-at-season-end-small-world-future-dependent-on-the.html | COTTON CARRYOVER AT SEASON END SMALL; World Future Dependent on the Present Crop, Which Will Top 15,000,000 Bales. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/rev-dr-thomas-atkinson-former-canon-of-cathedral-of-the-incarnation.html | REV. DR. THOMAS ATKINSON.; Former Canon of Cathedral of the Incarnation, Baltimore, Dies. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/meetings-announced.html | MEETINGS ANNOUNCED. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/wheat-lost-gains-as-the-week-ended-after-rapid-climb-of-22-cents.html | WHEAT LOST GAINS AS THE WEEK ENDED; After Rapid Climb of 22 Cents, Prices Reacted and Descent Was Swift. DAY'S TRADING A RECORD Dealings in the Week, Not Enthusiastic, Although the Public Was In the Market in the Week. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/topics-of-the-times-an-expected-sequence-vacationing-by-shipwreck.html | TOPICS OF THE TIMES.; An Expected Sequence. Vacationing by Shipwreck. About It and About." London Loving Cups. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/more-stocks-held-by-insurance-group-survey-of-146-companies-shows.html | MORE STOCKS HELD BY INSURANCE GROUP; Survey of 146 Companies Shows Increase in Ratio to Total Investment Since 1924. HIGHER RETURNS REPORTED Best Earnings in 1928 Made by Concerns Carrying Change From Bonds Farthest. Return Higher With Stock Increase. Casualty and Miscellaneous Group. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/argentina-cynical-on-peace-overture-buenos-aires-papers-wonder-how.html | ARGENTINA CYNICAL ON PEACE OVERTURE; Buenos Aires Papers Wonder How East Will React to Stimson's Move. LEAGUE INACTIVITY NOTED Nacion Comments on Motives That Inspired Russian "Haste" in Signing Pact. Nacion Recalls Red "Haste." Hopes Soviet Will Keep Peace. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/te-murray-dies-famous-inventor-he-held-1100-patents-second-to.html | T.E. MURRAY DIES; FAMOUS INVENTOR; He Held 1,100 Patents, Second to Edison in Nation--Lauded for War Device. MEDAL FOR SAFETY AIDS He Was Associated With the Late A.N. Brady in Mergers in Electric Power Field. Effected Utilities Mergers. Honored for Safety | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/white-sox-blank-the-red-sox-100-lyons-yields-only-four-hits-and.html | WHITE SOX BLANK THE RED SOX, 10-0; Lyons Yields Only Four Hits and Chicago Sweeps the FourGame Series.LOSERS USE 3 PITCHERSRuffing Starts but Fails to Survive--Chicago Scores Five Runsin | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/commission-refutes-schacht-on-loans-declares-that-increase-of.html | COMMISSION REFUTES SCHACHT ON LOANS; Declares That Increase of Reserves Is Always Accompanied by Decline in home Discounts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/will-rogers-picks-time-for-signing-the-peace-treaty.html | Will Rogers Picks Time For Signing the Peace Treaty | TRUE | WILL ROGERS. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/see-mileage-rates-as-blow-to-port-merchants-say-proposed-plan-would.html | SEE MILEAGE RATES AS BLOW TO PORT; Merchants Say Proposed Plan Would Cause Sharp Loss in Export Business Here. FEAR DEFLECTION OF TRADE With Differentials Wiped Out, New York Would Fall as a Shipping Centre, Association Holds. Class Rates Investigated. Trade Deflection Seen. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/allenhurst-four-wins-defeats-spring-lake-poloists-5-to-3-wettach.html | ALLENHURST FOUR WINS.; Defeats Spring Lake Poloists, 5 to 3 --Wettach Injured. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/warns-of-living-tentmakers-life.html | Warns of Living "Tentmakers" Life | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/widow-58-ends-life-at-husbands-grave-uses-scarf-of-her-mourning.html | WIDOW, 58, ENDS LIFE AT HUSBAND'S GRAVE; Uses Scarf of Her Mourning Costume to Hang Herself in Hewlett Cemetery. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/railroad-consolidations.html | RAILROAD CONSOLIDATIONS. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/dock-trial-for-new-ship-turbine-freighter-built-at-san-francisconew.html | DOCK TRIAL FOR NEW SHIP.; Turbine Freighter Built at San Francisco--New York Elks Sail. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/donts-in-religion-deplored-by-ross-tells-young-people-negative.html | 'DON'TS' IN RELIGION DEPLORED BY ROSS; Tells Young People Negative Commands Destroy Element of Human Freedom. HE DECRIES DETERMINISM Church Should Help Congregation, He Says, but Should Allow People to Act for Themselves. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/more-troops-at-rosario-argentina-sends-cavalry-as-strikers-plan.html | MORE TROOPS AT ROSARIO.; Argentina Sends Cavalry as Strikers Plan Nation-Wide Walkout. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/plan-golf-courses-in-corona-meadows-brooklyn-owners-to-convert-land.html | PLAN GOLF COURSES IN CORONA MEADOWS; Brooklyn Owners to Convert Land Into a Sport Centre. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/policeman-is-shot-in-harlem-holdup-critically-wounded-by-negro.html | POLICEMAN IS SHOT IN HARLEM HOLD-UP; Critically Wounded by Negro Running From Cafe He Had Tried to Rob. | TRUE | | C1B 35650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/liner-bremen-here-today-on-recordbreaking-trip-of-four-days-and-18.html | LINER BREMEN HERE TODAY ON RECORD-BREAKING TRIP OF FOUR DAYS AND 18 HOURS; HARBOR TO WELCOME HER Macom Carrying City Officials Is to Lead Fleet of Craft. SHIP PUTS ON MORE SPEED Steaming at 28 Knots, She Sets New Mark of 705 Miles for Day's Run. EXPECTED TO DOCK AT 6:30 If Weather Holds Good, New Liner Will Lawer Mauretania's Record by About 8 Hours. Steered Between Currents. Ship's Plane Ready to Hop. City Prepares Welcome. BREMEN DUE TODAY, ENDING RECORD TRIP Bulbous Bow Gives Speed. Study Air Mail Feature. | TRUE | By Ferdinand Kuhn Jr. Staff Correspondent of the New York Times. Wireless To the New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/buys-frost-gear-and-forge.html | Buys Frost Gear and Forge. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/spanish-tariff-cuts-planned-to-aid-peseta-commerce-department-says.html | SPANISH TARIFF CUTS PLANNED TO AID PESETA; Commerce Department Says Madrid Government Will ReduceMany Duties and Raise Few. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/securities-thief-held-in-5000-bail-clerk-who-stole-173000-from.html | SECURITIES THIEF HELD IN $5,000 BAIL; Clerk Who Stole $173,000 From Equitable Trust Unable to Furnish Bond. LOSS WON'T EXCEED $6,000 Representative of Surety Company Says $120,000 Has Been Recovered Already--Prisoner Weeps. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/kellogg-discounts-china-war-danger-he-thinks-antiwar-pact-will-have.html | KELLOGG DISCOUNTS CHINA WAR DANGER; He Thinks Anti-War Pact Will Have Moral Effect--Approves Stimson's Admonition. HOLDS DISPUTE ECONOMIC Former Secretary Considers Issue "Very Susceptible to Pacific Settlement"--Favors Arbitration. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/give-fifty-scholarships-mr-and-mrs-henry-pfeiffer-aid-cornell-iowa.html | GIVE FIFTY SCHOLARSHIPS.; Mr. and Mrs. Henry Pfeiffer Aid Cornell (Iowa) Students. MOUNT VERNON, Iowa, July 21.-- | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/brooklyn-council-fights-38th-st-tube-100-civic-bodies-will-oppose.html | BROOKLYN COUNCIL FIGHTS 38TH ST. TUBE; 100 Civic Bodies Will Oppose Motor Tunnel at Estimate Board Session Thursday. WANT BRIDGE AT TENTH ST. Proposed Bore Inadequate and Its Location Illogical, Head of Group Declares. CLASH AT MEETING LOOMS Forty Organizations From Queens and Manhattan to Defend Plan Favored by Mayor. Chamber Also Opposes Tube. Fear Jams at Terminals. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/set-rules-today-for-lifeboat-race.html | Set Rules Today for Lifeboat Race. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/realty-sales-exceed-last-year.html | Realty Sales Exceed Last Year. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/senators-to-press-tariff-bill-draft-facing-controversies-they-will.html | SENATORS TO PRESS TARIFF BILL DRAFT; Facing Controversies, They Will Begin Today Effort to Write Measure by Aug. 19. SUGAR RATES STILL OPEN Sliding Scale and Cuts in House Duties Sought by Administration to Be Considered.FLEXIBILITY ALSO AN ISSUEAlabama Representative AssertsHoover, by Silence, Approves"Oppressive" Provisions. Senate View Favorable to Plan. Says Bill Was Jammed Through. Democrats to Plan Fight. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/amsterdam-studies-autumn-financing-believes-funds-will-be.html | AMSTERDAM STUDIES AUTUMN FINANCING; Believes Funds Will Be Transferred to America to Payfor Fall Purchases.DUTCH BUSINESS IMPROVES Prospects Are Considered Favorablein Most Fields of Production--Foreign Trade Results. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/boys-face-jury-today-for-playmates-death-have-been-in-west-virginia.html | BOYS FACE JURY TODAY FOR PLAYMATE'S DEATH; Have Been in West Virginia Jail Since Orphan Was Drowned or Strangled. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/greens-defeat-yellows-thornberg-and-howlett-star-in-cavalrymens.html | GREENS DEFEAT YELLOWS.; Thornberg and Howlett Star In Cavalrymen's Game. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/pembroke-4-to-1-is-winner-of-6000-feature-in-france.html | Pembroke, 4 to 1, Is Winner Of $6,000 Feature in France | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/two-killed-when-car-sets-off-gas.html | Two Killed When Car Sets Off Gas. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/art-of-meditation-urged-time-for-reflection-is-vital-the-rev-wd.html | ART OF MEDITATION URGED.; Time for Reflection Is Vital, the Rev. W.D. Buchanan Declares. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/hopper-scores-9-goals-stars-for-whites-in-polo-victory-at-saddle.html | HOPPER SCORES 9 GOALS.; Stars for Whites in Polo Victory at Saddle River. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/wickersham-idea-hit-as-disruptive-cn-howard-tells-the-wc-tu-that-it.html | WICKERSHAM IDEA HIT AS DISRUPTIVE; C.N. Howard Tells the W.C. T.U. That It Is a "Squatter Sovereignty Hodge-Podge." WARNS OF DEFIANT STATES Head of Enforcement Body Says Hoover Must Keep Dry Pledge or Wreck Administration. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/rev-john-j-lunny-theologian-dies-professor-at-jesuit-house-of.html | REV. JOHN J. LUNNY, THEOLOGIAN, DIES; Professor at Jesuit House of Studies in Woodstock College, Maryland.HE WAS MODERATOR HEREArchbishop Hayes Had Named Him to Preside Over Conferences ofNearly 1,200 Priests. Led Spiritual Discussions. Born in the Bronx. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/find-4000-violating-compensation-act-labor-bureau-to-prosecute.html | FIND 4,000 VIOLATING COMPENSATION ACT; Labor Bureau to Prosecute Employers for Failure to Insure Workers. 20,000 PLANTS CANVASSED 11,000 Employes Found Unprotected --Inspectors Continue Systematic Hunt for Violators. | TRUE | | C1B 35650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/stevens-pilots-tnt-to-outboard-victory-captures-marathon-race.html | STEVENS PILOTS T.N.T. TO OUTBOARD VICTORY; Captures Marathon Race Featuring Troy Regatta--MayorBurns Wins Two Races. THE SUMMARIES. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/berlin-women-set-world-mark-for-1000meter-relay-event.html | Berlin Women Set World Mark For 1,000-Meter Relay Event | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/wins-outboard-race-miss-hallowell-scores-in-nassau-county-legion.html | WINS OUTBOARD RACE.; Miss Hallowell Scores in Nassau County Legion Series. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/results-of-matches-played-on-links-in-metropolitan-district.html | Results of Matches Played on Links in Metropolitan District Yesterday | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/bronx-beach-club-started-by-deegan-organization-is-designed-to-be.html | BRONX BEACH CLUB STARTED BY DEEGAN; Organization Is Designed to Be Centre for Social Life of Borough. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/fox-improved-able-to-walk.html | Fox Improved; Able to Walk. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/100-taken-in-dry-drive-thirteen-women-are-jailed-during-mississippi.html | 100 TAKEN IN DRY DRIVE.; Thirteen Women Are Jailed During Mississippi Raids. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/lord-northesk-to-wed-marriage-to-betty-vlasto-to-take-place-in.html | LORD NORTHESK TO WED.; Marriage to Betty Vlasto to Take Place in London on Aug. 7. Special Cable to THE NEW YORK TIMES. | TRUE | LONDON, July 21.--The Earl of | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/clarke-case-hinges-on-parley-today-tuttle-to-meet-with-lawyers-for.html | CLARKE CASE HINGES ON PARLEY TODAY; Tuttle to Meet With Lawyers for Partners on Surrender of Assets Held by Wives. NEW INDICTMENTS LOOM Pecora Says State Will Seek 6 More True Bills--Woman Promises to Open Quimby Vault. Face New Indictments Today. May Give Up Wives' Property. Tuttle to Confer on Relief. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/sees-restlessness-rife-the-rev-hh-spoer-says-lack-of-order-hinders.html | SEES RESTLESSNESS RIFE.; The Rev. H.H. Spoer Says Lack of Order Hinders Development to Law. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/governor-long-ends-louisiana-strife-on-plea-of-business-men-he.html | GOVERNOR LONG ENDS LOUISIANA STRIFE; On Plea of Business Men, He Drops Tax Plan and Attacks on Political Foes. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/braves-turn-back-cardinals-42-43-capture-both-ends-of-double-bill.html | BRAVES TURN BACK CARDINALS, 4-2, 4-3; Capture Both Ends of Double Bill Before 25,000 Fans at Boston. BELL DRIVES HOME RUN Connects for Circuit With Two on Base in Opener, While Smith Allows Only 6 Hits. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/would-combine-soul-culture-with-physical-development.html | Would Combine Soul Culture With Physical Development | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/house-of-david-divided-open-warfare-looms-as-queen-is-locked-out-of.html | HOUSE OF DAVID DIVIDED.; Open Warfare Looms as "Queen" Is Locked Out of Auditorium. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/iron-and-steel-trade-shows-gain-in-england-output-of-pig-iron-in.html | IRON AND STEEL TRADE SHOWS GAIN IN ENGLAND; Output of Pig Iron in First Six Months of Years Reflected 5% of Expansion. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/downtown-realty-in-active-demand-investors-buy-old-buildings-on.html | DOWNTOWN REALTY IN ACTIVE DEMAND; Investors Buy Old Buildings on Water, Front and Pearl Streets. HARLEM PROPERTY DEALS Seward W. Ehrich Enlarges Holdings at Second Avenue andThirty-seventh Street. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/body-of-miss-carlie-wreck-victim-found-recovered-eighteen-miles.html | BODY OF MISS CARLIE, WRECK VICTIM, FOUND; Recovered Eighteen Miles From Place Where Parents Died in Colorado Train's Plunge. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/duplex-apartment-house-tall-seventyninth-street-edifice-contains.html | DUPLEX APARTMENT HOUSE.; Tall Seventy-ninth Street Edifice Contains but Seven Suites. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/viennese-flier-glides-93-miles.html | Viennese Flier Glides 93 Miles. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/industrial-power-will-serve-chicago-new-company-will-furnish-gas.html | INDUSTRIAL POWER WILL SERVE CHICAGO; New Company Will Furnish Gas, Electricity and Steam to the Stock Yard District. WIDE DEVELOPMENTS SEEN $40,000,000 Project Combines LowTemperature Coal DistillationWith Current Production. Subsidiaries to Be Formed. Takes Old Utility Property. Big Gas Output Planned. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/joins-merchants-securities.html | Joins Merchants Securities. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/frederick-w-sherman-prominent-westchester-lawyer-and-descendant-of.html | FREDERICK W. SHERMAN; Prominent Westchester Lawyer and Descendant of a Signer Dies. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/our-russian-admirers.html | OUR RUSSIAN ADMIRERS. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/finds-middle-life-offers-greatest-tests-of-faith.html | Finds Middle Life Offers Greatest Tests of Faith | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/home-sweet-home-had-2-more-verses-british-embassy-attache-reveals.html | 'HOME, SWEET HOME' HAD 2 MORE VERSES; British Embassy Attache Reveals Payne's Additions toHis Famous Song.SENT TO AMERICAN GIRL Special Lines Were Addressed toLondon Exile--Manuscript Givento Library of Congress. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/hunt-for-slayers-in-speakeasy-raids-police-in-visits-carry-pictures.html | HUNT FOR SLAYERS IN SPEAKEASY RAIDS; Police in Visits Carry Pictures of Two Wanted in Hotsy Totsy Murders. CUSTOMERS ARE SEARCHED Headquarters Reports No Progress Either in This case or That of Marlow. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/south-of-the-equator.html | SOUTH OF THE EQUATOR. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/canal-zone-posts-to-get-25000000-that-sum-will-be-spent-for-army.html | CANAL ZONE POSTS TO GET $25,000,000; That Sum Will Be Spent for Army Housing, Representative James Announces.GATUN BASE TO BE RAZEDNew One to Be Built at Corozal--Military Affairs Committee Member Touring Posts by Air. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/golf-put-ahead-of-politics-among-granite-state-folk.html | Golf Put Ahead of Politics Among Granite State Folk | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/seven-killed-in-car-hit-by-train-in-ohio-two-mentwo-women-and-three.html | SEVEN KILLED IN CAR HIT BY TRAIN IN OHIO; Two Men,Two Women and Three Children Die--Wreckage Strewn for 400 Yards. Three Killed at Ontario Crossing. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/police-save-woman-dying-of-pneumonia-brooklyn-squad-rushes-to.html | POLICE SAVE WOMAN DYING OF PNEUMONIA; Brooklyn Squad Rushes to Rescue When Husband Is Unable to Get Doctor for Stricken | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/fuad-lauds-english-scene-egyptian-ruler-on-6-weeks-visit-will-be.html | FUAD LAUDS ENGLISH SCENE; Egyptian Ruler, on 6 Weeks' Visit, Will Be Present at Cowes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/finds-arts-usurp-place-of-religion-bishop-johnson-of-colorado-here.html | FINDS ARTS USURP PLACE OF RELIGION; Bishop Johnson of Colorado Here Says Substitutes for Faith Confuse World. WARNS OF FALSE PROPHETS Individuals Must Develop Capacity for Christianity to Enjoy Its Advantages, He Says. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/browns-with-gray-stop-senators-85-st-louis-pitcher-records.html | BROWNS, WITH GRAY, STOP SENATORS, 8-5; St. Louis Pitcher Records Thirteenth Victory of Season in theTriumph Over Washington. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/visitors-at-fort-niagara-friends-of-students-call-at-citizens.html | VISITORS AT FORT NIAGARA; Friends of Students Call at Citizens' Training Camp. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/lower-fire-rates-in-effect-today-revised-schedules-for-residence.html | LOWER FIRE RATES IN EFFECT TODAY; Revised Schedules for Residence Buildings Here Save the Owners 22 Per Cent. FIRST CHANGE IN 2 YEARS National Bureau Lays Improved Conditions Largely to the Recent Court Inquiry. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/scout-riot-hearing-today-reds-who-stormed-pier-paroled-in-custody.html | SCOUT RIOT HEARING TODAY; Reds Who Stormed Pier Paroled in Custody of Counsel. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/british-roads-show-decline-in-earnings-fall-of-net-income-in-first.html | BRITISH ROADS SHOW DECLINE IN EARNINGS; Fall of Net Income in First Six Months Aggregate Almost 2,000,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/advertising-urged-as-tourist-trade-aid-france-is-told-by-journal-to.html | ADVERTISING URGED AS TOURIST TRADE AID; France Is Told by Journal to Copy German Methods as American Business Drops. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/theatrical-notes.html | THEATRICAL NOTES | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/vastness-of-port-is-listed-as-chief-of-its-7-wonders.html | Vastness of Port Is Listed As Chief of Its 7 Wonders | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/scores-smith-on-city-trust-fish-says-he-is-to-blame-for-appointing.html | SCORES SMITH ON CITY TRUST; Fish Says He Is to Blame for Appointing Warder. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/ten-steamships-will-arrive-today-the-new-bremen-among-those-due.html | TEN STEAMSHIPS WILL ARRIVE TODAY; The New Bremen Among Those Due From Europe, Also Laconia, Minnekahda and Baltic. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/new-air-company-in-export-field-united-aircraft-and-transport-forms.html | NEW AIR COMPANY IN EXPORT FIELD; United Aircraft and Transport Forms Subsidiary to Handle Its Foreign Business. WORLD-WIDE MARKET SEEN F.B. Rentschler to Be Chairman, F.H. Love, President--W.E. Boeing on Board. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/new-name-for-freshman-earl-radio-corporation-stockholders-of-the.html | NEW NAME FOR FRESHMAN.; Earl Radio Corporation. Stockholders of the Charles Fresh | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER NEW JERSEY THE BERKSHIRES. SARATOGA SPRINGS. THOUSAND ISLANDS. WHITE SULPHUR SPRINGS. HOT SPRINGS. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/airvia-opens-line-today-seaplanes-to-fly-over-allwater-route-to.html | AIRVIA OPENS LINE TODAY.; Seaplanes to Fly Over All-Water Route to Boston. | TRUE | Special to The New York Times | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/panamas-for-boy-princes-new-york-merchant-sends-them-to.html | PANAMAS FOR BOY PRINCES.; New York Merchant Sends Them to Yugoslavian Heir and Brother. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/corporation-reports-texas-gulf-sulphur-lincoln-national-life-the.html | CORPORATION REPORTS; Texas Gulf Sulphur. Lincoln National Life The Federated Metals Corporation | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/methodists-accept-wickersham-view-dry-board-approves-division-of.html | METHODISTS ACCEPT WICKERSHAM VIEW; Dry Board Approves Division of Federal and State Powers in "Joint" Enforcement. EXPLAINS "MODIFICATION" Interpretation Implying Change to Legalize Alcoholic Content Is Called "Mistaken." Cooperation of All States Sought For Division of Responsibility. Joint Duty" Insisted Upon. As to Wickersham Terms. Standard Held Already Set Up. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/holds-world-wants-religion-that-works-the-rev-sm-shoemaker-jr-says.html | HOLDS WORLD WANTS RELIGION THAT WORKS; The Rev. S.M. Shoemaker Jr. Says True Faith Must Give Key to Meaning of Life. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/chinese-organize-defense-commanders-named-for-two-fronts-as-reds.html | CHINESE ORGANIZE DEFENSE; Commanders Named for Two Fronts as Reds Are Reported Active. CHIANG APPEALS TO ARMY President Urges United Front in Fight Against "Imperialism" of Moscow. JAPANESE FLEE BORDER White Russians Form Defense Corps--Pogranichnaya Clash Reported Again. Yesterday's Developments in the Russo-Chinese Crisis. Planes Terrifying Chinese. Chang Tells of Red Attack. Invasion in West Reported. President Appeals to Army. 40,000 In Red Forces. Russians Reported in Force. Yemshanov Reaches Moscow. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/diamond-wedding-recalls-dickens.html | Diamond Wedding Recalls Dickens | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/john-cotton-dana-dies-in-73d-year-head-of-newark-library-and.html | JOHN COTTON DANA DIES IN 73D YEAR; Head of Newark Library and Founder and Director of Newark Museum. CHAMPION OF OPEN SHELF Founded the First Special Library Department for Children--Machine Art One of His Hobbies. A Man of Original Ideas. A Native of Vermont. Some of His Enthusiasms. A Rarely Beautiful Exhibit. His Influence Upon Newark. | TRUE | JOHN COTTON DANA, | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/police-captain-austin-commander-of-wakefield-station-in-bronx-dies.html | POLICE CAPTAIN AUSTIN.; Commander of Wakefield Station in Bronx Dies While on Sick Leave. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/nyac-wins-in-12th-on-grahams-homer-drive-halts-sheridan-caseys-by.html | N.Y.A.C. WINS IN 12TH ON GRAHAM'S HOMER; Drive Halts Sheridan Caseys by 11-10--Victors Tie Score After Trailing Till Ninth. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/gold-record-in-canada-new-high-output-valued-at-39082005-indicated.html | GOLD RECORD IN CANADA.; New High Output, Valued at $39,082,005, Indicated for 1928. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/112th-fa-victor-in-a-close-match-beats-first-divisions-second-polo.html | 112TH F.A. VICTOR IN A CLOSE MATCH; Beats First Division's Second Polo Team on Fort Hamilton Field by 6 to 5. TOWERS SETS A FAST PACE Scores Twice in First Period for Winning Side--Losers Fight Hard to Gain Lead. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/provision-market-in-chicago.html | Provision Market in Chicago. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/expansion-assured-in-womens-golf-movement-for-international-cup.html | EXPANSION ASSURED IN WOMEN'S GOLF; Movement for International Cup Matches Grows--European Nations Endorse Idea. WORK HERE BEARS FRUIT Mrs. Fraser's Committee Removing Obstacles--Dream May Be Realized Next Spring. Meets Favorable Response. Every Other Year Is Plan. | TRUE | By Lincoln A. Werden. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/prayer-and-work-hindenburg-motto-dr-knubel-back-from-europe-says.html | 'PRAYER AND WORK,' HINDENBURG MOTTO; Dr. Knubel, Back From Europe, Says German President Is a Christian Leader. LAUDS DEMOCRATIC SPIRIT Lutheran Head Pleased With His Informality and Wit During Twenty-Minute Interview. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/miss-betty-condon-to-wed-lh-pell-sister-of-mrs-philip-d-armour-to-m.html | MISS BETTY CONDON TO WED L.H. PELL; Sister of Mrs. Philip D. Armour to Marry Son of Mrs. M. Ecclesine Daly of Paris. MISS TAPPAN BETROTHED Lecturer on Economics at Cambridge to Marry Henry A. Hollond, Dean of Trinity College. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/open-and-closed-minds.html | OPEN AND CLOSED MINDS. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Ulen & Co. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/grecoturkish-parley-on-population-fails-negotiations-for-exchange.html | GRECO-TURKISH PARLEY ON POPULATION FAILS; Negotiations for Exchange of Peoples Break Down Over Validity of Passports Sultan | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/35-die-as-whirlpool-seizes-boat.html | 35 Die as Whirlpool Seizes Boat. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/topics-of-sermons-preached-yesterday-in-the-metropolitan-district.html | Topics of Sermons Preached Yesterday in the Metropolitan District Pulpits; DECLARES MOVIES DO NOT SPUR CRIME Dr. Eraser Says They Idealize Justice, but, Admits Many Are "Unfit for Children." LAYS BLAME ON PARENTS "Movies Are Not as Bad as the Public," He Declares--Sees Problem as One for Government. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/film-depicts-composer-strauss-the-waltz-king-an-entertaining-and.html | FILM DEPICTS COMPOSER.; "Strauss, the Waltz King," an Entertaining and Charming Picture. Other Photoplays. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/plainfield-eleven-wins-conquers-st-george-cricketers-in-league.html | PLAINFIELD ELEVEN WINS.; Conquers St. George Cricketers in League Match. 84-35. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/french-debt-vote-pleases-smoot-he-believes-that-ratification-by.html | FRENCH DEBT VOTE PLEASES SMOOT; He Believes That Ratification by Congress Is Sure--House Approved Accord in 1926. LOOKS TO SPEEDY ACTION Only Debt Still Unsettled Is$187,000,000 Which Russia Owes to America. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/commend-insurance-men-building-managers-express-approval-of-fire.html | COMMEND INSURANCE MEN.; Building Managers Express Approval of Fire Rate Reduction. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/95-redsarrested-in-paris-police-round-up-leaders-planning-aug-1.html | 95 REDS-ARRESTED IN PARIS.; Police Round Up Leaders Planning Aug. 1 Demonstration. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/leroy-scott-drowned-author-seen-to-go-down-while-swimming-in.html | LEROY SCOTT DROWNED; Author Seen to Go Down While Swimming in Chateaugay Lake. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/franklin-dedicates-bull-to-flier.html | Franklin Dedicates Bull to Flier | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/mexico-convenes-deputies-today-special-session-will-amend.html | MEXICO CONVENES DEPUTIES TODAY; Special Session Will Amend Constitution's Labor Clause to Standardize Conditions. ALL LEGISLATURES CALLED Completion of National Highways to Border and Pacific Coast End of Year. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/roca-high-scorer-in-road-bike-races-leads-unione-sportiva-italiana.html | ROCA HIGH SCORER IN ROAD BIKE RACES; Leads Unione Sportiva Italiana Qualifiers for State Events --Other Results. Isola Leads Juniors. THE SUMMARIES. Field of Forty Competes. THE SUMMARIES. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/mrs-eb-hoadley-gives-a-luncheon-entertains-at-southampton-home.html | MRS. E.B. HOADLEY GIVES A LUNCHEON; Entertains at Southampton Home, Bonnie Bourne, for Mrs. Henry C. Trevor. YACHTSMEN HOLD A PICNIC Ex-Governor and Mrs. Smith Among Those Giving Dinners--Several Art Exhibitions in Near Future. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/epstein-defeated-at-net-montenencourt-wins-hard-court-final-at.html | EPSTEIN DEFEATED AT NET.; Montenencourt Wins Hard Court Final at Bethlehem, Pa. | TRUE | Special to The New York Times. | C1B 35650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/work-is-needed-bad-habits-in-high-places.html | Work Is Needed.; Bad Habits in High Places. | TRUE | LOUISE C. ODENCRANTZ. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/bogus-brokers-mulct-big-steamship-lines-freight-owners-obtain.html | BOGUS BROKERS MULCT BIG STEAMSHIP LINES; Freight Owners Obtain Illegal Rebates by Posing as Agents, Editorial Says. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/trade-in-germany-shows-sharp-gains-price-index-higher-and.html | TRADE IN GERMANY SHOWS SHARP GAINS; Price Index Higher and Employment Figures ShowGradual Improvement.RECORD STEEL PRODUCTION Boerse, However, Shows LowerTrend, With Weakness in Chemical and Rayon Issues. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/big-export-increase-in-manufactures-are-third-larger-than-last-year.html | BIG EXPORT INCREASE IN MANUFACTURES; Are Third Larger Than Last Year and Constitute Half of Foreign Sales. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/aileen-holds-lead-for-royal-bermuda-yc-cup-in-interclub-race-at.html | Aileen Holds Lead for Royal Bermuda Y.C. Cup in Interclub Race at Larchmont; BERMUDA CUP LEAD RETAINED BY AILEEN Shields's Craft 13th in 3d Interclub Race at Larchmont, but Shows Way by Point.DIANE SAILS HOME FIRST63 Boats Start in Special Events on Race Week Program--Natka 6-Meter Victor.OKLA II LEADS THE STARSReveille Triumphs in Victory Class,and Maus Darling, Sailing No. 3, Takes Junior Clash. Six Starters in Race Leads on Three Legs. THE SUMMARIES. | TRUE | By Shannon Cormack, Special To the New York Times.times Wide World Photo. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/muldoon-favors-eliminations-if-loughran-abdicates-crown.html | Muldoon Favors Eliminations If Loughran Abdicates Crown | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/reds-top-phillies-85-lucas-victor-on-mound-in-opener-of-cincinnati.html | REDS TOP PHILLIES, 8-5.; Lucas Victor on Mound in Opener of Cincinnati Series. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/bank-of-england-gets-1023948.html | Bank of England Gets 1,023,948 | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/mrs-zupko-seeks-us-... | Mrs. Zupko Seeks U.S. Title. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/austin-seven-car-will-be-built-here-american-company-formed-to-make.html | AUSTIN SEVEN CAR WILL BE BUILT HERE; American Company Formed to Make British "Baby" Auto to Cost Less Than $500. HAS WON 146 GOLD MEDALS Machine Said to Have Made 88.66 Miles an Hour and Gone 56.4 Miles on a Gallon. Price Will Be Under $500. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/german-tennis.html | GERMAN TENNIS. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/british-adopt-bulletins-end-semiannual-meetings.html | British Adopt Bulletins; End Semi-Annual Meetings | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/mancuso-to-appear-at-inquiry-by-bar-promises-full-cooperation-to.html | MANCUSO TO APPEAR AT INQUIRY BY BAR; Promises Full Cooperation to Committee That Will Weigh His Connection With City Trust. FISH CRITICIZES SMITH Blames Him for Scandal-- Wants Nephew Disbarred and Asks Legislative Investigation. Inquiry Likely to Open Wednesday MANCUSO TO APPEAR AT INQUIRY BY BAR Grand Jury to Convene Today. New Evidence to Be Heard | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/denies-modern-youth-has-rejected-god-the-rev-ae-claxton-declares-it.html | DENIES MODERN YOUTH HAS REJECTED GOD; The Rev. A.E. Claxton Declares It Merely Objects to Insincerity in Worship. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/hog-prices-range-high-choice-steers-advance-for-the-week-offerings.html | HOG PRICES RANGE HIGH.; Choice Steers Advance for the Week -- Offerings Light. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/hitchcocks-goal-wins-game-by-1110-star-internationalist-tallies-in.html | HITCHCOCK'S GOAL WINS GAME BY 11-10; Star Internationalist Tallies in Extra Period and Sands Point Beats Roslyn. HOPPING PLAYS A FINE GAME Sets Pace for Losers at Port Washington, but Rivals Knot Countand Then Win. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/crusier-and-launch-race-up-mississippi-leave-new-orleans-for-st.html | CRUSIER AND LAUNCH RACE UP MISSISSIPPI; Leave New Orleans for St. Louis With Cheers of Crowds and Shrieks of Whistles. RE-ENACT CONTEST OF 1870 Boats Seek to Lower Time of the Robert E. Lee in Famous Race With Natchez. Crowd Shouts Encouragement. Steamers Whistle Send-Off Must Better Time of Lee | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/miss-orcutt-victor-with-phil-turnesa-defeat-miss-hicks-and-joe.html | MISS ORCUTT VICTOR WITH PHIL TURNESA; Defeat Miss Hicks and Joe Turnesa in Exhibition Match Over Elmsford Club Links. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/burns-wife-opposes-his-clemency-plea-calls-editor-who-returned-to.html | BURN'S WIFE OPPOSES HIS CLEMENCY PLEA; Calls Editor Who Returned to Serve Out Georgia Prison Term "Menace to Society." | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/new-yorker-aids-hebrew-university.html | New Yorker Aids Hebrew University | TRUE | Special Cabel to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/us-davis-cup-team-scores-50-sweep-against-germany-tilden-and-hunter.html | U.S. Davis Cup Team Scores 5-0 Sweep Against Germany; TILDEN AND HUNTER WIN FINAL SINGLES Victories Give U.S. 5-0 Sweep in Davis Cup Interzone Final Against Germany. TILDEN CRUSHES PRENN Uses Varied Attack and Completely Outclasses His Rival to Win 6-1, 6-4, 6-1 HUNTER GOES FIVE SETS Has Hard Time Defeating Moldenhauer in Berlin--Capacity Crowd Sees the Matches. Scores Two Service Aces. Takes First Two Games. German Appears Weary. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/rubber-market-quiet-at-close-in-london-prices-unchanged-for.html | RUBBER MARKET QUIET AT CLOSE IN LONDON; Prices Unchanged for Plantation Grades--Tin Quotations Higher--Lead Active. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/condor-plane-rises-quickly-bearing-23-giant-air-liner-tested.html | CONDOR PLANE RISES QUICKLY BEARING 23; GIANT AIR LINER TESTED YESTERDAY AT ROOSEVELT FIELD. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/employment-gains-in-england.html | Employment Gains in England. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/marshall-fields-big-fish-600pound-swordfish-caught-near-montauk-a.html | MARSHALL FIELD'S BIG FISH.; 600-Pound Swordfish Caught Near Montauk a Record-for Season. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/huggins-banished-as-yanks-lose-64-follows-gehrig-to-clubhouse-for.html | HUGGINS BANISHED AS YANKS LOSE, 6-4; Follows Gehrig to Clubhouse for Protest Against Umpire-- Indians Take Series. RUTH GETS PINCH-SINGLE Leg Injury Returns and Babe May Be Used Sparingly for Week-- To See Doctor Here Today. Yanks Trail 4 to 0. Hoyt Receives Loose Support. Ruth Continues to New York. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/accused-burglar-shot-companion-clubbed-trying-to-get-away-after.html | ACCUSED BURGLAR SHOT; Companion Clubbed Trying to Get Away After Bronx Chase. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/2000000-gallons-of-whisky-ordered-doran-authorizes-distilling-for.html | 2,000,000 GALLONS OF WHISKY ORDERED; Doran Authorizes Distilling for Year to Replenish the Medicinal Supply. ALL TO BE ON SIX PERMITS Warehouse Men Are to Pool the Manufacturing Costs--Applications Already Made. Plans for Producing and Aging. Text of Dr. Doran's Statement. Production to Start by Jan. 1. Withdrawals "Fairly Constant." | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/antiimperialists-back-soviet-in-controversy-with-china.html | Anti-Imperialists Back Soviet In Controversy With China | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/bishop-mcormick-lauds-canon-jones-pays-tribute-to-late-bursar-of-st.html | BISHOP M'CORMICK LAUDS CANON JONES; Pays Tribute to Late Bursar of St. John's Cathedral at Two Services There. SEES PAIN OF USE TO MAN Preacher Says It Should Make the Sufferer Strong and Heroic-- Finds Despair Popular Note. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/dr-mathews-finds-religion-is-changing-to-adjust-itself-to-science.html | Dr. Mathews Finds Religion Is Changing To Adjust Itself to Science and Business | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/another-florida-bank-closed.html | Another Florida Bank Closed | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/gamble-behind-library-two-alleged-players-heldone-breaks-leg-trying.html | GAMBLE BEHIND LIBRARY.; Two Alleged Players Held--One Breaks Leg Trying to Flee. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/decries-science-worship-the-rev-lyman-howes-likens-it-to-religion.html | DECRIES SCIENCE WORSHIP; The Rev. Lyman Howes Likens It to Religion of Primitive Man. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/miss-loew-winner-at-golf-in-newport-she-and-psp-randolph-jr-take.html | MISS LOEW WINNER AT GOLF IN NEWPORT; She and P.S.P. Randolph Jr. Take Widener Prizes in Mixed Foursome. MUSICALE BY MRS. PIERSON Princess Troubetskoi Sings--Bradford Norman Jr. Gets James Trophy for Swimming. Nine More in Ringer Tourney. H.D. Kountezes Give Luncheon. Mrs. S.L. Trippe to Arrive Today. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/jersey-soldiers-parade-residents-of-all-sections-of-state-watch.html | JERSEY SOLDIERS PARADE; Residents of All Sections of State Watch Marchers at Seagirt. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/new-device-to-open-train-windows.html | New Device to Open Train Windows | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/special-gaelic-room-in-library-proposed-irishamerican-societies.html | SPECIAL GAELIC ROOM IN LIBRARY PROPOSED; Irish-American Societies Offer to Provide 10,000 Volumes for Use of Students. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/the-screen-more-on-melodrama-etched-in-moonlight-from-sudermanns.html | THE SCREEN; More on Melodrama: Etched in Moonlight. From Sudermann's Novel. Russian Film. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/manifesto-blames-russia-foreign-powers-notified-propaganda-forced.html | MANIFESTO BLAMES RUSSIA; Foreign Powers Notified Propaganda Forced Railway Seizure. 'WAR PREPARATIONS' CITED Plots Are Mentioned as Proof of Responsibility for 'Peace Disturbance.' FACTS CALLED MISSTATED Moscow's Notes Declared Based on Falsity and Nanking's Answers Conciliatory. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/title-tennis-play-today.html | Title Tennis Play Today | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/six-more-suspended-in-equity-movie-fight-further-suits-against.html | SIX MORE SUSPENDED IN EQUITY MOVIE FIGHT; Further Suits Against Players Accepting Contracts Discussed by Association. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/bay-state-lifer-due-to-see-outside-world-after-53-years.html | Bay State 'Lifer' Due to See Outside World After 53 Years | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/to-test-shannon-scheme-cosgrave-will-open-sluices-today-letting.html | TO TEST SHANNON SCHEME; Cosgrave Will Open Sluices Today Letting Water Into Head Race. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/40725000-issue-of-chicago-notes-board-of-education-offering-will-be.html | $40,725,000 ISSUE OF CHICAGO NOTES; Board of Education Offering Will Be Placed on the Market Today. ENDS SHORT-TERM DEALS New Borrowing Follows Recent Issues by the City and the Sanitary District. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/washington-july-21-ap.html | WASHINGTON, July 21 (AP). | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/runaway-autos-hurts-six-two-injured-seriously-as-machine-rolls-down.html | RUNAWAY AUTOS HURTS SIX.; Two Injured Seriously as Machine Rolls Down Incline in Bronx. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/held-as-drunken-driver-man-who-says-he-has-exchange-seat-to-have-he.html | HELD AS DRUNKEN DRIVER.; Man Who Says He Has Exchange Seat to Have Hearing Today. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/resident-buyers-report-on-trade-apparel-orders-of-week-show.html | RESIDENT BUYERS REPORT ON TRADE; Apparel Orders of Week Show Attention Centered on Fall Goods. FUR PURCHASING CAUTIOUS Raincoats Loom as Style Item for Fall--Dress Houses Stress Coat Idea-- Men's Suit Orders Up. Short Chat Ensembles Popular. Velvets Lead in Fall Millinery. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/today-on-the-radio-outstanding-events-on-the-air-today-new-york.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY NEW YORK | TRUE | | C1B 35650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/a-hasty-takeoff-vetoed-by-bromley-flier-insists-on-a-weeks-thorough.html | A HASTY TAKE-OFF VETOED BY BROMLEY; Flier Insists on a Week's Thorough Preparation for Tokio Flight. THOUSANDS VISIT PLANE Crowds at Tacoma Besiege the Airman, Who Confers With Navigation | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/umpire-is-injured-by-rain-of-bottles-fans-shower-parker-as-police.html | UMPIRE IS INJURED BY RAIN OF BOTTLES; Fans Shower Parker as Police Escort Arbitrator From the Field at Rochester. GROUNDKEEPER ALSO HURT Newark Wins Opening Game, 7-5, but Loses, 5-4, in Nightcap - Conlan Hits Three Homers. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/five-boys-arrested-as-speakeasy-owners-jersey-police-find-lads-11.html | FIVE BOYS ARRESTED AS SPEAKEASY OWNERS; Jersey Police Find Lads, 11 to 17 Years Old, Operating a Bar in Teaneck. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/upholds-efforts-for-peace-in-east-the-rev-ee-wagner-praises-powers.html | UPHOLDS EFFORTS FOR PEACE IN EAST; The Rev. E.E. Wagner Praises Powers for Insisting on SinoRussian Arbitration.TERMS WAR UNJUSTIFIEDMachinery to Make Kellogg Pact Thoroughly Effective Is NeededNow, Pastor Declares. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/japanese-see-need-to-enforce-pact-observers-say-kellogg-treaty.html | JAPANESE SEE NEED TO ENFORCE PACT; Observers Say Kellogg Treaty, Invoked by Us, Must Be Made Success for Moral Effect. LEGAL ACTION EXPECTED Stimson Believed Committed to Russia's Demand for Return of Seized Railroad. | TRUE | By Hugh Byas. Special Cable To the New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/8-negroes-seized-in-east-side-row-clash-with-100-residents-after.html | 8 NEGROES SEIZED IN EAST SIDE ROW; Clash With 100 Residents After Trying to Drive Off in a Neighborhood Taxicab. MISSILES HURLED AT THEM Police Reserves Round Up the Group After Chase of More Than a Mile. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/blackened-eyes-cost-10-man-who-thought-he-could-thrash-policeman-is.html | BLACKENED EYES COST $10 ; Man Who Thought He Could Thrash Policeman Is Disillusioned. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/maryland-beaten-at-polo-6-to-5-loses-to-philadelphia-country-club.html | MARYLAND BEATEN AT POLO, 6 TO 5; Loses to Philadelphia Country Club Team in Fast-Fought Match in Baltimore. RANDOLPH IS HIGH SCORER Tallies Three Times for Victors and Mates Each Get a Goal Before Large Crowd. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/union-county-beats-ardmore-cricketers-triumphs-by-margin-of-16-runs.html | UNION COUNTY BEATS ARDMORE CRICKETERS; Triumphs by Margin of 16 Runs --King Outstanding Among the Batsmen for Victors. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/2-net-titles-to-wolf-wins-in-singles-and-doubles-in-north-jersey-to.html | 2 NET TITLES TO WOLF.; Wins in Singles and Doubles In North Jersey Tourney. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/whites-win-at-oraworth-defeat-blues-in-exciting-polo-contest-87.html | WHITES WIN AT ORAWORTH.; Defeat Blues in Exciting Polo Contest, 8-7. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/attack-on-city-today-fort-hancock-will-defend-harbor-from-black.html | ATTACK" ON CITY TODAY.; Fort Hancock Will "Defend" Harbor From "Black" Fleet. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/vance-stops-cubs-for-robins-by-31-20000-see-dazzy-back-in-form-fan.html | VANCE STOPS CUBS FOR ROBINS BY 3-1; 20,000 See Dazzy, Back in Form, Fan Hack Wilson 4 Times and 6 Other Rivals. BISSONETTE SCORES TWO Triples in Seventh With Two On-- Hornsby Hits for Circuit-- Cubs Lose the Lead. | TRUE | By Roscoe McGowen. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/boys-in-canoe-try-east-river-hunting-one-shot-goes-through-hospital.html | BOYS IN CANOE TRY EAST RIVER HUNTING; One Shot Goes Through Hospital Window and Three Police Launches Capture Pair. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/yankees-lose-ground-on-western-journey-athletics-win-twelve-games.html | YANKEES LOSE GROUND ON WESTERN JOURNEY; Athletics Win Twelve Games Against Hugmen's Ten, Each Club Losing Seven--Giants Gain. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/ships-using-more-copper-world-consumption-of-600000000-pounds-a.html | SHIPS USING MORE COPPER.; World Consumption of 600,000,000 Pounds a Year Predicted. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/the-manchurian-background.html | THE MANCHURIAN BACKGROUND. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/republicans-and-the-mayoralty.html | REPUBLICANS AND THE MAYORALTY. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/sports-of-the-times-the-golfing-trail.html | Sports of the Times; The Golfing Trail. | TRUE | By John Kieran. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/cedarhurst-race-is-won-by-salty-herrick-boat-shows-way-to-five.html | CEDARHURST RACE IS WON BY SALTY; Herrick Boat Shows Way to Five Yachts in Atlantic Coast One-Design Class. THE SUMMARIES. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/design-that-will-be-used-for-two-great-sister-ships-of-the.html | DESIGN THAT WILL BE USED FOR TWO GREAT SISTER SHIPS OF THE LEVIATHAN. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/how-europe-views-advances-in-grains-divergence-of-opinion-on.html | HOW EUROPE VIEWS ADVANCES IN GRAINS; Divergence of Opinion on Immediate Future of Prices WithResults Hinging on Weather.DUTCH DOUBT $2 WHEATGood Crops in Central Europe Expected to Offset Lower Yieldin North America. Wheat Gains in Germany Advance Welcomed in France Italian View of Grain. Dutch Doubt $2 Wheat. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/assails-wickersham-plan-the-rev-th-whelpley-deplores-calling-dry.html | ASSAILS WICKERSHAM PLAN.; The Rev. T.H. Whelpley Deplores Calling Dry Act Unenforceable. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/mortgage-loans-placed.html | Mortgage Loans Placed. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/hungaria-is-victor-43.html | Hungaria Is Victor, 4-3. | TRUE | | C1B 35650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/mehlhorns-breaks-proved-big-factor-importance-of-luck-in-winning.html | MEHLHORN'S BREAKS PROVED BIG FACTOR; Importance of Luck in Winning Golf Titles Vividly Shown in Met. Open. ERRED, BUT AT NO COST Where Victor's Mistakes Drew No Penalty, Mac Smith, However, Had Opposite Experience. | TRUE | By William D. Richardson. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/six-lose-lives-in-plane-crashes-girl-and-pilot-killed-in-chicago-on.html | SIX LOSE LIVES IN PLANE CRASHES; Girl and Pilot Killed in Chicago on Her First Flight--Woman Companion Badly Hurt. STUNT FLYING IS CHARGED Broken Wing Causes Two Deaths in Massachusetts--Pilot and Student Perish in Nebraska. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transpacific Mails From New York | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/committee-studying-lien-law-charges-col-rose-designated-by-senator.html | COMMITTEE STUDYING LIEN LAW CHARGES; Col. Rose Designated by Senator Fearon to Hear Building Industry Complaints. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/prof-hh-tweedy-wins-100-prise-for-hymn-yale-divinity-school.html | PROF. H.H. TWEEDY WINS $100 PRISE FOR HYMN; Yale Divinity School Instructor Gets Society Award--$100 More Offered for a Tune. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/holds-chain-stores-hit-at-cloak-peace-ingersoll-warns-big-buyers.html | HOLDS CHAIN STORES HIT AT CLOAK PEACE; Ingersoll Warns Big Buyers Move for Exra Discounts. Menaces Labor Standards. ASKS THEIR COOPERATION Statement of Chairman Is First Attempt to Make Retailers Share Responsibility. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/plane-up-204-hours-in-endurance-flight-st-louis-robin-nears-stretch.html | PLANE UP 204 HOURS IN ENDURANCE FLIGHT; "St. Louis Robin" Nears Stretch in Attempt of Record--Sister Machine Flies On. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/brooklyn-trading-schulte-company-buys-flatbush-avenue-building.html | BROOKLYN TRADING.; Schulte Company Buys Flatbush Avenue Building. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/proamateur-golf-at-montauk-today-100-entrants-arrive-for-first.html | PRO-AMATEUR GOLF AT MONTAUK TODAY; 100 Entrants Arrive for First Annual $3,000 Tourney-- Many Stars in Strong Field. | TRUE | Special to The New York Times. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/bail-denied-fireman-in-shooting-of-captain-victim-rudolph-eisele.html | BAIL DENIED FIREMAN IN SHOOTING OF CAPTAIN; Victim, Rudolph Eisele, Prepared for Operation in Hope of Saving His Life. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/bell-defeats-seller-for-colorado-title-intercollegiate-tennis.html | BELL DEFEATS SELLER FOR COLORADO TITLE; Intercollegiate Tennis Champion Captures Final at Denver in Straight Sets. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/ray-ruddy-swims-a-halfmile-in-1029-25-to-break-met-mark-by-1-minute.html | Ray Ruddy Swims a Half-Mile in 10:29 2-5 To Break Met. Mark by 1 Minute 9 Seconds | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/prof-tweedy-urges-test-of-religion-tells-union-seminary-students.html | PROF. TWEEDY URGES TEST OF RELIGION; Tells Union Seminary Students Individual Should Verify Christ's Truths in Life. VITAL EXPERIENCE NEEDED Faith Declared to Be Too Often Second-Hand, Collapsing When It Faces Reality. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/gledhill-defeats-vines-in-net-final-coast-star-wins-western-crown.html | GLEDHILL DEFEATS VINES IN NET FINAL; Coast Star Wins Western Crown at Skokie Club, Chicago, by 12-10, 0-6, 6-2, 5-7, 6-1. THEY THEN WIN DOUBLES Pair Together to Conquer Royer and O'Connell--Miss Bailey Takes Women's Honors. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/anticommuting-rule-brings-rush-to-mexico-americans-working-across.html | ANTI-COMMUTING RULE BRINGS RUSH TO MEXICO; Americans Working Across Line Rent Rooms in Mexicali to Establish Residence. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/mangin-advances-in-met-tourney-gains-third-round-with-default-and.html | MANGIN ADVANCES IN MET. TOURNEY; Gains Third Round With Default and Victory Over Swaybill at Crescent Courts. KING AND LANG VICTORS Onda, Feibleman, McCauliff, Dawson and Kynaston Also Triumph--Doubles On Tomorrow. King Plays Aggressively. Dawson Overcomes Poor Start. THE SUMMARIES. | TRUE | By Allison Danzig. | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/many-waters-on-sept-23-monckton-hoffes-play-to-be-selwyns-first.html | 'MANY WATERS' ON SEPT. 23.; Monckton Hoffe's Play to Be Selwyn's First Production of Season. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/wheat-flour-exports-rise-central-america-in-1928-took-101000-more.html | WHEAT FLOUR EXPORTS RISE; Central America in 1928 Took 101,000 More Barrels Than in 1927. | TRUE | WASHINGTON, July 21.--The use | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/financial-markets-exceptionally-active-business-in-most-lines-with.html | FINANCIAL MARKETS; Exceptionally Active Business in Most Lines With Bright Prospects for Prosperous Autumn. | TRUE | | C1B 35650 |
| 1929-07-22 | 1929-07-22 | https://www.nytimes.com/1929/07/22/archives/charges-grafting-in-upstate-counties-tremaine-cites-conditions-in.html | CHARGES GRAFTING IN UP-STATE COUNTIES; Tremaine Cites Conditions in Greene and Columbia to Roosevelt. | TRUE | | C1B 35650 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/rights-to-be-offered-by-bancorporation-northwest-holding-concern-to.html | RIGHTS TO BE OFFERED BY BANCORPORATION; Northwest Holding Concern to Sell 95,000 Shares to Stockholders to Extend Chain. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/johnson-negro-choir-delight-at-stadium-sing-two-groups-of-spiritual.html | JOHNSON NEGRO CHOIR DELIGHT AT STADIUM; Sing Two Groups of Spiritual-- Van Hoogstraten Leads the Philharmonic-Symphony. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/rev-dr-rh-jones-buried-bishops-manning-and-shipman-and-other.html | REV. DR. R.H. JONES BURIED.; Bishops Manning and Shipman and Other Clergymen Officiate. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/wheat-advances-in-wild-buying-volume-of-trading-is-near-record-mark.html | WHEAT ADVANCES IN WILD BUYING; Volume of Trading Is Near Record Mark as Many Rush to Buy. LIVERPOOL NEWS A FACTOR Sales in Corn Are Quickly Absorbed and Prices Move Up Three Cents. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/crazed-man-kills-5-and-himself.html | Crazed Man Kills 5 and Himself. | TRUE | | C1B 35651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/hunter-kills-woman-wounds-two-others-stray-shot-fells-mrs-claus.html | HUNTER KILLS WOMAN, WOUNDS TWO OTHERS; Stray Shot Fells Mrs. Claus Lohden of New York in VermontPicnic Party. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/returned-here-as-fugitive-man-found-in-florida-faces-trial-as-jewel.html | RETURNED HERE AS FUGITIVE; Man Found in Florida Faces Trial as Jewel Thief. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/paris-police-prepare-to-control-red-strike-officials-lay-plans-to.html | PARIS POLICE PREPARE TO CONTROL RED STRIKE; Officials Lay Plans to Meet CityWide Walkout Called by Communists for Aug. 1. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/will-review-cadets-governors-roosevelt-and-larson-will-go-to-west.html | WILL REVIEW CADETS.; Governors Roosevelt and Larson Will Go to West Point Aug. 6. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/jurors-dismissed-from-liquor-trial-philadelphia-safety-director.html | JURORS DISMISSED FROM LIQUOR TRIAL; Philadelphia Safety Director Accuses Them of Ignoring Indictments. ONE HAD PINT OF LIQUOR Grand Jury Later Returned Charges Against Eight Persons Who Had Been Arraigned. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/700-at-conference-on-religious-studies-students-from-all-parts-of.html | 700 AT CONFERENCE ON RELIGIOUS STUDIES; Students From All Parts of New England Arrive at East Northfield, Mass. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bomboola-negro-revue-closed.html | "Bomboola," Negro Revue, Closed. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/waldo-fla-bank-closed.html | Waldo (Fla.) Bank Suspends. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/us-davis-cup-team-youngest-since-tildenjohnston-in-1920.html | U.S. Davis Cup Team Youngest Since Tilden-Johnston in 1920 | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/cf-bell-wins-fowler-award.html | C.F. Bell Wins Fowler Award. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/procter-gamble-plan-stock-sale.html | Procter & Gamble Plan Stock Sale. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/to-direct-farm-research-fw-garlock-and-prof-h-giese-named-for.html | TO DIRECT FARM RESEARCH.; F.W. Garlock and Prof. H. Giese Named for Government Work. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/divorces-capt-wp-scott-charged-naval-officer-with-cruelty-in-action.html | DIVORCES CAPT. W.P. SCOTT; Charged Naval Officer With Cruelty in Action at Reno. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/18000-rent-for-fifth-av-store.html | $18,000 Rent for Fifth Av. Store. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/water-power-rate-put-at-5-by-state-advance-from-75-cents-by.html | WATER POWER RATE PUT AT $5 BY STATE; Advance From 75 Cents by Commission Told to Roosevelt on Northern Tour. WARD OPPOSED THE RISE Niagara Falls Company, Morgan Merger Subsidiary, Expected to Fight It in Courts. Will Confer on Oswego Rights. He Speaks in Pulaski. | TRUE | From a Staff Correspondent of The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/240mile-yacht-race-is-won-by-barbette-detroit-yawl-takes-port-huron.html | 240-MILE YACHT RACE IS WON BY BARBETTE; Detroit Yawl Takes Port Huron to Mackinac Test Second Time and Sets Mark. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/exonerated-in-prison-illinois-man-8-months-in-cell-is-cleared-by.html | EXONERATED IN PRISON.; Illinois Man, 8 Months in Cell, Is Cleared by Hold-Up Confession. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/32-rifles-found-in-loft-police-mystified-by-cache-of-arms-in-vacant.html | 32 RIFLES FOUND IN LOFT.; Police Mystified by Cache of Arms in Vacant Office. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/king-george-continues-gain.html | King George Continues Gain. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports—Arrivals and Departures Panama Canal SHIPPING AND MAILS Transatlantic Mails Due at New York Transpacific Mails From New York | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/held-in-shooting-of-two-mexican-wounds-woman-and-policeman-in.html | HELD IN SHOOTING OF TWO; Mexican Wounds Woman and Policeman in Buffalo, Then Is Shot. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/rank-tunnels-first-in-wonders-of-city-polls-of-millers-staff-and.html | RANK TUNNELS FIRST IN WONDERS OF CITY; Polls of Miller's Staff and N. Y. U. Students Place Same Items High. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/newark-bouts-on-.html | Newark Bouts On Tonight. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/english-cricket.html | English Cricket. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/lay-riot-to-excess-of-longterm-men-penologists-blame-concentration.html | LAY RIOT TO EXCESS OF LONG-TERM MEN; Penologists Blame Concentration of Desperate Convictsat Clinton.OVERCROWDING EMPHASIZED E.R. Cass Fears Breaks in OtherPrisons—J.S. Kennedy Pointsto Choice Left to "Lifers." | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/ten-nominated-in-canada-liberal-and-conservative-gain-seats-in.html | TEN NOMINATED IN CANADA.; Liberal and Conservative Gain Seats in Commons Unopposed. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/freighter-wichita-to-be-tested-today-1081009-spent-in-converting.html | FREIGHTER WICHITA TO BE TESTED TODAY; $1,081,009 Spent in Converting Shipping Board Vessel to Diesel Drive. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/to-act-on-fox-auto-crash-grand-jury-at-mineola-will-hear-evidence.html | TO ACT ON FOX AUTO CRASH.; Grand Jury at Mineola Will Hear Evidence Today. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/guard-guatemala-consul-san-fransisco-police-act-as-he-tells-of.html | GUARD GUATEMALA CONSUL.; San Fransisco Police Act as He Tells of Ransacked Files. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/germans-object-to-brussels-absence-of-leaders-felt.html | Germans Object to Brussels.; Absence of Leaders Felt. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/macy-wants-inquiry-into-banking-office-demands-election-of-assembly.html | MACY WANTS INQUIRY INTO BANKING OFFICE; Demands Election of Assembly Pledged to Full Investigation in Queens Election. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/miss-muriel-smith-to-wed-webb-wilson-junior-league-member-will-be.html | MISS MURIEL SMITH TO WED WEBB WILSON; Junior League Member Will Be Married to Official of Guaranty Company in Autumn. | TRUE | | C1B 35651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/14-nations-to-pay-us-22163869993-expected-ratification-of-french.html | 14 NATIONS TO PAY US $22,163,869,993; Expected Ratification of French Debt Agreement to Clean War State Except for Russia. $1,100,000,000 ALREADY PAID Great Britain Heads List of Debtors With $11,105,965,000—France's $6,847,674,104 Is Next. Britain's Share Is Heaviest. Patterned on British Rate. France Has Paid Interest. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/b-o-revenues-lower-road-shows-declines-for-1928-in-freight-and.html | B. & O. REVENUES LOWER.; Road Shows Declines for 1928 in Freight and Passenger Income. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/soviet-rejects-offer-of-france-to-mediate-moscow-bases-stand-on.html | SOVIET REJECTS OFFER OF FRANCE TO MEDIATE; Moscow Bases Stand on China's Refusal to Restore Status Quo on Railways. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/senators-take-up-lower-tariff-basis-republicans-drafting-terms-said.html | SENATORS TAKE UP LOWER TARIFF BASIS; Republicans, Drafting Terms, Said to Favor Foreign Cost Valuation. LA FOLLETTE ASSAILS BILL He Calls for Hoover's View of House Measure--Farm Leader Opposes Sliding Scale. Democrats May Give Out Data. SENATORS TAKE UP LOWER TARIFF BASIS La Follette Opens Attack. Shortridge Defends Course. Connally Gives a Democratic View. Farm Head Assails Sliding Scale. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/decline-in-p-r-r-stockholders.html | Decline in P .R .R. Stockholders. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/business-world-commercial-paper-advances-bleached-goods-group.html | BUSINESS WORLD; COMMERCIAL PAPER. Advances Bleached Goods. Group Meetings Swell Buying. Fur Sale Starts With $650,000. Underwear Prices Unchanged. Vote Weighting Basis Change. Issue Insurance Questionnaires. Discount Situation Muddled. Fall Trend to Plaids and Checks. Advises Bakers to Advertise. Gray Goods Market Firm. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/gadalong-scores-over-blarney-13to20-favorite-at-empire-city-blarney.html | Gadalong Scores Over Blarney, 13-to-20 Favorite, at Empire City; BLARNEY, ODDS-ON, LOSES TO GADALONG Beaten a Half-Length by Bray's Horse in Driving Finish at Empire City. ANGELENA, 20 TO 1, SCORES Shows Way to Comet in Second Race--Sweep Pic and Senator Vasquez Bello Win. Winner Topweight of Field. Follows Pace to Stretch. | TRUE | By Bryan Field. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/hoyt-says-he-is-fit-after-plane-crash-forced-down-by-water-in-fuel.html | HOYT SAYS HE IS 'FIT' AFTER PLANE CRASH; Forced Down by Water in Fuel Tank, He Will Ship Damaged Plane Home. LANDS IN CANADIAN WILDS HAD FINISHED Two-thirds of Trip to Nome and Back When the Accident Happened. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Disregarding the War News. Railroad Earnings Up. Sterling's Monday Rally. A Quiet Money Market. Selling Railroads Aviation. Planning the Market Campaigns. A Slim Day in Bonds. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/swales-sport-data-presented-to-library-widows-gift-of-baseball.html | SWALES SPORT DATA PRESENTED TO LIBRARY; Widow's Gift of Baseball Statistics to Be Catalogued forPublic in Year. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/mrs-ed-smith-of-stamford-dies-social-service-worker-and-clubwoman.html | MRS. E.D. SMITH OF STAMFORD DIES; Social Service Worker and Clubwoman Is a Victim ofAppendicitis.A LEADER IN MANY FIELDS President of the Visiting NurseAssociation Since Its Founding--Head of Garden Club. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/democrats-weigh-may-for-controller-brooklyn-justice-mentioned-as.html | DEMOCRATS WEIGH MAY FOR CONTROLLER; Brooklyn Justice Mentioned as Logical Candidate to Succeed Berry. McCOOEY VISITS WALKER Still Insists After Parley Nomination Must Go to Kings--Jurist Seen as Foil to Lewis. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/chicago-railways-to-pay-bonds.html | Chicago Railways to Pay Bonds. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/backs-bosler-candidacy-queens-republican-club-endorses-him-for.html | BACKS BOSLER CANDIDACY.; Queens Republican Club Endorses Him for District Attorney. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/many-fetes-to-mark-stay-of-bremen-here-officials-of-line-to-hold-a.html | MANY FETES TO MARK STAY OF BREMEN HERE; Officials of Line to Hold a Reception on Ship Today--Dinnerfor 850 Thursday. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/minisink-ford-again-echoes-war-whoops-150th-anniversary-of-disaster.html | MINISINK FORD AGAIN ECHOES WAR WHOOPS; 150th Anniversary of Disaster to Orange County Colonials is Observed. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/change-in-usteam-surprises-france-gillou-praises-hunters-game-and.html | CHANGE IN U.S.TEAM SURPRISES FRANCE; Gillou Praises Hunter's Game and Voices Regret Over His Passing. TILDEN IS NON-COMMITTAL Lacoste Definitely Out, Cochet and Borotra May Play for French in Both Singles and Doubles. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/chestnut-trees-in-jersey-60000000-years-ago.html | Chestnut Trees in Jersey 60,000,000 Years Ago | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bremens-supremacy-will-be-challenged-cunard-to-build-speed-liner.html | BREMEN'S SUPREMACY WILL BE CHALLENGED; Cunard to Build Speed Liner and Other Companies May Seek Record. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/first-mortgage-to-open-on-oct-8.html | "First Mortgage" to Open on Oct. 8. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/gets-2000000-credit-in-london.html | Gets 2,000,000 Credit in London. | TRUE | | C1B 35651 |

| Date | Date | URL | Description | | | |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/air-mail-operators-to-report-expenses-postoffice-department-devises.html | AIR MAIL OPERATORS TO REPORT EXPENSES; Postoffice Department Devises Accounting System for Data on Rate Adjustments. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/jack-linders-productions.html | Jack Linder's Productions. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/baron-empain-dies-near-brussels-at-77-one-of-belgiums-leading.html | BARON EMPAIN DIES NEAR BRUSSELS AT 77; One of Belgium's Leading Financiers--Was Famous Years Ago as an Engineer. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/to-try-to-refloat-celtic-danish-firm-buys-stranded-liner-for-scrap.html | TO TRY TO REFLOAT CELTIC; Danish Firm Buys Stranded Liner for Scrap Metal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/women-golfers-tied-after-second-playoff-mrs-grumbach-and-miss.html | WOMEN GOLFERS TIED AFTER SECOND PLAY-OFF; Mrs. Grumbach and Miss Housman Use 466 Strokes on 90Holes, Fail to Settle Issue. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/endurance-plane-down-shreveport-la-craft-in-forced-landinghouston.html | ENDURANCE PLANE DOWN.; Shreveport (La.) Craft in Forced Landing--Houston Ship Still Up. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/youth-to-study-city-conditions.html | Youth to Study City Conditions. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/century-to-change-issue-magazine-to-become-first-popular-quarterly.html | CENTURY TO CHANGE ISSUE.; Magazine to Become First 'Popular' Quarterly, Publishers Announce. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/3-title-races-on-tonight-motorpaced-event-to-feature-card-at-new.html | 3 TITLE RACES ON TONIGHT.; Motor-Paced Event to Feature Card at New York Velodrome. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/await-new-groupings-in-industrial-power.html | AWAIT NEW GROUPINGS IN INDUSTRIAL POWER | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/buys-gas-and-mineral-rights.html | Buys Gas and Mineral Rights. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/norway-newsprint-firm-prices-hold-american-consul-reportsthin-print.html | NORWAY NEWSPRINT FIRM.; Prices Hold, American Consul Reports--Thin Print Market Hit. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bond-flotations-securities-of-industrial-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Industrial and Other Companies to Be Marketed by Investment Bankers. Erie Railroad Company. 500 Fifth Avenue, Inc. De Paul University. Intercontinents Power. Western | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/holds-change-in-arrears-canada-seeks-taxes-from-the-standard-stock.html | HOLDS 'CHANGE IN ARREARS; Canada Seeks Taxes From the Standard Stock and Mining. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/chorus-girl-of-i899-revisits-broadway-woman-now-clerk-in-greenwich.html | CHORUS GIRL OF I899 REVISITS BROADWAY; Woman Now Clerk in Greenwich Village Hotel Will Be Guest of Ziegfeld. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/france-publishes-war-origin-book-documents-cover-period-between-nov.html | FRANCE PUBLISHES WAR ORIGIN BOOK; Documents Cover Period Between Nov. 4, 1911, and Feb. 7,1912, Showing World Trend.BRITISH STAND STRESSEDEnvoys Informed Paris of DividedOpinion in England on Questionof Bond With Germany. | TRUE | By P.J. Philip. Special Cable to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/a-daughter-to-mrs-h-gilchrist.html | A Daughter to Mrs. H. Gilchrist. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/americans-seized-by-reds-on-amur-wife-and-baby-of-ray-talbot-are.html | AMERICANS SEIZED BY REDS ON AMUR; Wife and Baby of Ray Talbot Are Captured on a Chinese Steamer. RUSSIANS NOTIFY CONSUL Prisoners Are Comfortable, Soviet Captors Assert--Warship Also Reported Taken. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/guaranty-company-to-increase-capital-110000-additional-shares-for.html | GUARANTY COMPANY TO INCREASE CAPITAL; 110,000 Additional Shares for Security Subsidiary Is Formally Approved. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/guilty-plea-likely-as-clarke-partners-go-on-trial-today-at-least-one.html | GUILTY PLEA LIKELY AS CLARKE PARTNERS GO ON TRIAL TODAY; At Least One in Firm Expected to Put Himself at Disposal of Court and Yield Assets. 7 NEW INDICTMENTS FOUND Maximum of 10 Cents on Dollar for Depositors Is Forecast-- Quimby's Boxes Valueless. CITY TRUST DEPOSITS SAVED Stockholders of International Germanic Trust Approve Merger With the Mutual Trust. Seven More Indictments. GUILTY PLEA LIKELY IN CLARKE FAILURE 10 Cents on Dollar Forecast. Quimby's Deals Discussed. Private Ledger Found. Tells of Covering Losses. Committee to Aid Needy. DEPOSITORS MEET TONIGHT. Committee to Consider Trusteeship for Clarke Bank Assets. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/rumanian-oil-fire-worse-after-nearly-two-months-fighters-are-driven.html | RUMANIAN OIL FIRE WORSE.; After Nearly Two Months Fighters Are Driven Further Away. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/a-transoceanic-record.html | A TRANSOCEANIC RECORD | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/kings-herders-off-to-mark-the-swans-scarletclad-men-in-boats-leave.html | KING'S HERDERS OFF TO MARK THE SWANS; Scarlet-Clad Men in Boats Leave London Ceremoniously With Dyers and Vintners. THAMES TRIP LASTS WEEK Cygnets Hatched This Year Will Be Caught and Marked Under Custom Dating Back Centuries. Tradition Strictly Observed. Varied Identifications. Pelicans in Disgrace. | TRUE | By Charles A. Selden. Wireless To The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/fire-empties-shore-hotel-guests-return-to-tremont-at-seagirt-after.html | FIRE EMPTIES SHORE HOTEL.; Guests Return to Tremont at Seagirt, After Blaze Is Put Out. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bronx-plans-filed.html | BRONX PLANS FILED. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/mauretania-strikes-mythical-blue-pennant-as-officers-and-men.html | Mauretania Strikes Mythical 'Blue Pennant,' As Officers and Men Felicitate Bremen Crew | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/stock-trade-ratified-first-international-securities-holders-back.html | STOCK TRADE RATIFIED.; First International Securities Holders Back United Bankers Plan. | TRUE | | C1B 35651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/300-see-boy-7-drown-lad-falls-off-east-river-recreation-pier-while.html | 300 SEE BOY, 7, DROWN.; Lad Falls Off East River Recreation Pier While Playing Tag. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/france-and-her-debts.html | FRANCE AND HER DEBTS. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/morley-glad-to-be-rid-of-new-york-patrons-too-stupid-to-appreciate.html | Morley Glad to Be Rid of New York Patrons, 'Too Stupid' to Appreciate Hoboken Revivals | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/buys-two-stamp-companies.html | Buys Two Stamp Companies. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/stock-prices-lose-with-trading-light-largest-decline-since-may-27.html | STOCK PRICES LOSE, WITH TRADING LIGHT; Largest Decline Since May 27 Is Laid to Profit-Taking on Recent Upswing. INDUSTRIALS RECEDE MOST General Electric Advances 8 Points, Reaching New High of 362-- News Generally Favorable. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/railroad-earnings-reports-for-june-and-six-months-show-continued.html | RAILROAD EARNINGS.; Reports for June and Six Months Show Continued Upward Trend. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/earthquakes-and-floods-kill-1000-turks-shocks-increase-the-death.html | Earthquakes and Floods Kill 1,000 Turks; Shocks Increase the Death Toll in Anatolia | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/ralph-leopold-heard-at-n-y-u.html | Ralph Leopold Heard at N. Y. U. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/pirates-defeat-robins-133-and-strengthen-lead-robins-vanquished-by.html | Pirates Defeat Robins, 13-3, and Strengthen Lead; ROBINS VANQUISHED BY PIRATES, 13 TO 3 Succumb at Start of Western Trip, Pittsburgh Bolstering Lead to Game and Half. MOORE DRIVEN FROM BOX Is Followed by Dudley and Ballou-- Brooklyn Errors Are Costly-- P. Waner Hits Home Run. | TRUE | By Roscoe McGowen. Special To the New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/six-nyac-bouts-end-in-knockouts-two-of-remaining-nine-decided-in.html | SIX N.Y.A.C. BOUTS END IN KNOCKOUTS; Two of Remaining Nine Decided in Extra Rounds--Golden Outpoints Walpol. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/metcalfe-left-205372-widow-gets-bulk-of-estate-of-dramatic-critic.html | METCALFE LEFT $205,372.; Widow Gets Bulk of Estate of Dramatic Critic of "Life." | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/victim-urges-leniency-makes-plea-for-bronx-hitandrun-autoist-who.html | VICTIM URGES LENIENCY.; Makes Plea for Bronx Hit-and-Run Autoist, Who Gets 10 Days. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/108-listed-for-amateur-golf.html | 108 Listed for Amateur Golf. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/glick-and-tenorio-ready-will-meet-for-fourth-time-in-bout-at.html | GLICK AND TENORIO READY.; Will Meet for Fourth Time in Bout at Queensboro Tonight. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/school-crew-trophy-offered-for-henley-mrs-brooksaten-of-new-york-to.html | SCHOOL CREW TROPHY OFFERED FOR HENLEY; Mrs. Brooks-Aten of New York to Donate Award for New Race in England. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/aids-war-on-sweatshops-sears-roebuck-representative-to-confer-with.html | AIDS WAR ON SWEATSHOPS.; Sears Roebuck Representative to Confer With Cloak Union Head. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/3-radium-victims-better-after-year-one-of-five-jersey-women-who.html | 3 RADIUM VICTIMS BETTER AFTER YEAR; One of Five Jersey Women Who Received $10,000 Damages Leaves Hospital. TWO SAY THEY ARE WORSE Patients Whose Medical Bills Were Paid Had Been Warned of Early Death. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bronx-storekeeper-shot-is-injured-resisting-robber-who-gets-only-1.html | BRONX STOREKEEPER SHOT.; Is Injured Resisting Robber, Who Gets Only $1 and Change. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/an-appreciation.html | An Appreciation. | TRUE | (Rev.) C.A. ASHBY. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/shinnecock-bay-sale-major-william-kennelly-disposed-of-86-lots.html | SHINNECOCK BAY SALE.; Major William Kennelly Disposed of 86 Lots Saturday. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/ask-hoover-to-bar-rosika-schwimmer-petition-against-her-admission.html | ASK HOOVER TO BAR ROSIKA SCHWIMMER; Petition Against Her Admission Presented for Women's Publishing Company. QUOTES IMMIGRATION LAW Azserts Her Entry Would "Jeopardize War-Time Conscriptionof Citizens." | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/james-horsburgh-jr-dies-retired-general-passenger-agent-of-southern.html | JAMES HORSBURGH JR. DIES; Retired General Passenger Agent of Southern Pacific Was 72. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/four-held-in-auto-deaths-drivers-face-homicide-court-in-accident.html | FOUR HELD IN AUTO DEATHS; Drivers Face Homicide Court in Accident Fatalities. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/2-steal-400-from-drug-store.html | 2 Steal $400 From Drug Store. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/luring-the-tourist.html | LURING THE TOURIST. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/lang-is-extended-to-defeat-jones-former-columbia-captain-narrowly.html | LANG IS EXTENDED TO DEFEAT JONES; Former Columbia Captain Narrowly Averts Elimination inMet. Title Tennis Play. THE SCORE IS 3-6, 6-1, 11-9Kynaston Furnishes Upset by Bowing to Martin After Conquering Harvitt. Martin Beats Kynaston. McCauliff Is Defeated. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/yanks-here-today-ruth-to-get-rest-will-inaugurate-twoweek-stay-at.html | YANKS HERE TODAY; RUTH TO GET REST; Will Inaugurate Two-Week Stay at Stadium With Series Against the Tigers. BABE ANXIOUS TO RETURN Expects to Play Within Two Days After Physician Here Orders Inactivity for Injured Leg. | TRUE | By William F. Brandt. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/woman-slain-on-christmas.html | Woman Slain on Christmas. | TRUE | Special to The New York Times. | C1B 35651 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/3-convicts-killed-20-hurt-1300-riot-at-dannemora-set-fire-and-storm.html | 3 CONVICTS KILLED, 20 HURT, 1,300 RIOT AT DANNEMORA, SET FIRE AND STORM WALLS; SCENE OF THE FATAL PRISON RIOT AND FIRE SET BY THE CONVICTS. | TRUE | Special to The New York Times | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/robert-bow-divorced-dancer-charged-jealousy-to-movie-actress-father.html | ROBERT BOW DIVORCED.; Dancer Charged Jealousy to Movie Actress' Father | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/plans-5th-av-lights-of-classic-design-whalen-will-install-104.html | PLANS 5TH AV. LIGHTS OF CLASSIC DESIGN; Whalen Will Install 104 New Traffic Standards Topped by Winged Figures. SYMBOLIC OF AUTO TRAVEL Surmounting Statuary May Be in Bronze--Present Poles to Be Torn Down. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/canada-to-honor-carman-poets-ashes-to-be-buried-at-frederickton-his.html | CANADA TO HONOR CARMAN.; Poet's Ashes to Be Buried at Frederickton, His Birthplace. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/railway-seizure-defended-by-envoy-chinese-minister-at-washington.html | RAILWAY SEIZURE DEFENDED BY ENVOY; Chinese Minister at Washington Denies Plot to Kill WasFound in Harbin Raid.'SELF-DEFENSE' NECESSARY He Says His Government WillPublish Evidence Against theSoviet officials. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/new-high-records-set-in-the-curb-market-central-states-electric.html | NEW HIGH RECORDS SET IN THE CURB MARKET; Central States Electric Leads General Rise by Utilities and Investment Trusts. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/major-brian-bibby-dies-on-his-yacht-chairman-of-steamship-line.html | MAJOR BRIAN BIBBY DIES ON HIS YACHT; Chairman of Steamship Line Named for His Family Is Stricken in Scotland. WAS IN FIRST LIFE GUARDS Fleet Under His Control Traded From England to India and the Straits Settlements. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/wins-photography-prize-amateur-gets-500-for-picture-of-central-park.html | WINS PHOTOGRAPHY PRIZE.; Amateur Gets $500 for Picture of Central Park Swans. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/fog-twice-halts-sverige-swedish-plane-and-fliers-are-forced-back-to.html | FOG TWICE HALTS SVERIGE.; Swedish Plane and Fliers Are Forced Back to Ivigtut. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/wax-exhibits-arouse-protest-by-chinese-walker-orders-inquiry-into.html | WAX EXHIBITS AROUSE PROTEST BY CHINESE; Walker Orders Inquiry Into Coney Island Displays After Consul General Objects. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/taxi-bureau-asked-in-report-to-walker-citizens-committee-urges-new.html | TAXI BUREAU ASKED IN REPORT TO WALKER; Citizens' Committee Urges New Department to Help Solve City's Traffic Problem. INSPECTION UNIT PROPOSED W.J.L. Banham's Group Favors Squad in Each Traffic Area to Enforce Parking Laws. ACTS AGAINST PUSHCARTS Investigating Committee Calls for Larger Fines for Violations of License Laws. Meetings Largely Attended. Intimidation Charged. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/goodyear-reports-record-half-year-net-profit-of-12633865-or-702-a.html | GOODYEAR REPORTS RECORD HALF YEAR; Net Profit of $12,633,865, or $7.02 a Share, Shown, Against $3,074,200 in 1928 Period. SALES YEAR-net-profit-of-12633865-or-702-a.html | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/utility-earnings-financial-statements-issued-by-public-service.html | UTILITY EARNINGS.; Financial Statements Issued by Public Service Corporations. Associated Gas and Electric. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/dawess-dog-pines-for-master-in-british-quarantine-kennel.html | Dawes's Dog Pines for Master In British Quarantine Kennel | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/homeopaths-visit.html | Homeopaths Visit League. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/lost-laws-of-siam-found-in-old-archives-forty-volumes-are-recovered.html | LOST LAWS OF SIAM FOUND IN OLD ARCHIVES; Forty Volumes Are Recovered by National Library--Seventynine Already Located. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/2400000-in-bets-made-in-2-days-at-arlington-park.html | $2,400,000 in Bets Made in 2 Days at Arlington Park | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/three-ball-players-suspended.html | Three Ball Players Suspended. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/unable-to-order-troops-war-department-explains-legal-hitch-in.html | UNABLE TO ORDER TROOPS.; War Department Explains Legal Hitch in Dannemora Plea. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/philadelphia-bonds-go-to-sinking-fund-all-but-10000-of-9350000.html | PHILADELPHIA BONDS GO TO SINKING FUND; All but $10,000 of $9,350,000 Issue Awarded as 4 s at 100.015 by City. OFF BLOCK TAKEN AT 102.5 Net Cost Is Slightly Less Than 4.25 Per Cent--First National Bank of New York Among Bidders. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/electric-concerns-show-gain-in-sales-statements-issued-for-first.html | ELECTRIC CONCERNS SHOW GAIN IN SALES; Statements Issued for First Half of Year by General Electric and Westinghouse.BILLINGS UP 23 AND 12 % Former Shows $134,353,307, Latter$99,927,790--Earn $4.26 and$4.92 a Share, Respectively. Net From Sales $170,104,501. Westinghouse Reports. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bremens-funnels-too-low-to-be-raised-8-to-12-feet.html | Bremen's Funnels Too Low, To Be Raised 8 to 12 Feet | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/flies-patient-to-capital-air-corps-publicity-officer-uses-chiefs.html | FLIES PATIENT TO CAPITAL.; Air Corps Publicity Officer Uses Chief's Plane as Ambulance. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/trace-suspect-to-havana-hartford-police-cause-hunt-in-cuba-for-man.html | TRACE SUSPECT TO HAVANA.; Hartford Police Cause Hunt in Cuba for Man Sought in 1923 Murder. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/lifeboat-race-in-hudson-committee-alters-course-of-contest-rules.html | LIFEBOAT RACE IN HUDSON.; Committee Alters Course of Contest -- Rules Also Changed. | TRUE | | C1B 35651 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/chicago-boats-crash-yonkers-man-dead-another-man-believed-drowned.html | CHICAGO BOATS CRASH; YONKERS MAN DEAD; Another Man Believed Drowned as River Taxis, on Cruise, Sink After Collision. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/miss-edyth-goodall-actress-dies-at-43-won-fame-in-the-plays-of-shaw.html | MISS EDYTH GOODALL, ACTRESS, DIES AT 43; Won Fame in the Plays of Shaw and Galsworthy--A Native of Scotland. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/yacht-gives-up-race-on-mississippi-river-martha-jane-puts-in-at.html | YACHT GIVES UP RACE ON MISSISSIPPI RIVER; Martha Jane Puts In at Natchez After Motor Trouble--Bogie Passes Greenville, Miss. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/hornets-balk-rescue-of-two-jersey-cats-rally-to-repel-towns-police.html | HORNETS BALK RESCUE OF TWO JERSEY CATS; Rally to Repel Town's Police and Fire Forces Attempting to Save Pets From Tree. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/california-crude-oil-output-up.html | California Crude Oil Output Up. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/title-cricket-game-drawn-at-newark-excellent-batting-by-both-teams.html | TITLE CRICKET GAME DRAWN AT NEWARK; Excellent Batting by Both Teams Prolongs Match With Staten Island. UNION COUNTY CLUB WINS Defeats Columbia Oval by Margin of 132 Runs at Waranaco Park. Columbia, Oval Loses. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/metropolitan-area-shows-more-building-contracts-last-week.html | METROPOLITAN AREA SHOWS MORE BUILDING; Contracts Last Week Aggregated $42,391,200 for New Construction Work. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on July 17. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/e-davis-scores-hole-in-one.html | E. Davis Scores Hole in One. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/wheat-again-makes-sensational-rise-advance-of-7-cents-a-bushel-in.html | WHEAT AGAIN MAKES SENSATIONAL RISE; Advance of 7 Cents a Bushel in Chicago Follows Big Drop in Crop Estimates. CANADA'S YIELD HEAVILY CUT 150,000,000 Bushels Predicted for Western Provinces, Against 508,000,000 Last Year. NORTHWEST STATES SHORT Their Loss Is Estimated at $10,000,000, as Midwest Farmers Gain$25,000,000. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/honors-mrs-king-at-southampton-mrs-wa-kissam-gives-a-luncheon-at.html | HONORS MRS. KING AT SOUTHAMPTON; Mrs. W.A. Kissam Gives a Luncheon at Beach Club for Her--Tea for Madge Kennedy. MRS. C. CARY ENTERTAINS Committees Are Named for Women's Tennis Tournament at East Hampton on Aug. 3. Dinner for Ex-Governor Smith. Tennis at East Hampton. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/lady-houston-is-ill-special-steamer-takes-doctor-to-britains.html | LADY HOUSTON IS ILL; Special Steamer Takes Doctor to Britain's Wealthiest Woman. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/governor-to-visit-prison-declares-riot-calls-for-no-executive.html | GOVERNOR TO VISIT PRISON ; Declares Riot Calls for No Executive Action. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/refuses-to-put-ban-on-psychoanalysts-british-medical-association.html | REFUSES TO PUT BAN ON PSYCHOANALYSTS; British Medical Association Acts After Lively Discussion of Sex Theory Involved. COMMITTEE REPORT WINS This Neither Approves Nor Condemns Practice, Holding FurtherTest Is Needed. Six Conclusions Made. Serious Danger Seen. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/state-wont-ask-ban-on-hoover-apricots-albrecht-holds-any-action-for.html | STATE WON'T ASK BAN ON 'HOOVER' APRICOTS; Albrecht Holds Any Action for Improper Labeling Would Be Federal Matter. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/sue-carol-to-wed-nick-stuart.html | Sue Carol to Wed Nick Stuart. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/these-endurance-contests-sir-rogers-to-comment.html | These Endurance Contests Sir Rogers to Comment | TRUE | WILL ROGERS. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/to-be-first-north-labrador-nurse.html | To Be First North Labrador Nurse. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/italian-bonds-to-be-redeemed.html | Italian Bonds to Be Redeemed. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/greentree-gains-polo-semifinals-jh-whitneys-men-ride-through-fog.html | GREENTREE GAINS POLO SEMI-FINALS; J.H. Whitney's Men Ride Through Fog and Rain to Triumph Over Roslyn, 8-5. TALBOTT TAKES HARD SPILL Cooley Stars for Victors in National Junior Championship Tourney at Red Bank. Whitney Rides at No. 3. Losers Come Back Fighting. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/ground-gripper-shoe-merger.html | Ground Gripper Shoe Merger. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/mimic-war-shifts-to-conflict-at-sea-defending-blue-forces-face.html | MIMIC WAR SHIFTS TO CONFLICT AT SEA; Defending Blue Forces Face Attack by New Navy in Alliance With Reds. REAL SHIPS TO MANOEUVRE Light Cruisers Quit Newport, Heading Fleet for Theoretical Battle Off New Jersey. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bishop-cannon-hits-wickershams-view-he-and-dr-el-crawford-call-idea.html | BISHOP CANNON HITS WICKERSHAM'S VIEW; He and Dr. E.L. Crawford Call Idea of 'Reasonably Enforceable' Law Defeatist.ASK FOR INTERPRETATIONSee Bargaining With StatesHinted in Letter Written to Roosevelt. MEDICINAL LIQUOR FOUGHT Senator Thomas of Oklahoma SaysHe Will Ask Inquiry of DoranPermits Manufacture. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/hammerstein-sued-for-111400.html | Hammerstein Sued for $111,400. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/new-casualty-insurance-rates.html | New Casualty Insurance Rates. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/walter-kane-and-his-wife-part.html | Walter Kane and His Wife Part. | TRUE | | C1B 35651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bremen-in-smashes-record-for-atlantic-by-9-hours-harbor-shrills.html | BREMEN IN, SMASHES RECORD FOR ATLANTIC BY 9 HOURS; HARBOR SHRILLS WELCOME; LOUD GREETING BY FLEET Thousands at Pier and on Shore Road View Sea Queen. AVERAGED 27.83 KNOTS Crossed Atlantic in 4 Days, 17 Hours, 42 Minutes Without Forcing Her Engines. LAST DAY'S RUN 713 MILES 793 Americans Among the 1,670 Passengers--New Fare Class Created for Her. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/radio-talks-on-law-arouse-controversy-committee-gets-60000-letters.html | RADIO TALKS ON LAW AROUSE CONTROVERSY; Committee Gets 60,000 Letters From Listeners, Many 'Abusive' --Current Features. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/japan-to-help-bromley-ready-to-arrange-technicalities-for-pacific.html | JAPAN TO HELP BROMLEY.; Ready to Arrange Technicalities for Pacific Fliers' Arrival. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/messages-tell-of- | Messages Tell of Mishap. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/to-drill-with-grenades-students-at-fort-niagara-camp-to-practice-to.html | TO DRILL WITH GRENADES.; Students at Fort Niagara Camp to Practice Tomorrow. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/gouraud-is-greeted-on-return-to-city-world-war-veteran-has-busy-day.html | GOURAUD IS GREETED ON RETURN TO CITY; World War Veteran Has Busy Day as Guest at School and Club Receptions. IS RECEIVED BY MAYOR "Fighting Sixty-ninth" Reviewed by General Before 3,000--Leaves for Visit in Newport. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/miss-boorum-weds-edward-c-avery-ceremony-in-fifth-avenue.html | MISS BOORUM WEDS EDWARD C. AVERY; Ceremony in Fifth Avenue Presbyterian Chapel Performedby Rev. F.H. Booth.BERYL WHITEMAN BRIDEFormer Journalist Is Married toFrancis Farwell in Church ofthe Transfiguration. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/coolidge-is-expected-at-capital-tomorrow-his-first-visit-since.html | COOLIDGE IS EXPECTED AT CAPITAL TOMORROW; His First Visit Since March 4 Is for Kellogg Pact Ceremony, to Be Broadcast by Radio. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/yanks-beat-buffalo-gehrig-leads-attack-win-exhibition-game-113-as.html | YANKS BEAT BUFFALO; GEHRIG LEADS ATTACK; Win Exhibition Game, 11-3, as Lou Has Perfect Day at Bat-- Nekola Yields 8 Hits. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/troops-will-guard-negro-in-alabama-gov-graves-acts-to-meet-mob.html | TROOPS WILL GUARD NEGRO IN ALABAMA; Gov. Graves Acts to Meet Mob Violence Threats--Trial to Be Held at Eufanla Today. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/calles-in-texas-on-way-to-france-mexican-expresident-crosses-border.html | CALLES IN TEXAS ON WAY TO FRANCE; Mexican Ex-President Crosses Border and Entrains for New York. TRIP IN SEARCH OF HEALTH At Laredo He Gets the 21-Gun Salute--Business Men There Welcome Him. Inspects Troops at Laredo. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/plan-radio-for-mexican-mail-planes.html | Plan Radio for Mexican Mail Planes | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/two-try-prison-break-one-drowns-in-river-hudson-penitentiary-pair.html | TWO TRY PRISON BREAK, ONE DROWNS IN RIVER; Hudson Penitentiary Pair Flee Quarry Gang and Fight Through Waste Vent. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/canadians-to-buy-salvador-mines.html | Canadians to Buy Salvador Mines. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/appel-sets-tourney-pace-reaches-quarterfinals-in-massachusetts.html | APPEL SETS TOURNEY PACE.; Reaches Quarter-Finals in Massachusetts Tennis. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/safe-robbers-traced-by-one-fingerprint-four-plead-guilty-to.html | SAFE ROBBERS TRACED BY ONE FINGERPRINT; Four Plead Guilty to Unlawful Entry in Fifty-Fourth Street Store Burglary. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/new-landslide-in-panama-railroad-probably-will-be-blocked-until.html | NEW LANDSLIDE IN PANAMA.; Railroad Probably Will Be Blocked Until Sunday. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/colombia-mortgage-bank-dividend.html | Colombia Mortgage Bank Dividend. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/youth-and-two-girls-gone-trio-disappeared-from-brooklyn-homes-a.html | YOUTH AND TWO GIRLS GONE; Trio Disappeared From Brooklyn Homes a Week Ago. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/held-in-bank-slaying-man-arrested-in-alabama-is-identified-as-one.html | HELD IN BANK SLAYING.; Man Arrested in Alabama Is Identified as One Sought in Georgia. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/kelly-meets-challenge-tells-of-law-firms-withdrawal-from-irish.html | KELLY MEETS CHALLENGE.; Tells of Law Firm's Withdrawal From Irish Freight Committee. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/16-red-propagandists-seized-at-camp-smith-young-women-found.html | 16 RED PROPAGANDISTS SEIZED AT CAMP SMITH; Young Women Found Distributing Communist Booklets Are Warned Not to Return. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/queenslands-dream-ends.html | QUEENSLAND'S DREAM ENDS. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/2550-for-a-shakespeare-gabriel-wells-gets-david-garricks-copy-of.html | $2,550 FOR A SHAKESPEARE.; Gabriel Wells Gets David Garrick's Copy of Second Folio Edition. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/air-liner-strands-in-lake-buffalo-police-boat-takes-crew-of.html | AIR LINER STRANDS IN LAKE.; Buffalo Police Boat Takes Crew of Amphibian Off Shoal. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/other-municipal-loans-announcements-of-awards-to-bankers-and.html | OTHER MUNICIPAL LOANS.; Announcements of Awards to Bankers and Offerings to the Public. Mobile County, Alabama. Pontiac, Mich. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/west-virginias-vanishing-river-traced-to-outlet-in-potomac.html | West Virginia's Vanishing River Traced to Outlet in Potomac | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/17091000-new-securities-to-be-offered-to-public-today.html | $17,091,000 New Securities To Be Offered to Public Today | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/sports-of-the-times-a-real-problem-a-heavy-loss-debating-over.html | Sports of the Times; A Real Problem. A Heavy Loss. Debating Over Trifles. A Little Hasty. | TRUE | By John Kieran. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/ashley-is-appointed-scotland-yard-chief-man-with-the-cardindex.html | ASHLEY IS APPOINTED SCOTLAND YARD CHIEF; 'Man With the Card-Index Mind' Will Head Criminal Investigation Department in London. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/arthur-hammerstein-to-produce-bride-66-will-present-herbert.html | ARTHUR HAMMERSTEIN TO PRODUCE 'BRIDE 66'; Will Present Herbert Stothart's Adapted Novel as 'a Dramatic Spectacle Set to Music.' | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/the-broken-treaty.html | THE BROKEN TREATY. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/miss-greef-victor-over-miss-gladman-kansas-city-player-furnishes-a.html | MISS GREEF VICTOR OVER MISS GLADMAN; Kansas City Player Furnishes a Surprise in Essex Country Club's Singles Tourney. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/alien-law-charges-fail-court-dismisses-new-liquor-case-move-against.html | ALIEN LAW CHARGES FAIL.; Court Dismisses New Liquor Case Move Against British Crew. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/seats-for-papal-fete-advance-for.html | SEATS FOR PAPAL FETE ADVANCE TO $50 EACH; Barricades Raised for Thursday Ceremony—Pope Receives Bishop McMahon of Trenton. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/french-market-still-quiet-paris-closing-prices.html | French Market Still Quiet.; Paris Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/fire-department.html | Fire Department. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/veteran-commits-suicide-man-who-fought-at-chateauthierry-takes-gas-in.html | VETERAN COMMITS SUICIDE.; Man Who Fought at ChateauThierry Takes Gas in Room. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/heat-wave-grips-central-europe-300000-bathers-line-danube-15-in.html | HEAT WAVE GRIPS CENTRAL EUROPE; 300,000 Bathers Line Danube -- 15 in Budapest, 9 in Prague Drown—8 Die in Vienna. BRITAIN TO ACT IN DROUGHT Thomas Indicates Government Is to Build Water-Works—121 Degrees in Shade in Morocco. British Government to Act. French Heat Wave Continues. Belgium Acts to Save Water. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/verstraten-wins-boys-net-title-defeats-c-de-p-steele-in-final-of.html | VERSTRATEN WINS BOYS' NET TITLE; Defeats C. De P. Steele in Final of Long Island Centre Singles Tourney. HEBARD IS TWICE VICTOR National Boys', Champion Advances in Junior Play and Wins Peavy Today. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/newport-prepares-to-fete-gouraud-he-will-be-guest-of-perry.html | NEWPORT PREPARES TO FETE GOURAUD; He Will Be Guest of Perry Belmonts—Secretary GoodVisits Citizens' Camp.MRS. MORRIS WINS PRIZE She Had Donated Trophy Won byHer and Mrs. Wallach at Casino—J.N. Bonaparte Honored. Clambake Club Plans Dance. Mrs. H.D. Kountze Is Hostess. Mrs. Rawson Wood Entertains. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/mrs-alice-s-underwood-wife-of-former-president-of-erie-railroad.html | MRS. ALICE S. UNDERWOOD.; Wife of Former President of Erie Railroad Dies in Minneapolis. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/paul-dickey-held-on-auto-charge.html | Paul Dickey Held on Auto Charge. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/tully-marshall-scoffs-at-suit.html | Tully Marshall Scoffs at Suit. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/grand-duke-left-371515-michael-of-russia-a-widower-died.html | GRAND DUKE LEFT $371,515.; Michael of Russia, a Widower, Died Intestate in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/may-have-two-sessions-second-phase-in-geneva.html | May Have Two Sessions.; Second Phase in Geneva. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/excrown-prince-at-exile-home.html | Ex-Crown Prince at Exile Home. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/columbus-avenue-deal-a-s-bing-assembles-plot-at-106th-streetother.html | COLUMBUS AVENUE DEAL.; A. S. Bing Assembles Plot at 106th Street--Other Manhattan Sales. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/net-favorites-gain-in-west-virginia-eight-seeded-players-advance-to.html | NET FAVORITES GAIN IN WEST VIRGINIA; Eight Seeded Players Advance to the Second Round in State Open Championship. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/baldwin-demands-political-sincerity-sees-consistency-as-an-issue-in.html | BALDWIN DEMANDS POLITICAL SINCERITY; Sees Consistency as an Issue in Preston By-Election—New Policy Planned. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/britain-is-anxious-for-peace-in-east-henderson-tells-commons-that.html | BRITAIN IS ANXIOUS FOR PEACE IN EAST; Henderson Tells Commons That Every Effort Will Be Made to Avert Russo-Chinese War. FREE OF TIE TO JAPAN Situation in the Orient Would Be Different Under Alliance Which Was Ended 7 Years Ago. House Learns of Peace Move. Determined to Avert Conflict. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/coal-miners-divided-on-sevenhour-day-proposed-reduction-will-be.html | COAL MINERS DIVIDED ON SEVEN-HOUR DAY; Proposed Reduction Will Be Debated at Blackpool Today--Cotton Mill Parley Fails. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/mrs-edison-pays-tribute-to-father-she-is-first-of-family-to-speak.html | MRS. EDISON PAYS TRIBUTE TO FATHER; She Is First of Family to Speak at the Centenary of Chautauqua's Co-Founder.RECALLS 'BELIEF IN PEOPLE' Tells of Miller's Stand for EqualRights--Three Other RelativesTake Part in Program. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/earle-receivers-named-contracting-firms-assets-put-at-300000-debts.html | EARLE RECEIVERS NAMED.; Contracting Firm's Assets Put at $300,000, Debts at $1,000,000. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/toombs-jury-selected-trial-of-chicago-broker-on-mail-fraud-charge.html | TOOMBS JURY SELECTED.; Trial of Chicago Broker on Mail Fraud Charge Starts Tomorrow. | TRUE | Special to The New York Times. | C1B 35651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/regular-slates-win-in-republican-vote-no-opposition-arises-in-the.html | REGULAR SLATES WIN IN REPUBLICAN VOTE; No Opposition Arises in the Selection of Delegates to City Convention. BALLOT IN FOUR BOROUGHS Brother of Justice Lewis Doubts That He Will Accept the Nomination for Mayor. Hartman Leads in Vote. Doubts Lewis Will Run. REGULAR SLATES WIN IN REPUBLICAN VOTE MANHATTAN. BROOKLYN. RICHMOND. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/sterling-rallies-on-debt-accords-exchange-on-london-reaches-485-516.html | STERLING RALLIES ON DEBT ACCORDS; Exchange on London Reaches $4.85 5-16, the Highest Since the Rise on July 8. FRENCH SITUATION EASED Fear of Heavy Selling to Meet American Payment Aug. 1 Has Now Been Removed. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/reports-bulgarian-blast-yugoslav-paper-says-sofia-banned-news-of.html | REPORTS BULGARIAN BLAST.; Yugoslav Paper Says Sofia Banned News of Munitions Disaster. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/john-corson-craft-dies-banker-and-former-cashier-of-the-united.html | JOHN CORSON CRAFT DIES.; Banker and Former Cashier of the United States Treasury. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/degener-estate-left-to-widow.html | Degener Estate Left to Widow. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Sharp & Dohme, Inc. Grand Central Surety. American Insuranstocks. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/divorce-for-mrs-kimball-insurance-directors-wife-obtained-papers-on.html | DIVORCE FOR MRS. KIMBALL.; Insurance Director's Wife Obtained Papers on July 12 in Mexico. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/madridbuenos-aires-radio-service.html | Madrid-Buenos Aires Radio Service. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/sees-mill-strikes-in-south-spreading-ross-asserts-only-inability-to.html | SEES MILL STRIKES IN SOUTH SPREADING; Ross Asserts Only Inability to Feed Idle Prevents General Walk-Out in Carolina. FUND FOR MARION SOUGHT 650 Fighting Against Average Pay of $14 a Week Must Get Aid, Labor College Head Explains. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/dry-law-logic-minister-disputes-conclusions-of-mr-lyon-on-this.html | DRY LAW LOGIC.; Minister Disputes Conclusions of Mr. Lyon on This Vexed Question. ENGLAND THE GAINER. Soviet Propaganda Does Not Match Up With Manchurian Action. | TRUE | (Rev.) C.A. WHITEMARSH.VICTOR SALSMAN. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/escaped-convict-held-in-robbery.html | Escaped Convict Held in Robbery. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/18000000-gas-pipe-order.html | $18,000,000 Gas Pipe Order. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/flier-feeling-very-fit.html | Flier Feeling "Very Fit." | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/wboq-files-removal-plea.html | WBOQ Files Removal Plea. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/macdonald-to-speak-commons-expects-statement-on-disarmament.html | MacDONALD TO SPEAK; Commons Expects Statement on Disarmament Wednesday. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/explains-tourist-fines-ontario-premier-studying-americans-charges.html | EXPLAINS TOURIST FINES.; Ontario Premier, Studying Americans Charges, Tell of Bail Plan. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/2-submarine-men-killed-sailors-riding-motorcycle-skid-into-pole-at.html | 2 SUBMARINE MEN KILLED.; Sailors Riding Motorcycle Skid Into Pole at Norwich, Conn. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/davis-cup-committee-names-lott-to-replace-hunter-on-the-united.html | Davis Cup Committee Names Lott to Replace Hunter on the United States Team; LOTT WILL REPLACE HUNTER ON U.S. TEAM Davis Cup Committee Selects Chicago Youth to Play Against the French. LIKELY TO BE IN SINGLES Removal of the New Rochelle Veteran Leaves Tilden Last of Old Guard. ACTION A SURPRISE HERE Change in American Line-Up for the Challenge Round Made Without Comment by Officials. | TRUE | By Allison Danzig. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/american-hurt-in-mexico-clarke-thompson-in-auto-accident-former.html | AMERICAN HURT IN MEXICO.; Clarke Thompson in Auto Accident -- Former Envoy's Son Killed. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/german-market-weak-berlin-closing-prices.html | German Market Weak.; Berlin Closing Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/city-rejects-bids-on-fordham-lots-berry-retains-four-parcels-in.html | CITY REJECTS BIDS ON FORDHAM LOTS; Berry Retains Four Parcels in Bronx Due to Opposition to Sale. PRICE SET AT $240,200 Decision After Court Action Reduces Sum Realized in 2-Day Auction for Park Funds to $498,200. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/equity-asks-actors-to-finance-film-fight-solicits-prosperous.html | EQUITY ASKS ACTORS TO FINANCE FILM FIGHT; Solicits Prosperous Movie Stars for Tenth of Income for Hollywood Expenses. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/united-stores-officers-g-k-morrow-will-be-president-and-chairman-of.html | UNITED STORES OFFICERS.; G. K. Morrow Will Be President and Chairman of Board. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/money.html | MONEY.] | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/brunner-makes-offer-to-quit-queens-race-proposes-to-withdraw-as.html | BRUNNER MAKES OFFER TO QUIT QUEENS RACE; Proposes to Withdraw as Primary Candidate for Borough President for Sake of Harmony. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/kents-boat-salvaged-in-greenland-wreck-artist-and-two-companions.html | KENT'S BOAT SALVAGED IN GREENLAND WRECK; Artist and Two Companions Plan to Resume Their Sea Voyage Next Summer. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/get-pictures-of-generals-west-point-appeal-for-likenesses-of-civil.html | GET PICTURES OF GENERALS.; West Point Appeal for Likenesses of Civil War Chiefs Yields Two. | TRUE | | C1B 35651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/markets-in-london-paris-and-berlin-rises-in-international-holding.html | MARKETS IN LONDON, PARIS AND BERLIN; Rises in International Holding and Hydroelectric Feature English Exchange. FRENCH STOCKS DECLINE Dullness Persists Despite the Debt Ratifications--Quiet Day on the German Boerse. London Closing Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/2-insurance-concerns-ready-for-liquidation-reports-are-filed-with-s.html | 2 INSURANCE CONCERNS READY FOR LIQUIDATION; Reports Are Filed With Supreme Court on Postal Employes' and U. S. Branch of City Equitable. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/reynolds-on-trial-for-manslaughter-son-of-the-tobacco-companys.html | REYNOLDS ON TRIAL FOR MANSLAUGHTER; Son of the Tobacco Company's Founder in London Court in Auto Killing Case. DRUNKENNESS IS CHARGED Prosecutor Contends Defendant's Car Knocked Down Cyclist, Causing His Death. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/japanese-are-uneasy-over-stimsons-move-say-dispatches-confirm-that.html | JAPANESE ARE UNEASY OVER STIMSON'S MOVE; Say Dispatches Confirm That Tokio Was Not Informed of Our Intervention Plans. | TRUE | By Hugh Byas. Wireless To the New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/americans-meet-soviet-trade-head-mikoyan-denies-the-suggestion.html | AMERICANS MEET SOVIET TRADE HEAD; Mikoyan Denies the Suggestion Russia Is Going Too Fast on Industrialization. LAUDS OUR TECHNICAL AID Business Men Told Production Tops Pre-War Rate by 25 Per Cent.-- 100 Americans in Leningrad. 100 Americans in Leningrad. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/topics-of-the-times-preparedness-making-gains-another-international.html | TOPICS OF THE TIMES.; Preparedness Making Gains. Another International Magazine. With Its Boots On. New Aid to Time-Killing. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/picks-census-aid-group-lamont-asks-seven-to-serve-in-unemployment.html | PICKS CENSUS AID GROUP.; Lamont Asks Seven to Serve in Unemployment Inquiry. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/lamb-retains-golf-title-victor-in-canadian-professional-tourney.html | LAMB RETAINS GOLF TITLE.; Victor in Canadian Professional Tourney With 142 Score. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/chrysler-reports-big-rise-in-earnings-net-profit-for-first-half.html | CHRYSLER REPORTS BIG RISE IN EARNINGS; Net Profit for First Half Year $18,095,239, High Record for the Period. GAIN IN LOW-PRICE FIELD Company Head Also Attributes Results to Dodge Brothers' Purchase. -Regular Dividend Voted. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/gibbons-forecasts-peace-correspondent-tells-radio-audience-russia.html | GIBBONS FORECASTS PEACE.; Correspondent Tells Radio Audience Russia and China Are Sincere. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/saved-in-lake-george-fire-ten-passengers-rescued-as-blazing-launch.html | SAVED IN LAKE GEORGE FIRE; Ten Passengers Rescued as Blazing Launch Sinks. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/talkie-premieres-given-up-in-berlin-injunction-bars-abies-irish.html | TALKIE PREMIERES GIVEN UP IN BERLIN; Injunction Bars "Abie's Irish Rose"and "Noah's Ark" in Clash Over Patents. AMERICANS TO FIGHT CASE Western Electric Confident That It Will Win Over Germans in Infringement Suit. Public Displeased by Outcome. Court Fight Will Go On. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/turtle-covers-200-miles-brass-plate-dated-1902-shows-that-it.html | TURTLE COVERS 200 MILES.; Brass Plate, Dated 1902, Shows That it Crossed Adirondacks. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/233-yachts-sail-in-larchmont-series-valiant-leading-class-m-sloops.html | 233 Yachts Sail in Larchmont Series, Valiant Leading Class M Sloops Home; VALIANT IS WINNER IN LARCHMONT SERIES Aldrich's Sloop Shows Way in Class M as 233 Yachts Sail in Regatta. MIRAGE ALSO HOME FIRST Mahlstedt's Craft Scores in the Larchmont O Division-- Anitra 12-Meter Victor. AILEEN LEADS INTERCLUBS Outstanding Entry in Royal Bermuda Y.C. Cup Contest Triumphs Over 23 Sound Rivals. Scores Easy Victory. Windward Trails in Class M. Anitra Never Challenged. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/eskimo-wins-again-at-arlington-park-the-coldstream-studs-gelding.html | ESKIMO WINS AGAIN AT ARLINGTON PARK; The Coldstream Stud's Gelding Takes Midway Handicap for Fifth Triumph of Meeting. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/flying-instructor-killed-student-at-controls-badly-hurt-in-crash-in.html | FLYING INSTRUCTOR KILLED.; Student, at Controls, Badly Hurt in Crash in Canada. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/ileana-drives-her-own-auto-on-trip-to-castle-in-prussia.html | Ileana Drives Her Own Auto On Trip to Castle in Prussia | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/stock-for-new-peerless-officials.html | Stock for New Peerless Officials. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/car-men-ask-pay-rise-bus-drivers-of-newark-company-also-demand.html | CAR MEN ASK PAY RISE.; Bus Drivers of Newark Company Also Demand 8-Hour Day. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/boy-paroled-in-slaying-jersey-lad-8-says-shooting-of-his-elder.html | BOY PAROLED IN SLAYING.; Jersey Lad, 8, Says Shooting of His Elder Brother Was Accidental. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bremen-sets-wager-mark-high-field-captures-auction-pool-three.html | BREMEN SETS WAGER MARK.; "High Field" Captures Auction Pool Three Nights in Row. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/police-department.html | Police Department. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/moore-back-lauds-tacnaarica-treaty-ambassador-to-peru-terms-it.html | MOORE, BACK, LAUDS TACNA-ARICA TREATY; Ambassador to Peru Terms It Greatest Event in South America in Century. CREDITS IT TO HOOVER VISIT Trip Convinced Nations That This Country Is Interested in Their Welfare, He Says. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/irving-m-engels-have-a-daughter.html | Irving M. Engels Have a Daughter. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/to-open-sands-point-pool-bath-club-plans-celebration-for-friday-and.html | TO OPEN SANDS POINT POOL.; Bath Club Plans Celebration for Friday and Saturday. | TRUE | | C1B 35651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/two-marines-killed-in-nicaraguan-crash-captain-and-private-die-and.html | TWO MARINES KILLED IN NICARAGUAN CRASH; Captain and Private Die and Lieutenant Is Seriously Injured. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/order-cup-yacht-built-in-boston-syndicate-of-nyyc-members-contracts.html | ORDER CUP YACHT BUILT IN BOSTON; Syndicate of N.Y.Y.C. Members Contracts for a Craft toDefend America's Trophy.CRANE WILL DESIGN BOAT Lawley Firm Will Have Charge--Report H.S. Vanderbilt HeadsGroup for Another Yacht. Officials Here Unavailable. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/gets-big-steel-pipe-order-republic-iron-and-steel-reports-one-for.html | GETS BIG STEEL PIPE ORDER.; Republic Iron and Steel Reports One for Electrically Welded Tubing. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/no-agreement-yet-on-young-plan-site-germany-continues-opposed-to.html | NO AGREEMENT YET ON YOUNG PLAN SITE; Germany Continues Opposed to Belgium as Powers Consider Brussels and Ostend. TWO SESSIONS ARE SEEN Britain Believed Likely to Cause Division of Work in Fight for Centring Bank in London. | TRUE | By Edwin L. James. Special Cable to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/tribesmen-opposed-to-inoculation-attack-uganda-health-officer.html | Tribesmen Opposed to Inoculation, Attack Uganda Health Officer, Almost Killing Him | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/population-growth.html | POPULATION GROWTH. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/raze-nicaraguan-fort-moncada-and-american-charge-take-part-in.html | RAZE NICARAGUAN FORT.; Moncada and American Charge Take Part in Ceremony. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/kentuckian-and-wife-slain-reputed-wealthy-couple-is-found-dead-in.html | KENTUCKIAN AND WIFE SLAIN; Reputed Wealthy Couple Is Found Dead in Ransacked Home. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/corporation-reports-investors-equity-company-bucyruserie-company.html | CORPORATION REPORTS.; Investors Equity Company. Bucyrus-Erie Company. Briggs & Stratton Corporation. William Wrigley Jr. Company. S.W. Straus Investing Corporation. Transcontinental Oil Company. Vogt Manufacturing Company. Spencer Kellogg & Sons. Seagrave Corporation. Superior Steel. Island Creek Coal Company. Beach Nut Packing Company. Gardner-Denver Company. Howe Sound Company. Waldorf System. Pacific Mills. Fleischmann Company. American Reinsurance Company. National American Company. Columbia Investing Corporation. Fokker Aircraft Corporation. Barnsdell Corporation. Michigan Steel. Simmons | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/town-hails-burning-of-recluses-hut-annie-mcmonigles-shanty-long-an.html | TOWN HAILS BURNING OF RECLUSE'S HUT; Annie McMonigle's Shanty Long an Eyesore to Milburn, N.J., Destroyed. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bremen-adds-name-to-long-honor-list-struggle-to-shorten-time-of.html | BREMEN ADDS NAME TO LONG HONOR LIST; Struggle to Shorten Time of Atlantic Crossing Extends Over 900-Year Period. COLUMBUS TOOK 71 DAYS Mayflower Consumed Sixty-three-- First Steamship Spanned Ocean in Twenty-six. MASTER READS LOG ON RADIO. "I am Happy," Says Ziegenbein-- Hopes to Make Faster Trip. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/2-killed-in-plane-crash-fliers-hit-tree-when-landing-at-santa.html | 2 KILLED IN PLANE CRASH.; Fliers Hit Tree When Landing at Santa Barbara, Cal. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/hear-seredy-may-succeed-gasparri.html | Hear Seredy May Succeed Gasparri. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/blast-kills-engineer-as-his-son-looks-on-air-compressor-explodes-in.html | BLAST KILLS ENGINEER AS HIS SON LOOKS ON; Air Compressor Explodes in Jersey Plant--Child, 11, Sees Accident Through Wire Fence. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/listed-bonds-sag-in-a-dull-market-days-transactions-total-only.html | LISTED BONDS SAG IN A DULL MARKET; Day's Transactions Total Only $9,330,500, Smallest Amount Since June 21. CONVERTIBLES ARE LOWER Atchison 4 s Decline 5 Points, I.T.& T. 4 s Down 6 --New Haven Runs Counter to Trend. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/china-and-russia-give-stimson-pledge-not-to-start-war-disputants.html | CHINA AND RUSSIA GIVE STIMSON PLEDGE NOT TO START WAR; Disputants Agree to Abide by Kellogg Treaty in Replies to Washington Note. RESERVATIONS ON DEFENSE Britain, France, Germany and Japan Now Aiding as America Seeks Peace. REDS REJECT FRENCH OFFER Mediation Refused Until Railroad Is Restored--Nanking Plans Appeal to League. Border Clashes Denied. GIVES TIMSON PLEDGE NOT TO START WAR Mobilization of Opinion Noted. Replies Received in Paris. Paris Expected Excuse. Kellogg Confident of Peace. | TRUE | Special Cable to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/brennans-138-wins-title.html | Brennan's 138 Wins Title. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/geraldine-farrar-back-cuts-short-european-vacation-to-be-with.html | GERALDINE FARRAR BACK.; Cuts Short European Vacation to Be With Father on His Birthday. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/embezzlemement-losses-up-national-surety-reports-4887-in-first-half.html | EMBEZZLEMEMT LOSSES UP.; National Surety Reports 4,887 in First Half 4,651 a Year Ago. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/cotton-futures-off-32-to-45-points-fair-weather-reports-have-a.html | COTTON FUTURES OFF 32 TO 45 POINTS; Fair Weather Reports Have a Quieting Effect on Market-- Buying Less Aggressive. CROP PROGRESS REPORTED Condition Said to Be Generally Good Since June 1, but With Too Much Rain in Eastern Areas. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/passengers-praise-luxury-of-bremen-comfort-and-pleasure-of-trip.html | PASSENGERS PRAISE LUXURY OF BREMEN; Comfort and Pleasure of Trip Made Them Oblivious to Its Speed, They Assert. HAIL GENIUS OF GLAESSEL Director of Line Who Supervised Building of Ship is on Bridge as Vessel Enters Harbor. Officers Seldom Left Posts. Expects Better Record. | TRUE | By Ferdinand Kuhn Jr. | C1B 35651 |

| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/freight-movements-set-speed-record-cars-during-may-averaged-329.html | FREIGHT MOVEMENTS SET SPEED RECORD; Cars During May Averaged 32.9 Miles Daily, Railway Bureau of Economics Reports. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/tin-futures-prices-off-close-15-to-25-points-off-on-sales-of-155-to.html | TIN FUTURES PRICES OFF.; Close 15 to 25 Points Off on Sales of 155 Tons--Copper Quiet. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/unsinkable-clothes-are-tested-in-italy-suits-that-will-keep-wearers.html | UNSINKABLE CLOTHES ARE TESTED IN ITALY; Suits That Will Keep Wearers Afloat for Fortnight Designed for Atlantic Aviators. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/muller-faces-crisis-in-condition-today-bulletin-announces.html | MULLER FACES CRISIS IN CONDITION TODAY; Bulletin Announces Chancellor Has Chance for Recovery--Danger Regarded as Very High. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/st-louis-fliers-pass-231st-hour-in-air-confident-of-setting-a-new.html | St. Louis Fliers Pass 231st Hour in Air, Confident of Setting a New Record Today | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/scores-2-aces-with-mashie-on-the-first-and-fifth-holes.html | Scores 2 Aces With Mashie On the First and Fifth Holes | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/pampnile-gets-15-days-sentenced-for-disorderly-conduct-in-mcgauley.html | PAMPNILE GETS 15 DAYS.; Sentenced for Disorderly Conduct in McGauley "Kidnapping" Case. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/dexter-park-bouts-postponed.html | Dexter Park Bouts Postponed. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/debt-accord-bills-in-french-senate-debate-on-measures-approved-by.html | DEBT ACCORD BILLS IN FRENCH SENATE; Debate on Measures Approved by Deputies Starts Tomorrow --Vote Expected This Week. POINCARE WILL BE ABSENT Millerand, Cailaux and Berenger Are to Speak for Government-- Reservation Likely. Debate Begins Tomorrow. Senate Reservation Likely. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/two-of-the-new-highs.html | TWO OF THE NEW HIGHS. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/believe-boy-shot-brother-westerly-r-i-police-lay-killing-to.html | BELIEVE BOY SHOT BROTHER; Westerly (R. I.) Police Lay Killing to Supposed Money Quarrel. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/plans-slate-study-of-oldage-poor-commission-is-told-horses-are.html | PLANS SLATE STUDY OF OLD-AGE POOR; Commission Is Told Horses Are Retired in Better Style Than the Poverty-Stricken. WILL HOLD PUBLIC HEARINGS Pension Problem to Be Sifted-- Housing of Normal Persons With Feeble-Minded Opposed. Says Aged Are Overworked. Will Not Make Case Studies. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/al-jolson-sings-liza-to-his-wife.html | Al Jolson Sings "Liza" to His Wife. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/get-income-tax-credits-borax-company-receives-46278-walton-estate.html | GET INCOME TAX CREDITS.; Borax Company Receives $46,278, Walton Estate $96,899 Award. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/city-paying-for-land-starts-disbursing-1241759-for-hylan-tunnel.html | CITY PAYING FOR LAND.; Starts Disbursing $1,241,759 for Hylan Tunnel Project. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/668foot-ship-goes-under-bridge-today-the-america-to-pass-under-the.html | 668-FOOT SHIP GOES UNDER BRIDGE TODAY; The America to Pass Under the Brooklyn Span--Longest Liner to Attempt Feat. MASTS TO BE SHORTENED Clearance Needed to Get Vessel to Dry Dock, Where She Will Undergo Repairs. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/small-farm-groups-are-urged-to-merge-federal-board-decides-to-html | SMALL FARM GROUPS ARE URGED TO MERGE; Federal Board Decides to Require Cooperative Combines Before Making Loans.AIMS TO CUT DUPLICATION Program Determined in Conference on Petition of Florida FruitGrowers for Relief. Growers Told to Unite. Defines Aim of Marketing Act. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/harbor-horns-roar-bremen-welcome-the-bremen-in-new-york-after-her.html | HARBOR HORNS ROAR BREMEN WELCOME; THE BREMEN IN NEW YORK AFTER HER RECORD CROSSING OF THE ATLANTIC. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/russian-rail-men-report-white-raids-czarist-bands-from-manchuria.html | RUSSIAN RAIL MEN REPORT WHITE RAIDS; Czarist Bands From Manchuria Invaded Siberia, Ousted Officials Tell Moscow. HINT FOREIGN CONNIVANCE Former Director of Railroad Says Newly Uniformed Mercenaries Took Over the Line. | TRUE | By Walter Duranty. Special Cable To the New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/take-over-deposits-in-the-city-trust-germanic-trust-merger-with.html | TAKE OVER DEPOSITS IN THE CITY TRUST; Germanic Trust Merger With Mutual Is Approved, Assuring Payment to Depositors. GRAND JURY IS SWORN IN To Start Inquiry Today--Bar Committee Invites Mancuse to Appear at Investigation. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/rosenbaum-and-kuhn-win-new-york-players-advance-in-canadian-open.html | ROSENBAUM AND KUHN WIN.; New York Players Advance in Canadian Open Tennis. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/raw-hide-futures-ease-turnover-totals-seven-contracts-or-280000.html | RAW HIDE FUTURES EASE.; Turnover Totals Seven Contracts or 280,000 Pounds. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/fire-captains-condition-grave.html | Fire Captain's Condition Grave. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/financial-markets-grains-forge-ahead-in-fresh-upturnstocks-reflect.html | FINANCIAL MARKETS; Grains Forge Ahead in Fresh Upturn--Stocks Reflect Steady Profit-Taking. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/bremen-sends-plane-from-sea-with-mail-catapults-aircraft-from-deck.html | BREMEN SENDS PLANE FROM SEA WITH MAIL; Catapults Aircraft From Deck 20 Miles Out--Delivery Made Here in Three Hours. REGULAR SERVICE LIKELY Letters to Reach Pacific Coast Seven Days After They Were Posted in Germany. | TRUE | | C1B 35651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/new-station-links-radio-on-airway-commerce-department-announces.html | NEW STATION LINKS RADIO ON AIRWAY; Commerce Department Announces Full Communication on New York-Chicago Route.RANGE TO OMAHA PLANNEDDepartment's Engineer Shows Value of Beacons in MaintainingAirways Service. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/speeds-land-payments-board-expected-to-act-thursday-on-hml | SPEEDS LAND PAYMENTS.; Board Expected to Act Thursday on Christie-Forsythe Plan. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/two-more-banks-in-chicago-merge-foreman-national-and-state-unite.html | TWO MORE BANKS IN CHICAGO MERGE; Foreman National and State Unite, Forming $221,000,000 Institution. THIRD LARGEST IN CITY With Investment Subsidiary, Resources Will Reach Nearly$229,000,000. To Exchange Shares. Foreman to Head Committee. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/clerk-gets-bail-in-stock-theft.html | Clerk Gets Bail in Stock Theft. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/to-discuss-census-of-manufactures-industrialists-economists-and.html | TO DISCUSS CENSUS OF MANUFACTURES; Industrialists. Economists and Statisticians Will Confer at Commerce Department. TO FORM ADVISORY BOARD Aim is to Coordinate Field With Compiling of Statistics in Distribution. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/491178-suit-names-city-44-wall-st-corporation-says-subway.html | $491,178 SUIT NAMES CITY.; 44 Wall St. Corporation Says Subway Encroached on Its Land. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/british-scientists-convene-in-africa-sir-thomas-holland-speaks-in.html | BRITISH SCIENTISTS CONVENE IN AFRICA; Sir Thomas Holland Speaks in Afrikans Dialect at First Session in Cape Town. HOFMEYER GREETS THEM Local Savant Says Continent Offers Opportunities for Vast Studies in Many Fields. Field for Savants' Inquiry. Scientists Exchange | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/american-lawyers-view-london-court.html | American Lawyers View London Court. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/will-back-mrs-schindler-state-group-to-support-her-for-republican.html | WILL BACK MRS. SCHINDLER.; State Group to Support Her for Republican Committeewoman. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/go-to-test-air-mail-pickup-at-sea.html | Go to Test Air Mail Pick-Up at Sea. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/price-of-sugar-raised-c-to-5-c.html | Price of Sugar Raised c to 5 c. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/international-tea- | International Tea Expands. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/mrs-sabin-suggests-a-speakeasy-crusade-tells-head-of-state.html | MRS. SABIN SUGGESTS A SPEAKEASY CRUSADE; Tells Head of State Anti-Saloon League That Would Be Better Than Issuing Challenges. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/dividends-declared-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/throng-mourns-preacher-londons-east-end-closes-shops-for-funeral-of.html | THRONG MOURNS PREACHER; London's East End Closes Shops for Funeral of the Rev. H. Rubin. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/forrestbr-victor-in-montauk-golf-paired-with-lester-hackensack-pro.html | FORRESTBR VICTOR IN MONTAUK GOLF; Paired With Lester, Hackensack Pro Wins Open Tournament by Five Strokes. SCORE 125 FOR 36 HOLES Boyd and Stuart Are Second With 130, While Frey and Moffatt Jr. Are Third. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/gilberts-on-honeymoon-screen-stars-coming-east-to-sail-for-europe.html | GILBERTS ON HONEYMOON.; Screen Stars Coming East to Sail for Europe. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/cutten-buys-into-finance-concern.html | Cutten Buys Into Finance Concern. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/churchill-to-visit-ottawa.html | Churchill to Visit Ottawa. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/will-try-chinese-here-san-francisco-prosecutor-to-act-against-ying.html | WILL TRY CHINESE HERE.; San Francisco Prosecutor to Act Against Ying Kaos in Opium Case. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/sets-course-mark-with-73-wechel-wins-medal-in-wolf-hollow.html | SETS COURSE MARK WITH 73; Wechel Wins Medal in Wolf Hollow Invitation Tourney. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/miss-earhart-balks-signals-halt-to-her-deepsea-dive-just-as-helmet.html | MISS EARHART BALKS.; Signals Halt to Her Deep-Sea Dive Just as Helmet Goes Under. | TRUE | Special to The New York Times | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/western-jurist-sits-here-federal-judge-martineau-of-arkansas.html | WESTERN JURIST SITS HERE.; Federal Judge Martineau of Arkansas Assigned to Kings. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/3-concerns-linked-in-racket-inquiry-study-of-their-books-seized-in.html | 3 CONCERNS LINKED IN 'RACKET' INQUIRY; Study of Their Books, Seized in Building Cases, Reveals Connection, McGeehan Says.TWO FIRES STIR SUSPICIONS More Unfinished Structures AreDamaged in Bronx--25 Men Questioned in Day. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/hungarobulgarian-pact-nations-sign-treaty-to-place-disputes-before.html | HUNGARO-BULGARIAN PACT.; Nations Sign Treaty to Place Disputes Before Court. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/insulls-will-back-new-england-mills-purchase-of-bates-company.html | INSULLS WILL BACK NEW ENGLAND MILLS; Purchase of Bates Company Announced as Step in Wide Investments. STRESS POWER INTERESTS Acquisitions in Textile Field Will Bring More Customers, Says Utility Spokesman. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/american-on-trial-in-treasure-ship-case-jochen-accused-of-mulcting.html | AMERICAN ON TRIAL IN TREASURE SHIP CASE; Jochen, Accused of Mulcting London Bullion Merchant, Conducts Own Defense. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/tell-of-octopus-battle-pacific-coast-skipper-and-rescuer-describe.html | TELL OF OCTOPUS BATTLE.; Pacific Coast Skipper and Rescuer Describe Fighting Tentacles. | TRUE | | C1B 35651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/to-present-ross-charge-prosecutor-to-lay-manslaughter-case-before.html | TO PRESENT ROSS CHARGE.; Prosecutor to Lay Manslaughter Case Before Grand Jury. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/plane-will-attempt-television-broadcast-c-f-jenkins-opening-new.html | PLANE WILL ATTEMPT TELEVISION BROADCAST; C. F. Jenkins, Opening New Station, Says 'Scanning Eye' WillPick Up Washington Scenes. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/stock-fraud-stay-lifted-defendants-deny-selling-shares-in-air.html | STOCK FRAUD STAY LIFTED.; Defendants Deny Selling Shares In Air Company. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/costa-rica-approves-kellogg-pact.html | Costa Rica Approves Kellogg Pact. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/boy-slayers-freed-of-murder-charge-cornell-hamilton-10-and-his.html | BOY SLAYERS FREED OF MURDER CHARGE; Cornell Hamilton, 10, and His Brother, 9, Paroled in West Virginia Court. KILLED BOY IN FIGHT Judge Turns Them Over to Parents and Appoints Probation Officer Their Guardian. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/demand-deposits-increase-in-week-member-banks-in-101-cities-report.html | DEMAND DEPOSITS INCREASE IN WEEK; Member Banks in 101 Cities Report a Decrease in Loans and Investments. LOANS ON SECURITIES LESS Holdings of Government Securities Increased $9,000,000 in the New York District. | TRUE | Special to The New York Times. | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/reports-bucharin-expelled.html | Reports Bucharin Expelled. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/hollyrood-harrod-triumphs-in-trot-wins-feature-as-grand-rapids-gets.html | HOLLYROOD HARROD TRIUMPHS IN TROT; Wins Feature as Grand Rapids Gets First Grand Circuit Meet in 15 Years. SHERIFF IS RESTRAINED Ordered by Court Not to Interfere With Pari-Mutuel Betting--Bernice Logan Scores. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/new-400meter-relay-record-is-claimed-by-german-team.html | New 400-Meter Relay Record Is Claimed by German Team | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/gaming-men-lose-in-court-ban-against-raids-at-bergen-point-n-j-is.html | GAMING MEN LOSE IN COURT.; Ban Against Raids at Bergen Point, N. J., Is Lifted. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/leases-fifth-av-store-mosse-inc-plans-to-enter-new-quarters-in.html | LEASES FIFTH AV. STORE.; Mosse, Inc., Plans to Enter New Quarters in September. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/buys-hartsdale-fells-house.html | Buys Hartsdale Fells House. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/red-sox-release-bradley.html | Red Sox Release Bradley. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/dominion-holding-gives-rights.html | Dominion Holding Gives Rights. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/hits-iceberg-asks-tow-ship-indicated-as-tanker-vimeira-seeks-aid-to.html | HITS ICEBERG, ASKS TOW.; Ship, Indicated as Tanker Vimeira, Seeks Aid to Reach Halifax. | TRUE | | C1B 35651 |
| 1929-07-23 | 1929-07-23 | https://www.nytimes.com/1929/07/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 35651 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/italian-government-bonds-called.html | Italian Government Bonds Called. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/goldhurst-accused-in-new-stock-case-head-of-defunct-kabel-co.html | GOLDHURST ACCUSED IN NEW STOCK CASE; Head of Defunct Kabel & Co. Capitalized Ford's Name, Ward Aide Asserts. RECEIPTS PUT AT $150,000 James A. Roane Permanently Enjoined From Fraudulent Practices in Sale of Securities. Other Stocks Stressed. Tells of Roane Activities. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/sets-record-to-st-johns-the-nova-scotia-docks-from-liverpool-in-5.html | SETS RECORD TO ST. JOHN'S; The Nova Scotia Docks From Liverpool in 5 Days 11 Hours. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/chile-honors-mitchell-makes-banker-a-commander-in-order-el-merito.html | CHILE HONORS MITCHELL.; Makes Banker a Commander in Order El Merito. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mr-rogers-cites-real-relief-already-given-to-the-farmer.html | Mr. Rogers Cites Real Relief Already Given to the Farmer | TRUE | WILL ROGERS. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/borah-hits-tariff-through-democrats-republican-senator-calls.html | BORAH HITS TARIFF THROUGH DEMOCRATS; Republican Senator Calls Flexible Provisions in the BillUnconstitutional. SAYS BUREAUCRACY LOOMS Move in Issuing Statement Through Rival Party Surprises Capital. Holds President Gets Full Power. BORAH HITS TARIFF THROUGH RIVALS No Statement Made in Reply. Denies it Is Price Fixing. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/how-yachts-finished-yesterday-in-the-larchmont-regatta.html | How Yachts Finished Yesterday in the Larchmont Regatta | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/iceland-is-shaken-by-an-earthquake-residents-of-reykjavik-flee-to.html | ICELAND IS SHAKEN BY AN EARTHQUAKE; Residents of Reykjavik Flee to Streets and Remain Outdoors Throughout Night. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/donchian-buys-bronxville-home.html | Donchian Buys Bronxville Home. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/victims-ask-state-inquiry-depositors-adopt-resolution-for-appeal-to.html | VICTIMS ASK STATE INQUIRY.; Depositors Adopt Resolution for Appeal to Roosevelt. | TRUE | | C1B 36378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/chile-ratifies-the-kellogg-pact-unanimous-approval-is-given-marking.html | CHILE RATIFIES THE KELLOGG PACT; Unanimous Approval Is Given, Marking a New Spirit in the Nation's Foreign Policy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/ontario-golf-team-triumphs.html | Ontario Golf Team Triumphs. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/youth-17-kills-aunt-19-turk-avenges-family-honor-for-her-riding.html | YOUTH, 17, KILLS AUNT, 19.; "Turk "Avenges Family Honor" for Her Riding Astride. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/doeg-victorious-in-canadian-play-captures-first-round-match-by.html | DOEG VICTORIOUS IN CANADIAN PLAY; Captures First Round Match by Defeating Skeaff, Toronto, by 6-1, 6-2. WRIGHT ELIMINATES KUHN New Yerk Player Defeated by Montreal Star in Most Exciting Tilt of Day. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/cotton-exchange-seats-35000.html | Cotton Exchange Seats $35,000. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/standards-board-assailed-in-report-republican-group-finds-it-is-an.html | STANDARDS BOARD ASSAILED IN REPORT; Republican Group Finds It Is "an Appellate Monstrosity Honorable in Name Only." WOULD REMOVE MEMBERS It Usurps Power and Flouts City Zoning Laws, McKenzie Tells Brooklyn Group. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/weighs-canadian-outlook-montreal-bank-says-other-items-will-offset.html | WEIGHS CANADIAN OUTLOOK; Montreal Bank Says Other Items Will Offset Small Wheat Crop. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/fire-captain-improves-arraignment-of-man-who-shot-him-awaits.html | FIRE CAPTAIN IMPROVES.; Arraignment of Man Who Shot Him Awaits Outcome of Wounds. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/prince-of-wales-brews-an-extra-strong-ale-at-burton-where-the.html | Prince of Wales Brews an Extra Strong Ale At Burton, Where Grandfather Brewed in 1902 | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/rockefeller-fights-moving-old-home-counsel-oppose-taking-house.html | ROCKEFELLER FIGHTS MOVING OLD HOME; Counsel Oppose Taking House Where He Was Born to Coney Island. SEEK TO BLOCK PERMITS Mrs. S.H. Dinnen, Owner of Structure, Delays Filing of Application at Albany for Transfer. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/soviet-bans-chinese-tea-will-buy-in-other-countries-as-a-result-of.html | SOVIET BANS CHINESE TEA.; Will Buy in Other Countries as a Result of the Break. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/wants-tunnels-not-bridge-state-chamber-announces-stand-on.html | WANTS TUNNELS, NOT BRIDGE.; State Chamber Announces Stand on Manhattan-Queens Project. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/southampton-club-holds-junior-hunt-jay-robinson-duff-jr-wins-prize.html | SOUTHAMPTON CLUB HOLDS JUNIOR HUNT; Jay Robinson Duff Jr. Wins Prize in Treasure Chase--Mrs. A.B. Claflin a Hostess. MRS. DE RHAM ENTERTAINS Mrs. W.C. Atwater Has Meeting of West Hampton Garden Club--Mrs. Johnson Gives Luncheon. Mrs. K.E. Jewett Gives Dinner. Entertains West Hampton Club. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/girl-dies-in-gun-battle-beautiful-mannequin-fights-gendarmes-in.html | GIRL DIES IN GUN BATTLE.; Beautiful Mannequin Fights Gendarmes in Czech Castle. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/lithuania-honors-justice-levy.html | Lithuania Honors Justice Levy. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/warm-weather-returns-temperature-reaches-83-here-boy-drowns-in-the.html | WARM WEATHER RETURNS.; Temperature Reaches 83 Here-- Boy Drowns in the Harlem. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/utilities-lead-rise-of-curb-securities-investment-trust-also.html | UTILITIES LEAD RISE OF CURB SECURITIES; Investment Trust Also Advance --Profit-Taking Is Moderate-- Many Stocks Reach New Highs | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/restrict-houston-grain-officials-fix-embargo-under-export-permit.html | RESTRICT HOUSTON GRAIN.; Officials Fix Embargo Under Export Permit System. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/city-accepts-2-acres-for-memorial-park-charles-webb-gift-at-189th.html | CITY ACCEPTS 2 ACRES FOR MEMORIAL PARK; Charles Webb Gift at 189th Street Includes $75,000 for Maintenance. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/corporation-reports-american-zinc-lead-and-smelting-bankers.html | CORPORATION REPORTS.; American Zinc, Lead and Smelting. Bankers Securities Corporation. American Republics Corporation. Walgreen Company. Jackson Motor Shaft Company. Pennsylvania Coal and Coke. Daniel Reeves, Inc. Michigan Sugar Company. Rio Grande Oil Company. Jones & Laughlin Steel. Coos Bay Lumber Company. Atlas Imperial Diesel Engine. United States Leather Company. United States Pipe and Foundry. National Tile Company. Glidden Company. Zonite Products Corporation. Kimberly-Clark Corporation. American Ice Company. Durant Motors Corporation. Munsingwear, Inc. Perryman Electric Company. National Air Transport. Western Air Express. Gabriel Snubber. Alliance Realty Company. Kroger Grocery and Baking. Scott Paper Company. G.C. Murphy | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mrs-holmes-takes-2-bainbridge-races-her-horse-mac-fogle-wins-the.html | MRS. HOLMES TAKES 2 BAINBRIDGE RACES; Her Horse Mac Fogle Wins the Fourth and Braggadocio the Following Event. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/french-line-plans-to-eclipse-bremen-tilliez-here-on-ile-de-france.html | FRENCH LINE PLANS TO ECLIPSE BREMEN; Tilliez, Here on Ile de France, Announces Company Will Build Giant New Vessel. SEES WORLD TRADE WAR Germans Have Started New Era of Competition, Official Asserts-- Ship May Dock at Montauk. Sees Competition Intensified. May Dock at Montauk. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/produce-exchange-lists-warrants.html | Produce Exchange Lists Warrants. | TRUE | | C1B 36378 |

| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/inwood-president-scores-ace.html | Inwood President Scores Ace. | TRUE | Special to The New York Times. | C1B 36378 |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/daughter-to-mrs-mark-gomperts.html | Daughter to Mrs. Mark Gomperts. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/stops-a-runaway-horse-mrs-charles-scribner-jr-on-mount-pursues-for.html | STOPS A RUNAWAY HORSE.; Mrs. Charles Scribner Jr. on Mount Pursues for Two Miles. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/wheat-fluctuates-close-is-uneven-on-all-bulges-hedging-and.html | WHEAT FLUCTUATES; CLOSE IS UNEVEN; On All Bulges Hedging and Profit-Taking Appear and Buying Develops. VOLUME OF TRADE IS LARGE Traders Sell December Corn Early in the Day and Buy It Back When Prices Ebb Slightly. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/nostockings-fad-is-banned-by-putnam-county-officials.html | No-Stockings Fad Is Banned By Putnam County Officials | TRUE | Special to The New York Times | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/keeley-29.html | KEELEY, '29. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/silk-strike-ended-at-hackettstown-new-head-of-hosiery-company.html | SILK STRIKE ENDED AT HACKETTSTOWN; New Head of Hosiery Company Settles With Workers, Out Two Months. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/wills-for-probate.html | Wills for Probate. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/five-british-stocks-admitted-by-curb-group-represents-wide-variety.html | FIVE BRITISH STOCKS ADMITTED BY CURB; Group Represents Wide Variety of Interests--Other Changes in Listings Announced. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/buys-site-in-hartsdale-fells.html | Buys Site In Hartsdale Fells. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/says-he-paid-6000-in-union-city-graft-garbage-contractor-testifies.html | SAYS HE PAID $6,000 IN UNION CITY GRAFT; Garbage Contractor Testifies Democratic Leader Was One of Trio Who Got Money. ANOTHER TELLS OF DEMAND Rival Bidder Declares Spitznagle Promised Contract to Him if He Would Pay $5,000. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/geographers-meet-on-african-campus-gen-jack-tells-at-session-of.html | GEOGRAPHERS MEET ON AFRICAN CAMPUS; Gen. Jack Tells at Session of British Scientists of Topographical Work in America.FIRE WALKERS' PICTURED Anthropological Section Goes toCape Town House for Talk on Natal Ceremonies. American Surveys Separate. Plats Show Ground Divisions. Sessions Held at University. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/limitation-and-economy.html | LIMITATION AND ECONOMY. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/steel-rumors-scouted-talk-of-extra-dividend-doubted-in-well.html | STEEL RUMORS SCOUTED.; Talk of Extra Dividend Doubted In Well Informed Quarters. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/fight-business-ban-in-east-34th-street-property-owners-seek-legal.html | FIGHT BUSINESS BAN IN EAST 34TH STREET; Property Owners Seek Legal Release From Restrictions of Murray Hill Covenant. FIND WHOLE SECTION HURT Would Alter 82-Year-Old Compact to Permit Office Buildings, but Would Maintain Atmosphere.' | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/military-and-naval-expenses-of-four-powers-given-out-in-hoovers.html | Military and Naval Expenses of Four Powers Given Out in Hoover's Plan to Cut Army Costs; UNITED KINGDOM. FRANCE. JAPAN. UNITED | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/talk-of-a-smoke-screen-to-conceal-the-pope-from-cameras-on-leaving.html | Talk of a Smoke Screen to Conceal the Pope From Cameras on Leaving Vatican Tomorrow | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/honored-by-college-contributors-to-hebrew-unions-fund-made-alumni.html | HONORED BY COLLEGE.; Contributors to Hebrew Union's Fund Made Alumni Members. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/city-wars-on-shops-in-residence-zones-deegan-tells-132-landlords-in.html | CITY WARS ON SHOPS IN RESIDENCE ZONES; Deegan Tells 132 Landlords in Bronx to Evict Tenants Violating Building Law.FINDS GRAVE FIRE HAZARDSSafety of Families Menaced, HeAsserts--Plans Like Drivein Other Boroughs.LISTS MANY ILLEGAL SHOPS Dressmakers,, Undertakers, Beauty,Parlors and Candy Stores AreAmong Offenders Reported. 132 Landlords Warned. Woman Promises Aid. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/muellers-physicians-show-greater-hope-patient-chats-in-good-humor.html | MUELLER'S PHYSICIANS SHOW GREATER HOPE; Patient Chats in Good Humor but Doctors Declare That Crisis Has Not Yet Passed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/bond-flotations-securities-of-industrial-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Industrial and Other Companies to Be Marketed by Investment Bankers. Intercontinents Power. Western Refrigerator Line. Pacific Coast Aggregates, Inc. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/prices-are-irregular-in-counter-market.html | PRICES ARE IRREGULAR IN COUNTER MARKET | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/fordhamcrescent-draw-in-cricket-lack-of-time-halts-match-with.html | FORDHAM-CRESCENT DRAW IN CRICKET; Lack of Time Halts Match With Combined Totals of Teams Over 400 Runs. CRESCENTS FIRST TO BAT Score 266 for Loss of 8 Wickets When Captain Declares the Innings. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/larger-gas-sales-shown-96-companies-report-rise-of-11-over-last.html | LARGER GAS SALES SHOWN.; 96 Companies Report Rise of 11% Over Last Year in May. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/voorhis-will-speak-over-radio-tomorrow-election-commissioners-to.html | VOORHIS WILL SPEAK OVER RADIO TOMORROW; Election Commissioners to Honor Him at Dinner as Part of 100th Birthday Celebration. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/nursery-rhymes-for- | NURSERY RHYMES FOR ADULTS | TRUE | | C1B 36378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/utilityearnings-financial-statements-issued-by-public-service.html | UTILITY--EARNINGS.; Financial Statements Issued by Public Service Corporations. Brooklyn-Manhattan Transit. United Railways and Electric. Eastern Mass. Street Railway. Twin City Rapid Transit. Southern California Gas. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/markets-in-london-paris-and-berlin-further-withdrawal-of-gold-has-a.html | MARKETS IN LONDON, PARIS AND BERLIN; Further Withdrawal of Gold Has a Depressing Effect on English Securities. FRENCH STOCKS ARE DULL Early Losses Recovered in Later Trading--Depression on the German Boerse. London Closing Prices. French Market Inactive. Paris Closing Prices. Berlin Closing Prices. Berlin Rallies After Weakness. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/27-drown-in-rhine-in-swiss-heat-wave-bodies-swept-against-bar-of.html | 27 DROWN IN RHINE IN SWISS HEAT WAVE; Bodies Swept Against Bar of Power House--48 Deaths Reported in Country. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mrs-murray-w-ferris-hostess.html | Mrs. Murray W. Ferris Hostess. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/investment-trust-to-enter-3-fields-shenandoah-corporation-being.html | INVESTMENT TRUST TO ENTER 3 FIELDS; Shenandoah Corporation Being Formed by Goldman Sachs and Central States Electric. STOCK TO BE OFFERED SOON Authorized Capital to Consist of $250,000,000 Preference and 15,000,000 Common Shares. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/ulitz-on-trial-in-poland-german-whose-case-is-before-league-lays.html | ULITZ ON TRIAL IN POLAND.; German, Whose Case Is Before League, Lays Charges to Forgeries. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/singer-and-routis-will-clash-tonight-bronx-favorite-and.html | SINGER AND ROUTIS WILL CLASH TONIGHT; Bronx Favorite and Featherweight Champion to Appear on Wingate Fund Card. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/hydroplane-at-41143-speed-believed-to-have-set-record.html | Hydroplane at 41,143 Speed Believed to Have Set Record | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/beggars-said-to-get-125000-daily-in-city-subways-called-best.html | Beggars Said to Get $125,000 Daily in City; Subways Called Best 'Shake-Down Spots' | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/worlds-trot-mark-to-dewey-mkinney-mile-record-of-205-on-half-on.html | WORLD'S TROT MARK TO DEWEY M'KINNEY; Mile Record of 2:05 On Half  on HalfMile Track Lowered to 2:04  at Elmira.LU TRASK WINS IN PACETakes Orange County Circuit's 2:20 Event--Anna Bradford'sBoy Victor. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/john-gilbert-and-ina-claire-here.html | John Gilbert and Ina Claire Here. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/ford-offer-for-rumania-roadbuilding-loan-would-be-made-in-return.html | FORD OFFER FOR RUMANIA.; Road-Building Loan Would Be Made in Return for Factory Site. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/radio-license-held-not-transferable-federal-commission-council.html | RADIO LICENSE HELD NOT TRANSFERABLE; Federal Commission Council Construes Law on Sale, Lease or Mortgage of Stations. CONTROL MUST BE RETAINED Act Was Designed to Prevent the Operation of Stations by Ineligible Persons, He-Says. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/ship-clears-bridge-easily-the-america-with-masts-shortened-passes.html | SHIP CLEARS BRIDGE EASILY; The America, With Masts Shortened, Passes Under Brooklyn Span. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/gives-a-radio-luncheon-mrs-stanley-p-woodard-entertains-for-miss.html | GIVES A "RADIO LUNCHEON."; Mrs. Stanley P. Woodard Entertains for Miss Marjorie Heiman. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/willingdon-visits-taft-at-murray-bay-governor-central-of-canada-and.html | WILLINGDON VISITS TAFT AT MURRAY BAY; Governor Central of Canada and Wife Call on Chief Justice During Vacation. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/youth-held-as-bigamist-first-wife-causes-arrest-when-he-boos-at-her.html | YOUTH HELD AS BIGAMIST.; First Wife Causes Arrest When He Boos at Her. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/terris-easily-wins-bout-with-balduc-his-speed-and-cleverness.html | TERRIS EASILY WINS BOUT WITH BALDUC; His Speed and Cleverness Bewilder Rival Throughout 10Rounds at Dexter Park.PENA VICTOR OVER PETERS Furious Rally in Last Round GainsHim Decision in Six-Rounder--Friedman Wins. Keen Fighting in Fifth. Gaito and Seedman Draw. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/border-men-kill-2-to-avenge-ambush-in-second-battle-across-rio.html | BORDER MEN KILL 2 TO AVENGE AMBUSH; In Second Battle Across Rio Grande 3 Are Wounded, 8 Captured. WHISKY AND CARS SEIZED Liquor Ring at El Paso, Said to Involve Prominent Men, Disclosed by Prisoner's Confession. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/republicans-in-the-wood.html | REPUBLICANS IN THE WOOD. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/larger-scale-manoeuvres-needed.html | LARGER SCALE MANOEUVRES NEEDED. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/caiger-rifle-veteran-dies.html | Caiger, Rifle Veteran, Dies. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mrs-flagg-wins-at-roundhill.html | Mrs. Flagg Wins at Roundhill. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/alter-chasing-cross-plan-councilors-learn-revised-bridge-scheme.html | ALTER CHASING CROSS PLAN; Councilors Learn Revised Bridge Scheme Will Cost $62,500,000. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/count-palatine-12-to-1-wins-tarrytown-stakes-at-yonkers-tarrytown.html | Count Palatine, 12 to 1, Wins Tarrytown Stakes at Yonkers; TARRYTOWN STAKES TO COUNT PALATINE Three-Year-Old Colt, 12 to 1 Shot, Scores First Victory of His Career at Yonkers. WHITNEY PAIR, 1 TO 4, LOSE Swatter and Murky Cloud Trail Golden Plume in Opener--Kurtsinger rides Three Winners. Form Followers Unlucky. Weary at the Finish. | TRUE | By Bryan Field. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mackey-to-contest-transit-dividend-philadelphia-mayor-receives.html | MACKEY TO CONTEST TRANSIT DIVIDEND; Philadelphia Mayor Receives Attorney's Opinion That Action Is Illegal.INJUNCTION MAY BE SOUGHT City's Leqal Authority Declares Dividend Rate Is Limited byAgreement of 1907. | TRUE | Special to The New York Times. | C1B 36378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/friedmann-victor-at-net-sefeats-malone-in-delaware-state-clay-court.html | FRIEDMANN VICTOR AT NET.; Defeats Malone in Delaware State Clay Court Tourney. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/court-rules-convict-must-post-1000000-otherwise-his-wife-mrs-ct.html | COURT RULES CONVICT MUST POST $1,000,000; Otherwise His Wife, Mrs. C.T. Davis, Will Be Allowed to Sell Hospital Supply Business. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/52000-get-passes-to-board-bremen-thousands-turned-away-after-line.html | 52,000 GET PASSES TO BOARD BREMEN; Thousands Turned Away After Line Decides No More Can Be Accommodated. PERMITS ARE SOLD FOR $1 Walker Names Plane Carried by the Atlantic Record Maker the New York. ASKS AID IN HIS PIER FIGHT Brooklyn Borough President Presents Statue of Mercury to Captain Ziegenbein. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/jr-clarke-accepts-all-blame-in-crash-to-give-up-property-pleads.html | J.R. CLARKE ACCEPTS ALL BLAME IN CRASH; TO GIVE UP PROPERTY; Pleads Guilty to Federal and State Indictments--Sentence of 127 Years Possible. PROMISES TO REVEAL ALL Other Partners Make Similar Offers--Families of All to Sacrifice Homes. ROOSEVELT AID SOUGHT Depositors, After Bitter Debate, Adopt Resolution Asking Inquiry by the Governor. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/municipal-loans-announcements-of-new-securities-awarded-and-to-be.html | MUNICIPAL LOANS.; Announcements of New Securities Awarded and to Be Offered to Bankers. Los Angeles, Cal. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/giants-bats-silent-as-cubs-win-by-20-make-only-four-hits-off-root.html | GIANTS' BATS SILENT AS CUBS WIN BY 2-0; Make Only Four Hits Off Root Despite Manager McGraw's Switch in Line-Up. HUBBELL HAS BAD LUCK He, Too, Yields Only 4 Safeties, but Mates Play Poorly for Him in 1st Game of Western Trip. Hubbell in Fine Form. Giants' Lone Chance Fades. | TRUE | By John Drebinger. Special To the New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/liquor-case-is-first-heard-by-martineau-queens-man-accused-under.html | LIQUOR CASE IS FIRST HEARD BY MARTINEAU; Queens Man Accused Under the Jones Law Is Acquitted by the Jury. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/brooklyn-building-is.html | Brooklyn Building Is Sold. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/three-hurt-in-chase-of-holdup-men-driver-of-taxi-continues-after.html | THREE HURT IN CHASE OF HOLD-UP MEN; Driver of Taxi Continues After Crash and Two Are Caught as Robbers in East 34th St. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/alexander-hurls-cards-to-victory-allows-10-hits-fans-7-as-mates.html | ALEXANDER HURLS CARDS TO VICTORY; Allows 10 Hits, Fans 7 as Mates Pound 3 Pitchers and Beat Phils, 8-2. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mrs-hucknall-and-mrs-fenn-win.html | Mrs. Hucknall and Mrs. Fenn Win. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/will-keep-chinese-exhibit-eden-musee-owner-denies-wax-figures.html | WILL KEEP CHINESE EXHIBIT; Eden Musee Owner Denies Wax Figures Malign Nation. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/japanese-training-squadron-will-visit-city-in-october.html | Japanese Training Squadron Will Visit City in October | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/brooklyn-matador-in-test-sydney-franklin-to-perform-in-madrid.html | BROOKLYN MATADOR IN TEST; Sydney Franklin to Perform in Madrid Bull Ring Tomorrow. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/tigers-lose-to-the-yankees-75-cubs-blank-giants-20-robins-stop.html | Tigers Lose to the Yankees, 7-5; Cubs Blank Giants, 2-0; Robins Stop Pirates, 10-7; YANGS STOP TIGERS BEHIND PIPGRAS, 7-5 Outhit in First Game of Home Stand, They Cluster Runs in Three Innings to Win. WHITEHILL PASSES NINE Mixture of Hits and Walks Gives Hugmen Edge--Rice Gets Two Homers--Ruth Out of Action. Yanks Step Ahead in Fourth. Babe Remains in Seclusion. | TRUE | By William E. Brandt. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/police-department.html | Police Department. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/miss-orcutt-wins-oneday-tourney-gets-an-80-in-womens-met.html | MISS ORCUTT WINS ONE-DAY TOURNEY; Gets an 80 in Women's Met. Golf Association Play at Westchester Hills. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/georgetti-victor-in-paced-event-takes-lead-at-12-miles-and-holds-it.html | GEORGETTI VICTOR IN PACED EVENT; Takes Lead at 12 Miles and Holds it to End at New York Velodrome. FREDDIE SPENCER TRIUMPHS Outsprints Honeman, Beckman and Raffo in Two-Mile Title Sprint Before 10,000 Crowd. Chapman Gains Lead. Matteini Wins Amateur Race. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mancuso-will-go-before-grand-jury-pecora-announces-that-he-will.html | MANCUSO WILL GO BEFORE GRAND JURY; Pecora Announces That He Will Call the Judge as City Trust Witness. BAR INQUIRY ORGANIZES County Lawyers' Association Names Five to Take Part in Joint Investigation. MERGER PROTEST LOOMS Objection May Develop Against Ratification by Broderick of Germanic-Mutual Deal. Merger May Be Opposed. Grand Jury Hears Only One. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/board-warns-carey-on-schmeling-bout-threatens-to-panish-garden-head.html | BOARD WARNS CAREY ON SCHMELING BOUT; Threatens to Panish Garden Head if He Continues With Plans for Contest. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/orders-1200-marines-out-of-nicaragua-president-hoover-directs-the.html | ORDERS 1,200 MARINES OUT OF NICARAGUA; President Hoover Directs the Withdrawal--2,300 Will Remain in the Republic. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/aids-goodwill-flight-honduran-minister-brings-fund-to-buy-plane-for.html | AIDS GOOD-WILL FLIGHT.; Honduran Minister Brings Fund to Buy Plane for Trip. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/4-of-manhattan-births-are-to-outoftowners.html | 4% of Manhattan Births Are to Out-of-Towners | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 36378 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/costa-rica-ratifies-kellogg-pact.html | Costa Rica Ratifies Kellogg Pact. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/queens-fire-destroys-1500-tons-of-coal-frictional-spark-in-gasoline.html | QUEENS FIRE DESTROYS 1,500 TONS OF COAL; Frictional Spark in Gasoline Yard Believed Cause of Blast--Blazing Oil Covers Vicinity. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/princeton-minority-plan-new-seminary-result-of-old-fight-opponents.html | PRINCETON MINORITY PLAN NEW SEMINARY; RESULT OF OLD FIGHT; Opponents of Liberal Regime Organize to Establish a Fundamentalist School. $22,000 ALREADY PLEDGED Sponsors Predict Churches All Over Country Will Rally to Support Project. IN OR NEAR PHILADELPHIA Group Sees Need for Theological Training Supplied by the "Princeton That Was." Other Gifts Promised. Action Urged by Dr. Machen. PRINCETON MINORITY FOR RIVAL SEMINARY Says Students Want New School. Resolution Is Adopted. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/new-york-girl-enters-russia-on-visiting-card-mary-cogswell-reported.html | NEW YORK GIRL ENTERS RUSSIA ON VISITING CARD; Mary Cogswell Reported First American to Cross Soviet Border Without Visa. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/new-yorkers-held-in-vermont-deaths-alleged-boating-companions-of.html | NEW YORKERS HELD IN VERMONT DEATHS; Alleged Boating Companions of Two Drowned Women Face Murder Inquiry. MARKS FOUND ON ONE BODY Haverhill (Mass.) Organist and Lawrence Grocer's Wife Discovered on Lake Shore. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/amsterdam-lists-american-stock.html | Amsterdam Lists American Stock. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/denies-beating-broker-policeman-testifies-in-own-defense-at-hearing.html | DENIES BEATING BROKER.; Policeman Testifies in Own Defense at Hearing Before Whalen. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/bronx-properties-sold-east-163d-street-blockfront-held-at.html | BRONX PROPERTIES SOLD; East 163d Street Blockfront Held at $350,000 Is Bought. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/st-louis-fliers-set-endurance-record-keep-on-into-night-cheering.html | ST. LOUIS FLIERS SET ENDURANCE RECORD; KEEP ON INTO NIGHT; Cheering Thousands Watch Jackson and O'Brine Pass Old 246-Hour Limit. FIREWORKS LIGHT UP SKY Airmen Stay High Above Celebrators on Field as EngineSteadily Maintains Pace. BUT TELL OF OIL SPLASHINGTrouble Is Later Adjusted--$100Prize Being Given by Sponsors for Each New Hour Aloft. Aerial Bombs Start City Tumult. Getting $100 Apiece Every Hour. ST. LOUIS FLIERS SET ENDURANCE RECORD Traveled 15,000 Miles to Mark. FIFTH MARK SET THIS YEAR. Endurance Records All Made by Americans in American Planes. FLIER'S TOWN CELEBRATES. Faribault (Minn.) Citizens Parade in Honor of Jackson's Feat. ST. LOUIS ENDURANCE PLANE AND CREW THAT BROKE | TRUE | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/celebration-begins-in-honor-of-bleriot-dinner-is-given-in-paris-for.html | CELEBRATION BEGINS IN HONOR OF BLERIOT; Dinner Is Given in Paris for the Airman Who Flew Channel 20 Years Ago Tomorrow. ENGLAND WILL PAY TRIBUTE But His Thoughts Are on Future as He Predicts Atlantic Passenger Service Within Ten Years. Predicts Atlantic Air Mail. Preferred Monoplane. Frenchman Greets Him. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/says-his-serum-prevents-measles.html | Says His Serum Prevents Measles. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/france-offered-reds-mediation-of-league-briand-also-inquired-as-to.html | FRANCE OFFERED REDS MEDIATION OF LEAGUE; Briand Also Inquired as to Arbitration and the Anti-WarPact Pledge. Briand Not to Push Matter. Offer Puzzles Moscow. Talk in Moscow of Intrigues. Briand and Adatchi Confer. London Sees Difficulties. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/listed-bonds-firm-in-spite-of-selling-recent-favorites-in.html | LISTED BONDS FIRM IN SPITE OF SELLING; Recent Favorites in Convertible Group Hold Ground With Some Advances. FOREIGN ISSUES ARE LOWER Rails Irregular, United States Government Loans Quiet but Stronger. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/leeds-confers-degree-on-dr-charles-mayo-american-surgeon-at-british.html | LEEDS CONFERS DEGREE ON DR. CHARLES MAYO; American Surgeon at British University Suggests Men in FutureMay Broadcast Thoughts. Manchester to Honor Mayos. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/names-airports-of-entry-committee-adds-two-near-detroit-and-one-in.html | NAMES AIRPORTS OF ENTRY; Committee Adds Two Near Detroit and One in Vermont. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/to-hold-realty-outing-today.html | To Hold Realty Outing Today. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. LONG ISLAND. WESTCHESTER. WASHINGTON. THE BERKSHIRE HILLS. WHITE MOUNTAINS. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/geneva-puts-hopes-in-kellogg-treaties-league-circles-look-to-hoover.html | GENEVA PUTS HOPES IN KELLOGG TREATIES; League Circles Look to Hoover to Give Strength to Pact by Outlining Policy Today. NO JEALOUSY IS AROUSED Officials Welcome Peace Force Binding Nations Which Did Not Sign Covenant. Welcomed Despite "Weakness." World's Strong Will for Peace. | TRUE | By Clarence K. Streit. Special Cable To the New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/logs-in-mississippi-delay-the-bogie-but-speedboat-after-repairs-to.html | LOGS IN MISSISSIPPI DELAY THE BOGIE; But Speedboat, After Repairs to Propellor, Is Near the Lee's Time Approaching Memphis. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 36378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/children-to-give-opera-in-hapsburg-palace-en-route-to.html | Children to Give Pageant. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/ileana-reaches-vienna-sees-opera-in-hapsburg-palace-en-route-to.html | ILEANA REACHES VIENNA.; Sees Opera in Hapsburg Palace En Route to Germany. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/abandon-baby-in-hotel-couple-disappear-after-leaving-7weekold-girl.html | ABANDON BABY IN HOTEL.; Couple Disappear After Leaving 7Week-Old Girl in Room. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/pick-howard-shaft-site-maine-commission-decides-upon-memorial-to.html | PICK HOWARD SHAFT SITE.; Maine Commission Decides Upon Memorial to General at Gettysburg. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/landmark-burns-6-hurt-firemen-injured-righting-blaze-in.html | LANDMARK BURNS, 6 HURT.; Firemen Injured righting Blaze in Springmeyer's Roadhouse. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mckechnie-recalled-to-pilot-cards-replacing-southworth.html | McKechnie Recalled to Pilot Cards, Replacing Southworth | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/atherton-wins-net-prize-turns-in-881573-in-newspaper-golf-club.html | ATHERTON WINS NET PRIZE.; Turns In 88-15-73 in Newspaper Golf Club Tourney. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/to-remodel-house-into-suites.html | To Remodel House In Suites. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/plan-stock-offering-for-american-austin-bankers-to-market-250000-to.html | PLAN STOCK OFFERING FOR AMERICAN AUSTIN; Bankers to Market 250,000 to 300,000 Shares at $12 Each for Automobile Company. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/extends-use-of-new-oil-process.html | Extends Use of New Oil Process. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/murder-in-bronx-mystifies-police-woman-slain-so-skillfully-they-at.html | MURDER IN BRONX MYSTIFIES POLICE; Woman Slain So Skillfully They at First Believed Case Was One of Suicide. TWINE DRAWN AROUND NECK Only Thorough Search Showed Traces of Violence and That Victim Could Not Have Killed Herself. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/hoover-will-be-godfather-ambassador-gibsons-son-will-be-christened.html | HOOVER WILL BE GODFATHER; Ambassador Gibson's Son Will Be Christened Today. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/shipping-and-mails-steamships-arrived-yesterday.html | SHIPPING AND MAILS; Steamships Arrived Yesterday | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/institute-to-study-lakes-waterway-exgovernor-harding-and-ec.html | INSTITUTE TO STUDY LAKES WATERWAY; Ex-Governor Harding and E.C. Carrington Will Debate Routes at Virginia Meeting. IOWAN FAVORS ST. LAWRENCE New Yorker Will Advocate Hudson River Plan as Authority on Transportation. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/calles-is-ordered-to-bed-in-his-car-physician-acts-as-train-reaches.html | CALLES IS ORDERED TO BED IN HIS CAR; Physician Acts as Train Reaches St. Louis--Several Praises Endurance Flight. Is Due Here Today. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/fp-jones-quits-syndicate-resigns-from-beauharners-power-project-on.html | F.P. JONES QUITS SYNDICATE; Resigns From Beauharners Power Project on Disagreement. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/orders-new-racing-yacht-garrison-norton-of-new-york-lets-contract.html | ORDERS NEW RACING YACHT; Garrison Norton of New York Lets Contract in Nova Scotia. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/general-baking-orders-new-plant.html | General Baking Orders New Plant. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/work-for-world-court-the-late-thomas-e-murray-appreciation-of.html | WORK FOR WORLD COURT.; THE LATE THOMAS E. MURRAY Appreciation of Antarctic News. | TRUE | MYLES WHITING.WALTER J. FAHY.EDWARD H. WHITE.MARIE LOUISE PRICE. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/roosevelt-offers-state-bridge-plan-projects-span-with-canada-to-be.html | ROOSEVELT OFFERS STATE BRIDGE PLAN; Projects Span With Canada to Be Built by Public Authority. HE WILL RECOMMEND BILL Hears of Possible Sites on Tour Along St. Lawrence--Confers With Ex-Governor Lowden. | TRUE | From a Staff Correspondent of The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/glick-beats-tenorio-in-10-rounds-at-queensboro-tenorio-is-beaten-in.html | Glick Beats Tenorio in 10 Rounds at Queensboro; TENORIO IS BEATEN IN BOUT BY GLICK Loses Decision in Ten-Round Feature Battle at the Queensboro A.C. CARAGLIANO IS THE VICTOR Gets Verdict Over Gentile in the Semi-Final Eight--Jeby Defeats Horner. Glick Lands Frequently. Maintains Steady Pace. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/new-east-side-flat-to-cost-6000000-syndicate-buys-site-along-east.html | NEW EAST SIDE FLAT TO COST $6,000,000; Syndicate Buys Site Along East River, at 72d Street, for Tall Cooperative. TO BEGIN WORK NEXT YEAR Property Was Bought From the Stanhope Estates--Campagna Purchases West End Avenue Flat. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/50000000-is-lost-in-london-promotions-defaults-by-underwriters-are.html | $50,000,000 IS LOST IN LONDON PROMOTIONS; Defaults by Underwriters Are Laid to Growth of Untried Houses and Inexperience. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/charles-albrecht-gravely-ill.html | Charles Albrecht Gravely Ill. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/woman-pays-21885-in-customs-evasions-mrs-sw-dittenhoffers-12-trunks.html | WOMAN PAYS $21,885 IN CUSTOMS EVASIONS; Mrs. S.W. Dittenhoffer's 12 Trunks Then Are Released by Officials Here. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/miss-mary-porter-to-wed-on-sept-6-attendants-chosen-for-her.html | MISS MARY PORTER TO WED ON SEPT. 6; Attendants Chosen for Her Marriage to Lieut. Perry M. Smith, U.S.A., at The Plaza. MISS FLEMING'S BRIDAL Scarsdale Girl's Ceremony With Ralph E. Stone to Be Held in St. Thomas's Chapel Aug. 5. Fleming--Stone. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/fight-pennsylvania-law.html | FIGHT PENNSYLVANIA LAW. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/arlington-feature-to-golden-prince-william-t-home-second-in-the.html | ARLINGTON FEATURE TO GOLDEN PRINCE; William T. Home Second in the Plaza Handicap, Trailing the Victor by 1 Lengths. THREE FINISH NOSES APART Plumbago Scores in Fourth Race Over Islam and Amsterdam-- Pagan Laddie Close Fourth. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Clark Equipment. Bell Dairy Stores. Townsend Securities. | TRUE | | C1B 36378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/no-poison-gas-in-gas-refrigerators.html | No Poison Gas in Gas Refrigerators. | TRUE | ROBERT E. LIVINGSTON, | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/independence-fire-plans-increase.html | Independence Fire Plans Increase. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/five-ships-to-sail-and-2-arrive-today-mauretania-george-washington.html | FIVE SHIPS TO SAIL AND 2 ARRIVE TODAY; Mauretania, George Washington, Zacapa, Carabobo and Fort Victoria Departing. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/kentucky-mutuel-betting-law-upheld-by-high-state-court.html | Kentucky Mutuel Betting Law Upheld by High State Court | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/old-oaks-team-loses-to-old-aiken-four-in-national-junior-polo.html | Old Oaks Team Loses to Old Aiken Four in National Junior Polo Tournament; OLD AIKEN DEFEATS Gains Semi-Final Round in Entry Into National JuniorPolo Tournments.YOUNGER TEAM EXTENDED Victors Nervous at Start, but Take Lead in Fourth Period--Iglehart Plays, Despite Aiken Anxious at Start. Iglehart Ignores Injury. Foul Called on Aiken. | TRUE | By Robert F. Kelley. Special To the New York Times.times Wide World Photo. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/detzer-passport-upheld-by-stimson-assistant-replying-to-dar-counsel.html | DETZER PASSPORT UPHELD BY STIMSON. Assistant, Replying to D.A.R. Counsel for Secretary, Says Oath Complied With Rules. REJECTS REVOCATION PLEA Star Writes to H.R. Burton That Precedents Since 1861 Cover Practice and Form. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/reveals-dynamite-warned-prison-dr-kieb-says-officials-got-ready-for.html | REVEALS DYNAMITE WARNED PRISON; Dr. Kieb Says Officials Got Ready for Outbreak on Finding of Explosive Five Weeks Ago. BUNDLE LAID BESIDE WALL Commissioner Reinforces Guards Throughout State--Mutineers Held in Cells at Dannemora. Prepared After Finding Explosive Kramers Not Involved in Plot. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/gordon-mccullohs-have-a-daughter.html | Gordon McCullohs Have a Daughter | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/alfred-s-major-dies-famous-as-engraver-vice-president-of-american.html | ALFRED S. MAJOR DIES; FAMOUS AS ENGRAVER; Vice President of American Bank Note Co... Which He Served Nearly 50 Years. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/jeritza-to-sing-on-pilgrimage.html | Jeritza to Sing on Pilgrimage. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/consent-to-textile-note-renewal.html | Consent to Textile Note Renewal. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/plane-drops-four-mail-sacks-on-leviathan-on-her-way-here.html | Plane Drops Four Mail Sacks On Leviathan on Her Way Here | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/no-european-union.html | NO EUROPEAN UNION. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/protest-against-talkies-havana-musicians-say-sound-films-deprived.html | PROTEST AGAINST TALKIES.; Havana Musicians Say Sound Films Deprived Them of Work. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/chicago-opera-guarantors-mast-pay-528356-deficit.html | Chicago Opera Guarantors Mast Pay $528,356 Deficit | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/suicide-after-chiding-rumanian-navy-officer-resented-fathers.html | SUICIDE AFTER CHIDING.; Rumanian Navy Officer Resented Father's Censure. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/upshaw-now-a-reporter-former-representative-covers-dry-raid-on.html | UPSHAW NOW A REPORTER.; Former Representative Covers Dry Raid on First Assignment. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/leases-fifth-avenue-floors.html | Leases Fifth Avenue Floors. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/delmont-outpoints-sollie-castellane-gains-easy-10round-decision-at.html | DELMONT OUTPOINTS SOLLIE CASTELLANE; Gains Easy 10-Round Decision at Newark Before 8,500-- Griffin Beats Wolfe. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/lucien-oudin-dead-wellknown-lawyer-former-memher-of-municipal-art.html | LUCIEN OUDIN DEAD; WELL-KNOWN LAWYER; Former Memher of Municipal Art Commission--Nephew of General Felix Agnew. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/new-yorker-host-to-willingdons.html | New Yorker Host to Willingdons. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/profit-on-life-policies-metropolitan-tells-of-payments-to-living.html | PROFIT ON LIFE POLICIES.; Metropolitan Tells of Payments to Living Policy Holders. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/4300000-new-securities-to-be-placed-on-market-today.html | $4,300,000 New Securities To Be Placed on Market Today | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/cooperative-suites-sold.html | COOPERATIVE SUITES SOLD. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/swope-joins-board-of-national-city-bank-president-of-general.html | SWOPE JOINS BOARD OF NATIONAL CITY BANK; President of General Electric Co. Was Long Business Associate of Charles E. Mitchell. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/to-buy-power-rights-of-union-bag-company-mohawkhudson-corporation.html | TO BUY POWER RIGHTS OF UNION BAG COMPANY; Mohawk-Hudson Corporation to Spend $10,000,000 on Hudson Falls Development. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/stock-brokerage-service-planned-for-liners-application-reported.html | Stock Brokerage Service Planned for Liners; Application Reported Made to Exchange Here | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/republicans-upset-with-lewis-out-announcement-that-justice-wont-run.html | REPUBLICANS UPSET WITH LEWIS OUT; Announcement That Justice Won't Run Leaves LaGuardia's Foes Without Candidate. INCIDENT STIRS LEADERS They Resent Intimation That Walker is Invincible--New Head of Ticket Sought. LaGuardia Cause Gains. Criticism of Leadership. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/new-deal-on-radio-sought-in-jersey-woda-and-wnj-ask-commission-for.html | NEW DEAL ON RADIO SOUGHT IN JERSEY; WODA and WNJ Ask Commission for Longer Wave Lengths and More Power. CITE SALE OF BAMBERGER New Macy Control Held to Make WOR a New York Station--Broadcast of Hoover Message. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/buys-jersey-city-site-syndicate-plans-building-in-hudson-tube.html | BUYS JERSEY CITY SITE.; Syndicate Plans Building in Hudson Tube Section. | TRUE | | C1B 36378 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mrs-lyle-wins-sweepstakes.html | Mrs. Lyle Wins Sweepstakes. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/lee-shubert-returns-will-tell-later-his-plans-for-producing-six-for.html | LEE SHUBERT RETURNS.; Will Tell Later His Plans for Producing Six Foreign Plays. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/bronx-holdup-men-get-400.html | Bronx Hold-Up Men Get $400. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/labor-to-regulate-hours-for-miners-will-introduce-measure-in-fall.html | LABOR TO REGULATE HOURS FOR MINERS; Will Introduce Measure in Fall, Graham Says, and Compel Central Owners' Groups. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/leo-w-bowmalls-have-a-daughter.html | Leo W. Bowmalls Have a Daughter. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. A Market of Stocks. With the Customers' Men. Bonds Show More Activity. A Quiet Money Market. Sterling Stays Up. The Question of French Balances. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/coty-stock-increased-changed-from-400000-to-600000-shares-by-french.html | COTY STOCK INCREASED.; Changed From 400,000 to 600,000 Shares by French Company. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/schlee-badly-hurt-by-plane-propeller-flier-who-tried-to-girdle.html | SCHLEE BADLY HURT BY PLANE PROPELLER; Flier, Who Tried to Girdle Globe, Is Struck by Blades While Cranking Motor at Detroit. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/equitable-group-drive-wins.html | Equitable Group Drive Wins. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/traffic-club-golfers-led-by-moore-with-80-wins-class-a-net-also.html | TRAFFIC CLUB GOLFERS LED BY MOORE WITH 80; Wins Class A Net Also With 80-- Tracy and Tulley Are Class B Leaders. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/plans-big-plant-for-ig-chemical-louisiana-group-in-20000000-deal.html | PLANS BIG PLANT FOR I.G. CHEMICAL; Louisiana Group in $20,000,000 Deal With German Dye and Standard Oil Alliance. SEEN AS RIVAL TO GARVIN H.C. Couch Here for Conferences Looking to Construction of Works Near Monroe, La. Get Assurance on Taxes. Announcement Expected Soon. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/golf-title-to-mrs-conklin.html | Golf Title to Mrs. Conklin. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/buys-oil-service-stations.html | Buys Oil Service Stations. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/reports-quiet-at-harbin-national-city-branch-tells-of-many-false.html | REPORTS QUIET AT HARBIN.; National City Branch Tells of Many False Rumors. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/to-begin-stock-trading-chicago-board-of-trade-sets-sept-6-for-new.html | TO BEGIN STOCK TRADING.; Chicago Board of Trade Sets Sept. 6 for New Business. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/indicts-three-chinese-for-smuggling-opium-federal-jury-at-san.html | INDICTS THREE CHINESE FOR SMUGGLING OPIUM; Federal Jury at San Francisco Acts Against Ex-Vice Consul, His Wife and Aide. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/opens-belgrade-gallery-prince-is-sponsor-for-exhibition-of-modern.html | OPENS BELGRADE GALLERY.; Prince Is Sponsor for Exhibition of Modern Works. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/bankers-plan-chain-of-clothing-stores-nationwide-project-would.html | BANKERS PLAN CHAIN OF CLOTHING STORES; Nation-Wide Project Would Include 400 Units, With National Family as Nucleus.$30,000,000 ANNUAL SALES System Would Sell Popular-Price Apparel on Budget Method--Public Financing Unlikely. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/hammerling-plans-new-citizenship-plea-publicist-who-gave-up-papers.html | HAMMERLING PLANS NEW CITIZENSHIP PLEA; Publicist Who Gave Up Papers to Serve in Polish Diet Here on Preferred Passport. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/6000-paid-in-london-for-shaw-manuscript-gabriel-wells-gets-typed.html | $6,000 PAID IN LONDON FOR SHAW MANUSCRIPT; Gabriel Wells Gets Typed 'You Never Can Tell.' With Correction --$3,350 for 'Treasure Island.' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/pushes-building-inquiry-mcgeehan-to-question-40-today-in-hunt-for.html | PUSHES BUILDING INQUIRY.; McGeehan to Question 40 Today in Hunt for Racketeers. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/harvey-announces-he-will-run-again-queens-president-implies-he-will.html | HARVEY ANNOUNCES HE WILL RUN AGAIN; Queens President Implies He Will Make Independent Race if He Loses Nomination. 30 CLUB ALREADY FORMED J.F. Crawford Accepts Post as Treasurer of Campaign--70 More Groups to Be Organized. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/sir-hall-caine-gets-freedom-of-the-isle-of-man-capital.html | Sir Hall Caine Gets Freedom Of the Isle of Man Capital | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/lieut-aldworth-recalled-manager-of-newark-airport-ordered-back-to.html | LIEUT. ALDWORTH RECALLED; Manager of Newark Airport Ordered Back to Army Duty. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/motors-earnings-off-in-half-year-total-of-151860310-compares-with.html | MOTORS EARNINGS OFF IN HALF YEAR; Total of $151,860,310 Compares With $161,267,974 in Same Period of 1928. GAIN FOR JUNE QUARTER Sharp Increase Over First Three Months of This Year--StockAdvances. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/seek-world-compact-on-talkie-devices-german-and-american-interests.html | SEEK WORLD COMPACT ON TALKIE DEVICES; German and American Interests Confer Here on Patents and Standardizing Equipment. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 36378 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/leave-for-arctic-today-27-ships-of-four-nations-will-take-food-to.html | LEAVE FOR ARCTIC TODAY.; 27 Ships of Four Nations Will Take Food to Siberians. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/24000000-stock-issue-otis-co-to-offer-continental-shares-preferred.html | $24,000,000 STOCK ISSUE.; Otis & Co. to Offer Continental Shares Preferred This Week. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/women-begin-fight-for-equality-in-pay-doris-stevens-tells-of-open.html | WOMEN BEGIN FIGHT FOR EQUALITY IN PAY; Doris Stevens Tells of Open Door Council's Drive for New Economic Status. MOVE STARTED AT BERLIN Convention Manifesto Demands Admission of Sex to All Callings on Same Terms. DECRIES PROTECTIVE LAWS They Are Enacted to Stop Competition and Do Not Bar Harmful Occupations, She Says. "Laws Stop Competition." Asks Same Status as Man. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/jails-two-women-for-aiding-forger-judge-donnellan-gives-middleaged.html | JAILS TWO WOMEN FOR AIDING FORGER; Judge Donnellan Gives MiddleAged Passers of Bogus Checks Fifteen Months Each.LEADER FACES LIFE TERMVeteran Offender, Who Is Said toHave Obtained $100,000 a Year,Awaits Sentence Tomorrow. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/perkins-defeats-cooper-former-harvard-player-gains-semifinal-of.html | PERKINS DEFEATS COOPER.; Former Harvard Player Gains SemiFinal of North Shore Tennis. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/paris-to-prosecute-reds-charges-95-communists-seized-in-raid-with.html | PARIS TO PROSECUTE REDS.; Charges 95 Communists Seized In Raid With Revolutionary Plot. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/dewancker-defeats-diamond.html | Dewancker Defeats Diamond. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/standard-projects-huge-oil-merger-indiana-company-will-take-over.html | STANDARD PROJECTS HUGE OIL MERGER; Indiana Company Will Take Over Pan-American, Uniting Properties Worth $755,000,000. OWNS VOTING MAJORITY Expects to Complete Union With Trade of Stock After the Meeting on Aug. 27. Bought Shares from Doheny, Has Helped Pan-American. STANDARD PROJECTS HUGE OIL MERGER | TRUE | Special to The New York Times | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mary-mccormick-hailed-makes-her-debut-at-paris-opera-comique-in.html | MARY McCORMICK HAILED.; Makes Her Debut at Paris Opera Comique in Role of Manon. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/says-mud-was-put-in-tank-shreveport-planes-flight-director-lays.html | SAYS MUD WAS PUT IN TANK.; Shreveport Plane's Flight Director Lays Failure to Maliciousness. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/tire-stores-to-unite-in-100000000-chain-national-association.html | TIRE STORES TO UNITE IN $100,000,000 CHAIN; National Association Announces Plan for Merger by Thousands of Retailers. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mortgages-recorded.html | MORTGAGES RECORDED. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/a-son-to-mrs-james-imbrie-jr.html | A Son to Mrs. James Imbrie Jr. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/french-favorites-3-to-2-in-davis-cup-paris-thinks-the-us-team-has.html | FRENCH FAVORITES, 3 TO 2, IN DAVIS CUP; Paris Thinks the U.S. Team Has Much Greater Chance to Win Than in 1928. HUNTER'S LOSS A FACTOR Fans Glad Borotra Has Escaped a Meeting With the Veteran-- Rival Squads Practice. Borotra, Glad About Change. Rivals Settle Down to Train. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/onda-beats-burns-in-met-net-play-japanese-star-eliminates-crescent.html | ONDA BEATS BURNS IN MET. NET PLAY; Japanese Star Eliminates Crescent A.C. Player in Resumption of Unfinished Match.EVANS WINS IN DOUBLESPaired with Feibleman, He DefeatsAndersen and Adelstein,6-2, 6-1, 6-4. Loses Point on Errors. Mercur-Hall to Play. | TRUE | By Allison Danzig. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/miss-park-advances-in-tennis-tourney-miss-small-miss-flagler-and.html | MISS PARK ADVANCES IN TENNIS TOURNEY; Miss Small, Miss Flagler and Mrs. Rowan Enter the Semi-Finals at Lake Placid Club. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/britain-wont-join-neighbors-in-tariff-war-with-america.html | Britain Won't Join Neighbors in Tariff War With America | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/florence-ward-a-bride-port-chester-girl-wed-to-ht-worthingtonother.html | FLORENCE WARD A BRIDE.; Port Chester Girl Wed to H.T. Worthington-- Other Marriages. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/railroad-earnings-reports-for-june-and-six-months-show-continued.html | RAILROAD EARNINGS.; Reports for June and Six Months Show Continued Upward Trend. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/piercearrow-shows-big-rise-in-income-net-of-1288643-in-second.html | PIERCE-ARROW SHOWS BIG RISE IN INCOME; Net of $1,288,643 in Second Quarter Compares With $282,456 Loss a Year Ago. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/plan-auto-supply-merger-new-group-to-buy-los-angeles-and-kansas.html | PLAN AUTO SUPPLY MERGER; New Group to Buy Los Angeles and Kansas City Concerns. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/doherty-decathlon-champion-to-help-coach-at-princeton.html | Doherty, Decathlon Champion, To Help Coach at Princeton | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/pa-fox-manager-of-herald-dies-succumbs-to-brief-illness-in-an.html | P.A. FOX, MANAGER OF HERALD, DIES; Succumbs to Brief Illness in an Attleboro Hospital at the Age of 78 Years. NOTED AS ADVERTISING MAN One of First Solicitors in Service of Boston Globe--Manager of Herald's Paris Edition. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/fire-disturbs-hospital-patients.html | Fire Disturbs Hospital Patients. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/window-given-to-church-donation-for-wuerttemberg-town-is-announced.html | WINDOW GIVEN TO CHURCH.; Donation for Wuerttemberg Town Is Announced Here. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/peace-mobilizing-was-stimsons-aim-sought-to-mass-world-opinion-to.html | PEACE MOBILIZING WAS STIMSON'S AIM; Sought to Mass World Opinion to Avert Russo-Chinese War, Says Secretary. CARES NOTHING FOR CREDIT State Department Declares, Despite Tokio Reports, That Japan Is Cooperating. Indifferent as to Credit. Tokio's Cooperation Reported. PEACE MOBILIZING WAS STIMSON'S AIM Serious Feeling Doubted. Next Step in Doubt. Japan Denies Official Notice. | TRUE | Special to The New York Times. | C1B 36378 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/55000-purses-at-hawthorne.html | $55,000 Purses at Hawthorne. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/third-marine-in-crash-dies-lieutenant-knight-succumbs-in-managua.html | THIRD MARINE IN CRASH DIES; Lieutenant Knight Succumbs in Managua After Plane Disaster. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/parrieres-66-wins-eastern-trade-prize-leads-in-class-a-play-while.html | PARRIERE'S 66 WINS EASTERN TRADE PRIZE; Leads in Class A Play, While Ewald Captarcs Class B Award --Cochran Scores Ace. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/banishing-the- | BANISHING THE POORHOUSE. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/tin-prices-irregular-days-sales-total-23-contracts-or-115-tons.html | TIN PRICES IRREGULAR.; Day's Sales Total 23 Contracts, or 115 Tons. METAL MARKET REPORT. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/union-carbide-profit-up-total-for-the-first-half-of-the-year.html | UNION CARBIDE PROFIT UP.; Total for the First Half of the Year Reached $14,528,742. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/hackensack-bridge-time-extended.html | Hackensack Bridge Time Extended. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/crude-oil-output-up-2200-barrels-daily-average-of-2893950-sets-a.html | CRUDE OIL OUTPUT UP 2,200 BARRELS; Daily Average of 2,893,950 Sets a New Record for the Fourth Successive Week. IMPORTS DROP SHARPLY Total of 1,120,000 Barrels for the Period Ended July 20 Compares With 2,107,000 to July 13. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/raw-silk-futures-steady-few-price-changes-registered-in-day-of.html | RAW SILK FUTURES STEADY; Few Price Changes Registered in Day of Quiet Trading. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/connecticut-acreage- | Connecticut Acreage Sold. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/estates-appraised.html | Estates Appraised. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/freight-for-week-up-39707-cars-over-1928-railway-association.html | FREIGHT FOR WEEK UP 39,707 CARS OVER 1928; Railway Association Reports Total of 1,064,632, Increase of 47,238 Over 1927. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/lady-astor-told-to-keep-still-in-commons-jack-jones-takes-back.html | Lady Astor Told to Keep Still in Commons; Jack Jones Takes Back 'Dirty Liar' Epithet | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/soviet-will-start-talks-with-london-moscow-orders-its-paris-envoy.html | SOVIET WILL START TALKS WITH LONDON; Moscow Orders Its Paris Envoy to Discuss Mode of Parleys for Resuming Relations. LOOKS TO QUICK RESULTS Russia Says Equal Treatment Is Necessary--London Circles Expect Successful Result. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/sports-of-the-times-playing-by-ear-part-of-the-program-the-terrible.html | Sports of the Times; Playing by Ear. Part of the Program. The Terrible Awakening. By Way of Warning. | TRUE | By John Kieran. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/general-gouraud-feted-in-newport-city-tenders-him-official.html | GENERAL GOURAUD FETED IN NEWPORT; City Tenders Him Official Reception--Perry Belmonts and General Vanderbilt Entertain. HONORS DE TERNAY TOMBMrs. G.E. Paine, Williams Burdenand Mrs. E. Hayward FerryGive Luncheons. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/move-to-end-shoe-strike-haverhill-mass-workers-seek-vote-on-3year.html | MOVE TO END SHOE STRIKE.; Haverhill (Mass.) Workers Seek Vote on 3-Year Agreement. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/bordens-farm-products-capital.html | Borden's Farm Products Capital. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/sale-by-wheeling-of-realty-is-upheld-icc-overrules-taplinss-protest.html | SALE BY WHEELING OF REALTY IS UPHELD; I.C.C. Overrules Taplins's Protest Over Transfer for NewCleveland Station Site.HOLDS BOARD ACT LEGAL Commission Says Ruling on Van Sweringens, the Central and B. & O. Is Not Retroactive. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/355acre-kountze-estate-in-westchester-is-sold.html | 355-Acre Kountze Estate In Westchester Is Sold | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/jailed-in-173000-theft.html | Jailed in $173,000 Theft. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/boy-slayer-8-to-face-action-of-grand-jury-but-jersey-prosecutor.html | BOY SLAYER, 8, TO FACE ACTION OF GRAND JURY; But Jersey Prosecutor Will Not Press for Indictment of Lad Who Shot Brother. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/opportunity-shops-annual-sale.html | Opportunity Shop's Annual Sale. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/marks-millionth-mile-in-air-with-radio-talk-eh-lee-senior-mail.html | MARKS MILLIONTH MILE IN AIR WITH RADIO TALK; E.H. Lee, Senior Mail Pilot, Laments Passing of Thrills From Plane Travel. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/clubhouse-contract-let.html | Clubhouse Contract Let. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/miss-earhart-dives-to-bottom-of-sea-flier-clad-in-regulation.html | MISS EARHART DIVES TO BOTTOM OF SEA; Flier Clad in Regulation Apparatus Makes Successful DescentOff Block Island.STAYS DOWN 12 MINUTESLater She and Mrs. G.P. PutnamSwim From Submarine Tubeto Surface. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/poincare-still-laid-up-doctor-advises-him-to-keep-away-from-work.html | POINCARE STILL LAID UP.; Doctor Advises Him to Keep Away From Work Till Week-End. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/af-of-l-radicals-to-push-activities-progressive-group-holds-right.html | A.F. OF L. RADICALS TO PUSH ACTIVITIES; Progressive Group Holds Right of Criticism Necessary to Vigor of Unionism. FROWNS ON RED PARLEY Disapproves Communist Plan for Centralized Power--Says Green Has Upheld Its Views. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/chapman-to-study-european-air-lines-head-of-united-states-lines.html | CHAPMAN TO STUDY EUROPEAN AIR LINES; Head of United States Lines Will Sail on Leviathan on Saturday for Survey. PLANS OWN PLANE SERVICE Will Meet Competition of Foreign Companies Now Booking Aircraft Passengers. | TRUE | | C1B 36378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/money.html | MONEY. | | TRUE | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/rav-miller-outpoints-abrams.html | Rav Miller Outpoints Abrams. | | TRUE | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | | TRUE | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/3-nominated-as-referee-fitzsimmons-names-selections-for.html | 3 NOMINATED AS REFEREE.; Fitzsimmons Names Selections for Dundee-Fields Bout. | | TRUE | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/manchuria-asserts-reds-began-clash-manifesto-cites-propaganda-and.html | MANCHURIA ASSERTS REDS BEGAN CLASH; Manifesto Cites Propaganda and Border Incidents as Acts Unfriendly to China. 300 RUSSIANS ARRESTED They Are Held in Herbin as Inciters of Fellow-Rail Workers Against Working. Text of the Manifesto. Continued Activity Charged. Chinese Distrusted Officials. China Also Moving Troops. 300 Reds Reported Arrested. Troop Transportation Banned. Eastern Army Headquarters Moved. Visas Denied to Consuls. Washington Hears of Americans' Capture. Talbot from Wisconsin. | | TRUE | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/calls-chautauqua-an-inventive-idea-dr-shailer-mathews-declares.html | CALLS CHAUTAUQUA AN INVENTIVE IDEA; Dr. Shailer Mathews Declares Lewis Miller Used Creative Genius to Help Mankind. BIG CROWD AT CENTENARY In 3 Among the Guests and Henry Ford Is Expected Today. Edison Will Return for Boys' Contest. | | TRUE | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/bonus-by-fifth-avenue-coach-co.html | Bonus by Fifth Avenue Coach Co. | | TRUE | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/the-prison-riot.html | THE PRISON RIOT. | | TRUE | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/kings-highway-lease-involves-1500000-applebaums-plan-new-building.html | KINGS HIGHWAY LEASE INVOLVES $1,500,000; Applebaums Plan New Building on a Business Corner in Brooklyn. | | TRUE | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/delivery-company-sale-united-parcel-service-said-to-have-been.html | DELIVERY COMPANY SALE.; United Parcel Service Said to Have Been Bought by Blair & Co. | | TRUE | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/refrigerator-men-draft-safety-code-action-follows-chicago-inquiry.html | REFRIGERATOR MEN DRAFT SAFETY CODE; Action Follows Chicago Inquiry Into Cases of Gassing by Electrical Machines. | | TRUE | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/democrats-call-primary-sept-17-county-committee-also-fixes-basis-of.html | DEMOCRATS CALL PRIMARY SEPT. 17; County Committee Also Fixes Basis of Representation From Assembly Districts. DUFFY SUCCEEDS EAGAN Anna McGinnis Elected Assistant Secretary--Resolution Dropping Olvany as Leader Is Accepted. | | TRUE | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/pantlind-trot-won-by-kinney-direct-grand-circuit-feature-race-at.html | PANTLIND TROT WON BY KINNEY DIRECT; Grand Circuit Feature Race at Grand Rapids Brings New Track Record. CHESTER STOUT VICTOR Trotter, Recently Sold for $10,000, Takes Opening Event on Card in Straight Heats. | | TRUE | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/post-and-paddock.html | Post and Paddock | | TRUE | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/power-firm-sued-in-newspaper-deal-william-lavarre-southern.html | POWER FIRM SUED IN NEWSPAPER DEAL; William Lavarre, Southern Publisher, Charging Conspiracy, Asks Damages of $2,500,000. | | TRUE | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/houston-fliers-bent-on-record.html | Houston Fliers Bent on Record. | | TRUE | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/amateur-and-professional.html | AMATEUR AND PROFESSIONAL. | | TRUE | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/record-horse-show-entry-stamford-event-opens-tomorrow-at-sunaim.html | RECORD HORSE SHOW ENTRY; Stamford Event Opens Tomorrow at Sunaim Farm. | | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/11-padlock-suits-are-started-here-seven-of-resorts-are-in-city.html | 11 PADLOCK SUITS ARE STARTED HERE; Seven of Resorts Are in City-- Pelham Heath Inn Seeks to Void June Decree. | | TRUE | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/king-is-much-better-he-is-able-to-sit-up-does-so-for-part-of-day.html | KING IS MUCH BETTER HE IS ABLE TO SIT UP; Does So for Part of Day, First Time Since Last Operation-- Favorable Bulletin Issued. | | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/taylor-wins-twice-in-w-va-net-play-defeats-fredericks-and-sweeney.html | TAYLOR WINS TWICE IN W. VA. NET PLAY; Defeats Fredericks and Sweeney in State Open Tournament --Gains Third Round JACOBS AND NEER VICTORS Barnes, Dunlap, Cohn and Rudy Also Advance in Tourney atWhite Sulphur Springs. | | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mrs-stevens-wins-putting-test.html | Mrs. Stevens Wins Putting Test. | | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/operations-in-steel-continue-to-gain-production-is-far-ahead-of.html | OPERATIONS IN STEEL CONTINUE TO GAIN; Production Is Far Ahead of Usual Level at This Season. | | TRUE | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/receiver-for-national-rhea-plant.html | Receiver for National Rhea Plant. | | TRUE | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/wr-hearst-buys-site-of-12th-av-arena-publisher-takes-metropolitan.html | W.R. HEARST BUYS SITE OF 12TH AV. ARENA; Publisher Takes Metropolitan Coliseum Property on Bid of $909,000. | | TRUE | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/hoover-acts-to-cut-cost-of-army-opening-way-for-reduction-in-taxes.html | HOOVER ACTS TO CUT COST OF ARMY, OPENING WAY FOR REDUCTION IN TAXES; FINDS POSSIBILITY OF WAR MOST REMOTE; MAKES KELLOGG PACT BASIS President Takes Step as Anti-War Treaty Goes in Force Today. STRESSES RISING EXPENSE With $803,000,000 Set for 1933 We Have the Largest Military Budget in World. BOARD FROM ARMY STAFF It Will Seek to Cut Services-- Hoover Links Navy Reduction to International Accord. Statement of Hoover's Plans. Comparisons With Other Nations. Treaty Ceremony to Be Brilliant. Three More Ratifications on Way. Coolidge on Way to Capitol. | | TRUE | Special to The New York Times. | C1B 36378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/approve-debt-bill-for-french-senate-commissions-favor-ratification.html | APPROVE DEBT BILL FOR FRENCH SENATE; Commissions Favor Ratification With Separate Reservation-- Debate Will Start Today. PAYMENTS BILL DISCUSSED Chamber Committee Would Insert Safeguards Linked to Receipts From Germany. Majority of 220 Is Forecast. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/miss-packer-loses-to-miss-greenspan-boston-player-defeated-by-new.html | MISS PACKER LOSES TO MISS GREENSPAN; Boston Player Defeated by New Yorker in Massachusetts Singles Tourney. MISS S. PALFREY IN UPSET 16-Year-Old Girls' Champion Beats Mrs. Harper, Ranking Eighth Woman Player. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/fleet-of-240-yachts-sails-in-larchmont-races-but-accidents-and.html | Fleet of 240 Yachts Sails in Larchmont Races, but Accidents and Fouls Cut Total; ACCIDENTS AND JAMS MARK YACHT RACES Total of 240 Craft Starts in Larchmont Races, but the Casualties Are Heavy. FIVE RAM COMMITTEE BOAT Converted Submarine Chaser Has Hole Torn in Quarter When Atlantic Class Goes Astray. SHIELD'S AILEEN DISABLED Accidents and Fouls at Starting Line Disqualify Many--Valiant and Mirage Repeat Victories. Tangent Is Disqualified. Sloops in Starting Mix-Up. Gray Dawn Trails Mirage. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/hankow-cables-restored-commercial-line-headquarters-here-is.html | HANKOW CABLES RESTORED; Commercial Line Headquarters Here Is Notified of Resumption. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/queens-realty-sales-kodak-firm-adds-to-holdings-at-plazaother-deals.html | QUEENS REALTY SALES.; Kodak Firm Adds to Holdings at Plaza--Other Deals. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/pierce-arrow-to-call-debentures.html | Pierce Arrow to Call Debentures. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/insull-bid-reported-for-indiana-utility-said-to-be-seeking-union.html | INSULL BID REPORTED FOR INDIANA UTILITY; Said to Be Seeking Union Traction, Only Leading Electric Company in State Not Lined Up. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/bust-of-washington-bought-by-american-ji-mcgurk-hints-purchase-of.html | BUST OF WASHINGTON BOUGHT BY AMERICAN; J.I. McGurk Hints Purchase of Houdon's Work Is for Percy A. Rockefeller. PRICE SAID TO BE $250,000 Godfrey Locker-Lampson Gives Up Art Object Long Held by English Family. | TRUE | By Charles A. Selden. Special Cable to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/winr-seeks-a-license-long-island-station-has-been-broadcasting.html | WINR SEEKS A LICENSE.; Long Island Station Has Been Broadcasting Without One. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/report-skeleton-of-comenius-found.html | Report Skeleton of Comenius Found. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/fog-slows-action-in-naval-sham-war-bad-visibility-helps-defending.html | FOG SLOWS ACTION IN NAVAL SHAM WAR; Bad Visibility Helps Defending Forces to Halt Advance of Fleet on New York. GET PHOTOS OF INVADERS Blue Planes Obtain Views of Enemy's Equipment-- Unexpected Night Attack on Fort Fails. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/wife-sues-dr-roller-asks-divorce-from-former-wrestling-champion-now.html | WIFE SUES DR. ROLLER.; Asks Divorce From Former Wrestling Champion, Now Physician Here | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/hospital-plans-filed-new-lenox-hill-building-to-cost-5000000.html | HOSPITAL PLANS FILED.; New Lenox Hill Building to Cost $5,000,000. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/kent-party-may-try-to-salvage-yacht-as-allen-jr-skipper-cables.html | KENT PARTY MAY TRY TO SALVAGE YACHT; A.S. Allen Jr., Skipper, Cables Father to Send Plans of the Direction. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mw-levy-willed-1000000-to-widow-after-her-death-estate-of-retired.html | M.W. LEVY WILLED $1,000,000 TO WIDOW; After Her Death, Estate of Retired Kansas Banker Goes to Three Sons. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/miss-eliot-to-wed-dexter-c-hawkins-vassar-graduates-troth-to-new.html | MISS ELIOT TO WED DEXTER C. HAWKINS; Vassar Graduate's Troth to New York Lawyer Announced by Her Parents. MISS M. STOKES ENGAGED to Marry Charles V. Sheehan, Official of the National City Bank- -Other Betrothals. Stokes--Sheehan Ross--Williams. Mayers--Siesel. Duys-- Conlin. Cucullu--Alderman. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/bromley-to-make-test-flight-today-work-of-adusting-plane-is-pushed.html | BROMLEY TO MAKE TEST FLIGHT TODAY; Work of Adusting Plane Is Pushed for Possible Take-Off Friday for Tokio. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/buys-park-avenue-suite-fitzhugh-mcgrew-attorney-takes-large.html | BUYS PARK AVENUE SUITE.; Fitzhugh McGrew, Attorney, Takes Large Apartment. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/buys-staten-island-building-site.html | Buys Staten Island Building Site. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/crane-not-engaged-to-design-defender-report-from-boston-he-would.html | CRANE NOT ENGAGED TO DESIGN DEFENDER; Report From Boston He Would Place Sloop for America's Cup Series Is News,' He Says. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/marlow-slayers-said-to-be-known-whalen-declares-only-legal-proof-is.html | MARLOW SLAYERS SAID TO BE KNOWN; Whalen Declares Only Legal Proof Is Lacking in Murder of Racketeer. DETECTIVES HUNT EVIDENCE Joe the Boss to Be Questioned Until He Tells All the Police Believe He Knows. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/new-zealand-finances-premier-discusses-countrys-absence-from-london.html | NEW ZEALAND FINANCES.; Premier Discusses Country's Absence From London Money Market. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/role-reaches-final-in-junior-tennis-eliminates-hebard-64-64-in-long.html | ROLE REACHES FINAL IN JUNIOR TENNIS; Eliminates Hebard, 6-4, 6-4, in Long Island Singles Championship Play.DOWNING DEFEATS FRAMEJamaica High School Star's Overhead Attack Scarce-- GerkinBromfield Win in Doubles. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/rubber-futures-decline-turnover-on-local-exchange-totals-925-long.html | RUBBER FUTURES DECLINE.; Turnover on Local Exchange Totals 925 Long Tons. | TRUE | | C1B 36378 |

| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/british-coal-industry-shows-gain.html | British Coal Industry Shows Gain. | TRUE | Special to The New York Times. | C1B 36378 |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/germany-is-stirred-by-bremens-feat-city-of-bremen-beflagged.html | GERMANY IS STIRRED BY BREMEN'S FEAT; City of Bremen Beflagged--Hindenburg Congratulates Line on Setting Record. Hindenburg Sends Congratulations | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/hylan-planks-suggested-committee-hears-proposal-that-party-urge.html | HYLAN PLANKS SUGGESTED; Committee Hears Proposal That Party Urge Direct Primaries. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/mcmahon-stops-rizzo-cardiello-defeats-mulligan-in-semifinal-at-22d.html | McMAHON STOPS RIZZO.; Cardiello Defeats Mulligan in SemiFinal at 22d Armory. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/bronx-plans-filed.html | BRONX PLANS FILED. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/golf-stars-on-hand-for-canadian-open-diegel-and-smith-in-practice.html | GOLF STARS ON HAND FOR CANADIAN OPEN; Diegel and Smith in Practice Round at Kanawaki Score 70s, Two Below Par. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/nineyearold-caddy-scores-ace-at-ontario-golf-club.html | Nine-Year-Old Caddy Scores Ace at Ontario Golf Club | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/rhiels-homer-wins-for-robins-10-to-7-circuit-blow-with-3-men-on.html | RHIEL'S HOMER WINS FOR ROBINS, 10 TO 7; Circuit Blow With 3 Men on Base in Seventh Inning Spells Defeat for Pirates. HILL'S STRATEGY A FAILURE Pittsburgh Hurler Walks Bissonette to Get at Rhiel, Who Whacks Ball Over Fence. Morrison Gets the Credit. Herman Keeps Up His Pace. | TRUE | By Roscoe McGowen. Special To The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/greenwich-women-golfers-tie.html | Greenwich Women Golfers Tie. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/fokker-adds-3-directors-general-motors-representatives-on-staff-of.html | FOKKER ADDS 3 DIRECTORS ; General Motors Representatives on Staff of Aircraft Concern. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/increases-paper-exports-canada-shipped-17288853-worth-in-june-gain.html | INCREASES PAPER EXPORTS.; Canada Shipped $17,288,853 Worth in June, Gain Over 1928. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/lays-most-crime-to-defective-minds-dr-carleton-simon-also-blames.html | LAYS MOST CRIME TO DEFECTIVE MINDS; Dr. Carleton Simon Also Blames Laxity of Past Immigration Laws. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/wedding-of-prince-marked-by-secrecy-liechtensteins-ruler-and-bride.html | WEDDING OF PRINCE MARKED BY SECRECY; Liechtenstein's Ruler and Bride Accord in Night Ceremony in Closed Church. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/empire-free-trade-stirs-keen-attack-harrison-in-answer-to.html | EMPIRE FREE TRADE STIRS KEEN ATTACK; Harrison, in Answer to Beaverbrook Challenge, Declares ThatBritish Need World Markets.DECRIES TAXES ON FOODDawes, at Dinner to Louis Wiley,Stresses Common Ties BindingBritain and America. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/200-golfers-enter-us-amateur-test-jones-tolley-somerville-and.html | 200 GOLFERS ENTER U.S. AMATEUR TEST; Jones, Tolley, Somerville and Westland, All Holding Titles, Will Compete. LISTS CLOSED BY U.S.G.A. Perkins, Veigt, Finlay and Von Elm Among Stars Who Will Play at Pebble Beach. Brilliant Field Listed. Course Record Is 73. | TRUE | By William D. Richardson. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/acquires-federal-telephone.html | Acquires Federal Telephone. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/sheridan-net-victor-at-crawford-notch-former-yale-star-beats-hill.html | SHERIDAN NET VICTOR AT CRAWFORD NOTCH; Former Yale Star Beats Hill of Harvard, 4-6, 6-2, 6-2 in White Mountains Tourney. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/12000-french-have-guns-but-search-in-vain-for-game.html | 12,000 French Have Guns but Search in Vain for Game | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/erie-road-to-ship-huge-power-units-special-flat-cars-will-take-four.html | ERIE ROAD TO SHIP HUGE POWER UNITS; Special Flat Cars Will Take Four 135-Ton Transformers From Plant to Jersey. TRACK TO BE LOWERED Viaduct Clearance Will Be Provided at Caldwell, N.J.--All Bridges to Be Reinforced. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/leviathan-on-way-here-equipped-at-boston-with-new-propellers.html | LEVIATHAN ON WAY HERE.; Equipped at Boston With New Propellers Designed to Add Speed. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/british-tennis-stars-to-wear-blazers-for-first-time-in-wightman-cup.html | British Tennis Stars to Wear Blazers For First Time in Wightman Cup Play | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/labor-gets-another-peer-earl-of-kinnoull-formally-accepted-as.html | LABOR GETS ANOTHER PEER.; Earl of Kinnoull Formally Accepted as Member of Party. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/to-resume-tigris-digging-toledomichigan-expedition-will-start-third.html | TO RESUME TIGRIS DIGGING.; Toledo-Michigan Expedition Will Start Third Season Sept. 1. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/banks-fail-to-find-basis-for-merger-chatham-phenix-and-bank-of.html | BANKS FAIL TO FIND BASIS FOR MERGER; Chatham Phenix and Bank of America Drop Plan--Project Had Been Made Public. ALL COMMENT IS REFUSED Prestige Seen as the Probable Stumbling Block--Stock Traders Likely to Be Losers. Brief Statement Issued. Other Moves Expected. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/scotch-buying-more-chewing-gum.html | Scotch Buying More Chewing Gum | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/founders-vote-tomorrow-united-stockholders-expected-to-approve.html | FOUNDERS VOTE TOMORROW; United Stockholders Expected to Approve Share Increase Plan. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/ct-jewell-dies-exnavy-officer-retired-commander-served-in.html | C.T. JEWELL DIES; EX-NAVY OFFICER; Retired Commander Served in Spanish-American and World Wars. NOTED EPISCOPAL LAYMAN Took Prominent Part in Social Life of Capital--Was Son of Rear Admiral T.F. Jewell. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/trotsky-backs-soviet-in-clash-with-china-exiled-exleader-of-red.html | TROTSKY BACKS SOVIET IN CLASH WITH CHINA; Exiled Ex-Leader of Red Army Doubts War, Saying Chinese Are Unable to Fight. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/fifth-avenue-lease-hudnut-to-take-over-building-adjacent-to-54th-st.html | FIFTH AVENUE LEASE.; Hudnut to Take Over Building Adjacent to 54th St. | TRUE | | C1B 36378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/arch-selwyn-to-give-galsworthys-exiled-will-prodsce-play-now.html | ARCH SELWYN TO GIVE GALSWORTHY'S 'EXILED'; Will Prodsce Play, Now Running in London, in Association With C.B. Cochran, in November. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/to-visit-the-bremen-here-twenty-steamship-men-accompany-liners.html | TO VISIT THE BREMEN HERE ; Twenty Steamship Men Accompany Liner's Agent From West Coast. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/big-gain-in-orders-for-freight-cars-contracts-on-july-1-called-for.html | BIG GAIN IN ORDERS FOR FREIGHT CARS; Contracts on July 1 Called for 39,638, an Increase of 24,979 Over Year Ago. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/kaesche-defeated-in-a-tourney-upset-sullivan-playing-close-to-par.html | KAESCHE DEFEATED IN A TOURNEY UPSET; Sullivan, Playing Close to Par, Beats Ex-Princetonian in Wolf Hollow Tourney. SEMI-FINAL ROUND REACHED Rothenberg, Welchel and Wilcox Also Compete Today for Right to Play for Title. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/south-atlantic-hop-for-kingsfordsmith-he-will-fly-here-via.html | SOUTH ATLANTIC HOP FOR KINGSFORD-SMITH; He Will Fly Here Via Africa and Brazil, Avoiding the Azores and North Atlantic. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1920/07/24/archives/other-manhattan-sales-deals-in-business-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Business and Other Parcels Reported Yesterday. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/exkaiser-has-no-plan-for-return-home-expiration-of-defense-law-in.html | EX-KAISER HAS NO PLAN FOR RETURN HOME; Expiration of Defense Law in Germany Means No-Change for Him, It Is Stated. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/matsuyama-is-victor-at-182.html | Matsuyama Is Victor at 18.2. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/the-screen.html | THE SCREEN | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/economists-urge-world-free-trade-international-meeting-at-cobden.html | ECONOMISTS URGE WORLD FREE TRADE; International Meeting at Cobden House in London Ends With Criticism of Barriers. REPARATIONS CONDEMNED Committee Also Lays Business Ills to Failure to Restore RussianPurchasing Power. | TRUE | By Charles A. Selden. Wireless To the New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/lid-clamped-on-prison-convicts-are-kept-in-cell-as-riot-leaders-are.html | LID CLAMPED ON PRISON ; Convicts Are Kept in Cell as Riot Leaders Are Sought at Dannemora. Six Desperadoes Blamed. Sing Sing Ready With Tear Gas. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/reports-nicaragua-seeking-loan.html | Reports Nicaragua Seeking Loan. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/lapham-wins-low-gross-turns-in-152-for-36-holes-in-fair-field.html | LAPHAM WINS LOW GROSS.; Turns in 152 for 36 Holes in Fair Field County Golf. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/chicago-curb-seat-9200.html | Chicago Curb Seat $9,200. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/gonzales-knocks-out-burkel.html | Gonzales Knocks Out Burkel. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/eugene-oneill-wed-to-miss-monterey-playwright-married-in-paris-to.html | EUGENE O'NEILL WED TO MISS MONTEREY; Playwright Married in Paris to Leading Actress in His Play, "The Hairy Ape." WAS DIVORCED ON JULY 2 Separated From His Second Wife More Than a Year Ago--Abroad Since February. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/woodward-gets-foreign-divorce-jello-manufacturers-attorneys-refuse.html | WOODWARD GETS FOREIGN DIVORCE; Jello Manufacturer's Attorneys Refuse to Tell Where Decree Was Granted. SUITS IN NEW YORK ENDED Former Wife Withdraws Action Over "Kidnapping" of Two Children--$1,000,000 Settled on Her. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/asks-medals-for-five-secretary-adams-commends-navy-men-for-life.html | ASKS MEDALS FOR FIVE.; Secretary Adams Commends Navy Men for Life Saving. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/morristown-store-space-leased.html | Morristown Store Space Leased. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/witnesses-at-odds-in-reynolds-trial-arresting-officer-in-english.html | WITNESSES AT ODDS IN REYNOLDS TRIAL; Arresting Officer in English Motor Killing Says He Was All Right After Walking. DRUNK, DOCTOR TESTIFIES Inspector Declares Tobacco Man's Son Said, "I Must Have Been"-- Defendant on Stand Today. Dr. Says He Was Drunk. Jury Likely to Get Case Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/hide-futures-irregular-transactions-small-with-wide-price.html | HIDE FUTURES IRREGULAR.; Transactions Small, With Wide Price Variations at the Close. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/financial-markets-motor-shares-leaders-in-sharp-recovery-as-grains.html | FINANCIAL MARKETS; Motor Shares Leaders in Sharp Recovery as Grains Lose Ground. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/cotton-prices-drop-with-profittaking-decline-of-22-to-27-points-on.html | COTTON PRICES DROP, WITH PROFIT-TAKING; Decline of 22 to 27 Points on Exchange Here Follows Dry Weather Reports. PORT STOCKS DECREASE Below 500,000 Bales First Time Since Last Fall--Exports 467,000 Bales Above Year Ago. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/find-missing-beer-in-a-vacant-lot-valley-stream-police-almost-as.html | FIND MISSING BEER IN A VACANT LOT; Valley Stream Police Almost as Chagrined by Its Recovery as by Its Loss. LAY THEFT TO JOKESTER Anonymous Phone Call Ends Hunt for Liquor Truck Taken From Deer of Station. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/attacks-roosevelt-on-waterway-issue-head-of-great-lakeshudson.html | ATTACKS ROOSEVELT ON WATERWAY ISSUE; Head of Great Lakes-Hudson Association Accuses Governor of Evasion. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/ingalls-to-make-air-tour-assistant-navy-head-will-leave-capital.html | INGALLS TO MAKE AIR TOUR ; Assistant Navy Head Will Leave Capital Today to See Stations. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/tory-mp-testifies-in-treasure-ship-case-says-he-was-to-help-get.html | TORY M.P. TESTIFIES IN TREASURE SHIP CASE; Says He Was to Help Get Buyer for Jochen's 'Silver,' but Latter Reported Other Contract. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36378 |

| Date | Date | URL | Description | | Note | ID |
|---|---|---|---|---|---|---|
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/wyatt-triumphs-in-golf-at-roslyn-tied-at-79-with-stewart-for-low.html | WYATT TRIUMPHS IN GOLF AT ROSLYN; Tied at 79 With Stewart for Low Gross, but Matched Cards Give Him Victory. ENTRY LIST SETS RECORD 140 Participate in Long Island OneDay Tourney--O'Connell TakesLow Net Prize. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/brooklyn-included-in-cloak-compact-175-shops-in-association-there-a.html | BROOKLYN INCLUDED IN CLOAK COMPACT; 175 Shops in Association There Accept Peace Terms for a Three-Year Period. WAR ON SWEATSHOPS AIDED Leaders Say Action Strengthens Power of Unions--Los Angeles Workers Send $3,000. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/visit-linked-to-loans-mexico-city-points-out-calless-task-with-the.html | VISIT LINKED TO LOANS.; Mexico City Points Out Calles's Task With the Railways. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/jerome-outpoints-fierro.html | Jerome Outpoints Fierro. | TRUE | | C1B 36378 |
| 1929-07-24 | 1929-07-24 | https://www.nytimes.com/1929/07/24/archives/topics-of-the-times-american-weather-in-europe-again.html | TOPICS OF THE TIMES; American Weather in Europe Again. | TRUE | | C1B 36378 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/ship-ashore-in-aleutians-coast-guard-cutter-goes-to-aid-of-golden.html | SHIP ASHORE IN ALEUTIANS.; Coast Guard Cutter Goes to Aid of Golden Forest. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/believes-women-drowned-not-slain-vermont-detective-says-new-york.html | BELIEVES WOMEN DROWNED, NOT SLAIN; Vermont Detective Says New York Veterans' Story of a Squall Is Plausible. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/ross-divorce-thrown-out-house-of-lords-rejects-decree-granted-to.html | ROSS DIVORCE THROWN OUT.; House of Lords Rejects Decree Granted to Sir Charles's Wife. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/must-pay-connecticut-insurance-tax.html | Must Pay Connecticut Insurance Tax | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/mayo-brothers-get-manchester-honor-university-presents-degrees-to.html | MAYO BROTHERS GET MANCHESTER HONOR; University Presents Degrees to Minnesota Pair and Lord Dawson of Penn. DOCTORS ELECT CANADIAN Dr. Harvey Smith New President of British Association--1930 Meeting to Be in Winnipeg. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/frances-mcclelland-dies-actress-who-had-supported-many-noted-stars.html | FRANCES McCLELLAND DIES.; Actress, Who Had Supported Many Noted Stars, Was 76. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/antiwar-treaty-in-force-president-declares-it-a-sacred-obligation.html | ANTI-WAR TREATY IN FORCE; President Declares It a Sacred Obligation of the Governments. HAILS WORLD INFLUENCE Representatives of 43 Nations Hear Executive in Ceremony at White House. COOLIDGE IS PRESENT Ex-Secretary Kellogg, Author of the Pact, Also Attends the Colorful Meeting. Kellogg Pact Proclaimed. Weighs Import of the Treaty. Noise Reduces Solemnity. Text of Japanese Instrument. Text of | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/n-d-baker-sails-lauds-peace-pact-sees-restraining-influence-of.html | N D. BAKER SAILS; LAUDS PEACE PACT; Sees Restraining Influence of Kellogg Treaty in Trouble Between China and Russia. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/comstock-left-826434-children-inherit-fortune-of-lawyer-half-left.html | COMSTOCK LEFT $826,434; Children Inherit Fortune of Lawyer --Half Left in Trust. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/to-open-south-africa-run-the-west-cusseta-will-leave-san-francisco.html | TO OPEN SOUTH AFRICA RUN.; The West Cusseta Will Leave San Francisco Aug. 12 on New Service. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/police-department.html | Police Department. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Bank Stock Traders Fooled. More Gold From Argentina. Another Money Flurry. The Loree Belt Line. Welcome Discipline. American Telephone Convertibel 4 s. Stock Market Technique. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/byrd-aide-tests-radio-phenomenon-lieut-hanson-measures-antarctic.html | BYRD AIDE TESTS RADIO PHENOMENON; Lieut. Hanson Measures Antarctic Air Layer Which Reflects Signals.IT IS MUCH HIGHER THEREDarkness and Long Winter Observation Journey PerilousOver Trackless Snow.CHICKEN DINNER IS REWARD Beacon Tower Blinks Menu and MenHelp Dogs Pull Sleds Backto Camp. | TRUE | By Russell Owen. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bartender-aids-defense.html | Bartender Aids Defense. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/george-acheson-weds-mrs-tb-barringer-jr-fifth-avenue-bank-official.html | GEORGE ACHESON WEDS MRS. T.B. BARRINGER JR.; Fifth Avenue Bank Official Marries Widow of New York Physician in Paris. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/albert-coates-guest-conductor-here.html | Albert Coates, Guest Conductor, Here | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/japanese-rail-agent-sees-mediation-danger-south-manchuria-lines.html | JAPANESE RAIL AGENT SEES MEDIATION DANGER; South Manchuria Line's Representative Here Thinks OutsiderWould Complicate SinoRussian Dispute. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/diegel-scores-a-65-on-montreal-links-turns-in-fine-card-in-practice.html | DIEGEL SCORES A 65 ON MONTREAL LINKS; Turns in Fine Card in Practice for 72-Hole Open Tourney Starting Today. OTHER AMERICANS DRILL Horton Smith, Armour, Mehlhorn Hagen and Watrous Among Those to Hold Workout. Smith Keeps Score Secret. Hagen Tests the Course. | TRUE | Times Wide World Photo. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/norwood-poloists-win-in-10th-period-defeat-governors-island-87-on.html | NORWOOD POLOISTS WIN IN 10TH PERIOD; Defeat Governors Island, 8-7, on Carr's Goal--Spring Lake Victor Over Suneagles, 12-6. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/plans-industrial-centre-reading-company-buys-120-acres-of-land.html | PLANS INDUSTRIAL CENTRE; Reading Company Buys 120 Acres of Land Adjoining Trenton. | TRUE | Special to The New York Times. | C1B 35799 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/woman-dies-in-auto-crash-seven-others-including-a-fire-captain-are.html | WOMAN DIES IN AUTO CRASH.; Seven Others, Including a Fire Captain, Are Injured. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/lang-king-onda-and-mangin-in-met-semifinals-mangin-and-onda-gain-in.html | Lang, King, Onda and Mangin in Met. Semi-Finals; MANGIN AND ONDA GAIN IN MET. PLAY Meet Each Other in Semi-Finals Today--Lang and King in Other Match. GORCHAKOFF-KUSSMAN WIN Californians Are Victorious in Two Doubles Matches on Crescent Courts. | TRUE | By Allison Danzig. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/coolidge-cheerful-on-capital-visit-tanned-and-beaming-with-health.html | COOLIDGE CHEERFUL ON CAPITAL VISIT; Tanned and Beaming With Health, He Talks Prosperity --Lauds Kellogg. HE TAKES ROOM IN HOTEL Delivers Wife's Greeting to Mrs. Hoover, Chats With Friends-- Tells of Catching 200 Trout. Chats With Friends. Notes Prosperity. Has Done "a Little Writing." Optimistic About Future. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/pampero-is-disqualified-and-miss-whittelseys-flash-wins-junior.html | Pampero Is Disqualified and Miss Whittelsey's Flash Wins Junior Yacht Race; MISS WHITTELSEY TAKES YACHT RACE Finishes Second in Larchmont Junior Day but Pampero, Winner, Is Disqualified. SEVEN CLASSES ARE SAILED Seventy-three Craft With Boy and Girl Crews Race on Sound-- Shaw Among Victors. Over the Line Second. Young Carlisle a Victor. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/developers-start-sewer-work.html | Developers Start Sewer Work. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/new-radio-office-for-bogota.html | New Radio Office for Bogota. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/matsuyama-victor-.html | Matsuyama Victor, 250-13. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/social-notes-in-new-york-and-elsewhere-new-york.html | Social Notes in New York and Elsewhere; NEW YORK. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/the-hoover-leadership.html | THE HOOVER LEADERSHIP. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/killed-in-autotrain-crash-dr-sherwood-mcintosh-of-this-city-dies-at.html | KILLED IN AUTO-TRAIN CRASH; Dr. Sherwood McIntosh of This City Dies at Unadilla--Woman Hurt. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/deegan-extends-illegal-shop-war-assigns-195-aides-to-inspect.html | DEEGAN EXTENDS ILLEGAL SHOP WAR; Assigns 195 Aides to Inspect Restricted Zones in Queens, Brooklyn and Manhattan. WILL SUMMON LANDLORDS Check-Up in Bronx shows That 72 of 75 Signs in One Section Have Been Taken Down. Finds Tea Rooms on Drive. Bronx Signs Taken Down. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/buys-staten-island-.html | Buys Staten Island Home. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/premier-acts-on-navies-halts-british-building-to-press-negotiations.html | PREMIER ACTS ON NAVIES; Halts British Building to Press Negotiations With America. TO COME IN OCTOBER MacDonald Will Discuss Moot Points on Limitation and Parity With Hoover. WORLD PARLEY TO FOLLOW Declaration in Commons on Anti-War Treaty--Looks to General Disarmament. Announces Halt in Building. He Pays Tribute to Dawes. PREMIER ANNOUNCES HALT IN NAVY WORK Open to Labor Attack. Lady Astor Aids in a Reply. London Press Hails Action. Dawes Listens From Gallery. He Praises Admiralty. | TRUE | By Edwin L. James. Special Cable To the New York Times.by Edwin L. James. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/940500-cuba-bonds-drawn.html | $940,500 Cuba Bonds Drawn. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/charges-illegal-entry-woman-who-says-she-is-mrs-jack-kearns-gets.html | CHARGES ILLEGAL ENTRY.; Woman Who Says She Is Mrs. Jack Kearns Gets Summonses for Two. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/friedmann-eliminated-in-delaware-tennis-new-yorker-loses-in-fourth.html | FRIEDMANN ELIMINATED IN DELAWARE TENNIS; New Yorker Loses in Fourth Round to Hammell, 6-2, 6-1 --Dilks Defeats Patton. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/acquires-royal-airways-allied-aviation-industries-inc-announces.html | ACQUIRES ROYAL AIRWAYS; Allied Aviation Industries, Inc., Announces Expansion Plans. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/15-pants-shops-accept-union-terms.html | 15 Pants Shops Accept Union Terms | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/newport-enjoys-gay-day-at-beach-warm-weather-drives-summer-colony.html | NEWPORT ENJOYS GAY DAY AT BEACH; Warm Weather Drives Summer Colony to the Surf--Picnic Luncheons Popular. POLO ABOUT TO BE REVIVED Gala Opening of Season Planned for Saturday--Golf Tourney Begins at Country Club Today. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/belasco-feels-21-on-eve-of-birthday-doubt-arises-whether-it-is-his.html | BELASCO 'FEELS 21' ON EVE OF BIRTHDAY; Doubt Arises Whether It Is His 70th or 75th, but He Laughs at the Idea of Retiring. WORKS HARD ON NEW PLAY Producer Supervises Two Atlantic City Performances After Four Strenuous Weeks of Rehearsal. Says He Feels Like 21. He Defines Popular Plays. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/states-report-on-banks-condition.html | STATE'S REPORT ON BANK'S CONDITION | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/sports-of-the-times-reg-us-pat-off-the-best-hitter-the-best-thrower.html | Sports of the Times Reg. U.S. Pat. Off.; The Best Hitter. The Best Thrower. The Best Base Runner. The Best Pitcher. | TRUE | By John Kieran. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/stocks-ex-dividend-.html | STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 35799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/savant-lays-ills-to-giving-up-beer-tea-and-coffee-are-creating.html | SAVANT LAYS ILLS TO GIVING UP BEER; Tea and Coffee Are Creating Neurotics, Prof. Dixon Tells Scientists in Africa. SAYS DRUG USE SPREADS Cosmical Problems Discussed by Lord Rayleigh Before Section on Mathematics and Physics. TELLS OF SPECTRUM STUDY Origin of the Green Auroral Line Was Cleared Up by Two Experimenters, He Declares. Lord Rayleigh's Address. New Ways of Scientists. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/de-bearn-marriage-annulled-by-rota-brooklyn-friend-of-prince.html | DE BEARN MARRIAGE ANNULLED BY ROTA; Brooklyn Friend of Prince Informed That Nuptials of Latter'sSon Have Been Voided. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/rubber-futures-ease-london-weakness-causes-declines-here825-tons.html | RUBBER FUTURES EASE.; London Weakness Causes Declines Here-- 825 Tons Sold. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/sir-guy-mac-first-in-trot-at-elmira-is-forced-to-go-an-extra-heat.html | SIR GUY MAC FIRST IN TROT AT ELMIRA; Is Forced to Go an Extra Heat to Beat Bingen McKlyo in Three-Year-Old Race. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/paris-sees-growing-strain.html | Paris Sees Growing Strain. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/sugar-cartel-near-formation-europe-and-cuba-reported-in-move-to.html | SUGAR CARTEL NEAR FORMATION; Europe and Cuba Reported in Move to Control World Supply and Set Prices.AWAIT JAVANESE APPROVALQuotas Believed Fixed at SecretConference in Brussels-- PlanWould Directly Affect Us. | TRUE | By Carlisely MacDonald. Special Cable To the New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/abandons-open-boat-voyage.html | Abandons Open Boat Voyage. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/brooklyn-national-rights-end-soon.html | Brooklyn National Rights End Soon | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/endurance-fliers-pass-279th-hour-jackson-and-obrine-leave-record-of.html | ENDURANCE FLIERS PASS 279TH HOUR; Jackson and O'Brine Leave Record of Angeleno a Full Day Behind. HAVE REFUELED 49 TIMES Motor Is Still Going Well and Both Fliers Are Eating Heartily. Send Message for Smokes. ENDURANCE FLIERS PASS 279TH HOUR | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/to-build-bakery-addition.html | To Build Bakery Addition. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/sets-pay-of-envoy-here-south-africa-estimate-14600-for-washington.html | SETS PAY OF ENVOY HERE.; South Africa Estimate $14,600 for Washington and Rome. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/june-industry-deaths-184-state-labor-office-lays-rise-in-month-to.html | JUNE INDUSTRY DEATHS 184.; State Labor Office Lays Rise in Month to Building Accidents. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/jochen-repeats-story-of-his-treasure-ship-testifies-in-london-that.html | JOCHEN REPEATS STORY OF HIS TREASURE SHIP; Testifies in London That He Can Produce Men Who Saw Her-- Won't Reveal Name. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/anita-stewart-weds-george-p-converse-marriage-of-film-actress-and.html | ANITA STEWART WEDS GEORGE P. CONVERSE; Marriage of Film Actress and New York Banker Recorded in Sound and on Film. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/raises-gasoline-upstate-a-cent.html | Raises Gasoline Up-State a Cent. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/official-text-of-pact-which-renounces-war-article-i-article-ii.html | OFFICIAL TEXT OF PACT WHICH RENOUNCES WAR; ARTICLE I. ARTICLE II. ARTICLE III. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/public-utility-notes.html | PUBLIC UTILITY NOTES. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/cotton-irregular-in-heavy-trading-prices-fluctuate-widely-in-the.html | COTTON IRREGULAR IN HEAVY TRADING; Prices Fluctuate Widely in the Largest Day of the Week, Closing 3 to 14 Points Off. MARKET FIRMER AT CLOSE Earlier Selling Here and in South Caused by Weather Reports -- Liverpool Improves. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/throngs-pay-silent-tribute-to-rf-mills-military-funeral-in-newark.html | THRONGS PAY SILENT TRIBUTE TO R.F. MILLS; Military Funeral in Newark for Undersheriff and Captain of 102d Cavalry. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Cleveland, Ohio. Los Angeles, Cal. San Antonio, Texas. Los Angeles County, Cal. St. Joseph, Mo. Anne Arundel County, | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/rogers-puts-in-good-word-for-the-hose-in-plane-refueling.html | Rogers Puts in Good Word For The Hose in Plane Refueling | TRUE | WILL ROGERS. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/cardinal-attends-lunny-funeral-75-priests-pay-tribute-to-moderator.html | CARDINAL ATTENDS LUNNY FUNERAL; 75 Priests Pay Tribute to Moderator of New York TheologicalConferences. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/griffiths-to-meet-burke.html | Griffiths to Meet Burke. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/canadian-henley-today-wright-and-wyandottes-of-michigan-among-the.html | CANADIAN HENLEY TODAY.; Wright and Wyandottes of Michigan Among the Competitors. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/lanphier-hurt-in-crash-major-and-three-others-slightly-injured-as.html | LANPHIER HURT IN CRASH.; Major and Three Others Slightly Injured as Plane Falls. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/sees-new-trade-era-started-by-bremen-heinecken-of-north-german.html | SEES NEW TRADE ERA STARTED BY BREMEN; Heinecken of North German Lloyd Heralds Increased Competition in Atlantic. WELCOME IN BROOKLYN Line President Visions Our Merchant Marine as Rival inChamber Address. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/wants-women-named-on-war-cost-board-mrs-annie-e-gray-at-street.html | WANTS WOMEN NAMED ON WAR COST BOARD; Mrs. Annie E. Gray at Street Meeting Praises the Kellogg Anti-War Treaty. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/jersey-to-dismiss-aliens-300-civil-service-workers-to-lose-jobs-aug.html | JERSEY TO DISMISS ALIENS.; 300 Civil Service Workers to Lose Jobs Aug. 1. | TRUE | Special to The New York Times. | C1B 35799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/calling-of-loans-sends-money-to-9-demand-rate-advances-after-being.html | CALLING OF LOANS SENDS MONEY TO 9%; Demand Rate Advances After Being at 7% Since Friday-- Time Charges Firm. RESERVE'S FUNDS ARE LOW Member Banks Heavily Indebted-- Scarcity of Money Expected to Continue. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bleriots-channel-flight.html | BLERIOT'S CHANNEL FLIGHT. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/search-for-negro-as-womans-slayer-tenants-in-building-tell-bronx.html | SEARCH FOR NEGRO AS WOMAN'S SLAYER; Tenants in Building Tell Bronx Police of "Window Washer" Who Visited Apartments. ROBBERY BELIEVED MOTIVE taller Thought to Have "Lost His Nerve" After Strangling Victim With a Heavy Cord. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/hartwig-cassels-will.html | Hartwig Cassel's Will Filed. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/two-die-as-heat-drives-thermometer-to-89-water-famine-looms-in-five.html | Two Die as Heat Drives Thermometer to 89; Water Famine Looms in Five Jersey Counties | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/mrs-mallory-wins-after-3-hard-sets-beats-miss-sarah-palfrey-16.html | MRS. MALLORY WINS AFTER 3 HARD SETS; Beats Miss Sarah Palfrey, 16 Years Old, 6-2, 5-7, 9-7, at Manchester, Mass. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/a-daughter-to-mrs-pn-coryllos.html | A Daughter to Mrs. P.N. Coryllos. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/plans-to-produce-new-bernstein-play-charles-l-wagner-back-from.html | PLANS TO PRODUCE NEW BERNSTEIN PLAY; Charles L. Wagner, Back From Abroad, Hopes to Find a Trio of Stars for 'Melo.' | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/snowden-asks-caution-in-foreign-lending-british-chancellor-warns.html | SNOWDEN ASKS CAUTION IN FOREIGN LENDING; British Chancellor Warns Bankers and Then Lauds the DawesMacDonald Navy Cut. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/miss-orcutt-gains-medal-at-woodway-scores-81-to-lead-miss-martha.html | MISS ORCUTT GAINS MEDAL AT WOODWAY; Scores 81 to Lead Miss Martha Parker by a Stroke in 4th Annual Tournament. MRS. HUCKNALL'S 85 NEXT Mrs. Martelle Turns in Card of 86 and Miss Hicks, the Long Island Champion, an 87. Both Run Into Trouble. Miss Hicks Takes an 8. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/flier-gets-japans-permission.html | Flier Gets Japan's Permission. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/mrs-rowan-net-finalist-meets-miss-park-in-lake-placid-club-tourney.html | MRS. ROWAN NET FINALIST.; Meets Miss Park in Lake Placid Club Tourney Today. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/money.html | MONEY. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/british-track-men-sail-for-england-twenty-members-of-the-combined.html | BRITISH TRACK MEN SAIL FOR ENGLAND; Twenty Members of the Combined Oxford and Cambridge Team Are Honored at Luncheon. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/issue-for-north-american-light.html | Issue for North American Light. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/washington-letters-sold-one-to-paul-jones-brings-4600-in-london6100.html | WASHINGTON LETTERS SOLD; One to Paul Jones Brings $4,600 in London--$6,100 for Boswell. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/suggest-the-hague-for-young-parley-british-make-new-offer-on-the.html | SUGGEST THE HAGUE FOR YOUNG PARLEY; British Make New Offer on the Place for Conference--Reich Insists on Neutral Place. ROW ON DIVISION LOOMS French Stand on Experts' Allocation of Annuity Shares-- Snowden Scores Police of "Sacrifices." German Impatience Grows. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/new-york-girls-win-honors-at-oxford-daughters-of-frank-hendrick.html | NEW YORK GIRLS WIN HONORS AT OXFORD; Daughters of Frank Hendrick Have Gained Law Degrees at University. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/cotton-crops-ppogress-weather-generally-favorable-for-growing.html | COTTON CROPS PPOGRESS.; Weather Generally Favorable for Growing Plants. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/2-more-florida-ranks-close-their-doors-3000000-deposits-involved-in.html | 2 MORE FLORIDA RANKS CLOSE THEIR DOORS; $3,000,000 Deposits Involved in St. Augustine and Gainesville Institutions. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/grant-soviet-fliers-right-to-land-here-washington-officials.html | GRANT SOVIET FLIERS RIGHT TO LAND HERE; Washington Officials Complete Plans to Receive Around-theWorld Plane. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/2000000-more-gold-due-from-argentina-consignment-now-on-ship-will.html | $2,000,000 MORE GOLD DUE FROM ARGENTINA; Consignment Now on Ship Will Bring Recent Imports From Buenos Aires to $40,000,000. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/wigmore-out-of-danger-polo-player-recovering-after-fall-in.html | WIGMORE OUT OF DANGER.; Polo Player Recovering After Fall in Cleveland Practice. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/1054250-in-loans-approved.html | $1,054,250 in Loans Approved. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/ask-wide-extension-of-bans-on-parking-citizens-traffic-committee.html | ASK WIDE EXTENSION OF BANS ON PARKING; Citizens' Traffic Committee Members to Present Report to Estimate Board Today. LOWER BROADWAY ON LIST 7 P.M. to 6 P.M. Restriction Is Urged There--65 Streets Would Be Barred Entirely. 100 TO ATTEND MEETING Mobile Traffic Inspection Squad is Also Advocated in Every Police Precinct in City. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/deals-in-the-bronx-boston-post-road-and-third-avenue-parcels-are.html | DEALS IN THE BRONX.; Boston Post Road and Third Avenue Parcels Are Sold. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/a-providence-centenarian.html | A PROVIDENCE CENTENARIAN | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/hubbard-medalist-on-hartford-links-turns-in-149-to-lead-field-in.html | HUBBARD MEDALIST ON HARTFORD LINKS; Turns in 149 to Lead Field in Amateur New England Title Golf by a Stroke. TWO ARE TIED FOR SECOND Smart, Springfield, and Pezullo, Rhode Island Champion, Register Scores of 150. | TRUE | Special to The New York Times. | C1B 35799 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/denial-by-askin-and-butler.html | Denial by Askin and Butler. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/a-vignette-of-downtown.html | A VIGNETTE OF DOWNTOWN. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/normal-recession-in-steel-unlikely-weekly-reviews-predict-summer.html | NORMAL RECESSION IN STEEL UNLIKELY; Weekly Reviews Predict Summer Let-Up Will Be Below the Customary Proportions. AUTO TRADE'S DEMAND OFF But Decline Is Offset by Large Orders for Pipe and Structural Use--Prices Strong. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/wrestling-with-traffic.html | WRESTLING WITH TRAFFIC. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/duane-on-starlight-card.html | Duane on Starlight Card. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/mrs-pratt-boomed-for-mayor-again-withdrawal-of-justice-lewis-cause.html | MRS. PRATT BOOMED FOR MAYOR AGAIN; Withdrawal of Justice Lewis Cause Her Friends to Urge Her Selection. BELIEVE SHE MIGHT RUN Think Representative Would Consent if Party's Welfare Demanded It. Cling to Lewis. Seek Keynote Spokesman. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/newark-is-beaten-32-in-10-innings-bears-lose-to-rochester-as-berly.html | NEWARK IS BEATEN, 3-2, IN 10 INNINGS; Bears Lose to Rochester as Berly Conquers Fischer in Pitching Duel. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/9796000-in-canada-dominion-estimates-population-increase-of-138000.html | 9,796,000 IN CANADA.; Dominion Estimates Population Increase of 138,000 in Year. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/box-sale-starts-for-us-open-polo-championship-event-tentatively-set.html | BOX SALE STARTS FOR U.S. OPEN POLO; Championship Event, Tentatively Set to Begin Sept. 2,Creating Interest. British Ponies Due Monday. Practice Series Planned. | TRUE | By Grover Theis. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/london-hails-pact-victory.html | London Hails Pact Victory. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/a-son-to-mrs-horace-m-kallen.html | A Son to Mrs. Horace M. Kallen. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/ace-by-9yearold-recalls-one-by-boy-of-10-in-england.html | Ace by 9-Year-Old Recalls One by Boy of 10 in England | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/six-join-relief-committee-manny-straus-reports-on-efforts-to-aid.html | SIX JOIN RELIEF COMMITTEE.; Manny Straus Reports on Efforts to Aid Clarke Depositors. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/son-to-get-50000-in-mother-reweds-gd-provosts-will-contains.html | SON TO GET $50,000 IN MOTHER REWEDS; G.D. Provost's Will Contains Conditional Legacy for Wife Daughter-in-Law. ESTATE PUT AT $500,000 Mrs. H.C. Lee Leaves Bequests to Ten Catholic Organizations--Cassel Will Filed. Ten Charities Share in Lee Estate. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/unable-to-accept-another-henley-cup-english-regatta-official-thanks.html | UNABLE TO ACCEPT ANOTHER HENLEY CUP; English Regatta Official Thanks Mrs. Brooks-Aten, but Says They Can't Use Another Prize. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/dividends-payable.html | DIVIDENDS PAYABLE TODAY | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/sheridans-the-rivals-tonight.html | Sheridan's "The Rivals" Tonight. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/army-economy-board-to-be-named-soon-good-says-officers-survey-for.html | ARMY ECONOMY BOARD TO BE NAMED SOON; Good Says Officers' Survey for Hoover Will Safeguard National Defense. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/col-rogers-and-bride-meet-customs-delay-nonresident-claim-by-the.html | COL. ROGERS AND BRIDE MEET CUSTOMS DELAY; Non-Resident Claim by the Former Mrs. Basil Miles Upheldby Elting. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/take-up-cotton-standard-liverpool-dealers-ask-arbitrations-on.html | TAKE UP COTTON STANDARD.; Liverpool Dealers Ask Arbitrations on Official American Basis. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/undertone-is-strong-in-counter-stocks-bank-shares-rally-after.html | UNDERTONE IS STRONG IN COUNTER STOCKS; Bank Shares Rally After Earlier Weakness--Industrials and Chain Stores Firm. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/text-of-hoovers-address-on-kellogg-pact-other-nations-adhering.html | Text of Hoover's Address on Kellogg Pact; Other Nations Adhering. Felicitation to Briand. Proclamation of the Treaty. | TRUE | Special to The New York Times.Times Wide World Photo | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/nations-felicitate-us-on-peace-pact-japanese-and-german-foreign.html | NATIONS FELICITATE US ON PEACE PACT; Japanese and German Foreign Ministers Send Congratulations to Stimson.LATTER THANKS M. BRIANDSays Americans Appreciate FrenchOfficial's Suggesting Anti-WarTreaty First to Them. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/railroad-earnings-reports-for-june-and-six-month-show-continued.html | RAILROAD EARNINGS.; Reports for June and Six Month Show Continued Upward Trend. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/stimson-sees-tokios-envoy.html | Stimson Sees Tokio's Envoy. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/oil-concerns-plan-refineries-in-france-cooperative-plants-now-being.html | OIL CONCERNS PLAN REFINERIES IN FRANCE; Cooperative Plants Now Being Projected to Supply 25% of Country's Naphtha Needs. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/japans-peace-move-called-independent-tokio-reveals-that-shidehara.html | JAPAN'S PEACE MOVE CALLED INDEPENDENT; Tokio Reveals That Shidehara Approached China and Russia Before Hearing From Stimson. Opinion Not Yet Expressed. Debuchi Questioned on Move. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/tin-futures-irregular-closing-prices-5-points-up-to-5-points.html | TIN FUTURES IRREGULAR.; Closing Prices 5 Points Up to 5 Points Down--250 Tons Sold. | TRUE | | C1B 35799 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/erie-heads-honor-bernet-old-associates-give-silver-caraffe-set-to.html | ERIE HEADS HONOR BERNET; Old Associates Give Silver Caraffe Set to Rail President. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/st-jean-wins-2-matches-beats-craft-12519-hilmore-121-85-at-pocket.html | ST. JEAN WINS 2 MATCHES ; Beats Craft, 125-19; Hilmore, 121 85, at Pocket Billiards. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/goldstein-bout-set-over.html | Goldstein Bout Set Over. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bovee-near-roque-title-victory-over-huot-virtually-clinches-eastern.html | BOVEE NEAR ROQUE TITLE.; Victory Over Huot Virtually Clinches Eastern Division Honors. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/walsh-says-critic-is-playing-politics-chairman-of-board-of.html | WALSH SAYS CRITIC IS PLAYING POLITICS; Chairman of Board of Standards Replies to Attack by Assistant Federal Attorney. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/the-business-world-bright-shades-lead-for-fall.html | THE BUSINESS WORLD; Bright Shades Lead for Fall. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/launch-britannic-aug-6-white-star-line-to-add-new-vessel-to-new.html | LAUNCH BRITANNIC AUG. 6.; White Star Line to Add New Vessel to New York-Liverpool Service. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/director-says-wor-will-retain-rights-declare-the-bamberger-sale-to.html | DIRECTOR SAYS WOR WILL RETAIN RIGHTS; Declare the Bamberger Sale to Macy's Does Not Affect Its Status in Jersey. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bogie-driven-hard-up-the-mississippi-passing-cape-girardeau-mo.html | BOGIE DRIVEN HARD UP THE MISSISSIPPI; Passing Cape Girardeau, Mo., Speed Boat Has 12 Hours to Reach St. Louis for Record. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/winning-brownenichols-crew-due-from-abroad-sunday.html | Winning Browne-Nichols Crew Due From Abroad Sunday | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/police-eject-jobless-from-british-ministry-delegates-enter.html | POLICE EJECT JOBLESS FROM BRITISH MINISTRY; Delegates Enter Unannounced Insisting on Interview With Miss Bondfield. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/swooping-plane-smashes-into-a-steamroller-workman-injured-but-2-in.html | Swooping Plane Smashes Into a Steamroller; Workman Injured, but 2 in Craft Are Unhurt | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/jp-morgan-sails-on-the-mauretania-barker-will-rest-and-hunt-in.html | J.P. MORGAN SAILS ON THE MAURETANIA; Barker Will Rest and Hunt in England--Young Reds Depart on the Same Ship. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/honor-chicago-publisher-business-leaders-tender-luncheon-to-wa.html | HONOR CHICAGO PUBLISHER ; Business Leaders Tender Luncheon to W.A. Strong of Daily News. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/six-bike-races-tomorrow-25mile-motorpaced-event-on-new-york.html | SIX BIKE RACES TOMORROW.; 25-Mile Motor-Paced Event on New York Velodrome Card. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/chucking-the-whole.html | CHUCKING THE WHOLE THING. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bids-high-for-shenandoah-quotations-more-than-double-reported.html | BIDS HIGH FOR SHENANDOAH; Quotations More Than Double Reported Offering Price. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/three-banks-closed-by-state-in-passaic-quick-sale-forecast-loss-of.html | THREE BANKS CLOSED BY STATE IN PASSAIC; QUICK SALE FORECAST; Loss of Capital in Hobart Trust Co. and Two Branches Is Estimated at $600,000. REOPENING SOON PLANNED Mayor, President of Group, Predicts Depositors Will Be Paid in Full. GRAND JURY INQUIRY TODAY Will Study Affairs of Holding Firm Headed by Ex-Senator Edwards and Elliott Kidnapping. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/zilbert-here-to-head-home-town-bureau-polish-economist-will-direct.html | ZILBERT HERE TO HEAD 'HOME TOWN' BUREAU; Polish Economist Will Direct Ort's Work in Starting Industries for Jews. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/markets-in-london-paris-and-berlin-firmer-tone-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Firmer Tone on the English Exchange--Money Tighter inLombard Street.FRENCH SECURITIES FIRMTrading, However, Is on Small Scale--German Stocks Fall AfterBrief Rally. Upward Trend in Paris. London Closing Prices. Paris Closing Prices. Berlin Market Irregular. Berlin Closing Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/jonquil-loses-to-likely-lady-in-saddle-mare-class-at-stamford-horse.html | Jonquil Loses to Likely Lady in Saddle Mare Class at Stamford Horse Show; LIKELY LADY WINS AT STAMFORD SHOW Beats Jonquil and Lady Luck in Field of Twenty--Barbara and Retreat Excel. DOUBLE TO GIMBEL STABLE His Elegance Takes Opening Event and Captain Doane Captures Model Hunter Blue. Jonquil Is Previous Winner. First Event to | TRUE | By Henry R. Ilsley. Special To the New York Times.photo By Freudy. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/asks-devices-to-keep-central-park-clean-new-york-merchants-bureau.html | ASKS DEVICES TO KEEP CENTRAL PARK CLEAN; New York Merchants' Bureau Also Urges Stricter Court Action Against Litterers. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/new-postum-name-on-stock-board-today-9848057-semiannual-profits.html | NEW POSTUM NAME ON STOCK BOARD TODAY; $9,848,057 Semi-Annual Profits Also Reported Under Title of General Foods Company. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/gouraud-inspects-veterans-hospital-french-veteran-is-impressed-with.html | GOURAUD INSPECTS VETERANS' HOSPITAL; French Veteran Is Impressed With Rehabilitation Work at Long Island Institution. MANY OLD FRIENDS MEET Unexpected Reunions Held as Visitors Greet War Injured--General Guest at MacDonald Estate. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/rent-seven-stalls-in-bronx-market-four-produce-merchants-tell-dwyer.html | RENT SEVEN STALLS IN BRONX MARKET; Four Produce Merchants Tell Dwyer They Will Sign FiveYear Leases on Space.WILL CONFER ON OPENINGDate to Be Set at Parley on Aug. 3--Long Island Farmers Agreeto Supply Leaseholders. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/more-midtown-raids-police-visit-seven-speakeasies-and-make-arrests.html | MORE MIDTOWN RAIDS ; Police Visit Seven Speakeasies and Make Arrests in Each. | TRUE | | C1B 35799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/reynolds-on-stand-in-motor-killing-denies-being-drunk-and-says.html | REYNOLDS ON STAND IN MOTOR KILLING; Denies Being Drunk and Says Headlights Blinded Him In English Accident. ADMITS DRINKING BEFORE IT Doctor Says He Had Equivalent of 7 Whiskies, but Counsel Will Call Others to Prove Sobriety. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/miss-wills-wins-on-ship-beats-miss-nuthall-in-deck-tennis-on.html | MISS WILLS WINS ON SHIP.; Beats Miss Nuthall in Deck Tennis on Aquitania, 6-2, 6-2. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/borah-holds-navies-are-menace-to-pact-senator-asserts-next-meeting.html | BORAH HOLDS NAVIES ARE MENACE TO PACT; Senator Asserts Next Meeting of Nations Should Be to Cut Fighting Machines. PRAISES BRITISH MOVE Representative Britten Attacks Hoover's Action on Cruisers --Sees British "Deceit." Says Pact Is Only One Step. BORAH HOLDS NAVIES ARE MENACE TO PACT Delighted Premier Is Coming. Britten Attacks Naval Plans. Calls British Plan a "Deceit." Coolidge Declines | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/roll-captures-title-in-junior-net-final-defeats-downing-in-long.html | ROLL CAPTURES TITLE IN JUNIOR NET FINAL; Defeats Downing in Long Island Singles--Peavy and Luchs Win Doubles Crown. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/butler-felicitates-briand-head-of-carnegie-peace-endowment-cables.html | BUTLER FELICITATES BRIAND.; Head of Carnegie Peace Endowment Cables French Official. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/soviet-reports-raids-supported-by-chinese-moscow-says-reds-put.html | SOVIET REPORTS RAIDS SUPPORTED BY CHINESE; Moscow Says Reds Put Sixteen White Russian Invaders of Siberia to Death. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/soviet-proposal-reported-solf-suggested-as-mediator.html | Soviet Proposal Reported.; Solf Suggested as Mediator. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/singer-knocks-out-routs-in-second-stops-featherweight-champion-in.html | SINGER KNOCKS OUT ROUTS IN SECOND; Stops Featherweight Champion in Wingate Fund Benefit-- No Title at Stake. LOSER IS FLOORED 3 TIMES Callahan Outpointed by Berg of England--22,000 See Bouts at Ebbets Field. Singer Wages Careful Battle. Berg Piles Up Early Lead. Medill Outpoints Loayza. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/wallace-wins-title-bout-outpoints-jadick-for-pennsylvania.html | WALLACE WINS TITLE BOUT.; Outpoints Jadick for Pennsylvania Lightweight Championship. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/women-ministers-debated-british-wesleyan-conference-admits.html | WOMEN MINISTERS DEBATED; British Wesleyan Conference Admits Principle of Equality. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/appointments-by-banks-addition-to-equitable-casualty-board-also.html | APPOINTMENTS BY BANKS.; Addition to Equitable Casualty Board Also Announced. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/lord-lloyd-resigns-his-post-in-egypt-high-commissioner-admitted-he.html | LORD LLOYD RESIGNS HIS POST IN EGYPT; High Commissioner Admitted He Was Out of Sympathy With the Labor Government. ACCEPTANCE WAS SPEEDY Henderson and Churchill Have Lively Tilt in Commons--Action Is Called Dismissal. Churchill Demands Papers. Henderson Ready for Debate. Backs Minister on Papers. Letters Are Published. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/yugoslavia-questions-amnesty-in-bulgaria-envoy-demands-explanation.html | YUGOSLAVIA QUESTIONS AMNESTY IN BULGARIA; Envoy Demands Explanation of How It Fits With Treaty Provision on 'War Criminals.' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/dancer-sentenced-for-kidnapping-former-cabaret-girl-admits-taking.html | DANCER SENTENCED FOR KIDNAPPING; Former Cabaret Girl Admits Taking Baby From Carriage atDoor of Harlem Store. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/financial-markets-stocks-generally-lower-as-call-rate-advances-to-9.html | FINANCIAL MARKETS; Stocks Generally Lower as Call Rate Advances to 9 Per Cent. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/robert-t-swaine-weds-miss-stauffer-new-york-lawyer-is-married-to.html | ROBERT T. SWAINE WEDS MISS STAUFFER; New York Lawyer Is Married to Wellesley Graduate at His Summer Home in Wilton, Conn. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/cubs-beat-giants-and-regain-lead-score-four-runs-in-7th-three.html | CUBS BEAT GIANTS AND REGAIN LEAD; Score Four Runs in 7th, Three on Hack Wilson's Second Homer, to Win, 8 to 7. 35,000 SEE GREAT BATTLE Losers Make All Their Runs in 6th, Three Before Cloudburst, Four After--Game Halted an Hour. | TRUE | By John Drebinger. Special To The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/pact-is-hailed-in-germany-hindenburg-and-stresemann-send.html | PACT IS HAILED IN GERMANY.; Hindenburg and Stresemann Send Messages--Press Adds Acclaim. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/to-scrap-three-old-cruisers.html | To Scrap Three Old Cruisers. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bound-for-garveys-convention.html | Bound for Garvey's Convention. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/hylan-denies-talk-of-quitting-race-pleased-with-response-to-his.html | HYLAN DENIES TALK OF QUITTING RACE; Pleased With Response to His Campaign and Insists He Will Fight to the End. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/buys-mexican-air-line-los-angeles-company-announces-triweekly.html | BUYS MEXICAN AIR LINE.; Los Angeles Company Announces Tri-Weekly Service to Mexico City. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bowditch-named-aide-to-good.html | Bowditch Named Aide to Good. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/jersey-city-stops-toronto-by-1-to-0-henderson-blanks-leafs-with.html | JERSEY CITY STOPS TORONTO BY 1 TO 0; Henderson Blanks Leafs With Three Hits as Mates Make It Two Straight in Series. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/whites-triumph-86-turn-back-yellows-in-polo-game-of-ox-ridge-hunt.html | WHITES TRIUMPH, 8-6.; Turn Back Yellows in Polo Game of Ox Ridge Hunt Series. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/white-star-to-recast-plans-for-oceanic-to-gain-speed.html | White Star to Recast Plans For Oceanic to Gain Speed | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35799 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/two-hoboken-buildings-sold.html | Two Hoboken Buildings Sold | TRUE | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/stock-rights-explained-united-stores-however-declines-to-elaborate.html | STOCK RIGHTS EXPLAINED.; United Stores, However, Declines to Elaborate on Merger. | TRUE | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/toronto-crew-beats-mgill-to-keep-title-retains-canadian.html | TORONTO CREW BEATS M'GILL TO KEEP TITLE; Retains Canadian Intercollegiate Crown Which It Won for the First Time Last Year. | TRUE | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/farm-board-goes-to-chicago-meeting-will-confer-with-grain-growers.html | FARM BOARD GOES TO CHICAGO MEETING; Will Confer With Grain Growers' Leaders on Way to Solve Wheat Problems. WILL VISIT BATON ROUGE Four Members to Attend Cooperative Institute to EstablishPersonal Contacts. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/robins-with-clark-defeat-pirates-64-two-triples-by-herman-help.html | ROBINS, WITH CLARK, DEFEAT PIRATES, 6-4; Two Triples by Herman Help Brooklyn Gain Edge in Series by 2 to 1. PITTSBURGH LOSES LEAD Flatbush Southpaw Nips Rival Rally in Ninth With Bases Loaded and Two Out. Two Score on Wild Pitch. Clark Master in Box. | TRUE | By Roscoe McGowen. Special To the New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/snake-taken-for-a-ride-strayed-reptile-found-by-police-who-answer.html | SNAKE "TAKEN FOR A RIDE."; Strayed Reptile Found by Police Who Answer Murder Alarm. | TRUE | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/smiths-life-story-tells-of-struggle-old-fourth-ward-days-live-again.html | SMITH'S LIFE STORY TELLS OF STRUGGLE; Old Fourth Ward Days Live Again in First Chapters of His Autobiography. AHEAD OF FAMILY AT 15 Days of Bitter Labor Lightened by Pranks and Picnics Depicted In Magazine Article. | TRUE | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/long-island-sales-business-and-home-sites-in-nassau-shores-are.html | LONG ISLAND SALES.; Business and Home Sites in Nassau Shores Are Bought. | TRUE | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/dividends-announced-general-mills-inc-jones-laughlin-steel.html | DIVIDENDS ANNOUNCED.; General Mills, Inc. Jones & Laughlin Steel. Massachusetts Investment Trust. Follansbee Brothers. Worthington Pump and Machinery. Lessings, Inc. | TRUE | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/150-in-greenwich-golf-voigt-held-and-other-stars-enteredplay-starts.html | 150 IN GREENWICH GOLF.; Voigt, Held and Other Stars Entered--Play Starts Today. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/yanks-win-again-ruth-in-the-lineup-koenigs-double-a-factor-in-3run.html | YANKS WIN AGAIN; RUTH IN THE LINE-UP; Koenig's Double a Factor in 3-Run Rally in 8th Which Tames Tigers, 7 to 5. DICKEY GETS 4 SAFETIES his Total Includes a Home Run-- Ruth Gets No Hits but Shows No Ill Effects From Injury. Fans Cheer Koenig's Comeback. Pennock's Single Scores One. | TRUE | By William E. Brandt. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/wilcox-is-victor-in-golf-invitation-william-and-mary-star-beats.html | WILCOX IS VICTOR IN GOLF INVITATION; William and Mary Star Beats Rothenberg, 6 and 5, in Woff Hollow Final. REGISTERS TWO BIRDIES Eliminates Weichel, Medalist, in Semi-Final, 3 and 1--Sullivan Loses to Lafayette Golfer. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/wants-american-skunks-swedish-furrier-asks-commerce-department-for.html | WANTS AMERICAN SKUNKS.; Swedish Furrier Asks Commerce Department for Breeding Animals. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/leslie-j-steele-dies-in-washington-representative-from-georgia-who.html | LESLIE J. STEELE DIES IN WASHINGTON; Representative From Georgia Who Succeeded Upshaw Succumbs to Operation.CHAMPION OF POSTAL MEN Himself a Dry, Twice Defeated Dry Predecessor in the Congressional Primaries. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/orders-packers-to-sell-other-lines-district-of-columbia-court.html | ORDERS PACKERS TO SELL OTHER LINES; District of Columbia Court Rules They Must Dispose of Unallied Industries Stock.SETS OCT. 2 AS LIMITFive Groups Affected by Restorationof Decree Barring Trade in Certain Commodities. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/biggest-submarine-raised-in-rescue-test-air-pumped-to-87-in-v4-at.html | Biggest Submarine Raised in Rescue Test; Air Pumped to 87 in V-4 at Bottom of Sea | TRUE | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/girl-loses-bet-on-golf-game-has-to-pay-3-traffic-fine.html | Girl Loses Bet on Golf Game; Has to Pay $3 Traffic Fine | TRUE | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/great-day-to-open-at-cosmopolitan-actors-equity-gives-permission-to.html | 'GREAT DAY' TO OPEN AT COSMOPOLITAN; Actors' Equity Gives Permission for Resumption of Rehearsals of Youmans's Musical Show. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/guardsmen-going-to-camp-71st-infantry-to-march-up-park-avenue-on.html | GUARDSMEN GOING TO CAMP; 71st Infantry to March Up Park Avenue on Leaving Sunday. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/john-burchard-fine-educator-is-dead-he-was-headmaster-of-princeton.html | JOHN BURCHARD FINE, EDUCATOR, IS DEAD; He Was Headmaster of Princeton Preparatory School forMore Than 40 Years.A NATIVE OF NEW YORKLed in Movement for Erection ofNew Buildings and AlumniTrustee Control of School. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/a-warning-from-queensland-a-plea-for-true-art-presentday.html | A Warning From Queensland.; A PLEA FOR TRUE ART. Present-Day Motion-Picture Direction Leaves Much to Be Desired. Low-Paid Librarians. Encouragement. The City of Paris's Record. | TRUE | JOHN G. ADAMS.DIANE HUBERT.LENA M. PHILLIPS.E.L.M.LOUIS STURCKE. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/assures-briand-of-peacefulness.html | Assures Briand of Peacefulness. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bronx-man-70-hangs-himself.html | Bronx Man, 70, Hangs Himself. | TRUE | | C1B 35799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/office-skyscraper-to-be-cooperative-continental-bank-and-group-of.html | OFFICE SKYSCRAPER TO BE COOPERATIVE; Continental Bank and Group of Brokers to Erect 50-Story Structure in Broad St. TO BE FIRST OF ITS KIND Work on $20,000,000 Building Will Start Early in 1931--Unusual Features Are Planned. Site Purchased by Syndicate. Bank's Capital $20,000,000. Unusual Features Planned. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/detective-seized-trying-out-studies-volunteer-18-who-sought-to-end.html | 'DETECTIVE' SEIZED TRYING OUT STUDIES; Volunteer, 18, Who Sought to End Crime Wave, Pleads Guilty to Assault Charge. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bronx-plans-filed.html | BRONX PLANS FILED | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/farm-bank-for-rumania-government-introduces-bill-creating-itforeign.html | FARM BANK FOR RUMANIA.; Government Introduces Bill Creating It--Foreign Banks to Aid. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/urges-the-revocation-of-detzer-passport-d-a-r-attorney-asks-stimson.html | URGES THE REVOCATION OF DETZER PASSPORT; D. A. R. Attorney Asks Stimson to Reconsider Question of Oath Given to Pacifist. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/city-bombarded-by-black-invaders-enemy-ships-routed-in-sham-war.html | CITY 'BOMBARDED' BY BLACK INVADERS; Enemy Ships Routed in Sham War Before Skyscrapers and Bridges Are Damaged. PLANES AID IN ADVANCE "Fighting" Starts Early in Morning, --Fleet Repelled by Defending Coast Forces. Planes Hover Over Fort. Invading Vessels "Spotted." | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/legislature-to-sift-banking-statutes-joint-committee-to-study-ways.html | LEGISLATURE TO SIFT BANKING STATUTES; Joint Committee to Study Ways to Safeguard the Public Against Failures. APPRAISAL ON CITY TRUST Broderick in Inventory to the Court Puts Bank's Deficit at $2,500,000. ASSETS PADDED, HE SAYS Creditors' Counsel Gets Delay in Transfer of Business to the Germanic Trust. Praises Banking Laws. Reports on City Trust. Capital Wiped Out. Shrinkage in Foreign Item. Asks Court's Approval. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/mrs-gaffney-ill-grieving-for-son-goes-to-hospital-with-health.html | MRS. GAFFNEY ILL, GRIEVING FOR SON; Goes to Hospital With Health Broken by Long Worry Over Missing Boy. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/british-rulers-invite-9000-to-buckingham-garden-party.html | British Rulers Invite 9,000 To Buckingham Garden Party | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/call-for-steel-bond-redemption.html | Call for Steel Bond Redemption. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/wheat-prices-sag-close-on-a-rally-market-is-overloaded-with-grain-a.html | WHEAT PRICES SAG, CLOSE ON A RALLY; Market Is Overloaded With Grain and Values Drop Four Cents. OFFERINGS WELL ABSORBED Weakness in Wheat and Rain Reports Start a Selling Movementin Corn and Prices Fall. Chicago. Minneapolis Winnipeg. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/to-dine-a-sultans-descendant.html | To Dine a Sultan's Descendant. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/miss-chase-to-wed-sydney-decker-jr-troth-of-new-york-girl-of.html | MISS CHASE TO WED SYDNEY DECKER JR.; Troth of New York Girl of Distinguished Ancestry Is Announced by Her Sister.THEIR WEDDING SEPT. 19 Bride-Elect Is the Founder of MusicDrama-Dance Club--Her Fiancea Lawyer. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/purchase-a-triumphs-over-greenwich-four-playing-of-erwing-and.html | PURCHASE A TRIUMPHS OVER GREENWICH FOUR; Playing of Erwing and Pomeroy Features New England InterCircuit Polo Title Match. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/250000-will-greet-pope-on-exit-today-rome-crowded-with-clergy-and.html | 250,000 WILL GREET POPE ON EXIT TODAY; Rome Crowded With Clergy and Visitors as Pius Prepares to Celebrate New Freedom. SEMINARIANS ARE RECEIVED Pontiff Urges Young Clerics to Study All Realms of Thought as Aid to Their Ministry. Clerics Cheer Pontiff. Soldiers to Guard Square. 250,000 WILL GREET POPE ON EXIT TODAY | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/abbott-to-meet-kelly.html | Abbott to Meet Kelly. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/grand-opera-in-south-university-of-georgia-summer-school-gives.html | GRAND OPERA IN SOUTH.; University of Georgia Summer School Gives "Rigoletto." | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/athletics-defeat-indians-by-5-to-3-earnshaw-blanks-cleveland-till.html | ATHLETICS DEFEAT INDIANS BY 5 TO 3; Earnshaw Blanks Cleveland Till Ninth and Gains Fifteenth Victory This Season. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/reds-believe-war-less-likely-now-moscow-holds-chinese-and-white.html | REDS BELIEVE WAR LESS LIKELY NOW; Moscow Holds Chinese and White Russians Will Hesitate to Violate Pact.CREDIT GIVEN TO STIMSONChinese Envoy Delays Departureand Diplomats Say He AwaitsArrival of His "Chief." | TRUE | By Walter Duranty. Wireless to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/mrs-markey-golf-victor.html | Mrs. Markey Golf Victor. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/princeton-is-calm-over-new-seminary-fundamentalist-school-is-not.html | PRINCETON IS CALM OVER NEW SEMINARY; Fundamentalist School Is Not Expected to Cut Attendance at Existing Institution. MOVEMENT WAS FORECAST Leaders of Withdrawing Group to Meet Again Today to Draft More Definite Program. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/padlock-order-upheld-court-denies-modification-of-writ-against.html | PADLOCK ORDER UPHELD.; Court Denies Modification of Writ Against Moodmansten Inn. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/buxby-and-hess-win-in-wva-title-tennis-defeat-rudy-and-neer-seeded.html | BUXBY AND HESS WIN IN W.VA. TITLE TENNIS; Defeat Rudy and Neer, Seeded Players, in Third Round of the Singles Play. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/corporation-reports-american-bosch-magneto.html | CORPORATION REPORTS; American Bosch Magneto. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/dead-priest-haunts-church-parish-thinks-british-congregations.html | DEAD PRIEST HAUNTS CHURCH, PARISH THINKS; British Congregation's Opinion Strengthened When Prior Tells of Strange Events. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/camera-ban-continued.html | Camera Ban Continued. | TRUE | By Arnaldo Cortesi. Wireless to The New York Times. | C1B 35799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/filsinger-on-cape-townberlin-hop.html | Filsinger on Cape Town-Berlin Hop. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/mrs-tf-taylor-guest-of-honor-luncheon-is-given-for-her-at-sons-home.html | MRS. T.F. TAYLOR GUEST OF HONOR; Luncheon Is Given for Her at Son's Home in Halsey's Neck Lane, Southampton. RACHEL HARTLEY HOSTESS Entertains With a Tea--Bernardo Olshansky Appears Today in Recital at Grassmere. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/sifts-railroad-deals-with-manufacturers-interstate-commerce.html | SIFTS RAILROAD DEALS WITH MANUFACTURERS; Interstate Commerce Commission Calls Roads to Inquiry on Exchanges of Favors. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/midwest-reaches-junior-polo-final-takes-threegoal-lead-in-first.html | MID-WEST REACHES JUNIOR POLO FINAL; Takes Three-Goal Lead in First Period and Beats Rumson, 13-6 in U.S. Play. THREE MISHAPS MARK FRAY Blair Twice Is Thrown, His Mount Breaking Leg--Knox and R. Guest in Collision. | TRUE | By Robert F. Kelley. Special To The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/wells-and-doyle-to-aid-youth-who-shot-mother-to-end-pain.html | Wells and Doyle to Aid Youth Who Shot Mother to End Pain | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/celebrate-golden-wedding.html | Celebrate Golden Wedding. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/chautauqua-pays-honor-to-founder-distinguished-speakers-pay-tribute.html | CHAUTAUQUA PAYS HONOR TO FOUNDER; Distinguished Speakers Pay Tribute to Lewis Miller as Educator and Inventor. HENRY FORD'S DEBT TO HIM Auto Maker Says He Owes His Business Education to Selling His Reapers.EDISON ALSO HONOREDBeautiful Electrical Display MarksExercises Celebrating "Light's Golden Jubilee." Ford Acknowledges Debt to Miller. Lauded as Great Leader. Contributed to Patriotic Nationalism. Brings Tribute of 80,000 Engineers Mr. Ransom's Eulogy. Current From Niagara Falls. Made Women Equal in Education. Distinguished Guests Present. The Day's Program. Ford Forgets War Exists. | TRUE | From a Staff Correspondent of The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/italian-wheat-production-up.html | Italian Wheat Production Up. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/walter-dear-first-in-straight-heats-captures-feature-3yearold-trot.html | WALTER DEAR FIRST IN STRAIGHT HEATS; Captures Feature 3-Year-Old Trot on Grand Circuit-- Contender Second. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/berry-fate-hinges-on-meeting-today-action-of-board-on-sanitation.html | BERRY FATE HINGES ON MEETING TODAY; Action of Board on Sanitation Bill Expected to Decide His Political Destiny. ITS PASSAGE IS FORECAST Friends Believe Controller Will Consent to Head Commission, if ItsPowers Are Not Curtailed. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/leviathan-to-get-radio-telephones-passengers-will-be-able-to-talk.html | LEVIATHAN TO GET RADIO TELEPHONES; Passengers Will Be Able to Talk From Staterooms to Their Friends Ashore. CONTROL ROOM INSTALLED Experts Make Trip on Liner From Drydock in Boston to Study Mechanical Problems. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/olympia-bouts-tonight-boxing-shows-also-listed-at-fort-hamilton-and.html | OLYMPIA BOUTS TONIGHT.; Boxing Shows Also Listed at Fort Hamilton and Newark. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/dr-ja-blake-weds-nurse-in-toronto-the-former-mrs-clarence-h-mackay.html | DR. J.A. BLAKE WEDS NURSE IN TORONTO; The Former Mrs. Clarence H. Mackay Won Final Decree From Surgeon Last Week. COUPLE AT EASTSROOK, ME. Third Wife of Noted Physician Is Former Miss Florence M. Drake-- She Formerly Practised Here. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/raw-silk-futures-sag-active-positions-off-1-to-5c490-bales-sold.html | RAW SILK FUTURES SAG.; Active Positions Off 1 to 5c--490 Bales Sold. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/philadelphia-chief-orders-fat-policemen-to-reduce.html | Philadelphia Chief Orders Fat Policemen to Reduce | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/conrad-glaser-sells-new-5th-av-building-builder-disposes-of-17story.html | CONRAD GLASER SELLS NEW 5TH AV. BUILDING; Builder Disposes of 17-Story Structure of 3lst St.--Other Business Property Deals. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. Public Service of New Jersey. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/us-doubles-team-impresses-french-van-ryn-and-allison-show-great.html | U.S. DOUBLES TEAM IMPRESSES FRENCH; Van Ryn and Allison Show Great Form in Routing Kozeluh and Plaa. Handicap Is Refused. Lott's Play Impresses. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/company-meetings-.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/westchester-deals-builder-buys-apartment-house-site-in-dobbs-ferry.html | WESTCHESTER DEALS.; Builder Buys Apartment House Site in Dobbs Ferry. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bank-women-to-convene-sept-30.html | Bank Women to Convene Sept. 30. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/alumni-give-102546-lehigh-graduates-contributions-will-aid-library.html | ALUMNI GIVE $102,546.; Lehigh Graduates' Contributions Will Aid Library Fund. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/france-will-put-peace-pact-in-force-by-decree-tomorrow.html | France Will Put Peace Pact in Force by Decree Tomorrow | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/hyde-tells-plans-for-farm-research-department-of-agriculture-to.html | HYDE TELLS PLANS FOR FARM RESEARCH; Department of Agriculture to Concentrate on Technical Studies, He Reveals. PREDICTS HUGE BENEFITS Lump Appropriation for Scientific Program Is Stressed by Secretary in Message. Benefits to Be Nation-Wide. Favors Large Research Fund Would Dominate Markets. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/pact-up-in-parliament-henderson-interprets-question-as-to-penalties.html | PACT UP IN PARLIAMENT.; Henderson Interprets Question as to Penalties in Russ-Sino Case. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bromley-is-ready-to-start-any-time-adjusts-new-spark-plugs-and.html | BROMLEY IS READY TO START ANY TIME; Adjusts New Spark Plugs and Loads Fuel at Tacoma Field for Pacific Flight. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/foresters-meet-in-stockholm.html | Foresters Meet in Stockholm. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/mueller-has-bad-night-doctors-reported-as-worried-by-german.html | MUELLER HAS BAD NIGHT.; Doctors Reported as Worried by German Chancellor's Condition. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/site-for-temple-sold-in-brooklyn-order-of-the-eastern-star-buys-row.html | SITE FOR TEMPLE SOLD IN BROOKLYN; Order of the Eastern Star Buys Row of Five Houses on Herkimer Street. SCHULTE BUYS TWO SITES Company Adds Taxpayer and Vacant Plot to Its Holdings--Other Brooklyn Deals. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/holds-live-grenade-to-save-his-soldiers-yugoslav-officer-wont-throw.html | HOLDS LIVE GRENADE TO SAVE HIS SOLDIERS; Yugoslav Officer Won't Throw It Into Crowded Yard and Has Arm Torn Off. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/enter-womens-air-derby-amelia-earhart-lady-mary-heath-in-los.html | ENTER WOMEN'S AIR DERBY.; Amelia Earhart, Lady Mary Heath In Los Angeles-Cleveland Flight. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/14-big-stores-asked-to-aid-cloak-union-detail-houses-here-invited.html | 14 BIG STORES ASKED TO AID CLOAK UNION; Detail Houses Here Invited to Confer Next Week in War on Sweatshops. BOYCOTT WILL BE URGED Department Organizations Will Be Requested to Refine to Buy From Substandard Plants. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/to-hold-brooklyn-sale-today.html | To Hold Brooklyn Sale Today. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/cardinal-homers-beat-phils-6-to-4-roettger-connects-with-three-on.html | CARDINAL HOMERS BEAT PHILS, 6 TO 4; Roettger Connects With Three on Bases and Wilson Hits With One Man On. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/milk-shortage-in-new-hampshire.html | Milk Shortage in New Hampshire. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/new-stock-issues-continental-shares-inc.html | NEW STOCK ISSUES.; Continental Shares, Inc. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/ford-says-he-reads-bible-every-day-keeps-one-in-every-room-of-his.html | FORD SAYS HE READS BIBLE EVERY DAY; Keeps One in Every Room of His House--Likens Religion to Electricity. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/german-here-hunts-a-real-drug-store-proprietor-of-oldest-berlin.html | GERMAN, HERE, HUNTS A 'REAL' DRUG STORE; Proprietor of Oldest Berlin Shop Finds City Has Only Refreshment and Cosmetic Stations. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/fairbairn-to-head-industrial-power-national-biscuit-co-official-to.html | FAIRBAIRN TO HEAD INDUSTRIAL POWER; National Biscuit Co. Official to Be Chosen by New Corporation Next Week.BUILDING TO START SOONDistillation Plant in Chicago, to BeLargest of Its Kind, Will Be Ready in 1930. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/375000000-loan-for-russia.html | $375,000,000 Loan for Russia. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/listed-bonds-rise-in-active-trading-tel-tel-convertible-4-s-are.html | LISTED BONDS RISE IN ACTIVE TRADING; Tel. & Tel. Convertible 4 s Are Features of the Day, With Sales of $3,280,000. RAIL ISSUES ARE IRREGULAR Reading Coal & Iron 6s, Reach New High at 104--Foreign Loans Fairly Steady. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/fail-to-list-new-stocks-most-stock-exchange-governors-stay-away.html | FAIL TO LIST NEW STOCKS.; Most Stock Exchange Governors Stay Away From Meeting. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/sold-houdon-bust-to-dealer-for-2500-original-owner-is-amazed-at.html | SOLD HOUDON BUST TO DEALER FOR $2,500; Original Owner Is Amazed at Report That It Has Been Valued at $325,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/calles-comes-here-and-boards-liner-former-president-of-mexico-goes.html | CALLES COMES HERE AND BOARDS LINER; Former President of Mexico Goes Direct From Train to the Ile de France. NOTABLES WELCOME HIM General Going Abroad to Regain His Health--Hopes to Study the Railroads There. Special Ship Privileges. May Study Railways Abroad. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/education-to-sell.html | "EDUCATION TO SELL." | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/rain-delays-southern-tennis.html | Rain Delays Southern Tennis. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/debt-debate-opens-in-french-senate-finance-committee-reporter-says.html | DEBT DEBATE OPENS IN FRENCH SENATE; Finance Committee Reporter Says Failure to Ratify Would Mean $280,000,000 Loss. MILLERAND FOR SECURITY Former President Attacks Move to Free Rhine--Clementel Urges Lower American Tariff. Premier's Condition Improves. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/wurm-wins-twice-loses-once.html | Wurm Wins Twice, Loses Once. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/french-rail-bonds-called.html | French Rail Bonds Called. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/american-tourists-buy-russian-art-mrs-h-j-pierce-of-new-york-gets.html | AMERICAN TOURISTS BUY RUSSIAN ART; Mrs. H. J. Pierce of New York Gets $30,000 Worth of Ikons and Paintings. NEWS SERVICE ON TRAIN Business Men Get Stock Reports, and Baseball Scores With Aid of Soviet Agency. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/study-the-causes-of-civil-litigation-johns-hopkins-institute-and.html | STUDY THE CAUSES OF CIVIL LITIGATION; Johns Hopkins Institute and Nine New York Lawyers Send Out Questionnaire. TO ASK LAW REFORMS Nation-Wide Survey Planned After Replies Have Been Received to First Questions. | TRUE | | C1B 35799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/push-examination-of-clarke-bankers-tuttle-and-pecora-announce-they.html | PUSH EXAMINATION OF CLARKE BANKERS; Tuttle and Pecora Announce They Expect to End Survey by End of Week. SENIOR PARTNER HEARD Receiver Takes Over Homes--Mrs. J.R. Clarke, Who Is Ill, Will Stay in Hers for a Time. Examination to Resume Today. Referee's Hearing Adjourns. Battle Turns Over Fee. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/jewelers-extend-fifth-avenue-lease.html | Jewelers Extend Fifth Avenue Lease | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/38th-st-tunnel-plan-before-board-today-delegations-from-200-civic.html | 38TH ST. TUNNEL PLAN BEFORE BOARD TODAY; Delegations From 200 Civic Organizations Attend Meetingat City Hall. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/prince-toy-and-night-extra-run-dead-heat-at-empire-city-empire-city.html | Prince Toy and Night Extra Run Dead Heat at Empire City; EMPIRE CITY CROWD SEES DEAD HEAT RUN Watches Prince Toy's Finish Bring Him to Even Terms With Night Extra at the Wire. POLYDOR AN EASY WINNER Favorite at 1-2, Capturing Fleetwing Handicap, Is Only PublicChoice of Day to Score. Form Players Discouraged. Butler Victory | TRUE | By Bryan Field. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/four-to-run-in-yonkers-wiesendanger-enters-mayoralty-race-on.html | FOUR TO RUN IN YONKERS; Wiesendanger Enters Mayoralty Race on Independent Ticket. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/mexico-denies-favoring-us-says-there-is-no-agreement-giving.html | MEXICO DENIES FAVORING US; Says There Is No Agreement Giving American Land Owners Preference. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/text-of-hoovers-response-to-britains-act-announcing-delay-in-our.html | Text of Hoover's Response to Britain's Act, Announcing Delay in Our Cruiser Building | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/beth-romans-wed-to-james-b-leary-ceremony-in-st-andrews-me-church-p.html | BETH ROMANS WED TO JAMES B. LEARY; Ceremony in St. Andrew's M.E. Church Performed by Rev. Dr. James H. Bennett. MISS CORNELISON A BRIDE Daughter of Dr. and Mrs. P. W. Cornelison of Somerville, N. J., Married to Burnham Bowden. Bowden--Cornelison. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/trotsky-again-discussed-commons-debates-but-does-not-vote-on-his.html | TROTSKY AGAIN DISCUSSED.; Commons Debates but Does Not Vote on His Exclusion. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/likely-to-approve-liner-brokerages-exchange-expected-to-ratify-plan.html | LIKELY TO APPROVE LINER BROKERAGES; Exchange Expected to Ratify Plan of Meehan & Co. for Offices on Ships. LEVIATHAN TO BE THE FIRST Hope Is Expressed That Vessel Sailing Saturday Will Have the Service--Radio to Give Prices. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/madison-av-flat-in-450000-deal-james-j-summers-buys-sixstory.html | MADISON AV. FLAT IN $450,000 DEAL; James J. Summers Buys SixStory Apartment House at91st Street Corner.OTHER HOUSING SALESBrokers Report New Deals on EastSide and in the | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/governor-to-urge-huge-power-dam-will-ask-legislature-to-sanction.html | GOVERNOR TO URGE HUGE POWER DAM; Will Ask Legislature to Sanction Development at International Rapids.TO COST $100,000,000Finds 1,000,000 Horsepower Possible After Visit to the St.Lawrence Site. | TRUE | From a Staff Correspondent of The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/niagara-share-bids-for-two-companies-seeks-to-acquire-stock-of-the.html | NIAGARA SHARE BIDS FOR TWO COMPANIES; Seeks to Acquire Stock of the American Alliance Management, Also Investing Concern. OFFERS COMMON SHARES Committee Planning Expansion Hints Securities of Other Companies Will Be Sought. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/no-1-place-for-america-england-2-france-3-italy-4-in-schneider-cup.html | NO. 1 PLACE FOR AMERICA.; England 2, France 3, Italy 4 in Schneider Cup Air Draw. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/gibsons-son-baptized-named-michael-francis-at-american-embassy-in.html | GIBSONS' SON BAPTIZED.; Named Michael Francis at American Embassy in Brussels. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/sloss-sheffield-plans-to-refinance.html | Sloss Sheffield Plans to Refinance. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/practical-joke-is-fatal-youth-dies-from-eating-too-many-coated.html | PRACTICAL JOKE IS FATAL.; Youth Dies From Eating Too Many Coated Tablets. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/white-scores-182-in-english-cricket-somerset-player-is-still.html | WHITE SCORES 182 IN ENGLISH CRICKET; Somerset Player is Still Undefeated at End of Day in MatchWith Nottinghamshire. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/4-lines-fight-deal-by-baltimore-ohio-pennsylvania-wabash-d-h-and-p.html | 4 LINES FIGHT DEAL BY BALTIMORE & OHIO; Pennsylvania, Wabash, D. & H. and P. & W. Va. Oppose Acquisition of the B., R. & P.ASK I.C.C. FOR A DELAYAllocation of the Railroad ShouldAwait Action on Mergers,Plaintiffs Contend.WABASH ATTACK IS SHARP Charges Attempt to Dismember It--Demands Van Sweringens Be Made Party to Deal. Wabash in Sharp Attack. Ask Allocation Be Delayed. Cites $30,000,000 | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/new-cable-services-to-hungary.html | New Cable Services to Hungary. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/judge-ww-morrow-dies-at-age-of-86-dean-of-circuit-court-of-appeals.html | JUDGE W.W. MORROW DIES AT AGE OF 86; Dean of Circuit Court of Appeals on Coast--Shared an Honor | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/topics-of-the-times-beggars-do-ride-passports-and-politics-rest.html | TOPICS OF THE TIMES.; Beggars Do Ride. Passports and Politics. Rest Afloat, Clothes Make the Culprit. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/move-against-luis-grows-in-brazil-minas-geraes-chief-indicates.html | MOVE AGAINST LUIS GROWS IN BRAZIL; Minas Geraes Chief Indicates He Will Withdraw as Candidate for the Presidency.WOULD SUPPORT VARGAS Now a Rebel--Is Asked to CheckPresident's Hold on Party but Split in Alliance Forecast. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/sues-to-seize-pollak-gems-federal-attorney-charges-attempt-to-sell.html | SUES TO SEIZE POLLAK GEMS; Federal Attorney Charges Attempt to Sell $83,000 Collection. | TRUE | | C1B 35799 |

| Date | Date | URL | Title/Description | | Note | ID |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/try-too-captures-hyde-park-stakes-warm-stables-colt-beats-alimony.html | TRY TOO CAPTURES HYDE PARK STAKES; Warm Stable's Colt Beats Alimony by Half a Length inArlington Park Feature.NEW TRACK MARK IS SETBrown Wisdom Clips Six-FurlongTime by One-Fifth Second, GoingDistance in 1:10 3-5. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/15000-goods-stolen-in-southhampton-shop-clothing-and-jewelry-taken.html | $15,000 GOODS STOLEN IN SOUTHHAMPTON SHOP; Clothing and Jewelry Taken From Bonwit Teller--Price Tags Aid Thieves' Selection. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/crothers-captures-atlantic-trap-title-breaks-96-in-class-aa-event-a.html | CROTHERS CAPTURES ATLANTIC TRAP TITLE; Breaks 96 in Class AA Event at Ithaca--Chamberlin Wins Class A Competition. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/our-attaches-in-harbin-american-military-and-naval-officers-will.html | OUR ATTACHES IN HARBIN.; American Military and Naval Officers Will Study Chinese Frontier. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/hudson-coals-output-up-2673.html | Hudson Coal's Output Up 26.73%. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/allan-l-methados-have-a-son.html | Allan L. Methados Have a Son | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bucharest-to-be-a-port-city-will-be-connected-with-the-danube-by-a.html | BUCHAREST TO BE A PORT.; City Will Be Connected With the Danube by a Canal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/75mileanhour-boat-leaves-coast-for-regatta-in-detroit.html | 75-Mile-an-Hour Boat Leaves Coast for Regatta in Detroit | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/franklins-old-code-put-in-league-pact-his-treaty-with-prussia.html | FRANKLIN'S OLD CODE PUT IN LEAGUE PACT; His Treaty With Prussia Called for Observance of Convention on Prisoners in Time of War. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bars-hoover-right-to-alder-flood-aid-mitchell-upholds-coolidges.html | BARS HOOVER RIGHT TO ALDER FLOOD AID; Mitchell Upholds Coolidge's Plan to Pay Land Owners Only for Flood Damage. THEY WANT OUTRIGHT SALE Congressmen Sought to Have Government Purchase Land forMissouri Floodway. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/a-son-to-mrs-meh.html | A Son to Mrs. M.E.H. Rotival. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/miss-madison-lowers-time-for-100meter-swim-mark.html | Miss Madison Lowers Time For 100-Meter Swim Mark | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/doeg-hard-pressed-to-beat-strachan-conquers-philadelphian-after-a.html | DOEG HARD PRESSED TO BEAT STRACHAN; Conquers Philadelphian After a Long Struggle to Gain Canadian Tennis Quarter-Finals. BAGGS ELIMINATES HAM Veteran New Yorker Winner Over Canadian Star in Straight Sets, 7-5, 6-4. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/cooperative-buyers-f-t-ley-jr-takes-apartment-in-building-erected.html | COOPERATIVE BUYERS.; F. T. Ley Jr. Takes Apartment in Building Erected by His Father. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/silk-exchange-reports-first-ten-months-transactions-total-81263000.html | SILK EXCHANGE REPORTS.; First Ten Months' Transactions Total $81,263,000. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/new-listings-on-curb-stocks-admitted-to-permanent-or-temporary.html | NEW LISTINGS ON CURB.; Stocks Admitted to Permanent or Temporary Trading. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/red-sox-rally-in-7th-to-beat-browns-97-pound-three-pitchers-for.html | RED SOX RALLY IN 7TH TO BEAT BROWNS, 9-7; Pound Three Pitchers for Five Runs to Win--Ruffing Quells Losers in 9th. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/new-curb-record-for-one-day-is-set-with-total-sales-of-3584700.html | New Curb Record for One Day Is Set With Total Sales of 3,584,700 Shares | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/customs-balks-bremen-concert-refuses-to-let-orchestra-take.html | CUSTOMS BALKS BREMEN CONCERT; Refuses to Let Orchestra Take Instruments Collected for German Radio Hour. MUSICIANS FAIL TO APPEAR Necessary Pieces Collected over Time, but Players Stay Away--Are Strongly Criticized. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/hoover-halts-plan-for-three-cruisers-acts-immediately-in-response.html | HOOVER HALTS PLAN FOR THREE CRUISERS; Acts Immediately in Response to MacDonald Announcement of British Navy Cuts. MORE HOPEFUL OF PARLEY Construction Holiday Will Give Time to Seek Agreement on Parity, He Says. Pleased by Britain's Stand. HOOVER HALTS PLAN FOR THREE CRUISERS Further Cuts May Come. October Date Only Approximate. Parity May Be Long Delayed. Questions for London Parley. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/buys-alabama-utility-american-gas-and-power-pays-1500000-for.html | BUYS ALABAMA UTILITY; American Gas and Power Pays $1,500,000 for Industrial Gas. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/republicans-speed-tariff-schedules-majority-in-senate-committee.html | REPUBLICANS SPEED TARIFF SCHEDULES; Majority in Senate Committee Completes Chemical Rates and Turns to Earthenware. LITTLE CONTROVERSY AHEAD Most of Remaining Groups to Be Handled in Day Each--Bill's Passage by Oct. 15 Sought. Hope to Hold Down Debate. Speedier Action Likely. | TRUE | Special to The New York Times. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/lieutenant-testifies-for-patrolman.html | Lieutenant Testifies for Patrolman. | TRUE | | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/bunner-quits-post-as-republican-leader-bronx-county-chairman-gives.html | BUNNER QUITS POST AS REPUBLICAN LEADER; Bronx County Chairman Gives Ill Heath as Reason--H.B. Harris Seen as Successor. | TRUE | | C1B 35799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/1600-scouts-attend-service-in-abbey-world-jamboree-visitors-hailed.html | 1,600 SCOUTS ATTEND SERVICE IN ABBEY; World Jamboree Visitors Hailed by Dean as "Greatest Test Instrument" for Peace. IN COLORFUL PROCESSION Flags of 62 Nations Are Paraded Through Westminster-- 1,200 From America in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 35799 |
| 1929-07-25 | 1929-07-25 | https://www.nytimes.com/1929/07/25/archives/leslie-henson-arrives-will-produce-follow-thru-at-new-dominion.html | LESLIE HENSON ARRIVES.; Will Produce "Follow Thru" at New Dominion Theatre, London. | TRUE | | C1B 35799 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/farewell-dinner-to-albert-keller.html | Farewell Dinner to Albert Keller. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. WASHINGTON. THE BERKSHIRE HILLS. THE WHITE MOUNTAINS. THE THOUSAND ISLANDS. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/call-money-rate-advances-to-10-withdrawal-of-35000000-here-causes.html | CALL MONEY RATE ADVANCES TO 10%; Withdrawal of $35,000,000 Here Causes Bidding for Funds. TIME LOANS REMAIN FIRM Reserve Bank Reports Only a Slight Drop in Borrowing by Banks. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/keys-to-city-dont-help-captain-manning-fails-to-save-friend-from-25.html | KEYS TO CITY DON'T HELP.; Captain Manning Fails to Save Friend From $25 Fine for Speeding. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/60yearold-hiker-sets-record-to-coast-monteverde-reaches-san.html | 60-YEAR-OLD HIKER SETS RECORD TO COAST; Monteverde Reaches San Francisco in 79 Days and 10 Hours From New York. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/miners-ask-mdonald-for-shorter-hours-they-insist-on-repeal-of.html | MINERS ASK M'DONALD FOR SHORTER HOURS; They Insist on Repeal of EightHour Bill--Parley on CottonDispute Breaks Down. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/british-tennis-halted-rain-stops-oxfordcambridge-match-with-agawam.html | BRITISH TENNIS HALTED.; Rain Stops Oxford-Cambridge Match With Agawam Hunt Team. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/get-custody-of-rothstein-estate.html | Get Custody of Rothstein Estate. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/navy-cut-hits-all-yards-private-builders-must-bear-share-of.html | NAVY CUT HITS ALL YARDS.; Private Builders Must Bear Share of Unemployment, Premier Says. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/new-hospital-here-to-fight-eviction-action-to-oust-panamerican.html | NEW HOSPITAL HERE TO FIGHT EVICTION; Action to Oust Pan-American Clinic Set for Hearing in Municipal Court Today. 103 PATIENTS AFFECTED Dispossess Proceeding Started by Estate of Former Patron-- Gifts Totaling $100,000 Reported. Action to Be Contested. Coler Praises Clinic's Work. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/joseph-donnersberger-former-president-of-chicago-real-estate-board.html | JOSEPH DONNERSBERGER.; Former President of Chicago Real Estate Board Dies at 85. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/gold-reserve-lower-for-bank-of-england-ratio-of-liabilities-of-3972.html | GOLD RESERVE LOWER FOR BANK OF ENGLAND; Ratio of Liabilities of 39.72 Per Cent Reported, Against 43.86 a Week Ago. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/vestris-findings-on-wednesday.html | Vestris Findings on Wednesday. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/seeks-seat-on-exchange-ls-gimbel-among-applicants-to-be-considered.html | SEEKS SEAT ON EXCHANGE.; L.S. Gimbel Among Applicants to Be Considered on Aug. 8. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/general-electric-issues-passes.html | General Electric Issues Passes. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/white-tallies-192-in-english-cricket-noted-bowler-plays-his-best-in.html | WHITE TALLIES 192 IN ENGLISH CRICKET; Noted Bowler Plays His Best Innings in Match With Nottinghamshire. SOUTH AFRICANS TRIUMPH Score 243 Runs In Two-Day Contest Against County of Durham Team. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/little-dorrits-church-in-peril-needing-17500-for-repairs.html | Little Dorrit's Church in Peril, Needing $17,500 for Repairs | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/navy-halt-elates-britain-hoovers-move-applauded-paris-weighs-her.html | NAVY HALT ELATES BRITAIN; HOOVER'S MOVE APPLAUDED; PARIS WEIGHS HER POSITION; MACDONALD GAINS SUPPORT Our Concession Helps to Disarm Opponents of Premier's Plan. BUT DIFFICULTIES REMAIN Big Navy Men Will Insist on Real Parity of Sea Power With the United States. FRENCH LAUD JOINT ACTION But Insist They Have Special Needs Outside of AngloAmerican Proposals. Some Still Want Larger Navy. MacDonald Has a Fight Ahead. PRAISE HOOVER MOVE FOR HALT IN NAVIES Wish for Reduction Stressed. Paris Views Differ on Guns in Navies. Germany Hails American Navy Halt. | TRUE | By Edwin L. James. Wireless To the New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/golf-upsets-mark-new-england-play-ross-english-pezullo-smart-among.html | GOLF UPSETS MARK NEW ENGLAND PLAY; Ross, English, Pezullo, Smart Among Stars Eliminated in the Amateur Title Tourney. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/canadians-plan-air-races-contests-from-toronto-to-cleveland-set-for.html | CANADIANS PLAN AIR RACES.; Contests From Toronto to Cleveland Set for September. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/told-of-highway-to-link-americas-president-hears-of-plans-from-our.html | TOLD OF HIGHWAY TO LINK AMERICAS; President Hears of Plans From Our Delegation to Pan-American Road Congress.FINANCING TO BE DISCUSSED Will Be Taken Up at Rio de JaneiroMeeting Next Month--Trail Expedition Outlined to Hoover. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/priest-drowned-in-canandaigua-lake.html | Priest Drowned in Canandaigua Lake. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/silk-futures-sluggish-price-tendency-is-downward-in-sales-of-180.html | SILK FUTURES SLUGGISH.; Price Tendency Is Downward in Sales of 180 Bales. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bail-reduced-for-two-in-the-marlow-case-lewis-to-be-released-in.html | BAIL REDUCED FOR TWO IN THE MARLOW CASE; Lewis to Be Released in $30,000 and Seigel in $20,000 Bond-- Court Refuses to Free Them. | TRUE | | C1B 36469 |

| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/coste-is-all-ready-for-new-flight-here-he-says-plane-is-in-good.html | COSTE IS ALL READY FOR NEW FLIGHT HERE; He Says Plane Is in Good Shape --Will Start First Day Weather Reports Are Favorable. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/consolidated-gas-plans-big-financing-78000000-of-common-stock-to-be.html | CONSOLIDATED GAS PLANS BIG FINANCING; $78,000,000 of Common Stock to Be Offered to Holders at $75 a Share. NEW CONSTRUCTION IN VIEW Value of the Company's Securities Has Advanced to Nearly Two Billion Dollars. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bronx-plans-filed.html | BRONX PLANS FILED. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/weeks-gold-movement-reserve-bank-reports-imports-of-5056000-exports.html | WEEK'S GOLD MOVEMENT.; Reserve Bank Reports Imports of $5,056,000, Exports $276,000. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/leasehold-deals-manhattan-parcels-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Parcels Reported Under New Control. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/edwards-is-cheered-in-paris-antidry-talk-exsenator-tells-american.html | EDWARDS IS CHEERED IN PARIS ANTI-DRY TALK; Ex-Senator Tells American Club Few in Senate Are Not Personally Wet and Politically Dry. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/surplus-freight-cars-increase.html | Surplus Freight Cars Increase. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/joe-dundee-loses-welterweight-title-to-fields-on-foul-in-second.html | Joe Dundee Loses Welterweight Title to Fields on Foul in Second Round; FIELDS WINS TITLE ON FOUL IN SECOND Captures World's Welterweight Crown From Dundee Before 27,000 at Detroit. FLOORS OPPONENT TWICE Sends Defending Champion to Canvas for Counts of 9 and 7 Just Before Bout Ends. FIELDS DRAGGED TO CORNER Painfully Hurt by Low Punch, Chicagoan Unable to Sit on Chair--Receipts $125,000. Dundee Floored Again. Dundee Wobbles in First Round. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/jochen-gets-year-in-jail-he-is-found-guilty-in-bullion-case-of-5000.html | JOCHEN GETS YEAR IN JAIL.; He Is Found Guilty In Bullion Case of $5,000 Check Fraud. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/doeg-and-shields-advance-in-canada-us-tennis-stars-reach-the.html | DOEG AND SHIELDS ADVANCE IN CANADA; U.S. Tennis Stars Reach the Semi-Final Round of Singles in Title Tourney. WRIGHT AND CROCKER WIN First Two Ranking Canadians Score --Mrs. Reise and Miss Wade Triumph. Shields Conquers Leslie. Miss Wade Enters Final. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/structural-steel-demand-orders-increase-substantially-in-week-but.html | STRUCTURAL STEEL DEMAND.; Orders Increase Substantially in Week, but Inquiries Decline. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/company-meetings | COMPANY MEETINGS TODAY | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/explains-new-law-on-motor-policies-bureau-tells-when-and-how.html | EXPLAINS NEW LAW ON MOTOR POLICIES; Bureau Tells When and How Liability Insurance Will Be Demanded. DRIVER'S RECORD TO COUNT Required Only From Those Who Have Judgments or Law Violations Against Them.TO PROVIDE FOR DAMAGESAfter an Accident the Driver Must Make Safeguards--Act IsEffective Sept. 1. Two Types of Policies. Traffic Violation Rules Unchanged. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/asks-weather-data-for-all-airways-guggenheim-fund-urges.html | ASKS WEATHER DATA FOR ALL AIRWAYS; Guggenheim Fund Urges the Government to Form NationWide Network of Stations.LIKE SYSTEM IN GERMANY Reports on Success of Tests on Line Between Los Angeles andSan Francisco. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/rev-robert-h-carson-dies-in-brooklyn-pastor-of-grace-presbyterian.html | REV. ROBERT H. CARSON DIES IN BROOKLYN; Pastor of Grace Presbyterian Church for 30 Years--President of Brooklyn Bible Society. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/frontier-incident-ended-czechs-reopen-railway-closed-after.html | FRONTIER INCIDENT ENDED; Czechs Reopen Railway Closed After Hungarians Arrested Employee. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/moy-outpoints-mccain-chinese-boxer-gains-decision-in-olympic-bc.html | MOY OUTPOINTS McCAIN.; Chinese Boxer Gains Decision in Olympic B.C. Main Bout. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/railroad-earnings-reports-for-june-and-six-months-show-continued.html | RAILROAD EARNINGS.; Reports for June and Six Months Show Continued Upward Trend. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/flier-and-student-killed-plane-dives-3500-feet-when-latter-freezes.html | FLIER AND STUDENT KILLED.; Plane Dives 3,500 Feet When Latter Freezes Controls. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/dinner-at-newport-given-for-golfers-70-players-in-invitation.html | DINNER AT NEWPORT GIVEN FOR GOLFERS; 70 Players in Invitation Tourney Are Entertained--Mrs. Barger Wallach Gives Bridge. MRS. J.L. BANKS HOSTESS Mrs. Gibson Fahnestock, Perry Belmonts, Miss Julia Berwind and Mrs. Sherman Have Guests. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/met-tennis-singles-final-easily-gained-by-mangin-and-king-mangin.html | Met. Tennis Singles Final Easily Gained by Mangin and King; MANGIN AND KING REACH MET. FINAL Georgetown Net Star Shows Brilliant Stroke-Execution in Downing Onda, 6-0, 6-1, 6-1. LANG BEATEN, 6-0, 6-1, 6-3 Former Columbia Captain Falls Before Speed, Power and Accuracyof the Veteran King. Unsteady Off the Ground Plays to Hilt on Every Stroke. Title Match Tomorrow. | TRUE | By Allison Danzigphoto By Freudy. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/centennial-fetes-begin-for-voorhis-state-election-officials-give.html | CENTENNIAL FETES BEGIN FOR VOORHIS; State Election Officials Give Him Bunch of 100 Roses at Birthday Dinner. "A LITTLE TIRED," HE SAYS Broadcasts Speech Over WNYC-- Party in His Office to Mark 100th-Anniversary Tomorrow. Gets 100 Roses. Asked to Join 100-Year Club | TRUE | Times Wide World Studio. | C1B 36469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/shenandoah-stock-is-offered-today-initial-financing-for-new-invest.html | SHENANDOAH STOCK IS OFFERED TODAY; Initial Financing for New Invest Trust Will Total$67,500,000.SHARES SOAR ON THE CURB Common, Priced at $17.50, Goes to35 5/8 on When Issued Basis--Company Starts With Profits. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/mrs-elizabeth-rm-cooke-mother-of-the-late-president-of-fifth-avenue.html | MRS. ELIZABETH R.M. COOKE; Mother of the Late President of Fifth Avenue Association Dies. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/dedicate-mayo-window-english-prelates-officiate-at-ceremonies-for.html | DEDICATE MAYO WINDOW.; English Prelates Officiate at Ceremonies for Surgeons' Gift. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/olshansky-heard-at-southampton-russian-baritone-gives-international.html | OLSHANSKY HEARD AT SOUTHAMPTON; Russian Baritone Gives International Folksongs at Home of Mrs. J.P. Lee.MRS. VAN VLECK IS HOSTESS Mrs. Cortlandt Godwin and Mrs. M.H. Russell Also Entertain--Junior Dance at Hunt Club. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/kolster-in-german-deal-contracts-with-berlin-concern-for.html | KOLSTER IN GERMAN DEAL.; Contracts With Berlin Concern for Manufacture of Radio Sets. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/mistrial-ordered-in-reynolds-case-london-judge-acts-on-report-of.html | MISTRIAL ORDERED IN REYNOLDS CASE; London Judge Acts on Report of Constable That Witnesses Talked With Foreman. NEW PROCEEDINGS TODAY Court Clears Wealthy Defendant of Part in Improper Approach to Juryman. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/review-of-the-day-in-realty-market-operators-and-investors.html | REVIEW OF THE DAY IN REALTY MARKET.; Operators and Investors Participate in a Few Scattering Housing Deals in Manhattan.WEST SIDE PLOT EXTENDED Bachrach & Rosenstock Buy Two Five-Story Buildings in 99th St.--Other Manhattan Sales. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/macdonald-and-hoover.html | MACDONALD AND HOOVER. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/tin-futures-go-lower-prices-drop-30-to-50-points-in-dull-day-on.html | TIN FUTURES GO LOWER.; Prices Drop 30 to 50 Points in Dull Day on Local Exchange. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/brokers-loans-up-95000000-in-week-5908000000-total-reported-by.html | BROKERS' LOANS UP $95,000,000 IN WEEK; $5,908,000,000 Total Reported by Reserve--New Record for Second Successive Period. GOLD HOLDINGS INCREASE Reach $2,943,732,000, New High for Year--Banks Here Cut Federal Borrowings. Time Loans Decrease. Broker' Loans Since Jan. 4, 1928. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/fete-to-mark-start-of-triborough-span-plans-laid-for-celebration-in.html | FETE TO MARK START OF TRIBOROUGH SPAN; Plans Laid for Celebration in September at Beginning of Construction. HEARING SET FOR TUESDAY Colonel Hoffman to Consider City's Application to War Department for Approval of Four Crossings. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/sports-of-the-times-reg-us-pat-off-a-brighter-outlook-those-sick.html | Sports of the Times Reg. U.S. Pat. Off.; A Brighter Outlook. Those Sick Chaps. Charity Begins at Washington. More of the Same. | TRUE | By John Kieran. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/british-view-bleriots-plane.html | British View Bleriot's Plane. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/clarke-questioning-will-finish-today-tuttle-and-pecora-to-decide.html | CLARKE QUESTIONING WILL FINISH TODAY; Tuttle and Pecora to Decide Then Course to Take in General Investigation. CUTLER FACES INQUIRY His Status in Bank's Affairs a Mystery--Receiver's Locks Placed on Four Homes. Cutler's Status a Mystery. Two Clarkes Examined. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/banham-suggests-parking-reforms-tells-luncheon-meeting-sightseeing.html | BANHAM SUGGESTS PARKING REFORMS; Tells Luncheon Meeting Sightseeing Buses Are Merely 'Waiting Rooms on Wheels.' | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/reveals-forgery-scheme-bankers-association-tells-of-thefts-of.html | REVEALS FORGERY SCHEME.; Bankers' Association Tells of Thefts of Canceled Checks. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/tel-tel-stock-sets-new-record-closes-at-266-on-exchange-adding.html | TEL. & TEL. STOCK SETS NEW RECORD; Closes at 266 on Exchange, Adding About $128,000,000 to the Total Value. BONDS CONTINUE TO RISE Convertible 4 s Make Net Gain of 9 Points--Large Trading Companies Buying. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/card-of-66-gives-barnes-lead-in-canadian-open266-yachts-sail-at.html | Card of 66 Gives Barnes Lead in Canadian Open--266 Yachts Sail at Larchmont; BARNES'S 66 LEADS IN CANADIAN OPEN Ex-U.S. Champion in Sparkling Round Comes Home With 2-Stroke Advantage. WAKELAM, CANADA, SECOND Armour and Burke With 69s the Only Others in Big Field to Shatter Par. HAGEN IN REAR WITH A 73 Diegel, Defending Champion, Shoots 70 to Equal Par, While Sarazen Gets a 74. Trailed by Distinguished Trio. Four Birdies in First Six Holes. Burke Also Out in 33. | TRUE | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/czechs-round-up-reds-170-are-held-following-fresh-arrests-for.html | CZECHS ROUND UP REDS.; 170 Are Held Following Fresh Arrests for Agitation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/new-shares-listed-on-stock-exchange-seventeen-admitted-include-new.html | NEW SHARES LISTED ON STOCK EXCHANGE; Seventeen Admitted Include New Issues in the United Stores Merger. ADDITIONAL AIR SECURITIES Curtiss-Wright Company Enters Certificates--Many Applications Await Decision. | TRUE | | C1B 36469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/dividends-declared-dividends-payable-today-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY. STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bank-closes-after-officers-suicide.html | Bank Closes After Officer's Suicide. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/national-cash-register-record-net-profit-for-first-halfyear.html | NATIONAL CASH REGISTER.; Record Net Profit for First HalfYear Reported at $4,406,670. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/political-ballyhoo.html | "POLITICAL BALLYHOO." | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bethlehem-steel-raises-dividend-puts-the-common-stock-on-6-annual.html | BETHLEHEM STEEL RAISES DIVIDEND; Puts the Common Stock on $6 Annual Basis, Highest Rate Since 1919. QUARTERLY EARNINGS GAIN Advance to $5.33 a Share at the End of June, Compared to $1.57 a Year Ago. MILLS RUN AT CAPACITY Grace Predicts Heavy Business All Summer--Foreign Orders on the Increase. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/laguardias-foes-are-losing-ground-indications-now-point-to-his.html | LAGUARDIA'S FOES ARE LOSING GROUND; Indications Now Point to His Getting Nomination for Mayor by Default. PRATT BOOM IS WANING Leaders Feel Time Is Not Yet Ripe for the Naming of a Woman to Head Ticket. Livingston Not for Mrs. Pratt. Concerned Over Rest of Ticket. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/pass-200-hours-at-houston-glass-and-loomis-fear-storm-and-ask.html | PASS 200 HOURS AT HOUSTON.; Glass and Loomis Fear Storm and Ask Aeronautic Ruling. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/brownbattalino-bout-postponed.html | Brown-Battalino Bout Postponed. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/seven-liners-sail-two-arrive-today-bremen-and-ile-de-france-with.html | SEVEN LINERS SAIL, TWO ARRIVE TODAY; Bremen and Ile de France, With Full Passenger Bookings, Among Those for Europe. NOTABLE NAMES ON LISTS Homeric, Roma and Nieuw Amsterdam Among Vessels Heading East--Aquitania Is Coming In. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/sweet-sentiment-wins-at-hamilton-at-home-on-muddy-track-seagram.html | SWEET SENTIMENT WINS AT HAMILTON; At Home on Muddy Track, Seagram Stable Colt BeatsNed O by a Head.FAVORITES ARE ALL BEATEN Bloomtip at $23.65 to $2 and BlueFlag, $20.50 to $2, Among Outsiders to Score. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/financial-markets-brokers-loans-expand-95000000-as-the-call.html | FINANCIAL MARKETS; Brokers' Loans Expand $95,000,000 as the Call RateGoes to 10 Per Cent. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/corporation-reports-atlas-powder.html | CORPORATION REPORTS.; Atlas Powder. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/first-chilean-air-mail-at-panama.html | First Chilean Air Mail at Panama. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/rise-surprises-washington-much-smaller-increase-in-brokers-loans.html | RISE SURPRISES WASHINGTON.; Much Smaller Increase in Brokers' Loans Had Been Expected. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/130000-in-stocks-vanishes-strangely-envelope-with-2000-shares-is.html | $130,000 IN STOCKS VANISHES STRANGELY; Envelope With 2,000 Shares Is Found to Contain Only 100 When Delivered. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/appoints-william-morris-eddie-cantor-names-him-managing-director-of.html | APPOINTS WILLIAM MORRIS.; Eddie Cantor Names Him Managing Director of N.V.A. Sanitarium. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/spence-is-double-winner-defeats-byrne-and-gilder-in-amateur.html | SPENCE IS DOUBLE WINNER.; Defeats Byrne and Gilder in Amateur Handicap Cue Tourney. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/adds-five-professors-university-of-chicago-names-dr-ate-olmstead.html | ADDS FIVE PROFESSORS.; University of Chicago Names Dr. A.T.E. Olmstead. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/freed-in-vermont-deaths-new-yorkers-released-as-official-holds.html | FREED IN VERMONT DEATHS.; New Yorkers Released as Official Holds Women Died Accidentally. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/getto-to-coach-at- | Getto to Coach at Kansas. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/rain-halts-manchester-tennis.html | Rain Halts Manchester Tennis. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/brooklyn-bank-plans-capital-change.html | Brooklyn Bank Plans Capital Change | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/garment-union-to-aid-in-deegans-campaign-promises-to-list-shops.html | GARMENT UNION TO AID IN DEEGAN'S CAMPAIGN.; Promises to List Shops Which Manufacture in Apartments in Violation of Law. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/calles-spends-day-in-seclusion-on-ship-former-president-of-mexico.html | CALLES SPENDS DAY IN SECLUSION ON SHIP; Former President of Mexico Issues Message Thanking Americans for Courtesies. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/kills-herself-at-norfolk-wife-of-marine-corps-lieutenant-found-dead.html | KILLS HERSELF AT NORFOLK; Wife of Marine Corps Lieutenant Found Dead in Home. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/drought-wilting-crops-in-vast-area-water-shortage-in-north-jersey.html | DROUGHT WILTING CROPS IN VAST AREA; Water Shortage in North Jersey Reservoirs Is Serious, Say Health Officials. 84 DEGREES OF HEAT HERE Rise in Temperature Forecast for Tomorrow--Downpour Sweeps Over Atlantic City. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS.; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | TRUE | | C1B 36469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/quarantine-will-be-open-for-ships-until-11-pm.html | Quarantine Will Be Open For Ships Until 11 P.M. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/situation-viewed-as-worse.html | Situation Viewed as Worse. | TRUE | By Henry F. Misselwitz. Special Cable To the New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/will-appeal-citizenship-case.html | Will Appeal Citizenship Case. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/williams-to-enter-schneider-race-navy-flier-develops-engine.html | WILLIAMS TO ENTER SCHNEIDER RACE; Navy Flier Develops Engine Expected to Make Over 300 Miles an Hour. READY FOR ANNAPOLIS TEST If This Proves Successful His Plane Will Compete at Cowes in September. England to Have Three Entries. 400-Mile-an-Hour Plane Scouted. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/mr-rogers-expresses-himself-upon-the-cruises-business.html | Mr. Rogers Expresses Himself Upon the Cruises Business | TRUE | WILL ROGERS. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/financial-notes-107100890.html | FINANCIAL NOTES. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/eight-motorists-die-in-california-desert-family-drained-cars-tank.html | Eight Motorists Die in California Desert; Family Drained Car's Tank to Get Water | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/abram-j-rose-dies-prominent-lawyer-member-of-bar-since-1875-is.html | ABRAM J. ROSE DIES; PROMINENT LAWYER; Member of Bar Since 1875, Is Stricken in His Seventysixth Year.FORMERLY A SENATE CLERK Assistant U.S. Attorney for Years --Charter Member of N.Y. County Lawyers' Association. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/louise-hunt-to-wed-in-london-on-aug-10-will-become-bride-of-charles.html | LOUISE HUNT TO WED IN LONDON ON AUG. 10; Will Become Bride of Charles P. Whitehead--Gertrude Heydt to Marry George Otto on Aug. 2. Heydt-Otto. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/dr-blake-lost-children-court-gave-custody-of-four-to-mother-lawyer.html | DR. BLAKE LOST CHILDREN.; Court Gave Custody of Four to Mother, Lawyer Reveals. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/labor-and-egypt.html | LABOR AND EGYPT. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/london-season-ends-in-royal-garden-party-brilliant-scene-as-queen.html | London Season Ends in Royal Garden Party; Brilliant Scene as Queen Receives 7,000 Guests | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/directors-approve-unitedsikorsky-deal-aircraft-merger-involves.html | DIRECTORS APPROVE UNITED-SIKORSKY DEAL; Aircraft Merger Involves About $10,000,000 of Current Price of the United Stock. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange, and In the Financial Markets. The Federal Reserve Statement. News and the Market. Analyzing Corporation Reports. Mr. Schwab and Bethlehem. Mr. Loree Gestures. Consolidated Gas Financing. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/pope-leaves-the-vatican-for-first-time-in-59-years-300000-view.html | POPE LEAVES THE VATICAN FOR FIRST TIME IN 59 YEARS; 300,000 VIEW PROCESSION; GOES TO BORDER OF STATE Pontiff Is Carried Aloft in Midst of Brilliant Array of Court. 400 CHURCH BELLS RING Cheers of Multitude Continue as March Progresses, Till All Kneel for Benediction. MANY OVERCOME IN HEAT Temperature Near 100 in Huge St. Peter's Piazza, Where the Crowds Waited Hours. Borne High Above Throng. Imparts Apostolic Benediction. No Room for More Spectators. Crowds Come Early to Piazza. Officials in Bright Garb. | TRUE | By Arnaldo Cortesi. Wireless to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/western-rko-buys-pantages-theatres-consideration-for-six-properties.html | WESTERN R.-K.-O. BUYS PANTAGES THEATRES; Consideration for Six Properties Is Said to Be $4,500,000-- Other Holdings Sought. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/nation-expects-to-license-6000-airplanes-this-year.html | Nation Expects to License 6,000 Airplanes This Year. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/plane-stands-test-for-tokio-flight-lieut-bromley-awaits-favorable.html | PLANE STANDS TEST FOR TOKIO FLIGHT; Lieut. Bromley Awaits Favorable Weather for 4,750-Mile Venture From Tacoma. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/acid-bombs-hurled-newark-pedestrians-endangered-by-missilescoal.html | ACID BOMBS HURLED.; Newark Pedestrians Endangered by Missiles--Coal Strike Blamed. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/east-and-west-football-plan-for-tickets-announced-here.html | East and West Football Plan For Tickets Announced Here | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/austin-motor-shares-to-be-offered-soon-american-company-to-build.html | AUSTIN MOTOR SHARES TO BE OFFERED SOON; American Company to Build 'Baby' Auto Here--Contracts for Plant at Butler, Pa. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/china-expects-accord-without-mediation-foreign-minister-wang-says.html | CHINA EXPECTS ACCORD WITHOUT MEDIATION; Foreign Minister Wang Says Envoy Will Leave Tomorrow for Moscow to Negotiate. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/silk-trading-figures-revised.html | Silk Trading Figures Revised. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/miss-hicks-to-play-miss-orcutt.html | Miss Hicks to Play Miss Orcutt. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/raid-by-air-forces-cripples-defense-invaders-in-armys-sham-war-make.html | RAID BY AIR FORCES 'CRIPPLES' DEFENSE; Invaders in Army's Sham War Make Successful Attack on Fort Hancock. FOG HALTS THE ARTILLERY City Will Hear Roar of Huge Guns Today, However--Navy Ships to Aid in Manoeuvres. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/portes-gil-gives-data-to-american-visitors-mexican-president-says.html | PORTES GIL GIVES DATA TO AMERICAN VISITORS; Mexican President Says That New Debt Conference With Bankers Will Be Held Soon. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/invests-in-brooklyn-flat.html | Invests in Brooklyn Flat. | TRUE | | C1B 36469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/chemical-bank-officers-named.html | Chemical Bank Officers Named. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/united-founders-expands-stockholders-vote-is-increase-common-shares.html | UNITED FOUNDERS EXPANDS; Stockholders Vote is Increase Common Shares to 15,000,000. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/money.html | MONEY. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/marjorie-taylor-engaged-to-wed-bruce-s-sheldon-new-york-lawyer-in.html | MARJORIE TAYLOR ENGAGED.; To Wed Bruce S. Sheldon, New York Lawyer, in the Autumn. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/dr-arthur-h-white-dies-head-of-boston-sanatorium-was-graduate-of.html | DR. ARTHUR H. WHITE DIES.; Head of Boston Sanatorium Was Graduate of Harvard Medical School. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/washington-hails-naval-parity-move-stimson-explains-britain-and.html | WASHINGTON HAILS NAVAL PARITY MOVE; Stimson Explains Britain and America Extend Doctrine to All Categories. CLASH OVER HOOVER'S ACT "Big Navy" Group Likely to Contest in Senate His Right to Stop Cruiser Building. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/sekyra-to-meet-la-rocco-monday.html | Sekyra to Meet La Rocco Monday. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/kentucky-governor-honors-ao-hoyt.html | Kentucky Governor Honors A.O. Hoyt. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/housing-financed-metropolitan-life-insurance-loans-provide-for-655.html | HOUSING FINANCED.; Metropolitan Life Insurance Loans Provide for 655 Families. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/utility-earnings-north-american-company-empire-public-service.html | UTILITY EARNINGS.; North American Company Empire Public Service. Nevada California Electric. Massachusetts Gas Companies. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/rail-accidents-analyzed-figures-for-1928-show-25-per-cent-at.html | RAIL ACCIDENTS ANALYZED.; Figures for 1928 Show 25 Per Cent at Crossings Due to Motorists. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/buxby-beats-dunlap-at-west-virginia-net-miami-player-victor-by-36.html | BUXBY BEATS DUNLAP AT WEST VIRGINIA NET; Miami Player Victor by 3-6, 6-0, 7-5 in State Tourney--Barnes, Cohn, Jacobs Also Win. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/thomas-c-desmonds-are-hosts.html | Thomas C. Desmonds Are Hosts. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/cotton-recovers-after-sharp-drop-market-closes-6-to-12-points-up.html | COTTON RECOVERS AFTER SHARP DROP; Market Closes 6 to 12 Points Up for Day, Rising From Lowest Levels of the Week. FOREIGN PRICES DECLINE Heavy Rain at Galveston Also Cause of Heavy Liquidation Here in Early Trading. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/slosssheffield-issue-proceeds-of-6500000-in-bonds-will-retire-old.html | SLOSS-SHEFFIELD ISSUE.; Proceeds of $6,500,000 in Bonds Will Retire Old Notes. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/huge-nitrate-field-is-found-in-africa-cape-town-educator-reports-to.html | HUGE NITRATE FIELD IS FOUND IN AFRICA; Cape Town Educator Reports to British Scientists on Traces in 10,000 Square Miles. NURSERY SCHOOLS PRAISED Dr. C.W. Kimmins Says Result of Early Education Is Remarkable --Tells of Child Clinics. High Nitrate Content Found. Child Training Discussed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/venezuela-grounds-on-colombia-reef-steamer-with-138-passengers.html | VENEZUELA GROUNDS ON COLOMBIA REEF; Steamer, With 138 Passengers, Succeeds in Clearing Self and Proceeds on Way. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/new-japanese-liner-displayed-in-model-asama-maru-23000motor.html | NEW JAPANESE LINER DISPLAYED IN MODEL; Asama Maru, 23,000-Ton Motor Ship, to Reach San Francisco on First Trip Oct. 25. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/topics-of-the-times-not-dishonesty-but-poor-judgment-lord-thomson.html | TOPICS OF THE TIMES.; Not Dishonesty but Poor Judgment. Lord Thomson on Aviation. The New-Fangled Drug Store. | TRUE | By Their Own Petard. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/markets-in-london-paris-and-berlin-english-securities-stronger-on.html | MARKETS IN LONDON, PARIS AND BERLIN; English Securities Stronger on Snowden's Speech and Midland Bank Dividend.FRENCH STOCKS ADVANCE Market Improves on Favorable London News--Firm Tone onGerman Boerse. London Closing Prices. Rally on the Paris Bourse. Paris Closing Prices. Berlin Closing Prices. German Market Strengthened. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/denies-lindbergh-deal-ah-sands-jr-says-colonel-is-not-negotiating.html | DENIES LINDBERGH DEAL.; A.H. Sands Jr. Says Colonel Is Not Negotiating for Jersey Home. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/rosario-workers-call-a-general-strike-take-action-as-employers.html | Rosario Workers Call a General Strike; Take Action as Employers Refuse Demands | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/connecticut-estate-is-sold.html | Connecticut Estate Is Sold. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/roy-beats-hindley-at-montreal.html | Roy Beats Hindley at Montreal. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/seek-singers-services-fugazy-and-garden-want-him-for-morgan.html | SEEK SINGER'S SERVICES.; Fugazy and Garden Want Him for Morgan and Chocolate Bouts. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/new-ship-to-have-refrigerated-air-cosulich-line-to-build-vessel.html | NEW SHIP TO HAVE REFRIGERATED AIR; Cosulich Line to Build Vessel With Cooling System Like American Theatres Use. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/orange-circuit-races-off.html | Orange Circuit Races Off. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bronx-apartment-sold.html | Bronx Apartment Sold. | TRUE | | C1B 36469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/french-discard-debt-reservations-chamber-rejects-290-to-200-bill-it.html | FRENCH DISCARD DEBT RESERVATIONS; Chamber Rejects, 290 to 200, Bill It Had Once Passed Item by Item. SENATE APPROVAL URGED Upper House Applauds Speakers for Ratification--Almost Unanimous Vote Expected. Honor Seen in Payment. Two Considerations Cited. View Tariffs as Peace Bars. | TRUE | By P.J. Philip. Special Cable To the New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/fruitfly-losses.html | FRUIT-FLY LOSSES. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/harvey-releases-aides-tells-employes-they-may-support-whom-they.html | HARVEY RELEASES AIDES.; Tells Employes They May Support Whom They Please for Office. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/hide-futures-decline-close-10-to-50-points-offsales-total-840000.html | HIDE FUTURES DECLINE.; Close 10 to 50 Points Off--Sales Total 840,000 Pounds. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/hard-tack-9-to-20-gallops-to-victory-25000-yearling-coupled-with.html | HARD TACK, 9 TO 20, GALLOPS TO VICTORY; $25,000 Yearling, Coupled With Flag Day, Graduates From Maiden Class at Yonkers. SOUL OF HONOR RUNNER-UP Trails by Four Lengths in Knickerbocker Handicap--John J.Williams, 9-10, Is Beaten. | TRUE | By Bryan Field | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/700-lloyd-agents-visit-the-bremen-ship-reserved-for-employes-until.html | 700 LLOYD AGENTS VISIT THE BREMEN; Ship Reserved for Employes Until 3 P.M., When 30,000 More Jam New Liner. SAILS AT MIDNIGHT TONIGHT Flier Will Drop Mail From Plane to Vessel Tomorrow--Crew Holds Boat Drill. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/low-gross-trophy-to-mrs-grumbach-defeats-miss-housman-in-third.html | LOW GROSS TROPHY TO MRS. GRUMBACH; Defeats Miss Housman in Third Play-Off of Three-Course Tie in New Jersey. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/sixty-holdups-laid-to-2-held-in-shooting-police-say-pair-have.html | SIXTY HOLD-UPS LAID TO 2 HELD IN SHOOTING; Police Say Pair Have Admitted College Inn Robbery in Which Patrolman Was Injured. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/hears-30-in-building-inquiry.html | Hears 30 In Building Inquiry. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/fix-preliminaries-of-im-alone-parley-simson-and-massey-make-plans.html | FIX PRELIMINARIES OF I'M ALONE PARLEY; Simson and Massey Make Plans for Arbitration on Liquor Ship Sinking. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/du-pont-reports-big-rise-in-income-increase-of-8839630-over-1928.html | DU PONT REPORTS BIG RISE IN INCOME; Increase of $8,839,630 Over 1928 Period Is Shown for First Half of This Year. TOTAL NET IS $41,536,412 $16,784,899 Was From Operations, Balance From Investments--$3.84 a Common Share Earned. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/baldwin-directors-vote-stock-split-call-shareholders-meeting-for.html | BALDWIN DIRECTORS VOTE STOCK SPLIT; Call Shareholders' Meeting for Oct. 3 to Act on 4-for-1 Proposal. MAY ALSO ADD TO CAPITAL 800,000 Shares to Be Exchanged for 200,000 Outstanding--An Additional 1,200,000 Intimated. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/rein-delays-newport-tennis.html | Rein Delays Newport Tennis. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/new-egypt-status-indicated-in-lords-parmoor-says-cabinet-desires.html | NEW EGYPT STATUS INDICATED IN LORDS; Parmoor Says Cabinet Desires Country to Be Independent in Internal Affairs. MILITARY CHANGES HINTED Troops Will Have Police Duty, London Hears--Envoy Will ReplaceLloyd, Reports Say. Continuity of Policy Urged. New Method Indicated. Rumor of Envoy for Cairo. Native Press Against Lloyd. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/six-reds-held-in-budapest-police-discover-plans-for-aug-1-fifty.html | SIX REDS HELD IN BUDAPEST; Police Discover Plans for Aug. 1-- Fifty Arrests in Prague. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/sues-alleged-bucketshop-customer-demands-accounting-from-di-sesa-di.html | SUES ALLEGED BUCKETSHOP; Customer Demands Accounting From Di Sesa & Di Sesa. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/nanking-notified-on-envoy.html | Nanking Notified on Envoy. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-12-no-title.html | Obituary 12 -- No Title | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/westchester-deals-homes-and-residence-plots-change-hands.html | WESTCHESTER DEALS.; Homes and Residence Plots Change Hands. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/business-world-commercial-paper.html | BUSINESS WORLD; COMMERCIAL PAPER. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/woman-flies-over-moscow-mrs-pierce-of-new-york-has-new-experience.html | WOMAN FLIES OVER MOSCOW; Mrs. Pierce of New York Has New Experience in Air. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/ottinger-buys-etchings-pays-5000-for-70-by-rembrandt-at-leningrad.html | OTTINGER BUYS ETCHINGS.; Pays $5,000 for 70 by Rembrandt at Leningrad Sale. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/victim-identifies-theatre-burglar-man-seined-in-philadelphia-is.html | VICTIM IDENTIFIES THEATRE BURGLAR; Man Seined in Philadelphia Is Accused of 100 Robberies Here in Few Months. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/lone-french-navigator-ends-world-cruise-gerbault-anchors-off-havre.html | Lone French Navigator Ends World Cruise; Gerbault Anchors Off Havre After Five Years | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/liquor-spy-beaten-by-huntington-crowd-undercover-agent-dragged-from.html | LIQUOR SPY BEATEN BY HUNTINGTON CROWD; Under-Cover Agent Dragged From Car, Rescued by Police--Three Held in Raids. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/not-altogether.html | NOT ALTOGETHER DEFEATISM. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 36469 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/berry-to-run-again-spurns-new-city-job-announcement-indicates-fight.html | BERRY TO RUN AGAIN; SPURNS NEW CITY JOB; Announcement Indicates Fight Against McCooey Man in Primaries. SANITATION BILL PASSES Approved in Original Form, but Controller Refuses to Head Commission. Smith's Aid Is Sought. Mayor Still Hopeful. BERRY TO RUN AGAIN; SPURNS NEW CITY JOB McKee Does Not Vote. | TRUE | | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/mrs-m-chappell-weds-ah-poole-ceremony-at-home-of-the-bride-is.html | MRS. M. CHAPPELL WEDS A.H. POOLE; Ceremony at Home of the Bride Is Performed by the Rev. Dr. Clifton Macon. MISS FRANKFELD A BRIDE New York Girl Is Married to Charles Seligson at the Park Lane-- Other Nuptials. | TRUE | | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/french-gold-reserve-increases-in-week-bank-statement-shows-rise-in.html | FRENCH GOLD RESERVE INCREASES IN WEEK; Bank Statement Shows Rise in Foreign Sight Credits and Drop in Circulation. | TRUE | | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/leaves-4061450-estate-countess-eulalia-wills-half-to-son-jb-stetson.html | LEAVES $4,061,450 ESTATE.; Countess Eulalia Wills Half to Son, J.B. Stetson, Envoy to Poland. | TRUE | Special to The New York Times. | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | TRUE | | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/hindu-royalty-in-shop-daughter-of-maharajah-of-burdwan-sells-art-in.html | HINDU ROYALTY IN SHOP.; Daughter of Maharajah of Burdwan Sells Art in London. | TRUE | Special Cable to THE NEW YORK TIMES | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/fugitive-held-in-italy-james-lippe-seized-there-in-westchester.html | FUGITIVE HELD IN ITALY.; James Lippe Seized There in Westchester "Trolley Murder." | TRUE | Special to The New York Times. | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Charlotte, N.C. King County, Wash. Chattanooga, Tenn. Rockville Centre, N.Y. Long Beach, Cal. | TRUE | | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/old-peppersasss-passing-one-finds-fault-because-news-value.html | 'OLD PEPPERSASS'S' PASSING; One Finds Fault Because News Value Overshadowed Sentiment. THE LATE JOHN C. DANA. W.N. BERKELEY. MR. MORLEY'S TU QUOQUE. CHRISTOPHER MORLEY | TRUE | W. HOUSTON KENYON Jr | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/speedboat-breaks-the-robert-e-lees-mark-of-1870-for-new-orleansst.html | Speedboat Breaks the Robert E. Lee's Mark Of 1870 for New Orleans-St. Louis Run | TRUE | Special to The New York Times | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/rumanian-law-on-jews-bill-regulating-communities-passes-despite.html | RUMANIAN LAW ON JEWS.; Bill Regulating Communities Passes Despite Protests. | TRUE | | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/gen-dawes-to-join-scouts-jamboree-envoy-and-prince-of-wales-may.html | GEN. DAWES TO JOIN SCOUTS' JAMBOREE; Envoy and Prince of Wales May Spend Next Friday Night With 50,000 of Liverpool. | TRUE | Wireless to THE NEW YORK TIMES. | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/continent-fears-move-zone-allotments-feared-ambitions-are-thwarted.html | Continent Fears Move.; Zone Allotments Feared. Ambitions Are Thwarted. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/kaesche-fillmore-tie-for-golf-medal-each-score-a-74-in-opening-of.html | KAESCHE, FILLMORE TIE FOR GOLF MEDAL; Each Score a 74 in Opening of Buckwood Trophy Tourney at Shawnee-on-Delaware. KINDT AND COLES HAVE 75S Joe Wood, Former American League Star, Shoots a 79 to Gain Tie for Sixth Place. | TRUE | Special to The New York Times. | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/huot-is-beaten-at-roque-bows-to-dr-veasey-and-webb-after-downing.html | HUOT IS BEATEN AT ROQUE.; Bows to Dr. Veasey and Webb After Downing Walton in Tourney. | TRUE | | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/new-peer-in-drink-inquiry-lord-amulree-will-be-chairman-of-british.html | NEW PEER IN DRINK INQUIRY.; Lord Amulree Will Be Chairman of British Committee. | TRUE | Wireless to THE NEW YORK TIMES. | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/4000-see-orpheus-von-glucks-opera-given-at-university-of-georgia.html | 4,000 SEE "ORPHEUS."; Von Gluck's Opera Given at University of Georgia. | TRUE | Special to The New York Times. | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/decides-against-dyers-justice-bailey-upholds-federal-injunction-in.html | DECIDES AGAINST DYERS.; Justice Bailey Upholds Federal Injunction in Capital Case. | TRUE | Special to The New York Times. | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/neet-inc-shares-listed-on-curb.html | Neet, Inc., Shares Listed on Curb. | TRUE | | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/plans-for-new-waldorf-hotel-is-to-cost-18000000.html | Plans for New Waldorf Filed; Hotel Is to Cost $18,000,000 | TRUE | | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-11-no-title.html | Obituary 11 -- No Title | TRUE | | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/pollak-gem-suit-delayed-federal-attorneys-action-here-held.html | POLLAK GEM SUIT DELAYED.; Federal Attorney's Action Here Held Pending Appeal to Washington. | TRUE | | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/seeks-lincoln-interstate-niagara-shares-makes-stock-offer-to.html | SEEKS LINCOLN INTERSTATE; Niagara Shares Makes Stock Offer to Holding Company. | TRUE | | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/zeppelin-will-test-new-couplings-today-if-motors-are-satisfactory.html | ZEPPELIN WILL TEST NEW COUPLINGS TODAY; If Motors Are Satisfactory After Second Trial Tomorrow Ship Will Be Cleared for Trip Here. | TRUE | Special Cable to THE NEW YORK TIMES. | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/miss-sheldon-injured-struck-by-trolley-her-skull-may-be-fractured.html | MISS SHELDON INJURED.; Struck by Trolley, Her Skull May Be Fractured. | TRUE | | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/ossining-estate-sold-meadow-hall-held-at-300000-acquired-by-realty.html | OSSINING ESTATE SOLD.; Meadow Hall, Held at $300,000, Acquired by Realty Firm. | TRUE | | | C1B 36469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/old-aiken-reaches-junior-polo-final-defeats-greentree-8-to-7-in.html | OLD AIKEN REACHES JUNIOR POLO FINAL.; Defeats Greentree, 8 to 7, in Overtime After Trailing by Five Goals at Half. IGLEHART IS SCORING STAR Tallies Tying Goal in Eighth Period, and Deciding Point in Extra Session at Rumson. Rain Keeps Crowd Away. Bostwick Gets Fourth Goal. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/lee-shubert-back-with-foreign-plays-three-are-english-dramas-rope.html | LEE SHUBERT BACK WITH FOREIGN PLAYS; Three Are English Dramas, "Rope," "The Matriarch" and "The Infinite Shoeblack." TO GIVE PAGNOL'S "TOPAZE" Productions Also Include a New Romberg Musical Comedy and "The Student Prince" at Moulin Rouge. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/superpark-urged-facing-pelham-bay-bronx-chamber-proposes-to-develop.html | SUPER-PARK' URGED FACING PELHAM BAY; Bronx Chamber Proposes to Develop 10-Mile Waterfront as Recreation Centre. COST WOULD BE $6,000,000 Huge Playland for Whole City Is Vision of Members, Who Say It Would Support Itself. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/frank-rowland-hansell-prominent-philadelphia-banker-and-club-member.html | FRANK ROWLAND HANSELL; Prominent Philadelphia Banker and Club Member Dies. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/sunaim-fox-hunters-trophy-won-by-sinbadhard-track-920-wins-at.html | Sunaim Fox Hunters Trophy Won by Sinbad--Hard Track, 9-20, Wins at Empire City; SINBAD LEADS FIELD AT STAMFORD SHOW Long Acre Farm Entry Defeats Stable-Mate, Little Canada, for Hunters Trophy. GOLDEN EAGLE TRIUMPHS Wins Jump-Off With Seneca in Touch-and-Out Stake--Peerless Princess Repeats Victory. Captain Doane Placed Fourth. Reveille Leads Jumpers. | TRUE | By Henry R. Ilsley. Special To the New York Times.photo By Freudy. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/hoover-picks-edge-as-envoy-to-france-formal-announcement-of-his.html | HOOVER PICKS EDGE AS ENVOY TO FRANCE; Formal Announcement of His Selection, However, Is Withheld. WILL REMAIN FOR SESSION Senator to Stay in Congress During Consideration of Tariff Measure. To Remain for Tariff Bill. HOOVER PICKS EDGE AS ENVOY TO FRANCE Began Career as "Printer's Devil." | TRUE | Harris & Ewing. Times Wide World Photo. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/3000000-lumber-suit-won-by-government-washington-dc-court-orders-jl.html | $3,000,000 LUMBER SUIT WON BY GOVERNMENT; Washington (D.C.) Court Orders J.L. Philips of Georgia to Pay $1,500,000 far Army Sales. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/cuts-price-of-tank-car-gasoline.html | Cuts Price of Tank Car Gasoline. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/to-sell-cedarhurst-lake-lots.html | To Sell Cedarhurst Lake Lots. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/injury-to-keep-tate-idle-in-4th-cricket-test-match.html | Injury to Keep Tate Idle In 4th Cricket Test Match | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bryans-daughter-sues-asks-divorce-from-rl-hargreaves-california.html | BRYAN'S DAUGHTER SUES.; Asks Divorce From R.L. Hargreaves, California Banker. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/metal-orders-improve-copper-lead-and-zinc-however-show-relatively.html | METAL ORDERS IMPROVE.; Copper, Lead and Zinc, However, Show Relatively Small Activity. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/czech-frontier-row-ends-traffic-with-hungary-reopens-today.html | CZECH FRONTIER ROW ENDS.; Traffic With Hungary Reopens Today Following Pacific Note. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/tariff-put-on-brick-despite-farm-fight-republican-majority-agrees.html | TARIFF PUT ON BRICK DESPITE FARM FIGHT; Republican Majority Agrees on Building Material Duties in the Face of Western Bitterness. TANNERS ATTACK HIDE DUTY Say It Will Harm Industry Without Aiding Agriculture--Committee Considers Earthenware. Sealing Was Expected in Senate. Denies Hoover Intervened. Shouse Answers Smoot. Cites "Nebulous" Denials. Says Hide Duty Hits Tanner. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bank-shares-lead-in-unlisted-trading-rally-late-in-day-after-early.html | BANK SHARES LEAD IN UNLISTED TRADING; Rally Late in Day After Early Declines--Chatham Phenix Advances Sharply. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/dinner-for-wj-large.html | Dinner for W.J. Large. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/cuba-cane-sugar-plan-to-reorganize-committee-proposes-forming-new.html | CUBA CANE SUGAR PLAN TO REORGANIZE; Committee Proposes Forming New Company and Issuing $4,500,000 Stock. SEES ACTION IMPERATIVE Ask shareholders to Approve Program to Avoid Going IntoReceivership. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/american-crews-score-in-canada-wyandottes-and-detroit-rowing-club.html | AMERICAN CREWS SCORE IN CANADA; Wyandottes and Detroit Rowing Club Capture Heats in Junior Eights. BUFFALO FOUR WINS TEST St. Catharines Also Advance in Junior Eights--Detroit 140-Pounders Lose in Canadian Henley. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/lanman-medalist-in-greenwich-golf-kammer-wright-and-moffett-are.html | LANMAN MEDALIST IN GREENWICH GOLF; Kammer, Wright and Moffett Are Only One Stroke Behind Qualifying Leader's 73. VOIGT ALSO TURNS IN A 74 North and South Champion and Ryan Among Group of Five Runners-Up. Voigt-Ryan Also Have 74. Lanman Holes 2 Birdies. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/miss-park-is-victor-in-tennis-final-beats-mrs-rowan-in-lake-placid.html | MISS PARK IS VICTOR IN TENNIS FINAL; Beats Mrs. Rowan in Lake Placid Club Singles--McKnight Downs Horton. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/borden-to-issue-stock-256458-shares-to-be-used-to-acquire-seven.html | BORDEN TO ISSUE STOCK.; 256,458 Shares to Be Used to Acquire Seven Concerns. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/queens-realty-sales-forest-hills-residence-purchased-other-deals.html | QUEENS REALTY SALES.; Forest Hills Residence Purchased --Other Deals. | TRUE | | C1B 36469 |

| Date | Date | URL | Title | TRUE | Source | ID |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/canvas-by-stuart-is-found-in-jersey-expert-declares-washington.html | CANVAS BY STUART IS FOUND IN JERSEY; Expert Declares Washington Portrait in Morristown Is Work of Master. HUNG AT HEADQUARTERS Rare Picture Had Been Kept Ten Years in Bank Vault-- | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/fliers-up-300-hours-and-still-sail-on-st-louis-pilots-exchange.html | FLIERS UP 300 HOURS AND STILL SAIL ON; St. Louis Pilots Exchange Telegrams With Those of Houston's Endurance Plane.DASH CLOSE TO GROUND Jackson Makes Daring Dive to Give Greeting to HisWife at Field. Substitute Milk for Coffee. FLIERS UP 300 HOURS AND STILL SAIL ON Sees Aid to Commercial Aviation. Houston Fliers Send "Good Luck." | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/federal-reserve-bank-statements-new-york-reserve-bank.html | Federal Reserve Bank Statements; New York Reserve Bank | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/gouraud-is-cheered-in-financial-area-general-receives-ovation-from.html | GOURAUD IS CHEERED IN FINANCIAL AREA; General Receives Ovation From Noon-Hour Crowds on His Way to Luncheon. SPEAKS TO BUSINESS GROUP Visits Governors Island in Morning --Farewell Dinner Tomorrow Night on the Leviathan. Shower Interrupts Inspection. Talks Over Transatlantic Phone. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/business-space-leased-electrochemical-company-takes-a-floor-in-the.html | BUSINESS SPACE LEASED.; Electrochemical Company Takes a Floor in the Lincoln Building. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/diplomats-present-at-draw.html | Diplomats Present at Draw. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/philadelphia-bike-races-halted.html | Philadelphia Bike Races Halted. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/hylan-aides-assail-ring-denounce-walker-regime-for-greed-and-stupid.html | HYLAN AIDES ASSAIL "RING."; Denounce Walker Regime for "Greed and Stupid Corruption." | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/dr-wilson-assails-wheeler-tactics-says-blunder-by-dry-leader-made.html | DR. WILSON ASSAILS WHEELER TACTICS; Says Blunder by Dry Leader Made Prohibition Act 99 Per Cent Ineffective. SHOULD INCLUDE BUYERS Methodist Official Also Criticizes Wilson, Harding and Coolidge in "Inside" Magazine Story. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/reserve-note-circulation-declines-weekly-report-of-federal-banks.html | Reserve Note Circulation Declines, Weekly Report of Federal Banks Shows | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/oil-heads-discuss-gasoline-price-rise-americans-in-london.html | OIL HEADS DISCUSS GASOLINE PRICE RISE; Americans, in London Conference, Find British Opposed toFurther Retail Increase.PRODUCTION CUT URGEDNon-Producing Countries Are Concerned Over Conversations,Fearing Combination. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/69630000-new-securities-to-be-offered-for-sale-today.html | $69,630,000 New Securities To Be Offered for Sale Today | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/pope-honors-william-v-griffin.html | Pope Honors William V. Griffin. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/general-bronze-plans-stock-change.html | General Bronze Plans Stock Change. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/host-to-titanias-court-af-cottrell-director-of-asbury-park-carnival.html | HOST TO TITANIA'S COURT.; A.F. Cottrell, Director of Asbury Park Carnival, Gives Luncheon. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/saves-new-york-boy-from-lake.html | Saves New York Boy From Lake. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/roosevelt-backs-upstate-projects-will-bid-for-republican-support-in.html | ROOSEVELT BACKS UP-STATE PROJECTS; Will Bid for Republican Support in Legislation by Plans for Development. LOOKS INTO POWER RATES Canadian Mayor Tells Him Ontario Would Oppose Proposed Big Dam. Canadians Oppose Big Dam. Examines Canadian Canal. | TRUE | From a Staff Correspondent of The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/kilauea-in-eruption-fifth-time-in-cycle-thousands-in-hawaii-watch.html | KILAUEA IN ERUPTION FIFTH TIME IN CYCLE; Thousands in Hawaii Watch Four Lava Fountains 400 Feet High. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/ac-bostwick-made-steward.html | A.C. Bostwick Made Steward. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/algonquin-is-first-in-black-rock-race-leads-wyantenuck-by-117-in-in.html | ALGONQUIN IS FIRST IN BLACK ROCK RACE; Leads Wyantenuck by 1:17 in Indian Class--Pastime Wins Atlantic Coast Event. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/briand-calls-pact-biggest-peace-move-french-foreign-minister-sends.html | BRIAND CALLS PACT BIGGEST PEACE MOVE; French Foreign Minister Sends Congratulations and Thanks to Stimson. IDENTIC NOTE FORWARDED Secretary of State Acts to Notify Signatories to Treaty That It Has Come Into Force. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/france-approves-holland-for-parley-agrees-with-british-on-site-for.html | FRANCE APPROVES HOLLAND FOR PARLEY; Agrees With British on Site for Young Plan Conference--Belgium Is Opposed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/comte-de-mailly-chalon-husband-of-former-virginia-mckee-of-this-city.html | COMTE DE MAILLY-CHALON.; Husband of Former Virginia McKee of This City Dies in Paris. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/railroad-to-raise-wages-orient-employes-to-get-more-pay-from-santa.html | RAILROAD TO RAISE WAGES.; Orient Employes to Get More Pay From Santa Fe. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/police-department.html | Police Department. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/rights-by-general-cigar-offering-of-81514-shares-of-common-aug-26.html | RIGHTS BY GENERAL CIGAR.; Offering of 81,514 Shares of Common at $60 Each Closes on Aug. 26. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/calls-for-stock-deposit-commonwealth-southern-completes-deal-with.html | CALLS FOR STOCK DEPOSIT.; Commonwealth & Southern Completes Deal With Columbus Power. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 36469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/says-russia-stands-firm-soviet-envoy-in-tokio-reiterates-position.html | SAYS RUSSIA STANDS FIRM.; Soviet Envoy in Tokio Reiterates Position on Railway. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/offers-canadas-aid-to-check-rum-flow-national-revenue-minister.html | OFFERS CANADA'S AID TO CHECK RUM FLOW; National Revenue Minister Urges Us to Require Clearances for Our Boats.PUTS BLAME ON AMERICANS W.D. Euler Says Virtually All ofRunners Are Citizens of the United States. READY TO HALT CANADIANSHe Asserts, However, That Only5 Per Cent of Liquor Consumed Here Is From His Country. Estimates Percentage Consumed. Says Traffic Would Be Diffused. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/purchase-by-art-firm-two-houses-bought-at-madison-avenue-and.html | PURCHASE BY ART FIRM.; Two Houses Bought at Madison Avenue and Eighty-second Street. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/billy-wallace-to-face-glick.html | Billy Wallace to Face Glick. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/police-raid-dog-track-again-descend-upon-hawthorne-course-after.html | POLICE RAID DOG TRACK.; Again Descend Upon Hawthorne Course After Injunction Is Dissolved | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/barnes-gets-year-in-jail-blossom-heath-inn-proprietor-also-fined.html | BARNES GETS YEAR IN JAIL.; Blossom Heath Inn Proprietor Also Fined $500 in Nuisance Case. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/st-jean-wins-two-more-defeats-ruben-and-bartell-at-the-strand.html | ST. JEAN WINS TWO MORE.; Defeats Ruben and Bartell at the Strand Academy. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/labor-shows-power-in-its-first-month-parliament-ends-with-englands.html | LABOR SHOWS POWER IN ITS FIRST MONTH; Parliament Ends With England's New Government Successful on Preliminary Tests. NO REAL OPPOSITION YET Other Parties Remained Quiet, Fearing Another Election With Further Loss of Seats. NAVY-CUT PLANS APPROVED Negotiations With Hoover Have Added Greatly to the Strength of the Present Regime. Clashed With Henderson. Navy Cut Plans Approved. Coal Mine Policy Backed. India a Real Trouble. Tories Not Harmonious. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/wins-low-gross-prize-miss-parker-scores-85-in-westchesterfairfield.html | WINS LOW GROSS PRIZE.; Miss Parker Scores 85 in Westchester-Fairfield Play. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/distillers-products-notes-called.html | Distillers Products Notes Called. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/grand-teton.html | GRAND TETON. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/hoover-gets-goodluck-hat-sent-by-president-of-peru.html | Hoover Gets Good-Luck Hat Sent by President of Peru | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/new-stock-issue-alleghany-gas.html | NEW STOCK ISSUE.; Alleghany Gas. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/john-a-bell-paroled-former-pittsburgh-banker-75-served-two-of-six.html | JOHN A. BELL PAROLED.; Former Pittsburgh Banker, 75, Served Two of Six Years. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/china-in-dilemma-over-rail-seizure-nanking-faces-defeat-if-war.html | CHINA IN DILEMMA OVER RAIL SEIZURE; Nanking Faces Defeat if War Comes, Loss of Prestige if She Settles. NEW REVOLUTION POSSIBLE Return of Railway, Demanded by the Soviet Might Endanger Regime. ENVOY GOING TO MOSCOW He Will Leave Tomorrow to Begin Negotiations, Foreign Minister Announces. | TRUE | By Hallett Abend. Special Cable To The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bostwickbeale-win-at.html | Bostwick-Beale Win at Net. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/chinese-envoy-quits-rumorladen-moscow-departure-of-charge-375000000.html | CHINESE ENVOY QUITS RUMOR-LADEN MOSCOW; Departure of Charge, $375,000,000 Loan and Execution of Czarists Stir Soviet Gossip. | TRUE | By Walter Duranty. Wireless To The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/goethals-bridge-busy-shows-traffic-gain-of-343drop-on-outerbridge.html | GOETHALS BRIDGE BUSY.; Shows Traffic Gain of 34.3%--Drop on Outerbridge Crossing. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/yonkers-corner-plot-sold-ennis-sinnott-acquire-a-business-building.html | YONKERS CORNER PLOT SOLD; Ennis & Sinnott Acquire a Business Building Site. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/rubber-futures-are-firm-prices-here-advance-on-firmer-tone-in.html | RUBBER FUTURES ARE FIRM.; Prices Here Advance on Firmer Tone in London Market. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/belasco-felicitated-on-his-75th-birthday-three-cakes-are-brought-to.html | BELASCO FELICITATED ON HIS 75TH BIRTHDAY; Three Cakes Are Brought to Him and Theatre Staff Sends Flowers --Mayor Walker Lauds Record. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/the-pope-and-the-square-where-great-throng-greeted-him.html | THE POPE AND THE SQUARE WHERE GREAT THRONG GREETED HIM. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/evale-gallienne-to-give-five-plays-mlle-bourrat-and-the-women-have.html | EVALE GALLIENNE TO GIVE FIVE PLAYS; 'Mlle. Bourrat' and 'The Women Have Their Way' Among Those Chosen. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/footprint-new-clue-in-slaying-of-woman-mark-found-on-kirschoff-sofa.html | FOOTPRINT NEW CLUE IN SLAYING OF WOMAN; Mark Found on Kirschoff Sofa-- Detectives Also Discover Door Had Been Forced. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/girl-slays-her-uncle-she-and-father-held-uses-shotgun-pistol-knife.html | GIRL SLAYS HER UNCLE; SHE AND FATHER HELD; Uses Shotgun, Pistol, Knife and Hatchet on Hoboken Man --Charges Attack. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/apartment-on-park-avenue-to-rent-for-45000-a-record.html | Apartment on Park Avenue To Rent for $45,000, a Record | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/royal-julian-wins-at-arlington-park-beats-chancellor-by-6-lengths.html | ROYAL JULIAN WINS AT ARLINGTON PARK.; Beats Chancellor by 6 Lengths in Mile-and-Sixteenth Test of the Green Bay. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/2000000-contracts-let-construction-firm-here-to-build-jersey-lamp.html | $2,000,000 CONTRACTS LET.; Construction Firm Here to Build Jersey Lamp Plant Addition. | TRUE | | C1B 36469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/milk-plan-devised-for-price-stability-wynne-and-city-dealers.html | MILK PLAN DEVISED FOR PRICE STABILITY; Wynne and City Dealers Discuss "Year-Round" Farmers'Price to End Fluctuation.WOULD SPUR STATE DAIRIESCommissioner Says Local FarmsCan Meet Increased Demands if Regulated Properly. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/receivership-balks-passaic-bank-sale-inquiry-opens-today-vice.html | RECEIVERSHIP BALKS PASSAIC BANK SALE; INQUIRY OPENS TODAY; Vice Chancellor Picks Stamler and La Vecchia to Take Over Holding Company. STOCKHOLDER FILED ACTION Business Group Ready to Buy Closed Institutions and Pay Depositors in Full. WEINBERGER SEES POLITICS Organizer Hints Elliott Kidnapping, to Be Studied by Grand Jury, Was Part of the Move. Mayor Decries Action. RECEIVERSHIP BALKS PASSAIC BANK SALE Stamler One of Receivers. Other Offers Rumored. Links Kidnapping With Plot. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/tailer-scores-77-to-tie-for-medal-plays-brilliantly-in-downpour-to.html | TAILER SCORES 77 TO TIE FOR MEDAL; Plays Brilliantly in Downpour to Equal Gingham's Round in Newport Golf. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/new-incorporations.html | NEW INCORPORATIONS. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/reichsbank-increases-its-reserve-of-gold-statement-as-of-july-23.html | REICHSBANK INCREASES ITS RESERVE OF GOLD; Statement as of July 23 Shows Gain of 49,083,000 Over the Preceding Week. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/crop-damage-news-carries-wheat-up-reports-from-the-belt-bring-a.html | CROP DAMAGE NEWS CARRIES WHEAT UP; Reports From the Belt Bring a Drought Scare and a Revision of Estimates. EXPORT TRADE DISAPPOINTS General Buying of Corn Develops in a Bullish Market and Prices Advance. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/hanover-bertha-sets-trot-record-steps-two-heats-in-205-and-204.html | HANOVER BERTHA SETS TROT RECORD; Steps Two Heats in 2:05 and 2:04 , Fastest Ever Made by a Two-Year-Old. WINNIPEG DISPLAYS SPEED Paces Mile in 1:58 Against Time for Track Mark in Grand Rapids Grand Circuit. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/heads-chief-of-police-mccarthy-of-utica-elected-by-state.html | HEADS CHIEF OF POLICE.; McCarthy of Utica Elected by State Association. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/utilities-continue-to-lead-on-curb-several-recessions-are-mixed.html | UTILITIES CONTINUE TO LEAD ON CURB; Several Recessions Are Mixed With Continued Advances--ProfitTaking Unsettles Close. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/womens-western-team-golf-against-par-set-for-aug-12.html | Women's Western Team Golf Against Par Set for Aug. 12 | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/col-wb-thompson-host-at-naples.html | Col. W.B. Thompson Host at Naples | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/lawyer-with-draws-in-gastonia-case-judge-carter-gives-no-reason-for.html | LAWYER WITH DRAWS IN GASTONIA CASE; Judge Carter Gives No Reason for Retiring as Counsel in Strikers' Murder Trial. COL. McCALI SUCCEEDS HIM Defense Will Ask Venue Change on Grounds of Local Prejudice When Court Opens Monday. | TRUE | From a Staff Correspondent of The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/fields-began-career-as-boxer-only-in-1925-bout-with-dundee-only-his.html | FIELDS BEGAN CAREER AS BOXER ONLY IN 1925; Bout With Dundee Only His Fortyfifth--He First Gained Prominence on Pacific Coast. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/hale-holds-parity-not-yet-achieved-senate-naval-affairs-chairman-in.html | HALE HOLDS PARITY NOT YET ACHIEVED; Senate Naval Affairs Chairman Insists That Britain Scrap "Marry Ships." STANDS BY 15-CRUISER PLAN He Says That to Attain Equality America Should Complete the Authorized Construction. Holds Any Suspension Unauthorized. Looks to Completing Program. Suspension Praised in Canada. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/reports-car-supply-ample-for-autumn-gormley-says-railroads-are.html | REPORTS CAR SUPPLY AMPLE FOR AUTUMN; Gormley Says Railroads Are Fully Prepared to Handle All Classes of Freight. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/thomas-mckenzie-dead-civil-engineer-was-past-grand-master-of-masons.html | THOMAS McKENZIE DEAD.; Civil Engineer Was Past Grand Master of Masons of Connecticut. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/legion-protests-cruiser-stoppage-mcnutt-in-telegram-tells-hoover.html | LEGION PROTESTS CRUISER STOPPAGE; McNutt in Telegram Tells Hoover Lost Naval Parity MustBe Regained.CALLS SACRIFICE ONE-SIDEDScrapping of Two British ShipsWould Still Leave AmericaInferior, He Declares. Text of Telegram. Legion Opposes All Reduction. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/jack-warner-actor.html | Jack Warner, Actor. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/stork-split-by-general-hudson-gas.html | Stork Split by General Hudson Gas. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/transcontinental-oil-output-up.html | Transcontinental Oil Output Up. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/verdicts-reserved-in-samaria-riot.html | Verdicts Reserved in Samaria Riot. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/fire-at-atterbury-farm-pennsylvania-railroad-president-loses.html | FIRE AT ATTERBURY FARM.; Pennsylvania Railroad President Loses Blooded Stock. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/franklin-is-cheered-in-madrid-bull-ring-brooklyn-toreador-wins.html | FRANKLIN IS CHEERED IN MADRID BULL RING; Brooklyn Toreador Wins Great Ovation in Spectacular Fight-- He Kills Two Bulls. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/stall-gate-to-avoid-injuries-will-be-used-at-hawthorne.html | Stall Gate to Avoid Injuries Will Be Used at Hawthorne | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/browns-manager-suspended.html | Brown's Manager Suspended. | TRUE | | C1B 36469 |

| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/push-airway-lights-construction.html | Push Airway Lights Construction. | TRUE | Special to The New York Times. | C1B 36469 |
|---|---|---|---|---|---|---|
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/ackerman-as-producer-scenic-designer-is-to-make-his-debut-with.html | ACKERMAN AS PRODUCER.; Scenic Designer Is to Make His Debut With "Mountain Fury." | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/output-of-polished-plate-glass.html | Output of Polished Plate Glass. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/tuxedo-kennel-show-on-sept-14.html | Tuxedo Kennel Show on Sept. 14. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/loree-assails-bid-for-buffalo-road-he-tails-icc-baltimore-ohio.html | LOREE ASSAILS BID FOR BUFFALO ROAD; He Tails I.C.C. Baltimore & Ohio Seeks to Stifle Competition With B., R. & P.LINK NOT IN RIPLEY'S PLAN it is Hostile to Public Interest, HeSays--Asks Delay BendingMerger Developments. Sees Threat to Competition. Calls It "Shooting in Dark." | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bank-of-ormond-closes-was-only-bank-at-florida-home-of-john-d.html | BANK OF ORMOND CLOSES.; Was Only Bank at Florida Home of John D. Rockefeller. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bethlen-grants-plea-for-more-democracy-hungarian-premier-thereby.html | BETHLEN GRANTS PLEA FOR MORE DEMOCRACY; Hungarian Premier Thereby Wins Socialists to Join Treaty Revision Cause. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/listed-bonds-sag-in-active-trading-days-averages-lower-despite.html | LISTED BONDS SAG IN ACTIVE TRADING; Day's Averages Lower Despite Brisk Advances in Several Leading Issues. CONVERTIBLES IN DEMAND A.T. & T.4 s Gain 9 Points for New High--Rails Show Losses -- Profits Taken at Close. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/kilauea-erupts-again-four-fountains-150-feet-high-are-spouting-in.html | KILAUEA ERUPTS AGAIN.; Four Fountains 150 Feet High Are Spouting in the Fire Pit. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/medal-round-scores-in-greenwich-golf-play.html | Medal Round Scores in Greenwich Golf Play. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/davis-cup-final-under-way-today-draw-puts-lott-against-borotra.html | DAVIS CUP FINAL UNDER WAY TODAY; Draw Puts Lott Against Borotra, While Tilden Will FaceCochet in Paris.HOPES OF U.S. BOLSTEREDInvaders in Strategic Position WithTilden Fresh for What He Regards as Hardest Match. Tilden in Good Position. French Wary as to Plans. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/turning-a-century.html | TURNING A CENTURY | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/court-invalidates-1500-connecticut-laws-because-governors-delayed.html | Court Invalidates 1,500 Connecticut Laws Because Governors Delayed Signing Them | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/ocean-fliers-returning-williams-and-yancey-due-to-arrive-on-the.html | OCEAN FLIERS RETURNING.; Williams and Yancey Due to Arrive on the Republic Tomorrow. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/utility-equities-lists-profits-for-7-months-shows-3586764-in-income.html | UTILITY EQUITIES LISTS PROFITS FOR 7 MONTHS; Shows $3,586,764 in Income and Appreciation Since Organization Last November. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/way-paved-to-pay-city-trust-clients-creditors-agree-to-transfer-of.html | WAY PAVED TO PAY CITY TRUST CLIENTS; Creditors Agree to Transfer of Assets to Germanic, Removing Last Obstacle.THEIR TERMS CRITICIZEDMoses Says the Arrangement toBuy Stock Is Against PublicInterest. Broderick Approves Contract Leighton Arouses Mahoney. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/rumors-of-fighting-received-in-tokio-manchuli-reported-bambarded.html | RUMORS OF FIGHTING RECEIVED IN TOKIO; Manchuli Reported Bambarded-- Moscow Hears of Mistreatment of Reds. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/pick-name-and-site-for-new-seminary-fundamentalists-vote-to-locate.html | PICK NAME AND SITE FOR NEW SEMINARY; Fundamentalists Vote to Locate "Westminster" in Philadelphia for Coming Year.PAIST HEADS ORGANIZERS Statement Predicts That Rival toPrinceton Theological SchoolWill Be Supported Widely. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/bleriot-is-honored-in-paris-and-london-aviator-who-flew-the-channel.html | BLERIOT IS HONORED IN PARIS AND LONDON; Aviator Who Flew the Channel Twenty Years Ago Says It Was a "Simple Trick." CALLS HIMSELF POOR PILOT He Shows Film of Flight at the Sorbonne--600 at London Gathering See Pioneer Plane. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/hi-kimball-weds-mrs-lydia-goodhue-metropolitan-life-insurance.html | H.I. KIMBALL WEDS MRS. LYDIA GOODHUE; Metropolitan Life Insurance Official Marries Widow of NotedNew York Architect. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/appeal-to-hoover-on-lake-drainage-lake-states-in-memorial-warn-of.html | APPEAL TO HOOVER ON LAKE DRAINAGE; Lake States in Memorial Warn of Too Great a Diversion for Waterway to Gulf. NAVIGATION NEEDS RECITED 1,000 Cubic Feet a Second Called Ample--Chicago Sanitary District Said to Seek More. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/mirage-first-home-in-larchmont-series-mahlstedt-scores-third-victor.html | MIRAGE FIRST HOME IN LARCHMONT SERIES; Mahlstedt Scores Third Victory in Row as Craft Triumphs in Larchmont 0 Class. 266 YACHTS FORM FLEET Cunningham Records 3d Straight, Lucie Showing Way to International 6-Meters. BARBARA WINS IN CLASS M Alfean Victor Over Interclubs-- Starts Virtually Drifting Matches--Wind Freakish. Scores By Large Margin. Bavier's Mab Triumphs. Two Divisions of Stars. MIRAGE FIRST HOME IN LARCHMONT RACE | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/credit-union-closing-is-upheld-by-court-justice-collins-refuses-to.html | CREDIT UNION CLOSING IS UPHELD BY COURT; Justice Collins Refuses to Set Aside Order Dissolving Stuyvesant Company. | TRUE | | C1B 36469 |

| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/city-votes-5000000-assuring-midtown-and-narrows-tubes-estimate.html | CITY VOTES $5,000,000 ASSURING MIDTOWN AND NARROWS TUBES; Estimate Board Appropriates Funds to Begin Preliminary Work at Once. BRIDGE ADVOCATES LOSE Plea to Substitute Span for Triborough Tunnel at 38th Street Is Defeated. WALKER FIGHTS ANY DELAY Representatives of 160 Civic Groups Speak in Support of Traffic Relief Projects. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/matson-defends-stand-cleveland-editorial-writer-tells-here-of.html | MATSON DEFENDS STAND.; Cleveland Editorial Writer Tells Here of Contempt Case. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/stimson-moves-again-for-action-by-powers-aide-memoire-handed-to.html | STIMSON MOVES AGAIN FOR ACTION BY POWERS; Aide Memoire, Handed to Envoys, May Seek to Have China Give Up Railway. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/air-weekly-scores-atlantic-flights-terms-them-not-worth-while-as.html | AIR WEEKLY SCORES ATLANTIC FLIGHTS; Terms Them Not Worth While, as Lindbergh Feat Proved Everything Required. TO IGNORE THEM IN FUTURE Cutting Off of Publicity Would Stop Some of Worst Planned Attempts, Aviation Magazine Asserts. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/col-lindbergh-films-ancient-indian-ruins-colonel-makes-photographs.html | COL. LINDBERGH FILMS ANCIENT INDIAN RUINS; Colonel Makes Photographs From Plane in New Mexico for Archaeological Study. | TRUE | | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/croat-leader-in-belgrade-pribitchevitch-is-allowed-to-return-for.html | CROAT LEADER IN BELGRADE.; Pribitchevitch is Allowed to Return for Operation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/mueller-is-much-better-chancellor-is-able-to-interest-himself-in.html | MUELLER IS MUCH BETTER.; Chancellor Is Able to Interest Himself in Private Affairs. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/note-discount-ruling-by-attorney-general-holds-firms-should-not-be.html | NOTE DISCOUNT RULING BY ATTORNEY GENERAL; Holds Firms Should Not Be Incorporated for That Purpose,Despite New Law. | TRUE | Special to The New York Times. | C1B 36469 |
| 1929-07-26 | 1929-07-26 | https://www.nytimes.com/1929/07/26/archives/campbell-estate-put-at-10000000-retired-physician-soninlaw-of-wc.html | CAMPBELL ESTATE PUT AT $10,000,000; Retired Physician, Son-in-Law of W.C. Durant, Willed Bulk of Fortune to Son. DAUGHTER GETS ONE-TENTH Widow's Share in Estate of Dr. W. H. Luckett Is to Be Reduced if She Remarries. Dr. W.H. Luckett's Will Filed. | TRUE | | C1B 36469 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/deegans-car-recovered-unusual-color-and-design-of-auto-lead-to.html | DEEGAN'S CAR RECOVERED.; Unusual Color and Design of Auto Lead to Arrest of Suspect. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/congratulate-hoover-on-his-peace-policy-americans-at-mexico-city.html | CONGRATULATE HOOVER ON HIS PEACE POLICY; Americans at Mexico City Meeting Send Message on Pact and Arms Reductions. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/ask-penn-state-oil-receiver.html | Ask Penn State Oil Receiver. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/utility-earnings-bell-telephone-of-pennsylvania-empire-public.html | UTILITY EARNINGS.; Bell Telephone of Pennsylvania. Empire Public Service. New York, Westchester & Boston. Massachusetts Utilities Associates. Community Power and Light. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/spence-takes-swim-with-ruddy-second-captures-220yard-free-style-at.html | SPENCE TAKES SWIM WITH RUDDY SECOND; Captures 220-Yard Free Style at New Brunswick--Robbins and Phillips Triumph. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/mueller-continues-to-gain.html | Mueller Continues to Gain. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/actor-is-arrested-in-automobile-death-fred-bernard-vaudeville-man.html | ACTOR IS ARRESTED IN AUTOMOBILE DEATH; Fred Bernard, Vaudeville Man, Accused of Running Down Herman Volk of Kings. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/kane-stores-restored-to-trading.html | Kane Stores Restored to Trading. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/trail-table-for-scouts-british-railroad-issues-schedule-in-many.html | "TRAIL TABLE" FOR SCOUTS.; British Railroad Issues Schedule in Many Languages for Jamboree. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/chinese-promise-to-respect-rights-washington-views-declaration-of.html | CHINESE PROMISE TO RESPECT RIGHTS; Washington Views Declaration of Foreign Minister as a Great Peace Step. ROAD'S RETURN HELD LIKELY Move in Dispute With Russia Seen as Diplomatic Triumph Over Future War Causes Also. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/ask-signs-to-guide-motorists-in-city-traffic-committee-urges-that.html | ASK SIGNS TO GUIDE MOTORISTS IN CITY; Traffic Committee Urges That Marginal Streets Be Posted Along Main Highways. AIMS TO DISTRIBUTE LOAD Study at Holland Tube Shows 86 of 479 Autoists Sought Directions to Points Outside the City. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/breckinridge-to-help-princeton-fencers-former-olympic-star-accepts.html | BRECKINRIDGE TO HELP PRINCETON FENCERS; Former Olympic Star Accepts Board Which Directs the Sport. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/miss-vare-to-wed-today-ceremony-to-take-place-at-atlantic-city-home.html | MISS VARE TO WED TODAY.; Ceremony to Take Place at Atlantic City Home of Senator-Elect. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/slain-talking-to-sisters-youth-shot-by-gunmen-in-front-of-home-in.html | SLAIN TALKING TO SISTERS.; Youth Shot by Gunmen in Front of Home in Rivington Street. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/five-guilty-of-hiding-assets-of-aw-grays-four-are-sent-to-atlanta.html | FIVE GUILTY OF HIDING ASSETS OF A.W. GRAY'S; Four Are Sent to Atlanta in Bankruptcy of 90-Year-Old Clothespin Concern. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/voigt-hicks-lanman-and-tyner-reach-greenwich-golf-semifinals-lanman.html | Voigt, Hicks, Lanman and Tyner Reach Greenwich Golf Semi-Finals; LANMAN ADVANCES AT GREENWICH GOLF Medalist Triumphs Twice, Once at 19th Hole and Again at the Home Green. HICKS ALSO IS A VICTOR Voigt and Tyner Survive for the Semi-Final Round in Annual Invitation Tournament. Larry Lloyd Is Eliminated. Kammer and Moffett Lose. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/to-set-date-to-pay-city-trust-clients-international-germanic-trust.html | TO SET DATE TO PAY CITY TRUST CLIENTS; International Germanic Trust Will Make Announcement on Monday or Tuesday. AWAITS ORDER OF COURT Donovan Not Planning Inquiry Into Settlement of Creditors and Mutual Trust Officials. | TRUE | | C1B 37383 |

| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/the-business-world-commercial-paper-inventory-results-to-be-studied.html | THE BUSINESS WORLD; COMMERCIAL PAPER. Inventory Results to Be Studied. Retail Fur Groups to Cooperate. Fur Auction Brings $3,800,000. Consumer Silk Wants Puzzle. Offers Cost System for Hosiery. Boys' Leather Lines Active. Underwear Novelties Sampled. See Men's Shorts as Staple. Coal Retailers Increase Orders. Sheetings Up in Gray Goods. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/lufthansa-to-begin-ocean-air-service-gets-three-huge-flying-boats.html | LUFTHANSA TO BEGIN OCEAN AIR SERVICE; Gets Three Huge Flying Boats for Freight and Mail Route From Germany to Brazil. Had Strenuous Tests. A Smooth Landing. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/plane-takes-off-and-returns-to-carrier-by-night-at-sea.html | Plane Takes Off and Returns To Carrier by Night at Sea | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/knight-of-grail-wins-sol-joels-entry-takes-liverpool-cup-worth.html | KNIGHT OF GRAIL WINS ; Sol Joel's Entry Takes Liverpool Cup Worth 1,400--Great Scot 2d. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/giraffes-get-special-car-padded-neck-rests-for-animals-on-railroad.html | GIRAFFES GET SPECIAL CAR.; Padded Neck Rests for Animals on Railroad Trip to Detroit. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/hatzfeldt-will-in-court-california-attorney-will-make-inquiry-in.html | HATZFELDT WILL IN COURT.; California Attorney Will Make Inquiry in London. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/harbord-to-preside-at-city-convention-republicans-invite-the-radio.html | HARBORD TO PRESIDE AT CITY CONVENTION; Republicans Invite the Radio Corporation Head and He Accepts Chairmanship. ACTIVITY FOR MRS. PRATT Backers Make Canvass in Move to Show Leaders She Is Stronger Candidate Than LaGuardia. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/pays-7000-to-customs-jh-carstairs-penalized-for-failure-to-declare.html | PAYS $7,000 TO CUSTOMS.; J.H. Carstairs Penalized for Failure to Declare Clothing. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/board-approves-code-of-petroleum-rules-american-institutes-proposed.html | BOARD APPROVES CODE OF PETROLEUM RULES; American Institute's Proposed Regulations of Marketing Practices Are Allowed. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/tariffmaking-problems.html | TARIFF-MAKING PROBLEMS. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/cigaret-outlook-bright-chinas-foreignowned-factories-running-on.html | CIGARET OUTLOOK BRIGHT.; China's Foreign-Owned Factories Running on Full Schedule. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/indictments-urged-as-grand-jury-gets-passaic-bank-case-judge.html | INDICTMENTS URGED AS GRAND JURY GETS PASSAIC BANK CASE; Judge Denounces Manipulation of Trust Funds and Names Weinberger in Charge. ORGANIZER THREATENS SUIT Says He Will File $5,000,000 Action Against Governor and Others as "Conspirators." ELLIOTT WITNESSES HEARD Kidnapping Evidence Taken Up at Once--Woman Depositor Ends Life by Gas. 500 Depositors Organize. Woman Depositor Dies by Gas. INDICTMENTS URGED IN PASSAIC BANK CASE Eight Witnesses Heard. Judge's Charge Names Weinberger. Takes Up Elliott Kidnapping. Senator Wolber Called First. Threatens $5,000,000 Suit. Weinberger Lists Five Points. Terms Action an "Outrage." Denies Shielding Any One. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/plans-philadelphia-police-radio.html | Plans Philadelphia Police Radio. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/asks-lower-rates-on-coal-to-jersey-icc-examiner-reports.html | ASKS LOWER RATES ON COAL TO JERSEY; I.C.C. Examiner Reports Pennsylvania Railroad's Schedule on Anthracite Unjustified.PROPOSES NEW MAXIMUMSHe Sets $2.27 to $2.39 on VariousSizes as "Reasonable" Limit forTrenton, Newark and North. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/walks-off-with-payroll-man-sits-at-desk-in-columbia-phonograph.html | WALKS OFF WITH PAYROLL.; Man Sits at Desk in Columbia Phonograph Office, Gets $1,017. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/plans-bill-on-erie-canal-chairman-dempsey-of-house-group-urges.html | PLANS BILL ON ERIE CANAL.; Chairman Dempsey of House Group Urges $60,000,000 for Deepening. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/army-athletes-named-cadet-corps-captains-hutchinson-5letter-man.html | ARMY ATHLETES NAMED CADET CORPS CAPTAINS; Hutchinson, 5-Letter Man, Among Sports Stars Who Are Honored at West Point. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/paris-closing-prices.html | Paris Closing Prices. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/steel-deal-terms-are-reported-fixed-united-states-corporation-is.html | STEEL DEAL TERMS ARE REPORTED FIXED; United States Corporation Is Said to Value Columbia Assets at $34,000,000. COAST TELLS OF OFFER But Confirmation of Negotiations Is Refused Here--Payment In Stock Expected. No Papers Signed. Offer Reported Made. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/topics-of-interest-to-the-churchgoer-harlem-reformed-church-holds.html | TOPICS OF INTEREST TO THE CHURCHGOER; Harlem Reformed Church Holds Last Service Tomorrow Before Moving to 89th Street. LUTHERAN HEAD RETURNING Dr. Morehead Will Arrive Soon From World Convention--Bible Conference to Open. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/tel-tel-stock-again-sets-record-closes-on-the-exchange-at-269-an.html | TEL. & TEL. STOCK AGAIN SETS RECORD; Closes on the Exchange at 269, an Advance of 36 3/8 Points Since July 1. BONDS ALSO AT NEW HIGH Convertible 4 s End Session at 189 , an Increase of 38 7/8. This Month. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/otts-catch-surprises-hafey.html | Ott's Catch Surprises Hafey. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/no-menace-from-the-air.html | NO MENACE FROM THE AIR. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/weeks-rise-shown-in-municipal-loans-offerings-total-62433000.html | WEEK'S RISE SHOWN IN MUNICIPAL LOANS; Offerings Total $62,433,000, Against $50,221,000 Put on Market Last Week. | TRUE | | C1B 37383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/red-masses-demand-action-on-manchuria-thousands-of-soviet-soldiers.html | RED MASSES DEMAND ACTION ON MANCHURIA; Thousands of Soviet Soldiers and Workers in Resolutions Urge Quick Movement. "FOREIGN INTRIGUE" SEEN Moscow Paper and Public Feel Capitalistic Powers Seek Ruin of Japan Will Do Utmost to Preserve Peace for Own Sake. Believes Capital Seeks Destruction. Diplomatic Optimism Continues. Thousands Register Protests. Similar Resolutions Pour In. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/whalen-seeks-new-headquarters-in-midtown-gets-fund-to-rent-building.html | Whalen Seeks New Headquarters in Midtown; Gets Fund to Rent Building for Police College | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/exminister-in-finance-steelmaitland-takes-position-with-london.html | EX-MINISTER IN FINANCE.; Steel-Maitland Takes Position With London Trust. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/accused-of-150-thefts-prisoner-located-in-philadelphia-held-as.html | ACCUSED OF 150 THEFTS.; Prisoner Located in Philadelphia Held as Bronx Burglar. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/corporation-reports-hercules-powder-company-truscon-steel-company.html | CORPORATION REPORTS.; Hercules Powder Company. Truscon Steel Company. General Railway Signal Company. Schulco Company, Inc. New York Dock Company. Spear & Co. General Railway Signal. Autostrop Safety Razor Company. Phillips Petroleum Company. Follansbee Brothers. U.S. and Foreign Securities. Doehler Die Casting Crown Cork International. National Trade Journals. Dunhill International, Inc. National Trade Journals. National Supply Company. Republic Brass Corporation. Bridgeport Machine Company. Reliance Manufacturing Company. National Air Transport. Corn Products Refining. Jewel Tea Company. Youngstown Trucson Steel. Grand Union Company. White Sewing Machine Corporation. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/fire-department.html | Fire Department. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/bronx-plans-filed.html | BRONX PLANS FILED. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/medical-tests-for-pupils-oshea-to-urge-examinations-before-entering.html | MEDICAL TESTS FOR PUPILS; O'Shea to Urge Examinations Before Entering Schools. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/would-fingerprint-liquor-sellers.html | Would Fingerprint Liquor Sellers. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/tin-futures-advance-improvement-in-spot-market-causes-upward-swing.html | TIN FUTURES ADVANCE.; Improvement in Spot Market Causes Upward Swing. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/cotton-prices-off-6-to-9-points-in-day-liquidation-here-caused-by.html | COTTON PRICES OFF 6 TO 9 POINTS IN DAY; Liquidation Here Caused by Report of Improved Weather in the Southwest. DECLINE IN VISIBLE SUPPLY Port and Interior Stocks 215,000 Bales Less Than Year Ago--Big Drop in Carryover Likely. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/senate-chiefs-bow-to-sugar-protests-will-reopen-tariff-rate.html | SENATE CHIEFS BOW TO SUGAR PROTESTS; Will Reopen Tariff Rate Hearings to Consider Sliding ScaleProposed by Smoot. PRICE STABILIZATION PLANUtah Senator's Substitute forHawley Imposts Seeks FixedCost of 6 Cents a Pound. MANGANESE RATE RETAINEDDecision Is Reached After SharpDebate--Tariff Makers Consider Night Sessions. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/german-dullness-continues.html | German Dullness Continues. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/democrats-upset-by-berry-defiance-leaders-are-embarrassed-by.html | DEMOCRATS UPSET BY BERRY DEFIANCE; Leaders Are Embarrassed by Controller's Insistence on Seeking Re-election. McCOOEY KEEPS SILENCE But It Is Known He Will Stand by His Demand That a Brooklynite Be Chosen. HOPE GENERAL WILL YIELD Walker's Friends Hold That He Is Not Likely to Receive the Party Nomination. Will Stand by Demand. Seek Brooklyn Representation. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/jacobs-and-barnes-reach-wva-final-buxby-and-cohn-vanquished-in-the.html | JACOBS AND BARNES REACH W.VA. FINAL; Buxby and Cohn Vanquished in the Semi-Finals of Title Tennis Singles. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/municipal-service-offers-more-stock-preferred-holders-may-subscribe.html | MUNICIPAL SERVICE OFFERS MORE STOCK; Preferred Holders May Subscribe for 10,000 Shares With Warrants, Beginning Today. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/gets-walkers-greetings-mayor-of-rio-de-janeiro-hopes-he-will-pay-a.html | GETS WALKER'S GREETINGS.; Mayor of Rio de Janeiro Hopes He Will Pay a Visit. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/dawes-to-attend-dublin-horse-show.html | Dawes to Attend Dublin Horse Show. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/new-commercial-credit-directors.html | New Commercial Credit Directors. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/texas-fliers-still-aloft-record-time-for-refueling-is-claimed-at.html | TEXAS FLIERS STILL ALOFT.; Record Time for Refueling Is Claimed at Houston. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/commodity-prices-cottonseed-oil-flaxseed.html | COMMODITY PRICES ; COTTONSEED OIL. FLAXSEED. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/cosmetics-gain-in-brazil-steady-increase-is-noted-in-importations.html | COSMETICS GAIN IN BRAZIL.; Steady Increase Is Noted in Importations From France and America. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/trumbull-will-act-in-law-emergency-governor-will-fly-back-to.html | TRUMBULL WILL ACT IN LAW EMERGENCY; Governor Will Fly Back to Hartford to Deal With Statute Invalidation. WILL STUDY THE SITUATION He Denies He Said He Would Call Special Session--Confusion Seen in Connecticut. Denies He Made Statements. Confusion Possibility Seen. Hold Each Must Be Repassed. | TRUE | Special to The New York Times. | C1B 37383 |

| Date | Date | URL | Title | Flag | Byline | Code |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/writing-is-optional.html | WRITING IS OPTIONAL. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/the-white-mountains.html | THE WHITE MOUNTAINS. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/gain-for-central-national.html | Gain for Central National. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/child-slayer-exonerated-grand-jury-fails-to-indict-girl-13-who.html | CHILD SLAYER EXONERATED.; Grand Jury Fails to Indict Girl, 13, Who Killed Father. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/refueling-principle-for-air-liners.html | Refueling Principle for Air Liners. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/silvers-and-hybert-box-tonight.html | Silvers and Hybert Box Tonight | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/hoover-takes-step-for-child-health-parley-planning-group-to-meet-at.html | Hoover Takes Step for Child Health Parley; Planning Group to Meet at White House | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/bremen-off-to-set-eastbound-record-liner-sails-with-2005-aboard.html | BREMEN OFF TO SET EASTBOUND RECORD; Liner Sails With 2,005 Aboard, Expecting to Cut Time by Nearly Four Hours. 10,000 CHEER DEPARTURE 200 Policemen on Hand to Cope With Crowds--70,000 Visited Ship in Port. BREMEN OFF TO SET EASTBOUND RECORD Captain Pleased by Welcome. Officers Somewhat Indignant. Passengers on the Liner. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/rates-for-electricity-those-charged-on-long-island-are-held-to-be.html | RATES FOR ELECTRICITY.; Those Charged on Long Island Are Held to Be Excessive. Seeking a Peale Portrait. THE DANNEMORA OUTBREAK. Justice Levy Cites Conditions Which Should Be Remedied. THE NEW TRAFFIC LIGHT. Esthetically the Design Appears to Have Little to Its Credit. Peace Prospects. | TRUE | SCHUYLER PATTERSON.BENTLEY MULFORD.SAMUEL D. LEVY,RALPH M. PEARSON,FRANK J. McKAY, | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/67-by-diegel-leads-in-canadian-open-defending-champion-forges-to.html | 67 BY DIEGEL LEADS IN CANADIAN OPEN; Defending Champion Forges to Front in Brilliant Round With Total of 137. ARMOUR A STROKE BEHIND Mehlhorn With 69 Goes to 3d Place, While Barnes's 75 Drops Him to 4th. DIEGEL THREE UNDER PAR Starts Inauspiciously, but Soon Proves Mastery--Hagen Takes 72 to Tie for 12th Place. Hagen in the 145 Group. Diegel Gets Away to a 5. Mehlhorn Gets 2 on Third. 67 BY DIEGEL LEADS IN CANADIAN OPEN | TRUE | By William D. Richardson. Special To The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/derby-to-visit-woodbine-noted-british-sportsmen-to-attend-races.html | DERBY TO VISIT WOODBINE.; Noted British Sportsmen to Attend Races There Next Spring. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/philadelphia-loss-in-transit-listed-utility-expert-accuses-company.html | PHILADELPHIA LOSS IN TRANSIT LISTED; Utility Expert Accuses Company of Improper Methods of Handling Reserve. FUNDS LENT AT 3 PER CENT Mitten Firm Got $5,000,000 While Sums Were Borrowed at Higher Rate, Maltbie Says. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/will-rogerss-idea-of-results-when-the-red-army-marches.html | Will Rogers's Idea of Results When the Red Army Marches | TRUE | WILL ROGERS. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/free-entry-of-autos-extended-by-canada-tourists-permits-may-now-be.html | FREE ENTRY OF AUTOS EXTENDED BY CANADA; Tourists' Permits May Now Be Used for Business Visits Across the Border. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/stop-autos-in-parasite-war-inspectors-in-connecticut-set-up.html | STOP AUTOS IN PARASITE WAR; Inspectors in Connecticut Set Up Quarantines to Fight Corn Borer. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/goody-shop-failure-up-in-court-monday-process-server-held-since.html | GOODY SHOP FAILURE UP IN COURT MONDAY; Process Server Held Since June, May Shed Light on Case Involving Winslow's Stepson. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/police-department.html | Police Department. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/new-incorporations.html | NEW INCORPORATIONS. | TRUE | NEW YORK CHARTERS. Special to The New York | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/flushing-corner-sold.html | Flushing Corner Sold. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/two-new-jersey-bridges-approved.html | Two New Jersey Bridges Approved. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/loraine-may-be-successor.html | Loraine May Be Successor. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/widow-gets-bulk-of-zoller-estate-children-also-share-in-500000.html | WIDOW GETS BULK OF ZOLLER ESTATE; Children Also Share in $500,000 Holdings Bequeathedby Merchant.DR. FREEMAN'S WILL FILEDGave $5,000 to Vaudeville Sanitarium--Residue Goes to Widow-- Scientist Left $20,000. Physician Left Sanitarium $5,000. Thomas Galloway Estate Is $20,000. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/english-cricket-team-has-3-stars-injured-tate-larwood-and-hammond.html | ENGLISH CRICKET TEAM HAS 3 STARS INJURED; Tate, Larwood and Hammond Are Casualties--Test Match With South Africa on Today. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/may-checks-robins-and-reds-win-41-cincinnati-hurler-yields-only-6.html | MAY CHECKS ROBINS AND REDS WIN, 4-1; Cincinnati Hurler Yields Only 6 Hits, Fans 6 and Is Not Scored Upon Until 9th. McWEENY FAILS IN THE 3D Gives 3 Safeties, 2 Passes, and These, Coupled With Double Steal, Yield Victors 3 Runs. Picinich's Doubles Wasted. Swanson Annoys McWeeny. | TRUE | By Roscoe McGowen. Special To The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/chinese-explain-clash-reported-at-manchuli-russian-bombardment-is.html | CHINESE EXPLAIN CLASH REPORTED AT MANCHULI; Russian 'Bombardment' Is Declared to Have Been Startedby Firing at Red Planes. Japanese Stand Forecast. Red Disorders in Shanghai. Way to Parley Appears Open. | TRUE | By Hallett Abend. Special Cable To The New York Times. | C1B 37383 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/bonus-for-canada-power-corporation-to-give-five-shares-of-common.html | BONUS FOR CANADA POWER.; Corporation to Give Five Shares of Common for Each 100 Held. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/french-welcome-our-tariff-reply-they-think-new-note-gives-hope-of.html | FRENCH WELCOME OUR TARIFF REPLY; They Think New Note Gives Hope of Satisfactory Solution on Valuation System. AGENTS' RETURN EXPECTED But With Limited Powers of Inquiry and French Officials Acting as Intermediaries With Exporters. Deletion of Clause Pleases. Agents' Return Expected. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/hike-from-fort-niagara-cmtc-students-encamp-overnightshooting.html | HIKE FROM FORT NIAGARA.; C.M.T.C. Students Encamp Overnight-- Shooting Awards Made. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/drought-damage-is-put-at-millions-crops-seriously-affected-in-this.html | DROUGHT DAMAGE IS PUT AT MILLIONS; Crops Seriously Affected in This Region and Anxiety Is Felt Over Water Supply. NEED FOR RAIN WORLD-WIDE Only .96 of an Inch Has Fallen Here in 26 Days--Heat at 82 Degrees. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/morning-glow-takes-pony-title-at-stamfordcurveur-scores-at-empire.html | Morning Glow Takes Pony Title at Stamford—Curveur Scores at Empire City; SADDLE PONY TITLE TO MORNING GLOW Hubbs's Mare Gains the First Championship of Stamford Horse Show. MR. AND MRS. ERIC SCORE Take Blues With Margoline, Marylee and Sweet Frances Dare-- Yellow Jacket Victor. | TRUE | By Henry R. Ilsley. Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/sued-on-movie-patents-international-projector-is-defendant-in-two.html | SUED ON MOVIE PATENTS.; International Projector Is Defendant in Two Actions. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/lawless-connecticut.html | LAW-LESS CONNECTICUT. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/builders-acquire-west-93d-st-flat-shroder-koppel-purchase-fivestory.html | BUILDERS ACQUIRE WEST 93D ST. FLAT; Shroder & Koppel Purchase Five-Story Apartment House Near Columbus Avenue. OTHER MANHATTAN SALES Deals Are Announced Involving Housing Properties In Scattered Sections of the Borough. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/britain-will-oppose-young-plan-in-part-sharp-attack-by-lloyd-george.html | BRITAIN WILL OPPOSE YOUNG PLAN IN PART; Sharp Attack by Lloyd George Brings Snowden Assurance Objection Is Planned. HITS DELIVERY IN KIND Proposals Will Not Be Accepted Unless Under Compulsion-- Justice Is Demanded. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/rebel-generals-exiled-three-who-aided-recent-mexican-revolt-arrive.html | REBEL GENERALS EXILED.; Three Who Aided Recent Mexican Revolt Arrive in Arizona. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/2000-felicitate-belasco-producer-wires-reply-to-walkers-telegram-on.html | 2,000 FELICITATE BELASCO.; Producer Wires Reply to Walker's Telegram on His Birthday. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/new-clues-found-to-clarke-assets-important-developments-cause.html | NEW CLUES FOUND TO CLARKE ASSETS; Important Developments Cause Tuttle and Pecora to Extend Questioning of Partners. THEIR NATURE KEPT SECRET Raising of Depositors' Hopes Is Discouraged-- Referee Is Asked to Postpone Hearing. Says Clarkes Answer All Questions. Banker Still to Be Questioned. Relief Fund Being Distributed. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/plans-investment-issue-general-empire-a-new-concern-to-offer-100000.html | PLANS INVESTMENT ISSUE.; General Empire, a New Concern, to, Offer 100,000 Shares. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/raybestosmanhattan-sales.html | Raybestos-Manhattan Sales. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/to-end-brick-hearings-both-sides-in-suit-over-alleged-trust-agree.html | TO END BRICK HEARINGS.; Both Sides in Suit Over Alleged Trust Agree to Await Trial. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/utility-stock-split-seen-middle-west-companys-shares-touch-new.html | UTILITY STOCK SPLIT SEEN.; Middle West Company's Shares Touch New Highs on Rumor. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/weather-delays-liner-el-salvador-is-expected-to-reach-san-francisco.html | WEATHER DELAYS LINER.; El Salvador Is Expected to Reach San Francisco Wednesday. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/urge-change-in-law-on-motor-killings-district-attorneys-would-alter.html | URGE CHANGE IN LAW ON MOTOR KILLINGS; District Attorneys Would Alter "Manslaughter" to "Involuntary Homicide."FOR A PSYCHIATRY BOARDRochester Convention Approves theSuggestion to Govern ExpertOpinion at Trials. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/city-will-welcome-fliers-tomorrow-liner-bringing-williams-and.html | CITY WILL WELCOME FLIERS TOMORROW; Liner Bringing Williams and Yancey Delayed--Whalen to Greet Them in the Macom. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/nature-on-a-rampage.html | NATURE ON A RAMPAGE. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/bernard-w-terlinde-dies-member-of-passaic-valley-sewerage.html | BERNARD W. TERLINDE DIES.; Member of Passaic Valley Sewerage Commission Was 73. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/two-light-companies-to-increase-capital-issues-totaling-17000000.html | TWO LIGHT COMPANIES TO INCREASE CAPITAL; Issues Totaling $17,000,000 Announced by Hartford and Connecticut Electric. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/canadian-nickel-exports-up.html | Canadian Nickel Exports Up. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/well-of-loneliness-held-not-offensive-customs-court-reverses-the.html | 'WELL OF LONELINESS' HELD NOT OFFENSIVE; Customs Court Reverses the Collector's Ruling, Admitting Bookof Radclyffe Hall. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/curb-stocks-mixed-utilities-most-active-several-sharp-gains-are.html | CURB STOCKS MIXED, UTILITIES MOST ACTIVE; Several Sharp Gains Are Made-- Grigsby-Grunow Leads Industrials With 6-Point Gain. | TRUE | | C1B 37383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/henderson-defends-dropping-of-lloyd-macdonald-assures-commons-any.html | HENDERSON DEFENDS DROPPING OF LLOYD; MacDonald Assures Commons Any Change of Policy on Egypt Will Be Set Before It. CHURCHILL SEES PREJUDICE Foreign Minister Replies to Charge by Outlining Serious Clashes of Tories With Commissioner. Resent Location of Troops. Henderson Reviews Situation. Baldwin Opens Debate. Churchill to Lloyd's Defense. Procedure of the Cabinet. Differences Outlined. Sees Gap Unbridgeable. | TRUE | By Charles A. Selden. Wireless To the New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/two-called-fakers-in-legion-post-drive-commissioner-deegan-denies.html | TWO CALLED 'FAKERS' IN LEGION POST DRIVE; Commissioner Deegan Denies He Has Sought Subscriptions to Souvenir Book. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/nataline-dulles-engaged-to-marry-granddaughter-of-late-john-w.html | NATALINE DULLES ENGAGED TO MARRY; Granddaughter of Late John W. Foster Is to Wed James Seymour of Auburn, N.Y.MISS MITCHELL'S TROTHNew York Banker's Daughter, aVassar Junior, to Marry BerkeleyDaniels Johnson. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/newark-gar-post-quits-surrenders-charter-after-64-years-when-only.html | NEWARK G.A.R. POST QUITS.; Surrenders Charter After 64 Years When Only Five Men Survive. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/girl-stars-to-vie-in-chicago-today-miss-egg-met-champion-to-meet.html | GIRL STARS TO VIE IN CHICAGO TODAY; Miss Egg, Met. Champion, to Meet Miss Ferrara, Illinois A.C., in the Shot-Put. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/us-army-poloists-score-in-tourney-beat-rumson-riders-123-in.html | U.S. ARMY POLOISTS SCORE IN TOURNEY; Beat Rumson Riders, 12-3, in First-Round Match in Herbert Memorial Play. HITCHCOCK'S FOUR ON TOP His Mallet Work Big Factor In Victory of Old Oaks Over Cleveland, 14-7. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/wind-and-fog-prevent-start-on-tokio-flight-bromley-postpones.html | WIND AND FOG PREVENT START ON TOKIO FLIGHT; Bromley Postpones Attempt-- May Make Another Test Hop at Tacoma. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/refueling-nonstop-tour-planned.html | Refueling Non-Stop Tour Planned. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/wins-hollywood-alienation-suit.html | Wins Hollywood Alienation Suit. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/sterling-and-franc-advance-sharply-french-unit-reaches-new-high-for.html | STERLING AND FRANC ADVANCE SHARPLY; French Unit Reaches New High for Year at 3:92 3/8 Cents-- Pound at $4.85 3/8. GOLD FLOWS FROM BRITAIN 1,628,886 of Metal Sold in Day and Bankers Look for Rise In Rediscount Rate. Below Theoretical Minimum. Balances Tend to Return. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/chicago-woman-sues-exhead-of-gideons-says-boggs-promised-to-divorce.html | CHICAGO WOMAN SUES EX-HEAD OF GIDEONS; Says Boggs Promised to Divorce Wife and Wed Her--Relations 'Platonic,' He Replies. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/tigers-defeat-red-sox-win-41-getting-23-total-bases-on-eleven-hits.html | TIGERS DEFEAT RED SOX.; Win, 4-1, Getting 23 Total Bases on Eleven Hits Off Gaston. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/stock-injunction-denied-motion-to-block-sales-by-greenhaus-and.html | STOCK INJUNCTION DENIED.; Motion to Block Sales by Greenhaus and Others Is Rejected. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/stillman-and-durell-to-hunt-alaska-grizzlies-bankers-will-get.html | Stillman and Durell to Hunt Alaska Grizzlies; Bankers Will Get Close-Up Movies in Wilds | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/matsuyama-scores-at-182.html | Matsuyama Scores at 18.2. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/say-boyden-will-act-for-us-at-conference-his-reported-appointment.html | SAY BOYDEN WILL ACT FOR US AT CONFERENCE; His Reported Appointment as Observer Pleases Germans-- Hague Site Approved. | TRUE | By Wythe Williams. Special Cable To The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/markets-in-london-paris-and-berlin-week-closes-irregular-on-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Week Closes Irregular on the English Exchange--GiltEdges Decline Slightly.FRENCH TRADING QUIETBuying of Brussels Stocks Aids Sluggish Market--German Boerse Inactive. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/german-editor-sees-a-united-europe-sternrubarth-sailing-says-that.html | GERMAN EDITOR SEES A UNITED EUROPE; Stern-Rubarth, Sailing, Says That Briand's Advocacy of Economic Unity Is a Step Toward It. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/pirates-3-in-9th-repel-braves-98-brames-hit-overcomes-3run-rally.html | PIRATES' 3 IN 9TH REPEL BRAVES, 9-8; Brame's Hit Overcomes 3-Run Rally Made by Boston in the Final Inning. P. WANER, GRANTHAM HURT Retire After Colliding While Going After a Fly--Grantham Hits Home With 3 On. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/perils-of-prosperity.html | PERILS OF PROSPERITY. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/topics-of-the-times-the-desert-takes-its-toll.html | TOPICS OF THE TIMES.; The Desert Takes Its Toll. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/davison-lays-golf-course-assistant-secretary-of-war-revealed-as.html | DAVISON LAYS GOLF COURSE; Assistant Secretary of War Revealed as Bolling Field Designer. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/miss-walton-wed-to-gelston-hardy-ceremony-in-chantry-of-grace.html | MISS WALTON WED TO GELSTON HARDY; Ceremony in Chantry of Grace Church Performed by the Rev. J. Brett Langstaff. SAIL ON ILE DE FRANCE Will Attend Wedding of Bridegroom's Sister to H.S. Kitchinin England--Other Marriages. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/menus-for-air-passengers-experts-studying-food-most-suitable-for.html | MENUS FOR AIR PASSENGERS; Experts Studying Food Most Suitable for Long Journeys. | TRUE | | C1B 37383 |

| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/alpine-montan-steel-corporation.html | Alpine Montan Steel Corporation. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/lucie-hawk-and-galvez-again-win-at-larchmont-three-yachts-score-for.html | Lucie, Hawk and Galvez Again Win at Larchmont; THREE YACHTS SCORE FOR 4TH TIME IN ROW Lucie, Hawk and Galvez Continue Clean Sweep in TheirClasses at Larchmont.WINDWARD IN SECOND PLACEMorgan Boat, Favored to Scorein Light Winds, Trails Prestige in M Class. TYCOON IS AMONG WINNERSMallory Brings His 12-Meter SloopHome in the Lead--ShortenedCourses Are Sailed. Light Winds Prevail. Windward's Position Surprises. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/otto-enters-new-rochelle-race.html | Otto Enters New Rochelle Race. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/richard-t-crane-dies-knight-commander-of-order-of-st-gregory-the.html | RICHARD T. CRANE DIES.; Knight Commander of Order of St. Gregory the Great. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/giants-lose-43-for-fifth-in-row-cards-win-douthits-double-in.html | GIANTS LOSE, 4-3, FOR FIFTH IN ROW; Cards Win, Douthit's Double in Seventh Driving Home Decidly Tally. MITCHELL CHECKS LOSERS Captures Southpaw Duel With Walker--Schalk, Acting Leader, Banished Early in Game. Giants Take Two-Run Lead. | TRUE | By John Drebinger. Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/forged-mortgages-found-in-brooklyn-name-of-register-mcquade-and.html | FORGED MORTGAGES FOUND IN BROOKLYN; Name of Register McQuade and Deputy Used on $30,000 in Bogus Documents. EVIDENCE POINTS TO RING Discovered When Clerk of Former Senator Lawson Presents Four Papers for Verification. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/gillisgoldstein-draw-are-even-after-ten-rounds-in-newarkko-phil.html | GILLIS-GOLDSTEIN DRAW.; Are Even After Ten Rounds in Newark--K.O. Phil Kaplan Wins. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/to-revise-schedule-for-business-census-committee-headed-by-l-s.html | TO REVISE SCHEDULE FOR BUSINESS CENSUS; Committee Headed by L. S. Horner of This City Is Approved by Secretary Lamont. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/estate-of-butterworth-lawyers-holdings-are-appraised-at-1396796.html | ESTATE OF BUTTERWORTH.; Lawyer's Holdings Are Appraised at $1,396,796 Net. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/title-to-miss-primrose-miss-thorne-loses-in-final-of-richmond.html | TITLE TO MISS PRIMROSE; Miss Thorne Loses in Final of Richmond County Tennis. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/charles-tennyson-cappo-pioneer-of-covered-wagon-days-and-kin-of.html | CHARLES TENNYSON CAPPO; Pioneer of Covered Wagon Days and Kin of Daniel Boone Dies. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/hospital-wins-time-in-dispossess-case-panamerican-gets-till-monday.html | HOSPITAL WINS TIME IN DISPOSSESS CASE; Pan-American Gets Till Monday to Raise $50,000 as First Payment on Building. SUM CUT FROM $200,000 Court Adjourning Case to Wednesday Asks Why Backers Have NotCome to Institution's Aid. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/scott-and-witt-released.html | Scott and Witt Released. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/minnesota-up-four-days.html | Minnesota Up Four Days. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/gen-calles-sails-guarded-by-aides-former-president-of-mexico-off.html | GEN. CALLES SAILS GUARDED BY AIDES; Former President of Mexico Off for European Resorts to Regain Health. GILBERTS ON WEDDING TRIP Plan Return to the Screen in Three Months--Other Notables on Ile de France. Stay Abroad Indefinite. Polacco Seeks New Talent. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/to-vote-on-quitting-shoe-strike.html | To Vote on Quitting Shoe Strike. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/beckman-is-first-in-mile-bike-race-takes-match-event-with-honeman.html | BECKMAN IS FIRST IN MILE BIKE RACE; Takes Match Event With Honeman at New York Velodrome in Straight Heats. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/financial-markets-trading-erratic-with-sharp-gains-and-losses-as.html | FINANCIAL MARKETS; Trading Erratic, With Sharp Gains and Losses as Money Tightens. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/jr-sloans-to-give-dance-at-newport-between-300-and-400-are-invited.html | J.R. SLOANS TO GIVE DANCE AT NEWPORT; Between 300 and 400 Are Invited for Entertainment at Clambake Club Tonight. MISS TWOMBLY IS HOSTESS Mrs. G.J.S. White, Mrs. Stuart Duncan and Mrs. Charles B. Wiggin Give Luncheons. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/finds-tax-refunds-likely-to-decrease-congress-committee-lays-many.html | FINDS TAX REFUNDS LIKELY TO DECREASE; Congress Committee Lays Many to Provisions of Law Not in Effect Since 1922. BILLION IN CLAIMS PENDING Report on $224,199,948 Settled to Dec. 31, 1928, Urges Simplifying Valuation Methods. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/identify-slain-man-by-a-police-feat-2-examine-8000-fingerprints.html | IDENTIFY SLAIN MAN BY A POLICE FEAT; 2 Examine 8,000 Fingerprints to Learn Victim Was Gunman and Bootlegger. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/couple-face-drug-charge-man-and-bride-arrested-as-opium-layout-is.html | COUPLE FACE DRUG CHARGE.; Man and Bride Arrested as Opium Layout Is Found in Home. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/gillett-backs-suspension-bay-state-senator-calls-hoovers-action-on.html | GILLETT BACKS SUSPENSION; Bay State Senator Calls Hoover's Action on Cruisers Peace Move. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/miss-cross-victor-over-mrs-mallory-san-francisco-star-gains-final.html | MISS CROSS VICTOR OVER MRS. MALLORY; San Francisco Star Gains Final in Massachusetts by Triumphing, 6-3, 6-4. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/bank-clearings-up-391-per-cent-in-week-total-for-23-cities.html | BANK CLEARINGS UP 39.1 PER CENT IN WEEK; Total for 23 Cities $12,326,562,000--New York Reports Totalof $8,588,000,000. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | TRUE | | C1B 37383 |

| Date | Date | URL | Title | Flag | Note | Code |
|------|------|-----|-------|------|------|------|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/will-draft-stagger-plan-42d-street-committee-to-hold-meeting-next.html | WILL DRAFT STAGGER PLAN.; 42d Street Committee to Hold Meeting Next Tuesday. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/navy-improves-corinto-commission-in-nicaragua-praises-work-on.html | NAVY IMPROVES CORINTO.; Commission in Nicaragua Praises Work on Harbor. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/jersey-city-wins-from-newark-32-two-errors-by-bears-with-two-out-in.html | JERSEY CITY WINS FROM NEWARK, 3-2; Two Errors by Bears With Two Out in Ninth Give Rivals Two Runs and Game. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/poincare-offers-to-resign-as-debt-agreement-wins-cabinet-asks-him.html | POINCARE OFFERS TO RESIGN AS DEBT AGREEMENT WINS; CABINET ASKS HIM TO STAY; PREMIER WEARY AND ILL Faces Operation After His Long Struggle Over Debt Bill. NOTE SENT TO COLLEAGUES They Name Committee to Urge Him to Remain at Least as Titular Head. BRIAND LIKELY SUCCESSOR Mellon-Berenger Compact Is Adopted by Senate With Only 30 Opposing. Senate Ratifies Debt Bill. Briand Forecast as Premier. Wider Cabinet Expected. Rest Is Premier's Need. Briand Praises America. Reservation Is Voted. Poincare Writes to Cabinet. Premier Worked All Hours. RESIGNATION LONG FORESEEN. Poincare Arranged for Carrying On Tasks If Need Was Hastened. | TRUE | By P.J. Philip. Special Cable To the New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/gain-in-amount-of-wool-shorn.html | Gain in Amount of Wool Shorn. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/sir-john-falstaff-modernized-in-london-the-merry-wives-of-windsor.html | SIR JOHN FALSTAFF MODERNIZED IN LONDON; 'The Merry Wives of Windsor' Is Given Up-to-Date Twists by Oscar Asche. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/commended-for-navy-rescue.html | Commended for Navy Rescue. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/kidnapper-of-youth-at-detroit-captured-shot-he-names-places-where.html | KIDNAPPER OF YOUTH AT DETROIT CAPTURED; Shot, He Names Places Where Confederates May Be Holding Cash for Ransom. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/brooklyn-times-promotes-karsboom.html | Brooklyn Times Promotes Karsboom | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/japan-sets-steel-record-tokio-attache-reports-company-may-make-tin.html | JAPAN SETS STEEL RECORD.; Tokio Attache Reports Company May Make Tin Plate. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/americans-depart-for-pacific-institute-john-d-rockefeller-3d-acts.html | AMERICANS DEPART FOR PACIFIC INSTITUTE; John D. Rockefeller 3d Acts as Secretary to J.G. McDonald on Mission to Russia. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/plane-flies-over-andes-southern-star-is-first-craft-to-carry.html | PLANE FLIES OVER ANDES.; Southern Star Is First Craft to Carry Passengers Over Range. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/wells-shuts-out-the-browns-9-to-0-dickey-slams-two-home-run-gehrig.html | WELLS SHUTS OUT THE BROWNS, 9 TO 0; Dickey Slams Two Home Runs, Gehrig Making 24th to Lead Ruth by Two. GRAY BATTED OUT EARLY Hugmen Pound Him for Five Runs in First and Two in Second--Stewart More Effective. Greets Stewart With Homer. Wells Scores Second Shut-out | TRUE | By William E. Brandt. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/voorhis-unamazed-by-growth-of-city-didnt-notice-it-he-says-after.html | VOORHIS UNAMAZED BY GROWTH OF CITY; Didn't Notice It, He Says After Tour of Island Which Has Been His Home for 100 Years. PART OF BIRTHDAY FETE Today He Will Hold Reception in Office, Where Smith and Walker May Be Among Speakers. Hesitates to Leave Desk. Trip Takes Four Hours. City Officials At Celebration. Reception at Office Today. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/teachers-of-world-gather-at-geneva-2000-from-50-countries-including.html | TEACHERS OF WORLD GATHER AT GENEVA; 2,000 From 50 Countries, Including 500 Americans, Attend Federation Congress. PEACE TRAINING THE THEME Exposition Shows 2,000 Best Books for Children and Use of Films and Radio in Teaching. Warns on Travel Danger. Aim of Education Defined. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/schmeling-loses-his-license-here-jacobs-and-mccarney-also-have.html | SCHMELING LOSES HIS LICENSE HERE; Jacobs and McCarney Also Have Permits Revoked in Sudden Move by N.Y. Board. NO EXPLANATION IS MADE "Revocation Speaks for Itself," All Farley Will Say--Action Seen as Bar to Compromise. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/roque-trophy-to-bovee-quaker-city-club-player-wins-from-huot-4-out.html | ROQUE TROPHY TO BOVEE.; Quaker City Club Player Wins From Huot, 4 Out of 7. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/saratoga-to-have-air-line-curtiss-to-fly-planes-there-in-racing.html | SARATOGA TO HAVE AIR LINE.; Curtiss to Fly Planes There In Racing Season and to Lake George. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/london-closing-prices.html | London Closing Prices. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/littler-plays-the-wrong-ball-disqualified-in-tournament.html | Littler Plays the Wrong Ball, Disqualified in Tournament | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/auction-sales-today-new-jersey-long-island-and-westchester-parcels.html | AUCTION SALES TODAY.; New Jersey, Long Island and Westchester Parcels Offered. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/davis-cup-players-bothered-by-glare-from-womans-mirror.html | Davis Cup Players Bothered By Glare From Woman's Mirror | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/7-freed-in-st-mihiel-case-men-accused-of-selling-liquor-on-army.html | 7 FREED IN ST. MIHIEL CASE.; Men Accused of Selling Liquor on Army Transport Are Released. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/planes-carry-25000000-gold-is-sent-by-air-from-london-to-paris.html | PLANES CARRY $25,000,000.; Gold Is Sent by Air From London to Paris, Foiling Thieves. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/battalino-outpoints-al-brown.html | Battalino Outpoints Al Brown. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/ready-for-negro-parley-stadium-for-world-convention-in-jamaica-will.html | READY FOR NEGRO PARLEY.; Stadium for World Convention in Jamaica Will Seat 15,000. | TRUE | Special Cable to THE NEW YORK TIMES | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/makes-denial-on-baird-governor-larson-says-he-did-not-promise-to.html | MAKES DENIAL ON BAIRD.; Governor Larson Says He Did Not Promise to Name Him to Edge Post. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/cubs-have-played-to-775000-attendance-record-likely.html | Cubs Have Played to 775,000; Attendance Record Likely | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/mark-is-equaled-by-highland-scott-elmira-track-pacing-record-of-204.html | MARK IS EQUALED BY HIGHLAND SCOTT; Elmira Track Pacing Record of 2:04 Is Tied in Test Event Against Time. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/georgia-opera-season-lucia-ends-series-offered-at-university-summer.html | GEORGIA OPERA SEASON.; "Lucia" Ends Series Offered at University Summer School. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/wright-beats-doeg-in-canadian-tennis-dominions-topranking-player.html | WRIGHT BEATS DOEG IN CANADIAN TENNIS; Dominion's Top-Ranking Player Victor in Brilliant Match, 5-7, 6-4, 6-2, 6-4. SHIELDS IN FINAL ROUND New Yorker Overcomes Crocker After Drawn-Out Struggle Which Thrills Large Gallery. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/league-will-survey-county-governments-national-municipal-body-to.html | LEAGUE WILL SURVEY COUNTY GOVERNMENTS; National Municipal Body to Suggest Reforms--System HeldRelic of Ox Cart Era. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/shenandoah-stock-oversubscribed.html | Shenandoah Stock Oversubscribed. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/15000000-state-note-issue-expected-to-be-ready-soon.html | $15,000,000 State Note Issue Expected to Be Ready Soon | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/6350-of-guard-to-move-arrangements-are-made-for-weekend-shifts-at.html | 6,350 OF GUARD TO MOVE.; Arrangements Are Made for WeekEnd Shifts at State Camps. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Money Outlook Discouraging. American Telephone at New Peak. "The News Is Out." Maintenance Costs. Big Days and Brokers' Loans. Railroad Coal Properties. Gold Shipments by Air. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/television-inventor-faces-second-suit-of-cf-jenkins-made-defendant.html | TELEVISION INVENTOR FACES SECOND SUIT; Dr. C.F. Jenkins Made Defendant by Radio Service Corporation in $3,400,000 Action. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/farm-board-recommends-a-20000000-corporation-be-set-up-to-market.html | FARM BOARD RECOMMENDS A $20,000,000 CORPORATION BE SET UP TO MARKET GRAIN; WOULD BE FARMER-OWNED Merger of Cooperatives Laid Before Wheat Belt Leaders at Chicago. FOR ENTRY IN WORLD TRADE Eligible for Loans Under Law, Corporation Would Unite Pool and Elevator Groups. ALL TO RETAIN IDENTITY First Step in Long-Time Program Held Likely to Aid in Surplus Problem. Enabled to Enter World Markets. Not a Government Corporation. Statement for the Board. FARM BOARD'S PLAN TO MARKET GRAIN Sympathy With Idea Found. To Maintain Present Set-Up. Executive Sessions Held. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/rally-on-the-paris-bourse.html | Rally on the Paris Bourse | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/pacific-coast-trust-expected-to-expand-extensive-program-to-be.html | PACIFIC COAST TRUST EXPECTED TO EXPAND; Extensive Program to Be Announced Soon, Including Capital Increase to $8,000,000. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/dabernon-emphasizes-value-of-free-trade-britisher-sees-in-it-rapid.html | D'ABERNON EMPHASIZES VALUE OF FREE TRADE; Britisher Sees in It Rapid Growth of Relations With Latin-American Countries. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/hide-inspection-bureau-ready.html | Hide Inspection Bureau Ready. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/fight-130000-suit-by-mrs-fq-bonnell-mrs-dorothy-fargo-and-major-gh.html | FIGHT $130,000 SUIT BY MRS. F.Q. BONNELL; Mrs. Dorothy Fargo and Major G.H. Bonnell Ask Dismissal of His Wife's Action. CONSPIRACY IS ALLEGED Case, Up Monday, Involves Transfer of 700 Shares of Glen Alden Coal Stock to Broker in 1927. Allegations in Her Suit. Fraudulent Means Alleged. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/foreign-trade-plan-submitted-to-hoover-brother-of-late-senator.html | FOREIGN TRADE PLAN SUBMITTED TO HOOVER; Brother of Late Senator Ralston Suggests Exposition Buildings Abroad to Increase Sales. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/boy-red-adjudged-a-delinquent.html | Boy Red Adjudged a Delinquent. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/dunphy-defeated-in-newport-golf-savage-furnishes-sensation-by.html | DUNPHY DEFEATED IN NEWPORT GOLF; Savage Furnishes Sensation by Winning, 3 and 2, Gaining Way Into Semi-Finals. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/city-education-bill-147848700-in-1928-total-is-2200000-above-the.html | CITY EDUCATION BILL $147,848,700 IN 1928; Total Is $22,000,000 Above the Outlay in 1927 and Is the Largest Since 1924. RUNNING COSTS SET RECORD Amounted to $123,294,268, of Which $102,520,102 Was for Teachers' Salaries. PLANT VALUE $378,695,000 1,039,748 Sittings and Average Attendance of 971,522 Shown-- Cost Per Grade Pupil $96.16. 1924 Total Was Largest. Thousands of Seats Added. Costs Per Pupil Computed. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/silk-futures-irregular-closing-prices-are-one-cent-higher-to-one.html | SILK FUTURES IRREGULAR.; Closing Prices Are One Cent Higher to One Cent Lower. | TRUE | | C1B 37383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/asks-legion-to-sift-centralia-killings-willard-straight-post.html | ASKS LEGION TO SIFT CENTRALIA KILLINGS; Willard Straight Post Declares Doubt Exists on Justice of Convictions in 1919 Riot. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/wm-e-wall-dies-in-new-york-club-its-vice-president-succumbs-after-a.html | WM. E. WALL DIES IN NEW YORK CLUB; Its Vice President Succumbs After a Stroke at 84--Prominent In Textile Industry. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/mrs-todd-left-55847-wife-of-shipyards-head-willed-bulk-of-estate-to.html | MRS. TODD LEFT $55,847.; Wife of Shipyard's Head Willed Bulk of Estate to Children. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/proposed-labor-code-protested-in-mexico-business-group-tells.html | PROPOSED LABOR CODE PROTESTED IN MEXICO; Business Group Tells President Law Would Make Industry Too Unstable. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. BERKSHIRE HILLS. WASHINGTON. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/south-african-tobacco-crop-off.html | South African Tobacco Crop Off. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/tourists-in-denmark-get-market-by-radio-four-hundred-americans-on.html | TOURISTS IN DENMARK GET MARKET BY RADIO; Four Hundred Americans on the Carinthia Hear Wall Street Prices as They Go. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/brewster-may-run-for-senate.html | Brewster May Run for Senate. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/us-lines-to-build-two-cabin-ships-chapman-group-seeks-approval-of.html | U.S. LINES TO BUILD TWO CABIN SHIPS; Chapman Group Seeks Approval of Shipping Board for New 700-Foot Vessels. WILL REPLACE OLDER ONES Whole Modern Fleet Visioned to Meet Competition of Foreign Shipping Concerns. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/approves-2094650-in-loans.html | Approves $2,094,650 in Loans. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/investment-trust-gains-in-earnings-electric-investors-inc-reports.html | INVESTMENT TRUST GAINS IN EARNINGS; Electric Investors, Inc., Reports $12.05 a Share Net in Year Ended June 30. SURPLUS NOW $15,568,950 United Light, American WaterWorks and Other Utility StocksAdded to Its Holdings. Excess of Market Values. Table of Gross Earnings. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/baths-are-banned-in-brussels-as-drought-hits-citys-water.html | Baths Are Banned in Brussels As Drought Hits City's Water | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/oxfordcambridge-beaten-at-tennis-combined-team-loses-for-first-time.html | OXFORD-CAMBRIDGE BEATEN AT TENNIS; Combined Team Loses for First Time in This Country When Longwood Wins, 5-4. DOUBLES MATCH DECISIVE Hill and Johnson Jr. Defeat Cooper and Farquharson When Count Is Deadlocked at 4-4. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/children-give-band-music-fifteen-kindergarten-pupils-in-vacation.html | CHILDREN GIVE BAND MUSIC; Fifteen Kindergarten Pupils in Vacation School Exhibit. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/20000-to-honor-thomas-socialists-and-unions-to-hold-an-outing-in.html | 20,000 TO HONOR THOMAS.; Socialists and Unions to Hold an Outing in Brooklyn Today. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/may-join-harvard-faculty-dr-pearl-biologist-reported-to-be-leaving.html | MAY JOIN HARVARD FACULTY; Dr. Pearl, Biologist, Reported to Be Leaving Johns Hopkins. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/washington-reticent-on-terms.html | Washington Reticent on Terms. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/axworthys-pride-wins-trophy-stake-takes-grand-circuit-pace-and.html | AXWORTHY'S PRIDE WINS TROPHY STAKE; Takes Grand Circuit Pace and Captures Governor Green Loving Cup. RUTH M. CHENAULT STARS Sets Season's Record for Aged Mares in Going Heats in Trot in 2:03 and 2:03. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/sonatron-reorganization-stockholders-to-vote-on-merger-plan-on-aug.html | SONATRON REORGANIZATION; Stockholders to Vote on Merger Plan on Aug. 16. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/court-denounces-lawyer-and-clients-magistrate-scores-counsel.html | COURT DENOUNCES LAWYER AND CLIENTS; Magistrate Scores Counsel and Newark Pair, but Dismisses Extortion Plot Charge. AUDITOR IS COMPLAINANT Brooklyn Man Alleges Attempt to Get $50,000 for 90 or 105 Letters He Had Written to Man's Wife. Reads During Hearing. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/jackson-heights-leasing.html | Jackson Heights Leasing. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/hawaiians-sacrifice-to-goddess-of-volcano-revive-ancient-rites-as.html | HAWAIIANS SACRIFICE TO GODDESS OF VOLCANO; Revive Ancient Rites as Kilauea's Fire Pit Continues to Erupt. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/berlin-closing-prices.html | Berlin Closing Prices. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/hoover-defends-delay-on-cruisers-against-critics-white-house-quotes.html | HOOVER DEFENDS DELAY ON CRUISERS AGAINST CRITICS; White House Quotes Law as Allowing Suspension Till Fiscal Year 1931. HALE CALLS VIEW "ERROR" Senate Naval Chairman Says Act Does Not Permit Holding Up Ships Once Started. ARMY CUT PLANS TAKEN UP President, at Week-End Camp With Good and Aides, Will Select Commission. | TRUE | Special to The New-York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships SHIPPING AND MAILS Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/army-blimp-takes-senator-to-capitol-all-will-arrive-this-way-soon.html | ARMY BLIMP TAKES SENATOR TO CAPITOL; 'All Will Arrive This Way Soon,' Bingham Says After Trip From Langley Field. LANDING AMAZES THRONG Craft Sails Between Trees to Descend on Plaza--Flight Made on Hurry Call. | TRUE | Special to The New York Times. | C1B 37383 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/credit-trend-cited-by-reserve-board-maufacturing-activity-continued.html | CREDIT TREND CITED BY RESERVE BOARD; Maufacturing Activity Continued at High Rate in June,Survey Shows.SEASONAL DROP SMALLER $400,000,000 Gain in Member BankLoans in Six Weeks Laid to Broker Transactions. Reserve Bank Credit Gained. Output Continued High Jun Car Loadings Smaller. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/leasehold-deals-stock-exchange-brokers-lease-building-in-west-72d.html | LEASEHOLD DEALS.; Stock Exchange Brokers Lease Building in West 72d Street. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/convicted-for-punishing-son-12.html | Convicted for Punishing Son, 12. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/reigh-count-makes-farewell-appearance-under-silks-today.html | Reigh Count Makes Farewell Appearance Under Silks Today | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/submarine-officer-guilty-dismissed-from-ship-by-courtmartial-in.html | SUBMARINE OFFICER GUILTY.; Dismissed From Ship by CourtMartial in British Disaster. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/hoovers-pact-speech-disappoints-geneva-league-circles-had-expected.html | HOOVER'S PACT SPEECH DISAPPOINTS GENEVA; League Circles Had Expected a Long Statement on America's Policy and Attitude to Treaty. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/brooklyn-trading-schulte-firm-adds-to-holdings-on-schermerhorn.html | BROOKLYN TRADING.; Schulte Firm Adds to Holdings on Schermerhorn Street. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/westchester-to-get-cut-in-light-rates-lower-schedule-promised-as.html | WESTCHESTER TO GET CUT IN LIGHT RATES; Lower Schedule Promised by Rosenquest Is Expected to Take Effect Oct. 1. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/police-squad-makes-midnight-dry-raids-seize-500-bottles-of-liquor.html | POLICE SQUAD MAKES MIDNIGHT DRY RAIDS; Seize 500 Bottles of Liquor-- Whalen Denies Special Order for Midtown Drive. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/shaw-suppresses-a-birthday.html | Shaw "Suppresses" a Birthday. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/get-260-in-holdups-in-15-minutes.html | Get $260 in Hold-Ups In 15 Minutes | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/trains-by-20mile-swim-wrigley-marathon-entrant-covers-distance-in-6.html | TRAINS BY 20-MILE SWIM.; Wrigley Marathon Entrant Covers Distance in 6  Hours. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/first-fall-fashions-are-shown-in-paris-curved-figure-with-waistline.html | FIRST FALL FASHIONS ARE SHOWN IN PARIS; Curved Figure With Waistline Slender and Long, Voluminous Shirts Are the Rule. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/athletics-defeat-white-sox-3-to-1-ehmke-allows-only-four-hits.html | ATHLETICS DEFEAT WHITE SOX, 3 TO 1; Ehmke Allows Only Four Hits, Mackmen Getting Seven Off Lyons in Series Opener. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/countess-sierstorpff-former-mae-knowlton-of-brooklyn-said-to-have.html | COUNTESS SIERSTORPFF; Former Mae Knowlton of Brooklyn Said to Have Died in Berlin. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/sports-of-the-times-personal-preferences.html | Sports of the Times; Personal Preferences. | TRUE | By John Kieran. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/the-customs-court.html | THE CUSTOMS COURT. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/brittingham-burial-here-body-of-banker-to-be-brought-back-from.html | BRITTINGHAM BURIAL HERE.; Body of Banker to Be Brought Back From Sorrento, Italy. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/deals-in-new-jersey-slocum-property-at-west-long-branch-changes.html | DEALS IN NEW JERSEY.; Slocum Property at West Long Branch Changes Hands. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/ca-comstock-in-new.html | C.A. Comstock in New Post. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/offers-aviation-trophies-roosevelt-field-announces-three-prizes-for.html | OFFERS AVIATION TROPHIES.; Roosevelt Field Announces Three Prizes for Sunday Events. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/brokers-enjoined-in-fraud-practice-justice-johnston-signs-order.html | BROKERS ENJOINED IN FRAUD PRACTICE; Justice Johnston Signs Order Permanently Restraining L.B. Forster & Co. BOGUS DEALING CHARGED Garvey Tells Court the Firm Collected on Stocks That WereNot Purchased. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/dr-jb-hingeley-dies-in-california-general-counsel-of-board-of.html | DR. J.B. HINGELEY DIES IN CALIFORNIA; General Counsel of Board of Pensions of Methodist Episcopal Church Was 73.PLANNED $10,000,000 FUNDHe Was Active in InterchurchWorld Movement in 1919-20--Trustee of Hamline University. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/pope-shows-no-weariness-he-gives-an-audience-to-bishop-floersch-of.html | POPE SHOWS NO WEARINESS; He Gives an Audience to Bishop Floersch of Louisville. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/erie-must-strengthen-bridges-to-carry-giant-transformers.html | Erie Must Strengthen Bridges To Carry Giant Transformers | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/governor-a-skeptic-on-deepening-canal-says-problem-of-bridges.html | GOVERNOR A SKEPTIC ON DEEPENING CANAL; Says Problem of Bridges Hampers a Proposal Made byDempsey in Washington.GREENE TAKES SAME VIEWRoosevelt at Montreal Attacks Hawley Tariff Bill--Wife Sailsfor Europe. Impressed by Lachine Traffic. Opposes Tariff Measure. | TRUE | From a Staff Correspondent of The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/havre-welcomes-lone-seaman-home-gerbault-is-made-officer-of-legion.html | HAVRE WELCOMES LONE SEAMAN HOME; Gerbault Is Made Officer of Legion of Honor and Gets Gold Medal as He Lands. CROWDS ON SHORE CHEER But Six-Year World Trip Ends With Patrol Boat Towing Him In After Battle With Winds. Liner Salutes Him. Has Town Stepped On. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/spain-as-an-arcadia-visioned-by-premier-primo-de-rivera-would-havce.html | SPAIN, AS AN ARCADIA, VISIONED BY PREMIER; Primo de Rivera Would Have an Agrarian Nation Instead of Great Industrial Centres. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |

| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/consolidated-gas-rights-on-curb.html | Consolidated Gas Rights on Curb. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/adventurer-here-after-27year-tour-man-without-a-country-arrives-by.html | ADVENTURER HERE AFTER 27-YEAR TOUR; 'Man Without a Country' Arrives by Horseback and Motor for Visit With Sister. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/lady-marie-is-first-in-the-winona-plate-scores-over-french-lass-by.html | LADY MARIE IS FIRST IN THE WINONA PLATE; Scores Over French Lass by a Length at Hamilton--Table Talk Runs Third. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/forecasts-a-curb-on-speculators-senator-king-citing-rise-in-brokers.html | FORECASTS A CURB ON SPECULATORS; Senator King, Citing Rise in Brokers' Loans, Predicts Action by Congress. HE WILL PRESS INQUIRY Investigation of Reserve System Will Be Demanded During Present Session, He Says. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/work-is-started-on-plans-for-tubes-board-of-transportation-takes.html | WORK IS STARTED ON PLANS FOR TUBES; Board of Transportation Takes Charge and City Will Seek Law to Give It Authority. BILL TO GO TO LEGISLATURE Plant and Structures Bureau Has Jurisdiction, but Already Is Burdened, Walker Believes. Board Experienced With Tunnels. Work Assigned to Engineers. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/talkie-producers-reduce-film-rates-twelve-companies-agree-to-aid.html | TALKIE PRODUCERS REDUCE FILM RATES; Twelve Companies Agree to Aid Independent Exhibitors by Cutting Rental Prices. 1,400 HOUSES FELT BURDEN Expense of Sound Pictures Has Put Small Theatres in Dire Straits. Movie Heads Are Told. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/three-cities-combine-to-broadcast-to-byrd-new-york-rochester-and.html | THREE CITIES COMBINE TO BROADCAST TO BYRD; New York, Rochester and Schenectady Will Join Tonight in Program for Little America. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/mrs-ga-shoemaker-seeks-a-separation-action-of-former-countess-is.html | MRS. G.A. SHOEMAKER SEEKS A SEPARATION; Action of Former Countess Is Revealed by Order Giving Her $60 a Week Alimony. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/mist-balks-sham-battle-practice-with-big-guns-at-sandy-hook.html | MIST BALKS SHAM BATTLE.; Practice With Big Guns at Sandy Hook Is Called Off. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/membership-prices-soar-new-record-set-for-chicago-board-of-trade.html | MEMBERSHIP PRICES SOAR.; New Record Set for Chicago Board of Trade Seat at $45,300. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/replies-on-hammerling-hull-tells-overman-that-polish-citizen-is.html | REPLIES ON HAMMERLING.; Hull Tells Overman That Polish Citizen Is "Preference Quota Alien." | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/find-bank-irregularities-birmingham-jurors-urge-holding-funds-in.html | FIND BANK 'IRREGULARITIES'; Birmingham Jurors Urge Holding Funds in Officer's Estate. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/raw-hide-futures-active-prices-decline-slightly-on-drop-in-spot.html | RAW HIDE FUTURES ACTIVE.; Prices Decline Slightly on Drop in Spot Market. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/staten-island-tennis-on-today.html | Staten Island Tennis on Today. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/municipal-loans-announcements-of-issues-to-be-awarded-to-bankers-in.html | MUNICIPAL LOANS.; Announcements of Issues to Be Awarded to Bankers in Near Future. Montgomery, Ala. Passaic County, N.J. Clinton, Okla. Pawtucket, R.I. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/more-prague-reds-held-187-communists-now-under-arrest-many-seized.html | MORE PRAGUE REDS HELD.; 187 Communists Now Under Arrest --Many Seized in Athens. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/macy-stock-rights-offer-proceeds-to-go-for-part-payment-in.html | MACY STOCK RIGHTS OFFER.; Proceeds to Go for Part Payment in Bamberger Deal. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/joins-the-aviation-corporation.html | Joins the Aviation Corporation. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/haviland-oxnard-reach-golf-final-triumph-in-semifinal-and-will-play.html | HAVILAND, OXNARD REACH GOLF FINAL; Triumph in Semi-Final and Will Play Today for New England Amateur Title.BLANEY DEFEATED, 3 AND 2Bows to Haviland, Who Also Takesthe Measure of Cook in19-Hole Match. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/7400-in-newark-union-fail-to-win-pay-rise-official-of-street.html | 7,400 IN NEWARK UNION FAIL TO WIN PAY RISE; Official of Street Railway and Bus Company Rejects Demand as 'Unreasonable.' | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/lake-george-flower-show-new-york-city-contestants-win-majority-of.html | LAKE GEORGE FLOWER SHOW; New York City Contestants Win Majority of Prizes. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/leads-murder-posse-then-posse-leads-him-artist-with-abundance-of.html | LEADS 'MURDER' POSSE, THEN POSSE LEADS HIM; Artist With Abundance of Imagination Fined for Drunkenness After Night Chase. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/general-gouraud-lays-cornerstone-he-hails-union-of-two-flags-in.html | GENERAL GOURAUD LAYS CORNERSTONE; He Hails Union of Two Flags in Ceremony for Southampton Legion Clubhouse. MISS ANGLIN IN "CAROLINE" Dinner Hosts Include Van Vleck Jrs. Mrs. Boothe Brokaw and James P. Donahues. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/british-yards-feel-navy-cut-decision-brunt-of-reduction-in-workers.html | BRITISH YARDS FEEL NAVY CUT DECISION; Brunt of Reduction in Workers Falls on Private Builders, Commons Is Told. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/curb-admits-landis-machine.html | Curb Admits Landis Machine. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/charles-william-sloane-retired-lawyer-79-dies-at-sands-point-ll.html | CHARLES WILLIAM SLOANE.; Retired Lawyer, 79, Dies at Sands Point (L.I.) Home. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/20-teams-in-public-courts-play.html | 20 Teams in Public Courts Play. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 37383 |

| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/denies-pennroad-bid-for-rail-stock.html | Denies Pennroad Bid for Rail Stock. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/oconnor-ill-in-hospital-shipping-board-head-under-observation-for.html | O'CONNOR ILL IN HOSPITAL.; Shipping Board Head Under Observation for Throat Trouble. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/police-arrest-100-in-rosario-strike-first-day-marked-by-outbreaks.html | POLICE ARREST 100 IN ROSARIO STRIKE; First Day Marked by Outbreaks of Violence Against Persons Who Attempt to Work. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/dean-pound-returns-here-harvard-law-head-ready-to-start-work-on.html | DEAN POUND RETURNS HERE; Harvard Law Head Ready to Start Work on Hoover's Commission. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/merger-consent-granted-western-new-york-gas-electric-joined-to-new.html | MERGER CONSENT GRANTED.; Western New York Gas & Electric Joined to New York Electric Corp. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/students-visit-cathedral-260-make-pilgrimage-through-chapels-of-st.html | STUDENTS VISIT CATHEDRAL.; 260 Make Pilgrimage Through Chapels of St. John the Divine. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/detroit-oarsmen-beaten-in-canada-lose-junior-eights-final-to-st.html | DETROIT OARSMEN BEATEN IN CANADA; Lose Junior Eights Final to St. Catharines by Half Length in Henley. CANADIANS SCORE HEAVILY Don Club Defeats Detroit in 140Pound Senior Eights--BrockvilleTakes Junior Fours. Buffalo Crew Is Third. Detroit Eight Wins Heat. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/british-labor-college-to-close-putting-end-to-marxist-centre.html | British Labor College to Close, Putting End to Marxist Centre | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/new-radio-tube-factory-tungsol-lamp-works-plans-an-addition-to-its.html | NEW RADIO TUBE FACTORY.; Tung-Sol Lamp Works Plans an Addition to Its Newark Plant. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/sing-sing-to-guard-execution-equipment-power-plant-for-electric.html | SING SING TO GUARD EXECUTION EQUIPMENT; Power Plant for Electric Chair to Be Isolated From Convicts After Clinton Outbreak. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/newark-workers-beaten-five-strikebreakers-hurt-after.html | NEWARK WORKERS BEATEN.; Five Strikebreakers Hurt After Clubbing--Attackers Escape. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/french-press-lauds-selection-of-edge-his-knowledge-of-country-and.html | FRENCH PRESS LAUDS SELECTION OF EDGE; His Knowledge of Country and Language and Intimacy With Hoover Are Hailed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/miss-singer-wins-golf-title-in-maine-with-score-of-169.html | Miss Singer Wins Golf Title In Maine With Score of 169 | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/indians-down-senators-beat-them-4-to-2-as-southpaw-miller-plagues.html | INDIANS DOWN SENATORS.; Beat Them, 4 to 2, as Southpaw Miller Plagues Washington Batters. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/expansion-planned-for-general-gas-acquisition-of-large-utility.html | EXPANSION PLANNED FOR GENERAL GAS; Acquisition of Large Utility Holding Company Being Discussed --Stock to Be Split. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/black-bill-is-victor-in-battle-with-gold-gets-verdict-in-tenround.html | BLACK BILL IS VICTOR IN BATTLE WITH GOLD; Gets Verdict in Ten-Round Feature Bout at RockawayPlaxland Stadium. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/parkersmith-head-held-new-haven-investment-broker-on-25000.html | PARKER-SMITH HEAD HELD.; New Haven Investment Broker on $25,000 Bond--Treasurer Arrested. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/crothers-scores-at-traps-patrick-also-annexes-a-title-in-tourney-at.html | CROTHERS SCORES AT TRAPS; Patrick Also Annexes a Title in Tourney at Ithaca. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/aviator-killed-in-crash-plane-in-tail-spin-hits-light-wires-at.html | AVIATOR KILLED IN CRASH.; Plane in Tail Spin Hits Light Wires at Binghamton. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/argentina-cool-on-pact-nacion-is-only-paper-lamenting-failure-to.html | ARGENTINA COOL ON PACT.; Nacion Is Only Paper Lamenting Failure to Adhere. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/railroad-earnings-reports-for-june-and-six-months-show-continued.html | RAILROAD EARNINGS.; Reports for June and Six Months Show Continued Upward Trend. Illinois Central. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/ward-line-to-add-2-ships-5000000-vessels-will-be-ready-for-havana.html | WARD LINE TO ADD 2 SHIPS.; $5,000,000 Vessels Will Be Ready for Havana Service in 1930. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/predicts-end-of-leprosy-surgeon-general-tells-of-advance-in.html | PREDICTS END OF LEPROSY.; Surgeon General Tells of Advance in Conquest of the Disease. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/wheat-prices-rise-only-to-sag-again-liverpool-news-brings-an-early.html | WHEAT PRICES RISE ONLY TO SAG AGAIN; Liverpool News Brings an Early Rush From Many Quarters to Buy. CROP NEWS DISCOURAGING Rain in the Corn Belt Causes Bulls to Unload--Oats and Rye Are Active. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/comments-on-rum-running-doran-says-as-to-euler-view-that-no-one.html | COMMENTS ON RUM RUNNING; Doran Says as to Euler View That No One Knows Who Owns Boats. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/washington-plans-quick-debt-action-following-approval-by-french.html | WASHINGTON PLANS QUICK DEBT ACTION; Following Approval by French Senate Leaders Expect Little Opposition Here. BORAH IS FOR THE ACCORD He Looks to Prompt Ratification-- House Must Take Initiative in Voting the Agreement. Poincare's Action Regretted. Borah Expects Ratification. No Move Likely Before Oct. 11. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/144-golfers-to-compete-pairings-in-national-public-links-tourney.html | 144 GOLFERS TO COMPETE.; Pairings in National Public Links Tourney Are Announced. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/vote-fidelity-trust-plan-stockholders-approve-capital-increase-to.html | VOTE FIDELITY TRUST PLAN.; Stockholders Approve Capital Increase to $6,000,000. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/the-controller.html | THE CONTROLLER. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/biological-trend-seen-in-psychology-fc-bartlett-of-cambridge.html | BIOLOGICAL TREND SEEN IN PSYCHOLOGY; F.C. Bartlett of Cambridge Addresses British Scientists on Experimental Method. HAILS GERMAN THEORIES Transfer of Skill From One Sport to Another Less Than Believed, Prof. Says at Cape Town. A Theory of Two Types. Transfer of Skill in Sport. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 37383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/reinhardt-gets-little-accident.html | Reinhardt Gets "Little Accident." | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/consuls-luggage-reported-held.html | Consul's Luggage Reported Held. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/domestic-bonds-up-in-listed-market-group-shows-slight-advance-for.html | DOMESTIC BONDS UP IN LISTED MARKET; Group Shows Slight Advance for Day--Foreign Issues Ease --Governments Dull. A.T. & T. CONVERTIBLES RISE Go to New High at 191, Showing 6-Point Gain in Sales Totaling $4,059,000. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/tilden-lott-lose-in-davis-cup-play-cochet-clearly-outgenerals.html | TILDEN, LOTT LOSE IN DAVIS CUP PLAY; Cochet Clearly Outgenerals Tilden to Win Before 12,000 by 6-3, 6-1, 6-2. BOROTRA CONQUERS LOTT Both Play Cautiously as Basque Scores in 4 Sets to Give France 2-0 Lead. AMERICA'S HOPES FADING Favored to Win Doubles Today, but France Needs Only One More Victory to Keep Trophy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/church-aid-urged-in-labor-movement-federal-council-in-message-asks.html | CHURCH AID URGED IN LABOR MOVEMENT; Federal Council in Message Asks Pastors to Come to the "Help of the Oppressed." WORKERS' FREEDOM SOUGHT Appeal to Be Read at Services on Sept. 1 Points Out Significance of Unions' Struggles. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/lake-defeats-gilpin-in-clay-court-upset-veteran-new-jersey-player.html | LAKE DEFEATS GILPIN IN CLAY COURT UPSET; Veteran New Jersey Player Wins in Delaware Tourney--Miss Riegel Gains Final. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/empire-steel-sales-rise-total-for-first-four-months-of-year-put-at.html | EMPIRE STEEL SALES RISE.; Total for First Four Months of Year Put at $10,243,296. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/named-representatives-at-hague.html | Named Representatives at Hague. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/check-payments-show-an-increase-gain-over-preceding-week-and-the.html | CHECK PAYMENTS SHOW AN INCREASE; Gain Over Preceding Week and the Corresponding Week a Year Ago. STEEL PLANTS ARE ACTIVE Coal and Oil Production Greater-- Cattle Receipts Decline--Wholesale Prices Higher. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/sailors-tender-heart-costs-ship-and-liquor-passing-through-panama.html | SAILOR'S TENDER HEART COSTS SHIP AND LIQUOR; Passing Through Panama, He Could Not Bear to Break Bottle When Told. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/2500000-park-av-loan-second-mortgage-covers-25story-building-at-32d.html | $2,500,000 PARK AV. LOAN.; Second Mortgage Covers 25-Story Building at 32d Street. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/starts-natural-gasoline-plant.html | Starts Natural Gasoline Plant. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/12594769-sought-by-municipalities-borrowing-scheduled-for-next-week.html | $12,594,769 SOUGHT BY MUNICIPALITIES; Borrowing Scheduled for Next Week for 75 Communities Shows Sharp Drop. FLORIDA ISSUE LEADS LIST $1,887,000 Offering to Be Made on Thursday--Market Reports Good Demand. Good Demand This Week. List of Coming Issues. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/detroit-life-increases-capital.html | Detroit Life Increases Capital. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/student-orators-in-chile-prize-winners-in-american-contest-welcomed.html | STUDENT ORATORS IN CHILE.; Prize Winners in American Contest Welcomed at Santiago. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/hamill-is-victor-at-shawnee-1-up-former-yale-player-rallies-to-beat.html | HAMILL IS VICTOR AT SHAWNEE, 1 UP; Former Yale Player Rallies to Beat Clemson by a Birdie on the 19th Hole. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/long-island-farmers-are-upheld-by-dwyer-he-backs-complaint-of.html | LONG ISLAND FARMERS ARE UPHELD BY DWYER; He Backs Complaint of Unfair Treatment in Markets Here and Promises Remedy. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/coates-wins-ovation-as-guest-conductor-returns-to-stadium-and-leads.html | COATES WINS OVATION AS GUEST CONDUCTOR; Returns to Stadium and Leads the Philharmonic-Symphony is an Interesting Program. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/staten-island-buyers-four-stapleton-buildings-bring-70300-at.html | STATEN ISLAND BUYERS.; Four Stapleton Buildings Bring $70,300 at Auction Sale. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/man-held-on-charge-wife-files-for-girl-clifford-townley-said-to-be.html | MAN HELD ON CHARGE WIFE FILES FOR GIRL; Clifford Townley, Said to Be Son of Westinghouse Vice President, Seized Here. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/believed-dead-recovering-luther-burbanks-nephew-badly-hurt-in-maine.html | BELIEVED DEAD, RECOVERING; Luther Burbank's Nephew Badly Hurt in Maine Auto Accident. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/employers-plan-sweatshop-fight-400-hear-miller-tell-of-havoc-to.html | EMPLOYERS PLAN SWEATSHOP FIGHT; 400 Hear Miller Tell of Havoc to Cloak Industry Caused by Piecework System. HIGH STANDARDS ADVOCATED Union Expects Department Stores to Join in Conference to Improve Sources of Production. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/trade-is-vigorous-despite-the-season-weekly-reviews-declare.html | TRADE IS VIGOROUS DESPITE THE SEASON; Weekly Reviews Declare Business Is More Active ThanIt Was a Year Ago. HEAVIER GRAIN MARKETINGFreight Traffic Also on Increase--Let-Downs Seen in Cotton andAutomobile Industries. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/mrs-waring-with-80-tied-by-mrs-thomas-latter-wins-net-prize-in.html | MRS. WARING WITH 80 TIED BY MRS. THOMAS; Latter Wins Net Prize at Raritan Valley--Miss Grissing Low Gross. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/cubs-18-hits-beat-the-phillies-1310-barrage-of-11-safeties-and-11.html | CUBS' 18 HITS BEAT THE PHILLIES, 13-10; Barrage of 11 Safeties and 11 Tallies in 3d and 4th Overcomes 7-Run Lead. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/arkansas-judge-ousts-jury-here-as-unfit-incensed-by-fourth-jones.html | Arkansas Judge Ousts Jury Here as Unfit; Incensed by Fourth Jones Law Acquittal | TRUE | | C1B 37383 |

| Date | Date | URL | Title/Description | | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/reynoldss-retrial-opens-defendant-appears-more-nervous-as-london.html | REYNOLDS'S RETRIAL OPENS; Defendant Appears More Nervous as London Jury Is Sworn In. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/miss-wills-is-back-with-many-titles-american-tennis-queen-returns.html | MISS WILLS IS BACK WITH MANY TITLES; American Tennis Queen Returns After Her Most Thrilling Invasion of Europe.WIGHTMAN CUP TEAM HEREBritish Women Players Will Meet Squad Led by Miss Wills andLater on Tour. Call on Her Early. Hopes She Will Play. Starts | TRUE | By Allison Danzig.times Wide World Photo.times Wide World Photo. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/curveur-is-victor-at-yonkers-track-710-favorite-the-only-public.html | CURVEUR IS VICTOR AT YONKERS TRACK; 7-10 Favorite, the Only Public Choice of Day to Win, Beats Moboz by 5 Lengths. KENNEDY GETS A DOUBLE Captures Fourth Race With Boyish Bob After Riding Curveur--Euclid Takes Nightcap. Strong Tackle Unseats Rider. Ceylon Prince, 6 to 1, Scores. | TRUE | By Bryan Field. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/depores-flood-decision-caraway-says-mitchells-mississippi-ruling-is.html | DEPORES FLOOD DECISION.; Caraway Says Mitchell's Mississippi Ruling Is Disastrous. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/lawley-triumphs-in-his-1929-debut-viking-stables-fouryearold-takes.html | LAWLEY TRIUMPHS IN HIS 1929 DEBUT; Viking Stable's Four-Year-Old Takes the Arlington Park Feature by Four Lengths. CLOG DANCE HOME SECOND Star o'Morn Runs in Show Position Throughout--Winner's Backers Get \$4.60 for \$2. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/fliers-rounding-out-second-week-aloft-st-louis-robins-crew-vow-they.html | FLIERS ROUNDING OUT SECOND WEEK ALOFT; St. Louis Robins Crew Vow They Will Make Record for All Time Now. PRIZE MONEY ABOUT \$9,000 Federal Expert Says Air Liners Will Apply Refueling Principle of Endurance Test. More Rewards Boost Earnings. Jackson's Parents Fly In. Commended by Governor. FLIERS ROUNDING OUT SECOND WEEK ALOFT Put in Four New Spark Plugs. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/13-are-killed-in-explosion-on-the-devonshire-british-cruiser.html | 13 Are Killed in Explosion on the Devonshire; British Cruiser Crippled at Target Practice | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/70acre-connecticut-estate-purchased-by-illustrator.html | 70-Acre Connecticut Estate Purchased by Illustrator | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/patent-actions-dismissed-court-rules-on-rainbow-lights-inc-and.html | PATENT ACTIONS DISMISSED.; Court Rules on Rainbow Lights, Inc., and Claude Neon Lights Suits. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/gorchakoff-gains-met-doubles-final-paired-with-kussman-is-hard.html | GORCHAKOFF GAINS MET. DOUBLES FINAL; Paired With Kussman, Is Hard Pressed to Beat Evans and Feibleman. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/costa-rica-line-blocked-another-landslide-further-cripples-railroad.html | COSTA RICA LINE BLOCKED.; Another Landslide Further Cripples Railroad From Capital. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/george-r-fowler-sugar-planter-dies-president-of-four-companies-in.html | GEORGE R. FOWLER, SUGAR PLANTER, DIES; President of Four Companies in Cuba and a Railroad Succumbs at Watkins Glen. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/anaconda-convertibles-due-soon.html | Anaconda Convertibles Due Soon. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/12-liners-sailing-one-arrives-today-leviathan-belgenland-baltic-and.html | 12 LINERS SAILING, ONE ARRIVES TODAY; Leviathan, Belgenland, Baltic and Caledonia Among Those Bound for Europe. ALL SHIPS HAVE BIG LISTS Vessels Heading South Are Mongolia, Siboney, Toloa and Bermuda--Statendam Coming In. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/poles-sentence-head-of-german-volksbund-ulitz-is-found-guilty-of.html | POLES SENTENCE HEAD OF GERMAN VOLKSBUND; Ulitz Is Found Guilty of Aiding Minority Subjects to Evade Military Service. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/proposes-to-record-trial-by-phonograph-companys-aim-is-to-let.html | PROPOSES TO RECORD TRIAL BY PHONOGRAPH; Company's Aim Is to Let Slovaks Know How the Case of Tuka Is Conducted. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/declares-egypt-will-soon-be-free-cairo-philanthropist-here-says.html | DECLARES EGYPT WILL SOON BE FREE; Cairo Philanthropist, Here, Says It Has Made Big Strides in Economic Progress. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/gardner-sends-aide-to-gastonia-trial-with-prosecutor-is.html | GARDNER SENDS AIDE TO GASTONIA TRIAL; Conference With Prosecutor Is Planned Preceding Strikers' Murder Case. VENUE CHANGE IS OPPOSED State Will Fight Motion by Defense Charging Prejudice When Court Opens Monday. Will Oppose Change of Venue. Promises a Fair Trial. Outline Defense Here. | TRUE | From a Staff Correspondent of The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/little-one-ii-wins-buffalo-boat-race-takes-first-heat-of-hydroplane.html | LITTLE ONE II WINS BUFFALO BOAT RACE; Takes First Heat of Hydroplane Event on Niagara River With Miss Buffalo Next. | TRUE | Special to The New York Times. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/the-world-oil-conference.html | THE WORLD OIL CONFERENCE. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/vienna-to-brew-berlins-favorite.html | Vienna to Brew Berlin's Favorite. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/columbia-players-revive-americas-first-comedy.html | Columbia Players Revive America's First Comedy | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/protest-niagara-treaty-many-fear-excessive-diversion-of-lake-water.html | PROTEST NIAGARA TREATY.; Many Fear Excessive Diversion of Lake Water, Borah Reports. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/wt-whalen-goes-with-fokker.html | W.T. Whalen Goes With Fokker. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/prices-are-irregular-in-counter-market-most-bank-stocks-stocks.html | PRICES ARE IRREGULAR IN COUNTER MARKET; Most Bank Stocks Weak--Insurance Issues Show Strength--Other Groups Mixed. | TRUE | | C1B 37383 |
| 1929-07-27 | 1929-07-27 | https://www.nytimes.com/1929/07/27/archives/rubber-futures-firmer-advance-on-the-exchange-here-follows-rise-in.html | RUBBER FUTURES FIRMER.; Advance on the Exchange Here Follows Rise in London. | TRUE | | C1B 37383 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bremen-starts-fast-for-another-record-new-liner-makes-249-miles-in.html | BREMEN STARTS FAST FOR ANOTHER RECORD; New Liner Makes 249 Miles in First Eleven Hours of Voyage Back to Germany. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/new-incorporations.html | NEW INCORPORATIONS. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/to-plants-and-leaves-we-can-go-for-art-forms-with-the-aid-of-his.html | TO PLANTS AND LEAVES WE CAN GO FOR ART FORMS; With the Aid of His Camera a German Photographer Has Captured in Nature the Bases of Many Designs ART IN PLANTS AND LEAVES | TRUE | By H.I. Brock | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/south-american-nut-hailed-as-oil-supply.html | SOUTH AMERICAN NUT HAILED AS OIL SUPPLY | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/estonia-has-new-cabinet.html | Estonia Has New Cabinet. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/parity-in-cruisers-naval-cut-problem-america-has-75000-tons-built.html | PARITY IN CRUISERS NAVAL CUT PROBLEM; America Has 75,000 Tons Built in Last 15 Years, Britain Four Times That Amount. REDUCTION BY US UNLIKELY Building Up to Equality Might Be Necessary in View of the British Demands Expected. | TRUE | By Edward L. James. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/two-americans-killed-in-berlin-auto-crash-mrs-eustis-wife-of.html | TWO AMERICANS KILLED IN BERLIN AUTO CRASH; Mrs. Eustis, Wife of American Embassy Code Clerk, and Sister Die as Machines Crash. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/is-hailed-in-washington-briand-seen-as-logical-leader-for-navy-cut.html | IS HAILED IN WASHINGTON; Briand Seen as Logical Leader for Navy Cut Plans. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-rebels-and-other-recent-works-of-fiction-japanese-life-business.html | "The Rebels" and Other Recent Works of Fiction; JAPANESE LIFE BUSINESS GIRL Latest Works of Fiction A CLERICAL CUT-UP DUTCH STAGE LIFE Latest Works of Fiction VANISHING NEW ENGLAND | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/tries-for-altitude-record.html | Tries for Altitude Record. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/jones-sells-beauharnois-holdings.html | Jones Sells Beauharnois Holdings. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/warrens-yacht-wins-in-sayville-regatta-edna-noses-out-the-pelican.html | WARREN'S YACHT WINS IN SAYVILLE REGATTA; Edna Noses Out the Pelican in Class P Race—Boy and Girl Skippers Also Sail. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/heat-of-90-degrees-likely-here-today-torrid-winds-from-the-south.html | HEAT OF 90 DEGREES LIKELY HERE TODAY; Torrid Winds From the South and the Southwest Send Mercury Up to 86. RELIEF IS 36 HOURS OFF Dr. Scarr Expects Showers to Break Drought and Hot Spell Tomorrow Night. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/brooklyn-shoe-men-make-plea-for-tariff-factories-are-being-forced.html | BROOKLYN SHOE MEN MAKE PLEA FOR TARIFF; Factories Are Being Forced Out of Business by Foreign Competition, Leaders Declare. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/train-kills-coast-guardsman.html | Train Kills Coast Guardsman. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/athletics-topple-white-sox-8-to-1-walberg-yields-only-five-hits-as.html | ATHLETICS TOPPLE WHITE SOX, 8 TO 1; Walberg Yields Only Five Hits as Mackmen Make It Two Straight From Chicago. DYKES DRIVES FOR CIRCUIT Victors Hammer McKain and Weiland for 15 Safeties, 4 RunsCrossing in Seventh. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-dance-a-new-spanish-invasion-besides-return-of-argentina.html | THE DANCE: A NEW SPANISH INVASION; Besides Return of Argentina, Vicente Escudero, Who Is Ranked With Her Abroad, Is to Be Seen Here Next Season Compared With Argentina. The Dancers and the Theatre. The Dancer's Naturalness. His Characteristic Vigor. The Peasant Origins. | TRUE | By John Martin. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/factors-in-plant-location-twelve-citedreport-upsets-the-notion.html | FACTORS IN PLANT LOCATION; Twelve Cited—Report Upsets the Notion Concerning Raw Materials. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/kilauea-continues-active-lava-pool-growseruptions-are-spectacular.html | KILAUEA CONTINUES ACTIVE.; Lava Pool Grows—Eruptions Are Spectacular. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mexico-returning-church-property.html | Mexico Returning Church Property. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/federal-drive-on-tipster-sheets-launched-as-eight-are-sought-in.html | Federal Drive on Tipster Sheets Launched As Eight Are Sought in $100,000 Stock Fraud | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/m-poincare-resigns.html | M. POINCARE RESIGNS. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/nyudean-defends-summer-schools-loomis-says-they-no-longer-are.html | N.Y.U.DEAN DEFENDS SUMMER SCHOOLS; Loomis Says They No Longer. Are Devices to Aid the Academic Weakling.FINDS ENROLMENTS ON RISEStudents More Serious Than Thosein Regular Year, He Asserts, andBetter Work is Accomplished, Still Suffer from Traditions. Decries Educational "Pattern." | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/gioconda-at-the-polo-grounds.html | "GIOCONDA" AT THE POLO GROUNDS | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/caterpillar-club-numbers-135-fliers-roster-of-group-who-have-saved.html | CATERPILLAR CLUB NUMBERS 135 FLIERS; Roster of Group Who Have Saved Lives by Parachute jump Made Public. LINDBERCH FOUR-TIME HEAD Mrs. Irene McFarland Sole Women Pilot on Roll-103 Listed As Service Airmen. Ten Air Mail Pilots Listed. The Club Roster. | TRUE | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/dayton-now-bank-president.html | Dayton Now Bank President. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/boat-afire-mars-larchmont-races-speedboat-ignites-passengers-leap.html | BOAT AFIRE MARS LARCHMONT RACES; Speedboat Ignites, Passengers Leap Overboard and Are Saved by Other Yachts. RACE WEEK IS CONCLUDED Fleet of 255 Competes on Final Day in Spanking Breeze That Produces Record Times. Vanitie and Resolute There. Series Won by Valiant. BOAT AFIRE MARS LARCHMONT RACES Valencia, Calls Own Foul. | TRUE | By Shannon Cormack. Special To the New York Times.by Shannon Cormack.times Wide World Photo. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/corporation-reports-macandrew-forbes-company-grand-union-company.html | CORPORATION REPORTS.; MacAndrew & Forbes Company. Grand Union Company. Caterpillar Tractor Company. Reiter-Foster Oil Corporation. White Sewing Machine Corporation Bush Terminal Company. Super Maid Corporation. Vogt Manufacturing Company. Borg-Warner Corporation. F.E. Myers and Brother Company. Moto Meter Gauge and | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/oregonians-relive-the-pioneer-days-men-of-eugene-let-beard-grow-ten.html | OREGONIANS RELIVE THE PIONEER DAYS; Men of Eugene Let Beard Grow Ten Weeks to Act in Great Pageant. WOMEN WEAR OLD STYLES For Three Days of the Festival Thousands of the "Phantom Army" Throng Streets. | TRUE | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/verdis-aida-sung-at-polo-grounds-vast-audience-applauds-a-colorful.html | VERDI'S "AIDA" SUNG AT POLO GROUNDS; Vast Audience Applauds a Colorful Production That IncludesElephants and Camels. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/reich-press-hails-briand-but-nationalists-consider-poincares-policy.html | REICH PRESS HAILS BRIAND.; But Nationalists Consider Poincare's Policy Will Be Continued. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/diary-of-a-film-see-herds-of-elephants-camped-near-lake-albert.html | DIARY OF A FILM; See Herds of Elephants. Camped near Lake Albert. | TRUE | By W.s. van Dyke. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/red-cross-graduates.html | RED CROSS "GRADUATES." | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/held-on-narcotic-charge-de-hart-former-hotel-man-charged-at-glens.html | HELD ON NARCOTIC CHARGE.; De Hart. Former Hotel Man, Charged at Glens Falls With Forging Permits | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/fire-ruins-mccarty-home-pelham-house-was-occupied-by-w-l-dolier-at.html | FIRE RUINS McCARTY HOME.; Pelham House Was Occupied by W. L. D'Olier at Time of His Murder. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/realty-deal-believed-for-exchange-building-sale-of-property-in.html | REALTY DEAL BELIEVED FOR EXCHANGE BUILDING; Sale of Property in Hanover Square Understood to Have Been for Commodity Markets. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/money.html | MONEY. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hugo-eckener-grim-captain-of-the-air-germanys-veteran-pilot-who.html | HUGO ECKENER, GRIM CAPTAIN OF THE AIR; Germany's Veteran Pilot, Who Began by Attacking Zeppelin's Experiments, Has Lived to Win Over His Countrymen to Enthusiastic Support of the Mammoth Dirigible Airships | TRUE | By Wythe Willams | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/american-movie-investment-estimated-of-2000000000.html | American Movie Investment Estimated of $2,000,000,000. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/items-in-brief.html | ITEMS IN BRIEF | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/oxfordcambridge-take-tennis-lead-british-netmen-win-2-out-of-3.html | OXFORD-CAMBRIDGE TAKE TENNIS LEAD; British Netmen Win 2 Out of 3 Doubles Matches From YaleHarvard Graduates.VISITORS HARD PRESSED Americans Put Up Hard Fight Before Bowing to Revised English Combinations. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/virginia-campaign-a-mixedup-affair-uncertainty-over-strength-of.html | VIRGINIA CAMPAIGN A MIXED-UP AFFAIR; Uncertainty Over Strength of Anti-Smith Forces Promises Active Political Year. HOOVER AGAIN DISSATISFIES South Feels Itself Ignored in Farm Board Appointments--Labor Troubles Annoy. | TRUE | By J. N. Aiken. Editorial Correspondence of the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/nine-women-reds-freed-communists-had-been-arrested-in-effort-to.html | NINE WOMEN REDS FREED.; Communists Had Been Arrested in Effort to Hold Street Rally. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/canada-watches-roads.html | CANADA WATCHES ROADS. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/tariff-changes-norwegian-grain-monopoly-again-in-forceromania-and.html | TARIFF CHANGES; Norwegian Grain Monopoly Again in Force--Romania and Syria Raise Wheat Duties. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/us-golfers-compete-american-society-in-london-holds-tourney-over.html | U.S. GOLFERS COMPETE.; American Society in London Holds Tourney Over Berkshire Course. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/ship-board-gathers-diesel-engine-data-studies-value-on-commercial.html | SHIP BOARD GATHERS DIESEL ENGINE DATA; Studies Value on Commercial Vessels to Aid Choice of Method of Propulsion. STEAM STILL PREFERRED But Diesel Builders, Citing Low Cost and Efficiency, Report Use Gaining Steadily. Efficient on Long Hauls. Sees Gain in Diesel Use. Steam for New Vessels. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-codfish-with-its-own-bottle-of-liquor-maine-fishermen-catch.html | A CODFISH WITH ITS OWN BOTTLE OF LIQUOR; Maine Fishermen Catch Seventy-Pound Denizen of the Sea With a Full Flask in Its Stomach, Picked Up From Jettisoned Cargo | TRUE | By Alfred Elden | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | Gossip Of the Rialto; GOSSIP OF THE RIALTO | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/charity-is-called-citys-eighth-wonder-merchants-association-holds.html | CHARITY IS CALLED CITY'S EIGHTH WONDER; Merchants' Association Holds Philanthropy Gives Youth Unique Opportunity Here. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/more-on-melodrama-dr-fu-manchu-is-brought-to-the-screen-other.html | MORE ON MELODRAMA; "Dr. Fu Manchu" Is brought to the Screen -- Other Pictures New Borzage Film. With Peggy Wood. "Smiling Irish Eyes." | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/studio-flashes.html | STUDIO FLASHES | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/will-extend-leases-for-heights-tenants-port-authority-not-to-oust.html | WILL EXTEND LEASES FOR HEIGHTS TENANTS; Port Authority Not to Oust Hudson Bridle Approach Residents on Oct. 1. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/stearns-captures-newport-cc-title-piping-rock-golfer-beats-savage.html | STEARNS CAPTURES NEWPORT C.C. TITLE; Piping Rock Golfer Beats Savage, in Final, 2 Up, AfterDowning Richard Jones.DISPLAYS GREAT ACCURACY Is in Front From Second Hole On-- Tailer Bows to Savage inMorning Round. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/2-outboard-races-annexed-by-gresh-he-triumphs-in-class-b-and-c.html | 2 OUTBOARD RACES ANNEXED BY GRESH; He Triumphs in Class B and C Events in Regatta on Lake Lenape. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/upholds-dog-race-betting-chicago-mastar-in-chancery-rules-pari.html | UPHOLDS DOG RACE BETTING; Chicago Mastar in Chancery Rules Pari-Mutual System Legal. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/high-hopes-for-the-new-diplomacy-though-modern-methods-may-have.html | HIGH HOPES FOR THE NEW DIPLOMACY; Though Modern Methods May Have Limitations, Sir Philip Gibbs Holds, They Are Superior to Secrecy and Intrigue of Pre-War Days, When Public Opinion Was Nobody's Concern HIGH HOPES FOR THE NEW DIPLOMACY | TRUE | By Sir Philip Gibbs | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/predicted-drought-3-months-ago.html | Predicted Drought 3 Months Ago. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/glen-wild-is-first-in-the-north-shore-just-lasts-to-beat-lady.html | GLEN WILD IS FIRST IN THE NORTH SHORE; Just Lasts to Beat Lady Broadcast a Head in Featureat Arlington Park.REIGN COUNT IN A BREEZE With Earl Sande in Saddle, ColtGoes Quarter of a Mile inan Exhibition. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/to-unify-english-courses-newark-schools-name-director-to-supervise.html | TO UNIFY ENGLISH COURSES.; Newark Schools Name Director to Supervise Entire Study. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/thomas-hitchcocks-chasers-to-return-to-saratoga-racing.html | Thomas Hitchcock's 'Chasers To Return to Saratoga Racing | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/old-hawaiian-temple-figured-in-pagan-rites-heiau-of-puukohola.html | OLD HAWAIIAN TEMPLE FIGURED IN PAGAN RITES; Heiau of Puukohola, Recently Marked by Tablet, Figured in Union of Native Chiefs. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/william-h-truslow.html | William H. Truslow. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/colburn-advances-at-ocean-city-net-defeats-jackson-to-gain-third.html | COLBURN ADVANCES AT OCEAN CITY NET; Defeats Jackson to Gain Third Round in Atlantic Coast Title Tourney. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/both-disputants-fear-losing-face-oriental-trait-rules-careful.html | BOTH DISPUTANTS FEAR 'LOSING FACE'; Oriental Trait Rules Careful Diplomatic Moves by China and Russia. ZINOVIEFF SEES A PLOT Former Red Party Chief Asserts Socialists Hide Fact of Move by Capitalists. Oriental Diplomatic Tourney. Zinovieff Enters Controversy. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/tunnel-trip-with-giraffes-offers-detroit-rail-problem.html | Tunnel Trip With Giraffes Offers Detroit Rail Problem | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/two-fire-officials-retire-battalion-chiefs-brogan-and-poling-put-on.html | TWO FIRE OFFICIALS RETIRE.; Battalion Chiefs Brogan and Poling Put on Half Pay. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/our-changing-taste-in-books-is-shown-by-library-records-the-novel.html | OUR CHANGING TASTE IN BOOKS IS SHOWN BY LIBRARY RECORDS; The Novel Readers of Yesterday Are Supplanted by a Growing Host Who Are Interested in Volumes That Deal With the Questions of the Hour More Individual Taste. | TRUE | By Dana Rice. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/new-dial-office-in-e-13th-st-part-of-6443845-phone-plan.html | New Dial Office in E. 13th St. Part of $6,443,845 Phone Plan | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/big-coffee-crop-forecast.html | BIG COFFEE CROP FORECAST | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/baireuth-on-tour-mme-siegfried-wagner-protests-against-misleading.html | 'BAIREUTH' ON TOUR; Mme. Siegfried Wagner Protests Against Misleading Claims of German Companies THE HELSINGFORS ACADEMY. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/paris-calls-troops-for-curb-on-reds-50000-soldiers-and-police-will.html | PARIS CALLS TROOPS FOR CURB ON REDS; 50,000 Soldiers and Police Will Guard City Thursday Against Threats of Communists. ONE-DAY STRIKE PLANNED Demonstrators Against War Are Said to Seek Retaliation for May Day Arrests. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/at-bar-harbor-two-social-ages-meet-slowly-the-tradition-of.html | AT BAR HARBOR TWO SOCIAL AGES MEET; Slowly the Tradition of Simplicity at the Maine Resort Yields to the Faster Pace of Our Modern Life BAR HARBOR'S TWO AGES | TRUE | By R.I. Duffus Bar Harbor | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/canada-owns-more-autos-stands-second-to-us-in-ratio-of-motor-cars.html | CANADA OWNS MORE AUTOS.; Stands Second to Us in Ratio of Motor Cars to Population. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/early-bathing-suit-demand-heavy.html | Early Bathing Suit Demand Heavy. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-gilberts-arrive-are-accorded-the-usual-reception-of-visiting.html | THE GILBERTS ARRIVE; Are Accorded the Usual Reception of Visiting Celebrities Ladies of the Press. Photographers Prepare. Enter the Stars. "Just One More, Please." More Pictures Are Made. The Interview Then Begins. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/buckwood-trophy-is-won-by-hamill-merion-club-golfer-former-yale.html | BUCKWOOD TROPHY IS WON BY HAMILL; Merion Club Golfer, Former Yale Boxer, Triumphs Over Powers in Shawnee Final. TAKES MATCH BY 2 AND 1 Victor Eliminates Kaesche, Medalist in Delaware Journey, in Morning by 2 and 1. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/would-add-to-boys-fund-erie-makes-offer-after-new-hampton-wreck.html | WOULD ADD TO BOY'S FUND.; Erie Makes Offer After New Hampton Wreck That Killed Nine. | TRUE | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/negotiations-start-in-london-tomorrow-discussion-on-technical.html | NEGOTIATIONS START IN LONDON TOMORROW; Discussion on Technical Aspect of Reduction Will Begin--Gibson to Aid Dawes. Construction Held Up. Favor French Suggestion. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/war-engulfed-europe-just-fifteen-years-ago-last-week-of-july.html | WAR ENGULFED EUROPE JUST FIFTEEN YEARS AGO; Last Week of July Shattered the Peace of the Continent and Precipitated the Greatest Conflict in History--The Chain of Events Leading Up to Hostilities World War Unthinkable. Berlin's Eyes on the Czar. Hopes of Peace Dashed. Forecast of Evil Days. The Last Day of July. A Lull of False Hope. | TRUE | By L.v. Updegraff. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/stock-redemptions.html | STOCK REDEMPTIONS. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/raw-hide-futures-dull-prices-irregular-trading-restricted-to-80.html | RAW HIDE FUTURES DULL.; Prices Irregular, Trading Restricted to 80 Lots of 80,000 Pounds. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mangin-conquers-king-t0-win-title-eastern-college-and-new-jersey.html | MANGIN CONQUERS KING T0 WIN TITLE; Eastern College and New Jersey Champion Takes Met. Crown, 6-4, 6-4, 2-6, 6-4. RALLIES AT THE CLOSE Comes Through With a Rush to Triumph at Crescent A.C. After Losing Third Set. Hall and Mercur Win. Breaks Through Service. King Begins to Weaken. | TRUE | By Allison Danzig. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/east-side-cooperative-fourteenstory-lenox-hill-house-in.html | EAST SIDE COOPERATIVE.; Fourteen-Story Lenox Hill House in Seventy-second Street. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/give-dinner-for-mrs-em-friend.html | Give Dinner for Mrs. E.M. Friend | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/klein-hitting-star-of-major-leagues-joined-phillies-in-the-middle.html | KLEIN HITTING STAR OF MAJOR LEAGUES; Joined Phillies in the Middle of Last Season--Now a Favorite for Home-Run Honors. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/chinatown-residents-investing-in-realty-heads-of-most-of-200.html | CHINATOWN RESIDENTS INVESTING IN REALTY; Heads of Most of 200 Families There Are Merchants. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/roosevelt-and-wife-arrive-at-hongkong-accompanied-by-fellowmember.html | ROOSEVELT AND WIFE ARRIVE AT HONGKONG; Accompanied by Fellow-Member of Trip and Trophies--Colonel Eager for Porto Rican Job. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/guest-beats-wright-for-sculling-crown-avenges-defeat-in-the-british.html | GUEST BEATS WRIGHT FOR SCULLING CROWN; Avenges Defeat in the British Henley by Capturing the Canadian Singles Title. BUFFALO CREW TRIUMPHS West Side Rowing Club Noses Out Detroit in Final of Senior 150-Pound Eights. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/new-mystery-stories.html | New Mystery Stories | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/farmer-duke-trots-to-new-track-mark-lowers-old-colony-course-time.html | FARMER DUKE TROTS TO NEW TRACK MARK; Lowers Old Colony Course Time of 2:11 at South Weymouth to 2:11 . | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/richfield-oil-to-open-office-here.html | Richfield Oil to Open Office Here. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bank-changes-approved-pacific-coast-trust-to-increase-capital-to.html | BANK CHANGES APPROVED.; Pacific Coast Trust to Increase Capital to $8,000,000. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/rumson-estate-sold-rohallion-ed-adamss-place-is-bought-by-robert-v.html | RUMSON ESTATE SOLD.; Rohallion, E.D. Adams's Place, Is Bought by Robert V. White. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/corporate-changes-delaware.html | CORPORATE CHANGES.; Delaware. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/extending-suburbs-for-city-dwellers-westchester-attracts-residents.html | EXTENDING SUBURBS FOR CITY DWELLERS; Westchester Attracts Residents From Former Metropolitan Country Areas. BROOKLYN HOME CHANGES Chauncey Griffen Explains Development of New Areas--Activityat Pleasantville. Pleasantville Home Buyers. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/shipping-and-mails-steamships-arrived-yesterday.html | SHIPPING AND MAILS; Steamships Arrived Yesterday | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/seabright-club-doubles-title-is-won-by-myrick-and-behr.html | Seabright Club Doubles Title Is Won by Myrick and Behr | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/italian-trip-approved-labor-international-thanks-officers-for-their.html | ITALIAN TRIP APPROVED.; Labor International Thanks Officers for Their Investigation. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/chemical-industry-shows-huge-growth-formation-of-american-i-g-is.html | CHEMICAL INDUSTRY SHOWS HUGE GROWTH; Formation of American I. G. Is Cited as Proof of Rise Here in New York Trust Review. EXPORTS BEING DEVELOPED At Present 94 Per Cent of the United States Output Goes. Into Domestic Market. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/handorgan-centenary.html | HAND-ORGAN CENTENARY. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/takes-on-coast-cargo-the-emilie-ld-loading-asphalt-at-san-francisco.html | TAKES ON COAST CARGO.; The Emilie L.D. Loading Asphalt at San Francisco. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/11th-century-spain-in-a-new-study-eleventh-century-spain.html | 11th Century Spain in a New Study; Eleventh Century Spain | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/soviet-tackles-hard-job.html | Soviet Tackles Hard Job. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/races-on-at-marthas-vineyard.html | RACES ON AT MARTHA'S VINEYARD | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/our-foreign-trade.html | OUR FOREIGN TRADE. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/buyers-at-sunshine-city.html | Buyers at Sunshine City. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/shortcuts-and-double-purpose-rooms-enhance-home-value.html | SHORTCUTS AND DOUBLE PURPOSE ROOMS ENHANCE HOME VALUE | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/fortythree-states-now-have-dry-laws-in-new-york-nevada-maryland.html | FORTY-THREE STATES NOW HAVE DRY LAWS; In New York, Nevada, Maryland, Wisconsin and Montana Are No Enforcement Codes, but Elsewhere the Federal Enactment Has Been Variously Supplemented Storm Centre in the West. Prohibition Since 1915. Aid By the State Police. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/distortion-defended-why-modigliani-one-of-its-high-priests-chose.html | DISTORTION DEFENDED; Why Modigliani, One of Its High Priests, Chose His Grotesque Noses and Necks | TRUE | By James J. Sweeney. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/barrett-brilliant-as-purchase-a-wins-former-yale-star-scores-four.html | BARRETT BRILLIANT AS PURCHASE A WINS; Former Yale Star Scores Four Goals and Features Triumph Over Ox Ridge Four, 11-6. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/link-bankers-trip-to-utility-mergers-rumors-of-plans-to-consolidate.html | LINK BANKER'S TRIP TO UTILITY MERGERS; Rumors of Plans to Consolidate Two Pacific Systems Revived by Journey to the Coast. REPORTS ARE UNCONFIRMED Earlier Intimations, Since Denied, Named Southern California Edison and Pacific Light. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/graf-zeppelin-in-fourhour-test.html | Graf Zeppelin in Four-Hour Test. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/finnish-politics-mixed-july-elections-brought-no-relief-to.html | FINNISH POLITICS MIXED.; July Elections Brought No Relief to Uncertain Situation. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-talk-with-mclaglen-his-thoughts-on-clothes-a-soldier-of-fortune.html | A TALK WITH McLAGLEN; His Thoughts on Clothes. A Soldier of Fortune. Just a Big Joke on Ford. Mr. Ford Gets Even. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-states-duty-under-prohibition-senator-borah-holds-that-although.html | THE STATE'S DUTY UNDER PROHIBITION; Senator Borah Holds That, Although a State Cannot Be Mandamused to Pass or Enforce a Statute, It Has a Legal and Moral Obligation to Support the Mandates of the United States Constitution States and Constitution. Concurrent Power. State as Part of Union. Infringe Upon Liberty? Sovereignty. On Honor and Good Faith. The Obligation to Act. Ruling in Mississippi. On Honor and Good Faith. The People as One. Under Two Sovereignties. | TRUE | By William E. Borah, United States Senator From Idaho. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/find-cistern-used-at-rutgers-in-1808.html | Find Cistern Used at Rutgers in 1808 | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/trade-notes-and-comment-tube-output-is-increased-screengrid-set.html | TRADE NOTES AND COMMENT; Tube Output is Increased -Screen-Grid Set Defined for Bureau | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/flying-oklahoma-chief-justice-seeks-transport-pilot-license.html | Flying Oklahoma Chief Justice Seeks Transport Pilot License | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/better-facilities-for-buyers-peak-more-scientific-methods-in-use-to.html | BETTER FACILITIES FOR BUYERS' PEAK; More Scientific Methods in Use to Handle Many Visitors and Salesmen. RESULT OF CONFERENCES Out-of-Town Stores to Be Consulted Soon-Large Offices Here Use Highly Efficient Systems. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/stress-long-skirts-at-propheticshow-26-forecasts-of-fall-modes.html | STRESS LONG SKIRTS AT 'PROPHETIC'SHOW; 26 Forecasts of Fall Modes Displayed by American Woman's Associaton. ENSEMBLES ARE STRESSED Red. White, Green and Brown to Be Autumn Colors--Lapin Favored Among Furs. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/brief-reviews-a-bizarre-assemblage-a-russian-psychologist-brief.html | Brief Reviews; A BIZARRE ASSEMBLAGE A RUSSIAN PSYCHOLOGIST Brief Reviews THE GOLDEN AGE OF PIRACY COAL AND OIL | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/briand-won-fame-in-colorful-career-man-who-started-as-radical-and.html | BRIAND WON FAME IN COLORFUL CAREER; Man Who Started as Radical and Became Conservative Helped Make History. LED WORLD TO LOCARNO French Leader Was Instrumental in Starting Kellogg Pact-- Recently Won Debt Accord. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hosiery-cost-data-needed-overproduction-and-narrow-profits-cited-by.html | HOSIERY COST DATA NEEDED; Over-Production and Narrow Profits cited by J.N. McCullaugh. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/briand-is-credited-with-debt-victory-though-poincare-was-ill-he.html | BRIAND IS CREDITED WITH DEBT VICTORY; Though Poincare Was Ill, He Made Success Certain and Won a Majority on Ratification. ONCE LOST ON SAME ISSUE Three Years Ago, With Caillaux, He Was Overthrown When He Attempted to Force Accord. Poincare was Then Opposed. Was Close to Defeat. The Tragedy of Lucien Klotz. BRIAND IS CREDITED WITH DEBT VICTORY | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/assigned-to-oslo-post-first-secretary-andrews-leaving-lisbon-in.html | ASSIGNED TO OSLO POST.; First Secretary Andrews Leaving Lisbon in Foreign Service Shifts. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/engages-ten-art-experts-pennsylvania-museum-augments-staff-for-new.html | ENGAGES TEN ART EXPERTS; Pennsylvania Museum Augments Staff for New Building. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/topics-of-the-times-names-for-trains.html | TOPICS OF THE TIMES.; Names for Trains. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/voorhis-acclaimed-on-100th-birthday-deeply-moved-as-officials-and.html | VOORHIS ACCLAIMED ON 100TH BIRTHDAY; Deeply Moved as Officials and Friends Eulogize Him at Celebration in Offices. RISES AT 6 A.M. AS USUAL Centenarian Is at Work at 9:30 and Appears Fresh After Shaking Hands With Throngs. He Rises at 6 A.M. Eulogizes His Career. Gets Roses From Birthplace. Mr. Voorhis Decries Laudation. Governor's Telegram Read. | TRUE | Times Wide World Photo. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/fox-leaves-hospital-producer-returns-to-home-ten-days-after.html | FOX LEAVES HOSPITAL.; Producer Returns to Home Ten Days After Automobile Crash. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bullock-wins-bike-race.html | Bullock Wins Bike Race. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/reich-looks-afar-to-its-air-growth-how-air-eye-makes-surveys.html | REICH LOOKS AFAR TO ITS AIR GROWTH; HOW AIR EYE MAKES SURVEYS | TRUE | By Martin Wronsky, Director of the Deutscher Lufthansa. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/cruiser-title-race-won-by-agawam-iii-defeats-thirteen-other-craft.html | CRUISER TITLE RACE WON BY AGAWAM III; Defeats Thirteen Other Craft in Resumption of North American Classic.MISS BALDWIN AT WHEELDaughter of Owner Pilots BoatMost of Way, Finishing 50 Miles in 4:13:45.CORRECTED TIME 3:12:47New York A.C. Yachtsmen Take First Three Places--Idler III Captures Hunt Trophy. Finished First in 1928. Rivalry Among Skippers. | TRUE | By Grover Theis. Special To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/home-centre-offers-a-painless-budget-experts-find-rents-can-be-held.html | HOME CENTRE OFFERS A 'PAINLESS' BUDGET; Experts Find Rents Can Be Held Down to 25 Per Cent of Average Incomes. TELL HOW TO BUY FOOD Complete Living Schedule at $50, $75 and $100 a Week Worked Out by Women Shoppers. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/asks-hague-recount-halt-gummere-advises-that-it-stop-till-kalisch.html | ASKS HAGUE RECOUNT HALT; Gummere Advises That It Stop Till Kalisch Returns. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/paris-aids-the-traveler-new-ensembles-are-designed-that-yield-a.html | PARIS AIDS THE TRAVELER; NeW Ensembles Are Designed That Yield a Surprising Variety of Costumes The Use of Blouses | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/latest-books-literature-and-essays-poetry-drama-and-art-fiction.html | Latest Books; Literature and Essays Poetry, Drama and Art Fiction Pamphlets Juvenile Textbooks Educational Economies and Sociology | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/gideons-voice-faith-boggs-is-blameless-convention-adopts.html | GIDEONS VOICE FAITH BOGGS IS BLAMELESS; Convention Adopts Resolutions Defending Leader Against Woman's Charges. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mental-hazards-of-golf-snare-even-champions-obstacles-of-the-mind.html | MENTAL HAZARDS OF GOLF SNARE EVEN CHAMPIONS; Obstacles of the Mind May Be as Hard for Experts to Conquer as the Sand Traps and Puzzling Greens THE MENTAL HAZARDS OF GOLF | TRUE | By Bernard Darwinphotograph By Herbert.photograph By Times Wide World..photograph By Acme | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/miss-riegel-captures-title-in-delaware-tennis-tourney.html | Miss Riegel Captures Title In Delaware Tennis Tourney | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/communists-back-bombay-strikers-british-union-publication-confirms.html | COMMUNISTS BACK BOMBAY STRIKERS; British Union Publication Confirms Earlier Reports ofMoscow Incitement. "REFORMERS" UNDER FIRE Regular Indian Labor LeadersDenounced as Traitors—NewLaw to Curb Extremists. Political Strikes Now Banned. Public Utilities | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/c-o-awards-terminal-contract.html | C. & O. Awards Terminal Contract. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/costa-rica-growers-deny-crisis-in-coffee-last-crop-showed-increase.html | COSTA RICA GROWERS DENY CRISIS IN COFFEE; Last Crop Showed Increase and Moved Promptly Despite Slow Trade in London. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/rob-paymasters-of-12308-two-bandits-stage-auto-holdup-at-rome-ga.html | ROB PAYMASTERS OF $12,308; Two Bandits Stage Auto Hold-Up at Rome, Ga., and Escape. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-microphone-will-present-edisons-gift-of-scholarship-to-the.html | THE MICROPHONE WILL PRESENT; Edison's Gift of Scholarship to "the Typical American Boy" to Be Heard From Coast-toCoast on Wednesday | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/buy-14-journal-square-investors-pay-8000-per-front-foot-in-jersey.html | BUY 14 JOURNAL SQUARE.; Investors Pay $8,000 Per Front Foot in Jersey City. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/urges-planned-inventory-executive-sees-no-need-of-closing-down-to.html | URGES PLANNED INVENTORY; Executive Sees No Need of Closing Down to Take Stock. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/horn-to-signal-gas-attack-doughboy-gives-up-rattle.html | Horn to Signal Gas Attack; Doughboy Gives Up Rattle | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sentiment-in-south-against-lynchings-recent-action-in-alabama-is.html | SENTIMENT IN SOUTH AGAINST LYNCHINGS; Recent Action in Alabama Is Regarded as an Indication of a New Trend of Thought. NEBRASKA ATTITUDE SCORED Punishment of Negro Community for Crime of an Individual is Called Heartless. Side-Lights on the Action. South's Attitude Changed. | TRUE | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/15-years-for-93yearold-witch.html | 15 Years for 93-Year-Old 'Witch.' | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/memorial-head-quits-atlantans-plan-drive-to-finish-stone-mountain.html | MEMORIAL HEAD QUITS.; Atlantans Plan Drive to Finish Stone Mountain Project. | TRUE | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/questions-and-answers-what-is-meant-by-selectivityhow-to-test-an-a.html | QUESTIONS AND ANSWERS; What Is Meant by "Selectivity"?--How to Test an "A" Battery--Proper Voltage for 112-A Tubes--A Cause of "Static" | TRUE | By Orrin E. Dunlap Jr. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/trend-now-to-reduce-systems-industrial-engineer-reports.html | Trend Now to Reduce Systems, Industrial Engineer Reports | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/yonkers-reservoir-low.html | Yonkers Reservoir Low. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/cow-reeling-from-a-brook-gives-clue-to-2-stills-in-ohio.html | Cow Reeling From a Brook Gives Clue to 2 Stills in Ohio | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/vaudeville.html | VAUDEVILLE | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/strike-of-7000-miners-called-off.html | Strike of 7,000 Miners Called Off. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/will-seek-11-years-army-pay-for-time-he-served-at-home.html | Will Seek 11 Years' Army Pay For Time He Served at Home | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/britain-pleases-nanking-subjects-in-kiukiang-will-pay-taxes-under.html | BRITAIN PLEASES NANKING.; Subjects in Kiukiang Will Pay Taxes Under Chinese Law. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/eaglepicher-lead-co-reports.html | Eagle-Picher Lead Co. Reports. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/zionist-congress-in-favor-of-agency-early-canvass-of-delegates-at.html | ZIONIST CONGRESS IN FAVOR OF AGENCY; Early Canvass of Delegates at Zurich Indicates Majority for Jewish Palestine Pact. FIGHT ON SCHOOLS LOOMS Palestine Budget and Coalition Executive Are Active Issues-- Centre Is in Weaker Position. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bremen-on-maiden-trip-wins-radio-laurels-talks-by-radiophone-from.html | BREMEN ON MAIDEN TRIP WINS RADIO LAURELS; Talks by Radiophone From Ship Are Rebroadcast in Germany--Press Dispatches Handled While 3 TransmittersOperate at Same Time--4 Lifeboats Carry Wireless Schuch Sailed on Raider. Ship Has Four Transmitters. 1,725 Messages Handled. Service is Continuous. High Speed Is Used. | TRUE | Herbert Photos.Herbert Photos.Herbert Photos.Herbert Photos. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/railroad-earnings-reports-for-june-and-six-months-show-continued.html | RAILROAD EARNINGS.; Reports for June and Six Months Show Continued Upward Trend. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/anita-whitney-held-in-antichina-affair-arrested-with-nine-others-in.html | ANITA WHITNEY HELD IN ANTI-CHINA AFFAIR; Arrested With Nine Others in San Francisco Demonstration, She Is Freed on Bail | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bankers-find-limit-to-merger-trend-failure-of-deal-between-gian.html | BANKERS FIND LIMIT TO MERGER TREND; Failure of Deal Between Gian-- nini Institution and Chatham Phenix Shows Difficulty. MANY DISADVANTAGES SEEN Loss of Deposits, Suppression of old Names, Duplication of Personnel Are Obstacles. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/woll-plan-stirs-european-labor-mixed-reception-for-idea-of-a-world.html | WOLL PLAN STIRS EUROPEAN LABOR; Mixed Reception for Idea of a World Federation With American Autonomy. RADICALS SCOFF AT SCHEME Editors Score 'New Monroe Doctrine' --International Federation Chiefs at Amsterdam Pleased Calls Autonomy Guaranteed. Jouhaux Sees No Objection. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/11400000000-in-securities-issued-by-utilities-in-6-years.html | $11,400,000,000 in Securities Issued by Utilities in 6 Years | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mueller-out-of-danger-german-chancellor-so-improved-party-leader.html | MUELLER OUT OF DANGER.; German Chancellor So Improved Party Leader Confers With Him. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/22-locomotives-ordered-baldwin-to-build-11-each-for-northern.html | 22 LOCOMOTIVES ORDERED.; Baldwin to Build 11 Each for Northern Pacific and Chilean State. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/russian-match-exports-gain.html | Russian Match Exports Gain. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/haviland-annexes-new-england-title-brooklawn-star-finishes-2-up-on.html | HAVILAND ANNEXES NEW ENGLAND TITLE; Brooklawn Star Finishes 2 Up on Oxnard in 36-Hole Final at Hartford. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/voltaires-swiss-home-bought-as-a-shrine.html | VOLTAIRE'S SWISS HOME BOUGHT AS A SHRINE | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/marchioness-townshends-plan-to-unite-women-of-lynns.html | MARCHIONESS TOWNSHEND'S PLAN TO UNITE WOMEN OF LYNNS | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/fire-razes-3-clubs-and-riding-school-135-horses-stampede-through.html | FIRE RAZES 3 CLUBS AND RIDING SCHOOL; 135 Horses Stampede Through Prospect Park, Fleeing Coney Island Avenue Flames. INCENDIARY CLUE HUNTED But Officials Are Uncertain as to Exact Cause of Blaze Starting in Padlocked Cabaret. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/anderson-advances-in-westfield-tennis-eliminates-swaybill-63-64-in.html | ANDERSON ADVANCES IN WESTFIELD TENNIS; Eliminates Swaybill, 6-3, 6-4, in Second Round, and Mulford, 6-0, 6-2, in Third. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/williams-to-face-highest-speed-test-navy-flier-expects-to-drive.html | WILLIAMS TO FACE HIGHEST SPEED TEST; Navy Flier Expects to Drive Schneider Race Seaplane 300 Miles an Hour. DESIGN REMAINS HIS SECRET If Trials Are Successful the Plane Will Be Shipped as American Entry at Cowes. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/pirandello-views-the-talkies-the-cinema-says-the-noted-italian.html | PIRANDELLO VIEWS THE 'TALKIES'; The Cinema, Says the Noted Italian Playwright, Will Never Take the Place of the Theatre; Its Proper Field, He Believes, Lies in the Realm of Music Rather Than That of the Spoken Word | TRUE | By Luigi Pirandello. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/austin-and-oliff-of-england-sail-for-tennis-matches-here.html | Austin and Oliff of England Sail for Tennis Matches Here | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sandstorm-stop-air-mail-british-indian-plane-is-forced-down-at.html | SANDSTORM STOP AIR MAIL.; British -Indian Plane is Forced Down at Bagdad. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/danbury-baseball-player-shot.html | Danbury Baseball Player Shot | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/find-ferry-traffic-still-in-millions-department-of-plant-data-show.html | FIND FERRY TRAFFIC STILL IN MILLIONS; Department of Plant Data Show Volume Still Great Despite Bridges and Tunnels. MOST ON SOUTH ST. LINE 2,179,265 Passengers Annually, While Classon Point Route Had Most Vehicles, $31,937. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/dr-goode-goes-to-colgate.html | Dr. Goode Goes to Colgate. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/heyday-of-sports-dress-juniors-and-young-misses-mode-reflects-the.html | HEYDAY OF SPORTS DRESS; Juniors' and Young Misses' Mode Reflects The Popularity of Outdoor Life Styles in Trimming For Juniors at Sports For The Young Misses | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/3year-courses-offered-state-schools-to-meet-demand-for-manual.html | 3-YEAR COURSES OFFERED.; State Schools to Meet Demand for Manual Training Teachers. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/fogarty-in-yonkers-race-republican-city-committee-endorses-mayor.html | FOGARTY IN YONKERS RACE; Republican City Committee Endorses Mayor for Re-election. | TRUE | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sawdust-for-fuel.html | SAWDUST FOR FUEL. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sodawater-bandit-seized-third-of-drug-store-robber-band-confesses.html | SODAWATER BANDIT' SEIZED; Third of Drug Store Robber Band Confesses, Police Assert. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mrs-thompson-wins-title-defeats-miss-dunham-for-west-virginia.html | MRS. THOMPSON WINS TITLE; Defeats Miss Dunham for West Virginia Singles Crown. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/insists-he-is-not-dead.html | Insists He Is Not Dead. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/us-doubles-team-routs-the-french-american-stars-who-defeated-france.html | U.S. DOUBLES TEAM ROUTS THE FRENCH; American Stars Who Defeated France in Davis Cup Doubles Yesterday. U.S. DOUBLES TEAM ROUTS THE FRENCH American Then Rally. Point Score of Doubles. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/those-unsentimental-assyrians-at-last-have-a-defender-for-all-their.html | Those Unsentimental Assyrians At Last Have a Defender; For All Their Bred-in-the-Bone Materialism, Sidney Smith Insists They Were Not as Black as They Have Been Painted | TRUE | By Louise Maunsell Field | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/dorchester-art-sales-to-be-made-privately-famous-alabaster-stairs.html | DORCHESTER ART SALES TO BE MADE PRIVATELY; Famous Alabaster Stairs and Fireplace to Go Before Old Housels Demolished. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-shelf-for-the-younger-reader-there-are-books-for-all-tastes-for.html | A Shelf for the Younger Reader; There Are Books for All Tastes, for the Traveler, the Camper or the Stay-at-Home in the Hammock | TRUE | By Mary Graham Bonner | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/haskins-is-first-in-outboard-race-wins-all-three-heats-in-class-a.html | HASKINS IS FIRST IN OUTBOARD RACE; Wins All Three Heats in Class A, Division 2, at Springfield, Mass., Regatta. WINCHESTER TAKES A SPILL Is Forced to Drop Out of Class C Test When Boat Turns Over-- Buffington Wins. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/economics-viewed-as-a-genial-and-useful-art.html | Economics Viewed As a Genial and Useful Art | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/entry-list-grows-in-air-safety-tests-six-more-companies-to-submit.html | ENTRY LIST GROWS IN AIR SAFETY TESTS; Six More Companies to Submit Planes in Contest for $100,000 Guggenheim Prize.TOTAL NUMBER IS NOW 16Four Foreign Craft In Group--Many New Designs Will BeSeen in Competition. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/austria-plans-to-buy-out-burgenland-magyar-owners-finds-a-political.html | AUSTRIA PLANS TO BUY OUT BURGENLAND MAGYAR OWNERS; Finds a Political Menace in the Squeezing of Small Farmers by Absentee Landlords | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hicks-triumphs-at-mineola-traps-takes-high-gun-prize-after-two.html | HICKS TRIUMPHS AT MINEOLA TRAPS; Takes High Gun Prize, After Two Shoot-Offs With Hunt, With a Perfect Score. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/two-killed-in-crash-at-branford-conn-new-york-and-new-haven-couples.html | TWO KILLED IN CRASH AT BRANFORD, CONN.; New York and New Haven Couples Seriously InjuredDead Persons Not Identified. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/three-red-leaders-killed-in-yugoslavia-gendarmes-riddle-house-near.html | THREE RED LEADERS KILLED IN YUGOSLAVIA; Gendarmes Riddle House Near Zagreb When Plotters Open Fire With Revolvers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sixteen-get-geneva-scholarships.html | Sixteen Get Geneva Scholarships | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/accessories-for-a-small-child-new-cases-designed-to-keep-the.html | ACCESSORIES FOR A SMALL CHILD; New Cases Designed to Keep the Layette in Order-- Rubberized Overalls for the Sandbox Rubberized Overalls | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/think-10c-on-dollar-clarke-bank-limit-study-of-books-points-to-that.html | THINK 10C ON DOLLAR CLARKE BANK LIMIT; Study of Books Points to That as Maximum Settlement, Examiners Find. LOSS OF ASSETS EXPLAINED Officials Get Data on "When and How"--Deny Failure Was Due to "Wine, Women or Wall Street." Cotter to Take Up Cutler Angle. Large Gifts to Women Denied. Relief Committee Announced. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/new-buick-cars-now-on-display-models-of-1930-line-refined-in-body.html | NEW BUICK CARS NOW ON DISPLAY; Models of 1930 Line Refined in Body Design and Mechanically Improved--All Sizes Lower and Longer | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/seized-with-100-pints-of-whisky-in-auto-prisoners-car-was-parked.html | SEIZED WITH 100 PINTS OF WHISKY IN AUTO; Prisoner's Car Was Parked at Restaurant From Which Marlow Was Called to Death. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/initial-work-started-on-boulder-dam-plans-engineer-will-add.html | INITIAL WORK STARTED ON BOULDER DAM PLANS; Engineer Will Add to Force, but Actual Construction Will Not Begin for a Year. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/youngs-moves-watched-his-reported-negotiations-with-a-e-g-interests.html | YOUNG'S MOVES WATCHED.; His Reported Negotiations With A. E. G. Interests Cause Comment. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/our-trade-an-analysis-for-tariffmakers-here-are-the-basic-facts-of.html | OUR TRADE: AN ANALYSIS FOR TARIFF-MAKERS; Here Are the Basic Facts of Our Foreign Commerce—We Are the World's Principal Single Consumer And Producer and of Our Imports Just a Little More Than One-third Is Affected by the Tariff | TRUE | By Wm. Kiplinger. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/st-louis-fliers-set-500-hours-as-goal-jackson-and-gbrine-send.html | ST. LOUIS FLIERS SET 500 HOURS AS GOAL; Jackson and G'Brine Send Sympathy to Houston Rivals, Who Are Forced Down. PLANE REFUELED 35 TIMES It Has Consumed 3,210 Gallons of Gasoline While Two Weeks in Air. Swoops to 40 Feet of Ground. Send Note to Houston Plane. ST. LOUIS FLIERS SET 500 HOURS AS GOAL Third Sunday in the Air. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/portes-gil-forecast-a-bloodless-election-believes-coming-polling.html | PORTES GIL FORECAST A BLOODLESS ELECTION; Believes Coming Polling Will Be Fair and Without Disorder, He Tells Correspondents. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/more-bay-state-divorces-massachusetts-marriages-fewer-in-1928-than.html | MORE BAY STATE DIVORCES.; Massachusetts Marriages Fewer In 1928 Than in 1927. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/some-of-our-customs-shocked-governor-of-belgian-rotary.html | Some of Our Customs Shocked Governor of Belgian Rotary | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/public-inspection-called-off.html | Public Inspection Called Off. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/honduras-seeking-more-trade-with-us-dr-ernesto-argueta-new-minister.html | HONDURAS SEEKING MORE TRADE WITH US; Dr. Ernesto Argueta, New Minister, Plans to Help His Countryby Publicity Methods. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/governor-larson-is-host.html | Governor Larson Is Host. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/tropical-americas-products-now-grown-in-other-lands-countries-of.html | TROPICAL AMERICA'S PRODUCTS NOW GROWN IN OTHER LANDS; Countries of the New World Unite to Try to Win Back Some of Their Former Markets | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/swedish-submarines-at-kiel.html | Swedish Submarines at Kiel. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-first-bookings.html | The First Bookings | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/30-hay-fever-clinics-here-total-patients-for-season-expects-to.html | 30 HAY FEVER CLINICS HERE; Total Patients for Season Expects to Reach 50,000. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/11000000-writ-is-cut-to-69111-judge-knox-reduces-amount-in-frank.html | $11,000,000 WRIT IS CUT TO $69,111; Judge Knox Reduces Amount in Frank Silver's Suit Against Cosley Butler and Others. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/day-of-big-woolen-mill-over-too-inflexible-it-is-claimed.html | Day of Big Woolen Mill Over, Too Inflexible, It Is Claimed | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/dog-racing-is-legal-court-report-holds-masterinchancery-rules-in.html | DOG RACING IS LEGAL COURT REPORT HOLDS; Master-in-Chancery Rules in Favor of Pari-Mutuel Betting inHawthorne Track Case. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/masaryk-visits-americans-library.html | Masaryk Visits American's Library. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/peace-reigns-in-dixie.html | PEACE REIGNS IN DIXIE. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sixteen-now-dead-in-devonshire-blast-victims-of-explosion-of-gun-on.html | SIXTEEN NOW DEAD IN DEVONSHIRE BLAST; Victims of Explosion of Gun on British Cruiser Are Buried in Chesos. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/judging-on-homes-is-due-wednesday-jury-will-meet-then-to-pick-three.html | JUDGING ON HOMES IS DUE WEDNESDAY; Jury Will Meet then to Pick Three Best Designs in the rational Competition. $5,000 AWARD FOR FIRST $3,000 and $1,500 to First and Sceond-Each of 39 Regional Winners to Receive $500. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/conventions-lure-stamp-collectors-many-new-york-philatelists-will.html | CONVENTIONS LURE STAMP COLLECTORS; Many New York Philatelists Will Go to Cleveland and Minneapolis in August. NATIONAL SHOW TO BE HELD 100 to Send Important issues to It—Two Summer Auctions. Announced for Here. To Sell Rare Airmail Envelopes. Two Auctions to Be Held Here. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/uniform-airport-rules-urged-to-aid-air-safety-air-transport-for-day.html | UNIFORM AIRPORT RULES URGED TO AID AIR SAFETY; AIR TRANSPORT FOR DAY AND NIGHT | TRUE | By Major Clarence M. Young. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/court-ousts-heads-of-cornish-arms-sid-blake-and-other-officers-of.html | COURT OUSTS HEADS OF CORNISH ARMS; Sid Blake and Other Officers of English-Owned Hotel Here Accused of Gross Neglect. SOLD STOCK TO 6,000 3,800 Backed Ouster Suit by Shareholders—Judge Cites ManyInstances of Mismanagement. Order Got Space Rent Free. Director Won $60,000 Suit. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/tiny-can-of-powder-starts-a-wall-st-bomb-scare.html | Tiny Can of Powder Starts A Wall St. "Bomb" Scare | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/dealings-in-stocks-a-summer-record-july-turnover-on-new-york.html | DEALINGS IN STOCKS A SUMMER RECORD; July Turnover on New York Exchange About Double Any Previous Year. INDUSTRIAL RATE A FACTOR Swing Back From May Slump Also Influential-Averages Since 1919. MERGERS ADD TO TRADING Wide Consolidation in Utility Field Augments Interest in the Securities Market. Some of the Bull Factors. Record of July Markets. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/crescents-triumph-in-cricket-match-defeat-staten-island-team-by.html | CRESCENTS TRIUMPH IN CRICKET MATCH; Defeat Staten Island Team by Margin of 103 Runs in Championship Series. UNION COUNTY ALSO WINS Exceptional Bowling by Three King Brothers Easily Defeats the Brooklyn Club. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/pittcarnegie-tech-stadium-to-witness-stellar-football.html | Pitt-Carnegie Tech Stadium To Witness Stellar Football | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/financial-markets-stocks-drift-lower-as-the-result-of-weekend.html | FINANCIAL MARKETS; Stocks Drift Lower as the Result of Week-End Evening Up. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/catskill-art-show.html | CATSKILL ART SHOW | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/roosevelt-insists-ward-give-opinion-on-power-merger-governor-in.html | ROOSEVELT INSISTS WARD GIVE OPINION ON POWER MERGER; Governor, in Letter, Again Asks Attorney General to Rule on Legality of combination. QUOTES EARLIER REQUEST Then days He Must Know at Once if Hudson-Niagara Company Violates Statutes. WARD TO REPLY TOMORROW Law Officer Objects to Being Consulted "Only Through the Sunday Newspapers." | TRUE | From a Staff Correspondent of The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/named-theosophical-head-mme-tingley-selected-gottfried-de-purueker.html | NAMED THEOSOPHICAL HEAD; Mme, Tingley Selected Gottfried de Purueker as Successor. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/overlapping-rents-subject-of-ruling-court-releases-first-tenant-for.html | OVERLAPPING RENTS SUBJECT OF RULING; Court Releases First Tenant for Period After New Lease Began. SECOND TERM RATE LOWER Decision by Justice Chilvers Based on Landlord's Overstepping Provision for Reletting. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/loan-group-officer-held-workers-association-secretary-charged-with.html | LOAN GROUP OFFICER HELD.; Workers' Association Secretary Charged With Taking $1,385. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-cost-of-sound-winfield-sheehan-fox-manager-estimates.html | THE COST OF SOUND; Winfield Sheehan, Fox Manager, Estimates Expenditures at $50,000,000 | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/three-king-brothers-star.html | Three King Brothers Star. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/japan-rehearses-in-warwork-game-plants-and-men-mobilized-just-as-if.html | JAPAN REHEARSES IN WAR-WORK GAME; Plants and Men Mobilized Just as if Country Were Threatened With Invasion. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/lone-american-entry-in-schneider-cup-race-lieutenant-all-williams.html | LONE AMERICAN ENTRY IN SCHNEIDER CUP RACE; Lieutenant "All" Williams Will Pit Mystery Seaplane Against Teams Backed by Three Governments in Speed Classic to Be Flown at Cowes in September 319 Miles an Hour Record. French Take First Race. | TRUE | By Lauren D. Lyman. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/oneill-files-denial-in-plagiarism-suit-his-attorney-here-holds-he.html | ONEILL FILES DENIAL IN PLAGIARISM SUIT; His Attorney Here Holds He Never Heard of Lewys Novel Named in $1,250,000 Action. SAYS WORKS ARE NOT ALIKE "Strange Interlude" Is Similar to "Pallas Athene" Only in Theme, Reply in Federal Court Declares. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/soviet-sends-thousands-of-scientists-to-find-sources-of-wealth.html | Soviet Sends Thousands of Scientists To Find Sources of Wealth Below Ground | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-new-jolson-film.html | A NEW JOLSON FILM | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/spain-acts-to-cut-imports-will-conduct-nationwide-campaign-for-home.html | SPAIN ACTS TO CUT IMPORTS; Will Conduct Nation-Wide Campaign for Home Products. | TRUE | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/england-tallies-345-for-3-wickets-woolley-and-wyatt-are-stars-in.html | ENGLAND TALLIES 345 FOR 3 WICKETS; Woolley and Wyatt Are Stars in Fourth Test Match With South Africa. NEW RECORD IS SET UP Score Stands at 427 for Seven Wickets When Stumps Are Drawn for the Day. England Wins the Toss. Wyatt's Batting a Contrast. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/back-with-relics-of-ancient-may-as-eric-thompson-reports-to-field.html | BACK WITH RELICS OF ANCIENT MAY AS; Eric Thompson Reports to Field Museum on Explorations in British Honduras. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/thomas-attacks-rule-of-tammany-socialist-candidate-for-mayor-opens.html | THOMAS ATTACKS RULE OF TAMMANY; Socialist Candidate for Mayor Opens Campaign at Picnic Attended by 20,000. HE CHARGES FAVORITISM Calls Realty Men, Contractors, Bankers and Power Trust "Privileged Friends" of Democrats. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/atlantic-beach-club-new-building-with-swimming-pool-to-open-next.html | ATLANTIC BEACH CLUB.; New Building With Swimming Pool to Open Next Sunday. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/college-to-aid-haifa-bay-project.html | College to Aid Haifa Bay Project. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/observations-from-times-watchtowers-hoover-out-to-save-more-rigid.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; HOOVER OUT TO SAVE More Rigid Economy Than Even Coolidge's Heralded in All Departments. BUT CONGRESS MAY BALK Army Posts, Navy Yards and Postal Rates Still Have Their Political Champions. Congress to Be Reckoned With. Political Backing of Army Posts. Pressure Exerted for Navy Yards. HOOVER MAY OUTDO COOLIDGE ECONOMY Question of Postal Rates. Failure of Reorganization Plan. Hoover Aware of Obstacles. Effort to Stem Rising Costs. Hoover's Plea to Hold Budget In. | TRUE | By Rodney Bean. Editorial Correspondence of the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/theunis-of-belgium-a-forceful-person-new-head-of-the-international.html | THEUNIS OF BELGIUM A FORCEFUL PERSON; New Head of the International Chamber of Commerce Insists on His Own Way. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/ferguson-defends-policy-denies-empire-trade-idea-would-raise-food.html | FERGUSON DEFENDS POLICY.; Denies Empire Trade Idea Would Raise Food Prices. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. SOUTHAMPTON. NEW JERSEY. WASHINGTON. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/farm-institutes-to-meet-three-conferences-to-assemble-2000-in.html | FARM INSTITUTES TO MEET.; Three Conferences to Assemble 2,000 in Virginia. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/find-contrariness-leading-child-trait-columbia-research-worker-says.html | FIND CONTRARINESS LEADING CHILD TRAIT; Columbia Research Worker Says it Ranks With Physical and Nervous Disorders. SEES PARENTS AT FAULT Instruction In Child Training Urged by Dr. M. Tilson, Who Studied 225 Cases. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-g-mcilwaines-hosts-give-a-dinner-for-judges-of-charity-horse-show.html | A. G. McILWAINES HOSTS.; Give a Dinner for Judges of Charity Horse Show to Be Held Today. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/seeks-chestnut-trees-official-would-replace-our-lost-forests-from.html | SEEKS CHESTNUT TREES.; Official Would Replace Our Lost Forests From China. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/national-surety-business-up-here.html | National Surety Business Up Here. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/manchuria-wild-west-of-the-far-east-where-russia-and-china-clash.html | MANCHURIA, 'WILD WEST' OF THE FAR EAST; Where Russia and China Clash Incoming Pioneers From The South Push Back Vanishing Races and Curb Bandits MANCHURIA, 'WILD WEST' OF FAR EAST | TRUE | By Owen Lattimore | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/denies-negro-party-move-representative-de-priest-says-he-will.html | DENIES NEGRO PARTY MOVE.; Representative De Priest Says He Will Remain a Republican. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/cotton-prices-off-in-light-trading-market-closes-6-to-8-points.html | COTTON PRICES OFF IN LIGHT TRADING; Market Closes 6 to 8 Points Lower, Influenced by the Weather Indications. CROP REPORTS AWAITED Less Than Usual Deterioration in July Expected, With Condition Above Ten-Year Average. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/budget-experts-plunge-into-task-washington-bureau-starts-with.html | BUDGET EXPERTS PLUNGE INTO TASK; Washington Bureau Starts With Analysis of Department's Estimated Needs. $4,000,000,000 THE LIMIT Military, Farm Relief and Flood Control Projects Must Be Considered in Program. Would Pare Expenditures. Projects Increase Estimates. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/stamford-saddle-title-to-likely-lady-likely-lady-gains-stamford.html | Stamford Saddle Title to Likely Lady; LIKELY LADY GAINS STAMFORD HONORS Defeats Jonquil to Carry Off Championship in Large Saddle Division. STAR BLOSSOM TRIUMPHS Excels in Small Saddle Division--Golden Eagle, Captain Doane and Reveille Also Win Titles. Lord Byng Places Fourth. Peter the Great in Fine Form. Benedict Closely Pressed. | TRUE | By Henry R. Ilsley. Special To the New York Times.times Wide World Photo. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/17-races-on-rowing-card-38th-annual-middle-states-regatta-at.html | 17 RACES ON ROWING CARD.; 38th Annual Middle States Regatta at Baltimore Sept. 2. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/stock-split-seen-for-utility-concern-middle-west-companys-board.html | STOCK SPLIT SEEN FOR UTILITY CONCERN; Middle West Company's Board Expected to Recommend Four-- for-One Plan Tomorrow. RIGHTS ARE ALSO RUMORED Reports Current Here and in Chicago Follow Rise Shares to New High at 370. Stock Active and Strong. Minor Properties Acquired. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/french-workers-pay-money-for-jobs-on-channel-tubes.html | French Workers Pay Money For 'Jobs' on Channel Tubes. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hydroplane-tested-for-gold-cup-races-the-scotty-first-entry-of-type.html | HYDROPLANE TESTED FOR GOLD CUP RACES; The Scotty, First Entry of Type to Be Finished, Being Put Through Trial Runs. ROSLYN REGATTA ON TODAY. Miss Henschell Among Drivers Expected to Compete in Contests at Bar Beach. Outboards to Compete Today. 300 Craft to Vic for Honors. New Bedford Regatta Aug. 5, 6. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/two-arrested-in-holdups-third-of-gang-escapes-in-series-of.html | TWO ARRESTED IN HOLD-UPS; Third of Gang Escapes in Series of Robberies and Pursuits. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hide-exchange-to-pick-officers.html | Hide Exchange to Pick Officers. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/coburn-seeks-cocoa-membership.html | Coburn Seeks Cocoa Membership. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mound-builders-culture-field-museum-adds-additional-case-of-relies.html | MOUND BUILDERS' CULTURE.; Field Museum Adds Additional Case of Relies to Collection. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Date | Date | URL | Title/Description | | Note | IDs |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/cmtc-outfit-hikes-along-lake-shore-only-three-of-battalion-give-out.html | C.M.T.C. OUTFIT HIKES ALONG LAKE SHORE; Only Three of Battalion Give Out on March Back to Fort Niagara. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mrs-pratt-pressed-to-enter-city-race-effort-to-be-made-tomorrow-to.html | MRS. PRATT PRESSED TO ENTER CITY RACE; Effort to Be Made Tomorrow to Get Her to Declare Herself and Oppose LaGuardia. HE CONTINUES IN THE LEAD Reports That Berry Is Considered for Controller on Fusion Ticket are Scouted by Republicans. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/valve-co-insures-600-workers.html | Valve Co. Insures 600 Workers. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/m-forel-holds-a-magnifying-glass-to-the-ant-world-the-vivacious.html | M. Forel Holds a Magnifying Glass to the Ant World; The Vivacious Octogenarian Gathers the Fruit of a Lifetime of Study of the Insect's Social Problems | TRUE | By Charles Johnston | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/to-change-europa-plans-builders-will-profit-by-bremens-trip-to-cut.html | TO CHANGE EUROPA PLANS.; Builders Will Profit by Bremen's Trip to Cut Vibration. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bromley-waiting-weather-for-start-flier-expects-favorable-bulletin.html | BROMLEY WAITING WEATHER FOR START; Flier Expects Favorable Bulletin at Any Time Today or Tomorrow for Pacific Venture.SPECIAL RUNWAY BUILT Ramp and Banked Sides Constructedto Insure Speed and Safety at Take-Off. To Loaf at 135 Miles an Hour. Builds Runway for | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/record-transfer-notices-1251-on-cocoa-exchange-in-july-set-new-high.html | RECORD TRANSFER NOTICES.; 1,251 on Cocoa Exchange In July Set New High. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/five-states-without-dry-codes.html | FIVE STATES WITHOUT DRY CODES. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bergen-county-water-holding-out.html | Bergen County Water Holding Out. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/jewish-charipies-to-ask-6000000-91-agencies-in-federation-face.html | JEWISH CHARIPIES TO ASK $6,000,000; 91 Agencies in Federation Face Largest Deficit in History, D.D. Sicher Reports. 96,604 AIDED AT CLINICS Montefiore and Mount Sinai Hospitals Lead in Amount of FreeService Given. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/jolsons-new-picture.html | JOLSON'S NEW PICTURE. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/japans-interest-in-manchuria.html | JAPAN'S INTEREST IN MANCHURIA. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/out-of-town.html | OUT OF TOWN | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/posed-7-yeas-as-woman-man-held-in-copenhagen-says-he-worked-as.html | POSED 7 YEAS AS WOMAN.; Man, Held in Copenhagen, Says He Worked as Seamstress. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bar-harbor-enters-busy-week-visiting-theatrical-troupe-to-put-on.html | BAR HARBOR ENTERS BUSY WEEK; Visiting Theatrical Troupe to Put on Play at Casino--Exhibition of Fancy Golf | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mancuso-to-testify-twice-this-week-judge-is-expected-to-appear.html | MANCUSO TO TESTIFY TWICE THIS WEEK; Judge Is Expected to Appear Before Extraordinary Grand Jury and Bar Committee. PECORA PRESSES INQUIRY State's City Trust Data Likely to Be In by End of Next Week--Donovan Weighs Action on Myers. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/slain-priests-heart-left-in-the-sahara-france-accedes-to-tribesmens.html | SLAIN PRIEST'S HEART LEFT IN THE SAHARA; France Accedes to Tribesmen's Appeal in Removing Benefactor's Body From the Desert. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/passing-of-john-cotton-dana.html | PASSING OF JOHN COTTON DANA | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/blagovieshchensk-and-so-forth-sober-second-thoughts-on-things-and.html | BLAGOVIESHCHENSK --AND SO FORTH; Sober Second Thoughts on Things and Kings, And, Once Every So Often, Cabbages Night Club Attractions. Conscience-Stricken? Psyching Bonaparte. Advice to a Neighbor. | TRUE | By L.H. Robbins. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/advice-on-entering-realty-business-initiative-and-courage-are.html | ADVICE ON ENTERING REALTY BUSINESS; Initiative and Courage Are Essentials for Success, Says W.H. Wyckoff. STUDY SPECIAL LOCATIONS Knowledge of Architecture and Construction Will Help the | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/advancing-toward-broadway.html | ADVANCING TOWARD BROADWAY | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/american-tobacco-is-pushed-abroad-commerce-department-concentrates.html | AMERICAN TOBACCO IS PUSHED ABROAD; Commerce Department Concentrates on Urging Importationof Cigarettes for Tourists.GREAT RISE IN USE OF THEM Women Credited With StimulatingDemand--Cigars and ChewingTobacco Falling Off. Effect of Smoking by Women. Falling Off On "Chewing." | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/paris-closes-down-as-tourists-arrive-art-literature-drama-science.html | PARIS CLOSES DOWN AS TOURISTS ARRIVE; Art, Literature, Drama, Science and Education Languish During the Summer. ONLY THE SIGHTS REMAIN Even the Movies Are Old American Ones--Past Intellectual Season Not Brilliant, but Promising. | TRUE | By Lansing Warren. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/shoots-two-dry-agents-alleged-delaware-moonshiner-is-arrested-by.html | SHOOTS TWO DRY AGENTS.; Alleged Delaware Moonshiner Is Arrested by Another. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/miss-bondfield-of-the-labor-cabinet-career-of-first-woman-to-advise.html | MISS BONDFIELD OF THE LABOR CABINET; Career of First Woman to Advise King Has Been Devoted To Improving the Position of the Worker in Britain | TRUE | By S.J. Woolf | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/photographer-a-suicide-j-wallacc-pondelicek-shoots-himself-at.html | PHOTOGRAPHER A SUICIDE.; J. Wallacc Pondelicek Shoots Himself at Studio in Chicago. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/auto-goes-through-bridge-kills-3.html | Auto Goes Through Bridge, Kills 3. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/fiction-as-a-business-proposition.html | Fiction As a Business Proposition | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/1930-buicks-shown-have-longer-bodies-new-designs-built-lower-with.html | 1930 BUICKS SHOWN, HAVE LONGER BODIES; New Designs Built Lower With Lengthned Wheelbase and Smaller Wheels. | TRUE | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/reserve-portfolio-seen-as-credit-key-little-relief-for-money-market.html | RESERVE PORTFOLIO SEEN AS CREDIT KEY; Little Relief for Money Market Expected Until Bank Adds to Bill Holdings. POLICY STILL IN DOUBT But Purchases Are Considered Likely in Near Future, Lessening Strain. Effect of Bill Situation. Reserve Seen Adding Holdings. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/up-100-hours-at-minneapolis.html | Up 100 Hours at Minneapolis. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-regatta-for-newport-annual-motor-boat-event-enlists-summer.html | A REGATTA FOR NEWPORT; Annual Motor Boat Event Enlists Summer Colonists--Women's Tennis Tourney | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/lord-scott-says-britain-lags-in-commercial-air-activity.html | Lord Scott Says Britain Lags In Commercial Air Activity | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/6000-guardsmen-move-headquarters-reports-field-train-ing-past.html | 6,000 GUARDSMEN MOVE.; Headquarters Reports Field Train ing Past Half-Way Mark. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/shipping-and-mails-incoming-passenger-and-mail-steamships.html | SHIPPING AND MAILS; Incoming Passenger and Mail Steamships | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/legal-comment-on-current-events-the-matter-of-president-hoovers.html | Legal Comment on Current Events; The Matter of President Hoover's Plums Brings up Interesting Points--Lack of a Law Against the Taking of Photographs. | TRUE | Edited by Current Events Committee of American Association of Legal Authors. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/three-treaties-ratified-conciliation-pacts-made-with-bulgaria.html | THREE TREATIES RATIFIED.; Concillation Pacts Made With Bulgaria, Rumania, Hungary. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/resources-of-all-state-and-national-banks-72666752001countrywide.html | Resources of All State and National Banks $72,666,752,001,Country-Wide Survey Shows | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/rumania-reassures-jews-new-law-on-communities-is-beneficial-foreign.html | RUMANIA REASSURES JEWS.; New Law on Communities Is Beneficial, Foreign Office Contends. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/canadas-industries-employ-more.html | Canada's Industries Employ More. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/police-deparhnent.html | Police Deparhnent. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/european-production-up-in-1928-over-1927-increase-in-agricultural.html | EUROPEAN PRODUCTION UP IN 1928 OVER 1927; Increase in Agricultural Output Shows Greater Velocity Than Industrial. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/suneagles-estates-to-have-300-homes-thousandacre-development-in-new.html | SUNEAGLES ESTATES TO HAVE 300 HOMES; Thousand-Acre Development in New Jersey Includes Sport Fields. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/add-new-willysknight-six-to-complete-company-line-appearance.html | ADD NEW WILLYS-KNIGHT SIX TO COMPLETE COMPANY LINE; Appearance Differs From Other Cars of Group --Variety of Color Effects | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sales-in-the-oranges-alwyn-bill-jr-purchases-former-whelan.html | SALES IN THE ORANGES.; Alwyn Bill Jr. Purchases Former Whelan Residence. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/economic-topics-lead-at-institute-american-and-european-publicists.html | ECONOMIC TOPICS LEAD AT INSTITUTE; American and European Publicists Will Address NinthSession at Williams.WORLD STABILITY AN ITEM Industrial Outlook, Debts and Arms Reduction on AgendaWith Our Foreign Relations.ALSO POLITICAL CHANCESBritish, French, Italian and LatinAmerican Affairs Will BeDiscussed by Experts. Lecturers from Abroad. Subjects of Round-Table Groups. General Conferences Scheduled. Topics of Lecture Courses. Roster of Membership. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/government-bond-sales-on-stock-exchange-called-inadequate-index-of.html | Government Bond Sales on Stock Exchange Called Inadequate Index of Price Trend | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/amos-and-andy-come-to-new-york.html | AMOS AND ANDY COME TO NEW YORK | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/in-white-mountains.html | IN WHITE MOUNTAINS | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Date | Date | URL | Description | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/carriers-welcome-private-car-ruling-i-c-c-rebuke-to-railroads.html | CARRIERS WELCOME PRIVATE CAR RULING; I. C. C. "Rebuke" to Railroads, Ending Special Privileges, Seen as Bringing Economies. WIDE ABUSES DESCRIBED Board's Report Gives Figures Showing Big Mileage for Short-Line Equipment. Private--Car Movements. Cars Far From Home Stations. CARRIERS WELCOME PRIVATE CAR RULING Large Foreign Mileage. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/from-vladivostok-and-bangkok-to-isle-of-man-and-nome.html | FROM VLADIVOSTOK AND BANGKOK TO ISLE OF MAN AND NOME | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/weeping-french-jury-acquits-a-murderer-count-had-confessed-crime.html | WEEPING FRENCH JURY ACQUITS A MURDERER; Count Had Confessed Crime, but Extenuating Circumstances Were Found. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/oil-industry-now-studies-terrain-mapped-in-the-air-air-pictures.html | OIL INDUSTRY NOW STUDIES TERRAIN MAPPED IN THE AIR; Air Pictures Overlap. | TRUE | By Wallace Davis. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/pick-group-to-form-farm-corporation-cooperative-officials-agree-on.html | PICK GROUP TO FORM FARM CORPORATION; Cooperative Officials Agree on 16 to Organize Grain Marketing Concern. UNANIMOUS ACTION HAILED William Settle, Made Chairman at Chicago Parley With Board, Sees Big Agricultural Gain. Calls It Great Day for Farmers. PICK GROUP TO FORM FARM CORPORATION Satisfaction Is Evident Members of Organization Body Purpose of Corporation Stated. $10,000,000 Capital Planned. 15 Directors Will Be Named. To Buy Grain From Members. Dividends Provided For. Surplus and Reserve Provision. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/whence-stars-emerged-griffith-once-a-reporter-kerry-sold.html | WHENCE STARS EMERGED; Griffith Once a Reporter. Kerry Sold Typewriters. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/health-rural-and-urban.html | HEALTH, RURAL AND URBAN. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/whalen-disapproves-radio-on-taxicab-but-is-generally-pleased-with.html | WHALEN DISAPPROVES RADIO ON TAXICAB; But Is Cenerally Pleased With New Model--Wound Like Sets on Police Cars. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/americans-go-down-volga-party-of-91-reachcs-nijhninovgorod-on.html | AMERICANS GO DOWN VOLGA.; Party of 91 Reachcs Nijhni-Novgorod on Sail--Chicagoan Cuts Hand. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/finds-marine-act-works-periodical-says-this-is-evidenced-by-present.html | FINDS MARINE ACT WORKS.; Periodical Says This Is Evidenced by Present Ship Construction. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/wheat-prices-rise-ten-cents-in-week-adverse-crop-reports-makes.html | WHEAT PRICES RISE TEN CENTS IN WEEK; Adverse Crop Reports Makes Sentiment in the Trade Extremely Bullish.EXPORT BUYING IS LIGHTDrought Prospects Bring IncreasedBuying of Corn and Prices Are Near High Point of Week. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/poverty-increased-in-constantinople-angora-government-alarmed-at.html | POVERTY INCREASED IN CONSTANTINOPLE; Angora Government, Alarmed at Conditions, Frantically Seeks a Remedy. VARIOUS CAUSES ASSIGNED Administration Papers Say Bad Crops, Opposition and Foreign Excessive Taxation of City. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and Inthe Financial Markets. Awaiting the Lightning. Bill Market and Money. The Anaconda Conversion. New Exchange Building. With the Market Forecasters. Last Week's Movements of Gold. Conservative Mr Storey. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/begins-term-for-arson-newark-man-surrendered-by-surety-company-in.html | BEGINS TERM FOR ARSON.; Newark Man Surrendered by Surety Company in Connecticut. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/colombo-is-still-aground-attempt-to-pull-liner-from-bar-off.html | COLOMBO IS STILL AGROUND; Attempt to Pull Liner From Bar Off Cartagena Fails. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/few-bonds-added-to-july-call-list-redemptions-for-month-now-total.html | FEW BONDS ADDED TO JULY CALL LIST; Redemptions for Month Now Total $63,064,000, Against $37,197,250 in June. MANY FOR FUTURE DATES Sevaral Foreign Issues to Be Paid Off--Pierce-Arrow Calls $2,589,000 Debentures. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hails-produce-survey-corbaley-puts-washington-parley-on-par-with.html | HAILS PRODUCE SURVEY.; Corbaley Puts Washington Parley on Par With Farm Relief. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/swedish-syndicalists-bank.html | Swedish Syndicalists Bank. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/passing-of-french-beards-war-credited-with-increasing-use-of-the.html | PASSING OF FRENCH BEARDS; War Credited With Increasing Use of the Razor Over There. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/buy-at-airports-realty-man-urges-culver-national-association-chief.html | BUY AT AIRPORTS, REALTY MAN URGES; Culver, National Association Chief, Sees Growth for Adjacent Areas.NEW LAND USES CREATEDIndustrial as Well as Home and Retail Districts Predicted NearLanding Fields. Need Large Amount of Space. Future Demands Indicated. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/leroy-scotts-body-found-sighted-in-chateaugay-lake-where-author.html | LEROY SCOTT'S BODY FOUND; Sighted in Chateaugay Lake, Where Author Drowned Last Sunday. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/admiral-says-uneducated-men-are-being-excluded-from-navy.html | Admiral Says Uneducated Men Are Being Excluded From Navy | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/plan-to-build-2000000-causeway-from-baldwin-to-pointlookout-li.html | Plan to Build $2,000,000 Causeway From Baldwin to PointLookout, L.I.; Hempstead Commission Says Three-Mile Structure Would Aid Traffic on Long Beach Road--Toll Charges Suggested to Pay Bonds for the Improvement. One Bridge by Baldwin Route. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-skipper-is-first-in-july-yacht-series-triumphs-in-the-fish.html | THE SKIPPER IS FIRST IN JULY YACHT SERIES; Triumphs in the Fish Class at Cold Spring Harbor--Three Boats Lose Booms. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/paul-souday-a-complete-rationalist-paul-souday.html | Paul Souday, a Complete Rationalist; Paul Souday | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-news-oe-europe-in-weekend-cables-thames-now-popular-young.html | THE NEWS OE EUROPE IN WEEK-END CABLES; THAMES NOW POPULAR Young People Break Away From Dull Sundays of Elders, Pleasing French Critic. HERMANT PRAISES CROWDS Academician Says the British Throngs Are More Courteous Than Those of Paris. Sundays No Longer Dull. Thames Again in Favor. BRITISH PRAISES OWN OLD-TIME SABBATH London Season Near End. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bank-closing-hits-church-florida-methodists-will-meet-to-pick-new.html | BANK CLOSING HITS CHURCH; Florida Methodists Will Meet to Pick New Depository. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/childrens-play-aids-their-wits-in-the-city-the-child-must-dodge.html | CHILDREN'S PLAY AIDS THEIR WITS; In the City the Child Must Dodge Traffic During Games | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/huston-is-mentioned-as-works-successor-capital-gossip-centres-on.html | HUSTON IS MENTIONED AS WORK'S SUCCESSOR; Capital Gossip Centres on Tennessean as Republican Chairman--Friend of Hoover. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/cochran-bequests-to-1100-employes-of-twenty-years-and-more-get-1000.html | COCHRAN BEQUESTS TO 1,100; Employes of Twenty Years and More Get $1,000 Each. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/how-italy-proposed-to-aid-reich-in-war-cadorna-plan-never-submitted.html | HOW ITALY PROPOSED TO AID REICH IN WAR; Cadorna Plan, Never Submitted to March, Allocated Large Masses of Troops. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/as-to-don-giovanni.html | AS TO "DON GIOVANNI." | TRUE | MARCEL M. BILD. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/listed-bonds-dull-convertibles-lead-a-t-t-4-s-most-active-issue.html | LISTED BONDS DULL; CONVERTIBLES LEAD; A. T. & T. 4 s Most Active Issue, Closing 3 Points Off on Profit Taking. TRADING TOTALS $5,614,000 Railroads and Industrials Down Slightly--Foreign Bonds Are Somewhat Weaker. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/canada-wheat-pooled-at-1-initial-price-at-winnipeg-last-year-was-85.html | CANADA WHEAT POOLED AT $1.; Initial Price at Winnipeg Last Year Was 85 Cents. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/lancashire-on-eve-of-cotton-lockout-it-is-expected-tomorrow-after.html | LANCASHIRE ON EVE OF COTTON LOCKOUT; It Is Expected Tomorrow After Operatives Stand Firm on Refusing Wage Cut. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/new-independents.html | NEW INDEPENDENTS | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/columbia-to-form-living-art-institute-body-of-national-scope-will.html | COLUMBIA TO FORM LIVING ART INSTITUTE; Body of National Scope Will Seek to Aid Appreciation of Modern Forms. VAST COOPERATIVE EFFORT' Aim Is Higher Esthetic Values Than Those Represented by "Popular" Tastes Now. MANY FIELDS ARE INCLUDED Painting, Sculpture, Literature and Music Among Them--Committee Will Meet in the Fall. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/women-die-as-boat-sinks-two-are-known-dead-as-30-are-plunged-into.html | WOMEN DIE AS BOAT SINKS.; Two Are Known Dead as 30 Are Plunged Into Water. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/west-57th-street-as-home-section-three-tall-residential-buildings.html | WEST 57TH STREET AS HOME SECTION; Three Tall Residential Buildings in Two Blocks Beyond Eight Avenue. BIG HOTEL PLAN STUDIED Syndicate Said to Be Considering Improvement on Plot Bought for New Opera House. Noteworthy Improvement - Large Realty Owners. Cooperative Apartment Sold: Buys Staten Island Plot. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/shimp-and-hofmann-divide-shoot-honors-lancaster-gunners-98-takes.html | SHIMP AND HOFMANN DIVIDE SHOOT HONORS; Lancaster Gunner's 98 Takes Tulpehocken Cap--Reading Man Wins the Wolff Trophy. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/overcrowding-blamed-for-prison-outbreaks-cell-block-in-the-new-sing.html | OVERCROWDING BLAMED FOR PRISON OUTBREAKS; CELL BLOCK IN THE NEW SING SING | TRUE | By James C. Young. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/healy-1-to-20-first-in-mt-kisco-stakes-valkyr-stablemate-next-in.html | HEALY, 1 TO 20, FIRST IN MT. KISCO STAKES; Valkyr, Stable-Mate, Next in Three-Horse Race as the Yonkers Meeting Closes. PETO WINS THE WAKEFIELD 7-1 Shot Outgames Flying Heels, Unbeaten in Four Previous Starts, by Head. Crowd of 15,000 at Track. Coupled With Polygamous. HEALY, 1-20, WINS MT. KISCO STAKES "B" Horses Well | TRUE | By Vernon van Ness. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/queries-answers-queries-and-answers.html | Queries and Answers; QUERIES ANSWERS Queries and Answers | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/todays-programs-in-cipys-churches-many-clergymen-to-discuss.html | TODAY'S PROGRAMS IN CIPY'S CHURCHES; Many Clergymen to Discuss Proclamation of the Kellog Anti-War Treaty. CATHOLICS TO CELEBRATE Prayers of Thanksgiving to Be Offered for Pope's Emergence From the Vatican. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/trumbauer-victor-at-traps.html | Trumbauer Victor at Traps. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/pay-increase-depends-on-progress.html | Pay Increase Depends on Progress. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/gorgass-work-is-continued.html | GORGAS'S WORK IS CONTINUED | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-industry-presents-the-baby-austin.html | THE INDUSTRY PRESENTS; The "Baby" Austin. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/tells-of-meeting-lincoln-hj-fruauff-84-describes-old-incident.html | TELLS OF MEETING LINCOLN.; H.J. Fruauff, 84, Describes Old Incident Before Sailing. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/1929-legislatures-pass-many-laws-twenty-states-raise-gas-tax.html | 1929 LEGISLATURES PASS MANY LAWS; Twenty States Raise Gas Tax Rates--Three Adopt Levy--Speed Limits Increased-- Other Enactments Affecting Motorists | TRUE | By William Ullman. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/monaco-council-sends-ultimatum-to-prince-to-return-or-face.html | Monaco Council Sends Ultimatum to Prince To Return or Face Referendum on Republic | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/talkie-prophecies.html | TALKIE PROPHECIES. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/long-pledges-end-stress-in-louisiana-governor-abandons-attempt-to.html | LONG PLEDGES END STRESS IN LOUISIANA; Governor Abandons Attempt to Tax Industry and Oust His Legislative Opponents. RESPONSE IS IMMEDIATE Large, Industrial Investments Are Announced as Executive Changes Position. Other Extensions Expected. Tax on Oil Deemed Unwise. Pledges Cause Rejoicing. LONG PLEDGES END STRESS | TRUE | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-momentary-pause-in-playhouse-building-not-only-are-there-no.html | A MOMENTARY PAUSE IN PLAYHOUSE BUILDING; Not only Are There No Theatres Going Up, But Some Are Coming Down | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/normal-orders-given-on-early-fall-goods-buyers-note-some-falling.html | NORMAL ORDERS GIVEN ON EARLY FALL GOODS; Buyers Note Some Falling Off in Recent Trade--Spanish Trend in Jewelry. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/burlesque-bullfight-popular-in-portugal-apparently-the-small-bulls.html | BURLESQUE BULLFIGHT POPULAR IN PORTUGAL; Apparently the Small Bulls Used in These Spectacles Do Most of the Damage. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/will-make-triplex-safety-glass.html | Will Make Triplex Safety Glass. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/flight-over-canal-can-be-had-for-10-panama-journey-takes-about-45.html | FLIGHT OVER CANAL CAN BE HAD FOR $10; Panama Journey Takes About 45 Minutes--Four Round Trips Are Made Daily. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bovee-captures-roque-title-for-sixth-consecutive-year.html | Bovee Captures Roque Title For Sixth Consecutive Year | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/an-ancient-fortress.html | AN ANCIENT FORTRESS. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/plumbing-license-costs.html | PLUMBING LICENSE COSTS. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/london-screen-notes-by-ernest-marshall-homecoming-in-london.html | LONDON SCREEN NOTES; By ERNEST MARSHALL. "Homecoming" in London. Dialogue Still Popular. New British Film. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/share-of-the-league-in-new-arms-parleys-question-of-navy-limitation.html | SHARE OF THE LEAGUE IN NEW ARMS PARLEYS; Question of Navy Limitation Slated to Go Before the Geneva Body | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/soviet-races-draw-american-tourists-colorful-derby-held-at-moscow.html | SOVIET RACES DRAW AMERICAN TOURISTS; Colorful Derby Held at Moscow Gives Little Indication of Gathering War Clouds. TROUBLE OVER GRAIN RATES Private Traders Offer Double State Prices--Some Factories Go on Seven-Day Schedule. Inspect Leningrad Sights. Shops Run Full Week. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/in-studio-and-theatre.html | IN STUDIO AND THEATRE | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/institutions-not-in-clearing-house.html | INSTITUTIONS NOT IN CLEARING HOUSE | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/discount-question-to-the-fore-again-demands-by-chains-and-groups.html | DISCOUNT QUESTION TO THE FORE AGAIN; Demands by Chains and Groups Condemned as Striking at Cloak Labor. EXCESSIVE TERMS SOUGHT Manufacturers Combat Practices and Dr. Rogers In Letter Explains Their Stand. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/graft-of-1000000-seen-in-water-deal-ja-visel-charges-the-city-is.html | GRAFT OF $1,000,000 SEEN IN WATER DEAL; J.A. Visel Charges the City Is Mulcted in Acquiring the Long Island Corporation. HE CALLS PROPERTY 'JUNK' Says J.G.White Concern, Involved in Equitable Bus, Will Benefit-- His Accusations Ridiculed. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/stimson-and-borah-back-hoovers-cruiser-action-new-london-parleys.html | STIMSON AND BORAH BACK HOOVER'S CRUISER ACTION; NEW LONDON PARLEYS SET; NAVAL CONTROVERSY SHARP Government Not Unpatriotic, Secretary Says,on Suspending Ships.REBUFFS CRITICS OF PARITYBrookhart and King Also Assail"Big Navy" Men--Veteransand Labor Oppose Cuts.GIBSON GOING TO LONDONTo Join Dawes Tomorrow for Start of Negotiations on the Technical Aspects of Reduction. Stimson Makes Comment. Brookhart Is of Hoover's View. STIMSON AND BORAH BACK HOOVER'S PLAN Opposition Views Augment. Senator King Compares Navies. Army Efficiency Survey Under Way. Hoover Works Hard at Camp. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/quebec-seeks-test-of-its-liquor-law-attorney-general-wants-court.html | QUEBEC SEEKS TEST OF ITS LIQUOR LAW; Attorney General Wants Court Ruling on Arrest of 'Blind Pig' Patrons. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/homes-at-ravensdale-building-residential-community-near.html | HOMES AT RAVENSDALE.; Building Residential Community Near Hastings-on-Hudson. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sees-world-market-open-to-our-planes-f-h-love-predicts-repetition.html | SEES WORLD MARKET OPEN TO OUR PLANES; F. H. Love Predicts Repetition of Auto Industry's Triumph Within a Few Years. MISTAKES TO BE AVOIDED Attention to Be Given to Servicing and Spare Parts-Foreign Needs Outlined. Mass Production Growing. Planes Needed in China. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/declares-russia-holds-10000-hungarians-captive.html | Declares Russia Holds 10,000 Hungarians Captive | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mexican-army-schools.html | MEXICAN ARMY SCHOOLS. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/do-radio-noises-cause-illness-doctors-assert-human-system-requires.html | DO RADIO NOISES CAUSE ILLNESS?; Doctors Assert Human System Requires Repose and Cannot Keep Up Jazz Rate Without Nervous Disorders, Says Lawyer Situation Is General. | TRUE | By Robert Ferrari. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/weighting-label-vexes-trade-faces-problem-in-devising-a-plan-of-aid.html | WEIGHTING LABEL VEXES.; Trade Faces Problem in Devising a Plan of Aid to Consumer. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/utility-holdings-shift-in-huge-deals-wall-street-keeps-close-watch.html | UTILITY HOLDINGS SHIFT IN HUGE DEALS; Wall Street Keeps Close Watch as Many Financial and Physical Structures Are Changed.EXPANSION IS THE KEYNOTESmaller Systems Are Being Acquired or Sought by largerOnes as Rumors Fly. Utility Map Changing. Two Schools of Utility Thought. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/diegels-274-wins-the-canadian-open-captures-title-for-4th-time-by.html | DIEGEL'S 274 WINS THE CANADIAN OPEN; Captures Title for 4th Time by Scoring a 66 in the Final Round at Montreal. ARMOUR 3 STROKES BEHIND Tied at End of 1st 9 in Last Round, He Falters With Victor's Great Finish. KIRKWOOD TIED FOR THIRD Finishes Even With Mac Smith at 284--Sarazen Has 289 and Hagen 292. Race Narrows to Leaders. Start Final Neck and Neck. DIEGEL'S 274 WINS THE CANADIAN OPEN | TRUE | By William D. Richardson. Special To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/depositors-warned-of-mailbox-thieves-bankers-show-how-forgeries-are.html | DEPOSITORS WARNED OF MAIL-BOX THIEVES; Bankers Show How Forgeries Are Made Possible and Advise Precautions. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/blind-children-at-camp.html | Blind Children at Camp. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/atlas-of-dialects-in-country-planned-learned-societies-to-devote.html | ATLAS OF DIALECTS IN COUNTRY PLANNED; Learned Societies to Devote Ten Years to Studying Varied Habits of Speech. MANY SCHOLARS TO HELP, Dr. Hana Kurath Says New York "Oi" Is Fast Becoming Respectable in World of Culture. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/in-the-summer-spotlight-home-boys-make-good.html | IN THE SUMMER SPOTLIGHT; Home Boys Make Good. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/helium-made-at-amarillo.html | HELIUM MADE AT AMARILLO | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/300-sail-for-welsh-meeting.html | 300 Sail for Welsh Meeting. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/changes-in-curb-listings-admissions-and-removals-from-trading.html | CHANGES IN CURB LISTINGS.; Admissions and Removals From Trading Privileges Announced. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-rival-spokesmen-in-the-far-east-crisis-ct-wang.html | THE RIVAL SPOKESMEN IN THE FAR EAST CRISIS; C.T. WANG | TRUE | By T.j.c. Martynphotograph By Cowling From Ewing Galloway. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/rosario-strike-causes-short-age-of-supplies-bread-milk-and-meat.html | ROSARIO STRIKE CAUSES SHORT AGE OF SUPPLIES; Bread, Milk and Meat Become Scarce-People Remain Indoors, Fearing Violence. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/furriers-organize-a-national-body-retailers-elect-s-a-haas-head-of.html | FURRIERS ORGANIZE A NATIONAL BODY; Retailers Elect S. A. Haas, Head of New York Group, President at Meeting Here.TO OPPOSE WHOLESALERSInroads by Tailors Also to Be Com batted--Membership Put atMore Than 1,000. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/nap-direct-winner-in-trot-at-mineola-takes-freeforall-event-at.html | NAP DIRECT WINNER IN TROT AT MINEOLA; Takes Free-for-All Event at Nassau Driving Club Matineein Straight Heats. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/novel-fair-in-the-adirondacks-event-of-special-interest-for.html | NOVEL FAIR IN THE ADIRONDACKS; Event of Special Interest for Sportsmen Is to Start Tuesday--Y.M.C.A. Camp Entertains | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/raoul-pictet-dies-swiss-professor-physician-84-was-authority-on-low.html | RAOUL PICTET DIES; SWISS PROFESSOR, Physician, 84, Was Authority on Low Temperatures and Had Produced 'Liquid Air.' | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/now-the-siren-eclipses-the-flapper-seductive-languor-has-taken-the.html | NOW THE SIREN ECLIPSES THE FLAPPER; Seductive Languor Has Taken the Place of The Violence of The Young | TRUE | By Mildred Adams | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/on-the-west-coast-greta-garbo-explains-her-next-picture-further.html | ON THE WEST COAST; Greta Garbo Explains Her Next Picture-- Further Hollywood Activities Miss Garbo's New Film. Now Doing "Jealousy." Lionel Barrymore, Director. Mr. Barrymore on Acoustics. Songs of "The Love Parade." Dempsey in a Film. Mack Sennett's Comedies. Will Rogers in Action. | TRUE | By Mordaunt Hall. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/chapman-is-victor-in-northport-race-gains-trophy-in-freeforall.html | CHAPMAN IS VICTOR IN NORTHPORT RACE; Gains, Trophy in Free-for-All Outboard Event, Capturing Both Heats. SPRAINS LEG IN MISHAP Injured When Thrown From His Boat as Wave Strikes It in Class B Contest. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/president-greets-france-on-war-debt-settlement-briand-becomes.html | PRESIDENT GREETS FRANCE ON WAR DEBT SETTLEMENT; BRIAND BECOMES PREMIER; LIBERAL TERMS STRESSED Hoover Points Out 61 Per Cent Cut in Total of $4,230,000,000. HE SEES A CLOSER BOND Sacrifice by Both Sides Is Involved in the Settlement. STIMSON LAUDS POINCARE Secretary Mellon Says Payment Will Have Important Effect on Economic Progress. The President's Statement. Wipes Out French Debt. Stimson Thanks Poincare. Mellon Tells of His Pleasure. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Date | Date | URL | Description | | Byline | Codes |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/city-bids-goodbye-to-gen-gouraud-veteran-is-host-at-farewell.html | CITY BIDS GOOD-BYE TO GEN. GOURAUD; Veteran Is Host at Farewell Luncheon to Mayor, Consuls and Society Heads. LEAVES ON THE LEVIATHAN. Delegates to American Legion Conference Hold Dinner for Him Aboard the Vessel. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/lebanon-elections-lead-to-bloodshed-open-fighting-occurs-when-the.html | LEBANON ELECTIONS LEAD TO BLOODSHED; Open Fighting Occurs When the Government Tries to Force Candidates on People. POPULAR CHOICES VICTORS Electors in Beirut Hold Open Market for Selling of Votes--ManyIrregularities Found. | TRUE | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/briand-undertakes-to-form-cabinet-he-quickly-consults-leaders-and.html | BRIAND UNDERTAKES TO FORM CABINET; He Quickly Consults Leaders and Plans to Give Answer to President Today. SAYS TASK IS DIFFICULT New Ministry Will Probably Be Less Conservative--Radicals Are Demanding 3 Seats. Premier Stands by Decision. BRIAND UNDERTAKES TO FORM CABINET Radicals Demand Places. Foreign Policy Disturbed. Opposition to Young Plan Likely. Briand Sounds Leaders. Herriot In Consultation. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/stock-price-average-drops-433-for-week-50-representative-issues.html | STOCK PRICE AVERAGE DROPS 4.33 FOR WEEK; 50 Representative Issues Show First Decline Since Early June -Curb Sets New High. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/kemal-remains-at-home-to-avoid-expense-of-fetes.html | Kemal Remains at Home To Avoid Expense of Fetes | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/polish-freethinkers-under-ban.html | Polish Free-Thinkers Under Ban. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/shortage-seen-in-bank-audit-follows-death-of-manager-at-new-milford.html | SHORTAGE SEEN IN BANK.; Audit Follows Death of Manager at New Milford, Conn. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-situation-on-the-western-front.html | THE SITUATION ON THE WESTERN FRONT | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/some-novelists-and-poets-troop-into-the-theatre-francis-brett-young.html | Some Novelists and Poets Troop Into the Theatre; Francis Brett Young Collaborates in a Drama of Biting Irony--Others Show Imagination and Fantasy | TRUE | By Percy Hutchison | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/polish-ocean-fliers-chanced.html | Polish Ocean Fliers Chanced. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/persia-next-league-head-its-envoy-will-follow-japans-in-council.html | PERSIA NEXT LEAGUE HEAD.; Its Envoy Will Follow Japan's in Council Presidency. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/suicide-on-sons-grave-tourists-discover-body-on-battlefield-near.html | SUICIDE ON SON'S GRAVE.; Tourists Discover Body on Battlefield Near Verdun. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hupp-motor-company.html | Hupp Motor Company. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/americas-automobiles-ply-the-worlds-roads-american-automobiles-in.html | AMERICA'S AUTOMOBILES PLY THE WORLD'S ROADS; AMERICAN AUTOMOBILES IN THE HOLY LAND | TRUE | By Reginald M. Cleveland.photograph Courtesy of the Automobile Chamber of Commerce. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/einsmanpovey-take-tw0-tennis-matches-beat-johannessiegel-and-then.html | EINSMAN-POVEY TAKE TW0 TENNIS MATCHES; Beat Johannes-Siegel and Then Harritt-Cohen in Met. Public Courts Play. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/begin-work-this-week-on-princton-centre-erection-of-new-hotel-and.html | BEGIN WORK THIS WEEK ON PRINCTON CENTRE; Erection of New Hotel and Community Building Part of Town's Construction Project. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/famous-squares-mirror-great-cities-new-york-plans-one-that-will.html | FAMOUS SQUARES MIRROR GREAT CITIES; New York Plans One That Will Rival the Civic Centres of Other Metropolitan Areas | TRUE | By T.r. Ybarra | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hints-to-drivers.html | HINTS TO DRIVERS. | TRUE | By Frederick C. Russell. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/easy-credit-ignored-as-stability-factor-eliminating-shoestring.html | EASY CREDIT IGNORED AS STABILITY FACTOR; Eliminating "Shoestring" Firms Offers Cloak and Woolen Gain, Agent Says. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/will-is-held-illegal-100000-estate-of-d-f-keefe-of-glens-falls-goes.html | WILL IS HELD ILLEGAL.; $100,000 Estate of D. F. Keefe of Glens Falls Goes to Heirs at Law. | TRUE | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/aliens-enter-in-planes-immigration-officers-at-detroit-capture.html | ALIENS ENTER IN PLANES.; Immigration Officers at Detroit Capture Three. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/prohibition-law-assailed-by-bruce-former-senator-from-maryland-in.html | PROHIBITION LAW ASSAILED BY BRUCE; Former Senator From Maryland, in Current History Article, Says It Is Unworkable. EDITOR DEFENDS STATUTE An Appraisal of Marshal Foch Is Contributed by Major Gen. Henry.T. Allen. An Appraisal of Foch. Discusses "Broken | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/adopting-merchandise-reviews.html | Adopting Merchandise Reviews | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/prince-names-aide-in-cornwall-duchy-or-peacock-canadian-chosen-as.html | PRINCE NAMES AIDE IN CORNWALL DUCHY; E.R. Peacock, Canadian, Chosen as Receiver General to Collect Revenues. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/russia-offers-concessions-american-capital-seeks-a-share-in.html | RUSSIA OFFERS CONCESSIONS; American Capital Seeks A Share in Projects For Improvements Meat for the Cities. Soviet as Employer. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/dow-chemical-votes-stock-split.html | Dow Chemical Votes Stock Split. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/family-witness-slaying-buffalo-man-robber-of-9000-and-shot-by.html | FAMILY WITNESS SLAYING.; Buffalo Man Robber of $9,000 and Shot by Bandits. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/complain-of-dust-fr0m-flying-fields-westchester-residents-take.html | COMPLAIN OF DUST FR0M FLYING FIELDS; Westchester Residents Take Action to Halt Plans for New Ones. ZONING ORDINANCE SOUGHT Pelham Citizens Protest Against Building of Landing Fields Within Village Limits. | TRUE | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Date | Date | URL | Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/daughter-to-mrs-john-drinkwater.html | Daughter to Mrs. John Drinkwater. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/to-link-milling-concerns.html | TO LINK MILLING CONCERNS. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hoover-is-considering-diplomatic-changes-posts-in-japan-and-italy.html | HOOVER IS CONSIDERING DIPLOMATIC CHANGES; Posts in Japan and Italy, Besides France, Will Be Filled--Vacancies Also in Latin America. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sees-talkies-a-part-of-college-courses-dr-kitson-of-columbia-tells.html | SEES TALKIES A PART OF COLLEGE COURSES; Dr. Kitson of Columbia Tells of Experimental Program to Be Shown Over Country. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/butchers-blame-the-buyers-for-the-high-meat-prices-demand-of-the.html | BUTCHERS BLAME THE BUYERS FOR THE HIGH MEAT PRICES; Demand of the Housewife Is for the Choicest Cuts and Those That Are Easiest to Cook Finding the Profit. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/subway-demand-aids-steel-market-here-order-placed-for-13200-tons-of.html | SUBWAY DEMAND AIDS STEEL MARKET HERE; Order Placed for 13,200 Tons of Structural Shapes-Soft Steel Sales Light. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/realty-financing-by-stocks-grows-but-realty-securities-total-for.html | REALTY FINANCING BY STOCKS GROWS; But Realty Securities Total for First Half of 1929 Declines. LOSS IS IN BOND ISSUES ONLY Babson & Becker Survey Shows Aggregate for Six Months This Year Is $356,923,885. Such Financing Called Sound Billions in Realty Financing. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/arsene-lupin-reappears-paris-talking-of-gem-thief-who-used-famous.html | ARSENE LUPIN REAPPEARS.; Paris Talking of Gem Thief Who Used Famous Crook's Methods. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/novel-delmonico-suite-lee-simonson-shows-modern-design-with-builtin.html | NOVEL DELMONICO SUITE.; Lee Simonson Shows Modern Design With Built-In Furniture. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/nations-gas-sales-increase-11-per-cent-96-companies-report-totals.html | NATION'S GAS SALES INCREASE 11 PER CENT; 96 Companies Report Totals for May--New York Turning to Coke Oven Process. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/persians-use-motorcycles-army-officers-prefer-them-to-horses-consul.html | PERSIANS USE MOTORCYCLES; Army Officers Prefer Them to Horses, Consul Reports. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/night-line-seeking-federal-aid-again-asks-1650000-loan-for-two.html | NIGHT LINE SEEKING FEDERAL AID AGAIN; Asks $1,650,000 Loan for Two Ships to Be Available for Coastal or Transatlantic Service. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/cubs-widen-lead-by-winning-twice-triumph-over-phils-61-and-107-and.html | CUBS WIDEN LEAD BY WINNING TWICE; Triumph Over Phils, 6-1 and 10-7, and Now Have 2-Game Margin Over Pirates. MALONE HURLS FIRST FRAY Scores Thirteenth Victory of Season --Hornsby Connects for His 21st Home Run. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/henry-otis-chapman-new-york-architect-65-dies-at-franconta-n-h.html | HENRY OTIS CHAPMAN.; New York Architect, 65, Dies at Franconta, N. H. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/radio-programs-scheduled-for-the-current-week-outstanding-events-on.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; OUTSTANDING EVENTS ON THE AIR TODAY RADIO PROGRAMS AND NEWS | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/three-cities-radio-messages-to-byrd-rochester-schenectady-and-new.html | THREE CITIES RADIO MESSAGES TO BYRD; Rochester, Schenectady and New York Join in Program of Talks and Music. ROOSEVELT GREETING READ Governor Asks for Memento Carried on Flight Over Pole-Gannett Extends Good Wishes. Gannett Extends Greeting. Music Also Broadcast. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/reinald-werrenraths-photograph.html | Reinald Werrenrath's Photograph. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/byproducts-a-state-paper-how-did-he-manage-it-synthetic-war.html | BY-PRODUCTS.; A State Paper. How Did He Manage It? Synthetic War Communique. Thoughts on a $75,000 Job. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/business-continues-above-a-year-ago-few-indications-of-seasonal.html | BUSINESS CONTINUES ABOVE A YEAR AGO; Few Indications of Seasonal Recessions Reported From Various Parts of Country. STEEL REMAINS A LEADER Mills Still Operating Close to Capacity, Maintaining Record Output. BUILDING IS MORE ACTIVE End of Prolonged Slump in This Line is Indicated-Reports From Federal Reserve Areas. Danger Signs Vanish. BUSINESS HERE IS FAIR. Textile Trades Show Some Improvement-Credit Grows Tight. BUILDING IN BOSTON ACTIVE. New England Shoe Industry Due to See Busiest Summer Since War. BUSINESS CONTINUES ABOVE A YEAR AGO PHILADELPHIA PROSPEROUS. Corporation Earnings Reflect Good Industrial Conditions. CHICAGO TRADE INCREASED. Most Business Lines More Active Than Year Ago, Figures Show. RICHMOND AREA SHOWS DROP. Wholesale Trade in June Was Below May and the 1928 Period. GEORGIA HARVESTS TOBACCO. Cotton Picking Also Starts--Both Crops Reported Good. CLEVELAND AREA ACTIVE. Steel Industry Shows Big Gain--Seasonal Declines Smaller. ST. LOUIS OIL SALES RISE. Building Is Active and Wholesale Business is Better Than Last Year. READY TO | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/two-plead-not-guilty-of-liquor-conspiracy-father-and-son-held-in.html | TWO PLEAD NOT GUILTY OF LIQUOR CONSPIRACY.; Father and Son Held in $5,000 Bail in Shavings Ring Case-- Trial Set for Oct. 14. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/shakespeare-causes-dispute-in-stamboul-turks-fear-they-will-be.html | SHAKESPEARE CAUSES DISPUTE IN STAMBOUL; Turks Fear They Will Be Thought Out of Date if They Present Bard of Avon's Plays. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/miss-wills-plays-tie-with-griffin-champion-fresh-from-europe-loses.html | MISS WILLS PLAYS TIE WITH GRIFFIN; Champion, Fresh From Europe, Loses First Set, but Wins Second at Forest Hills. ENGLISH STARS ALSO DRILL Miss Nuthall, Mrs. Watson, Mrs. Covell and Mrs. Michell Hold Practice Contests. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/junior-swim-on-aug-11-national-300-meter-medley-for-men-will-be-held.html | JUNIOR SWIM ON AUG. 11.; National 300-Meter Medley for Men Will Be Held at Massapequa. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/old-aiken-captures-junior-polo-title-youngsters-ride-to-a-brilliant.html | OLD AIKEN CAPTURES JUNIOR POLO TITLE; Youngsters Ride to a Brilliant Victory, Beating the MidWest Four, 12-5.TEAM WORK BIG FACTORSlashing Opening Attack andGreat Defense Hold Westerners Always at Bay. Game Is Hard Fought. Rathborne Plays Fine Game. OLD AIKEN CAPTURES JUNIOR POLO TITLE | TRUE | By Robert F. Kelley. Special To the New York Times.by Robert F. Kelley. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hemmi-wins-tennis-final.html | Hemmi Wins Tennis Final. | TRUE | Special To The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/seeks-paper-suit-data-trade-commission-counsel-asks-for-copy-of.html | SEEKS PAPER SUIT DATA.; Trade Commission Counsel Asks for Copy of Lavarre's Petition. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/ban-water-for-swimming-pools.html | Ban Water for Swimming Pools. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/rare-books-found-on-virginia-farm-volumes-from-old-libraries-of-was.html | RARE BOOKS FOUND ON VIRGINIA FARM; Volumes From Old Libraries of Washington, Lewis, Lee and Other Families. "DUTIES OF MAN" IN LOT Bearing Name of First President's Father, It Was at the Home of Betty Washington, His Sister. Family Links Are Shown. Fielding of 1793 Included. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/body-found-in-sound-new-york-youth-was-drowned-while-swimming-a.html | BODY FOUND IN SOUND.; New York Youth Was Drowned While Swimming a Week Ago. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/preyed-on-young-wives-french-police-arrest-escaped-convict-on-novel.html | PREYED ON YOUNG WIVES.; French Police Arrest Escaped Convict on Novel Blackmail Charge. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/curb-list-weakened-by-profittaking-trading-is-generally.html | CURB LIST WEAKENED BY PROFIT-TAKING; Trading is Generally LightBullish Activities Send a FewLeaders to New Highs. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/baruch-to-confer-on-saratoga-spa-as-head-of-state-commission-he.html | BARUCH TO CONFER ON SARATOGA SPA; As Head of State Commission He Will Meet Physicians in Europe Tomorrow. TO VISIT GERMAN PLACES Aim Is to Make Up-State Health Resort the Largest of Its Kind in the World. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/at-the-wheel-the-madding-crowd-of-cars.html | AT THE WHEEL; The Madding Crowd of Cars | TRUE | By James O. Spearing. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mildred-vare-wed-to-william-f-kipp-daughter-of-senatorelect-of.html | MILDRED VARE WED TO WILLIAM F. KIPP; Daughter of Senator-Elect of Pennsylvania Bride of Atlantic City Man.CEREMONY AT SEASHOREFive Hundred Persons, including Political and Social Leaders,Guests at Dinner. | TRUE | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/forthcoming-books.html | FORTHCOMING BOOKS. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-novelties-handy-new-bridge-set-is-seenhosiery-colors.html | THE NOVELTIES; Handy New Bridge Set Is Seen--Hosiery Colors | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/how-commissions-fail-druggists-bureau-cites-drawbacks-to-this.html | HOW COMMISSIONS FAIL.; Druggists' Bureau Cites Drawbacks to This Salary Method. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/lehigh-sophs-heaviest-but-l9289-juniors-as-a-class-were-the-tallest.html | LEHIGH "SOPHS" HEAVIEST.; But l928-9 Juniors as a Class Were the Tallest Students. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/jersey-city-stops-newark-by-10-to-4-grant-outpitches-meadows-and.html | JERSEY CITY STOPS NEWARK BY 10 TO 4; Grant Outpitches Meadows and Davies as Mates Turn Back Bears Second Time in Row. PIPP, WEST HIT HOMERS Circuit Drives Fail to Save the Losers--Manger Gets 4 Safeties in Triumph. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/new-forstmann-yacht-is-tested-in-baltic-craft-built-by-krupps-soon.html | New Forstmann Yacht Is Tested in Baltic; Craft, Built by Krupps, Soon Coming to U.S. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/reds-behind-rixey-upset-robins-43-cincinnati-southpaw-takes-the.html | REDS, BEHIND RIXEY, UPSET ROBINS, 4-3; Cincinnati Southpaw Takes the Verdict Over Morrison in Pitchers Battle. HERMAN HITS HOME RUN Drive in Seventh Fails to Save Flock, However--Brooklyn Rally in 9th Nipped. Bressler Scores Two Runners. Vance Likely to See Duty. | TRUE | By Roscoe McGowen. Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/charges-land-sale-fraud-captain-ta-brady-asks-governor-to-sift.html | CHARGES LAND SALE FRAUD.; Captain T.A. Brady Asks Governor to Sift Price in Westchester Deal. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mrs-roswell-miller-off-daughter-of-mrs-carnegie-sails-with-four.html | MRS. ROSWELL MILLER OFF.; Daughter of Mrs. Carnegie Sails With Four Children. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/aircraft-distributer-chosen.html | Aircraft Distributer Chosen. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/had-2-inches-of-june-snow-quebes-districts-also-recorded.html | HAD 2 INCHES OF JUNE SNOW; Quebes Districts Also Recorded Temperatures Up to 96. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/new-police-chief-a-sherlock-at-15-john-ashley-head-of-scotland-yard.html | NEW POLICE CHIEF A 'SHERLOCK' AT 15; John Ashley, Head of Scotland Yard, Caught a Burglar and Thus Shaped Long Career. SILENT AND EFFICIENT A Master of Detail, He Built Up Office Records, Unraveled Notable Crimes. Brought Voisin to Justice. Foraged For, 90, Proud of Son. | TRUE | By Thurston MacAuley. Wireless to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/prisoners-code-signed-at-geneva-32-of-47-nations-also-approve.html | PRISONERS' CODE SIGNED AT GENEVA; 32 of 47 Nations Also Approve Convention for Care of Sick and Wounded in War. BRITAIN WILL JOIN LATER Old Agreements Are Reaffirmed and Captives' Conditions Are Made More Humane. Prisoners' Code Elaborated. Two Old American Provisions. Provision for Enforcement. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/eating-on-25-cents-a-day-found-possible-in-new-york-menus-for.html | EATING ON 25 CENTS A DAY FOUND POSSIBLE IN NEW YORK; Menus for Well-Balanced Meals Figured Out By One Who Has Tried Them | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/electricity-aids-farmer-oklahoma-man-wires-his-garden-with-good.html | ELECTRICITY AIDS FARMER.; Oklahoma Man Wires His Garden With Good Results. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/attorneys-for-snook-study-remus-defense-obtain-records-of-wife.html | ATTORNEYS FOR SNOOK STUDY REMUS DEFENSE; Obtain Records of Wife Slayer's Trial--Indicate Effort to Show Temporary Insanity. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/record-rail-net-laid-to-high-efficiency-operating-economy-is-found.html | RECORD RAIL NET LAID TO HIGH EFFICIENCY; Operating Economy Is Found Greatest in Years--Federal Payments Also an Aid. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/british-labor-looks-ahead-mr-cole-combines-a-diagnosis-with-a.html | BRITISH LABOR LOOKS AHEAD; Mr. Cole Combines a Diagnosis With a Challenging Prescription British Labor Looks Ahead | TRUE | By P.w. Wilson | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hat-and-helmet.html | HAT AND HELMET. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/outdoor-music-programs-of-the-week-goldman-band-programs-the.html | OUTDOOR MUSIC PROGRAMS OF THE WEEK; GOLDMAN BAND PROGRAMS. THE KALTENBORN ORCHESTRA. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/moves-to-validate-connecticut-laws-governor-summons-assembly-for.html | MOVES TO VALIDATE CONNECTICUT LAWS; Governor Summons Assembly for Aug. 6 to Re-enact 1,493 Voided Statutes. OMNIBUS BILL PLANNED Trumbull Flies to Hartford From Watertown, N.Y., to Act in State Emergency. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/class-day-at-mt-hermon-mloody-school-opens-exercises-of-44th.html | CLASS DAY AT MT. HERMON.; Mloody School Opens Exercises of 44th Commencement. | TRUE | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/chang-poses-in-a-talkie-as-war-drums-cease-mukden-arsenal-normal-no.html | Chang Poses in a Talkie as War Drums Cease; Mukden Arsenal Normal, No Troops Moving | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/prepare-to-sift-bogus-mortgages-prosecutor-and-register-of-brooklyn.html | PREPARE TO SIFT BOGUS MORTGAGES; Prosecutor and Register of Brooklyn to Seek Evidence in Forgeries. COMPLAINTS ARE AWAITED McQuade Believes That Further Frauds Will Be Found When Papers Are Scrutinized. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/urges-christian-change-yale-professor-declares-east-links-religion.html | URGES CHRISTIAN CHANGE.; Yale Professor Declares East Links Religion Wish Imperialism. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/will-urge-war-boycott-senator-capper-would-put-teeth-in-peace.html | WILL URGE WAR BOYCOTT.; Senator Capper Would Put Teeth in Peace Agreement. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/contact.html | "CONTACT" | TRUE | By Reginald M. Cleveland | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/miss-cross-wins-essex-tennis-final-beating-miss-greef-in-threeset.html | Miss Cross Wins Essex Tennis Final, Beating Miss Greef in Three-Set Match | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/500-in-historic-pageant-cooperstown-fete-to-show-arrival-of-authors.html | 500 IN HISTORIC PAGEANT.; Cooperstown Fete to Show Arrival of Author's Father. | TRUE | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/legion-delegation-sails-on-leviation-mcnutt-with-group-of-31-on-way.html | LEGION DELEGATION SAILS ON LEVIATION; McNutt With Group of 31 on Way to Belgrade Convention--Many Notables on Ship. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hicks-bows-to-voigt-by-3-and-2-in-final-match-of-greenwich.html | Hicks Bows to Voigt by 3 and 2 in Final Match of Greenwich Invitation Golf; VOIGT BEATS HICKS TO WIN GOLF FINAL Downs 20-Year-Old Player by 3 and 2 to Take Greenwich Invitation Tournament. VICTOR'S PUTTING DECIDES Proves Too Steady and Accurate--Tyner Bows to Voight Final-Final by 3 and 2 LANMAN BEATEN AT 19TH He and Hicks Engage in a battle,but Lanman Fails to Make FiveFoot Putt and Loses. Plays His Best Game. Hicks Halves the Hole. | TRUE | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/review-of-week-in-realty-market-trading-light-with-several-big.html | REVIEW OF WEEK IN REALTY MARKET; Trading Light, With Several Big Deals Reported Pending in Midtown Section. IMPORTANT PLANS FILED Madison Avenue Corner Sold to Knott Interests for Twenty-fiveStory Hotel Addition. 2,000 Work on Fulton Street Route. Work on Four Queens Units. Progress On Queens Lines. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/pirates-and-braves-divide-double-bill-maranville-gets-triple-double.html | PIRATES AND BRAVES DIVIDE DOUBLE BILL; Maranville Gets Triple, Double and Two Singles as Boston Triumphs, 10 to 3. PITTSBURGH THEN WINS, 5 to 2 Sheely Leads Attack with Homer-- Grantham, Hurt on Friday, Is Injured Again. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/change-without-uprooting.html | CHANGE WITHOUT UPROOTING. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/radio-beacons-for-lakes-epochmaking-contributions-to-safety-to-be.html | RADIO BEACONS FOR LAKES.; "Epoch-Making" Contributions to Safety to Be Provided. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/drowns-afraid-to-call-for-help.html | Drowns, Afraid to Call for Help. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/herrick-proposes-to-make-playfield-op-park-reservoir-submits-to.html | HERRICK PROPOSES TO MAKE PLAYFIELD OP PARK RESERVOIR; Submits to Walker a Plan to Convert Obsolete Structure at Cost of $500,000. WOULD BE 32 ACRES IN SIZE Mayor Asks Commissioner to Confer With Budget Head on Plan for Financing. ALSO URGES SPEEDY ACTION Says Matter Should Be Placed Before Estimate Board Sept. 26--Land Sale Fund May Be Used. Would Demolish Structure. Large Playfield Planned. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/vacationists-heading-into-the-northeast-maine-new-brunswick-and.html | VACATIONISTS HEADING INTO THE NORTHEAST; Maine, New Brunswick and Nova Scotia offer Unusual Facilities for Recreation--Hotels and Camps Abound-- Road Conditions in New York, Pennsylvania, Vermont To St. John. New York Detours. Toward Montreal. Westward. Finger Lakes Region. Adirondacks. Catskills. Niagara Falls. Thousand Islands. Long Island. Berkshires. In Pennsylvania. Vermont Roads. GASOLINE TAX DEDUCTION ALLOWED FOR MOTORISTS | TRUE | By Leon A. Dickinson. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/55-in-rutgers-class-number-to-receive-degrees-sets-a-record-for.html | 55 IN RUTGERS CLASS.; Number to Receive Degrees Sets a Record for Summer Convocation. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; TWO-THIRDS RULE IN CONGRESS NEVER OFFICIALLY ABROGATED Henry Clay's Proposal to Change It Indicates, Mr. Tuckerman Declares, That There Has Been a Usurpation of Power PALESTINE AND WORLD PEACE Dr. Mendes Concludes His Exposition of Method for Utilizing the Movement DEFENDING WASHINGTON YOU-ALL WILL NOW DISCOVER CONFUSION WORSE CONFOUNDED From Mr. Vizetelly's Symposium It Would Appear That the Idiom Is Singular or Plural, Depending on Locality CONTROLLING THE MISSISSIPPI LIFE IS LIKE THAT. THE MIDDLE-AGE DEADLINE It Will Continue, Mr. Epstein Says, Until State Provides Proper Pension System THE MOTTO OF SAVOY. AS TO FISHING. BISHOP VINCENT. BUDGET CONTROL WILL SECURE EQUITABLE NAVAL REDUCTION Professor Hovgaard Would Have Various Maritime Nations Agree on Percentage Basis For Armament Expenditures GRISWOLD AND POE | TRUE | ELIOT TUCKERMAN.H. PEREIRA MENDES,VOTELESSFRANK H. VIZETELLYHAMILTON FOLEY,JAMES DANIEL.ABRAHAM EPSTEIN.SCHERMERHORNCHARLES HOOPER.T. RWILLIAM HOVGAARD.BENTLEY MULFORD. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/lima-police-report-red-plots-against-us-seize-communist-worker-with.html | LIMA POLICE REPORT RED PLOTS AGAINST US; Seize Communist Worker With Plans to Create Trouble Here and in Peruvian Capital. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/david-a-ellis-dies-lawyer-of-boston-he-was-formerly-with-firm-of.html | DAVID A. ELLIS DIES; LAWYER OF BOSTON; He Was Formerly With Firm of Which Justice Brandeis Was a Member. WAS ON SCHOOL COMMITTEE Harvard Named Him Lecturer on Government in 1912-- Transit Commissioner. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/melvilliana.html | MELVILLIANA. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/cinema-in-germany.html | CINEMA IN GERMANY | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/canadian-henley-cup-in-honor-of-wright-presented-by-penn.html | Canadian Henley Cup in Honor of Wright Presented by Penn | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bankers-plan-meeting-preliminary-schedule-set-for-convention-on.html | BANKERS PLAN MEETING.; Preliminary Schedule Set for Convention on Coast Sept. 30. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/lease-provides-for-arbitration-longterm-rental-in-chrysler-building.html | LEASE PROVIDES FOR ARBITRATION; Long-Term Rental in Chrysler Building Said to Be the First of Its Kind. TERMS ARE IRREVOCABLE Disputes Will Be Adjusted Under Rules of the American Arbitration Association. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/wor-holds-rights-to-422meter-wave-radio-license-not-transferable.html | WOR HOLDS RIGHTS TO 422-METER WAVE; Radio License Not Transferable and Station Is Said to Belong to New Jersey Despite Sale of Parent Company | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/uruguay-plans-highway-road-will-speedcommunication-with-buenos.html | URUGUAY PLANS HIGHWAY.; Road Will Speed Communication With Buenos Aires. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/notable-guests-in-berkshires-williamstown-lecturers-to-be-widely.html | NOTABLE GUESTS IN BERKSHIRES; Williamstown Lecturers to Be Widely Entertained-- In White Mountain and Catskill Colonies | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/student-flier-dies-testing-old-plane-companion-is-gravely-injured.html | STUDENT FLIER DIES TESTING OLD PLANE; Companion Is Gravely Injured as Craft Just Repaired Dives at Irvington, N.J. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/plan-for-the-census-of-manufacturers-business-men-and-economists.html | PLAN FOR THE CENSUS OF MANUFACTURERS; Business Men and Economists Meet With Secretary Lamont to Devise Methods. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-elephant-scorns-our-machine-age-hes-still-apilin-teak-with-an.html | THE ELEPHANT SCORNS OUR MACHINE AGE; He's Still "A-Pilin' Teak" With An Intelligence And Power Which Tractors Cannot Supplant | TRUE | By A.w. Smith | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/curtiss-airports-plan-parent-field-home-base-at-valley-stream-to.html | CURTISS AIRPORTS PLAN PARENT FIELD; Home Base at Valley Stream to Have Four Runways and Elaborate Facilities. SIX HANGARS TO BE BUILT Parking Space for 10,000 Cars to Be Provided-Two Exposition Buildings in Place. Four Runways to Be Provided. Year-Round Exposition Planned. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/many-bronx-parcels-in-murphys-sale-list-manhattan-tenement-and-long.html | MANY BRONX PARCELS IN MURPHY'S SALE LIST; Manhattan Tenement and Long Beach Lots at Auction This Week. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/offer-candy-thrift-bank.html | Offer Candy Thrift Bank. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/current-magazines-current-magazines.html | Current Magazines; Current Magazines | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/city-greeting-today-for-rome-fliers-williams-and-yancey-on-the-re.html | CITY GREETING TODAY FOR ROME FLIERS; Williams and Yancey on the Re public Will Be Escorted Up Bay by Twelve Planes. AT ST. PATRICK'S AT 11 A.M. Official Welcome by the Mayor at 3:30 P.M. Tomorrow Will Be Part of Round of Festivities. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/beverly-hills-revisited.html | BEVERLY HILLS REVISITED | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/response-off-on-sales-first-day-now-brings-only-2040-as-against.html | RESPONSE OFF ON SALES.; First Day Now Brings Only 20.40% as Against 60-70% Formerly. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/ethel-norton-wed-to-gordon-showe-ceremony-in-church-of-the-advent.html | ETHEL NORTON WED TO GORDON S.HOWE; Ceremony in Church of the Advent, Westbury, L.I., Performed by Rev. R.D. Pope.MISS SHOEMAKER BRIDEMarried to William G. Ridgway Jr. at Her Parants' Home in Germantown, Pa.--Other Nuptials. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/moto-meter-officers-elected.html | Moto Meter Officers Elected. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sees-wall-street-as-world-power-rothermere-calls-it-greater-than.html | SEES WALL STREET AS WORLD POWER; Rothermere Calls It Greater Than League, More Subtle Than Boishevism. SUCTION PUMP OF CAPITAL Publisher Wants Britain to Cement Ties of Friendship With Us in View of Our Growing Power. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/east-orange-defeats-new-york-ac-81-talcott-stops-winged-foot-nine.html | EAST ORANGE DEFEATS NEW YORK A.C., 8-1; Talcott Stops Winged Foot Nine With 7 Hits--Carter Drives Homer With One on Base. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/grocery-industry-acts-to-cut-costs-worldwide-survey-undertaken-by.html | GROCERY INDUSTRY ACTS TO CUT COSTS; World-Wide Survey Undertaken by Manufacturers' Group on Distribution. EXPORTS MAY BE AIDED President Drackett Sees Prospect in Lower Prices--New Packing Would Give Profit. Distribution Gain Lags. Packaging May Decide Profit. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/outdoor-concerts-please-bostonians-attendance-at-the-river-pops.html | OUTDOOR CONCERTS PLEASE BOSTONIANS; Attendance at the River Pops Belies Dire Predictions of Pessimists. UNREST AT CAMP DEVENS It Started With Story of Fake Raids and Included Lost Horses and Alleged Assaults. Trouble in Camp. Official Reports. Goldberg's Cryptic Reply | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/irish-censorship-lost-teeth-in-dail-law-as-passed-centres-power-in.html | IRISH CENSORSHIP LOST TEETH IN DAIL; Law as Passed Centres Power in One Board and Gives Right to Contest Its Decisions. DE VALERA SURPRISES ERIN He and Followers Drop Party Lines to Attend Opening of the Shannon Sluice Gates. Two Eleventh-Hour Changes. Dublin Recovering Gayety. De Valera at Shannon Ceremony. | TRUE | By M. G. Palmer. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/worker-is-buried-in-building-crash-bricklayer-in-serious-condition.html | WORKER IS BURIED IN BUILDING CRASH; Bricklayer in Serious Condition After Bronx Police Rescue Him From Debris. CROWDS GATHER AT SCENE Breakdown similar to Explosion as Roof of Unfinished One-Story Extension Collapses. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/three-princeton-men-to-join-new-seminary-backers-of-westminster.html | THREE PRINCETON MEN TO JOIN NEW SEMINARY; Backers of Westminster Plan to Engage Four Other Teachers of High Rank. | TRUE | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/communists-grip-finnish-unions.html | Communists Grip Finnish Unions. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/modern-french-literature-is-feverishly-unsettled-there-seems-to-be.html | Modern French Literature Is Feverishly Unsettled; There Seems to Be a General Movement Toward a Lighter Style and Greater Sincerity Modern French Literature | TRUE | By Jean Guyon-Cesbron | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/ruths-23d-homer-helps-beat-browns-yankees-win-5-to-3-pipgras.html | RUTH'S 23D HOMER HELPS BEAT BROWNS; Yankees Win, 5 to 3, Pipgras Shutting Out St. Louis Until Seventh Inning. LOSERS HELD TO SIX HITS Victors Make 14 Off Blaeholder --Dickey Collects Triple, Double and Single. Unusual Hitting Sequence. Koenig's Single Scores Run. RUTH'S 23D HOMER HELPS BEAT BROWNS | TRUE | By William E. Brandt. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/youths-pact-of-peace.html | YOUTH'S PACT OF PEACE. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/canadian-experts-depart-for-mines-special-train-off-for-north-to.html | CANADIAN EXPERTS DEPART FOR MINES; Special Train Off for North to Visit Various Properties and Developments There . PROBLEMS TO BE TAKEN UP Hudson Bay Smelter Likely to Be Discussed--Metal Output Figures Revealed. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/talking-pictures-heralded-by-new-advertising-device.html | TALKING PICTURES HERALDED BY NEW ADVERTISING DEVICE | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/predicts-fifty-million-motor-cars-in-america.html | PREDICTS FIFTY MILLION MOTOR CARS IN AMERICA | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bonded-whisky-being-measured-official-survey-precedes-authority-for.html | BONDED WHISKY BEING MEASURED; Official Survey Precedes Authority for New Supply for Medical Needs | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/revives-debenture-for-a-tariff-rider-brookhart-will-offer-revised.html | REVIVES DEBENTURE FOR A TARIFF RIDER; Brookhart Will Offer Revised Plan Giving Proceeds to the Farm Board. FIGHT IN SENATE LOOMS Iowan Also Expects Strong Support for Glass Proposal asTurning Credit to Farmer.SECTIONAL LINES DRAWNEast Being Aligned Against West inComing Debate--Harrison Assails Republican "Uncertainty." Brookhart Reports West Bitter. Debenture Plan as Revised. For Flow of Credit to Farmers. Smoot Hopeful for Sugar Plan. Harrison Charges "Uncertainty." Declares Hoover Advice "Cryptic." | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/miss-sims-and-fiance-get-license.html | Miss Sims and Fiance Get License. | TRUE | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-new-open-model-from-lincoln.html | A NEW OPEN MODEL FROM LINCOLN | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/regent-horthy-makes-3000-soldiers-heroes-pomp-and-pageantry.html | REGENT HORTHY MAKES 3,000 SOLDIERS 'HEROES'; Pomp and Pageantry Surround the Creation of New Members of Hungarian Order. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/church-law-causes-citing-of-italian-woman-writer.html | Church Law Causes Citing Of Italian Woman Writer | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/telegraph-school-costs-western-union-has-spent-1000000-in-4-years.html | TELEGRAPH SCHOOL COSTS.; Western Union Has Spent $1,000,000 in 4 Years to Train Workers. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/haas-heads-retail-furriers.html | Haas Heads Retail Furriers. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/chinese-mutiny-is-reported.html | Chinese Mutiny is Reported. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mayfair-scatters-as-season-ends-london-society-leaves-heat-of-city.html | MAYFAIR SCATTERS AS SEASON ENDS; London Society Leaves Heat of City for Deauville, Brioni, Goodwood and Cowes. | TRUE | By Peggy Leigh. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bleriot-once-more-flies-the-channel-trip-is-made-in-15-minutes-as.html | BLERIOT ONCE MORE FLIES THE CHANNEL; Trip Is Made in 15 Minutes as Against 37 Before--British Crowd Cheers Him. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/governor-clinton-hotel-opening.html | Governor Clinton Hotel Opening. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/floridas-optimism-once-more-revives-banking-crisis-believed-to-be.html | FLORIDA'S OPTIMISM ONCE MORE REVIVES; Banking Crisis Believed to Be Over and Improved Conditions Are Looked For. FRUIT FLY MENACE WANES Most of Next Year's Citrus Crop May Be Marketed Despite Ravages of Pest. Pest Stunned Optimism. Larger Banks Are Strong. | TRUE | By John Temple Graves 2d. Editorial Correspondence of the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/strikers-hopeful-in-gastonia-cells-we-are-innocent-and-ask-only.html | STRIKERS HOPEFUL IN GASTONIA CELLS; "We Are Innocent and Ask Only Square Deal," They Say on Eve of Murder Trial. WOMEN VOICE CONFIDENCE Sophie Melvin, One of the Three Indicted, Declares "We Are Here for Principle." | TRUE | From a Staff Correspondent of The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/jfa-strong-is-dead-exgovernor-of-alaska-a-victim-of-heart-attack-in.html | J.F.A. STRONG IS DEAD.; Ex-Governor of Alaska a Victim of Heart Attack in Seattle. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/127500-securities-returned-by-mail-unsigned-envelope-brings-missing.html | $127,500 SECURITIES RETURNED BY MAIL; Unsigned Envelope Brings Missing Stock to Company--'Cold Feet' Believed Cause. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/premier-of-ontario-asks-for-tolerance-requests-citizens-and.html | PREMIER OF ONTARIO ASKS FOR TOLERANCE; Requests Citizens and Tourists in Canada to Work for a Better Understanding. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/blabon-estate-appraised-pennsylvania-manufacturer-left-3579741-in.html | BLABON ESTATE APPRAISED.; Pennsylvania Manufacturer left $3,579,741 in Cash and Securities. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/win-1000-awards-for-artistic-homes-builders-of-dwellings-at-nassau.html | WIN $1,000 AWARDS FOR ARTISTIC HOMES; Builders of Dwellings at Nassau Shores Honored by the Harmon Firm. MANY FACTORS CONSIDERED Jury of Architects Picks Two Homes, One Costing Less Than $10,000 and One Costing More. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/yonkers-properties-at-auction-this-week-city-holdings-there-to-be.html | YONKERS PROPERTIES AT AUCTION THIS WEEK; City Holdings There to Be Sold by Joseph P. Day Wednesday Night. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/china-and-russia-to-parley-in-berlin-dr-wu-tells-stimson-of-plans.html | CHINA AND RUSSIA TO PARLEY IN BERLIN; Dr. Wu Tells Stimson of Plans to Settle Railway Seizure Through Envoys There. POWERS TO WATCH TALKS No Change in Status of Property of Other Nations Will Be Permitted Without interference. ENVOYS HERE STILL ACTIVE Confer With Secretary of State toLearn Developments in HisPeace Efforts. Nanking Denies Seizure. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/tourists-and-crops-rejoice-california-ranch-owners-and-business-men.html | TOURISTS AND CROPS REJOICE CALIFORNIA; Ranch Owners and Business Men Profit by Generosity of Nature and Visitors. MISTAKES ON THE BORDER Needless Official Errors Cause Irritation--Los Angeles Folk Want Police Curbed. Crop Outlook Favorable. Unrest on the Border. Alaskan Possibilities. Police Annoy the Public. | TRUE | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-great-industry-hit-by-fruit-fly-florida-fruit-fly.html | A GREAT INDUSTRY HIT BY FRUIT FLY; FLORIDA FRUIT FLY | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/jack-jones-mp-and-some-others-a-few-footnotes-on-personalities.html | JACK JONES, M.P., AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in the Headlines | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/wright-boats-shields-in-fourset-match-for-canadian-singles-tennis.html | Wright Boats Shields in Four-Set Match for Canadian Singles Tennis Title; SHIELDS DEFEATED IN CANADIAN TENNIS Wright, Dominion's No. 1 Player, Vanquishes New Yorker by 6-4, 6-4, 1-6, 7-5. SUPERIOR STRATEGY WINS Victor, Paired With Crocker, Beats Shields and Strachan to Gain Doubles Honors. 6TH TITLE TO MISS WADE 17-Year-Old Toronto Girl Climaxes Series of Triumphs by Taking Women's Championship. Shields Takes Third Set. Annexes Six Titles. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/presents-tariff-briefs-importers-body-opposes-changes-before-senate.html | PRESENTS TARIFF BRIEFS.; Importers' Body Opposes Changes Before Senate Committee. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/miss-pennypacker-freed-at-hearing-daughter-of-late-pennsylvania.html | MISS PENNYPACKER FREED AT HEARING; Daughter of Late Pennsylvania Governor Assails Raid on Gastonia Strike Sympathizers.CONSIDERS SUING POLICEPhiladelphia Magistrate Discharges Her and 29 Others, Who WereHeld in Jail Three Hours. Meeting Held Without Permit. Sought Information, She Says. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/east-end-avenue-rentals-taking-suites-in-new-house-overlooking.html | EAST END AVENUE RENTALS.; Taking Suites in New House Overlooking River. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/marooned-on-paris-arch-five-americans-forced-to-spend-night-on.html | MAROONED ON PARIS ARCH.; Five Americans Forced to Spend Night on Triomphe Platform. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/coast-guard-seizes-british-liquor-boat-craft-said-to-have-been.html | COAST GUARD SEIZES BRITISH LIQUOR BOAT; Craft Said to Have Been Caught Within Treaty Limits, Held at Fernandina, Fla. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mme-poincare-glad-of-chance-to-rest-she-will-leave-daylong-tasks-as.html | MME. POINCARE GLAD OF CHANCE TO REST; She Will Leave Day-Long Tasks as First Lady of the Land to Tend Sick Husband. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/thousand-islands-golfers-out.html | THOUSAND ISLANDS GOLFERS OUT | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-marvel-of-ancient-greek-sculpture-now-glorified-by-modern-turkey.html | A Marvel of Ancient Greek Sculpture Now Glorified by Modern Turkey | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/new-records-likely-by-railroads-in-1929-earnings-so-far-this-year.html | NEW RECORDS LIKELY BY RAILROADS IN 1929; Earnings So Far This Year Indicate $1,231,790,000 Total of1926 Will Be Surpassed.BIG RISE FOR FIVE MONTHS$457,362,000 for All RoadsShows 21.57% IncreaseRecent Statements Reviewed. Income of the Pennsylvania. Merchandise and Coal Profits. NEW RECORDS LIKELY BY RAILROADS IN 1929 | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/compiling-long-island-year-book.html | Compiling Long Island Year Book. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/new-associated-gas-stock-capital-increased-from-7200000-to-8200000.html | NEW ASSOCIATED GAS STOCK; Capital Increased From 7,200,000 to 8,200,000 Shares. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/cacao-crisis-hits-ecuador-production-is-down-50-per-cent-through.html | CACAO CRISIS HITS ECUADOR; Production Is Down 50 Per Cent Through Tree Diseases. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/business-census-aid-asked-over-radio-secretary-lamont-appeals-to.html | BUSINESS CENSUS AID ASKED OVER RADIO; Secretary Lamont Appeals to Housewives to Cooperate in Distribution Data. SEES END OF HUGE WASTE Prodigal Practices Cost Many Millions, He Says--Feiker, Advisory Head, Outlines Methods. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/killed-on-irish-visit-brooklyn-man-is-hit-by-auto-driven-by.html | KILLED ON IRISH VISIT; Brooklyn Man Is Hit by Auto Driven by American. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/49-boys-gather-tuesday-for-edison-contest-brightest-to-be-picked.html | 49 Boys Gather Tuesday for Edison Contest; Brightest to Be Picked Friday to Be Protege | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/museum-names-advisors-pennsylvania-institution-adds-per-manent.html | MUSEUM NAMES ADVISORS.; Pennsylvania Institution Adds Per manent Group of Experts. | TRUE | Special to The New York Times | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/workers-oppose-jews-soviet-efforts-to-place-them-in-industry.html | WORKERS OPPOSE JEWS.; Soviet Efforts to Place Them in Industry Encounter Obstacles. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/drive-on-drownings.html | DRIVE ON DROWNINGS. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-macdowell-colony-benefit-foreign-music-notes.html | A MACDOWELL COLONY BENEFIT; FOREIGN MUSIC NOTES. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mandell-to-defend-crown-on-friday-meets-tony-canzoneri-in-15round.html | MANDELL TO DEFEND CROWN ON FRIDAY; Meets Tony Canzoneri in 15Round Bout at Chicago forLightweight Title.SNYDER FACES HOFFMANClashes in Feature at QueenshoreClub Tuesday--Glick to BoxWallace at Ebbets Field. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/rubber-futures-ease-prices-close-unchanged-to-30-points-off-in.html | RUBBER FUTURES EASE.; Prices Close Unchanged to 30 Points Off in Light Trading. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/thomas-to-sail-for-canada-aug-4.html | Thomas to Sail f|or Canada Aug. 4. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/olden-tinker-now-becomes-a-specialist-neighborhood-handy-man-friend.html | OLDEN TINKER NOW BECOMES A SPECIALIST; Neighborhood Handy Man, Friend of Children, Yields to Modern Competition | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/wide-use-of-dollar-acceptance.html | Wide Use of Dollar Acceptance. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/houston-flight-ended-plane-forced-down-by-broken-pin-after-233.html | HOUSTON FLIGHT ENDED.; Plane Forced Down by Broken Pin After 233 Hours 12 Seconds. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/fastest-train-covers-77-miles-in-70-minutes.html | FASTEST TRAIN COVERS 77 MILES IN 70 MINUTES | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/planes-take-mail-to-hoover-at-camp.html | PLANES TAKE MAIL TO HOOVER AT CAMP | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/girdles-that-suit-new-figures-the-fronts-and-waistlines-are-being.html | GIRDLES THAT SUIT NEW FIGURES; The Fronts and Waistlines Are Being Designed to Conform to the Season's Costume Styles | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-german-summarizes-john-galsworthy.html | A German Summarizes John Galsworthy | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/china-strikes-to-regain-full-sovereignty-behind-her-coup-in.html | CHINA STRIKES TO REGAIN FULL SOVEREIGNTY; Behind Her Coup in Manchuria Is an Intention to End Foreign Control Within Her Borders | TRUE | By Henry Kittredge Norton. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/farmers-protest-market-conditions-150-at-mineola-vote-to-ask.html | FARMERS PROTEST MARKET CONDITIONS; 150 at Mineola Vote to Ask Commissioner Dwyer to ExcludeSpeculators. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/our-observer-not-yet-selected.html | Our Observer Not Yet Selected. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/white-plains-has-tall-bank-building-peoples-national-completes-a.html | WHITE PLAINS HAS TALL BANK BUILDING; People's National Completes a Nine-Story Edifice on Mamaroneck Avenue. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/asks-ban-on-shore-gables-deputy-attorney-general-asserts.html | ASKS BAN ON SHORE GABLES; Deputy Attorney General Asserts Corporation Is Bankrupt. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/will-excavate-site-of-false-pyramid-pennsylvania-university-museum.html | WILL EXCAVATE SITE OF 'FALSE PYRAMID'; Pennsylvania University Museum Obtains Egypt's Permission for Research at Medum.WORK OF FIRST GREAT KINGFounding Laid to Seneferu, Fatherof Cheops, at Start of Fourthdynasty in 2930 B. C. A Fourth Dynasty Site. Temple on Side of Pyramid. WILL EXCAVATE SITE OF 'FALSE PYRAMID' Builder Father of Cheops. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/lady-lou-is-beaten-in-6mile-contest-curlew-wins-cabin-sloop-race-on.html | LADY LOU IS BEATEN IN 6-MILE CONTEST; Curlew Wins Cabin Sloop Race on Jamaica Bay--M3 First Catboat to Finish. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/would-fingerprint-children.html | Would Fingerprint Children. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/offers-25000-for-flight-wm-easterwood-jr-seeks-rome-dallas-hop.html | OFFERS $25,000 FOR FLIGHT.; W. M. Easterwood Jr. Seeks Rome Dallas Hop With Stop Here. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/merchandise-orders-up-gain-of-11-per-cent-in-week-credit-clearing.html | MERCHANDISE ORDERS UP.; Gain of 11 Per Cent in Week Credit Clearing Index Indicates. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/something-about-the-new-films.html | SOMETHING ABOUT THE NEW FILMS | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/miss-orcutt-plays-today-will-team-with-mrs-federman-in-benefit.html | MISS ORCUTT PLAYS TODAY.; Will Team With Mrs. Federman in Benefit Exhibition. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/prices-are-unchanged-for-crude-petroleum-average-remains-of-1727-a.html | PRICES ARE UNCHANGED FOR CRUDE PETROLEUM; Average Remains of $1.727 a Barrel--Gasoline Lower at Four Refineries. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/italian-press-hits-pacifist-efforts-discussing-russochinese-row.html | ITALIAN PRESS HITS PACIFIST EFFORTS; Discussing Russo-Chinese Row, Papers Declare Dispute Shows Pacts Are of No Avail. OUR EMBASSY MUST MOVE Building Will Be Destroyed to Make Way for Street--Rome Swelters With Mercury at 100. Press Scores Pacifists. Agitation In East Charged American Embassy Must Move. Heat Wave Hits Rome. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/tuka-case-causes-czechoslovak-stir-trial-of-professor-for-high.html | TUKA CASE CAUSES CZECHOSLOVAK STIR; Trial of Professor for High Treason Emphasizes Slovak Autonomy Move. CZECH CHARGE IS DENIED Slovak Party Holds Accused Man Is Guiltless of Working for Hungary --Future Peace Hangs on Result. Party Holds Tuka Guiltless. Similarity of New States. TUKA CASE CAUSES CZECHOSLOVAK STIR Slovaks Ask Protection. Hungarians Score Treaties. | TRUE | By G. E. R. Gedye. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-green-girdle-for-the-great-future-city-under-the-regional-plan.html | A GREEN GIRDLE FOR THE GREAT FUTURE CITY; Under the Regional Plan the Metropolitan Area Would Preserve and Utilize Every Scrap of Mountain, Stream and Free Coast for Its System of Parks | TRUE | By Eunice Fuller Barnard | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/american-librarians-view-in-italy-literary-treasures-saved-by.html | American Librarians View in Italy Literary Treasures Saved by Benedictines | TRUE | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/loos-in-princeton-seminary-post.html | Loos in Princeton Seminary Post. | TRUE | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/manitoba-amateur-golf-title-captured-by-weir-from-black.html | Manitoba Amateur Golf Title Captured by Weir From Black | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/most-severe-day-of-season-at-byrd-camp-wind-sharpens-cold-of-67.html | Most Severe Day of Season at Byrd Camp; Wind Sharpens Cold of 67 Below Zero | TRUE | By Russell Owen. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/shortage-of-workmen-in-belgium-is-laid-to-importers-of-american.html | Shortage of Workmen in Belgium Is Laid To Importers of American Automobiles | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/lists-the-forests-in-our-territories-alaska-area-estimated-at.html | LISTS THE FORESTS IN OUR TERRITORIES; Alaska Area Estimated at Between 70,000,000 and150,000,000 Acres.SOME HAWAIIAN STATISTICS Aggregated Timber Stand Covers More Than 1,000,000 Acres,SaysAmerican Tree Association. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/praises-our-women-with-reservations-french-social-writer-prefers.html | PRAISES OUR WOMEN WITH RESERVATIONS; French Social Writer Prefers His Own Compatriots--English Woman Comments. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/miss-ferguson-13-takes-title-swim-yonkers-ac-girl-leads-9-stars-in.html | MISS FERGUSON, 13, TAKES TITLE SWIM; Yonkers A.C. Girl Leads 9 Stars in National A.A.U. 880Yard Event at Oyster Bay.MISS NALEVAIKO IS SECOND Trails Winner by 15 Yards at Finish --Weeks Beats Rheinhardin the Nassau 440. Miss Madigan Sets Pace. Miss McClellan | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/cooper-union-offers-ten-scholarships-awards-worth-1200-each-are.html | COOPER UNION OFFERS TEN SCHOLARSHIPS; Awards Worth $1,200 Each Are Open to Graduates of High Schools in City. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hampton-artists-exhibit-first-of-the-summer-shows-will-be-opened.html | HAMPTON ARTISTS EXHIBIT; First of the Summer Shows Will Be Opened Tomorrow--Star Class Boat Races | TRUE | Photograph by Fotograms.photograph By Townend-Herbert.photograph By Herbert Photos, Inc. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/porch-and-garden-pieces-go-modern-decorators-design-gayly.html | PORCH AND GARDEN PIECES GO MODERN; Decorators Design Gayly Upholstered Furniture for the Out-of-Doors-- Guest Rooms for Country Houses PORCH AND GARDEN PIECES | TRUE | By Walter Rendell Storeyherbert Lippmann, Architect, Photograph By Dris Duryea. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/burned-in-boat-blast-in-east-river.html | Burned in Boat Blast in East River. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-double-funeral-john-doyle-world-war-veteran-and-sister-elizabeth.html | A DOUBLE FUNERAL.; John Doyle, World War Veteran, and Sister, Elizabeth, Die Day Apart | TRUE | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/turf-followers-invading-saratoga-springs-for-race-meeting-opening.html | Turf Followers Invading Saratoga Springs for Race Meeting Opening Tomorrow; SARATOGA THRILLED AS RACING LOOMS Town and Track in Gala Dress for Thirty-Day Meeting Opening Tomorrow. JUVENILES HOLD SPORTLIGHT Great Crop Ready for Testing in Saratoga Special, Hopeful and Other Rich Stakes. Summer Homes Filling. New Broom May Start. Expected to Meet in Travers. | TRUE | By Bryan Field. Special To the New York Times.times Wide World Photo. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/camp-fire-fete-tuesday-200-girls-at-herriman-park-to-give.html | CAMP FIRE FETE TUESDAY.; 200 Girls at Herriman Park to Give Anniversary Luncheon. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/says-our-libraries-serve-public-best-prof-ferrando-of-italy-calls.html | SAYS OUR LIBRARIES SERVE PUBLIC BEST; Prof. Ferrando of Italy Calls Them a Striking Achievement of Democracy. BOOKS PRESERVED ABROAD May Be Borrowed, but Only After Payment of a Deposit and Much Red Tips. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/geneva-attracts-hosts-of-tourists-they-find-the-league-and-its.html | GENEVA ATTRACTS HOSTS OF TOURISTS; They Find the League and Its Far-Flung Activities a Source of Great Interest. AMERICANS ARE NUMEROUS Many Young People Among the Throng Who Come, Though It Is Vacation Time for Officials. Young Visitors Numerous. . Machinery Runs Without Chiefs. Calming the Ruffled Nations. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/giants-defeat-cardinals-3-to-2-and-end-losing-streak-of-five.html | Giants Defeat Cardinals, 3 to 2, and End Losing Streak of Five Straight; OTTS SINGLE WINS FOR GIANTS, 3 TO 2 Youthful Star Connects With Bases Filled in Eighth and Downs Cardinals. LOSING STREAK OF 5 ENDS McGrawmen, Helpless Before Pitching of Haid, Break Through Near Finish. MAYS ASSUMES RELIEF ROLE Takes Hubbell's Place in Eighth and Hods Lead Safely-- McGraw Due Back Today. | TRUE | By John Drebinger. Special To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-resort-week.html | THE RESORT WEEK | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/home-town-to-honor-jackson.html | Home Town to Honor Jackson. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/oldest-odd-fellow-dies-at-age-of-95-william-bernhousegrand-old-man.html | OLDEST ODD FELLOW DIES AT AGE OF 95; William Bernhouse,'Grand Old Man' of Atlantic County, N. J.,a Member 72 Years. MASON FOR HALF CENTURY' Built the First Hotel in Atlantic City--Saw Resort's Valuation Rise From $1,000 to $400,000,000. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/chicago-apathetic-to-municipal-woes-official-errors-and-omissions.html | CHICAGO APATHETIC TO MUNICIPAL WOES; Official Errors and Omissions Stir Only Slight Amusement in Panting Populace. SCHOOLS GET $40,000,000 But Controller Demands a Guarantee --Ex-Officio Ordinance Takes Limit Off Building Heights. | TRUE | By S.j.duncan-Clark. Editorial Correspondence of the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/policeman-captured-as-automobile-thief-halted-by-five-shots-as-he.html | POLICEMAN CAPTURED AS AUTOMOBILE THIEF; Halted by Five Shots as He Runs From Stolen Machine in Brooklyn. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sea-bright-starts-tennis-meet.html | SEA BRIGHT STARTS TENNIS MEET | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sees-our-resources-influencing-world-dr-klein-says-american.html | SEES OUR RESOURCES INFLUENCING WORLD; Dr. Klein Says American Activities Are Raising EconomicLevels of All Countries.CITES TRIANGULAR TRADE Exchanges by America, Britain andBritish Malaya Pointed To as an Example. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/raw-silk-futures-firm-strength-in-japaneae-markets-is-reflected.html | RAW SILK FUTURES FIRM.; Strength in Japaneae Markets Is Reflected Here. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/looters-damage-building-two-charged-with-tearing-up-apartment-house.html | LOOTERS DAMAGE BUILDING.; Two Charged With Tearing Up Apartment House to Steal Plumbing. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/breaks-wheat-cargo-record.html | Breaks Wheat Cargo Record. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sports-of-the-times-reg-us-pat-off-a-quick-loss.html | Sports of the Times Reg. U.S. Pat. Off.; A Quick Loss. | TRUE | By John Kieran. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/miss-kip-in-theatre-group-morristown-n-j-girl-joins-college-layers.html | MISS KIP IN THEATRE GROUP; Morristown (N. J.) Girl Joins College layers on Cape Cod. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/seaplane-centre-off-battery-urged-air-mail-and-passenger-base-to-be.html | SEAPLANE CENTRE OFF BATTERY URGED; Air Mail and Passenger Base to Be Sponsored by Lower Manhattan Association. TEN ADVANTAGES LISTED Razor-Back Reef Keeps Western Side of Island's Tip Free for Such Development, Backers Assert. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/bears-rout-lumberjacks-animals-successfully-raid-camp-kitchen-in.html | BEARS ROUT LUMBERJACKS.; Animals Successfully Raid Camp Kitchen in Canada. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/phillips-wins-at-tennis-cawse-also-gains-quarterfinals-of-staten.html | PHILLIPS WINS AT TENNIS.; Cawse Also Gains Quarter-Finals of Staten Island Tourney. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/indian-territory-brings-in-gusher.html | Indian Territory Brings In Gusher. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/weinberger-faces-federal-inquiry-passaic-bank-organizers-deals-to.html | WEINBERGER FACES FEDERAL INQUIRY; Passaic Bank Organizer's Deals to Be Studied for Possible Misuse of Mails. ELLIOTT READY TO TESTIFY Says He Will Be Able to Tell Grand Jury "Everything" Tomorrow--Depositors Fight Receivership. Elliott to Testify Tomorrow. Copy of Report Sent to Official Depositors to Fight Receivership. Weinberger Charges Denied. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/sell-wellwyn-apartment-west-side-building-in-kennelly-auction-at.html | SELL WELLWYN APARTMENT; West Side Building in Kennelly Auction at Hotel Commodore. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/miss-pauline-day-to-wed-aefrench-engagement-of-the-daughter-of-mr.html | MISS PAULINE DAY TO WED A.E.FRENCH; Engagement of the Daughter of Mr. and Mrs. Joseph P. Day Is Announced. MISS COLSON BETROTHED Daughter of Mr. and Mrs. F. D. Colson of Albany to Marry Franklin H. Romaine-Other Troths. Colson-Romaine. Breckenridge-Vincent. Franklin-Fowler. Gelsmar-Israel. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/chief-commodities-in-our-trade-figures-after-commodities-show.html | CHIEF COMMODITIES IN OUR TRADE; [Figures After Commodities Show Values in Millions of Dollars] | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/stinnes-acquitted-in-war-bond-fraud-german-court-intimates-bad.html | STINNES ACQUITTED IN WAR BOND FRAUD; German Court Intimates Bad Faith, but Cites Lack of Convincing Evidence. LIGHT SENTENCES TO THREE Large Part of Press Opposes the Verdict on Magnate's Son and the State Wil. Appeal. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-autumns-sweaters-appear-attractive-cashmere-models-lead-in-new.html | THE AUTUMN'S SWEATERS APPEAR; Attractive Cashmere Models Lead in New Styles-- Jumper Blouse Design Promised a Vogue Casm for College Wear | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/salm-gives-berlin-story-of-his-love-memoirs-of-his-marriage-with.html | SALM GIVES BERLIN STORY OF HIS LOVE; Memoirs of His Marriage With Millicent Rogers Published in Daily Instalments . WRITTEN FOR INFANT SON Count Blames Intrigues, Gossip, Avaricious Lawyers and Our Democracy for Break. He Tells of Meeting Bride. "All America Against Me." Second Meeting at Ritz. SALM GIVES BERLIN STORY OF HIS LOVE Sees Trouble if Both Love. Reporters Called Inescapable. | TRUE | By Guido Enderis. Special Cable To The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/spain-new-and-old-aristocratic-art-of-the-country-linked-with.html | SPAIN NEW AND OLD; Aristocratic Art of the Country Linked With Glamourous Past--The Arbos Orchestra | TRUE | By Olin Downes. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/postoffice-is-padlocked-injunction-reveals-a-speakeasy-shares.html | POSTOFFICE IS PADLOCKED.; Injunction Reveals a Speakeasy Shares Lowell (Mass.) Building. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/pal-silvers-beaten-loses-to-hybert-in-6round-feature-at-ridgewood.html | PAL SILVERS BEATEN.; Loses to Hybert in 6-Round Feature at Ridgewood Grove S.C. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/old-german-towns-celebrate.html | Old German Towns Celebrate. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-peoples-food.html | THE PEOPLE'S FOOD. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/navy-will-aid-flight-of-the-soviet-plane-ships-and-shore-stations.html | NAVY WILL AID FLIGHT OF THE SOVIET PLANE; Ships and Shore Stations Ordered to Assist Craft, Which is to Cross Pacific in World Tour. | TRUE | Special to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/mdonald-unlikely-to-bolt-young-plan-he-is-said-to-be-too-idealistic.html | M'DONALD UNLIKELY TO BOLT YOUNG PLAN; He Is Said to Be Too Idealistic, in Last Analysis, to Doom Experts' Work to Failure. FIGHT ON ISSUES CERTAIN Demands, Part of Balfour Plan. Not Likely to Doom Plan. Centre of British Demands. Part of Balfour Plan. Not Likely to Doom Plan. | TRUE | By Edwin L. James. Wireless To the New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/the-merchants-point-of-view-contrast-may-be-offered-let-the-seller.html | The Merchant's Point of View; Contrast May Be Offered. Let the Seller Beware. May Lead to Discount Reform. Statistics Gathered Not Used. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/to-be-continued.html | TO BE CONTINUED | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/minx-shows-way-on-moriches-bay-has-foursecond-margin-over-hennessy.html | MINX SHOWS WAY ON MORICHES BAY; Has Four-Second Margin Over Hennessy in West Hampton Star Class Race. POCAHONTAS ALSO LEADS Defeats Montauk in Indian Group-- Holyoke First in Division for Moriches Bay Craft. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/a-guide-to-advertising-procedure.html | A Guide to Advertising Procedure | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/women-seek-support-to-reform-dry-law-national-group-meeting-at.html | WOMEN SEEK SUPPORT TO REFORM DRY LAW; National Group Meeting at Southampton Hears Present Statute Defeats Its Aims. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/predicts-tariff-reaction-dr-nm-butler-in-london-says-it-will-hasten.html | PREDICTS TARIFF REACTION.; Dr. N.M. Butler, in London, Says It Will Hasten European Federation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/art-flourishes-at-gloucester-and-out-on-cape-cod-versatility-a.html | ART FLOURISHES AT GLOUCESTER AND OUT ON CAPE COD; VERSATILITY A PENNANT It Snaps in the Unfailing Breeze of An Enthusiasm That Appears Ever on the Wax | TRUE | By Edward Alden Jewell. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/polo-revival-held-on-newport-field-van-alens-pell-loew-mather.html | POLO REVIVAL HELD ON NEWPORT FIELD; Van Alens, Pell, Loew, Mather, McFadden, Fell and Straw bridge Sr. Take Part. MRS. H. P. WHITMEY ARRIVES Mrs. Herbert Shipman, Mrs. Twombly, Forsyth Wickeses, and Mrs.oliver Harriman Entertain. Julian R.Sloans Give Dance. Mrs. Henry Walters Gives Luncheon. Newport Country Club Elects. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/three-holesinone-are-made-by-players-on-nearby-links.html | Three Holes-in-One Are Made By Players on Near-by Links | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/thrift-exposition-set-for-sept-16.html | Thrift Exposition Set for Sept. 16. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/suites-at-eleventh-st-kaufmans-16stotry-building-on-lower-east-side.html | SUITES AT ELEVENTH ST.; Kaufman's 16-Story Building on Lower East Side Nearly Ready. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/business-records-bankruptcy-proceedings-judgments-in-queens-county.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. JUDGMENTS. In Queens County. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/captain-john-mcintee-civil-war-veteran-dies-at-soldiers-home-in.html | CAPTAIN JOHN McINTEE.; Civil War Veteran Dies at Soldiers' Home in Kearny, N. J. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/seizes-holdup-mans-gun-jersey-driver-routs-robber-who-asked-for.html | SEIZES HOLD-UP MAN'S GUN.; Jersey Driver Routs Robber Who Asked for Lift on Road. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/hits-channel-plan-for-st-lawrence-hg-moulton-head-of-brookings.html | HITS CHANNEL PLAN FOR ST. LAWRENCE; H.G. Moulton, Head of Brookings Institution, Writes BookArguing It Would Not Pay.PUTS COST AT $1,000,000,000Waterway would Draw only Interior Sea Traffic and Power CouldNot Be Marketed, He Contends. | TRUE | Special to The New York Times. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/notes-on-recent-paris-events.html | NOTES ON RECENT PARIS EVENTS | TRUE | By Ruth Green Harris. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/womans-pets-are-rats-octogenarians-strange-fad-causes-her.html | WOMAN'S PETS ARE RATS.; Octogenarian's Strange Fad Causes Her Appearance in Court. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/leaves-15000-to-nurse-boston-inventor-was-barred-by-the-court-from.html | LEAVES $15,000 TO NURSE.; Boston Inventor Was Barred By the Court From Marriage. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/contemporary-opera-in-czechoslovakia.html | CONTEMPORARY OPERA IN CZECHOSLOVAKIA | TRUE | Photo by Apeda. | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/divorce-case-puzzles-court-a-budapest-widower-says-he-was-duped-by.html | DIVORCE CASE PUZZLES COURT; A Budapest Widower Says He Was Duped by Beauty Doctor | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/oneill-gets-chateau-for-13-years-for-bride-paris-hears-miss.html | O'NEILL GETS CHATEAU FOR 13 YEARS FOR BRIDE; Paris Hears Miss Monterey Insisted on a Pre-Nuptial Contract to Lease de Plessis. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/building-in-yonkers-bnai-brith-lets-contract-for-home-on-stanton.html | BUILDING IN YONKERS.; B'nai B'rith Lets Contract for Home on Stanton Avenue. | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-28 | 1929-07-28 | https://www.nytimes.com/1929/07/28/archives/an-offstage-tragedy.html | AN OFF-STAGE TRAGEDY | TRUE | | C1B 37517,C1B 37518,C1B 37519,C1B 37520,C1B 37521,C1B 37522,C1B 37523 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/mrs-c-van-r-atterbury-member-of-van-rensselaer-family-dies-at.html | MRS. C. VAN R. ATTERBURY; Member of Van Rensselaer Family Dies at Merrick, L.I. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/dr-petty-takes-new-post-will-leave-baptist-temple-for-kansas-city.html | DR. PETTY TAKES NEW POST; Will Leave Baptist Temple for Kansas City Pastorate. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/phillips-brothers-gain-reach-semifinals-in-staten-island-tennis.html | PHILLIPS BROTHERS GAIN; Reach Semi-finals in Staten Island Tennis Tourney. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/cutting-military-costs-elimination-of-politics-would-result-in-a.html | CUTTING MILITARY COSTS.; Elimination of Politics Would Result in a Very Considerable Saving. NEW YORK NOT LIKED BY ALL Former Residents Visit the City With Great Reluctance. | TRUE | ERNEST McCULLOUGH.FREDERICK W. PEABODY. | C1B 37384 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/shortage-indicated-in-worlds-wheat-chicago-estimates-put-1929-yield.html | SHORTAGE INDICATED IN WORLD'S WHEAT; Chicago Estimates Put 1929 Yield at 636,000,000 Bushels Less Than Last Season's. DROUGHT BRINGS CHANGE Price Has Risen From 93 Cents in May to Point 60 Cents Higher Now. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/worship-in-church-of-1720.html | Worship in Church of 1720. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/moncado-lauds-air-mail-sends-letter-to-hoover-expressing-gratitude.html | MONCADO LAUDS AIR MAIL; Sends Letter to Hoover Expressing Gratitude at Services Offered. | TRUE | By Tropical Radio To the New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/point-scores-of-final-davis-cup-matches-played-in-roland-garros.html | Point Scores of Final Davis Cup Matches Played in Roland Garros Stadium in Paris | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/to-alter-chilean-schools-philadelphia-principal-to-daltonize.html | TO ALTER CHILEAN SCHOOLS; Philadelphia Principal to "Daltonize" Educational Methods. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/giants-hit-hard-defeat-cards-105-lindstrom-terry-and-reese-make-4.html | GIANTS HIT HARD, DEFEAT CARDS, 10-5; Lindstrom, Terry and Reese Make 4 Hits Each and Help Team Win 2d Straight. OTT GETS 28TH HOME RUN Alexander Yields in Fourth, Two Other Pitchers Fail to Check Attack--McGraw Returns. Losers Use Three Pitchers. Homer for | TRUE | By John Drebinger. Special To the New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/urges-passion-for-excellence.html | Urges Passion for Excellence. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/andrew-criticizes-hoovers-navy-move-exceeded-authority-in-stopping.html | ANDREW CRITICIZES HOOVER'S NAVY MOVE; Exceeded Authority in Stopping Cruiser Building, Says Massachusetts Representative. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/henry-blake-fuller-dies-chicago-author-72-believed-to-have-been.html | HENRY BLAKE FULLER DIES.; Chicago Author, 72, Believed to Have Been Affected by Heat. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/speed-at-sea.html | SPEED AT SEA. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/finds-large-farms-fare-same-as-rest-national-chamber-of-commerce.html | FINDS LARGE FARMS FARE SAME AS REST; National Chamber of Commerce Reports Survey Shows Varied Efficiency of Family Farms. WON'T SOLVE RURAL ILLS Chamber Further Says Major Farming Is Too Limited to ThreatenRural Upheaval. 74 Large Farms Averaged. Says Efficiency Varies Widely. Points Out Disadvantages | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/miss-vail-victor-in-300yard-swim-springs-surprise-by-beating-miss.html | MISS VAIL VICTOR IN 300-YARD SWIM; Springs Surprise by Beating Miss Dickinson in New Pool at the Progress Club. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/chateau-bouscaut-at-5-to-1-wins-100000franc-feature.html | Chateau Bouscaut, at 5 to 1, Wins 100,000-Franc Feature | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/dr-dahl-interprets-meaning-of-cross-says-there-are-three-things-we.html | DR. DAHL INTERPRETS MEANING OF CROSS; Says There Are Three Things We Must Do: Idolize It, Idealize It and Realize It. HOLDS IDOLS NOT WICKED Evil, He Asserts, Comes Only From What Is Done With Them--Cross a Symbol of Realities. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/bowler-fliers-plan-start-home-by-ship-will-return-from-ungava-via.html | BOWLER FLIERS PLAN START HOME BY SHIP; Will Return From Ungava Via Fort Churchill on Hudson Bay. | TRUE | By Robert Wood, Aviation Editor of the Chicago Tribunecopyright, 1929, By the Chicago Tribune. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/dutch-prepare-for-parley-lower-house-at-the-hague-likely-to-house.html | DUTCH PREPARE FOR PARLEY; Lower House at the Hague Likely to House Young Plan Meetings. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/baltimore-captures-2-games-from-bears-takes-first-104-then-wins.html | BALTIMORE CAPTURES 2 GAMES FROM BEARS; Takes First, 10-4, Then Wins Second, 7-6, by Rallying in the Sixth and Seventh Innings. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/pass-375th-hour-in-st-louis-flight-jackson-and-obrine-spend-their.html | PASS 375TH HOUR IN ST. LOUIS FLIGHT; Jackson and O'Brine Spend Their Third Sunday Cruising at 5,000 Feet. PLANE HITS AIR BUMPS Motor Does Not Falter and Fliers Still Aim at the Mark of 500 Hours. WIVES SEND UP DINNER Jackson's Father, Flying Back to Farm, Says He Will Return for Landing Friday. Fliers Assail Reporters. "Sunday Callers" Fly Beside Them. 300 Here Send Radiogram to Fliers. Minnesota Plane | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/politics-big-factor-in-paris-finance-ratification-of-debt-agreement.html | POLITICS BIG FACTOR IN PARIS FINANCE; Ratification of Debt Agreement Is Termed Triumph for Common Sense. GOLD SHIPMENTS DISCUSSED Most of Present Purchases From England Reported as Result of Private Banking Deals. Sterling's "Gold Point." Bank Return | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/convicts-riot-put-torch-to-auburn-prison-1700-battle-guards-five.html | CONVICTS RIOT, PUT TORCH TO AUBURN PRISON; 1,700 BATTLE GUARDS FIVE HOURS, WOUNDING 4; TWO MUTINEERS KILLED, 4 ESCAPE OVER WALL; RIOTERS SEIZE ARSENAL Turn Guns on Keepers and Set $250,000 Fire in Rush Across Yard. HACK HOSE, FIGHT FIREMEN Eleven Prisoners Wounded in Break for Liberty Aided by Outside Sources. TROOPERS LEAP INTO FRAY Covered by Machine Guns, They Cornered Rebels--Riot Like That at Dannemora. List of Killed and Injured. Men Who Escaped. Mutineers Chop Hose Lines. Force of 800 on Guard All Night. Swarm Over Wall Amid Bullets. Use Shop Tools Against Firemen. Smoke Pours From Cell Block. Officials Feared Outbreak. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/grassi-wins-twice-in-road-bike-races-captures-missandout-and.html | GRASSI WINS TWICE IN ROAD BIKE RACES; Captures Miss-and-Out and One-Mile Sprint in Unione Sportiva Italiana Field. Corke Surprises Acme Field. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/bleriot-is-honored-at-calais-reception-air-hero-is-feted-in-memory.html | BLERIOT IS HONORED AT CALAIS RECEPTION; Air Hero Is Feted in Memory of His Historic Crossing of Channel Twenty Years Ago. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/first-division-team-triumphs-by-13-to-3-gets-five-goals-in-third.html | FIRST DIVISION TEAM TRIUMPHS BY 13 TO 3; Gets Five Goals in Third Period to Take Lead From Ramapo Valley Poloists. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/handwriting-experts.html | HANDWRITING EXPERTS. | TRUE | | C1B 37384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/bromley-crashes-in-start-for-tokio-flier-escapes-unhurt-as-plane.html | BROMLEY CRASHES IN START FOR TOKIO; Flier Escapes Unhurt as Plane, Overloaded With Gasoline, Is Wrecked at Tacoma. BLINDED BY SPRAYING FUEL 20,000 See Craft Swerve on the Runway at 60-Mile Speed and Bury Nose in Earth. Bromley's Account of Crash. Throng Rushes to the Wreck. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/dr-darst-deplores-listless-religion-bishop-of-east-carolina-says.html | DR. DARST DEPLORES LISTLESS RELIGION; Bishop of East Carolina Says Worship Has Become Soft and Sentimental. SEES SACRIFICE LACKING We Fail to Follow Christ Actively, He Declares--Finds Church Is Stereotyped. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/loses-5000-savings-as-he-plans-to-elope-hoboken-man-says-woman-took.html | LOSES $5,000 SAVINGS AS HE PLANS TO ELOPE; Hoboken Man Says Woman Took Money--She, Her Husband and Four Others Arrested. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/sloop-joy-victor-little-bear-next-ratseys-craft-comes-from-behind.html | SLOOP JOY VICTOR; LITTLE BEAR NEXT; Ratsey's Craft Comes From Behind to Win Annual GreatCaptain's Island Event. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/shot-in-garage-holdup-attendant-paralyzed-by-bullet-five-gunmen.html | SHOT IN GARAGE HOLD-UP; Attendant Paralyzed by Bullet-- Five Gunmen Flee With $419. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/thomas-sloan-dies-at-116-in-oklahoma-age-of-oldest-resident-was.html | THOMAS SLOAN DIES AT 116 IN OKLAHOMA; Age of Oldest Resident Was Checked in Irish Records--Said to Have Made Boots for Lincoln. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/soviet-agent-reaches-london-for-parleys-first-since-arcos-raid.html | SOVIET AGENT REACHES LONDON FOR PARLEYS; First Since Arcos Raid There to Deal With Resuming Relations-- 200 Reds Clash With | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/england-loses-6914765-gold.html | England Loses 6,914,765 Gold. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/kin-of-al-jolson-jailed-wifes-brother-one-of-two-held-in-perth.html | KIN OF AL JOLSON JAILED.; Wife's Brother One of Two Held in Perth Amboy Burglary Attempt. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/freed-accuser-summoned-barber-gets-bail-while-court-investigates.html | FREED, ACCUSER SUMMONED.; Barber Gets Bail While Court Investigates Ticket Broker. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/dying-soldier-kissed-by-prince-of-wales-how-british-heir-heeded.html | DYING SOLDIER KISSED BY PRINCE OF WALES; How British Heir Heeded Last Request of Veteran Who Asked to See Him Is Revealed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/hammell-wins-delaware-title-losing-only-1-game-on-service.html | Hammell Wins Delaware Title, Losing Only 1 Game on Service | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/temple-emanuel-will-open-oct-4-rosh-hashanah-service-at-sundown.html | TEMPLE EMANU-EL WILL OPEN OCT. 4; Rosh ha-Shanah Service at Sundown Will Be First in New $8,000,000 Edifice. OLD SITE WILL BE SOLD But Dr. Fosdick's Congregation Will Worship There Until Its New Church is Finished. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/gustav-hottinger-philanthropist-dies-gave-2000000-of-stock-to-loyal.html | GUSTAV HOTTINGER, PHILANTHROPIST, DIES; Gave $2,000,000 of Stock to Loyal Employes of His Terra Cotta Works. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/women-open-golf-office.html | Women Open Golf Office. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/mexican-chief-dines-rebels-he-defeated-general-cedillo-entertains.html | MEXICAN CHIEF DINES REBELS HE DEFEATED; General Cedillo Entertains the Staff Officers of Goroztieta Forces After Pardon. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/bomb-wrecks-store-arouses-sleepers-breaks-many-windows-in-west-27th.html | BOMB WRECKS STORE, AROUSES SLEEPERS; Breaks Many Windows in West 27th Street--Laid to Dispute in Fur Trade. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/roosevelt-names-banking-law-body-commission-follows-moses.html | ROOSEVELT NAMES BANKING LAW BODY; Commission Follows Moses's Recommendations on City Trust Investigation. REPUBLICANS IN MAJORITY With G.W. Davison and Others, Governor Also Seeks Jesse Straus for Study of Legislation. Seeks Cooperative Efforts. Also Invited Legislators. | TRUE | From a Staff Correspondent of The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/sees-spirituality-at-ebb-modern-life-is-getting-gross-and-careless.html | SEES SPIRITUALITY AT EBB.; Modern Life Is Getting Gross and Careless, Dr. Buchanan Says. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/complete-davis-cup-scores-results-for-last-ten-years.html | Complete Davis Cup Scores; Results for Last Ten Years | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/cannon-replies-to-fund-charges-bishop-denies-he-used-money-of-board.html | CANNON REPLIES TO FUND CHARGES; Bishop Denies He Used Money of Board of Temperance in Fight on Smith. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/the-grain-cooperative.html | THE GRAIN COOPERATIVE. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/decries-selfish-luxury-dr-johnson-says-man-of-wealth-is-a-debtor-to.html | DECRIES SELFISH LUXURY.; Dr. Johnson Says Man of Wealth Is a Debtor to God. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/allan-c-hoffman-dies-publisher-was-prominent-in-the-civic-life-of.html | ALLAN C. HOFFMAN DIES.; Publisher Was Prominent in the Civic Life of Englewood, N.J. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/marriages-in-new-jersey-latest-figures-show-increase-with-divorces.html | MARRIAGES IN NEW JERSEY; Latest Figures Show Increase With Divorces Also Relatively Higher. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/governor-orders-guards-reinforced-offers-all-possible-help-to.html | GOVERNOR ORDERS GUARDS REINFORCED; Offers All Possible Help to Auburn City Officials, but Is Told No More Is Needed. DANNEMORA STORY KNOWN Auburn Convicts Learned by "Grape Vine" of the Outbreak at Clinton Last Week. Convicts Knew of Other Revolt. Three | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/results-of-matches-played-on-links-in-metropolitan-district.html | Results of Matches Played on Links in Metropolitan District Yesterday | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/will-rogers-says-fliers-find-it-cooler-over-st-louis.html | Will Rogers Says Fliers Find It Cooler Over St. Louis | TRUE | WILL ROGERS. | C1B 37384 |

| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/forty-speakeasies-raided-by-police-three-inspectors-lead-squads-in.html | FORTY SPEAKEASIES RAIDED BY POLICE; Three Inspectors Lead Squads in Surprise Onslaught on Liquor Sellers. MAKE SEVERAL ARRESTS Seize Liquor in Le Tavernelle-- Hoped to Find There Two Gunmen Wanted as Slayers. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/motor-builders-to-fly-cirrus-warpers-to-learn-reliance-pilots-place.html | MOTOR BUILDERS TO FLY.; Cirrus Warpers to Learn Reliance Pilots Place on Them. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/morristown-residence-sold.html | Morristown Residence Sold. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/outflow-of-gold-alarms-england-opinion-is-expressed-that-advance-in.html | OUTFLOW OF GOLD ALARMS ENGLAND; Opinion Is Expressed That Advance in Rediscount Rate Is Necessary Remedy. RESERVE UNDER 150,000,000 France and Germany Take 16,500,000 in Six Weeks on Exchange Operations. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/palmer-and-wieland-win-beat-morgan-and-barnhurst-in-lehigh-valley.html | PALMER AND WIELAND WIN.; Beat Morgan and Barnhurst in Lehigh Valley Tennis Final. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/chrystal-herne-in-new-role.html | Chrystal Herne in New Role. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/three-men-arrested-for-jersey-murder-two-police-say-have-admitted.html | THREE MEN ARRESTED FOR JERSEY MURDER; Two, Police Say, Have Admitted Robbing Victim Found in Atlantic City Creek. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/russian-flock-wins-battle-for-church-threeday-fight-with-police.html | RUSSIAN FLOCK WINS BATTLE FOR CHURCH; Three-Day Fight With Police Ends --Soviet Had Ordered Edifice Seized for Club. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/decries-effect-of-movies-on-mind-dr-rw-searle-in-sermon-on.html | DECRIES EFFECT OF MOVIES ON MIND; Dr. R.W. Searle, in Sermon on Discipline, Says That Many Today Live by Proxy. URGES INDIVIDUAL THOUGHT The Only Religious Convictions That Mean Anything Are Our Own, He Declares. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/police-car-hits-bus-one-killed-11-hurt-patrolman-dies-of-injuries.html | POLICE CAR HITS BUS; ONE KILLED, 11 HURT; Patrolman Dies of Injuries as Truck Speeding to Fire Rams Vehicle at 5th Av. and 46th St. CHURCH CROWDS SEE SMASH Seven Victims Are Passengers, Four Policemen--Bus Driver Says He Heard No Gong. Church Crowds See Crash. POLICE CAR HITS BUS; ONE KILLED, 11 HURT Second Truck Hits Taxi. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/peter-pan-poloists-excel-turn-back-norwood-at-suneagles-field-by.html | PETER PAN POLOISTS EXCEL; Turn Back Norwood at Suneagles Field by Score of 5 to 3. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/arrested-as-a-fagin-excovict-was-teaching-boy-of-16-to-pick.html | ARRESTED AS A FAGIN.; Ex-Convict Was Teaching Boy of 16 to Pick Pockets, Detectives Say. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/lusch-beats-two-at-westfield-net-eliminates-ewing-and-byers-to.html | LUSCH BEATS TWO AT WESTFIELD NET; Eliminates Ewing and Byers to Reach the Fourth Round of Northern Jersey Tennis. STRAHN AND WOLD ADVANCE Put Out Baker and MacDougal in Third Round of Doubles--LindsayJones Triumph. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/beauharnois-head-quits-fp-jones-differs-with-board-on-plans-for.html | BEAUHARNOIS HEAD QUITS.; F.P. Jones Differs With Board on Plans for Financing. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/reading-shuts-out-jersey-city-twice-opens-series-with-60-and-70.html | READING SHUTS OUT JERSEY CITY TWICE; Opens Series With 6-0 and 7-0 Victories, Holley Allowing 6 Hits in First Game. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/helen-m-youngs-bridal-plans-made-for-her-marriage-to-h-clay-mangles.html | HELEN M. YOUNG'S BRIDAL.; Plans Made for Her Marriage to H. Clay Mangles on Friday. Jacobs--Linder. Bateman--Haines. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/steel-production-still-at-capacity-volume-of-buying-this-month.html | STEEL PRODUCTION STILL AT CAPACITY; Volume of Buying This Month Greater Than Expected and Outlook Is Promising. PRICES GENERALLY STEADY Structural Steel Bookings Set a New Record for the Half Year --Shipments Heavy. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/holds-hoover-scraps-policies-of-coolidge-the-rev-ce-wagner-says-the.html | HOLDS HOOVER SCRAPS POLICIES OF COOLIDGE; The Rev. C.E. Wagner Says the President Creates Good-Will Instead of Suspicion. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/deplores-failure-to-accept-jesus.html | Deplores Failure to Accept Jesus. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/fewer-cars-used-for-record-freight-roads-have-steadily-increased.html | FEWER CARS USED FOR RECORD FREIGHT; Roads Have Steadily Increased Carrying Capacity and Power of Locomotives. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/reichsbank-return-reflects-gold-gain-increase-in-reserve-puts.html | REICHSBANK RETURN REFLECTS GOLD GAIN; Increase in Reserve Puts Germany in Position to WithstandPossible Rate Advance.LONG-TERM CREDITS URGED Prospective Borrowers Asked to Withdraw From Market for Loans of Short Periods. Exporters Object to Embargo. Urge Long-Term Credits. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/congress-salutes-amaze-washington-ruth-bryan-owen-gets-11-guns.html | CONGRESS SALUTES AMAZE WASHINGTON; Ruth Bryan Owen Gets 11 Guns After Similar Honor Is Reported for Mrs. Rogers.TITLE OF 'GENERAL' MOOTEDBut War Department Says It Is Alla Mistake Due to CourtesyAssignment on Transports. Story of Honors to Mrs. Rogers. Misled by Quartermaster's Report. War Department Explains. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen in Each Major League | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/5000000-music-temple-offered-to-france-by-mr-and-mrs-arthur-moulton.html | $5,000,000 Music Temple Offered to France By Mr. and Mrs. Arthur Moulton of New York | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 37384 |

| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/the-screen-the-theory-of-morals.html | THE SCREEN; The Theory of Morals. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/web-lyons-have-a-daughter.html | W.E.B. Lyons Have a Daughter. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/ten-ships-arriving-from-europe-today-minnewaska-new-york-de-grasse.html | TEN SHIPS ARRIVING FROM EUROPE TODAY; Minnewaska, New York, De Grasse, Drottningholm and Oscar II Among Them. THREE MORE VESSELS DUE Ancon Will Dock From Colon, the Coamo From Porto Rico and Fort Victoria From Bermuda. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/four-in-auto-crash-near-branford-dead-two-men-of-new-yorknew-haven.html | FOUR IN AUTO CRASH NEAR BRANFORD DEAD; Two Men of New York-New Haven Party Reported Dying.--Cars Caught Fire. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/400000-fire-at-toledo-6-overcome-by-heat-as-flames-raze-two.html | $400,000 FIRE AT TOLEDO.; 6 Overcome by Heat as Flames Raze Two Departments of Grain Concern. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/municipal-loans-announcements-of-issues-to-be-placed-on-market-in.html | MUNICIPAL LOANS.; Announcements of Issues to Be Placed on Market in Near Future. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/racing-will-start-at-saratoga-today-display-and-diavolo-in-crack.html | RACING WILL START AT SARATOGA TODAY; Display and Diavolo in Crack Field for Saratoga Handicap Worth $5,000 Added. JUVENILE FEATURE CARDED Fifty-fifth Running of Flash Stakes to Bring Together Prometheus, Grattan and Sarazen II. Stable Room at Premium. Bateau Formidable Contested. | TRUE | By Bryan Field. Special To the New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/coast-rate-war-settled-pacific-ship-lines-announce-agreement-on.html | COAST RATE WAR SETTLED.; Pacific Ship Lines Announce Agreement on Freight Charges. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/declares-church-is-ruled-by-money-the-rev-arh-miller-asserts-it.html | DECLARES CHURCH IS RULED BY MONEY; The Rev. A.R.H. Miller Asserts It Ranks Members by Gifts Rather Than Character. ASSAILS POLITICAL BIGOTRY Says Patriotic Societies Would Oppose Christ if He Tried to Become a Citizen. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/chilean-air-mail-due-at-miami-today-first-plane-of-new-system-left.html | CHILEAN AIR MAIL DUE AT MIAMI TODAY; First Plane of New System Left Santiago July 21--5,750 Miles Covered. HAS LETTERS FOR HOOVER 32,000 Pieces of Mail Will Be Transferred at Once and Brought to New York. Carries Letters for Hooves. Line to Trinidad Laid Out. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/british-tanker-hits-iceberg-off-canada-steamer-vimeira-badly.html | BRITISH TANKER HITS ICEBERG OFF CANADA; Steamer Vimeira, Badly Damaged by Crash on July 20, Is Towed Into Halifax. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/says-regiment-deserted-newspaper-reports-yugoslavs-went-over-to.html | SAYS REGIMENT DESERTED.; Newspaper Reports Yugoslavs Went Over to Hungarians. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/old-favorites-rule-gala-bill-at-palace-bill-robinson-frances.html | OLD FAVORITES RULE GALA BILL AT PALACE; Bill Robinson, Frances Williams and Dave Apollon Spread Cheer --C.W. Hamp in Theme Songs. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/dr-wicks-demands-moral-originality-conventional-behavior-tends-to.html | DR. WICKS DEMANDS MORAL ORIGINALITY; Conventional Behavior Tends to Grow Stale, Chaplain of Princeton Asserts. BUT HE WARNS OF FADS Most Modern Sins Exist Under Cover of Easy Respectability, He Says at Union Seminary. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/frank-l-schneider-dies-head-of-firm-of-accountants-was-active-in.html | FRANK L. SCHNEIDER DIES.; Head of Firm of Accountants Was Active in Jewish Charities. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/old-oaks-poloists-lose-to-greentree-beaten-1312-despite-presence-of.html | OLD OAKS POLOISTS LOSE TO GREENTREE; Beaten, 13-12, Despite Presence of Hitchcock, Who Stars, Making Five Goals. HEAVY HANDICAP DECIDES Losers Start With Seven-Goal Disadvantage in Herbert MemorialCup Tournament. Borden Makes Last Goal. Phipps, Williams Also Star. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/wi-ledioyt-dead-chicago-stock-broker-a-victim-of-blood-poisoning.html | W.I. LEDIOYT DEAD.; Chicago Stock Broker a Victim of Blood Poisoning. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/utility-earnings-financial-statements-issued-by-public-service.html | UTILITY EARNINGS.; Financial Statements Issued by Public Service Corporations. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/sees-a-new-deal-in-building-trades-industry-is-entering-an-era-of.html | SEES A NEW DEAL IN BUILDING TRADES; Industry Is Entering an Era of Better Practices, Says Allen E. Beals. COST-LOAD IS TOO HEAVY Builders and Taxpayers Are Shouldering Increased. Cost of New Construction Work. Investigate Building Financing. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/aids-coffee-stabilization-brazil-backs-institute-plan-says-da-del.html | AIDS COFFEE STABILIZATION.; Brazil Backs Institute Plan, Says D.A. Del Rio. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/course-mark-of-74-set-by-miss-orcutt-met-golf-champion-paired-with.html | COURSE MARK OF 74 SET BY MISS ORCUTT; Met. Golf Champion, Paired With Joe Farrell, Finishes Even With Mrs. Federman-Jaffee. RECORDS CARD OF 36-38-74 Performance Best for Women on Van Cortlandt Links-- Match Squared on 18th. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/says-visions-uplift-us-dr-snowden-declares-only-they-release-the.html | SAYS VISIONS UPLIFT US.; Dr. Snowden Declares Only They Release the Best in Men. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/fear-fundamentalism-british-rev-jb-langstaff-says-would-like-to.html | FEAR FUNDAMENTALISM.; British, Rev. J.B. Langstaff Says, Would Like to Halt Its Invasion. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/mrs-rebecca-marshall-widow-of-general-lees-military-secretary-dies.html | MRS. REBECCA MARSHALL.; Widow of General Lee's Military Secretary Dies at Age of 88. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/german-tax-returns-gain-reports-show-92-had-incomes-below-2000.html | GERMAN TAX RETURNS GAIN.; Reports Show 92% Had Incomes Below $2,000 Annually. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |

| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/bond-flotations-securities-of-corporations-to-be-marketed-by.html | BOND FLOTATIONS.; Securities of Corporations to Be Marketed by Investment Bankers. Metropolitan District Finance. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/sports-of-the-times-where-does-he-keep-it-two-men-down-back-to.html | Sports of the Times; Where Does He Keep It? Two Men Down. Back to Methuselah. Just a Thought. | TRUE | By John Kieran. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/chinese-rout-reds-but-its-in-mott-st-crowd-disagrees-that-nanking.html | CHINESE ROUT REDS, BUT IT'S IN MOTT ST.; Crowd Disagrees That Nanking Government Is Evil and Says It With Vegetables. Chinese Is Arrested. CHINESE ROUT REDS, BUT IT'S IN MOTT ST. Student Howled Down. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/herzl-honored-by-2000-memorial-held-on-25th-anniversary-of-zionist.html | HERZL HONORED BY 2,000.; Memorial Held on 25th Anniversary of Zionist Founder's Death. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/belief-in-immortality-leads-to-altruism-says-chaplain-praising-it.html | Belief in Immortality Leads to Altruism, Says Chaplain, Praising It as Aid to Society | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/dividends-show-big-gain-rise-of-159-per-cent-in-half-year-says-bank.html | DIVIDENDS SHOW BIG GAIN.; Rise of 15.9 Per Cent in Half Year, Says Bank Review. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/united-states-senator-tyson-ill.html | United States Senator Tyson Ill. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/offerings-of-25147000-go-on-the-market-today.html | Offerings of $25,147,000 Go on the Market Today | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/family-planes-make-british-airminded-manufacturers-swamped-with.html | FAMILY PLANES MAKE BRITISH AIR-MINDED; Manufacturers Swamped With Orders--Prince of Wales Is Setting the Example. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/new-york-times-goes-by-plane-to-hoover-city-edition-is-delivered-to.html | NEW YORK TIMES GOES BY PLANE TO HOOVER; City Edition Is Delivered to Camp on Rapidan River at 9 o'Clock in the Morning. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/war-play-for-hoboken-the-blue-and-the-gray-to-follow-long-run-of.html | WAR PLAY FOR HOBOKEN.; "The Blue and the Gray" to Follow Long Run of "After Dark." | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/investment-group-formed-in-chicago-gt-leach-heads-company-to-deal.html | INVESTMENT GROUP FORMED IN CHICAGO; G.T. Leach Heads Company to Deal in Securities and Underwrite Issues. TO HAVE DELAWARE CHARTER Authorized Capital to Consist of 120,000 Preferred and 120,000 Common Shares. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/curlen-is-winner-on-barnegat-bay-trails-at-the-start-but-comes.html | CURLEN IS WINNER ON BARNEGAT BAY; Trails at the Start, but Comes From Behind to Take Star Class Event. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/brownenichols-crew-returns-from-abroad-school-eight-that-won-thames.html | BROWNE-NICHOLS CREW RETURNS FROM ABROAD; School Eight That Won Thames Cup in England Honored at Dinner on the Carmania. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/revives-old-fight-on-san-juan-lease-representative-james-to-ask.html | REVIVES OLD FIGHT ON SAN JUAN LEASE; Representative James to Ask Congress to Oust Ex-Officer From Fort San Geronimo. GENERAL MOTORS INVOLVED Acquired Part of Tract for 991 Years and Started Building, but Has Halted Project. Assails Transfer to Navy. Estimates of Value Vary. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/7-hurt-as-taxi-overturns-driver-hits-railing-at-coney-to-avoid.html | 7 HURT AS TAXI OVERTURNS; Driver Hits Railing at Coney to Avoid Crash With Auto. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/major-hr-french-british-army-dies-widower-of-former-ida-wynne-of.html | MAJOR H.R. FRENCH, BRITISH ARMY, DIES; Widower of Former Ida Wynne of Washington Succumbs Like Her to Pneumonia. RELATED TO FIELD MARSHAL He Had Long and Distinguished Army Record and Served in World War in France. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/spring-lake-victor-86-112th-field-artillery-with-threegoal-handicap.html | SPRING LAKE VICTOR, 8-6.; 112th Field Artillery, With ThreeGoal Handicap, Loses at Polo. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/robins-lose-twice-to-reds-43-75-clark-and-vance-fall-victims-in-box.html | ROBINS LOSE TWICE TO REDS, 4-3, 7-5; Clark and Vance Fall Victims in Box, Brooklyn Setbacks Extending to 4 in Row. Reds Fast on Bases. Rallies Come Too Late. | TRUE | By Roscoe McGowen. Special To the New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/humbug-outboard-victor-annexes-trophy-of-shore-island-club-at.html | HUMBUG OUTBOARD VICTOR.; Annexes Trophy of Shore Island Club at Greenwich. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/baby-whale-is-first-takes-fivemile-outboard-race-held-by-roslyn.html | BABY WHALE IS FIRST.; Takes Five-Mile Outboard Race Held by Roslyn Club. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/deals-in-the-bronx-grant-avenue-house-soldsale-on-230th-street.html | DEALS IN THE BRONX.; Grant Avenue House Sold--Sale on 230th Street. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/grain-sales-reach-a-record-volume-world-is-bullish-on-wheat-as-crop.html | GRAIN SALES REACH A RECORD VOLUME; World Is Bullish on Wheat as Crop Estimates Are Revised Downward. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/decline-for-stock-index-average-of-215-stocks-placed-at-1938.html | DECLINE FOR STOCK INDEX.; Average of 215 Stocks Placed at 193.8 Against 194.5 Week Ago. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/daphne-takes-lead-in-yachting-series-finishes-fourth-in-royal.html | DAPHNE TAKES LEAD IN YACHTING SERIES; Finishes Fourth in Royal Bermuda Y.C. Cup Test, butGains Top on Points.BOZO IS OVER LINE FIRSTAileen, Former Leader, FinishesSeventh Off Greenwich--NatchakWins Ten-Meter Test. Nautilus Trails Natchak. More Cup Tests | TRUE | By Shannon Cormack. Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/strikers-stone-autos-rosario-trouble-continues-with-67-ships-idle.html | STRIKERS STONE AUTOS.; Rosario Trouble Continues With 67 Ships Idle in Port. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/edisons-touring-in-automobile.html | Edisons Touring in Automobile. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/harrison-wins-net-final-captures-north-shore-singles-title-by.html | HARRISON WINS NET FINAL.; Captures North Shore Singles Title by Defeating Wood. | TRUE | Special to The New York Times. | C1B 37384 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/will-chart-air-course-capt-hawks-and-ray-collins-off-to-map-a.html | WILL CHART AIR COURSE.; Capt. Hawks and Ray Collins Off to Map a 5,000-Mile Route. | TRUE | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/500000-strike-today-in-lancashire-mills-cotton-weavers-and-spinners.html | 500,000 STRIKE TODAY IN LANCASHIRE MILLS; Cotton Weavers and Spinners to Fight 12 Per Cent Cut in Weekly Wages. 1,600 PLANTS WILL BE IDLE Clash Is Seen as the Greatest Industrial Crisis in Britain Since General Strike. Workers Seek Arbitration 500,000 STRIKE TODAY IN LANCASHIRE MILLS Weavers Lead Movement. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/graf-zeppelin-test-satisfies-dr-eckener-dirigible-called-fit-for.html | GRAF ZEPPELIN TEST SATISFIES DR. ECKENER; Dirigible Called Fit for Ocean Trip This Week After 12-Hour Cruise Over Germany. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/nation-will-hear-legge-farm-speech-wjz-chain-is-to-broadcast-the.html | NATION WILL HEAR LEGGE FARM SPEECH; WJZ Chain Is to Broadcast the First Talk by Head of Hoover Board Tomorrow Evening. PHONES FOR GRAF ZEPPELIN Columbia Plans to Transmit Talks by Passenger on Dirigible While Over the Atlantic. | TRUE | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/cant-explain-heart-ills-doctors-baffled-by-rising-death-rate-clinic.html | CAN'T EXPLAIN HEART ILLS.; Doctors Baffled by Rising Death Rate, Clinic Head Declares. | TRUE | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/tries-to-rob-detective-salesman-arrested-by-his-intended-victim-as.html | TRIES TO ROB DETECTIVE.; Salesman Arrested by His Intended Victim as Hold-Up Fails. | TRUE | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | TRUE | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/curtis-only-laughs-at-high-hat-story-declares-narrative-concerning.html | CURTIS ONLY LAUGHS AT 'HIGH HAT' STORY; Declares Narrative Concerning Himself in Magazine Is Full of Untruths. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/mercury-up-to-92-drives-half-of-city-to-sea-and-country-nearby.html | MERCURY UP TO 92 DRIVES HALF OF CITY TO SEA AND COUNTRY; Near-By Beaches Report Record Throngs, With Heat Only One Degree From Year's Peak. SEVEN DROWNINGS IN DAY Oppressive Temperature Kills One and Five Are Felled Under Clear, Burning Sky. RUINOUS DROUGHT PERSISTS Northport Residents Hire Teamster to Cart Well Water--Showers This Evening May Temper Heat. Seven Drowning Victims. MERCURY UP TO 92; THRONGS LEAVE CITY Mercury at Peak at 4 P.M. Shortages In New Jersey. Nearby Beaches Jammed. Heat Fells 35 in Decatur Parade. | TRUE | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/ray-ruddy-regains-aau-swim-title-nyac-star-takes-senior.html | RAY RUDDY REGAINS A.A.U. SWIM TITLE; N.Y.A.C. Star Takes Senior Long-Distance Event of 4 Miles at Massapequa. LEE TRAILS BY 100 YARDS Walter Spence and Giebel Stage Battle for Third Place Honors, Former Winning. Twelve Finish Race. Giebel Is Pace-Setter. THE SUMMARIES. SOUTHERN ASSOCIATION. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/renew-hunt-today-for-clarke-assets-tuttle-and-pecora-again-to.html | RENEW HUNT TODAY FOR CLARKE ASSETS; Tuttle and Pecora Again to Question Partners in Hope of Swelling Funds. COURT ACTION WILL WAIT Adjournment of Federal Proceeding to Be Asked--Depositors' Relief Group Meets This Afternoon. | TRUE | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/georgetti-victor-in-30mile-grind-captures-11th-of-motorpaced-series.html | GEORGETTI VICTOR IN 30-MILE GRIND; Captures 11th of Motor-Paced Series for National Title at New-York Velodrome. | TRUE | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/sekyra-in-ring-tonight-opposes-la-rocco-in-dexter-park-featureother.html | SEKYRA IN RING TONIGHT.; Opposes La Rocco in Dexter Park Feature--Other Bouts. | TRUE | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/the-hoover-initiative.html | THE HOOVER INITIATIVE. | TRUE | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/egypt-army-leader-here-cw-spinks-arrives-on-carmania-on-way-to.html | EGYPT ARMY LEADER HERE.; C.W. Spinks Arrives on Carmania on Way to Canada. | TRUE | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/simmons-assails-sugar-tariff-plans-either-house-duty-or-sliding.html | SIMMONS ASSAILS SUGAR TARIFF PLANS; Either House Duty or Sliding Scale Is a 'Bonus' for Producer Here, He Says.FEARS 'MANIPULATED PRICE' Democratic Senator Opens AttackExpected at Hearings This Weekon Schedule in Bill. Flexibility Also an Issue. American Producers Benefited. Foresees Price Manipulations. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/two-suicides-found-in-same-hotel-in-day-man-ended-life-with-a-rifle.html | TWO SUICIDES FOUND IN SAME HOTEL IN DAY; Man Ended Life With a Rifle Bullet--Woman Drowned Herself in Bathtub. | TRUE | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/women-in-politics.html | WOMEN IN POLITICS. | TRUE | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/cubs-triumph-72-for-7th-straight-take-fourth-in-row-from-phils-and.html | CUBS TRIUMPH, 7-2, FOR 7TH STRAIGHT; Take Fourth in Row From Phils and Increase Lead Over Pirates to 2 Games. | TRUE | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/major-aj-drexel-biddle-wounded-in-bayonet-contest.html | Major A.J. Drexel Biddle Wounded in Bayonet Contest | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/chamberlin-wins-race-flies-small-plane-of-own-design-lady-heath.html | CHAMBERLIN WINS RACE; Flies Small Plane of Own Design-- Lady Heath Also a Victor. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/three-buildings-sold-in-yorkville-section-yorktown-associates.html | THREE BUILDINGS SOLD IN YORKVILLE SECTION; Yorktown Associates Dispose of Structures in Eighty-first Street --Other Manhattan | TRUE | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/missouri-river-threatens-town-but-army-cannot-offer-aid.html | Missouri River Threatens Town, But Army Cannot Offer Aid | TRUE | C1B 37384 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/hospital-campaign-at-southampton-committee-meets-at-home-of-lucien.html | HOSPITAL CAMPAIGN AT SOUTHAMPTON; Committee Meets at Home of Lucien H. Tyngs to Discuss Memorial Unit Plan. MRS. JEWETT IS HOSTESS W.F. Cogswells, P.K. Rhinelanders, H.H. Benedicts, John W. Harrises Also Entertain. Vincent Mulford Is Host. Hampton Players on Last Play. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/a-scientists-birthday.html | A SCIENTIST'S BIRTHDAY. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/french-team-keeps-the-davis-cup-32-winners-in-the-final-davis-cup.html | FRENCH TEAM KEEPS THE DAVIS CUP, 3-2; WINNERS IN THE FINAL DAVIS CUP MATCHES PLAYED IN PARIS YESTERDAY. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/assails-utterances-of-negro-in-house-the-rev-jw-ham-calls-de-priest.html | ASSAILS UTTERANCES OF NEGRO IN HOUSE; The Rev. J.W. Ham Calls De Priest "Destructive," but Defends Course of Mrs. Hoover. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/pomeroy-blocks-move-to-send-him-to-farm-bay-state-prisoner-seeks.html | POMEROY BLOCKS MOVE TO SEND HIM TO FARM; Bay State Prisoner Seeks Pardon or Will Remain in Charlestown Prison. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/roslyn-four-beats-sands-point-135-belmont-leads-attack-with-six.html | ROSLYN FOUR BEATS SANDS POINT, 13-5; Belmont Leads Attack With Six Goals in Polo Exhibition at Port Washington. HOPPING STARS AT NO. 3 Plays Hard Game for the Losing Contingent--Schwartz Is Thrown by Mount. Roslyn Displays Team Work. Sands Point Stages Rally. | TRUE | By Grover Peck. Special To the New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/detail-on-feature-races-at-saratoga-track-today.html | Detail on Feature Races At Saratoga Track Today | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/laguardia-denounces-race-prejudice-in-city-assails-tammany-and.html | LAGUARDIA DENOUNCES RACE PREJUDICE IN CITY; Assails Tammany and Judge Martineau in Negro Church-- Cheered as "Next | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/cs-ward-dies-originated-drives-led-movements-whereby-ym-ca-red.html | C.S. WARD DIES; ORIGINATED 'DRIVES'; Led Movements Whereby Y.M. C.A., Red Cross and Methodists Raised Funds.FOUGHT FOR CONSERVATIONHundreds of Millions of DollarsWere Obtained for PhilanthropicObjects by His Campaigns. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/moves-to-reopen-hobart-trust-co-merchants-head-gets-show-cause-writ.html | MOVES TO REOPEN HOBART TRUST CO.; Merchants' Head Gets Show Cause Writ Against State Official to Speed Action. ORDER IS UP TOMORROW Passaic Business Men Ready to Press Deal for Sale of Banks if the Courts Do Not Interfere. Sees Confidence Restored. Knows Nothing of Bootleggers. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/outbreak-at-auburn-follows-dannemoras-prison-held-to-be-overcrowded.html | OUTBREAK AT AUBURN FOLLOWS DANNEMORA'S; Prison Held to Be Overcrowded --Condition Called 'Atrocious' in Report. No Cells for 1,000. Several Escapes on Record. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/seeks-hospital-funds-memorial-committee-starts-work-for-southampton.html | SEEKS HOSPITAL FUNDS.; Memorial Committee Starts Work for Southampton Institution. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/voigt-scores-a-66-sets-course-mark-lowers-former-sound-beach-record.html | VOIGT SCORES A 66; SETS COURSE MARK; Lowers Former Sound Beach Record by Four Strokes and Is Five Under Par. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/ball-bounds-off-players-head-for-home-run-that-wins-game.html | Ball Bounds Off Player's Head For Home Run That Wins Game | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/ice-man-retains-world-race-crown-claims-of-rival-disallowed-after.html | ICE MAN RETAINS WORLD RACE CROWN; Claims of Rival Disallowed After Stormy Hearing by Bronx Chamber Jury. VOTES SPLIT FROM 5 TO TWO Automobile Mechanic Lingered Too Long in Paris and Made Bad Connections, Judges Find. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/george-hamilton-dean-president-of-cake-and-confectionery-firm-dies.html | GEORGE HAMILTON DEAN.; President of Cake and Confectionery Firm Dies in 61st Year. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/authors-wet-group-enlists-163-recruits-new-members-of-authors-and.html | AUTHORS WET GROUP ENLISTS 163 RECRUITS; New Members of Authors' and Artists' Committee Bring the Total to Nearly 400. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/critic-of-queen-marie-arrested-in-rumania.html | CRITIC OF QUEEN MARIE ARRESTED IN RUMANIA | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/stockholders-get-67000000-rights-in-insull-utility-middle-west.html | STOCKHOLDERS GET $67,000,000 RIGHTS IN INSULL UTILITY; Middle West Company Will Reorganize With a Ten-toOne Split of Shares.WIDER OWNERSHIP SOUGHTAim Is to Place the StockWithin Reach of Persons of Moderate Means. STOCK ADVANCES RAPIDLYClosed Saturday at 355 AfterRecent Upward Swing--Big Expansions in Prospect. Funded Debt to Be Paid. STOCKHOLDERS GET $67,000,000 RIGHTS | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/sutherland-rose-gains-saddle-title-nicholiss-mare-defeats-nancy-lee.html | SUTHERLAND ROSE GAINS SADDLE TITLE; Nicholls's Mare Defeats Nancy Lee, Reserve Victor, at Brookville Horse Show.ROANOKE IS BEST HUNTERWinner of Three Blue Ribbons Leads Faycrest for Championship--Ashawa Takes Open Jumping. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/gain-in-exchanges-stirs-uncertainty-league-says-they-advanced-from.html | GAIN IN EXCHANGES STIRS UNCERTAINTY; League Says They Advanced From 7 to 9% With Small Circulation Increase. GOLD NOT A REAL INFLUENCE Discrepancy Between Credit and Circulation Given as Cause for Monetary Disturbances. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/berlin-trade-reviews-optimistic-in-tone-employment-higher-and-gains.html | BERLIN TRADE REVIEWS OPTIMISTIC IN TONE; Employment Higher and Gains Established in Half Yearly Output of Most Industries. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/exjustice-mcclellan-former-member-of-alabama-supreme-court-dies-at.html | EX-JUSTICE McCLELLAN.; Former Member of Alabama Supreme Court Dies at Age of 58. | TRUE | Special to The New York Times. | C1B 37384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/auto-deaths-rise-734-in-one-year-in-78-large-cities-635-persons.html | AUTO DEATHS RISE 734 IN ONE YEAR; In 78 Large Cities 635 Persons Were Killed in the Four Weeks Ending July 14. FATALITIES INCREASE HERE In Four Weeks There Were 96 Deaths, as Against 76 for the Same Period in 1928. One Month's Deaths in Cities. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/tigers-vanquish-red-sox-by-5-to-3-graham-recruit-pitches-his-first.html | TIGERS VANQUISH RED SOX BY 5 TO 3; Graham, Recruit, Pitches His First Victory--Detroit Wins Series, 2 Games to 1. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/resident-buyers-report-on-trade-apparel-and-accessory-orders-for.html | RESIDENT BUYERS REPORT ON TRADE; Apparel and Accessory Orders for Fall Now Gaining Marked Headway. COAT MARKET IS ACTIVE Close-Fitting Turbans Featured--An Oversupply of Velvet--Lower Prices on Bedding. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/prices-for-rubber-are-well-maintained-plantation-grades-moderately.html | PRICES FOR RUBBER ARE WELL MAINTAINED; Plantation Grades Moderately Higher on General Inquiry-- New York Demand Good. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/beef-steers-are-higher-lamb-prices-decline-to-the-lowest-average.html | BEEF STEERS ARE HIGHER.; Lamb Prices Decline to the Lowest Average Since May. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/chinese-eastern-long-in-trouble-russia-lost-large-part-of-road-to.html | CHINESE EASTERN LONG IN TROUBLE; Russia Lost Large Part of Road to Japan After Defeat in War 25 Years Ago. CHINESE OBTAINED SHARE Concession Terms Permit Purchase by China in 1939 or Transfer Free in 1983. Run by Two Nations. Gauge Changed by Japanese. American Equipment Is Used. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/tide-water-group-shows-drop-in-net-associated-oil-company-and.html | TIDE WATER GROUP SHOWS DROP IN NET; Associated Oil Company and Subsidiaries Report $5,042,020 Earned in First Half. $757,905 BELOW YEAR AGO Income Equal to 56c a Share onCommon, Against 75c-- LowRetail Prices Blamed. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/cricketers-here-today-bermuda-team-will-arrive-for-series-of.html | CRICKETERS HERE TODAY.; Bermuda Team Will Arrive for Series of Thirteen Matches. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/maramashea-wins-race-by-3-seconds-scores-in-cedarhurst-yacht-club.html | MARA-MA-SHEA WINS RACE BY 3 SECONDS; Scores in Cedarhurst Yacht Club Event, With Saymora a Very Close Second. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/pirates-win-exhibition-.html | Pirates Win Exhibition, 9-5. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/convicts-build-pyre-for-captured-autoist-who-escapes-as-bullet.html | Convicts Build Pyre for Captured Autoist, Who Escapes as Bullet Drills Billfold | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/weizmann-urges-alljewish-agency-president-tells-world-zionist.html | WEIZMANN URGES ALL-JEWISH AGENCY; President Tells World Zionist Congress It Will Speed a Homeland in Palestine. THANKS THE LEADERS HERE 300 Delegates at Opening Session in Zurich--Americans Decide to Vote With Centre Group. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/lawabiding-town-planned-at-boulder-dam-government-leases-will-bar.html | Law-Abiding Town Planned at Boulder Dam; Government Leases Will Bar Bootleggers | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/ruby-keeler-jolson-to-leave-show-girl-star-compelled-by-illhealth.html | RUBY KEELER JOLSON TO LEAVE "SHOW GIRL"; Star Compelled by Ill-Health to Withdraw--Dorothy Stone on Way to Take Role. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/seized-in-cousins-death-youth-trailed-since-december-is-accused-in.html | SEIZED IN COUSIN'S DEATH.; Youth Trailed Since December Is Accused in Speakeasy Fight. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/eichelberger-to-retire-naval-observatory-mathematician-and.html | EICHELBERGER TO RETIRE.; Naval Observatory Mathematician and Astronomer Ends Duty Sept. 18 | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/farm-cooperatives-open-session-today-secretary-hyde-to-sound.html | FARM COOPERATIVES OPEN SESSION TODAY; Secretary Hyde to Sound Hoover's Views at Institute Meeting at Baton Rouge, La. LEGGE SPEAKS TOMORROW Will Outline Farm Board Policies Before 500 Representatives of All Branches of Agriculture. Some Arrive in Airplanes. Legge to Speak Tomorrow. | TRUE | From a Staff Correspondent of The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/guards-increased-at-all-city-jails.html | GUARDS INCREASED AT ALL CITY JAILS | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/white-four-wins-106-beats-blues-in-club-match-at-the-oraworth-field.html | WHITE FOUR WINS, 10-6.; Beats Blues In Club Match at the Oraworth Field. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/191-vacation-camps-open-56000-boys-and-27500-girls-to-have-several.html | 191 VACATION CAMPS OPEN.; 56,000 Boys and 27,500 Girls to Have Several Weeks In Country. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/auction-at-ozone-park.html | Auction at Ozone Park. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/too-much-humility-held-a-hindrance-dr-jefferson-urges-students-to.html | TOO MUCH HUMILITY HELD A HINDRANCE; Dr. Jefferson Urges Students to Stand on Their Feet and Face the World. WARNS OF FEAR OF SOCIETY "We Cringe Before Groups," He Says, Becoming Useless to World Through Our Own Timidity. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/says-foreign-cash-aids-dry-law-fight-dr-se-nicholson-at-islip.html | SAYS 'FOREIGN CASH' AIDS DRY LAW FIGHT; Dr. S.E. Nicholson, at Islip, Charges a Movement to Overthrow Prohibition. BUT HOLDS IT CANNOT WIN He Asserts Netherlands Parley Showed Europe Feared Statute Here Menaced Liquor Everywhere. Says He Was Told of Aid. Criticizes Dr. Thayer. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/bremen-speeds-east-at-27-25-knot-average-british-plan-to-regain.html | BREMEN SPEEDS EAST AT 27 2-5 KNOT AVERAGE; British Plan to Regain Atlantic Honors With Modification of 22-Year-Old Mauretania. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/prisoners-of-war.html | PRISONERS OF WAR. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/national-regatta-draws-59-entries-preparations-completed-for-the.html | NATIONAL REGATTA DRAWS 59 ENTRIES; Preparations Completed for the Amateur Rowing Events at Springfield, Mass. NEW YORK CLUBS LISTED N.Y.A.C., Nassau B.C. and Viking R.C. to Take Part in Championships Friday and Saturday. | TRUE | | C1B 37384 |

| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/building-halt-lauded-by-tokio-naval-head-minister-says-government.html | BUILDING HALT LAUDED BY TOKIO NAVAL HEAD; Minister Says Government and Experts Are Deeply Impressed and Offers Cooperation. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/dr-goodell-holds-conscience-highest-attribute-of-man.html | Dr. Goodell Holds Conscience Highest Attribute of Man | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/london-markets-dull-but-railways-revive-satisfaction-at-their.html | LONDON MARKETS DULL BUT RAILWAYS REVIVE; Satisfaction at Their Recovery Dulled by Agitation Over Old Wage Scale. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/nathaniel-p-hill-dies-vice-president-of-the-durable-manufacturing.html | NATHANIEL P. HILL DIES.; Vice President of the Durable Manufacturing Company. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/26-trade-rise-for-nations-ships-sharp-increase-in-foreign-goods.html | 26% TRADE RISE FOR NATION'S SHIPS; Sharp Increase in Foreign Goods Carried on American Vessels Made in Decade. HAULED 40% OF CARGO 5,100 Vessels of 28 Countries Handled Our Commerce in 1928, Survey Shows. British Ships Carried 30%. Carried 70 Per Cent of Direct Trade. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/financial-markets-autumn-considerations-now-uppermost-in-view-of.html | FINANCIAL MARKETS; Autumn Considerations Now Uppermost in View of Present High Industrial Activity. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/briand-works-fast-on-his-new-cabinet-premier-expects-to-announce.html | BRIAND WORKS FAST ON HIS NEW CABINET; Premier Expects to Announce Ministerial Selections Today, or Tomorrow at Latest. HE DICTATES TO RADICALS Tells Leaders His Policy Is Their Policy--Likely to Call on Present Associates. | TRUE | By P.j. Philip. Special Cable to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/held-as-drunken-driver-of-horse.html | Held as Drunken Driver of Horse. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/republicans-seek-ticket-head-today-agreement-on-candidate-for-mayor.html | REPUBLICANS SEEK TICKET HEAD TODAY; Agreement on Candidate for Mayor Expected Before the Convention on Thursday. HILLES TO BE A CONFEREE Mrs. Pratt's Name Likely to Be Offered at Parley Despite Her Refusal to Seek Place. LAGUARDIA WINS IN POLL Young Republican Club Gives Him 142 Votes of 4.13 and 88 to Woman Representative. Hoover Group for Mrs. Pratt. LaGuardia Leads Poll. Sees Move to Shelve | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/final-harlem-services-reformed-church-members-hold-last-worship-in.html | FINAL HARLEM SERVICES.; Reformed Church Members Hold Last Worship in Old Building. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/stability-marks-industrial-wages-national-conference-board-finds.html | STABILITY MARKS INDUSTRIAL WAGES; National Conference Board Finds They Do Not Reflect Business Changes at Once. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/saddle-river-four-victorious-by-107-hopper-and-clough-feature-play.html | SADDLE RIVER FOUR VICTORIOUS BY 10-7; Hopper and Clough Feature Play for Winners in Triumph Over Governors Island. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/contrasts-marked-as-cotton-lost-gain-irregularity-and-declines-of.html | CONTRASTS MARKED AS COTTON LOST GAIN; Irregularity and Declines of Last Week Almost Wiped Out Advances of Previous Week. WEEVIL MENACE THREATENS Condition Reports to Show Effect of Insect Damage and Lack of Moisture. Weevil Menace Increases. The Private Condition Report. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/utility-to-issue-200000-shares-north-american-light-and-power-will.html | UTILITY TO ISSUE 200,000 SHARES; North American Light and Power Will Make Initial Offering Today. NEW HOLDINGS PLANNED Courts Building Corporation Offers $2,000,000 Preferred and Common Stocks. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/new-york-ac-wins-in-ninth-by-8-to-7-tallies-once-to-tie-then-goes.html | NEW YORK A.C. WINS IN NINTH BY 8 TO 7; Tallies Once to Tie, Then Goes Ahead of Doherty Silk Sox at Travers Island. RYAN'S HIT SETTLES ISSUE Scores Norton From Second Base-- Yambor Gets Homer, Double and Single for the Losers. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/hail-model-housing-aides-chrystieforsyth-realty-owners-thank-cappel.html | HAIL MODEL HOUSING AIDES.; Chrystie-Forsyth Realty Owners Thank Cappel and Levy. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/pittsfield-team-wins-tennis-match-country-club-players-defeat.html | PITTSFIELD TEAM WINS TENNIS MATCH; Country Club Players Defeat Stockbridge Stars in Berkshires Tournament.MRS. COOLIDGE'S MUSICALE Dr. and Mrs. John D. Peters GivePicnic--Mrs. E. Parmalee Prentice Honors Albert Spaldings. Mrs. L.B. Stowe Is Hostess. Robert Bushes Visit Frenches. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/end-of-all-war-seems-near-asserts-holmes-hoover-and-macdonald-are.html | END OF ALL WAR SEEMS NEAR, ASSERTS HOLMES; Hoover and MacDonald Are Paving Way for Peace "Like twoPlanets Uniting," He Adds. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/to-fight-padlock-in-highest-court-woodmansten-inn-counsel-tells.html | TO FIGHT PADLOCK IN HIGHEST COURT; Woodmansten Inn Counsel Tells Basis of Appeal to Void Closing of Property. CALLS METHOD ILLEGAL Says Ban on Liquor in Premises Is as Far as Court Can Go--First Test Case of Padlock. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/poincare-operation-set-for-wednesday-former-premier-agrees-with.html | POINCARE OPERATION SET FOR WEDNESDAY; Former Premier Agrees With Doctors on Urgent Need-- Suffers Much Pain. KING SENDS HIS SYMPATHY British Ruler Joins With World in Wishes for Quick Recovery-- Stimson Note Received. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/german-index-prices-up-wholesale-prices-was-132-for-week-of-july.html | GERMAN INDEX PRICES UP.; Wholesale Prices Was 138.2 for Week of July 17. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/farrell-brothers-score-at-golf-21-johnny-and-jim-triumph-over.html | FARRELL BROTHERS SCORE AT GOLF, 2-1; Johnny and Jim Triumph Over Cruickshank and Wadelton at Kings Ridge Opening. JIM FARRELL'S 73 IS LOW Goes Around in Three Strokes Over Par--Victors Take Lead at 13th and Hold Edge. | TRUE | Special to The New York Times. | C1B 37384 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/italian-crops-show-increases-over-preliminary-estimates.html | Italian Crops Show Increases Over Preliminary Estimates | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/views-world-bank-as-aid-to-industry-new-york-trust-publication-sees.html | VIEWS WORLD BANK AS AID TO INDUSTRY; New York Trust Publication Sees in Plan a Means of Central Coordination. POWER OVER REDISCOUNT Would Have No Rate Control, but Would Wield Wide Influence, It Is Held. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/new-childwelfare-plan-american-legion-takes-lead-in-georgia.html | NEW CHILD-WELFARE PLAN.; American Legion Takes Lead in Georgia Social-Worker Project. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/unselfish-leadership-urged-to-free-public-life-of-graft.html | Unselfish Leadership Urged To Free Public Life of Graft | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/protocol-is-issued-on-tacnaarica-bars-land-ceding-in-treaty.html | PROTOCOL IS ISSUED ON TACNA-ARICA; Bars Land Ceding in Treaty Territory--International Rail Lines Prohibited. $6,000,000 IS PAID TO PERU Check Is Delivered at Ceremony in Which President Ibanez Is Decorated by Peru. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/two-met-golfers-score-aces-one-sinking-his-with-a-spoon.html | Two Met. Golfers Score Aces, One Sinking His With a Spoon | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/150-will-testify-in-gastonia-trial-fifteen-strike-leaders-face.html | 150 WILL TESTIFY IN GASTONIA TRIAL; Fifteen Strike Leaders Face Trial Today for Murder of Police Chief. UNIONISTS HOLD MEETING Court Room Is Likely to Be Thronged as the Proceedings Open.TWO DAYS TO PICK JURY First Move of Defense Will Beto Fight for Changeof Venue. Counsel Tells of Threats. Trial May Last Month. Struggle Began in January. Mob Attacked Headquarters. Thomas Attacks Communists' Tactics | TRUE | From a Staff Correspondent of The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/finds-jobs-for-4059-salvation-army-places-bulk-of-4853-applicants.html | FINDS JOBS FOR 4,059.; Salvation Army Places Bulk of 4,853 Applicants Since Jan. 1. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/london-seen-as-site-of-navy-conference-hoover-said-to-expect-call.html | LONDON SEEN AS SITE OF NAVY CONFERENCE; Hoover Said to Expect Call After MacDonald Visit Here in October. LONDON SEEN AS SITE OF NAVY CONFERENCE Army Cuts Considered. Work on Cruiser Guns Goes On. DOUBTS HOOVER'S AUTHORITY. Chairman Britten Agrees With Senator Hale. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/hoovers-approval-pleasing-to-france-presidents-discussion-on-debt.html | HOOVER'S APPROVAL PLEASING TO FRANCE; President's Discussion on Debt Ratification Accepted as Tribute to Nation's Honor. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During Past Week. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/potash-shares-firm-on-berlin-exchange-corporations-average-16-per.html | POTASH SHARES FIRM ON BERLIN EXCHANGE; Corporations Average 16 Per Cent in Net Profits in 1928 After Charges. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/seven-break-jail-in-randalls-island-fire-guard-confesses-he-set-5.html | Seven Break Jail in Randall's Island Fire; Guard Confesses He Set 5 Blazes in 10 Days | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/charity-horse-show-held-at-brookville-exhibitors-in-dug-out-and.html | CHARITY HORSE SHOW HELD AT BROOKVILLE; Exhibitors in Dug Out and Stepney Found Benefit Include Mrs. W.B. Leeds and Mrs. L.J. De | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/tells-of-african-mission-dr-laws-at-northfield-conference-describes.html | TELLS OF AFRICAN MISSION.; Dr. Laws, at Northfield Conference, Describes Native Progress. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/gets-russell-sage-post.html | Gets Russell Sage Post. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/dwyerferguson-win-in-doubles-defeat-rosenberg-brothers-in-second.html | DWYER-FERGUSON WIN IN DOUBLES; Defeat Rosenberg Brothers in Second Round of Greater New York Play by 9-7, 6-3. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/kieb-had-fears-of-an-outbreak-says-the-convicts-attitude-has.html | KIEB HAD FEARS OF AN OUTBREAK; Says the Convicts' Attitude Has Changed in Recent Years-- Desperate From Long Terms. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/ywca-fund-gets-25000-aids-mabel-cratty-project-to-develop.html | Y.W.C.A. FUND GETS $25,000.; Aids Mabel Cratty Project to Develop Leaders--Total Now $160,712 | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/daughter-to-mrs-lawrence-cowen.html | Daughter to Mrs. Lawrence Cowen | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/grant-and-mooney-on-top-gain-final-in-southern-tennis-miss-coxe.html | GRANT AND MOONEY ON TOP.; Gain Final in Southern Tennis-- Miss Coxe Takes Title. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/meetings-announced.html | MEETINGS ANNOUNCED. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/assails-mill-conditions-wz-foster-causes-call-for-militant.html | ASSAILS MILL CONDITIONS; W.Z. Foster Causes Call for Militant Organization of Workers. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/huge-jump-shown-in-use-of-electricity-consumers-increased-from.html | HUGE JUMP SHOWN IN USE OF ELECTRICITY; Consumers Increased From 4,000,000 in 1912 to More Than 23,000,000 in 1928. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/great-british-motorship-soon-to-be-launched.html | GREAT BRITISH MOTORSHIP SOON TO BE LAUNCHED. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/westchester-deals-transactions-in-the-county-as-reported-recently.html | WESTCHESTER DEALS.; Transactions in the County as Reported Recently. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/haskins-is-leader-in-outboard-races-tops-drivers-in-second-annual.html | HASKINS IS LEADER IN OUTBOARD RACES; Tops Drivers in Second Annual Springfield Regatta With Point Total of 3,982. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/sounds-warning-note-on-swift-trade-pace-guaranty-trust-survey-sees.html | SOUNDS WARNING NOTE ON SWIFT TRADE PACE; Guaranty Trust Survey Sees Some Moderation in Order at This Time. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/resume-inquiries-on-city-trust-today-extraordinary-grand-jury-and.html | RESUME INQUIRIES ON CITY TRUST TODAY; Extraordinary Grand Jury and Referee in Lancia Bankruptcy to Hear Important Witnesses. BAR COMMITTEE TO MEET Will Adopt Plan of Procedure in Examination of Mancuso's Testimony Before Moses. | TRUE | | C1B 37384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/wants-christ-magnified-james-kelly-of-scotland-says-jesus-still-has.html | WANTS CHRIST MAGNIFIED.; James Kelly of Scotland Says Jesus Still Has New Messages to Give. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/weeks-produce-market.html | WEEK'S PRODUCE MARKET. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/says-students-lack-aims-the-rev-mr-shoemaker-is-appalled-at-their.html | SAYS STUDENTS LACK AIMS.; The Rev. Mr. Shoemaker Is "Appalled" at Their "Selfish" Desires. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/united-states-shares-enlarges-its-scope-corporation-enters-the.html | UNITED STATES SHARES ENLARGES ITS SCOPE; Corporation Enters the General Management Field--Plans New Capital Issue. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/skidding-in-boston-aug-26.html | "Skidding" in Boston Aug. 26. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/miss-wilmerding-to-wed-ge-hughes-engagement-of-eldest-daughter-of.html | MISS WILMERDING TO WED G.E. HUGHES; Engagement of Eldest Daughter of Mr. and Mrs. E.F. Wilmerding of Flushing Is Announced. MISS BROWN BETROTHED Student at Philadelphia Art School to Marry H.B. Wells Jr., Judge's Son--Other Troths. Purcell--Tierney. Wells--Brown. Clark--Whitenack. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/solvents-and-chemical-to-expand.html | Solvents and Chemical to Expand. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/old-orchids-in-bloom-two-flowers-blossom-in-botanical-garden-one.html | OLD ORCHIDS IN BLOOM.; Two Flowers Blossom in Botanical Garden, One Many Centuries Old. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/belgium-honors-henri-prince.html | Belgium Honors Henri Prince. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/money-difficulties-retard-british-trade-slowing-down-deemed-certain.html | MONEY DIFFICULTIES RETARD BRITISH TRADE; Slowing Down Deemed Certain if Bank of England Raises Rediscount Rate. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/average-fatal-naval-plane-crash-costs-200000-says-flier-laying-most.html | Average Fatal Naval Plane Crash Costs $200,000, Says Flier, Laying Most to Spins | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/the-shadow-planned-for-broadway.html | 'The Shadow' Planned for Broadway | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/calls-personal-god-only-idea-disputed-the-rev-cr-raymond-declares.html | CALLS PERSONAL GOD ONLY IDEA DISPUTED; The Rev. C.R. Raymond Declares This Question Is SoleOne Dividing Us Today. GOD THE GREATEST FACT Preacher Asserts Conception of HimMust Continue to Grow as It Has Done Since Days at Mt. Sinai. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/snook-jury-due-in-2-days-defense-seeking-to-eliminate-women-in.html | SNOOK JURY DUE IN 2 DAYS.; Defense Seeking to Eliminate Women in Venire. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/king-gets-up-for-walk-british-ruler-is-expected-to-go-to.html | KING GETS UP FOR WALK.; British Ruler Is Expected to Go to Sandringham Next Month. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/gerbault-to-continue-wanderings-at-sea-also-tells-french-minister.html | GERBAULT TO CONTINUE WANDERINGS AT SEA; Also Tells French Minister of Marine That Eventually He Will Settle in Polynesia. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/rome-fliers-home-epic-venture-hailed-welcomed-in-harbor-by-sirens.html | ROME FLIERS HOME; EPIC VENTURE HAILED; Welcomed in Harbor by Sirens and Lauded at St. Patrick's for Courage in Flight. THEY RECOUNT STRUGGLE Flying Blind, They Saw Light and Followed for Hours, Only to Find It Was Morning Star. Tell of Blind Flying. ROME FLIERS HOME; HAIL EPIC VENTURE Thrilled by Rome Reception. Met by Wives at | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/soviet-cleans-house-of-azerbaijan.html | Soviet Cleans House of Azerbaijan. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/getting-rid-of-sentiment.html | GETTING RID OF SENTIMENT. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/assails-exclusion-of-remarques-book-senator-cutting-would-repeal.html | ASSAILS EXCLUSION OF REMARQUE'S BOOK; Senator Cutting Would Repeal Section of Tariff Law Giving Censorship to Customs. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/body-of-hs-bain-found-in-the-sound-bullet-wound-in-head-of-wesleyan.html | BODY OF H.S. BAIN FOUND IN THE SOUND; Bullet Wound in Head of Wesleyan Graduate, Missing SinceJuly 18, Indicates Suicide. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Atlantic Refining Company. Studebaker Corporation. Anchor Cap Corporation. Industrial Brownhoist. Radio-Keith-Orpheum. Buffalo & Susquehanna. Willys Overland to Retire Bonds. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/florenz-ziegfeld-ill.html | Florenz Ziegfeld Ill. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/five-new-yorkers-hurt-their-auto-turns-over-after-tire-blows-near.html | FIVE NEW YORKERS HURT.; Their Auto Turns Over After Tire Blows Near London, Ont. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/bond-market-averages.html | BOND MARKET AVERAGES. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/wants-state-to-buy-li-motor-parkway-nassau-citizens-group-starts.html | WANTS STATE TO BUY L.I. MOTOR PARKWAY; Nassau Citizens' Group Starts Movement to Condemn It for Public Use. WOULD ACQUIRE PARK LAND Widening and Landscaping Advocated for Old Road Built for Sportsmen. ROUTE SERVES AIR FIELDS Would Benefit Public More Than That Advised by State Board, Says C.P. Stewart. Thorough Study Made, He Says. Begun as Sportsman's Enterprise. Serves Aviation District. Criticizes Park Board Plans | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/french-bank-balances-low-in-london-but-high-here.html | French Bank Balances Low In London, but High Here | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/malleran-approves-road-says-concrete-of-sunrise-highway-is-in.html | MALLERAN APPROVES ROAD.; Says Concrete of Sunrise Highway Is in Excellent Condition. | TRUE | | C1B 37384 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/ruths-24th-beats-browns-in-12th-76-drive-off-collins-gives-yankees.html | RUTH'S 24TH BEATS BROWNS IN 12TH, 7-6; Drive Off Collins Gives Yankees Third in Row Over St. Louis and Fifth Straight. GEHRIG CLOUTS HIS 25TH Also Slams Triple and Double Off Crowder, Sending Home Four Tallies. ZACHARY STARS AS SCORELESS INNINGS Pitches Seven Scoreless Innings and Registers Sixth Straight Victory --35,000 See Game. Browns Full of Fight. Topnotch Pitcher Wins. | TRUE | By William E. Brandt. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/frederick-gottlieb-dies-while-at-sea-baltimores-generous-patron-of.html | FREDERICK GOTTLIEB DIES WHILE AT SEA; Baltimore's Generous Patron of Artists Stricken at the Age of 77 Years. HELPED MANY TO WIN FAME Honored at Dinner on His 75th Birthday--Formerly Was Head of Large Brewing Firm. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/midwest-business-halting-slightly-but-crop-losses-may-be-offset-by.html | MID-WEST BUSINESS HALTING SLIGHTLY; But Crop Losses May Be Offset by Higher Prices to the Farmer. FREIGHT LOADINGS LARGE Steel Activity Shows No Signs of Let-Up and Mills Are Operating at Capacity. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/company-meetings-.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/seeks-womens-record-miss-ruth-barron-will-attempt-endurance-flight.html | SEEKS WOMEN'S RECORD.; Miss Ruth Barron Will Attempt Endurance Flight at Boston. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/roehl-class-b-victor-wins-outboard-motor-event-in-belle-harbor.html | ROEHL CLASS B VICTOR.; Wins Outboard Motor Event in Belle Harbor Regatta. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/prepare-to-welcome-soviet-fliers-here-communists-forming-committee.html | PREPARE TO WELCOME SOVIET FLIERS HERE; Communists Forming Committee of Persons Prominent in Labor and Liberal Movements. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/londoners-announce-royal-party-absence-those-invited-to-affair-but.html | LONDONERS ANNOUNCE ROYAL PARTY ABSENCE; Those Invited to Affair but Not Present Pay $5 a Line and Get Name in Papers. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/mediation-in-china-held-not-needed-coming-parleys-at-harbin-and.html | MEDIATION IN CHINA HELD NOT NEEDED; Coming Parleys at Harbin and Halt in Red Consul's Return Home Improve Situation. NANKING STOPS MOBILIZING But Plans for Border Defense Are Announced--Soviet Is Reported Inciting Mongolia to Rise. Soviet Reported Inciting Mongols. | TRUE | By Hallett Abend. Wireless to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/mrs-edward-adams-wife-of-new-york-physician-dies-underwent.html | MRS. EDWARD ADAMS.; Wife of New York Physician Dies-- Underwent Operation on Bremen. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/fire-routs-50-families-blaze-in-crimmins-av-garage-is-fought-for-an.html | FIRE ROUTS 50 FAMILIES.; Blaze in Crimmins Av. Garage Is Fought for an Hour. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/fight-tariff-bill-riders-merchants-here-seek-aid-of-the-nations.html | FIGHT TARIFF BILL RIDERS.; Merchants Here Seek Aid of the Nation's Commerce Chambers. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/indians-4-in-ninth-beat-senators-96-cleveland-wins-third-straight.html | INDIANS' 4 IN NINTH BEAT SENATORS, 9-6; Cleveland Wins Third Straight From Rivals, as Burke Suffers First Defeat. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/the-royal-family-in-stockbridge.html | "The Royal Family" in Stockbridge. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/galicia-eleven-wins-21-garcia-scores-both-goals-as-picked-team.html | GALICIA ELEVEN WINS, 2-1.; Garcia Scores Both Goals as Picked Team Loses. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/met-golf-test-aug-13-pros-will-qualify-at-knollwood-for-their-title.html | MET. GOLF TEST AUG. 13.; Pros Will Qualify at Knollwood for Their Title Tourney. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/warn-of-asiatic-beetle-westchester-authorities-say-pest-will-damage.html | WARN OF ASIATIC BEETLE.; Westchester Authorities Say Pest Will Damage Lawns This Fall. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/oxfordcambridge-take-tennis-series-defeat-essex-country-club-team.html | OXFORD-CAMBRIDGE TAKE TENNIS SERIES; Defeat Essex Country Club Team by 5 Matches to 4 on Manchester Courts. | TRUE | | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/detroit-dry-agents-raid-and-seize-yacht-four-of-crew-held-on.html | DETROIT DRY AGENTS RAID AND SEIZE YACHT; Four of Crew Held on Finding of Liquor--Craft Said to Be Valued at $800,000. | TRUE | Special to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/russias-problems-perplex-americans-villard-now-on-tour-of-soviet.html | RUSSIA'S PROBLEMS PERPLEX AMERICANS; Villard, Now on Tour of Soviet, Is One of Those to Whom Many Riddles Are Presented. LIBERALISM IS QUESTIONED Many Laws and Customs Are Progressive, but Are Offset by Harsh Class War on Opponents. Class War is Widespread. Causes of Policy Analyzed. American Tourists at Kazan. | TRUE | By Walter Duranty. Wireless to The New York Times. | C1B 37384 |
| 1929-07-29 | 1929-07-29 | https://www.nytimes.com/1929/07/29/archives/circus-folk-hanging-by-ropes-save-six-indian-flood-victims.html | Circus Folk Hanging by Ropes Save Six Indian Flood Victims | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37384 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/progress-in-the-south-we-should-aid-in-the-industrial-growth-to-the.html | PROGRESS IN THE SOUTH.; We Should Aid in the Industrial Growth to the Benefit of All. | TRUE | R. HENRY. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/nine-dead-3-missing-in-speedboat-crash-iowa-lake-craft-with.html | NINE DEAD, 3 MISSING IN SPEEDBOAT CRASH; Iowa Lake Craft, With Several Children in Parties, Reported to Have Been Racing. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/scout-in-antarctic-sends-greeting.html | Scout in Antarctic Sends Greeting. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/leemorse-win-in-golf-lead-in-weekly-tourney-of-green-mountain-boys.html | LEE-MORSE WIN IN GOLF.; Lead in Weekly Tourney of Green Mountain Boys. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/rubber-futures-lower-august-drops-40-points-others-remain-near.html | RUBBER FUTURES LOWER.; August Drops 40 Points, Others Remain Near Previous Close. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/gets-lockheed-aircraft-detroit-aircraft-finishes-stock-exchangenew.html | GETS LOCKHEED AIRCRAFT.; Detroit Aircraft Finishes Stock Exchange-- New Officers Named. | TRUE | | C1B 37385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/wife-says-byrne-demands-200000-realty-broker-asks-payment-for.html | WIFE SAYS BYRNE DEMANDS $200,000; Realty Broker Asks Payment for Permitting Divorce, She Tells Court. SHE WINS FIGHT OVER CHILD Justice Cotillo Rules She May Take Daughter Outside New York County for Vacation. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/northern-pacific-buys-eleven-huge-engines-places-2000000-order-with.html | NORTHERN PACIFIC BUYS ELEVEN HUGE ENGINES; Places $2,000,000 Order With Baldwin Works for Duplicates of Yellowstone Type. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/day-radio-reception-of-peak-static-of-minimum-due-to-sun.html | Day Radio Reception of Peak, Static of Minimum, Due to Sun | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/cotton-prices-up-after-early-drop-english-labor-trouble-causes.html | COTTON PRICES UP AFTER EARLY DROP; English Labor Trouble Causes Depression Here, but Close Is 7 to 11 Points Higher. BUYING HEAVY IN LAST HOUR Weevil Damage Reports Stimulate Demand--First Private Statement for July Crop Condition. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/warns-of-decline-of-jewish-culture-dr-ruppin-tells-zionist-congress.html | WARNS OF DECLINE OF JEWISH CULTURE; Dr. Ruppin Tells Zionist Congress Intermarriage and Fall in Birth-Rate Are Menaces. PUTS HOPE IN PALESTINE Weizmann Appeals to Zionists Not to Add to Agency Reservations--Praises Americans' Attitude. Warns Culture Is Dying. Weizmann Pleads for Pact. Sokolow Chosen President. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/sees-boris-as-dictator-yugoslavian-paper-reports-he-plans-to-end-assembly.html | Movements of Naval Vessels. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/sees-boris-as-dictator-yugoslavian-paper-reports-he-plans-to-end-assembly.html | SEES BORIS AS DICTATOR.; Yugoslavian Paper Reports He Plans to End Assembly. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/says-latin-americans-will-quit-the-league-panamanian-foreign.html | SAYS LATIN AMERICANS WILL QUIT THE LEAGUE; Panamanian Foreign Secretary, on Way to Geneva, Sees Little Benefit in Membership. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/leases-film-centre- | Leases Film Centre Space. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/sharkeyschmeling-bout-set-despite-boards-ban-schmeling-bout-is-set.html | Sharkey-Schmeling Bout Set Despite Board's Ban; SCHMELING BOUT IS SET BY CAREY Garden Head Says Match With Sharkey Will Be Staged Despite Commission Rule.CONSIDERING FOUR SITES Promoter Virtually Defies State Board in Announcing Heavyweight Contest in September. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/starving-man-falls-in-street-passersby-give-him-100.html | Starving Man Falls in Street; Passersby Give Him $100 | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/taxes-for-education.html | Taxes for Education. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/clarke-losers-to-act-tonight-on-petition-to-vote-on-request-to.html | CLARKE LOSERS TO ACT TONIGHT ON PETITION; To Vote on Request to Governor for Restitution From State Because of Neglect. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/thomas-challenges-walker-on-tombs-demands-mayor-define-his-stand-on.html | THOMAS CHALLENGES WALKER ON TOMBS; Demands Mayor Define His Stand on Evils There "in Light of Mutiny at Auburn." | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/plans-insurance-drive-state-to-force-landlords-to-give-employes.html | PLANS INSURANCE DRIVE.; State to Force Landlords to Give Employes Adequate Protection. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/markets-in-london-paris-and-berlin-english-securities-depressed-by.html | MARKETS IN LONDON, PARIS AND BERLIN; English Securities Depressed by Textile Labor Dispute and Gold Withdrawals. FRENCH TONE IS STRONGER Trading, However, Is Still on Small Scale--German Boerse Continues Sluggish. London Closing Prices. French Market Is Quiet. Paris Closing Prices. German Prices Depressed. Berlin Closing Prices. ITALIAN STOCK PRICES. GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/forms-new-realty-firm-hs-hillyer-will-open-offices-soon-at-10-fifth.html | FORMS NEW REALTY FIRM.; H.S. Hillyer Will Open Offices Soon at 10 Fifth Avenue. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/jc-stoky-pioneer-of-allaire-dies-at-97-lived-only-a-day-after.html | J.C. STOKY, PIONEER OF ALLAIRE, DIES AT 97; Lived Only a Day After Dedication of Boy Scout Camp at Which He Was Honored. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/cubs-score-1210-on-wilsons-no28-hacks-homer-with-1-on-base-breaks.html | CUBS SCORE, 12-10, ON WILSON'S NO.28; Hack's Homer With 1 on Base Breaks 9-All Deadlock and Defeats Phillies. HURST HITS 2 HOME RUNS One Comes With Bases Loaded to Tie Score In 6th--Chicago's Lead Now 3 Games. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/john-c-bordens-have-a-son.html | John C. Bordens Have a Son. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/fought-heat-and-cold-in-volcanic-valley-scientific-party-in-alaska.html | FOUGHT HEAT AND COLD IN VOLCANIC VALLEY; Scientific Party in Alaska Surveyed Mt. Katmai--One Member Had Shoes Burned Off. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/new-state-notes-to-carry-4-coupons-wall-street-also-hears-issue-of.html | NEW STATE NOTES TO CARRY 4% COUPONS; Wall Street Also Hears Issue of $15,000,000 to $20,000,000 Will Mature Mar. 15, 1930. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/zeppelin-delays-for-the-pierces-awaiting-new-yorkers-it-will-leave.html | ZEPPELIN DELAYS FOR THE PIERCES; Awaiting New Yorkers, It Will Leave Friedrichshafen for Lakehurst on Thursday. THEY HURRY FROM RUSSIA Quit Tourist Party and Speed by Auto, Train and Plane to Make Transatlantic Flight. Dirigible Ready to Start. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/wilson-free-in-bail-in-marlow-murder-expugilist-in-jail-since.html | WILSON FREE IN BAIL IN MARLOW MURDER; Ex-Pugilist, in Jail Since Soon After Slaying, Gives Bond of $30,000. COPPA'S BAIL IS REDUCED Restaurant Man Held in $5,000-- Ex-Detective Testifies He Did Not Know of Killing for Two Days. Restaurant Man's Bail Cut. Saw Man Peering In. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/morrisons-bail-reduced-witness-in-bankruptcy-inquiry-released-in.html | MORRISON'S BAIL REDUCED.; Witness in Bankruptcy Inquiry Released in $8,000 Bond. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/scout-camp-guarded-against-british-reds-communists-make-threats-to.html | SCOUT CAMP GUARDED AGAINST BRITISH REDS; Communists Make Threats to Demonstrate Against World Jamboree at Birkenhead. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37385 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/lincoln-r-colcord-weds-author-and-frances-brooks-of-new-haven.html | LINCOLN R. COLCORD WEDS.; Author and Frances Brooks of New Haven Married in City Chapel. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/6278500-new-securities-to-be-placed-on-market-today.html | $6,278,500 New Securities To Be Placed on Market Today | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/lands-at-poorhouse-lady-heath-provides-a-thrill-for-inmates-of.html | LANDS AT POORHOUSE.; Lady Heath Provides a Thrill for Inmates of Otsego Asylum. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/review-of-the-day-in-realty-market-new-apartment-house-on-west-end.html | REVIEW OF THE DAY IN REALTY MARKET; New Apartment House on West End Avenue in $1,200,000 Transaction. SALE ON FULTON STREET Six-Story House in the Dyckman Section Changes Hands--Several Tenement Deals. Sale in Dyckman Area. Tennement House Deals. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/empire-free-trade-opposed-in-australia-report-of-its-prime.html | EMPIRE FREE TRADE OPPOSED IN AUSTRALIA; Report of Its Prime Minister's Tariff Committee Declares It Would Be Disastrous. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/card-party-aids-ann-may-hospital.html | Card Party Aids Ann May Hospital. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/financial-markets-stocks-decline-sharply-in-slow-trading-as-money.html | FINANCIAL MARKETS; Stocks Decline Sharply in Slow Trading as Money Advances to 10 Per Cent. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/kirkwood-scores-a-70-paired-with-east-wins-match-at-greenfield-mass.html | KIRKWOOD SCORES A 70.; Paired With East, Wins Match at Greenfield, Mass. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/submarine-ranges-found-by-the-carnegie-two-in-pacific-off-south.html | SUBMARINE RANGES FOUND BY THE CARNEGIE; Two in Pacific Off South America Reported as Ship Puts In of San Francisco. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/vauclains-faith-vindicated-as-poland-pays-credit-he-extended-to.html | Vauclain's Faith Vindicated as Poland Pays Credit He Extended to Struggling Nation | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/motor-vehicle-fatalities.html | MOTOR VEHICLE FATALITIES. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/left-5000-to-nva-sanitarium.html | Left $5,000 to N.V.A. Sanitarium. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/boy-accused-of-killing-rochester-child-11-charged-with-shooting.html | BOY ACCUSED OF KILLING.; Rochester Child, 11, Charged With Shooting Another Near Portville. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/british-put-gas-into-r100-giant-dirigible-after-tests-will-start-on.html | BRITISH PUT GAS INTO R-100; Giant Dirigible After Tests Will Start on Atlantic Flight. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/urge-legislature-call.html | URGE LEGISLATURE CALL. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/briand-to-retain-poincare-cabinet-premiers-selections-with-self-at.html | BRIAND TO RETAIN POINCARE CABINET; Premier's Selections, With Self at Foreign Affairs Post, Are Accepted by Doumergue. SHORT LIFE IS PREDICTED Dissolution of Office and Their Opposition After The Hague and Geneva Will Force Changes. Poincare Ready for Operation. | TRUE | By P.j. Philip. Special Cable to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/france-carries-on.html | FRANCE CARRIES ON. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/legal-bond-list-revised-by-state-broderick-bars-securities-of-37.html | LEGAL BOND LIST REVISED BY STATE; Broderick Bars Securities of 37 Cities as Investments for Savings Banks. FIFTY OTHERS ADMITTED Changes Effective as of July 1 Include Removal of Eleven Utility Issues. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/earle-spicer-heard-at-nyu.html | Earle Spicer Heard at N.Y.U. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/exchange-permits-quotations-by-radio-committee-limits-broadcasting.html | EXCHANGE PERMITS QUOTATIONS BY RADIO; Committee Limits Broadcasting to 10:30 A.M., 12:30 P.M. and After Closing Hour. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/railroad-earnings-reports-for-june-and-six-months-show-continued.html | RAILROAD EARNINGS.; Reports for June and Six Months Show Continued Upward. Trend. Canadian National Railways. Canadian Pacific | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/rhinelander-fights-suit-father-files-answer-denying-he-estranged.html | RHINELANDER FIGHTS SUIT.; Father Files Answer Denying He Estranged Son From Wife. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/cut-in-loans-shown-by-25341-banks-decrease-in-four-months-was.html | CUT IN LOANS SHOWN BY 25,341 BANKS; Decrease in Four Months Was $247,608,000 and in Investments $42,024,000.DEPOSITS $54,544,933,000Gold Reserves Were Increased $192,000,000, Offsetting the HeavyExports in 1928. Credits Outstanding Gain $30,000,000 Circulation Decreased $49,000,000. Banks Utilized Avalaible Assets. 1928 Gold Exports Were Offset. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/smoot-will-fight-for-his-sugar-plan-westerners-assail-senators.html | SMOOT WILL FIGHT FOR HIS SUGAR PLAN; Westerners Assail Senator's Sliding Scale as 'Vicious,' but He Says He Will Stand By It. ITS APPROVAL IS LIKELY Sugar Rehearing Is Set for Aug. 7 --Committee Considers Clock Rates.--Reductions Reported. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/corporation-reports.html | CORPORATION REPORTS. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/quarantine-work-speeded-new-order-helps-to-get-10-ships-to-piers-in.html | QUARANTINE WORK SPEEDED; New Order Helps to Get 10 Ships to Piers in Quick Time. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/heat-of-91-kills-3-squalls-sweep-city-but-relief-is-slight-eleven.html | HEAT 91 KILLS 3; SQUALLS SWEEP CITY, BUT RELIEF IS SLIGHT; Eleven Are Prostrated and Five Drown on Third Day of Wilting Temperature. WARMTH HANGS ON TODAY Lightning in Evening Rainstorm Hits Brooklyn Trolley and 14 Are Hurt in Turmoil. FARMLANDS STILL PARCHED Water Warning Is Issued in White Plains--Grain Crops in Northwest Canada Deteriorating. Three Heat Deaths Reported. HEAT OF 91 KILLS 2; SQUALLS SWEEP CITY Squall Sweeps City Quickly. Water Warning in White Plains. Two Die in Philadelphia. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/provincetown-board-meets-today.html | Provincetown Board Meets Today. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 37385 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/loews-gets-rochester-theatre.html | Loew's Gets Rochester Theatre. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/ny-port-authority-bonds.html | N.Y. PORT AUTHORITY BONDS. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/peru-honors-hoover-government-gives-him-the-grand-cross-of-the.html | PERU HONORS HOOVER.; Government Gives Him the Grand Cross of the Order of the Sun. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/fifteen-leading-jockeys.html | Fifteen Leading Jockeys. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/hiltz-wins-at-net-beats-ryan-86-62-in-southern-ontario-tournament.html | HILTZ WINS AT NET.; Beats Ryan, 8-6, 6-2, in Southern Ontario Tournament. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/bromley-gets-aid-to-reattempt-flight-backers-will-rebuild-his-tokio.html | BROMLEY GETS AID TO REATTEMPT FLIGHT; Backers Will Rebuild His Tokio Plane or Buy Another for Hop in a Month. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/latin-four-to-play-in-us-next-year-polo-association-arranges-for-in.html | LATIN FOUR TO PLAY IN U.S. NEXT YEAR; Polo Association Arranges for Invasion of West by South American Players. MAY APPEAR IN EAST ALSO Seek Change in Itinerary for Games Here--Thomas Nelson of Argentina in Charge. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/com-reinicke-reports-arrives-at-naval-academy-to-take-up-athletic.html | COM. REINICKE REPORTS.; Arrives at Naval Academy to Take Up Athletic Duties. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/reports-massacre-of-20000-in-china-missionary-says-mohammedan.html | REPORTS MASSACRE OF 20,000 IN CHINA; Missionary Says Mohammedan Fanatics Killed Nearly All Men in City of Dangar. VICTIMS WERE FAMISHED Andrews Declares Raiders Believed They Would go to Paradise if Each Killed 10 Chinese. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/exhibition-of-wt-murchs-works.html | Exhibition of W.T. Murch's Works. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/eastman-kodak-votes-to-give-stock-rights-205590-shares-to-be.html | EASTMAN KODAK VOTES TO GIVE STOCK RIGHTS; 205,590 Shares to Be Offered to Holders at $150 Each, in Ratio of One for Each Ten Owned. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/cardinals-lose-to-giants-11-to-2-robins-conquer-the-reds-10-to-2.html | Cardinals Lose to Giants, 11 to 2; Robins Conquer the Reds, 10 to 2; GIANTS TRIUMPH FOR THIRD IN ROW Homers by Ott and Terry Help Turn Back Cardinals by Score of 11-2. McGRAW AGAIN VANISHES On Bench One Day After Mysterious Scouting Expedition He Leaves His Team. 17 Hits Is Total of Giants. Reese Has Infected Arm. | TRUE | By John Drebinger. Special To The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/proposes-hindu-and-moslem-divide-india-for-conversions.html | Proposes Hindu and Moslem Divide India for Conversions | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/bremen-pushes-speed-to-2787knot-average-during-23hour-run-ending-of.html | BREMEN PUSHES SPEED TO 27.87-KNOT AVERAGE; During 23-Hour Run Ending of Noon Yesterday Liner Steamed 641 Nautical Miles. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/hatzfeldt-inquiry-opens-in-london-halstead-acting-for-surrogate.html | HATZFELDT INQUIRY OPENS IN LONDON; Halstead, Acting for Surrogate Court Here, Takes Evidence in $5,000,000 Will Case. HEARING IS HELD IN SECRET Sixty-two Beneficiaries Will Make Statements--Nephew Charges 'Fraudulent Influences.' | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/large-and-small-farms.html | LARGE AND SMALL FARMS. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/armour-reports-buying-company-has-paid-3165000000-to-farmers-in-six.html | ARMOUR REPORTS BUYING.; Company Has Paid $3,165,000,000 to Farmers in Six Years. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/central-vermont-sold-for-22000000-canadian-national-buys-road-at.html | CENTRAL VERMONT SOLD FOR $22,000,000; Canadian National Buys Road at Receivers' Sale and Will Reorganize It. ONLY ONE BID OFFERED Receivers Announce They Will Continue Their Operation Untilthe End of the Year. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/phillips-wins-boxing-title.html | Phillips Wins Boxing Title. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/100000-suite-sold-ra-lovett-banker-buys-16room-apartment-at-schurz.html | $100,000 SUITE SOLD.; R.A. Lovett, Banker, Buys 16-Room Apartment at Schurz Park. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/admiralty-joins-london-navy-talk-progress-is-made-macdonald-tells.html | ADMIRALTY JOINS LONDON NAVY TALK; PROGRESS IS MADE; MacDonald Tells of Advance After Hour's Conference With Dawes and Gibson. PARITY PROBLEM TAKEN UP British-American Parley for the First Time Reaches the Most Difficult Problem of Fleets. ENVOY REPORTS AT ONCE Further Meeting Possible Before Premier Leaves Thursday for Holiday in Scotland. Another Meeting Likely Soon. Our Old Cruisers a Problem. ADMIRALITY JOINS LONDON NAVY TALK Actual Parity Is Demanded. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/the-summer-school.html | THE SUMMER SCHOOL. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/says-egypt-will-be-free-war-secretary-states-macdonald-will-make.html | SAYS EGYPT WILL BE FREE.; War Secretary States MacDonald Will Make Nation Independent. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/3-golf-pros-tied-in-norwood-play-maiden-williams-and-sanderson-turn.html | 3 GOLF PROS TIED IN NORWOOD PLAY; Maiden, Williams and Sanderson Turn in 74s in Tourneyat Long Branch.BEST BALL WON WITH 67 Maiden and Forrester Score Five Under Par--Event Staged inHonor of Frotheringham. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/raw-hide-futures-steady-prices-more-firm-after-weak-opening600000.html | RAW HIDE FUTURES STEADY.; Prices More Firm After Weak Opening--600,000 Pounds Sold. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/sultan-goes-to-talkie-on-arriving-in-paris-19yearold-ruler-of.html | SULTAN GOES TO TALKIE ON ARRIVING IN PARIS; 19-Year-Old Ruler of Morocco Plans to See All There on His 'Voyage of Curiosity.' | TRUE | By Carlisle MacDonald Special Cable To the New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/billy-jones-outpoints-gititz.html | Billy Jones Outpoints Gititz. | TRUE | C1B 37385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/chairmen-named-for-newport-fair-annual-hospital-benefit-to-be-held.html | CHAIRMEN NAMED FOR NEWPORT FAIR; Annual Hospital Benefit to Be Held on Thursday at Swanhurst School. SETH SPRAGUE ENTERTAINS T.P. Grosvenors, Mrs. Lorillard Spencer and Mrs. Woodbury Blair Also Entertain. Win Consolation Prizes. Mrs. Dudley Davis Is Hostess. Plan Three Polo Games a Week. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/miss-julia-manning-to-be-bride-today-doctors-daughter-is-to-marry.html | MISS JULIA MANNING TO BE BRIDE TODAY; Doctor's Daughter is to Marry Charles L. Macdonald in Lady Chapel of St. Patrick's Cathedral. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/cleveland-trims-frederick-115.html | Cleveland Trims Frederick, 11-5. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/yankees-are-idle-no-games-scheduled-rest-after-victorious-week-in.html | YANKEES ARE IDLE; NO GAMES SCHEDULED; Rest After Victorious Week in Which, However, the Athletics Kept Pace. NEW PITCHER IS DUE TODAY Andrews of Mobile Is Likely to Be Farmed Out Under Option at Once by Huggins. | TRUE | By William E. Brandt. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/former-slave-dies-at-109-mrs-mary-casewell-of-harlem-fatally.html | FORMER SLAVE DIES AT 109.; Mrs. Mary Casewell of Harlem Fatally Injured by a Fall. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/2-florida-banks-closed-failures-leave-cities-of-cocoa-and-melbourne.html | 2 FLORIDA BANKS CLOSED.; Failures Leave Cities of Cocoa and Melbourne Without a Bank. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/minnesota-fliers-killed-in-side-slip-haugland-and-crichton-on-7th.html | MINNESOTA FLIERS KILLED IN SIDE SLIP; Haugland and Crichton, on 7th Day in Air, Had Just Reported "All's Well." Haugland Apparently Resting. Had Asked for More Fuel. Haugland on Sixth Attempt. Ashcraft's Death Here Recalled. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/national-guard-orders.html | National Guard Orders. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/reduction-predicted-in-price-of-crude-oil-big-companies-expected-to.html | REDUCTION PREDICTED IN PRICE OF CRUDE OIL; Big Companies Expected to Take Initiative Following Record Production Last Week. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/city-trust-inquiry-gets-forgery-case-grand-jury-hears-that-former.html | CITY TRUST INQUIRY GETS FORGERY CASE; Grand Jury Hears That Former Employe Cashed Six Bogus Notes for $60,000. USED DEPOSITORS' NAMES Joint Bar Committee Named for Mancuso Investigation—Counsel for Roosevelt to Attend. Six Depositors Subpoenaed. Roosevelt Writes to Committee. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/astaires-may-appear-in-a-ziegfeld-show-popular-dangers-leave-the.html | ASTAIRES MAY APPEAR IN A ZIEGFELD SHOW; Popular Dangers Leave the Management of Aarons & Freedley After Seven Years. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/322500-paid-to-save-rare-books-to-britain-luttrell-psalter.html | $322,500 PAID TO SAVE RARE BOOKS TO BRITAIN; Luttrell Psalter Withdrawn From Auction and 'Bedford Hours' Is Obtained by Bid. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/sell-brooklyn-business-parcel.html | Sell Brooklyn Business Parcel. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/new-schools-for-cuba.html | New Schools for Cuba. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/hamilton-double-for-seagram-silks-stable-takes-the-opening-race.html | HAMILTON DOUBLE FOR SEAGRAM SILKS; Stable Takes the Opening Race With Handiworker and the Feature With Kitling. BOTH RIDDEN BY McGINNIS He Also Triumphs With Nature's Darling In Second--Kitling Pays $5.60 for $2. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/england-outplays-tourist-cricketers-south-africa-scores-only-130-in.html | ENGLAND OUTPLAYS TOURIST CRICKETERS; South Africa Scores Only 130 in the First Innings of Fourth Test Match. FREEMAN STAR BOWLER Visitors Lose 3 Wickets for 15 Runs in Second Innings Before Day's Play Closes. Delay in Reopening Match. Eight Wickets Are Down. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/grand-jury-speeds-passaic-bank-case-indictment-believed-near-as-it.html | GRAND JURY SPEEDS PASSAIC BANK CASE; Indictment Believed Near as It Holds Night Session to "Expedite Matters." RECEIVERSHIP FIGHT TODAY Smith to Combat Efforts to Force Him Into Hasty Reopening of Closed Institutions. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/rear-admiral-winslow-is-75.html | Rear Admiral Winslow Is 75. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/diplomat-is-divorced-mrs-philander-l-cable-wins-decree-in-paris.html | DIPLOMAT IS DIVORCED; Mrs. Philander L. Cable Wins Decree in Paris Action. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/st-jean-is-double-victor-defeats-hillmore-and-banks-in-pocket.html | ST. JEAN IS DOUBLE VICTOR.; Defeats Hillmore and Banks in Pocket Billiard Matches. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/weigh-herrick-plan-for-reservoir-site-civic-clubs-interested-in-the.html | WEIGH HERRICK PLAN FOR RESERVOIR SITE; Civic Clubs Interested in the Proposal for Playfield to Replace Obsolete Structure. DEMOLITION SEEN AS EASY Water Department Engineer SaysEarth Embankments Can Be Used to Fill In Basin. Demolition Held Simple. Parks Association Interested. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/would-index-experiments-british-magazine-urges-system-to-end.html | WOULD INDEX EXPERIMENTS.; British Magazine Urges System to End Repetition of Investigations. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/er-tinker-to-head-investment-trust-company-now-being-organized-will.html | E.R. TINKER TO HEAD INVESTMENT TRUST; Company Now Being Organized Will Start Business With $25,000,000 Capital. WILL DIVERSIFY WIDELY Sponsored by Bancamerica-Blair Corporation, It Will Set a Precedent In Its Field. Investigated Conditions Abroad. To Cover Wide Range. | TRUE | | C1B 37385 |

| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/glick-in-shape-for-wallace-bout.html | Glick in Shape for Wallace Bout. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/brown-knocks-out-till.html | Brown Knocks Out Till. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/warner-sugar-asks-sinking-fund-waiver-payments-on-15year-7-per-cent.html | WARNER SUGAR ASKS SINKING FUND WAIVER; Payments on 15-Year 7 Per Cent Bonds Amount to $238,000 a Year--Bankers Urge Consent. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/risko-defeats-rocco-gets-decision-after-12-rounds-in-bout-at.html | RISKO DEFEATS ROCCO.; Gets Decision After 12 Rounds in Bout at Cleveland. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/new-securities-listed-produce-exchange-admits-stock-of-two.html | NEW SECURITIES LISTED.; Produce Exchange Admits Stock of Two Companies, Rights of One. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/cassandra-of-kansas.html | CASSANDRA OF KANSAS. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/bond-flotation-ground-gripper-shoe-company.html | BOND FLOTATION.; Ground Gripper Shoe Company. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/six-gain-4th-round-at-ocean-city-net-barnes-dunlop-and-hess-texans.html | SIX GAIN 4TH ROUND AT OCEAN CITY NET; Barnes, Dunlop and Hess, Texans, Are Among Victors inSingles in Title Tourney.NEER, OREGON, ALSO WINS Mme. Marcovicl-Basch of HungaryGoes to the Semi-Final in Women's Division. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/cv-paternos-will-go-to-maine.html | C.V. Paternos Will Go to Maine. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/young-fliers-killed-near-st-louis-field-son-of-major-lambert-and-hc.html | YOUNG FLIERS KILLED NEAR ST. LOUIS FIELD; Son of Major Lambert and H.C. Jones of New York Crash in Dual-Control Craft. Lambert Pinned in Wreckage. Jones Recently Began Flying. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/volomite-victor-in-detroit-trot-colt-owned-by-tom-taggart-shows.html | VOLOMITE VICTOR IN DETROIT TROT; Colt, Owned by Tom Taggart, Shows Speed to WinGrand Circuit Feature.SIR WALTER WINS PACEIs Forced to Go to Fourth Heat to Capture Race From EnochGuy and Ovelmo Lad. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/dexter-park-bouts-postponed.html | Dexter Park Bouts Postponed. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/guaranteed-stocks.html | GUARANTEED STOCKS. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/listed-bond-prices-generally-lower-recent-favorites-among-the.html | LISTED BOND PRICES GENERALLY LOWER; Recent Favorites Among the Issues to Decline--Several Leading Convertibles Off, OILS AND STEELS ACTIVE Rails Irregular With Trading Covering Wide Range--Treasury4s Heavily Dealt In. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/2-on-dayton-airplane-engine-board.html | 2 on Dayton Airplane Engine Board | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/deny-film-concern-permit-pasadena-cal-officials-fear-effect-in.html | DENY FILM CONCERN PERMIT; Pasadena (Cal.) Officials Fear Effect in Actors' Equity Fight. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/snyder-will-meet-hoffman-tonight-clashes-in-feature-10round-bout-at.html | SNYDER WILL MEET HOFFMAN TONIGHT; Clashes in Feature 10-Round Bout at Queensboro--Kelly to Face Abbott. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/will-unveil-monument-to-gatineau.html | Will Unveil Monument to Gatineau. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/curb-stocks-decline-under-profittaking-fear-of-unsound-technical.html | CURB STOCKS DECLINE UNDER PROFIT-TAKING; Fear of Unsound Technical Position Causes Realizing--ManyUtilities React. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/radio-to-give-work-to-idle-musicians-six-judson-conductors.html | RADIO TO GIVE WORK TO IDLE MUSICIANS; Six Judson Conductors Volunteer to Form Units to OffsetMovie Unemployment.VARIED BROADCAST GROUPS From Symphonic to Jazz--ColumbiaAnnounces Plan for Transatlantic Program Exchange. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/citys-water-supply-ample-for-eight-months-even-if-it-does-not-rain.html | City's Water Supply Ample for Eight Months, Even if It Does Not Rain Until Next January | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/buys-floor-in-new-cooperative.html | Buys Floor in New Cooperative. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/heat-wave-booms-business-at-coney-merchants-there-enjoying-record.html | HEAT WAVE BOOMS BUSINESS AT CONEY; Merchants There Enjoying Record Year While Surrounding Communities Suffer. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/miss-carstairss-speedboat-reaches-canada-from-england.html | Miss Carstairs's Speedboat Reaches Canada From England | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/brock-pemberton-to-give-3-comedies-announces-strictly-dishonorable.html | BROCK PEMBERTON TO GIVE 3 COMEDIES; Announces 'Strictly Dishonorable,' 'Episode,' 'The Life Line'--Predicts Good Season.GENE BUCK'S PRODUCTIONS He Will Present 'Prairie Rose' and aMusical Play by Himself andElman--H. Schnebbe's Plans. Option on "The Three Racketeers." Gene Buck's Plans. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/held-in-fatal-bus-crash-driver-arraigned-for-death-of-policeman-in.html | HELD IN FATAL BUS CRASH.; Driver Arraigned for Death of Policeman in 5th Av. Accident. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/doubts-value-of-grain-corporation.html | Doubts Value of Grain Corporation. | TRUE | | C1B 37385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/drstetson-decries-church-in-politics-warns-in-trinity-year-book-of.html | DR.STETSON DECRIES CHURCH IN POLITICS; Warns in Trinity Year Book of Increasing Desire to Dictate Governmental Affairs. ASSAILS DRY PROPAGANDA Pacifism Also Out of Place in Church, He Says--Opposes Revivals and Campaigns. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/call-by-king-on-pope-is-again-rumored-pontiff-confers-with-italian.html | CALL BY KING ON POPE IS AGAIN RUMORED; Pontiff Confers With Italian Envoy to Vatican--Postal Convention Is Signed. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/mrs-bundy-back-from-europe-hopes-to-regain-net-title.html | Mrs. Bundy Back From Europe; Hopes to Regain Net Title | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/net-of-11-a-share-by-steel-predicted-earnings-of-more-than-6-for-2d.html | NET OF $11 A SHARE BY STEEL PREDICTED; Earnings of More Than $6 for 2d Quarter Forecast. Against $5.04 in First 3 Months. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/admits-stealing-50000-in-decade-international-tailoring-co-cashier.html | ADMITS STEALING $50,000 IN DECADE; International Tailoring Co. Cashier Asserts He Lost the Money Playing Races. WITH FIRM FOR 20 YEARS Audit Indicates Total Is $80,000, With $316 the Largest Single Theft, Lawyer Says. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/talbot-in-semifinal-of-junior-net-play-wins-two-matches-in-brooklyn.html | TALBOT IN SEMI-FINAL OF JUNIOR NET PLAY; Wins Two Matches in Brooklyn Centre Championships--Mints Takes Boys' Title. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/paris-features-skirts-covering-the-knees-handknitted-jerseys-and.html | PARIS FEATURES SKIRTS COVERING THE KNEES; Hand-Knitted Jerseys and Tweeds Are Favored in New Fashions --Fur Is Popular Trimming. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/four-bitten-by-dog-on-dash-in-bronx-animal-apparently-maddened-by.html | FOUR BITTEN BY DOG ON DASH IN BRONX; Animal, Apparently Maddened by Heat, Turns On Three Men and Woman. POLICEMAN GIVES CHASE Shot Proves Effective After One of Victims Is Nipped Trying to Catch Speeding Beast. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/omalley-tells-why-he-shuns-america-writer-will-make-home-in-europe.html | O'MALLEY TELLS WHY HE SHUNS AMERICA; Writer Will Make Home in Europe to Escape "Bigotry" and Personal Restrictions. OBJECTS TO PROHIBITION Sees "Don'ts" as Worst Evil--Assails Methodists, Church Lobbyists and Hired Servants Here. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/winfieldalexander-advance-at-tennis-defeat-seeley-and-lambert-by-75.html | WINFIELD-ALEXANDER ADVANCE AT TENNIS; Defeat Seeley and Lambert by 7-5, 2-6, 6-3 in Public Courts Doubles Tourney. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/king-george-continues-to-mend.html | King George Continues to Mend. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/136-aliens-brought-here-for-deportation-disturbances-are-mild-as.html | 136 ALIENS BROUGHT HERE FOR DEPORTATION; Disturbances Are Mild as Train Arrives With Undesirables From All Parts of Country. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/money-at-10-per-cent-as-credit-tightens-withdrawals-of-35000000-for.html | MONEY AT 10 PER CENT AS CREDIT TIGHTENS; Withdrawals of $35,000,000 for Aug. 1 Disbursements Shrink Market Supply. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/30-blind-boys-make-tour-of-times-plant-youths-from-bronx.html | 30 BLIND BOYS MAKE TOUR OF TIMES PLANT; Youths From Bronx Institution Impressed Most by the Press Room on Afternoon's Visit. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/cuba-may-list-our-stocks-havana-exchange-names-group-to-study.html | CUBA MAY LIST OUR STOCKS; Havana Exchange Names Group to Study Quotation Problem. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/women-are-held-back-miss-earhart-finds-declares-at-columbia-they.html | WOMEN ARE HELD BACK, MISS EARHART FINDS; Declares at Columbia They Are Hampered in Aviation by Artificial Discrimination. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/police-department.html | Police Department. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/interborough-pays-404775-to-city-first-check-on-1913-contract-an.html | INTERBOROUGH PAYS $404,775 TO CITY; First Check on 1913 Contract an Admission of Responsibility for Part of Deficits. VICTORY FOR UNTERMYER Settlement of Transit Road Claims for About $9,000,000 Reported in Prospect. Prospect of Settlement. Road Demanded Arbitration. INTERBOROUGH PAYS $404,775 TO CITY | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/seven-boy-convicts-are-still-at-large-randalls-island-guard-who-is.html | SEVEN BOY CONVICTS ARE STILL AT LARGE; Randall's Island Guard, Who Is Accused of Setting Fires, Is Held for Grand Jury. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/daughter-to-mrs-sa-wertheim-jr.html | Daughter to Mrs. S.A. Wertheim Jr. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/financial-notes-95984199.html | FINANCIAL NOTES. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/raw-silk-futures-uneven-most-new-options-are-slightly-lowersales.html | RAW SILK FUTURES UNEVEN.; Most New Options Are Slightly Lower--Sales Fairly Heavy. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/new-yorker-drowned-in-champlain.html | New Yorker Drowned in Champlain. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/air-brake-company-shows-big-increase-westinghouse-reports-profit-of.html | AIR BRAKE COMPANY SHOWS BIG INCREASE; Westinghouse Reports Profit of $2,123,539 for June Quarter, Highest Since 1927 LARGE GAIN IN SIX MONTHS Net of $4,048,432, or $1.37 a Share, Compares With $2,940,350, or 92 Cents, Year Ago. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/three-die-in-air-collision-two-pilots-and-man-taking-first-lesson.html | THREE DIE IN AIR COLLISION.; Two Pilots and Man Taking First Lesson Are Killed in England. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/barrie-says-landlady-is-students-friend-he-holds-edinburgh.html | BARRIE SAYS LANDLADY IS 'STUDENT'S FRIEND'; He Holds Edinburgh Should Honor Her With Statue--Tells of His Siege of Blackwoods. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37385 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/barclay-mfadden-dies-of-polo-injury-philadelphia-cotton-merchant.html | BARCLAY M'FADDEN DIES OF POLO INJURY; Philadelphia Cotton Merchant Was Hurt Saturday at Match in England. LONG PROMINENT IN SPORT He Was a Member of Point Judith Team Which Won Championship of New England. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/mayor-welcomes-rome-fliers-home-greets-williams-and-yancey-as-first.html | MAYOR WELCOMES ROME FLIERS HOME; Greets Williams and Yancey as First New Yorkers to Span North Atlantic by Air. PAIR GUESTS AT LUNCHEON Honored by Queensboro Chamber --Quiet Birdmen Entertain Them at Dinner. Mayor Commends Their Feat. They Receive City's Medal. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/a-son-to-mrs-john-s-mcquade.html | A Son to Mrs. John S. McQuade. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/belmont-park-plots-sold.html | Belmont Park Plots Sold. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/bankruptcy-evils-scored-at-inquiry-witnesses-condemn-practices-of.html | BANKRUPTCY EVILS SCORED AT INQUIRY; Witnesses Condemn Practices of Referees, Custodians and Corrupt Lawyers. DONOVAN WANTS REFORMS Says 23 Attorneys Controlled Bulk of the Cases in This District. HE WILL ACT AGAINST THEM Announces as Hearings Open That He Examined 1,500 Persons in Preliminary Investigation. Three Witnesses Examined. Criticizes Tuttle. 600 Questionnaires Sent Out. Tuttle Reviews His Inquiry. Criticizes Custodians' Practices. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/three-ships-to-test-powdered-coal-fuel-vessels-will-experiment-with.html | THREE SHIPS TO TEST POWDERED COAL FUEL; Vessels Will Experiment With Different Systems--Two Are Especially Equipped. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/canada-to-send-strong-entry-to-us-national-regatta.html | Canada to Send Strong Entry to U.S. National Regatta | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/canadas-big-nickel-blamed-for-small-church-collection.html | Canada's 'Big Nickel' Blamed. For Small Church Collection | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/plan-exchange-merger-move-started-to-consolidate-two-chicago.html | PLAN EXCHANGE MERGER.; Move Started to Consolidate Two Chicago Institutions. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/robert-w-chanler-still-very-ill.html | Robert W. Chanler Still Very Ill. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/coliseum-bouts-are-postponed.html | Coliseum Bouts Are Postponed. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/reserve-report-shows-trade-gain-sales-of-chain-and-department.html | RESERVE REPORT SHOWS TRADE GAIN; Sales of Chain and Department Stores in This District Increased in June Over 1928.WHOLESALE LINES IMPROVEMachine Tool Business Larger In Volume Than Year Ago--Stocksof Merchandise Up. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/borrowings-drop-by-member-banks-reserve-boards-condition-statement.html | BORROWINGS DROP BY MEMBER BANKS; Reserve Board's Condition Statement Shows Rise in Loans and Investments. TIME DEPOSITS INCREASE Net Demand Deposits Decrease $73,000,000, Those of the Government $19,000,000. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/belgium-honors-sweeney-hotel-executive-gets-order-of-crown-for-his.html | BELGIUM HONORS SWEENEY.; Hotel Executive Gets Order of Crown for His Work Abroad. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/dr-finis-f-farr-theological-professor-drops-dead-on-hearing-of.html | DR. FINIS F. FARR.; Theological Professor Drops Dead on Hearing of Auto Train Death. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/examined-on-ford-stock-sale.html | Examined on Ford Stock Sale. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/governing-our-islands.html | GOVERNING OUR ISLANDS. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/dividends-declared-dividends-payable-today-stocks-ex-dividend-today.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY. STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/convention-tours-open-to-bankers-nine-special-trips-arranged-for.html | CONVENTION TOURS OPEN TO BANKERS; Nine Special Trips Arranged for Those Going to San Francisco Meeting in September. FOUR ON NEW YORKERS' LIST They Include Visits to Yellowstone and Yosemite Parks, the Grand Canyon and Leading Cities. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/dr-harry-c-frankenfield-flood-expert-of-us-weather-bureau-dies-in.html | DR. HARRY C. FRANKENFIELD; Flood Expert of U.S. Weather Bureau, Dies in Washington. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/freed-in-contempt-case-three-who-withheld-books-in-poultry-inquiry.html | FREED IN CONTEMPT CASE.; Three Who Withheld Books in Poultry Inquiry Cleared. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/middle-states-oil-to-reorganize-soon-plans-are-to-be-announced-on.html | MIDDLE STATES OIL TO REORGANIZE SOON; Plans Are to Be Announced on Thursday--Receivership Began Aug. 15, 1924.DEBTS NOW SAID TO BE FEW Conservative Policy of Last Five Years Is Expected to BeContinued With Success. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/czars-kin-demand-6000000-held-here-counsel-for-dowager-and-32.html | CZAR'S KIN DEMAND $6,000,000 HELD HERE; Counsel for Dowager and 32 Others Prepares Legal Action Against Banks.OTHER MILLIONS SOUGHTSome Contend $100,000,000 inThis Country Belongs toRussian Ruler's Heirs. SOVIET LAWYER DERISIVE Asserts Suit is "Hardly Worthy ofSerious Consideration"--CitesClaim by This Nation. Total of $100,000,000 Sought. Recalls Many Private Claims. | TRUE | | C1B 37385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/mrs-william-post-social-leader-dies-sister-of-late-mrs-frederick-w.html | MRS. WILLIAM POST, SOCIAL LEADER, DIES; Sister of Late Mrs. Frederick W. Vanderbilt Succumbs to a Long Illness. GAVE BRILLIANT PARTIES Had Been Interested in Philanthropy --Renounced Episcopalian Faith to Become a Catholic. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/dr-morehead-back-from-denmark.html | Dr. Morehead Back From Denmark. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/henderson-confers-with-soviet-envoy-british-minister-and.html | HENDERSON CONFERS WITH SOVIET ENVOY; British Minister and Dovgalevsky Begin Talks on Resumptionof Diplomatic Relations.NO ACTION UNTIL OCTOBERMacDonald Has Promised Commonsto Discuss Issue Before PuttingProgram Into Effect. | TRUE | By Charles A. Selden. Wireless To the New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/new-haven-free-to-raise-dividend-recent-connecticut-ruling-shows.html | NEW HAVEN FREE TO RAISE DIVIDEND; Recent Connecticut Ruling Shows Requirements on Book Loss Recoveries Met. PAYMENTS WERE LIMITED 5% Was Legal Maximum Until Results of 1914 Dissolution Were Wiped Out. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/navy-goes-ahead-with-cruiser-plans-orders-brooklyn-yard-to-get.html | NAVY GOES AHEAD WITH CRUISER PLANS; Orders Brooklyn Yard to Get Ready to Draft All Details for Three New Ships. AWAITS END OF HOOVER BAN Washington Says Bureau Is Not to Be Opened Until President Changes Recent Stand. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/hoover-will-avoid-drastic-army-cut-decision-reached-not-to-lop-off.html | HOOVER WILL AVOID DRASTIC ARMY CUT; Decision Reached Not to Lop Off Any Service at Conference Over Week-End.FULL STAFF FOR SURVEYAnnouncing Change From ProposedSpecial Board, Good Says someEconomies Will Be Effected. "Hopes" to Find Places for Cuts. Tanks Not a Substitution. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/mayoralty-baffles-republican-chiefs-hilles-and-county-leaders-find.html | MAYORALTY BAFFLES REPUBLICAN CHIEFS; Hilles and County Leaders Find Neither LaGuardia Nor Mrs. Pratt Satisfactory. NOW LOOK TO A DEMOCRAT Think Independent Could Win-- Buckner Gives Keynote at Convention Thursday. Conference Held in Secret. MAYORALTY BAFFLES REPUBLICAN CHIEFS Buckner to Sound Keynote. CLAIMS HOOVER SUPPORT. W.D. Bosler Says President Wants Mrs. Pratt to Be Mayor. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/sports-of-the-times-crowds-comparisons-before-during-and-after-a.html | Sports of the Times; Crowds. Comparisons. Before, During and After. A Scientific Problem. | TRUE | By John Kieran. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/1175000-for-new-jail-at-jefferson-market-lowest-bid-to-raze-old.html | $1,175,000 FOR NEW JAIL AT JEFFERSON MARKET; Lowest Bid to Raze Old Prison and Build New Submitted by Psaty & Fuhrman. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/prendergast-in-hospital-public-service-head-suffered-fractured-hip.html | PRENDERGAST IN HOSPITAL.; Public Service Head Suffered Fractured Hip When Auto Skidded. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/red-plane-is-seized-by-belgrade-police-central-europe-continues.html | RED PLANE IS SEIZED BY BELGRADE POLICE; Central Europe Continues Raids on Plotters of Communist Demonstration for Thursday. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/art-exhibit-held-at-southampton-misses-rachel-hartley-zella-de.html | ART EXHIBIT HELD AT SOUTHAMPTON; Misses Rachel Hartley, Zella de Milhau and Maria L. Wetherill Show Paintings.TEA SERVED AT 'VARNISHING'Visitors Include John Kusers, W.A.Putnams, Mrs. A.F. Jaeckel--Play Opening Tomorrow. Etchings of Scenes in Venice. To Hold Junior Hunt Today. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/miss-northrop-net-victor-paired-with-mrs-liversedge-advances-in.html | MISS NORTHROP NET VICTOR; Paired With Mrs. Liversedge, Advances in Southern Doubles. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/fliers-up-400-hours-two-rivals-killed-st-louis-pair-sail-on-as-two.html | FLIERS UP 400 HOURS; TWO RIVALS KILLED; St. Louis Pair Sail On as Two Minnesota Pilots Crash on Seventh Day. HAUGLAND SHIP SIDESLIPS George Lambert, Son of Observer at St. Louis, and NewYorker Die in Crack-Up. Six Days Beyond Old Record. Circle Low Over Field. FLIERS UP 400 HOURS; TWO RIVALS KILLED | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/saratoga-inaugural-feature-won-by-diavolo-gallant-fox-takes-flash.html | Saratoga Inaugural Feature Won by Diavolo; Gallant Fox Takes Flash Stakes; DIAVOLO 2-1, WINS SARATOGA HANDICAP Wheatley Stable Entry Takes Opening Day Feature at Spa by Four Lengths. HOT TODDY FINISHES NEXT Edges Out Bateau by Head at Wire--Display Is Last--Race Worth $8,150. GALLANT FOX TAKES FLASH Belair Stud Juvenile, at 10 to 1, Beats Caruso--Sublevado Also Scores--15,000 at Inaugural. Diavolo Burdened by 123 Pounds. Pace Too Fast For Bateau. Caruso Away Fast. Croyden Finishes Third. Bostwick Thrown By Pink Star. | TRUE | By Bryan Field. Special To the New York Times.international Newsreel Photo.international Newsreel Photo. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/chess-draw-today-for-carlsbad-play-experts-will-make-pairings-for.html | CHESS DRAW TODAY FOR CARLSBAD PLAY; Experts Will Make Pairings for International Tourney, Which Starts Tomorrow. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/polo-mounts-here-for-english-team-an-imposing-array-of-28-arrives.html | POLO MOUNTS HERE FOR ENGLISH TEAM; An Imposing Array of 28 Arrives for Use of Invaders in the U.S. Open Tourney. ALL BORE THE VOYAGE WELL Also on Board Minnewaska Is Mt. Etna, English Steeplechaser, Imported by Sanford. Ponies Taken to Mitchel Field Donkey in Consignment. | TRUE | By Grover Theis. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/business-world.html | BUSINESS WORLD | TRUE | | C1B 37385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/stribling-loses-on-foul.html | Stribling Loses on Foul. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/mercur-eliminates-clark-shields-defeats-schuster-in-michigan-state.html | MERCUR ELIMINATES CLARK; Shields Defeats Schuster in Michigan State Net Play. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/plane-dropping-pilot-repairs-motor-in-dark-coney-island-crawd.html | Plane Dropping, Pilot Repairs Motor in Dark; Coney Island Crawd Unaware of Crash Peril | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/traces-mans-origin-to-south-africa-alonzo-w-pond-brings-back.html | TRACES MAN'S ORIGIN TO SOUTH AFRICA; Alonzo W. Pond Brings Back Skeletons of Persons Who Lived 20,000 Years Ago. FINDS LAND IDEAL REFUGE Archaeologist Believes Species Migrated Up to Sahara, Thence toEurope and Asia. Studied Migration Trends. Moved Up to the Sahara. Primitives Resembled Moderns. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/many-parties-mark-start-of-spa-racing-brilliant-assemblage-of.html | MANY PARTIES MARK START OF SPA RACING; Brilliant Assemblage of Socially Prominent Turf Followers Present at Luncheons. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/peru-to-redeem-81500-bonds.html | Peru to Redeem $81,500 Bonds. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/detroit-yachtsman-held-a-rumrunner-lowman-says-louis-mendelsohn.html | DETROIT YACHTSMAN HELD A RUM-RUNNER; Lowman Says Louis Mendelsohn Faces Prosecution in Seizure of the Liquor-Laden Margo. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/fordham-cc-wins-in-cricket-match-beats-columbia-oval-eleven-170165.html | FORDHAM C.C. WINS IN CRICKET MATCH; Beats Columbia Oval Eleven, 170-165, in N.Y, and N.J. Association Contest. CRESCENT TEAM VICTOR Adds Another Triumph in Series for Championship by Beating Union County, 165-142. Union County Beaten. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/federal-protection-of-volunteer-slayers.html | FEDERAL PROTECTION OF VOLUNTEER SLAYERS. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/american-locomotive-doubles-its-earnings-reports-3075939-net-in-six.html | AMERICAN LOCOMOTIVE DOUBLES ITS EARNINGS; Reports $3,075,939 Net in Six Months, Against $1,502,702 in Same Period of 1928. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/walker-bust-to-be-with-moderns-in-museum-testing-mayors-ease-in.html | Walker Bust to Be With Moderns in Museum, Testing Mayor's Ease in Strange Company | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/2000000-farmers-to-unite-in-a-cooperative-move-on-a-nationwide.html | 2,000,000 FARMERS TO UNITE IN A COOPERATIVE MOVE ON A NATION-WIDE SCALE; MODEL SEEN IN BUSINESS Groups at Baton Rouge Parley Aim to Increase Bargaining Power. HYDE LAUDS HOOVER ROLE Secretary in Keynote Talk Says President Is Making Sincere Effort to Aid. ADVOCATES COOPERATION Holds Skilled and Loyal Leadership Is the Greatest Needof Agriculturists. Hyde Praises Hoover's Stand. Movement Studied for Year. Contrasts Motor Industry. 2,000,000 FARMERS FOR COOPERATION Cites Value of Cooperatives. Predicts Large Assistance. Holds Leadership Big Need. Expansion of National Group. LIMITS STABILIZATION MOVES. Board Says It Must First Approve Farmers' Cooperation Plans. | TRUE | By L.c. Speers. Staff Correspondent of the New York Times | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/rain-halts-westfield- | Rain Halts Westfield Tennis. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/1800-mills-idle-as-500000-strike-only-10-per-cent-of-lancashire.html | 1,800 MILLS IDLE AS 500,000 STRIKE; Only 10 Per Cent of Lancashire Cotton Industry Unaffected by Fight on Wage Cut. GOVERNMENT HOLDS ALOOF It Announces Inability to Take Action as Spinners and Weavers Quit Looms. No Peace Moves Yet Made. Liverpool Market Uneasy. Tie-up Would Aid Our Exports. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/french-girl-passes-air-duration-record-mlle-bastie-stays-up-26.html | FRENCH GIRL PASSES AIR DURATION RECORD; Mlle. Bastie Stays Up 26 Hours 46 Minutes, Excells American by 24 Minutes 28 Seconds. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/pilot-killed-in-air-crash-son-and-another-man-badly-hurt-in.html | PILOT KILLED IN AIR CRASH.; Son and Another Man Badly Hurt in Accident Near Ashland, Me. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/lists-prohibition-with-disasters-irvin-s-cobb-declares-flood-and.html | LISTS PROHIBITION WITH DISASTERS; Irvin S. Cobb Declares Flood and Fire Should Also Be Termed 'Noble Experiments.' SEES MODIFICATION COMING Chairman of Authors and Artists Anti-Dry Group Says Drunkenness Has Been Merely Shifted. Sees Age of Drunkard Changed. Points to Everyday Experience. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/seeks-delaware-senatorship.html | Seeks Delaware Senatorship. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/17-hits-by-robins-upset-reds-10-to-2-lucas-cincinnati-ace-driven.html | 17 HITS BY ROBINS UPSET REDS, 10 TO 2; Lucas, Cincinnati Ace, Driven Off Mound, While Moss Holds Her Brooklyn. HERMAN LEADS THE ATTACK Gets 2 Doubles and 2 Singles in 5 Times Up, While Bancroft Collects 3 Safeties. Swanson's Double Produces Score. Off to Face | TRUE | By Roscoe McGowen. Special To the New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/cyril-keightley-to-be-operated-on.html | Cyril Keightley to Be Operated On. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/union-leader-shot-in-brooklyn-store-fellow-member-of-plasterers.html | UNION LEADER SHOT IN BROOKLYN STORE; Fellow Member of Plasterers' Body Hunted as Assailant-- Victim's Recovery Doubtful. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/pirates-lose-109-to-braves-in-9th-meine-and-fussell-driven-from-box.html | PIRATES LOSE 10-9, TO BRAVES IN 9TH; Meine and Fussell Driven From Box During 3-Run Attack in Final Inning. L. WANER SMASHES HOMER Connects With 1 On to Put Team Ahead in 8th--Maranville Gets 5 Consecutive Hits. | TRUE | | C1B 37385 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/blawknox-extends-holdings.html | Blaw-Knox Extends Holdings. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/swedish-exiles-heirs-are-returning-home-800-descendants-of-colony.html | SWEDISH EXILES' HEIRS ARE RETURNING HOME; 800 Descendants of Colony Banished by Catherine II to SouthRussia Arrive in Hungary. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/franc-at-new-high-sterling-also-up-heavy-demand-drives-french.html | FRANC AT NEW HIGH; STERLING ALSO UP;; Heavy Demand Drives French Currency to 1929 Record-- Pound at $4.85 17-32. BRITISH GOLD DEPLETED Heavy Shipments to Germany and France Add to Fear Here of Higher Rediscount Rate. Tourist Demand Aids Franc. Gold Shipments Tax Planes. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/junior-legion-game-today-new-rochelle-and-east-side-nines-to-play.html | JUNIOR LEGION GAME TODAY.; New Rochelle and East Side Nines to Play at Yankee Stadium. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/herbert-cup-final-gained-by-old-aiken-four-which-beats-rumson.html | Herbert Cup Final Gained by Old Aiken Four, Which Beats Rumson Elephants, 10-9; OLD AIKEN ENTERS THE FINAL AT POLO Mills's Goal in Extra Period Beats Rumson Elephants, 10-9, in Herbert Cup Play. LEADS 6-1 AT END OF 3D Gerry Tallies Four Times in First Period-- Pedley Heads Losers' Rally That Ties the Score. Both Are 16-Goal Teams. Gerry Makes Another Goal. Iglehart Also Fails. | TRUE | By Robert F. Kelley. Special To The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/new-jersey-parcels-sold-englewood-gardens-dwellings-and-lots-bring.html | NEW JERSEY PARCELS SOLD.; Englewood Gardens Dwellings and Lots Bring $112,210 at Auction. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/pool-mark-is-set-by-walter-spence-champion-covers-200yard-medley-in.html | POOL MARK IS SET BY WALTER SPENCE; Champion Covers 200-Yard Medley in 2:21 1-5 in Crescent Athletic Club. ALSO HELPS TO WIN RELAY Teams With Cook and Alexander to Defeat Lockwood, Bland and Gillis in 100 Yards. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/jade-god-to-open-werbas.html | "Jade God" to Open Werba's. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/the-customs-court.html | THE CUSTOMS COURT. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/ends-rail-receivership-court-approves-report-on-affairs-of.html | ENDS RAIL RECEIVERSHIP.; Court Approves Report on Affairs of Westchester Street Railroad. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/fuchs-wins-dana-medal-vienna-doctor-honored-for-work-in-prevention.html | FUCHS WINS DANA MEDAL.; Vienna Doctor Honored for Work in Prevention of Blindness. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/governor-lays-prison-riots-to-rigor-of-baumes-laws-acts-to-stop-out.html | GOVERNOR LAYS PRISON RIOTS TO RIGOR OF BAUMES LAWS; ACTS TO STOP OUTBREAKS; ROOSEVELT SPURS KIEB Calls for Facts After Report of Inability to Prevent Rebellion.CHEERED AT DANNEMORA Executive Tells of Plans to EndOvercrowding and Restudy Penal Law. AUBURN STILL IN FERMENT Revolt Stamped Out, ConvictsRage in Cells--Stiffer Discipline to Be Imposed. Governor Not Fully Satisfied. Steps to Check Outbreaks. For More Study of Penal Law. Seeks Mobile Militia Unit. Kieb Explains Conditions. Action Upon Dr. Kieb's Report. Unrest Over Law Stringency. Brewing of Dannemora Uprising. Commends Handling of Outbreak. Capital Funds for Rebuilding. CONVICTS CONTINUE NOISE. Greet Warden Jennings With Shrieks and Curses. Four Found in Hiding. Prison Regulations Tightened. Tension Followed Clinton Outbreak Text of Warden's Statement. SING SING ASKS PATROL BOAT. Armored Craft Would Guard River Front--Prison Ready to Nip Riot. Great Meadow Expects No Trouble. | TRUE | From a Staff Correspondent of The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/a-son-to-mrs-la-cushman-jr.html | A Son to Mrs. L.A. Cushman Jr. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/fetes-silk-exchange-officers.html | Fetes Silk Exchange Officers. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/byrds-base-164-degrees-cooler-than-here-mercury-sinks-to-72-below.html | Byrd's Base 164 Degrees Cooler Than Here; Mercury Sinks to 72 Below Zero in Antarctic | TRUE | By Russell Owen. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/the-screen-a-teutonic-robin-hood-from-zolas-novel.html | THE SCREEN; A Teutonic Robin Hood. From Zola's Novel. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/tacna-pact-signed-in-chilean-capital-president-and-the-american.html | TACNA PACT SIGNED IN CHILEAN CAPITAL; President and the American Envoy Present at Formal Ratification at Santiago. Washington | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/approves-bridge-at-palmyra-nj.html | Approves Bridge at Palmyra, N.J. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/arrive-for-edison-contest-eight-of-49-boys-seeking-scholarship.html | ARRIVE FOR EDISON CONTEST; Eight of 49 Boys Seeking Scholarship Greeted in New Jersey. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/buildings-in-enwark-leased.html | Buildings in eNwark Leased. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/cawseys-63-sets-course-mark.html | Cawsey's 63 Sets Course Mark. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/naval-orders.html | Naval Orders. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/mrs-helen-counsell-noted-canadian-singer-dies-at-her-home-in.html | MRS. HELEN COUNSELL; Noted Canadian Singer Dies at Her Home in Winnipeg. | TRUE | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/ruby-keeler-to-resume-role.html | Ruby Keeler to Resume Role. | TRUE | C1B 37385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/freese-is-tennis-victor-upsets-carter-as-northern-mainenew.html | FREESE IS TENNIS VICTOR.; Upsets Carter as Northern MaineNew Brunswick Play Opens. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/trend-is-downward-in-counter-stocks-bank-shares-irregularmost-other.html | TREND IS DOWNWARD IN COUNTER STOCKS; Bank Shares Irregular-Most Other Groups Quiet--Several Insurance Shares Advance. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/narragansett-pier-tourney-off.html | Narragansett Pier Tourney Off. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/fire-department.html | Fire Department. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/check-alberta-forest-.html | Check Alberta Forest Fires. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/rogers-calls-mussolini-biggest-man-in-public-life.html | Rogers Calls Mussolini Biggest Man in Public Life | TRUE | WILL ROGERS. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/hoover-launches-child-health-study-says-at-first-meeting-of.html | HOOVER LAUNCHES CHILD HEALTH STUDY; Says at First Meeting of Planning Group Survey Reachesto Roots of Democracy.FOR STATE ORGANIZATIONPresident Wants Inquiry to Develop "Common-Sense" Plansfor Welfare Advancement. HOOVER LAUNCHES CHILD HEALTH STUDY To Study Problem Tomorrow. Members of Committee. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/hb-martin-jr-hurt-in-auto-accident-injured-with-oxford-classmate-in.html | H.B. MARTIN JR. HURT IN AUTO ACCIDENT; Injured With Oxford Classmate in Colorado--Parents Speed West by Plane. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/allen-yacht-crew-due-here-sept-10-two-of-three-youths-on-craft.html | ALLEN YACHT CREW DUE HERE SEPT. 10; Two of Three Youths on Craft Wrecked in Greenland Now on Way to Copenhagen. KENT REMAINS BEHIND Elder Allen Gets Word From Artist Saying Son and Cary Have Left on a Danish Ship. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/montreal-buys-pitcher-beam.html | Montreal Buys Pitcher Beam. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/denies-mountain-lakes-shortage.html | Denies Mountain Lakes Shortage. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/detroit-handicap-to-miss-rosedale-favorite-sets-the-pace-and-lasts.html | DETROIT HANDICAP TO MISS ROSEDALE; Favorite Sets the Pace and Lasts to Win by Head at Devonshire. ANDROMEDA HOME SECOND Makes Great Spurt In Stretch After Trailing Field to the Turn-- Retort Is | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/reiman-estate-70418-jeweler-left-3000-to-godmothers-league-and-1000.html | REIMAN ESTATE $70,418.; Jeweler Left $3,000 to Godmothers League and $1,000 to Hospital. Alice Schoenberger Left $1,169,916. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/woll-would-curb-factories-abroad-seeks-to-force-trademark-and.html | WOLL WOULD CURB FACTORIES ABROAD; Seeks to Force Trade-Mark and Patent Owners to Make Products in America. ASKS TARIFF BILL CHANGE Many Companies Now Manufacture in Europe With Cheap Workers and Ship Goods Back, He Says. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/insull-stock-advances-shares-and-new-rights-have-active-day-on.html | INSULL STOCK ADVANCES.; Shares and New Rights Have Active Day on Exchanges. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/denies-road-is-for-sale-head-of-toledo-peoria-western-answers.html | DENIES ROAD IS FOR SALE.; Head of Toledo, Peoria & Western Answers Wabash Statement. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/pays-tribute-to-cs-ward-david-a-brown-says-he-was-great-aid-to.html | PAYS TRIBUTE TO C.S. WARD; David A. Brown Says He Was Great Aid to Jewish Philanthropy. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/athletics-beaten-by-white-sox-86-lead-is-cut-half-a-game-as-chicago.html | ATHLETICS BEATEN BY WHITE SOX, 8-6; Lead Is Cut Half a Game as Chicago Bats Pound Earnshaw and Quinn.FABER BOWS TO THE HEAT Is Forced Out After 5 Innings andLyons Holds Losers Safe, Thoughin Trouble in the Ninth. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/charles-f-cross-wool-merchant-of-boston-dies-at-summer-home-in-hull.html | CHARLES F. CROSS.; Wool Merchant of Boston Dies at Summer Home in Hull. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/lost-mayan-city-discovered-by-lindbergh-yucatan-find-led-him-to-air.html | Lost Mayan City Discovered by Lindbergh; Yucatan 'Find' Led Him to Air Photography | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/h-spence-is-cue-victor.html | H. Spence Is Cue Victor. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/american-tourists-meet-soviet-chiefs-business-men-reach-samara.html | AMERICAN TOURISTS MEET SOVIET CHIEFS; Business Men Reach Samara After Conferences With Commissars in Towns on Volga. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and Public. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/shoe-chain-rents-in-brooklyn.html | Shoe Chain Rents in Brooklyn. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/jr-clarke-to-hear-sentence-monday-federal-and-state-judges-to-hold.html | J.R. CLARKE TO HEAR SENTENCE MONDAY; Federal and State Judges to Hold Joint Proceeding, Unique in Courts Here. FOUR BANKERS EXAMINED Prosecutors Intimate That They Will Act Against Others Besides Partners. More Prosecutions Indicated. No More Assets Found. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/ferryboat-burns-19-on-board-saved-passengers-and-crew-rescued-by.html | FERRYBOAT BURNS; 19 ON BOARD SAVED; Passengers and Crew Rescued by Sister Ship as Egg Harbor Craft Bursts Into Flames. FIGHT TO SAVE SHIP FUTILE Old Gasoline Yacht Beaches and Is Destroyed to Water's Edge-- Blaze Laid to Backfire. | TRUE | Special to The New York Times. | C1B 37385 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/ask-gastonia-court-for-change-of-venue-sixteen-strikers-indicted.html | ASK GASTONIA COURT FOR CHANGE OF VENUE; Sixteen Strikers Indicted for Death of Police Chief Ask Trial in Another County. JUDGE RESERVES DECISION He Had Previously Announced That the Case Will Be Heard by an Outside Jury. WORKERS CROWD COURT Defense Attorneys Assail Array at Prosecutor's Table as Representing Mill Interests. Ask Trial "By God and Country." Judge Decries "Class Trial." Save Time by Changing Juries. Recite Hostility to Strikers. Defense Gets Bill of Particulars. List of the Grand Jury. | TRUE | By Joseph Shaplen, Staff Correspondent of the New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/john-philip-sousa-and-band-to-tour.html | John Philip Sousa and Band to Tour | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/blanc-seing-wins-arlington-feature-holmans-9yearold-gelding-gains.html | BLANC SEING WINS ARLINGTON FEATURE; Holman's 9-Year-Old Gelding Gains Lead at Quarter Pole and Is Never Headed. WILDALE 2 LENGTHS BACK Vesta Noses Out Mix Up for Third --3 Jockeys Hurt as Mounts Fall in Opener. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/rain-ends-british-drought-heavy-downpour-likely-to-continue.html | RAIN ENDS BRITISH DROUGHT; Heavy Downpour, Likely to Continue, Relieves General Anxiety. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/many-favorites-eliminated-in-seabright-tennis-tourney-tennis-stars.html | Many Favorites Eliminated in Seabright Tennis Tourney; TENNIS STARS FALL IN SEABRIGHT PLAY Three Britishers and Fischer, Abe, Jacobs and Mathey Defeated as Classic Opens.UPSETS IN WOMEN'S TESTSMiss Greef, Miss Greenspan, Miss Bailey Among FavoritesWho Fail to Survive.WILLIAMS IN FINE FORM Ex-Champion Brilliant in VictoryOver Talcott--Bell, J.G. Halland Mangin Win. Miss Greenspan Eliminated. Miss Jacobs Shows Power. Mrs. Harper Beats Miss Greef. | TRUE | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/federal-bakeshops-reports.html | Federal Bakeshops Reports. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/june-wholesale-trade-increased-over-1928-but-decreases-from-may.html | JUNE WHOLESALE TRADE INCREASED OVER 1928; But Decreases From May Were Larger Than Usual, Reserve Board Announces. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/2-auburn-fugitives-sought-in-new-york-speeding-auto-believed-to.html | 2 AUBURN FUGITIVES SOUGHT IN NEW YORK; Speeding Auto Believed to Have Taken Barry and Small to Underworld Refuge Here. Fleeing Pair Eat at Oneonta. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/lehman-to-review-guard-to-inspect-71st-and-174th-infantry-regiments.html | LEHMAN TO REVIEW GUARD.; To Inspect 71st and 174th Infantry Regiments Tomorrow. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on July 24. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/twocent-air-mail-is-seen-by-glover-air-postal-chief-predicts-lower.html | TWO-CENT AIR MAIL IS SEEN BY GLOVER; Air Postal Chief Predicts Lower First Class Rate on Coast-toCoast Lines in Near Future.AIR TRANSPORT IS REVIEWED Department of Commerce Reports United States Lines Are Flying74,636 Miles Daily. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/bleriot-visions-use-of-floating-islands-believes-seven-in-atlantic.html | BLERIOT VISIONS USE OF FLOATING ISLANDS; Believes Seven in Atlantic Are Necessary for Air Line Plans --Describes New Plane. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/world-tribunals-urged-by-robinson-senator-tells-arkansas.html | WORLD TRIBUNALS URGED BY ROBINSON; Senator Tells Arkansas Legionaires Until Then Armaments Will Continue.PRAISES THE PEACE PACT But He Holds That This Country isUnpopular Everywhere and Callsfor "Reasonable Safeguards." | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/red-sox-pound-nekola-hit-hard-against-yanks-hurler-and-beat.html | RED SOX POUND NEKOLA.; Hit Hard Against Yanks' Hurler and Beat All-Stars in Exhibition. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/22-to-start-today-in-british-handicap-costaki-pasha-in-field-for.html | 22 TO START TODAY IN BRITISH HANDICAP; Costaki Pasha in Field for Renewal of Steward's Cup at theOpening of Goodwood Park. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/perspiring-patriots.html | PERSPIRING PATRIOTS. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/desecration-there-are-some-motor-roads-which-should-not-be-built.html | DESECRATION.; There Are Some Motor Roads Which Should Not Be Built. PSYCHOLOGY AND THE HEAT. Treating a Hot Wave Objectively Makes it Less Objectionable. | TRUE | ARTHUR A. SHURTLEFF.ELIOT WHITE. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/miss-whitley-wed-to-dr-wf-welton-ceremony-in-chapel-of-fifth-av.html | MISS WHITLEY WED TO DR. W.F. WELTON; Ceremony in Chapel of Fifth Av. Presbyterian Church Performed by Rev. Dr. Hale.MISS G. TYNAN A BRIDE Married to T.F. Daly Jr. in St.Patrick's Church, Southold, L.I.-- Reception at Reydon Club. Daly-Tynan. Perkins--Gear. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/steele-advances-in-boys-net-play-meets-hunt-today-in-semifinal.html | STEELE ADVANCES IN BOYS' NET PLAY; Meets Hunt Today in SemiFinal Round of State Tourney at Syracuse. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/communists-review-lovestone-expulsion-international-grants-hearing.html | COMMUNISTS REVIEW LOVESTONE EXPULSION; International Grants Hearing on Condition American Leader Appear in Moscow. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/finds-poison-killed-third-of-family-coroners-jury-verdict-adds-to.html | FINDS POISON KILLED THIRD OF FAMILY; Coroner's Jury Verdict Adds to Mystery of Deaths in Croydon, England. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/city-wages-trench-warfare-on-mosquito-on-650mile-line.html | City Wages Trench Warfare On Mosquito on 650-Mile Line | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 37385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/300-white-russians-reported-on-raid-have-crossed-into-siberia.html | 300 WHITE RUSSIANS REPORTED ON RAID; Have Crossed Into Siberia, Shanghai Says--Twenty-Mile Neutral Zone Round Manchuli. NANKING WILL USE LEAGUE If Russia Refuses Offers of Peace, Nationalists Plan to Put Dispute Before Geneva. Neutral Zone Is Established. Says China Is Ready to Parley. Informal Accord Predicted. Soviet Contradicts Peace Talk. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/belgian-royalty-on-tour-king-and-queen-reach-lucerne-for-a-few.html | BELGIAN ROYALTY ON TOUR.; King and Queen Reach Lucerne for a Few Weeks of Mountain Climbing | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/wheat-prices-drop-after-early-rise-early-hedging-sales-depress.html | WHEAT PRICES DROP AFTER EARLY RISE; Early Hedging Sales Depress Values Which Rise Only to Ebb Again. PROFIT TAKING IS HEAVY Dry Weather Over the Corn Belt Brings Increased Sales and Carried Values Up. | TRUE | Special to The New York Times. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/czechs-try-tuka-for-high-treason-professor-denies-attempt-to.html | CZECHS TRY TUKA FOR HIGH TREASON; Professor Denies Attempt to Restore Slovakia to Hungary as Bratislava Case Begins. NOT A HUNGARIAN, HE SAYS Calls Charges Historical Romance and Autonomy His Sole Aim-- Priest-Leader Backs Him. Calls Charge a Lie. Ready to Go to Jail Again. A Leading Question. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/stock-prices-drop-in-steady-selling-leading-securities-down-2-to-11.html | STOCK PRICES DROP IN STEADY SELLING; Leading Securities Down 2 to 11 Points on Exchange, but Rally in Final Hour. SHARPEST FALL SINCE MAY Varying Views Are Assigned for the Market's Sudden Reactionary Tendency. Table of Price Changes. Suddenly Recovers | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/rare-wines-seized-in-raids-near-5th-av-police-invade-two.html | RARE WINES SEIZED IN RAIDS NEAR 5TH AV.; Police Invade Two Apartments in West 55th Street as Drinking Places of the Wealthy. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/four-ships-arrive-one-to-sail-today-america-is-leaving-for-europe.html | FOUR SHIPS ARRIVE, ONE TO SAIL TODAY; America Is Leaving for Europe --Paris, Albertic, Essequibo and American Legion Coming In. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/church-as-pension-chief-new-commissioner-chosen-largely-for-his.html | CHURCH AS PENSION CHIEF.; New Commissioner Chosen Largely for His Insurance Experience. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/rate-fight-opens-gas-company-books-counsel-for-civic-group-wins.html | RATE FIGHT OPENS GAS COMPANY BOOKS; Counsel for Civic Group Wins Demand for Exact Data in Brooklyn Union Case. ASSAILS EXPERT'S FIGURES Disputes Testimony of F.C. Hamilton That It Costs $27.50 to Install a Meter. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/3-title-races-tonight-card-at-ny-velodrome-will-feature-30mile.html | 3 TITLE RACES TONIGHT.; Card at N.Y. Velodrome Will Feature 30-Mile Motor Paced Event. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/money.html | MONEY. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 37385 |
| 1929-07-30 | 1929-07-30 | https://www.nytimes.com/1929/07/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 37385 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/the-business-world-commercial-paper-buyers-in-market-gained-samples.html | THE BUSINESS WORLD.; Commercial Paper. Buyers in Market Gained. Samples of "NT" Now Available. Buying Reptile Leathers. Plan to Cut Pearl Button Costs. Work Overalls in Fancy Stripes. Offer New Drapery Colors. Comments on Southern Trade. Vogue for Black Shoes Gains. Views on English Strike Vary. Gray Goods Trading Quiet. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/dividends-announced-initial-and-other-disbursements-voted-to.html | DIVIDENDS ANNOUNCED.; Initial and Other Disbursements Voted to Stockholders of Various Corporations. Brown Durrell. Grand Rapids Furniture. Langley Company, Ltd. St. Louis Screw and Bolt. United Paperboard. Fulton Industrial Securities. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/money-call-loans.html | MONEY.; Call Loans. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/kober-to-give-white-man-he-plans-to-present-raphaelsons-play-in.html | KOBER TO GIVE 'WHITE MAN.'; He Plans to Present Raphaelson's Play in September. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/scouts-of-71-lands-in-world-jamboree-spirit-of-changeless-youth.html | SCOUTS OF 71 LANDS IN WORLD JAMBOREE; Spirit of Changeless Youth Pervades Huge Camp of 50,000Boys Near Liverpool.'SWAPS' FOR INTRODUCTIONSGoulash and "Hot Dog," Jackknivesand Feathers Pass Swiftly--American Section Allures. Alligator Rumor Run Down. Seven-Foot Scout Bumps Head. Americans Print Paper. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/state-golf-starts-with-135-tomorrow-driggs-mccarthy-and-brodbeck.html | STATE GOLF STARTS WITH 135 TOMORROW; Driggs, McCarthy and Brodbeck Among Amateurs Entered in Schenectady Play. DAWSON WILL BE ABSENT Last Years' Champion Now Member of Chicago District--Final Round on Sunday. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/held-on-poison-charge-new-hampshire-man-accused-of-trying-to-kill.html | HELD ON POISON CHARGE.; New Hampshire Man Accused of Trying to Kill Farmer. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/hylan-no-republican-tool.html | HYLAN NO REPUBLICAN TOOL. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/italian-price-index-declines.html | Italian Price Index Declines. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/form-aircraft-shares-inc-baltimore-interests-announce-concern-to.html | FORM AIRCRAFT SHARES, INC.; Baltimore Interests Announce Concern to Hold Air Stocks. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/railroad-votes-stock-increase.html | Railroad Votes Stock Increase. | TRUE | Special to The New York Times. | C1B 37386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/bishop-decides-to-segregate-disobedient-london-parsons.html | Bishop Decides to 'Segregate' Disobedient London Parsons | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/womens-course-record-set-at-engineers-country-club-by-miss-orcutt.html | Women's Course Record Set at Engineers' Country Club by Miss Orcutt With 80; MISS ORCUTT SETS 2D MARK IN 3 DAYS Her 80 at Engineers' Follows 74 for New Course Record at Van Cortlandt Sunday. LOW IN ONE-DAY TOURNEY Mrs. March Is Second With 85-- Prize for Low Net Won by Mrs. Bassett With 74. | TRUE | By Lincoln A. Werden. Special To The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/insull-stocks-set-new-highs-on-curb-middle-west-utilities-soars-64.html | INSULL STOCKS SET NEW HIGHS ON CURB; Middle West Utilities Soars 64 and Commonwealth Edison 50 Points. OTHER UTILITIES STRONG Associated Gas and Electric Among the Issues Attaining High | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/solon-spiro-dies-at-65-retired-head-of-mining-company-was-visiting.html | SOLON SPIRO DIES AT 65 ; Retired Head of Mining Company Was Visiting in Cincinnati. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/treasury-calls-deposits-withdrawal-on-aug-2-of-certificate-funds.html | TREASURY CALLS DEPOSITS ; Withdrawal on Aug. 2 of Certificate Funds Will Total $24,223,600. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/the-greatest-asset.html | "THE GREATEST ASSET." | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/gas-well-explodes-kills-2-three-others-are-badly-burned-in-blast-in.html | GAS WELL EXPLODES, KILLS 2; Three Others Are Badly Burned in Blast in Rumania. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/radio-press-ruling-defended-in-court-commission-answer-in-hearst.html | RADIO PRESS RULING DEFENDED IN COURT; Commission Answer in Hearst Suit Says One Corporation Plan Is in Public Interest. WOULD AVOID A MONOPOLY Argues That Facilities for All News Organizations Are Now Provided. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/5cent-fare-fight-on-in-state-courts-untermyer-asks-justice-to-give.html | 5-CENT FARE FIGHT ON IN STATE COURTS; Untermyer Asks Justice to Give Contract Case Preference on October Calendar. BRIEFS FILED TOMORROW Separation of Issues Urged to Get Quick Decision, but I.R.T. Sees It Delaying Settlement. Mr. Untermyer's Argument. Ransom Fights Separation. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships SHIPPING AND MAILS Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Transpacific Mails From New York SHIPPING AND MAILS Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/confirm-british-rule-in-philippine-group-washington-drafting-treaty.html | CONFIRM BRITISH RULE IN PHILIPPINE GROUP; Washington Drafting Treaty to Continue Present Policing of Seven Turtle Islands. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/two-tied-in-womens-golf.html | Two Tied in Women's Golf | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/woodbridge-nj-sad-as-little-girls-drown-two-children-daughters-of.html | WOODBRIDGE, N.J., SAD AS LITTLE GIRLS DROWN; Two Children, Daughters of Postmen, Die in Creek and Neighbors Recover Bodies. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/counter-issues-rally-many-stocks-advance-bank-and-insurance-issues.html | COUNTER ISSUES RALLY; MANY STOCKS ADVANCE; Bank and Insurance Issues Lead --Industrials Generally Strong --Other Groups Quiet. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/corporate-changes-new-york-delaware.html | CORPORATE CHANGES; New York. Delaware. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/saw-large-mayan-pyramid-col-lindberghs-lost-city-eight-miles-in.html | SAW LARGE MAYAN PYRAMID ; Col. Lindbergh's "Lost City" Eight Miles in Diameter. City Eight Miles in Diameter. First White Men to See It. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/swiss-try-swindlers-men-who-used-false-boston-credit-notes-accused.html | SWISS TRY SWINDLERS.; Men Who Used False Boston Credit Notes Accused. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/crude-oil-output-up-2700-barrels-daily-average-of-2896650-sets-new.html | CRUDE OIL OUTPUT UP 2,700 BARRELS; Daily Average of 2,896,650 Sets New High Record for This Country. IMPORTS RISE SHARPLY Total of 2,016,000 Barrels for the Period Ended July 27 Compares With 1,920,000 to July 20. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/buys-the-weems-line-as-bull-co-purchases-old-baltimore-ship-company.html | BUYS THE WEEMS LINE.; A.S. Bull & Co. Purchases Old Baltimore Ship Company. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/plans-of-brady-and-wiman-lipstick-by-dwight-taylor-and-weigall.html | PLANS OF BRADY AND WIMAN; "Lipstick," by Dwight Taylor, and Weigall Dramatization Added. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/railroad-earnings-reports-for-june-and-six-months-show-continued.html | RAILROAD EARNINGS.; Reports for June and Six Months Show Continued Upward Trend. Mexican National Railways. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/plan-entertaining-for-tennis-players-southampton-colonists-to-give.html | PLAN ENTERTAINING FOR TENNIS PLAYERS; Southampton Colonists to Give Round of Parties for Week of Tournament. MRS. KISSAM ENTERTAINS Mrs. S.D. Preston Gives Tea for Miss Anglin--Mrs. John W. Kiser Is Hostess. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/italy-shows-progress-now-is-selfsufficient-in-some-machinery.html | ITALY SHOWS PROGRESS.; Now Is Self-Sufficient in Some Machinery Industry Lines. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mrs-gann-defends-right-to-social-precedence-as-hostess-to-symbol-of.html | Mrs. Gann Defends Right to Social Precedence As Hostess to 'Symbol of Our Government' | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/steel-ingot-output-up-plants-operating-at-96-per-cent-of-capacity.html | STEEL INGOT OUTPUT UP.; Plants Operating at 96 Per Cent of Capacity, Against 92 Week Ago. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/credit-still-tight-call-rate-stands-time-money-increasingly-firm.html | CREDIT STILL TIGHT; CALL RATE STANDS; Time Money Increasingly Firm, With Shorter Maturities Advancing of 1% RISE IN LONDON FORECAST Higher Rediscount Rate Abroad Is Expected to Increase Strainin America. $300,000,000 Due Aug. 1. London Advance Expected. | TRUE | | C1B 37386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/ministers-must-account-retroactive-law-for-officials-is-planned-in.html | MINISTERS MUST ACCOUNT.; Retroactive Law for Officials is Planned in Rumania. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/prisoners-body-found-believed-to-be-that-of-de-salvo-17-who-fled.html | PRISONER'S BODY FOUND.; Believed to Be That of de Salvo, 17, Who Fled From Randall's Island. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/deals-in-new-jersey-new-bank-buys-site-in-newark-from-brewing.html | DEALS IN NEW JERSEY.; New Bank Buys Site in Newark From Brewing Company. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/naval-power-and-parity-admiral-fiske-tells-why-the-terms-should-not.html | NAVAL POWER AND PARITY.; Admiral Fiske Tells Why the Terms Should Not Be Confused. AN APPEAL FOR CHILDREN. Henry Street Settlement Would Send Many to the Country. | TRUE | BRADLEY A. FISKE,STELLA AKULIN KOENIG, | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/observers-at-moscow.html | OBSERVERS AT MOSCOW. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/bond-flotation-standard-investing-corporation.html | BOND FLOTATION.; Standard Investing Corporation. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/hoover-stresses-army-economy-aim-will-press-conferences-to.html | HOOVER STRESSES ARMY ECONOMY AIM; Will Press Conferences to Cut Budget, Despite Some Congress Opposition.BOARD ASKS FOR PAY RISESAgainst Reduction Plan, Measurefor Increases for Six Servicesto Opposed. Good Not Differing From Hoover. Pay Report Is Presented. Bases of Prepared Increases. Pay Rises Recommended. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mackay-gives-500000-to-nevada-university-for-science-school-in.html | Mackay Gives $500,000 to Nevada University For Science School in Memory of Father | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/three-doctors-aid-reynolds-defense-noted-british-physicians-are.html | THREE DOCTORS AID REYNOLDS DEFENSE; Noted British Physicians Are Heard in American's Retrial for Motor Killing. SPILSBURY SUPPORTS HIM And Home Office Medical Adviser Says Nerves could Have Produced Symptoms of Drunkenness. Suggests Graham Obscured Light. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/us-steel-profit-at-peacetime-peak-71995461-net-for-quarter-exceeded.html | U.S. STEEL PROFIT AT PEACE-TIME PEAK; $71,995,461 Net for Quarter Exceeded Only at Height of War Rush. DIVIDEND RATE UNCHANGED Higher Yield Is Expected Soon --Officials Predict Steady Capacity Operations. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/hopkins-captures-30mile-bike-race-scores-in-twelfth-of-motorpaced.html | HOPKINS CAPTURES 30-MILE BIKE RACE; Scores in Twelfth of MotorPaced Title Series at NewYork Velodrome.GAFFNEY IS HOME SECONDDeulberg Third in Event Watchedby 13,000--Honeman Victor inOne-Third Mile Sprint. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/to-sell-flatbush-avenue-realty.html | To Sell Flatbush Avenue Realty. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/anastasia-to-urge-claim-in-person-reputed-daughter-of-czar-will.html | 'ANASTASIA' TO URGE CLAIM IN PERSON; Reputed Daughter of Czar Will Seek Recognition by Surrogate's Court Here. OTHER KIN REPUDIATE HER Kohler, Attorney, and Public Administrator Clash Over | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/dispute-on-glenn-hunter-phillips-and-fagan-both-say-they-have-him.html | DISPUTE ON GLENN HUNTER.; Phillips and Fagan Both Say They Have Him Under Contract. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/says-pacific-coast-needs-new-snip-line-commissioner-myers-tells-san.html | SAYS PACIFIC COAST NEEDS NEW SNIP LINE; Commissioner Myers Tells San Franciscans Americans Should Carry European Cargoes. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/japan-preaches-economy-lectures-and-radio-broadcasts-to-carry.html | JAPAN PREACHES ECONOMY.; Lectures and Radio Broadcasts to Carry Message to People. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/sues-15-for-500000-as-plotters-on-life-bronx-man-names-nine-persons.html | SUES 15 FOR $500,000 AS PLOTTERS ON LIFE; Bronx Man Names Nine Persons and Six Corporations in a Conspiracy in Glaziers' Row. SHOT TWICE IN QUARREL One Man, Named in Action, Now Is in Sing Sing for One Attack After Alleged Coercion Failed. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/gets-radio-scholarship-bronx-boy-wins-competition-at-fort-monmouth.html | GETS RADIO SCHOLARSHIP.; Bronx Boy Wins Competition at Fort Monmouth Signal School. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/gar-woodsegrave-entries-received-for-venice-regatta.html | Gar Wood-Segrave Entries Received for Venice Regatta | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/west-side-flat-auctioned-plaintiff-gets-the-lombard-on-west-end.html | WEST SIDE FLAT AUCTIONED.; Plaintiff Gets the Lombard, on West End Avenue, for $50,000. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/fire-department.html | Fire Department. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/strike-of-300-halts-burials-in-calvary-coffins-placed-in-vaults-as.html | STRIKE OF 300 HALTS BURIALS IN CALVARY; Coffins Placed in Vaults as Cemetery Employes Quit Over Union Recognition. POLICE GUARD IN QUEENS Walkout Caused by the Refusal to Reinstate Chauffeur--Officials Won't Discuss Situation. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. ASSIGNMENTS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/new-seminary-bars-control-by-church-westminster-sponsors-decide-it.html | NEW SEMINARY BARS CONTROL BY CHURCH; Westminster Sponsors Decide It Will Not Be Subject to Presbyterian Assembly. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/radio-stations-shy-at-brokers-reports-general-opposition-voiced-to.html | RADIO STATIONS SHY AT BROKERS' REPORTS; General Opposition Voiced to Broadcasting Information of Speculative Nature. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/invites-americans-to-invest-in-mexico-newly-appointed-consul-here.html | INVITES AMERICANS TO INVEST IN MEXICO; Newly Appointed Consul Here Says His Nation Is Willing to Aid Our Capitalists. IS GUEST AT LUNCHEON Enrique Ruiz Tells Business Leaders That Only "Foreign Grabbers" Are Unwelcome. | TRUE | | C1B 37386 |

| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/phils-beat-pirates-as-klein-hits-32d-victors-pound-six-pittsburgh.html | PHILS BEAT PIRATES AS KLEIN HITS 32D; Victors Pound Six Pittsburgh Pitchers For 18 Hits to Win, 13 to 5. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. WASHINGTON. SARATOGA SPRINGS. THE BERKSHIRE HILLS. THE WHITE MOUNTAINS. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/markets-in-london-paris-and-berlin-advance-in-electrical-and.html | MARKETS IN LONDON, PARIS AND BERLIN; Advance in Electrical and Margarine Stocks Feature theEnglish Exchange.FRENCH STOCKS INACTIVETraders Hesitant Over End-ofMonth Settlements--Weak Toneon German Boerse. London Closing Prices. Dullness on Paris Bourse. Paris Closing Prices. German Tone Is Weak. Berlin Closing Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/irt-shows-drop-in-its-net-income-total-for-year-ended-june-30-was.html | I.R.T. SHOWS DROP IN ITS NET INCOME; Total for Year Ended June 30 Was $3,007,900, or $13,683 Less Than Previous Year. OPERATING REVENUE ROSE Third Avenue System Reports Deficit Increased $231,841 in Twelve Months. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/roosevelt-urges-modern-prisons-governor-hailing-great-meadows-as.html | ROOSEVELT URGES MODERN PRISONS; Governor, Hailing Great Meadows as Model, Calls On Statefor 'Act of Humanity.' PENAL SURVEY IMPENDS Dr. Kieb Declares Auburn and Dannemora Institutions 'Antiquated Firetraps.' Wants Every Prison Modernized. ROOSEVELT URGES MODERN PRISONS | TRUE | From a Staff Correspondent of The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/glendon-to-coach-navy-crew-for-at-least-another-year.html | Glendon to Coach Navy Crew for at Least Another Year | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/ford-motor-company-takes-title.html | Ford Motor Company Takes Title. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/gloria-swanson-here-to-go-abroad.html | Gloria Swanson Here to Go Abroad. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/grand-central-zone-maps-stagger-plan-500000-workers-to-report-in.html | GRAND CENTRAL ZONE MAPS 'STAGGER' PLAN; 500,000 Workers to Report in Five Shifts at FifteenMinute Intervals.TRANSIT LINES BACK MOVEMerchants Name Committees toWork Out Final Details atLuncheon Conference. WILL DRAFT QUESTIONNAIRE Project Seen by Officials as OnlyPractical Method of EasingPeak Traffic Congestion. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/will-rogers-sends-greeting-to-henry-ford-who-is-66.html | Will Rogers Sends Greeting To Henry Ford, Who Is 66 | TRUE | WILL ROGERS | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/uncle-sams-invisible-garment-for-roof-playgrounds.html | Uncle Sam's Invisible Garment.; For Roof Playgrounds. | TRUE | L.D. LEVENGOOD. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/edna-mcdonough-iii-in-denmark.html | Edna McDonough III in Denmark. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/air-chiefs-laud-flight-ingalls-davison-and-young-congratulate.html | AIR CHIEFS LAUD FLIGHT.; Ingalls, Davison and Young Congratulate Jackson and O'Brine. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/cites-cannon-loans-to-foes-of-smith-representative-tinkham-gives.html | CITES CANNON LOANS TO FOES OF SMITH; Representative Tinkham Gives Virginia Campaign Expense Re- turns to Refute Bishop's Denial. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/margulies-will-aids-son-exponent-of-montessori-school-here-left.html | MARGULIES WILL AIDS SON.; Exponent of Montessori School Here Left More Than $20.00. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/doeg-bell-mangin-and-seligson-win-at-seabright-miss-jacobs-also.html | Doeg, Bell, Mangin and Seligson Win at Seabright; Miss Jacobs Also Scores; DOEG MOVES AHEAD IN SEABRIGHT PLAY Is Pressed to Beat Lusch, Then Conquers de Ricou of British Team, 3-6, 6-2. BELL AND ONDA ADVANCE Hall, Seligson, Williams, Mangin and Farquharson Also Reach the Quarter-Finals. MISS JACOBS IS A WINNER Miss Morrill, Miss Cross and Mrs. Harper Qualify for Semi-Finals In Women's Singles. Survivors in Men's Play. Wears Down His Opponent. Has a Narrow | TRUE | By Allison Danzig. Special To The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/clears-girl-in-fox-crash-coroner-finds-accident-not-due-to-culpable.html | CLEARS GIRL IN FOX CRASH.; Coroner Finds Accident "Not Due to Culpable Negligence." | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/7-british-auto-makers-prepare-big-syndicate-mass-production-of-two.html | 7 BRITISH AUTO MAKERS PREPARE BIG SYNDICATE; Mass Production of Two Cars Is Planned With a Capital of $10,000,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/greater-paris.html | GREATER PARIS. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/brown-paper-mill-plans-additions.html | Brown Paper Mill Plans Additions. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/expected-in-wall-street-wards-ruling-is-followed-by-rise-in-shares.html | EXPECTED IN WALL STREET.; Ward's Ruling Is Followed by Rise in Shares of Power Companies. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/gaffsman-annexes-frontier-handicap-seagram-stable-horse-beats-lane.html | GAFFSMAN ANNEXES FRONTIER HANDICAP; Seagram Stable Horse Beats Lane Allen by Head in $10,000 Devonshire Stake. ESSARE IS A CLOSE THIRD Makes Up Much Ground After Trailing in Early Stages-- Victor Pays $13.80 for $2. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/captain-max-mackeprang-commander-of-hamburgamerican-liner-dies-at.html | CAPTAIN MAX MACKEPRANG.; Commander of Hamburg-American Liner Dies at Sea. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/produce-exchange-grows-1347381-sales-in-june-compare-with-130851.html | PRODUCE EXCHANGE GROWS.; 1,347,381 Sales in June Compare With 130,851 Last December. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/the-prison-riots.html | THE PRISON RIOTS. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/ed-kendall-dies-chemical-consultant-was-first-graduate-of-lawrence.html | E.D. KENDALL DIES; CHEMICAL CONSULTANT; Was First Graduate of Lawrence Scientific School at Harvard-- He Lectured at 16. | TRUE | Special to The New York Times. | C1B 37386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/victor-in-3-of-7-races-jockey-is-suspended-as-incompetent.html | Victor in 3 of 7 Races, Jockey Is Suspended as Incompetent | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/say-lawyer-took-bankruptcy-funds-witnesses-at-federal-inquiry-swear.html | SAY LAWYER TOOK BANKRUPTCY FUNDS; Witnesses at Federal Inquiry Swear Alexander Levine Cashed Creditors' Checks. COLLUSION ALSO ALLEGED Attorney Accused of Taking Fees From Both Sides in Furniture Case--Tuttle Replies to Shaine. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/queens-budget-up-4000000-for-1930-estimate-board-will-get-request.html | QUEENS BUDGET UP $4,000,000 FOR 1930; Estimate Board Will Get Request for More Than $14,000,000 Within Two Weeks. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/jersey-city-loses-twice-to-reading-keys-triumph-31-and-106-taking.html | JERSEY CITY LOSES TWICE TO READING; Keys Triumph, 3-1 and 10-6, Taking Nightcap on Two Timely Home Runs. FOWLER GIVES THREE HITS Outpitches Rhodes in Opener, While Team Tallies in First, Fourth and Seventh to Take Game. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/presbyterians-act-on-unity-tomorrow-representatives-of-13-branches.html | PRESBYTERIANS ACT ON UNITY TOMORROW; Representatives of 13 Branches to Plead for Consolidation at Pen-Mar (Pa.) Conference. 18,600 CHURCHES INVOLVED Dr. W.C. Covert of Philadelphia to Urge Step Toward a United Protestantism in America. Step Authorized at St. Paul. United Protestantism Is Seen. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/elliott-kidnapping-laid-to-loan-clash-former-passaic-bank-official.html | ELLIOTT KIDNAPPING LAID TO LOAN CLASH; Former Passaic Bank Official Tells the Grand Jury of Requests He Refused. SALE PROPOSALS AWAITED Court Directs Receivers to Submit Offers Tomorrow--Suits for $8,750,000 Started. Backes Calls for Sale Proposal. Smith Not Made a Defendant. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/montagna-gets-verdict-beats-williams-in-ten-rounds-at-the-newark.html | MONTAGNA GETS VERDICT.; Beats Williams in Ten Rounds at the Newark Velodrome. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/stocks-recover-money-stays-10-rebound-comes-in-dull-market-with.html | STOCKS RECOVER; MONEY STAYS 10%; Rebound Comes in Dull Market With Good Gains Made Throughout List. PEOPLES GAS RISES 37 Auburn Auto Also a Leader, Jumping 22 Points--Expectation ofSteel Report Lends Strength. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/glasgow-university-head-to-retire.html | Glasgow University Head to Retire. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mkelvie-is-named-to-farm-board-former-nebraska-governor-is-drafted.html | MKELVIE IS NAMED TO FARM BOARD; Former Nebraska Governor Is "Drafted" by Hoover to Represent Wheat Growers. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/andria-t-taylor-to-wed-will-become-bride-of-george-kennan-hourwich.html | ANDRIA T. TAYLOR TO WED.; Will Become Bride of George Kennan Hourwich on Saturday. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/hagenlacher-is-double-victor.html | Hagenlacher Is Double Victor. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/upholds-the-cruiser-bill-legion-adjutant-tells-arkansans-it-aided.html | UPHOLDS THE CRUISER BILL.; Legion Adjutant Tells Arkansans It Aided Our Bargaining Power. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/jp-morgan-is-in-england-after-london-visit-he-will-go-to-scotland.html | J.P. MORGAN IS IN ENGLAND.; After London Visit He Will Go to Scotland for Shooting Trip. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/rents-in-long-island-city-brisbane-corporation-leases-block-on.html | RENTS IN LONG ISLAND CITY.; Brisbane Corporation Leases Block on Queens Boulevard. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mr-baldwin-on-books.html | MR. BALDWIN ON BOOKS. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/explains-rumanian-law-manius-associate-says-freedom-for-every.html | EXPLAINS RUMANIAN LAW.; Maniu's Associate Says Freedom for Every Religion Is the Aim. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/yankees-win-7-to-3-for-sixth-in-row-onslaught-in-the-fifth-inning.html | YANKEES WIN, 7 TO 3, FOR SIXTH IN ROW; Onslaught in the Fifth Inning Started by Ruth Turns Back the White Sox. PENNOCK HAS EASY TIME Koenig, Back in Line-Up, Gets Two Hits--Victory Marks Yanks' 11th Over Chicago. | TRUE | By William E. Brandt. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/parleys-fruitless-republicans-revive-candidacy-of-lewis-justices.html | PARLEYS FRUITLESS, REPUBLICANS REVIVE CANDIDACY OF LEWIS; Justice's Backers Put Him in Running Again, but Hilles Fails to Cable Him as Asked. WORD TODAY IS HELD VITAL Mrs. Pratt's Strength Found to Be Mainly in Queens and Is Seen Waning Elsewhere. LAGUARDIA READY TO FIGHT Prepares for Convention Contest if Necessary Tomorrow--Hylan Aide Makes Another Overture. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/robins-bow-in-11th-to-cardinals-109-single-by-orsatti-scoring.html | ROBINS BOW IN 11TH TO CARDINALS, 10-9; Single by Orsatti Scoring Frisch Ends Nip-and-Tuck Fray in St. Louis. ORSATTI ALSO HITS HOMER Vance Works Only the Final Two Innings, but the Defeat is Charged to Him. | TRUE | By Roscoe McGowen. Special To the New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/german-net-stars-to-compete-in-us-moldenhauer-and-prenn-davis-cup.html | GERMAN NET STARS TO COMPETE IN U.S.; Moldenhauer and Prenn, Davis Cup Team, to Play at Boston and Forest Hills. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/cohenmarks-reach-doubles-semifinal-eliminate-salvagesachs-team-with.html | COHEN-MARKS REACH DOUBLES SEMI-FINAL; Eliminate Salvage-Sachs Team With Last-Minute Rallies in Public Courts Play. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/smithtown-tennis-starts-today.html | Smithtown Tennis Starts Today. | TRUE | Special to The New York Times. | C1B 37386 |

| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/derides-plan-to-buy-li-motor-parkway-moses-calls-idea-propaganda.html | DERIDES PLAN TO BUY L.I. MOTOR PARKWAY; Moses Calls Idea "Propaganda for Nassau Millionaire Estate Owners." | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/coroner-is-shocked-by-mfadden-death-says-polo-accident-to.html | CORONER IS SHOCKED BY MFADDEN DEATH; Says Polo Accident to Philadelphian in England Was One ofSaddest Cases He Had Heard. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/bremen-speeds-to-reach-plymouth-tonight-making-record-crossing-of-4.html | Bremen Speeds to Reach Plymouth Tonight Making Record Crossing of 4 Days 13 Hours | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/legge-holds-unity-is-need-of-farmers-federal-board-chairman-at.html | LEGGE HOLDS UNITY IS NEED OF FARMERS; Federal Board Chairman, at Baton Rouge Institute, Cites Other Industries. URGES POWERFUL GROUPS Aims to Build Up Cooperatives to Control Conditions of Marketing. SEEKS LONG-TIME RELIEF He Warns Against Expecting Quick but Superficial Aid--Efficiency Essential for Loans. Audience is Impressed. Board to Help Cooperatives. Holds Organization Lacking Cites Work of Cooperation. Would Control Conditions. Puts Right Direction First. Aims at Roots of Problem. Warns on Unsound Investments. Calls Excess Production Waste. | TRUE | By L.c. Speers, Staff Correspondent of the New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/lorillard-offers-rights-stockholders-to-meet-sept-6-to-act-on.html | LORILLARD OFFERS RIGHTS.; Stockholders to Meet Sept. 6 to Act on Expansion Plan. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/philadelphia-toll-is-four-mercury-climbs-to-92-degrees-but-some.html | PHILADELPHIA TOLL IS FOUR; Mercury Climbs to 92 Degrees but Some Relief Is Forecast. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/briand-thanks-butler-replies-to-felicitations-on-the-pact-of-paris.html | BRIAND THANKS BUTLER.; Replies to Felicitations on the Pact of Paris. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/yonkers-auction-tonight-cityowned-parcels-on-bronx-river-road-to-be.html | YONKERS AUCTION TONIGHT; City-Owned Parcels on Bronx River Road to Be Sold. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/blanco-stops-baumann-in-1st.html | Blanco Stops Baumann in 1st. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/poison-kills-actor-earl-stanley-dies-after-party-at-provincetown.html | POISON KILLS ACTOR.; Earl Stanley Dies After Party at Provincetown. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/telephone-to-surface-boat-from-submarine-under-water.html | Telephone to Surface Boat From Submarine Under Water | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/tobias-estate-1000000-charitable-bequests-totaling-65000-made-in.html | TOBIAS ESTATE $1,000,000.; Charitable Bequests Totaling $65,000 Made in Steel Official's Will. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/topics-of-the-times-major-francos-dismissal.html | TOPICS OF THE TIMES.; Major Franco's Dismissal. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/westinghouse-buys-22-acres-in-newark-8000000-plant-to-employ-12000.html | WESTINGHOUSE BUYS 22 ACRES IN NEWARK; $8,000,000 Plant to Employ 12,000 Ultimately to Be Erected on Site. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/drought-increases-damage-to-crops-wheat-hardest-hit-by-lack-of-rain.html | DROUGHT INCREASES DAMAGE TO CROPS; Wheat Hardest Hit by Lack of Rain in the Northwest and in Canada. DAMAGE IN OTHER SECTIONS Apple and Peach Production Reduced--Danger of Forest Fires Heightened. Wheat Hardest Hit. Late Spring Also Hurt. Weather Below Ten-Year Average. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/cunningham-charters-shawara.html | Cunningham Charters Shawara. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/japanese-centre-to-be-opened-here-5000-books-and-art-objects.html | JAPANESE CENTRE TO BE OPENED HERE; 5,000 Books and Art Objects Donated and 30,000 Promised for Culture Library. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/to-give-m-golds-fiesta-provincetown-players-to-present-play-banned.html | TO GIVE M. GOLD'S "FIESTA."; Provincetown Players to Present Play Banned at Harvard. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/zeppelin-to-carry-floating-device-hose-expected-to-buoy-ship-up-if.html | ZEPPELIN TO CARRY FLOATING DEVICE; Hose Expected to Buoy Ship Up if Forced to Land on Ocean on Her Trip Here. NINE AMERICANS COMING Thirteen Other Passengers Are to Make Voyage Beginning Tomorrow --600 Canaries in Freight. Other Passengers Listed. Craft Expected by Sunday. Ahrenberg Opens Greenland Airway | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/gets-income-tax-refund-mutual-life-insurance-company-overassessed.html | GETS INCOME TAX REFUND.; Mutual Life Insurance Company Over-Assessed $1,821,364. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/queens-grand-jury-to-siftstreet-graft-evidence-of-two-felonies-and.html | QUEENS GRAND JURY TO SIFTSTREET GRAFT; Evidence of Two Felonies and Two Misdemeanors Found by Justice Tompkins. NEWCOMBE READY TO ACT Case Will Be Presented on Aug. 14 --Move Will Obviate Necessity of Magistrates' Hearings. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/freight-for-week-up-44852-cars-over-1928-railway-association.html | FREIGHT FOR WEEK UP 44,852 CARS OVER 1928; Railway Association Reports Total of 1,078,695, Increase of 14,063 Over Previous Period. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/1000000-lease-to-permit-carroll-to-enlarge-theatre.html | $1,000,000 Lease to Permit Carroll to Enlarge Theatre | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/financial-markets-stocks-gain-sharply-despite-a-10-per-cent.html | FINANCIAL MARKETS; Stocks Gain Sharply Despite a 10 Per Cent CallMoney Rate. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/49-boys-are-ready-for-edison-test-aspirants-to-scientific-fame.html | 49 BOYS ARE READY FOR EDISON TEST; Aspirants to Scientific Fame Nervously Await Finals in East Orange. FILL OUT DATA SHEETS "Why Do You Want the Scholarship?" Among Questions Asked--Seek Diversion at Ball Game. | TRUE | Special to The New York Times. | C1B 37386 |

| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 37386 |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/jerseymans-58850-pennies-saved-in-4-years-buy-a-ford.html | Jerseyman's 58,850 Pennies, Saved in 4 Years, Buy a Ford | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/sexton-beats-spence-at-182.html | Sexton Beats Spence at 18.2. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/cotton-prices-gain-on-weevil-reports-professional-operators-cover.html | COTTON PRICES GAIN ON WEEVIL REPORTS; Professional Operators Cover Contracts and Close Is 11 to 16 Points Net Higher. SHARP RISE AT LIVERPOOL Stimulates Buying by Shorts Here and at New Orleans--Crop Puts Condition at 72. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/yugoslavia-rejects-border-conventions-she-refuses-to-ratify-pirot.html | YUGOSLAVIA REJECTS BORDER CONVENTIONS; She Refuses to Ratify Pirot Agreements for Settlement of Disputes With Sofia. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/kelly-gains-decision-outboxes-abbot-at-22d-engineers.html | KELLY GAINS DECISION.; Outboxes Abbot at 22d Engineers Armory--Cadillo-Blain in Draw. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/wheat-prices-off-om-selling-wave-new-buying-is-offset-by-the-heavy.html | WHEAT PRICES OFF OM SELLING WAVE; New Buying Is Offset by the Heavy Volume of ProfitTaking Sales.TERMINAL MOVEMENT LARGE Corn Prices Drop 3 5/8 Cents as theTrade Turns to the SellingSide--Rye | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/new-trust-to-sell-its-stock-this-week-interstate-equities-formed-by.html | NEW TRUST TO SELL ITS STOCK THIS WEEK; Interstate Equities, formed by Bancamerica-Blair, to Enter Many Fields. NO PRIVILEGES TO BACKERS To Hold Stock on Same Basis as Public--Company to Have 1,000,000 Preferred. 5,000,000 Common. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/brooklyn-defeats-newark-cricketers-wins-from-home-team-by-narrow.html | BROOKLYN DEFEATS NEWARK CRICKETERS; Wins From Home Team by Narrow Margin of 102. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/aged-spared-jail-van-ride-ambulances-in-future-will-carry-needy.html | AGED SPARED JAIL VAN RIDE.; Ambulances in Future Will Carry Needy to Welfare Island. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/fords-66th-birthday-marked-by-66-roses-gets-gift-from-girl-employes.html | FORD'S 66TH BIRTHDAY MARKED BY 66 ROSES; Gets Gift From Girl Employee, but Otherwise It Was Just Another Day to Him. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/fly-420-hours-21-minutes-st-louis-pair-smash-mark-by-a-week-land.html | FLY 420 HOURS, 21 MINUTES; ST. LOUIS PAIR SMASH MARK BY A WEEK, LAND SAFELY; AIR ENDURANCE RECORD HOLDERS. | TRUE | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/russian-factions-reported-in-clash-100-are-killed-and-wounded-at.html | RUSSIAN FACTIONS REPORTED IN CLASH; 100 Are Killed and Wounded at Iman in Siberia, North of Vladivostok, Tokio Hears. CHANG SAYS CHITA IS TAKEN Mukden Leader Tells Nanking That White Russians, Victorious, Were Joined by Red Garrison. Chang Reports Chita Captured. Little News in Moscow Papers. Report Soviet Bank Seized. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/gilmore-to-head-new-theatre-group.html | Gilmore to Head New Theatre Group | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/paul-schwerin-in-new-post.html | Paul Schwerin in New Post. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/tests-shuttle-air-route-pittsburgh-man-holds-service-to-washington.html | TESTS SHUTTLE AIR ROUTE.; Pittsburgh Man Holds Service to Washington Is Feasible. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/death-laid-to-bad-food-widow-sues.html | Death Laid to Bad Food, Widow Sues. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/reds-wreck-shrine-of-iberian-virgin-ancient-chapel-at-entrance-of.html | REDS WRECK SHRINE OF IBERIAN VIRGIN; Ancient Chapel at Entrance of Moscow Square Torn Down "to Facilitate Traffic." IKON TO GO TO A CHURCH Czars Prayed There for Centuries Before Entering Kremlin and Masses Venerated Relic. Long a National Shrine. Church Will Get Ikon. | TRUE | By Walter Duranty. Wireless to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/3000-typewriters-with-turkish-alphabet-shipped-to-aid-kemal.html | 3,000 Typewriters With Turkish Alphabet Shipped to Aid Kemal Westernize His Land | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/board-reiterates-warning-to-carey-but-garden-head-says-he-will.html | BOARD REITERATES WARNING TO CAREY; But Garden Head Says He Will Not Drop Plans to Hold Schmeling Match. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/455-illegal-shops-found-165-in-bronx-and-100-in-brooklyn-already.html | 455 ILLEGAL SHOPS FOUND.; 165 in Bronx and 100 in Brooklyn Already Closed, Deegan Reports. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/girl-swims-20-miles-goes-in-river-from-philadelphia-to-wilmington.html | GIRL SWIMS 20 MILES.; Goes in River From Philadelphia to Wilmington in 20 Hours. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/dowagac-oddson-wins-at-arlington-off-in-front-wild-rose-farm-entry.html | DOWAGAC, ODDS-ON, WINS AT ARLINGTON; Off in Front, Wild Rose Farm Entry Beats William T. in Deauville Handicap. SCORES HANDILY BY LENGTH Uluniu Follows Victor Closely for Six Furlongs, but Falters in Stretch and Runs Third. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/england-captures-fourth-test-match-defeats-south-africa-by-an.html | ENGLAND CAPTURES FOURTH TEST MATCH; Defeats South Africa by an Innings and 32 Runs at Old Trafford. TOURISTS' AGGREGATE IS 395 Cameron and Deane Try in Vain to Draw the Game, but Rivals' Attack Is Too Strong. Taylor and Cameron Star. Quinn Is Bowled. Player's Father | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/coney-island-corner-sold-for-apartment-palmieri-holding-is-acquired.html | CONEY ISLAND CORNER SOLD FOR APARTMENT; Palmieri Holding Is Acquired for Improvement--Schulte Buys Myrtle Avenue Site. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/legion-asks-shift-in-canal-airports-posts-in-zone-urge-governor-to.html | LEGION ASKS SHIFT IN CANAL AIRPORTS; Posts in Zone Urge Governor to Make Albrook Field a Commercial One. WANT NEW MILITARY BASE Suggest Casa Larga Inland, Citing Both France and Albrook Fields as Open to Air Attack. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/kieb-views-auburn-ruins-commissioner-says-prison-lacks-means-to.html | KIEB VIEWS AUBURN RUINS.; Commissioner Says Prison Lacks Means to Control Inmates. "Antiquated Firetraps." Letter Tells of Escape Plot. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/police-department.html | Police Department. | TRUE | | C1B 37386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/corporation-reports-benjamin-winter-fisk-rubber-company-mandel.html | CORPORATION REPORTS.; Benjamin Winter. Fisk Rubber Company. Mandel Brothers, Inc. Vogt Manufacturing Corporation. International Business Machines. Real Silk Hosiery Mills, Inc. Canada Dry Ginger Ale, Inc. Remington Rand Company, Inc. Inland Steel Company. Skelly Oil. Consolidated Cigar Corporation. General Mills. American Hide and Leather. Grigsby-Grunow Company. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mail-pilot-dies-in-crash-vm-jones-killed-when-plane-falls-in-west.html | MAIL PILOT DIES IN CRASH.; V.M. Jones Killed When Plane Falls in West Tampa (Fla.) Grove. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/lease-staten-island-building.html | Lease Staten Island Building. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/flowers-loses-decision-beaten-by-dewanker-in-tenround-bout-at.html | FLOWERS LOSES DECISION.; Beaten by DeWanker in TenRound Bout at Bethlehem. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Steel Meets Expectations. Foreign Exchanges React. The Grain Rates. When the News Is Out. Seaboard Reorganization. The Utilities Pause. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/air-transport-stock-turned-in.html | Air Transport Stock Turned In. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/can-examine-projector-co-records.html | Can Examine Projector Co. Records. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/willysoverland-calls-bonds.html | Willys-Overland Calls Bonds. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/swedish-boat-here-for-racing-series-bachant-30square-meter-craft.html | SWEDISH BOAT HERE FOR RACING SERIES; Bachant, 30-Square Meter Craft, Lowered in North River From the Drottningholm. END OF BOOM IS ELEVATED Novel Rig, However, May Not Be Used Against German and American Yachts at Marblehead. Built in Neglinge Shipyards. Advantage of Tilted Boom. | TRUE | Times Wide-World Photo. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/anaconda-offer-expiring-this-is-final-day-for-exchange-of-7.html | ANACONDA OFFER EXPIRING.; This is Final Day for Exchange of 7% Convertible Debentures. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/seeks-to-issue-bonds-united-new-jersey-railroad-and-canal-plans.html | SEEKS TO ISSUE BONDS.; United New Jersey Railroad and Canal Plans $6,020,000 Loan. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/crocker-beats-millard-canadas-no-2-tennis-player-gains-in-ontario.html | CROCKER BEATS MILLARD.; Canada's No. 2 Tennis Player Gains in Ontario Tourney. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/realty-financing-new-central-park-west-apartment-mortgaged-for.html | REALTY FINANCING.; New Central Park West Apartment Mortgaged for $1,440,000. Manhattan. Bronx. Queens. Westchester. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/european-capitals-ready-to-curb-reds-additional-troops-in-paris-to.html | EUROPEAN CAPITALS READY TO CURB REDS; Additional Troops in Paris to Prevent Communist Demonstrations Tomorrow.LONDON WELL PREPAREDRadicals Said to Have Made LittleHeadway There—Finland BarsDemonstrations. Britain Takes Precautions. Many Arrested in Bulgaria. Hamburg Reds Defy Ban. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/cyanamid-negotiating-for-nine-companies-chemical-concern-would.html | CYANAMID NEGOTIATING FOR NINE COMPANIES; Chemical Concern Would Build Complete Manufacturing and Distributing Unit. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/st-jean-wins-two-more-defeats-leon-and-oshea-in-exhibition-pocket.html | ST. JEAN WINS TWO MORE.; Defeats Leon and O'Shea in Exhibition Pocket Billiard Games. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/prr-is-starting-jersey-bus-invasion-to-establish-five-routes-in.html | P.R.R. IS STARTING JERSEY BUS INVASION; To Establish Five Routes in Next Few Weeks—Large Expansion Forecast. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/poincare-operation-set-for-tomorrow-chief-aim-is-to-relieve-pain.html | POINCARE OPERATION SET FOR TOMORROW; Chief Aim Is to Relieve Pain and More Serious Operation Will Follow in Three Weeks. PATIENT WORKS IN STUDY Surgeon Predicts Former Premier Will Regain His Old Vigor Within Three Months. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/louis-de-franklin-munger-pioneer-bicycle-manufacturer-and-racer.html | LOUIS DE FRANKLIN MUNGER; Pioneer Bicycle Manufacturer and Racer Dies Suddenly. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/louisiana-jockey-club-board-to-reorganize-for-1930-meet.html | Louisiana Jockey Club Board To Reorganize for 1930 Meet | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/petroleum-institute-adopts-market-code-officials-of-25-companies.html | PETROLEUM INSTITUTE ADOPTS MARKET CODE; Officials of 25 Companies Set Aug. 31 as Date When New Rules Will Take Effect. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/hotel-raises-total-of-building-awards-waldorfastoria-project-brings.html | HOTEL RAISES TOTAL OF BUILDING AWARDS; Waldorf-Astoria Project Brings Week's Aggregate in Local Area to $36,863,500. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/30-yachts-to-race-round-block-island-annual-225mile-auxiliary.html | 30 YACHTS TO RACE ROUND BLOCK ISLAND; Annual 225-Mile Auxiliary Handicap Contest Starts Friday at the Bayside Club. | TRUE | By Shannon Cormack. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/the-screen-love-and-an-orchestra.html | THE SCREEN; Love and an Orchestra. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/tokio-studies-navy-parley-officials-prepare-for-call-to-join-in.html | TOKIO STUDIES NAVY PARLEY.; Officials Prepare for Call to Join in Reductions. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/census-conference-drafts-inquiries-secretary-lamont-and-advisory.html | CENSUS CONFERENCE DRAFTS INQUIRIES; Secretary Lamont and Advisory Committee Set in Motion Plans for 1930 Census. | TRUE | Special to The New York Times. | C1B 37386 |

| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/zionists-get-motion-to-reform-agency-proposal-to-admit-nonzionists.html | ZIONISTS GET MOTION TO REFORM AGENCY; Proposal to Admit Non-Zionists. Is Formally Placed Before Zurich Congress. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/lutyens-will-design-liverpool-cathedral-british-catholics-with-fund.html | LUTYENS WILL DESIGN LIVERPOOL CATHEDRAL; British Catholics, With Fund $1,000,000, Choose Him for Edifice in Modern Spirit. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/workers-at-odds-in-cotton-dispute-spinners-and-cardroom-men-in.html | WORKERS AT ODDS IN COTTON DISPUTE; Spinners and Cardroom Men in Lancashire Inclined to Negotiate on Wage Cut.WEAVERS FOR OLD RATESMore Mills Close, as Owners AlsoStand Firm--Question of PayingDole to "Strikers" Arises. Question of Dole. Affect Our Exports. Shipments Low Now. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/lindbergh-averts-plane-crash-twice-identical-minor-accidents-occur.html | LINDBERGH AVERTS PLANE CRASH TWICE; Identical Minor Accidents Occur at Columbus, Ohio, and in Landing at Newark. BROKEN WHEEL THE CAUSE Colonel and Bride Proceeded Here After Craft Was Repaired at Ohio Field. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/c-louisdreyfus-noted-banker-dead-head-of-paris-firm-with-offices.html | C. LOUIS-DREYFUS, NOTED BANKER, DEAD; Head of Paris Firm With Offices Here--Honored by French Government. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/new-device-abates-smoke-from-tug-soot-from-craft-reduced-70-in.html | NEW DEVICE ABATES SMOKE FROM TUG; Soot From Craft Reduced 70% in Trial Run in Harbor With Special Carburetor. RESULTS PLEASE BLAUVELT Sanitary Officer Sees Hopeful Step Toward Cleaning Up City--Vessel Undergoes Rigid Test. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/evans-beats-jenkins-in-westfield-tennis-east-orange-player-gains.html | EVANS BEATS JENKINS IN WESTFIELD TENNIS; East Orange Player Gains SemiFinals--Lusch ReachesQuarter-Final Round. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/sets-west-coast-record-virginia-at-san-francisco-from-here-ended.html | SETS WEST COAST RECORD.; Virginia, at San Francisco From Here, Ended Run Fast. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/gas-contract-announced-southern-natural-to-supply-atlanta-and-other.html | GAS CONTRACT ANNOUNCED.; Southern Natural to Supply Atlanta and Other Cities. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/garvey-delegates-arrive-reach-jamaica-from-new-york-show-to-be.html | GARVEY DELEGATES ARRIVE.; Reach Jamaica From New York-- Show to Be Opened. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/bond-issue-sept-1-by-chicago-district-10000000-of-series-which-was.html | BOND ISSUE SEPT. 1 BY CHICAGO DISTRICT; $10,000,000 of Series Which Was Blocked by Taxpayers' Suit Will Be Offered. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/laguardia-lists-9-for-controller-picks-d-r-and-a-c-james-mitchell.html | LAGUARDIA LISTS 9 FOR CONTROLLER; Picks D.R. and A.C. James, Mitchell, Mills, Mollenhauer, Namm, Fosdick, Metz, Woods. CALLS THEM TYPE NEEDED Also Names Engineers Like Singstad, Parsons, Horowitz and Desmond as Best to Head Boroughs. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/eugene-endrey-freed-released-on-girl-singers-charge-for-lack-of.html | EUGENE ENDREY FREED.; Released on Girl Singer's Charge for Lack of Corroboration. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/briand-faces-chamber-as-premier-today-brief-armistice-statement-is.html | BRIAND FACES CHAMBER AS PREMIER TODAY; Brief Armistice Statement Is Expected to Deal Chiefly With Foreign Policy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/denial-of-troth-to-h-bradley-martin-report-of-valerie-french.html | DENIAL OF TROTH TO H. BRADLEY MARTIN; Report of Valerie French Reengagement Unauthorized,Her Family Says. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/chocolate-wins-bout-outpoints-steve-smith-as-10000-see-his-debut-in.html | CHOCOLATE WINS BOUT.; Outpoints Steve Smith as 10,000 See His Debut in Chicago. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/urge-arms-embargo-on-reds-and-china-socialist-chiefs-vote-at-zurich.html | URGE ARMS EMBARGO ON REDS AND CHINA; Socialist Chiefs Vote at Zurich to Block Munitions Output if War is Threatened. HILLQUIT MADE PROPOSAL Both Sides Censured for Clash Between Two Revolutions, Which Helps Their Foes. Have Two Socialist Governments. Offers Way of Settlement. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/pathologist-backs-defense.html | Pathologist Backs Defense. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/visit-campfire-girls-members-of-camp-committee-hold-their-annual.html | VISIT CAMPFIRE GIRLS.; Members of Camp Committee Hold Their Annual Outing. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/asks-court-to-bar-21st-district-split-woman-leader-of-negro-faction.html | ASKS COURT TO BAR 21ST DISTRICT SPLIT; Woman Leader of Negro Faction Fights Republican Move--Sees "Lily White" Policy. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/julia-manning-weds-c-la-v-macdonald-in-lady-chapel-of-st-patricks-c.html | JULIA MANNING WEDS C. LA V. MACDONALD; In Lady Chapel of St. Patrick's Cathedral--Governor's Daughter Matron of Honor. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/rev-dr-hughes-dies-suddenly-pastor-of-st-gregorys-church-celebrated.html | REV. DR. HUGHES DIES SUDDENLY; Pastor of St. Gregory's Church Celebrated Mass a Few Hours Earlier. HAD BEEN HIGHLY HONORED Former President of Cathedral College--Ex-Secretary to PapalLegation. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/athletics-conquer-tigers-in-10th-54-trail-41-until-9th-when-they.html | ATHLETICS CONQUER TIGERS IN 10TH, 5-4; Trail, 4-1, Until 9th, When They Drive Uhle From Mound and Tie Score. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/seek-chicago-compromise-leaders-of-stock-exchange-and-trade-board.html | SEEK CHICAGO COMPROMISE; Leaders of Stock Exchange and Trade Board Meet in Secret. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/51-receive-diplomas-at-mount-hermon-summit-nj-student-gives-oration.html | 51 RECEIVE DIPLOMAS AT MOUNT HERMON; Summit (N.J.) Student Gives Oration at East Northfield Commencement. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/offer-gould-accounting-trustees-of-duchesse-de-talleyrand-ask-court.html | OFFER GOULD ACCOUNTING.; Trustees of Duchesse de Talleyrand Ask Court Advice on Estate. | TRUE | | C1B 37386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/dr-ws-bainbridge-medical-envoy-home-cancer-specialist-was.html | DR. W.S. BAINBRIDGE, MEDICAL ENVOY, HOME; Cancer Specialist Was Government Delegate to Meetings in Europe--Flew 5,000 Miles. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/shattuck-planning-to-split-its-shares-threeforone-change-would.html | SHATTUCK PLANNING TO SPLIT ITS SHARES; Three-for-One Change Would Involve 50 Per Cent Rise in Dividends Paid. NEW STOCK TO PAY $1 Present Rate Is $2--Holders to Vote on Aug. 12 on Plan Proposed by Directors. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/four-ships-sailing-one-arrives-today-aquitania-roussillon-santa.html | FOUR SHIPS SAILING, ONE ARRIVES TODAY; Aquitania, Roussillon, Santa Marta and Fort Victoria Outbound --Majestic Due. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/heads-insurance-company-ew-west-elected-president-of-new-commerce.html | HEADS INSURANCE COMPANY; E.W. West Elected President of New Commerce Casualty. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/miss-mary-carroll-wed-actress-married-sunday-in-boston-to-john-r.html | MISS MARY CARROLL WED.; Actress Married Sunday in Boston to John R. Noggle, Chemist. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/from-the-mosquito-front.html | FROM THE MOSQUITO FRONT. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/sells-connecticut-estate.html | Sells Connecticut Estate. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/sight-gone-asks-200000-mrs-de-landau-sues-dr-lack-brooklyn-eye.html | SIGHT GONE, ASKS $200,000.; Mrs. D.E. Landau Sues Dr. Lack, Brooklyn Eye Specialist. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/plane-kills-french-pilot-hits-officer-in-midair-as-he-leaps-in.html | PLANE KILLS FRENCH PILOT.; Hits Officer in Mid-Air as He Leaps in Parachute. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/kaltenborn-to-give-concert.html | Kaltenborn to Give Concert. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/bronx-plans-filed.html | BRONX PLANS FILED. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/girl-guilty-in-drug-case-charge-against-man-arrested-with-her-at.html | GIRL GUILTY IN DRUG CASE.; Charge Against Man Arrested With Her at Long Beach Dismissed. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/magnetic-phenomena-laid-to-big-sun-spot-dr-sb-nicholson-of-mt.html | MAGNETIC PHENOMENA LAID TO BIG SUN SPOT; Dr. S.B. Nicholson of Mt. Wilson Observatory Says Condition Has Passed but Will Return. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/senate-chiefs-kill-house-lumber-duty-tariff-makers-put-logs.html | SENATE CHIEFS KILL HOUSE LUMBER DUTY; Tariff Makers Put Logs, Shingles and Lumber on Free List--Farm Leaders Elated.LEVY ON AUTOS RETAINEDBut Countervailing Impost IsRemoved -- Couzens BoltsCommittee Secrecy Rule.BORAH TALKS SUGAR FEEHe May Propose Bounty to AidProducers--Caraway Calls Tariff"Bill "Anti-Honeymoon Act." Duties Fought in House. Borah Talks of Sugar Bounty Democrats Invited to Hearing. Caraway Illustrates Cost Rise. If New Rates | TRUE | Special to The New York Times | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/miss-a-edmonds-engaged-to-marry-niece-of-mr-and-mrs-owen-d-young-to.html | MISS A. EDMONDS ENGAGED TO MARRY; Niece of Mr. and Mrs. Owen D. Young to Wed John Blyth Stalford. MISS MARTIN BETROTHED She Will Marry Edward J. Basch-- Miss Leonore Lowenstein Engaged --Other Betrothals. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mooney-pamphlets-banned-from-mails-civil-liberties-union-to-fight.html | MOONEY PAMPHLETS BANNED FROM MAILS; Civil Liberties Union to Fight Action Barring Envelopes With Slogan on Outside. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/general-gas-meeting-set-class-b-common-stockholders-vote-on-capital.html | GENERAL GAS MEETING SET.; Class B Common Stockholders Vote on Capital Increase Aug. 9. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/hoover-backs-naval-halt-holds-parity-agreement-superior-to-building.html | HOOVER BACKS NAVAL HALT; HOLDS PARITY AGREEMENT SUPERIOR TO BUILDING RACE; BIG FORWARD STEP SEEN President Answers His Critics in Letter to Legion Chief. SEES ONLY DISPARITY NOW Common Sense Dictates Attempt to End Rivalry WhichCannot Be Disguised.ILL-WILL EASILY CREATEDImportance of Preliminaries toDiscussion With Britain IsEmphasized on Col. McNutt. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/westinghouse-buys-newark-land.html | Westinghouse Buys Newark Land. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/dr-mcknights-will-filed.html | Dr. McKnight's Will Filed. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/favors-negro-transportation-bill.html | Favors Negro Transportation Bill. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/fleeting-memory-wins-at-goodwood-sol-joels-colt-captures-the.html | FLEETING MEMORY WINS AT GOODWOOD; Sol Joel's Colt Captures the Stewards' Cup a Famous Meeting Opens. GOLDEN ORACLE SECOND Loses by a Length, With Dark Fire Third--19 Start in Race First Run 90 Years Ago. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/telephone-line-changes-hands.html | Telephone Line Changes Hands. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mrs-dougherty-is-victor.html | Mrs. Dougherty Is Victor. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/plane-sets-fatal-house-fire-parachute-leap-saves-pilot.html | Plane Sets Fatal House Fire; Parachute Leap Saves Pilot | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/enters-hygrade-company-united-cigar-stores-announces-purchase-of.html | ENTERS HYGRADE COMPANY.; United Cigar Stores Announces Purchase of Large Interest. | TRUE | | C1B 37386 |

| Date | Date | URL | Title/Description | Bool | Attribution | Code |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mrs-whitney-takes-shillelah-chase-at-saratoga-again-coronation.html | Mrs. Whitney Takes Shillelah Chase at Saratoga Again, Coronation Scoring; CORONATION VICTOR IN SHILLELAH' CHASE Scores Fourth Triumph in Saratoga Stake for Mrs. Whitney.Beating Redbridge.WINS BY A HALF LENGTHWayfair and Edify Fall and Beelzebub Is Pulled Up--MalainaLeads Stars and Bars. Three Complete Course. Comstockery Left | TRUE | By Bryan Field. Special To the New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/snyder-is-stopped-by-hoffman-in-7th-victor-on-verge-of-defeat.html | SNYDER IS STOPPED BY HOFFMAN IN 7TH; Victor, on Verge of Defeat, Rallies to Win Before 7,000 at Queensboro. LOSER IS FLOORED TWICE Ruggirello Knocks Out Sankovitch in Semi-Final--Howard Outpoints Grillo. Hoffman Scores at Long Range. Saunders Stops Pavileg. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/utility-stock-issue-approved.html | Utility Stock Issue Approved. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/trading-permits-granted-list-of-new-issues-admitted-to-the-produce.html | TRADING PERMITS GRANTED.; List of New Issues Admitted to the Produce Exchange. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/to-tour-alaskan-forests-congressional-committee-departs-from.html | TO TOUR ALASKAN FORESTS.; Congressional Committee Departs From Seattle on Inspection. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/eh-myers-left-961300.html | E.H. Myers Left $961,300. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/fj-siebert-jr-dies-was-rhodes-scholar-nebraska-university-graduate.html | F.J. SIEBERT JR. DIES; WAS RHODES SCHOLAR; Nebraska University Graduate, With Oxford Friend, Was on Lecture Tour Here. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/jersey-hospital-contract-let.html | Jersey Hospital Contract Let. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/beefsteak-charlie-rents-in-hotel.html | Beefsteak Charlie Rents in Hotel. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mrs-jolson-in-hospital-she-will-undergo-operation-tomorrow-her.html | MRS. JOLSON IN HOSPITAL.; She Will Undergo Operation Tomorrow, Her Husband Says. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/american-legion-sets-dates-for-title-games-championship-of-this.html | AMERICAN LEGION SETS DATES FOR TITLE GAMES; Championship of This Region to Be Decided at New Britain, Conn., on Aug. 16 and 17. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/sanction-due-today-on-city-trust-deal-justice-mccook-to-approve.html | SANCTION DUE TODAY ON CITY TRUST DEAL; Justice McCook to Approve Transfer of Assets if He Gets Proof of Statements. PROVISION ON CLAIM CASES Revised Order Will Specify That Prosecutions by Creditors Be Subject to Court Approval. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/meat-chains-form-big-buying-pool-nathan-strauss-inc-and-newlyformed.html | MEAT CHAINS FORM BIG BUYING POOL; Nathan Strauss, Inc., and Newly-Formed Strauss-Roth Stores of Newark Consolidate. HAVE $7,000,000 BUSINESS Irving Schaap to Be Head of Both Systems--Jacob and Moses Roth to Retire. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/seven-freed-in-night-club-theft.html | Seven Freed in Night Club Theft. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/our-government-may-intervene.html | Our Government May Intervene | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/rubber-markets-firm-little-price-change-here-and-none-at-london.html | RUBBER MARKETS FIRM; Little Price Change Here and None at London--Trading Quiet. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/miss-nuthall-and-mrs-watson-will-play-at-seabright-today.html | Miss Nuthall and Mrs. Watson Will Play at Seabright Today | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/prof-dallas-l-sharp-gravely-ill.html | Prof. Dallas L. Sharp Gravely Ill. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/harry-stuart-derby-prospector-who-won-fortune-in-colombia-gold.html | HARRY STUART DERBY.; Prospector Who Won Fortune in Colombia Gold Field Dies. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/leasehold-deals-ottenberg-foster-resell-leasehold-on-lexington-av.html | LEASEHOLD DEALS.; Ottenberg & Foster Resell Leasehold on Lexington Av. Corner. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/vicomte-lectures-in-newport-series-de-mauduit-talks-on-empress.html | VICOMTE LECTURES IN NEWPORT SERIES; De Mauduit Talks on Empress Josephine at Swanhurst School of Arts. R.K. CASSATTS GIVE DINNER "The Legend of Leonora," With Grace George, Opens--H.L. V. Hoppins Are Hosts. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/bids-for-schneider-cup-italy-will-send-ten-planes-for-race-in.html | BIDS FOR SCHNEIDER CUP.; Italy Will Send Ten Planes for Race in England. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/fair-opens-at-lake-ronkonoma.html | Fair Opens at Lake Ronkonkoma. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/named-to-california-dry-post.html | Named to California Dry Post. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/student-79-left-217471-wcb-kemp-who-attended-columbia-30-years-left.html | STUDENT, 79, LEFT $217,471.; W.C.B. Kemp, Who Attended Columbia 30 Years, Left No Will. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/tell-of-kings-progress-doctors-find-british-ruler-so-well-bulletins.html | TELL OF KING'S PROGRESS.; Doctors Find British Ruler So Well Bulletins Are Stopped. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/walker-denounced-on-sanitation-bill-accused-of-political-abuse-in.html | WALKER DENOUNCED ON SANITATION BILL; Accused of Political Abuse in Creating Powerful Board, but Aldermen Vote for It. BALDWIN LEADS ATTACK Republican Sees City Sewage Plan Endangered by Move "to Provide a Job" for Berry. FAVORS THE PRIMARY AIM And Wants Commission Project to Go to People Separately--Vote on Party Lines, 50 to 5. Attacks Mayor Bitterly. Sees Sewage Plan in Danger. Charges Political Abuse. | TRUE | | C1B 37386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/hide-futures-recover-prices-work-steadily-higher-on-exchange-after.html | HIDE FUTURES RECOVER.; Prices Work Steadily Higher on Exchange After Weak Opening. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/thomas-engineering-to-give-rights.html | Thomas Engineering to Give Rights. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/blake-shuts-out-the-braves-4-to-0-allows-five-hits-as-cubs-widen.html | BLAKE SHUTS OUT THE BRAVES, 4 TO 0; Allows Five Hits as Cubs Widen Lead to 4 Games--Ninth in Row for Victors. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/grants-strikers-change-of-venue-judge-moves-murder-case-to.html | GRANTS STRIKERS CHANGE OF VENUE; Judge Moves Murder Case to Charlotte From Gastonia to Insure Fairness. HE FEARED DISTURBANCES Jurist's Own Inquires Support the Defense Statements Telling of Lynching Threats. Judge Gets Information Himself. Tells of Lynching Threats. Judge Smiles at Cartoon. Clergyman Tells of Threats. Refer to Vigilantes. Court Room Scene Informal. | TRUE | By Joseph Shaplen. Staff Correspondent of the New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/war-hero-to-get-medal-larson-will-honor-new-jersey-soldier-for.html | WAR HERO TO GET MEDAL.; Larson Will Honor New Jersey Soldier for Bravery at the Front. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/montclair-buys-factory-city-acquires-former-paper-plant-for.html | MONTCLAIR BUYS FACTORY.; City Acquires Former Paper Plant for Storehouse. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/today-on-the-radio-outstanding-events-on-the-air-today.html | Today on the Radio; OUTSTANDING EVENTS ON THE AIR TODAY | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/40-yearlings-reach-saratoga.html | 40 Yearlings Reach Saratoga. | TRUE | Special to The New York Times | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/police-to-list-boys-who-veer-to-crime-whalen-will-tell-captains-to.html | POLICE TO LIST BOYS WHO VEER TO CRIME; Whalen Will Tell Captains to Report Those Whom Social Agencies Can Help. PRAISES GOLDSTEIN'S PLAN Acting Prosecutor of Kings Says at Conference Idle Youths Should Be Enrolled in Organizations. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/14760000-new-securities-on-todays-investment-list.html | $14,760,000 New Securities On Today's Investment List | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/venizelos-off-for-hague-greek-premier-to-take-part-in-reparations.html | VENIZELOS OFF FOR HAGUE.; Greek Premier to Take Part in Reparations Conference. | TRUE | Wireless to THE NEW YORK TIMES | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mellon-reveals-debt-note-texts-exchanges-between-secretary-and.html | MELLON REVEALS DEBT NOTE TEXTS; Exchanges Between Secretary and Claudel Form Pact on $400,000,000 Loan. MATURITY DATE DELAYED Hoover Approved Postponement of Payment by France Pending Congressional Action. Text of Mellon Note. Expects Early Consideration. Text of Claudel Reply. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/securities-co-votes-aug-7-on-adding-stock-commonwealth-holders-to.html | SECURITIES CO. VOTES AUG. 7 ON ADDING STOCK; Commonwealth Holders to Act on Increase to 2,510,000 Shares and Offer of Rights. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/baumes-denies-law-provoked-revolts-senator-says-it-affected-only.html | BAUMES DENIES LAW PROVOKED REVOLTS; Senator Says It Affected Only 150 in Three Years--Lays Riots to Overcrowded Prisons. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/baltimores-14-hits-defeat-newark-84-victory-gives-orioles-5th.html | BALTIMORE'S 14 HITS DEFEAT NEWARK, 8-4; Victory Gives Orioles 5th Straight and Sweep of 3-Game Series-- Pipp Ejected From Clash. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/see-shipping-peril-in-triborough-span-rail-and-harbor-interests-say.html | SEE SHIPPING PERIL IN TRIBOROUGH SPAN; Rail and Harbor Interests Say Clearance of Harlem River Crossing Is Too Low. FAVOR SUSPENSION BRIDGE Army Engineers Told at Hearing on Plans That Pier at Confluence of Streams Would Be Menace. Four Bridge Crossings. Warns of Added Cost. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/bond-prices-higher-list-is-more-active-convertibles-heavily-dealt.html | BOND PRICES HIGHER; LIST IS MORE ACTIVE; Convertibles Heavily Dealt In, Though Group Moves Irregularly. GOVERNMENT ISSUES UP Seaboard Is Feature Among Rails-- Kreuger & Toll 5s at New High in Foreign Section. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/east-76th-st-flats-sold-to-investor-mucklon-holding-company-buys.html | EAST 76TH ST. FLATS SOLD TO INVESTOR; Mucklon Holding Company Buys Two Buildings for Altering Into Small Suites. OTHER DEALS IN MANHATTAN Wolffson Estate Disposes of Houseon First Avenue--Irving McKesson Buys Residence. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/ends-his-life-as-autos-oust-beloved-horses-stableman-with-concern.html | ENDS HIS LIFE AS AUTOS OUST BELOVED HORSES; Stableman, With Concern for 12 Years, Hangs Himself After Quitting Job. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/gelber-outpoints-lucci.html | Gelber Outpoints Lucci. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/cohn-and-hunt-gain-boys-tennis-final-californians-win-easily-in-new.html | COHN AND HUNT GAIN BOYS' TENNIS FINAL; Californians Win Easily in New York State Tournament at Syracuse. PECKOFF TO FACE DAGGETT Buffalo and Syracuse Players to Meet Today to Decide the Junior Championship. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/to-put-padlock-case-before-brandeis-counsel-for-woodmansten-inn.html | TO PUT PADLOCK CASE BEFORE BRANDEIS; Counsel for Woodmansten Inn Owner Acts After Court Denies Stay of Order's | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 37386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/lehman-aids-fund-for-clarke-victims-lieut-governor-gives-5000.html | LEHMAN AIDS FUND FOR CLARKE VICTIMS; Lieut. Governor Gives $5,000-- Lodges and Welfare Groups Also Pledge Assistance. A.F. OF L. WILL HELP, TOO Masons, Elks, Odd Fellows and Fur Merchants Now Represented on Strauss Committee. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/cup-polo-play-today-army-to-meet-greentree-in-herbert-memorial.html | CUP POLO PLAY TODAY.; Army to Meet Greentree in Herbert Memorial Semi-Final. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/dewey-mkinney-wins-owego-club-feature-silver-cup-goes-to-ludington.html | DEWEY M'KINNEY WINS OWEGO CLUB FEATURE; Silver Cup Goes to Ludington, Owner, at Opening of Orange County Circuit Races. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/glick-and-wallace-will-clash-tonight-feature-card-at-ebbets-field.html | GLICK AND WALLACE WILL CLASH TONIGHT; Feature Card at Ebbets Field-- Clemens and Leiner Top Mitchel Field Bouts. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/cb-harris-made-bronx-chief-by-republicans-wife-his-aide.html | C.B. Harris Made Bronx Chief By Republicans; Wife His Aide | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/westchester-deals-scarsdale-taxpayer-held-at-157000-is-sold.html | WESTCHESTER DEALS.; Scarsdale Taxpayer Held at $157,000 Is Sold. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Cleveland, Ohio. State of Maryland. Boston, Mass. Kalamazoo, Mich. Manchester, N.H. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/film-exports-increase-gain-is-attributed-to-rush-to-market-of.html | FILM EXPORTS INCREASE.; Gain Is Attributed to Rush to Market of Silent Pictures. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/british-are-to-vote-in-3-byelections-labor-hopes-to-win-contests-at.html | BRITISH ARE TO VOTE IN 3 BY-ELECTIONS; Labor Hopes to Win Contests at Preston, Twickenham and South Leeds. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/williams-and-yancey-attend-yankee-game-chat-with-ruth.html | Williams and Yancey Attend Yankee Game; Chat With Ruth | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/pennsylvania-bank-is-closed.html | Pennsylvania Bank Is Closed. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/winnipeg-captures-grand-circuit-pace-travels-last-half-mile-of-205.html | WINNIPEG CAPTURES GRAND CIRCUIT PACE; Travels Last Half Mile of 2:05 Event in 58 Seconds for 2-Minute Mile. IN FRONT IN BOTH HEATS Widow Gratten Is Second Each Time in Detroit Feature--Kinney Direct Triumphs. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/500000-fire-in-newark-mackinternational-garage-and-many-trucks.html | $500,000 FIRE IN NEWARK.; Mack-International Garage and Many Trucks Destroyed. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/auburn-fugitives-seen-in-hartford-all-four-identified-by-filling.html | AUBURN FUGITIVES SEEN IN HARTFORD; All Four, Identified by Filling Station Man, Speed Toward Bay State in Stolen Auto. ELUDE A POLICE AMBUSH All Roads Are Watched for the Convicts, Believed to Be Heading for Worcester. | TRUE | Special to The New York Times | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/hughes-to-hear-hague-labor-cases.html | Hughes to Hear Hague Labor Cases | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/sees-little-good-in-wheat-rate-cut-ee-loomis-says-exports-have-not.html | SEES LITTLE GOOD IN WHEAT RATE CUT; E.E. Loomis Says Exports Have Not Been Aided by Hoover Administration's Action. FINDS PORTS FULL OF GRAIN Rail Revenues Have Been Lowered, but Farmer Has Not Benefited, He Declares. Grain Halted at Ports. Crops Move More Rapidly. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/tin-futures-are-stronger-market-steadies-in-the-afternoon-after.html | TIN FUTURES ARE STRONGER; Market Steadies in the Afternoon After Earlier Weakness. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/president-replies-to-british-proposal-hoover-response-on-navy-cuts.html | PRESIDENT REPLIES TO BRITISH PROPOSAL; Hoover Response on Navy Cuts Said to Point to 5-Power Parley in November. MACDONALD MAY ACT TODAY Conference Is Now Planned on Ships Not Limited by Treaty and on Battleships. Dawes May See Premier Today. PRESIDENT REPLIES TO BRITISH PROPOSAL Basis for Navy Comparison. More Problems of Parity. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/colborn-is-beaten-at-ocean-city-net-seeded-player-defeated-by-jones.html | COLBORN IS BEATEN AT OCEAN CITY NET; Seeded Player Defeated by Jones of Columbia in Fourth Round, 6-2, 6-4. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/giants-3-in-7th-beat-the-reds-30-win-4th-straight-as-fitzsimmons.html | GIANTS' 3 IN 7TH BEAT THE REDS, 3-0; Win 4th Straight as Fitzsimmons Blanks Cincinnati for 4th Time in Row. COHEN HITS FOR CIRCUIT Scores Final Pair of Runs for NewYork, Ends Hurling Duel and Clinches Game. Terry Starts Attack. | TRUE | By John Drebinger. Special To The New York Times. times Wide World Photo. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/no-heat-relief-seen-mercury-touches-90-fourth-torrid-day-takes-one.html | NO HEAT RELIEF SEEN; MERCURY TOUCHES 90; Fourth Torrid Day Takes One More Life and Causes Six Prostrations. DROUGHT GROWING ACUTE Jersey Official Finds Danger of Water Famine--Crops Are Reported "Burning Up." Man Dies at Coney Island. NO HEAT RELIEF SEEN; MERCURY TOUCHES 90 Pastures 'Burning Up.' | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/hoover-confers-with-stimson.html | Hoover Confers With Stimson | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/72-get-promotions-in-fire-department-connelly-disciplined-in-death.html | 72 GET PROMOTIONS IN FIRE DEPARTMENT; Connelly, Disciplined in Death of Actor in Station, Is Raised to Captaincy. WAS TWICE PASSED OVER Dorman Names 19 Other Captains, 1 Deputy Chief, 3 Battalion Chiefs and 48 Lieutenants. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/the-park-reservoir.html | THE PARK RESERVOIR. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/seize-75000-worth-of-liquor.html | Seize $75,000 Worth of Liquor. | TRUE | Special to The New York Times. | C1B 37386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/raskob-outlines-investment-plan-writes-of-his-project-calling-for.html | RASKOB OUTLINES INVESTMENT PLAN; Writes of His Project Calling for $15 a Month for 20 Years to Make $80,000. SAYS SCHEME HAS WORKED Attributes General Motors' Success Largely to Idea, as He Adds That Prosperity Has Just Started. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/canada-to-retire-bonds-government-to-pay-off-60000000-issue-here-to.html | CANADA TO RETIRE BONDS.; Government to Pay Off $60,000,000 Issue Here Today. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/new-rochelle-nine-wins-legion-game-beats-east-side-post-team-in.html | NEW ROCHELLE NINE WINS LEGION GAME; Beats East Side Post Team in Junior National Tourney, 9-7, at Yankee Stadium. MANDARANO HURLING STAR Fills Relief Role In Fine Style-- Victory Puts New Rochelle in Semi-Final. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/good-grants-rehearing-on-pier-extensions-gives-walker-chance-to-put.html | Good Grants Rehearing on Pier Extensions, Gives Walker Chance to Put in New Evidence | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/mechanics-to-get-awards-twentythree-workers-at-784-park-avenue-will.html | MECHANICS TO GET AWARDS.; Twenty-three Workers at 784 Park Avenue Will Receive Certificates. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/jamaica-breaks-banana-record.html | Jamaica Breaks Banana Record. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/22-chess-masters-start-play-today-marshall-us-champion-meets-vidmar.html | 22 CHESS MASTERS START PLAY TODAY; Marshall, U.S. Champion, Meets Vidmar in First Round of Tourney at Carlsbad. ALEKHINE FAILS TO ENTER Nearness of World's Title Defense Match Causes Him to Decline-- Miss Menchik Plays Yates. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/buys-franklin-square-house.html | Buys Franklin Square House. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/associated-gas-to-knit-properties-40000000-program-to-link-holdings.html | ASSOCIATED GAS TO KNIT PROPERTIES; $40,000,000 Program to Link Holdings Announced by Big Power System. HAS $800,000,000 ASSETS Utility Will Have Interconnected Loop in New York, New Jersey and Pennsylvania. System Rated at $800,000,000. Pennsylvania Units in System. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/reed-learns-of-tariff-power-buying-cigars-for-colleagues.html | Reed Learns of Tariff Power, Buying Cigars for Colleagues | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/presses-granlund-charge-dress-house-takes-out-second-summons-in-bad.html | PRESSES GRANLUND CHARGE; Dress House Takes Out Second Summons in Bad Check Case. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/brands-merger-awaited-necessary-common-stock-must-be-deposited-by.html | BRANDS MERGER AWAITED.; Necessary Common Stock Must Be Deposited by Tomorrow. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/allison-twice-beaten-loses-in-atlantic-coast-and-penn-state-junior.html | ALLISON TWICE BEATEN.; Loses in Atlantic Coast and Penn State Junior Tennis Tourneys. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/british-ease-stand-on-young-debt-plan-with-political-aspects.html | BRITISH EASE STAND ON YOUNG DEBT PLAN; With Political Aspects Stressed They Are Held Unlikely to Wreck Work of Experts. KEEN BARGAINING FORECAST English Delegates Are Believed to Be Sure to Press Free Rhine and Bank for London. | TRUE | By Edwin L. James. Special Cable To The New York Times. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/sports-of-the-times-ancient-history.html | Sports of the Times; Ancient History. | TRUE | By John Kieran. | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/richardson-enters-final-with-talbot-meet-this-afternoon-for-title.html | RICHARDSON ENTERS FINAL WITH TALBOT; Meet This Afternoon for Title in Brooklyn Centre Junior Tennis Tournament. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/gas-rate-hearing-adjourns-till-fall-brooklyn-union-plea-for-new.html | GAS RATE HEARING ADJOURNS TILL FALL; Brooklyn Union Plea for New Schedule Up Again Sept. 4-- Case Draws Near Close. 95-CENT CHARGE ATTACKED Figures Produced to Show 25,600 Escaped Levy Under Old System and Change Would Affect 553,000. | TRUE | | C1B 37386 |
| 1929-07-31 | 1929-07-31 | https://www.nytimes.com/1929/07/31/archives/ward-gives-opinion-upholding-legality-of-power-merger-attorney.html | WARD GIVES OPINION UPHOLDING LEGALITY OF POWER MERGER; Attorney General, in Reply to Governor, Finds No Violation of Anti-Monopoly Statutes. SPECIFIES AN EXEMPTION Rules That Laws Do Not Apply to Public Service Concerns With State-Controlled Rates. PROMISES TO FIGHT ABUSES Roosevelt Displeased by Release of Report to Press Before He Had Perused It. | TRUE | Special to The New York Times. | C1B 37386 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/bars-paul-whiteman-from-equity-benefit-carl-laemmle-says-his.html | BARS PAUL WHITEMAN FROM EQUITY BENEFIT; Carl Laemmle Says His Hollywood Concert Would Be aBreach of Contract. Blame Equity in Music Strike. Jolson on Brunswick-Balke Board. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/explains-ban-on-war-book-publisher-says-foreign-edition-of-all.html | EXPLAINS BAN ON WAR BOOK; Publisher Says Foreign Edition of "All Quiet" Violates Copyright. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/campbell-wyant-cannon-foundry.html | Campbell, Wyant & Cannon Foundry | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/awards-contracts-for-new-schools-board-of-education-to-spend.html | AWARDS CONTRACTS FOR NEW SCHOOLS; Board of Education to Spend $1,676,852 on 5 Buildings and Special Equipment. GEORGE WOOD QUITS POST H.A. Sehiebler Succeeds Him Today as Secretary to O'Shea--$1,000,000 Corporate Stock for Sites. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/stone-webster-listed-on-exchange-security-holdings-of-the-new.html | STONE & WEBSTER LISTED ON EXCHANGE; Security Holdings of the New Corporation Have Total Value of $41,988,779. FURTHER ISSUE PLANNED Stock Will Be Used in an Exchange of Securities--Other Listings Admitted. List of the Webster Securities. Others Listed on the Exchange. | TRUE | | C1B 37387 |

| Date 1 | Date 2 | URL | Description | | Notes | Code |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/rev-dr-trexler-to-take-vacation.html | Rev. Dr. Trexler to Take Vacation. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/egyptian-minister-back-returns-from-two-weeks-visit-to.html | EGYPTIAN MINISTER BACK.; Returns From Two Weeks' Visit to London--William Dublier Home. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/abolition-of-battleships-likely-to-be-suggested-at-5power-navy.html | ABOLITION OF BATTLESHIPS LIKELY TO BE SUGGESTED AT 5-POWER NAVY PARLEY; LIMITATION PLAN CERTAIN Washington and London Agree to Talk Cuts in Capital Ships. FEW BIG VESSELS REMAIN Only America, Britain and Japan Have Warships Which Present Arms Problem. CHANGED BY PEACE PACT Kellogg Anti-War Treaty Gives New Status to Craft Intended for Offensive. No Battleship Building. Arguments Against Battleships. Dawes Calls on MacDonald. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/samuel-dunham-sibley-syracuse-professor-49-had-been-gassed-in.html | SAMUEL DUNHAM SIBLEY.; Syracuse Professor, 49, Had Been Gassed in Chemical Plant Rescue. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/suspends-sentence-on-4-in-robbery.html | Suspends Sentence on 4 in Robbery. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/lindbergh-belittles-his-two-accidents-says-ground-loops-on-tuesday.html | LINDBERGH BELITTLES HIS TWO ACCIDENTS; Says 'Ground Loops' on Tuesday Were No Worse Than Auto Skidding Into a Curb. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/hoovers-aid-asked-in-great-park-plan-international-reserve-on-rainy.html | HOOVER'S AID ASKED IN GREAT PARK PLAN; International Reserve on Rainy Lake Watershed Is Aim of Questico-Superior Council. CANADIAN TREATY NEEDED 3,000 Lakes in Minnesota and Ontario Included--Project Backedby Izaak Walton League. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/opera-for-pittsburgh-city-to-have-its-own-company-chorus-now-in.html | OPERA FOR PITTSBURGH.; City to Have Its Own Company-- Chorus Now in Training. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/300-swedes-go-home-via-berlin.html | 300 Swedes Go Home Via Berlin. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/rye-banks-suit-accuses-man-of-witchcraft-seeks-to-void-deed-signed.html | Rye Bank's Suit Accuses Man of Witchcraft; Seeks to Void Deed Signed Under 'Evil Spell' | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. General Motors Earnings. Prophesying the Market for August. Bank of England's Rate. An Interesting Investigation. The Car Loadings. Super-Mergers of Utilities. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/wallace-spence-wins-swim-trophy-captures-18inch-silver-cup-as-high.html | WALLACE SPENCE WINS SWIM TROPHY; Captures 18-Inch Silver Cup as High Scorer in Brooklyn Central Y M.C.A. Meet. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/army-planes-will-race-fortyfive-to-take-part-in-aerial-show-at.html | ARMY PLANES WILL RACE.; Forty-five to Take Part in Aerial Show at Cleveland. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/reds-here-mobilize-for-protest-today-communist-party-will-stage.html | REDS HERE MOBILIZE FOR PROTEST TODAY; Communist Party Will Stage Demonstration to Mark 'International Red Day.'PLANS TORCHLIGHT PARADESGeneral Strike of Sympathizers foran Hour Called--Party OrganRebukes the "Renegades." Will Protest Against China. Three Held in Wilkes-Barre. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/8letter-name-for-cup-yachts-puzzle-to-prospective-owners.html | 8-Letter Name for Cup Yachts Puzzle to Prospective Owners | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/extends-holdings-on-the-east-side-george-s-runk-enlarges-plottage-a.html | EXTENDS HOLDINGS ON THE EAST SIDE; George S. Runk Enlarges Plottage at Lexington Av. andEighty-fifth Street.OTHER SALES IN MANHATTAN Yorkville Site Is Bought for a Sixteen-Story Apartment House--Fulton Street Deal. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/changes-in-curb-listings-exchange-announces-securities-admitted-and.html | CHANGES IN CURB LISTINGS.; Exchange Announces Securities Admitted and Removed From Trading. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/asks-city-to-improve-beaches-in-the-bronx-committee-of-boroughs.html | ASKS CITY TO IMPROVE BEACHES IN THE BRONX; Committee of Borough's Chamber of Commerce Calls Them Unsanitary and "Eyesores." | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/rosalind-n-gantz-married-to-rector-columbia-graduate-is-wed-to-rev.html | ROSALIND N. GANTZ MARRIED TO RECTOR; Columbia Graduate Is Wed to Rev. R. Mortimer-Maddox in Cathedral of St. John. RECEPTION AT ST. REGIS Bridegroom Has Been Officiating at St. Peter's Church, Blackburn, England--Other Nuptials. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/burns-defeats-lusch-in-new-jersey-tennis-anderson-eliminates.html | BURNS DEFEATS LUSCH IN NEW JERSEY TENNIS; Anderson Eliminates Lindsay Also in Quarter-Final Match-- Ernst Gains at Westfield. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/no-radio-trouble-seen-in-big-sun-spot-broadcasters-doubt-effect-on.html | NO RADIO TROUBLE SEEN IN BIG SUN SPOT; Broadcasters Doubt Effect on Static--Republican Convention Tonight to Go on the Air. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/manhole-blasts-hurt-2-many-startled-by-five-explosions-at-park-av.html | MANHOLE BLASTS HURT 2.; Many Startled by Five Explosions at Park Av. and 86th St. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/newark-banks-to-merge-jersey-national-and-guaranty-trust-holders.html | NEWARK BANKS TO MERGE.; Jersey National and Guaranty Trust Holders Approve. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/fire-department.html | Fire Department. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/sir-d-fraser-dies-was-war-financier-rendered-invaluable-service-to.html | SIR D. FRASER DIES; WAS WAR FINANCIER; Rendered Invaluable Service to Great Britain During the World Conflict. AIDED NEEDY COUNTRIES After Peace Came Organized for League of Nations Ter Meulen Plan to Finance Exports. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/bond-flotations-securities-of-industrial-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Industrial and Other Companies to Be Marketed by Investment Bankers. Ground Gripper Shoe Company. New York, Ontario & Western. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. Buffalo, Niagara and Eastern. Central States Electric. Hydro-Electric Securities. Duluth-Superior Traction. Texas Cities Gas. Pacific Lighting. Alabama Water Service. International Utilities. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/state-net-honors-taken-by-daggett-syracuse-player-defeats-peckoff.html | STATE NET HONORS TAKEN BY DAGGETT; Syracuse Player Defeats Peckoff of Buffalo for JuniorCrown, 7-5, 5-7, 6-4.COHN WINS BOYS' TITLECoast Star Conquers Hunt of SanFrancisco, 6-1, 6-2--Cohn-Hunt Gain Doubles Laurels. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/18-detectives-get-firstgrade-rating-whalen-gives-rewards-and-praise.html | 18 DETECTIVES GET FIRST-GRADE RATING; Whalen Gives Rewards and Praise for Efficient Service in Presence of Whole Force. PROMISES MORE ADVANCES Men Raised From the Second Grade Will Get an $800 Increase in Salary. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/bond-redemptions-in-july-63064000-more-than-in-june-but-far-below-a.html | BOND REDEMPTIONS IN JULY $63,064,000; More Than in June, but Far Below a Year Ago--Decline in Calls Continues. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/speeds-insurance-merger-american-offers-to-exchange-dixie-stock-on.html | SPEEDS INSURANCE MERGER.; American Offers to Exchange Dixie Stock on 68 for 10 Basis. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/briand-obtains-vote-of-confidence-deputies-back-the-new-premier-by.html | BRIAND OBTAINS VOTE OF CONFIDENCE; Deputies Back the New Premier by 326 to 136--Radicals Abstain From the Ballot. THREE-MONTH TRUCE GIVEN Says, Defense of Rights at Young Plan Parley Is His Only Program--Object Is Peace. Three Months' Truce Asked. Radicals Refuse Support. Harmony in Europe Sought. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/brown-endorsed-for-alderman.html | Brown Endorsed for Alderman. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/gala-festivities-at-southhampton-rafferty-comedyhandsome-is-has-its.html | GALA FESTIVITIES AT SOUTHHAMPTON; Rafferty Comedy,"Handsome Is," Has Its Premiere by the Hampton Players TYNGS GIVE A LAWN PARTY Estate Grounds Brilliantly Lighted for Party in Honor of Members of | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/new-fire-island-ferry-started.html | New Fire Island Ferry Started. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/jeremiah-j-triggs-superintendent-of-parks-and-playgrounds-at.html | JEREMIAH J. TRIGGS.; Superintendent of Parks and Playgrounds at Providence Dies. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/betraying-tariff-secrets.html | BETRAYING TARIFF "SECRETS." | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/big-flying-yacht-for-garfield-wood-speed-boat-builder-orders-84foot.html | BIG FLYING YACHT FOR GARFIELD WOOD; Speed Boat Builder Orders 84Foot Craft From DornierWorks in Germany.COST IS PUT AT $175,000Luxurious Ship With Room for 24Passengers Will Cruise at 120Miles an Hour. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/municipal-loans-florida-navigation-district-tulsa-okla-montgomery.html | MUNICIPAL LOANS.; Florida Navigation District. Tulsa, Okla. Montgomery County, Ohio. Manchester, N.H. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/miss-wills-no-1-on-wightman-team-three-of-the-tennis-stars-who.html | MISS WILLS NO. 1 ON WIGHTMAN TEAM; THREE OF THE TENNIS STARS WHO PLAYED AT SEABRIGHT YESTERDAY. | TRUE | Photo by Freudy.photo By Freudy. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/mavis-candies-and-loft-combine.html | Mavis Candies and Loft Combine. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/duke-power-votes-to-increase-stock.html | Duke Power Votes to Increase Stock | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/girl-foils-liquor-racket-secretary-has-fake-ship-steward-arrested.html | GIRL FOILS LIQUOR 'RACKET'; Secretary Has Fake Ship Steward Arrested When He Brings Wine. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/nyu-reunion-today-alumni-of-school-of-education-to-meet-in.html | N.Y.U. REUNION TODAY.; Alumni of School of Education to Meet in Wanamaker Auditorium. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dr-alekhine-gives-views-at-carlsbad-worlds-chess-champion-sees-two.html | DR. ALEKHINE GIVES VIEWS AT CARLSBAD; World's Chess Champion Sees Two Schools in Conflict With Each Other. TEST FOR THE REFORMISTS Says They Will Be Opposed to Those Who Place the "How" Over the "What." MANY STARS ON BOTH SIDES Capablanca Leads Side Rating Victory All-Important, While Bogoljubow Heads the "Artists." The "What" vs. the "How." Opposition Is Strong. Disappointment Often Results. DR. ALEKHINE GIVES VIEWS AT CARLSBAD Challenger Wants Practice. CAPABLANCA HELD TO DRAW. Divides With Tartakower in First Round--Other Results. | TRUE | By Dr. Alexandre Alekhine. World'S Chess Champion. All Rights Reserved. Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/man-82-weds-woman-.html | Man, 82, Weds Woman, 39. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/red-soxindians-split-double-bill-macfayden-hurls-9hit-shutout-as.html | RED SOX-INDIANS SPLIT DOUBLE BILL; MacFayden Hurls 9-Hit Shutout as Boston Captures First Game, 4 to 0.CLEVELAND THEN WINS, 6-2Rhyne's Double Clears Bases in theOpener--L. Sewell and HodappLead Victors' Attack in Nightcap. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/berlin-press-lauds-flight-germans-see-practical-value-in-refueling.html | BERLIN PRESS LAUDS FLIGHT.; Germans See Practical Value in Refueling Performance. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/miss-butler-returns-refuses-to-commit-herself-on-mrs-pratt-and.html | MISS BUTLER RETURNS.; Refuses to Commit Herself on Mrs. Pratt and LaGuardia for Mayoralty. | TRUE | | C1B 37387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/army-squadron-to-fly-from-coast-to-coast-nine-planes-start-tomorrow.html | ARMY SQUADRON TO FLY FROM COAST TO COAST; Nine Planes Start Tomorrow on 34-Hour, Two-Stop Trip From Langley Field. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/film-war-truce-seen-in-london-compromise-american-producers-agents.html | FILM WAR TRUCE SEEN IN LONDON COMPROMISE; American Producers' Agents Say Any Sound-Reproduction System Meeting Demands May Be Used. | TRUE | By Wireless To the New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/consul-requires-certified-checks.html | Consul Requires Certified Checks. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/medical-examiners-aide-sworn-in.html | Medical Examiner's Aide Sworn In. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/raw-silk-futures-firm-flurries-of-buying-support-strengthen-general.html | RAW SILK FUTURES FIRM.; Flurries of Buying Support Strengthen General List. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/ah-woods-returns-with-3-more-plays-adds-murder-on-the-second-floor.html | A.H. WOODS RETURNS WITH 3 MORE PLAYS; Adds "Murder on the Second Floor," "The Enemy" and "The Tiger in Men" to His Productions. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/tilden-sailing-for-us-says-he-does-not-plan-to-retire.html | Tilden, Sailing for U.S., Says He Does Not Plan to Retire | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/clare-wins-title-in-new-haven-golf-racebrook-country-club-player.html | CLARE WINS TITLE IN NEW HAVEN GOLF; Racebrook Country Club Player Scores 150 for 36 Holes in City Tourney. HIS FIRST CHAMPIONSHIP Davis and Nichols Turn In 155s to Tie for Second in Field of 150. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/extends-winr-license-radio-board-refers-status-of-long-island.html | EXTENDS WINR LICENSE.; Radio Board Refers Status of Long Island Station to Counsel. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/42-held-in-rumanian-riot-officers-face-trial-in-september-for.html | 42 HELD IN RUMANIAN RIOT.; Officers Face Trial in September for Fascist Conspiracy. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/accepts-scrap-iron-code-federal-trade-board-acts-to-aid-its.html | ACCEPTS SCRAP IRON CODE.; Federal Trade Board Acts to Aid Its Application. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/guatemalan-fliers-reach-washington-colonel-granados-and-aide-to.html | GUATEMALAN FLIERS REACH WASHINGTON; Colonel Granados and Aide to Deliver Letter From Their President to Hoover Today FOUGHT HAZE ON FLIGHT Could Not Identify Cities on Hop From Jacksonville--Will Fly to Mexico City. Sends Message Through Times. Tells of Country's Air Service. Fought Ground Haze. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/evander-m-finch-business-man-and-racing-authority-of-whitehall-dies.html | EVANDER M. FINCH.; Business Man and Racing Authority of Whitehall Dies. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/newark-defeated-by-reading-1210-taylors-homer-with-2-mates-on-bases.html | NEWARK DEFEATED BY READING, 12-10; Taylor's Homer With 2 Mates on Bases Gives the Keys 5th Straight Victory. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/leasehold-deals-madison-avenue-building-rented-lerner-stores-lease.html | LEASEHOLD DEALS.; Madison Avenue Building Rented --Lerner Stores Lease. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/wide-hunt-goes-on-for-four-convicts-auburn-citizen-reports-he-saw.html | WIDE HUNT GOES ON FOR FOUR CONVICTS; Auburn Citizen Reports He Saw Them Flee With Weapons From the Prison. ONE MACHINE GUN GONE Fugitive May Have It--Man--Arrested at Fonda, N.Y., Is Said to Resemble Missing Prisoner. Two Arrested as Suspects. Witness Tells of Escape. AUBURN MACHINE GUN FOUND. One Still Missing--Work of Clearing Debris in Yard Progresses. National Guard Being Prepared. Revolts Laid to Favoritism. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/validating-the-merger.html | VALIDATING THE MERGER. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/republicans-face-lively-fight-tonight-on-choice-for-mayor.html | REPUBLICANS FACE LIVELY FIGHT TONIGHT ON CHOICE FOR MAYOR; Nomination Is Believed to Lie Between La Guardia and Mrs. Pratt at City Convention. LEWIS IS DEFINITELY OUT Chiefs Meet Again Today and Some Hope an Independent Democrat Will Accept. HYLAN WITHDRAWAL HINTED Ex-Mayor, Asked if He Will Retire if Not Endorsed, Says "You Never Can Tell"--Platform Drafted. Conferences Are Futile. Lewis Definitely Out. REPUBLICANS FACE BIG FIGHT TONIGHT Convention Opens at 8:30. Pratt Backers "Jubilant." | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/21-women-swim-stars-arrive-at-honolulu-misses-geraghty-holm-and.html | 21 WOMEN SWIM STARS ARRIVE AT HONOLULU; Misses Geraghty, Holm and McGary of New York Among Mermaids to Compete at Waikiki. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/tolan-captures-100-and-200-meter-events-sturdy-pole-vault-winner-at.html | Tolan Captures 100 and 200 Meter Events, Sturdy Pole Vault Winner at Cologne Meet | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/pacific-trust-co-to-add-to-capital-announces-plan-to-increase-its.html | PACIFIC TRUST CO. TO ADD TO CAPITAL; Announces Plan to Increase Its Shares From $1,500,000 to $8,000,000. H.J. SACHS JOINS BOARD American Pacific Corporation Is Formed as an Affiliate to Deal in | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/monkey-hunt-in-broadway-four-animals-escape-from-crate-two-captured.html | MONKEY HUNT IN BROADWAY; Four Animals Escape From Crate-- Two Captured Under Taxi. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/foote-in-another-crash-pilot-of-plane-in-which-14-died-is-unhurt-in.html | FOOTE IN ANOTHER CRASH.; Pilot of Plane in Which 14 Died Is Unhurt in Second Accident. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/coolidge-in-article-evaluates-insurance-he-calls-protection.html | COOLIDGE IN ARTICLE EVALUATES INSURANCE; He Calls Protection Afforded by It "Charter of Economic Freedom." | TRUE | Special to The New York Times. | C1B 37387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/schmeling-to-box-sharkey-in-detroit-michigan-board-definitely.html | SCHMELING TO BOX SHARKEY IN DETROIT; Michigan Board Definitely Announces Bout Will Be Staged on Sept. 19.NAVIN FIELD IS THE SITEFitzsimmons Asserts He Has PriorContract With Sharkey-- CareyLeaves for Detroit. | TRUE | International Newsreel Photo. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/wailing-wall-permit-stirs-palestine-jews-they-protest-government.html | WAILING WALL PERMIT STIRS PALESTINE JEWS; They Protest Government Action --Dr. Wise at Zurich Attacks the British Administration. Escaps From Paterson Jail. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/hagenlacher-wins-twice-defeats-mcdonald-and-geer-at-threecushion.html | HAGENLACHER WINS TWICE.; Defeats McDonald and Geer at Three-Cushion Billiards. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/fire-chiefs-car-kills-a-man-in-broadway-cf-thompson-farmers-loan.html | FIRE CHIEF'S CAR KILLS A MAN IN BROADWAY; C.F. Thompson, Farmers Loan Employe 39 Years, Hit as Auto Speeds to 43d St. Blaze. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/walker-on-air-hails-wnyc-on-anniversary-says-he-turns-on-his-own.html | WALKER ON AIR HAILS WNYC ON ANNIVERSARY; Says He Turns On His Own Set Before He Goes to Work-- New Equipment Installed. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/sues-to-stop-dividends-taxpayer-asks-injunction-against.html | SUES TO STOP DIVIDENDS.; Taxpayer Asks Injunction Against Philadelphia Line Lines. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/albany-water-main-breaks-supply-cut-off-from-half-of-city-till.html | ALBANY WATER MAIN BREAKS; Supply Cut Off From Half of City Till Repairs Are Made. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/garrett-selected-for-post-in-rome-baltimore-banker-who-will-succeed.html | GARRETT SELECTED FOR POST IN ROME; Baltimore Banker Who Will Succeed Fletcher Returns to Diplomatic Career. MOORE WILL RESIGN IN PERU Ambassador Tells Hoover That He Will Retire--Ex-Gov. Baxter of Maine Considered as Envoy. Baxter Is White House Guest. Rome Welcomes Appointment. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/plans-for-stock-split-canada-gypsum-and-alabastine-four-for-one.html | PLANS FOR STOCK SPLIT.; Canada Gypsum and Alabastine Four for One Exchange. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/brancati-inquiry-reopened-in-bronx-after-hearing-nine-witnesses.html | BRANCATI INQUIRY REOPENED IN BRONX; After Hearing Nine Witnesses McGeehan Drops Hunt for Missing Doctor. WILL SHLFT IT TO BANTON Many Discrepancies Found in Stories of Those Questioned in Case. Witnesses Near Blows. Warder and Mancuso Mentioned. Fourteen Witnesses Subpoenaed. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/czech-cities-under.html | Czech Cities Under Guard. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/more-mills-are-closed-in-lancashire-area-government-is-urged-to.html | MORE MILLS ARE CLOSED IN LANCASHIRE AREA; Government Is Urged to Appoint Intermediary to Seek End of the Dispute. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/writ-denied-to-lacurto-red-moran-gangster-conducts-own-case-at.html | WRIT DENIED TO LACURTO.; Red Moran Gangster Conducts Own Case at Plattsburg. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/buy-two-companies-anaconda-gets-marion-insulated-houdaillehershey.html | BUY TWO COMPANIES.; Anaconda Gets Marion Insulated-- Houdaille-Hershey Gets Skinner. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/july-record-set-by-stock-exchange-sales-total-93378690-shares.html | JULY RECORD SET BY STOCK EXCHANGE; Sales Total 93,378,690 Shares Compared With 39,001,098 in Same Month of 1928. NEW HIGH ON THE CURB Month's Transactions 57,646,460-- Heavy Price Gains on Both the Exchanges. Table of the Net Gains. Record Trade in Bonds. Curb Operations in July. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/poincare-goes-to-clinic-former-french-premier-prepares-to-undergo.html | POINCARE GOES TO CLINIC.; Former French Premier Prepares to Undergo Operation. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/overcounter-stocks-irregular-in-trend-bank-shares-show-advances.html | OVER-COUNTER STOCKS IRREGULAR IN TREND; Bank Shares Show Advances-- Insurance Shares Firm, While Industrials Gain and Lose. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/may-bring-folies-bergere-earl-carroll-opens-negotiations-for-the.html | MAY BRING 'FOLIES BERGERE'; Earl Carroll Opens Negotiations for the Parisian Revue. Cantor to Report on Sanitarium. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/primrose-wins-at-polo-defeats-suneagles-84peter-pan-four-beats.html | PRIMROSE WINS AT POLO.; Defeats Suneagles, 8-4--Peter Pan Four Beats Spring Lake, 13-10. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/markets-in-london-paris-and-berlin-activity-in-big-international.html | MARKETS IN LONDON, PARIS AND BERLIN; Activity in Big International Issues Enlivens the English Exchange. FRENCH STOCKS IMPROVE Money Plentiful for Month-End Settlements--Upward Trend on German Boerse. London Closing Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/callloan-renewals-at-9065-for-july-average-rate-highest-since.html | CALL-LOAN RENEWALS AT 9.065% FOR JULY; Average Rate Highest Since March--New Loans Set at 8.957% Average. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/williams-scores-notable-victory-tennis-champion-of-15-years-ago.html | WILLIAMS SCORES NOTABLE VICTORY; Tennis Champion of 15 Years Ago Plays Great Game to Beat Seligson, 6-4, 6-4. 13 BEHIND AT THE START Trails, 2-0, Then Runs Five Games in Row to Gain Seabright Semi-Final. MANGIN AND HALL BEATEN Lose to Farquharson and Doeg, While Bell Stops Onda--Miss Nuthall Wins Exhibition Match. Williams in Great Form. Receives Many Congratulations. Uses New Service. Uses an American Racquet. THE SUMMARIES. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/joseph-e-hubinger-dies-new-haven-manufacturer-was-expresident-of.html | JOSEPH E. HUBINGER DIES.; New Haven Manufacturer Was ExPresident of Chamber of Commerce. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/benjamin-blumenthal-arrives.html | Benjamin Blumenthal Arrives. | TRUE | | C1B 37387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/cram-eliminated-in-ocean-city-play-late-arrival-from-virginia-bows.html | CRAM ELIMINATED IN OCEAN CITY PLAY; Late Arrival From Virginia Bows to Thomas Mangin After Winning One Tennis Match. THE SUMMARIES. Bachart at Oyster Bay. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/employes-share-in-will-distribution-from-pittsburgh-merchants.html | EMPLOYES SHARE IN WILL.; Distribution From Pittsburgh Merchant's Fortune Begins Today. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/loans-up-in-philadelphia-federal-reserve-bank-reports-on-five-weeks.html | LOANS UP IN PHILADELPHIA; Federal Reserve Bank Reports on Five Weeks Ended July 17. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/rubber-up-market-slow-30point-rise-kills-buying-interest-70.html | RUBBER UP; MARKET SLOW.; 30-Point Rise Kills Buying Interest --70 Contracts Reported. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/bandit-caught-in-chase-seized-when-car-is-wrecked-after-two-bronx.html | BANDIT CAUGHT IN CHASE.; Seized When Car Is Wrecked After Two Bronx Hold-Ups. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/cotton-prices-rise-26-to-34-points-in-day-weather-reports-stimulate.html | COTTON PRICES RISE 26 TO 34 POINTS IN DAY; Weather Reports Stimulate Trading on Exchange Here WithHeavy Buying. Brick "Trust" Hearings End. $26,469,046 Express Premier in May Two Aviation Concerns Sold. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/byrd-maps-plans-for-polar-flight-confers-with-airmen-of-party-on.html | BYRD MAPS PLANS FOR POLAR FLIGHT; Confers With Airmen of Party on 1,600-Mile Trip Over Antarctic Ranges. LAYS OUT SEASON'S WORK With Approach of Sun, He Is Busy at Base on Many Problems of Exploration. Problems Faced Are Many. BYRD MAPS PLANS FOR POLAR FLIGHT Discusses Plans with Fliers. Altitude s Chief Factor. | TRUE | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved throughout the World. Wireless To the New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/pirates-lose-62-klein-drives-no-33-pittsburgh-falters-dropping-the.html | PIRATES LOSE, 6-2; KLEIN DRIVES NO. 33; Pittsburgh Falters, Dropping the Second Game in a Row to the Phillies. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/smith-once-foe-of-tammany-hall-exgovernor-in-autobiography-tells-of.html | SMITH ONCE FOE OF TAMMANY HALL; Ex-Governor in Autobiography Tells of Backing Candidate Ousted by the "Tiger." RECALLS DAYS OF YOUTH Experience as Stage Amateur Helped to Impart Confidence in Himself, He Says. Calls Stage Fine Training. Smith Victor in Scrimmage. His First Political Meeting. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/hakoah-eleven-is-sold-national-championship-soccer-team-plans-field.html | HAKOAH ELEVEN IS SOLD.; National Championship Soccer Team Plans Field in Brooklyn. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/clear-cash-wins-goodwood-stakes-is-placed-first-in-british-race-as.html | CLEAR CASH WINS GOODWOOD STAKES; Is Placed First in British Race as Mountain Lad, at 10 to 1 Is Disqualified. TROUBADOR FINISHES NEXT Horse Owned by Corlette Glorney. American, Takes Place Over Dazzler--14 Go to Post. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/john-ward-young-retired-member-of-the-new-york-produce-exchange.html | JOHN WARD YOUNG.; Retired Member of the New York Produce Exchange Dies in London. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/two-die-in-plane-crash-pilot-and-passenger-killed-near-greenfield.html | TWO DIE IN PLANE CRASH; Pilot and Passenger Killed Near Greenfield, Mass. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/police-department.html | Police Department. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/to-impeach-state-officer-legislative-committee-asks-trial-of.html | TO IMPEACH STATE OFFICER.; Legislative Committee Asks Trial of Mississippi Attorney General. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/princeton-seminary-acts-to-fill-faculty-committee-agrees-on-men-to.html | PRINCETON SEMINARY ACTS TO FILL FACULTY; Committee Agrees on Men to Be Sought for Vacancies Left by Resignations and Deaths. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/french-fear-grip-of-our-financiers-business-penetration-as-well-as.html | FRENCH FEAR GRIP OF OUR FINANCIERS; Business Penetration as Well as Proposed Tariff Rates Called "Menace" to Nation. RESTRICTIVE ACTION URGED Americans Said to Have Invested More Than $50,000,000 in French Enterprises Thus Far This Year. Rumors of Auto Firm's Sale. Banks Also on Lookout. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/seeks-to-sue-rickard-estate.html | Seeks to Sue Rickard Estate. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/canadian-wins-art-scholarship.html | Canadian Wins Art Scholarship. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/marblehead-leads-in-yachting-test-takes-first-race-of-series-with.html | MARBLEHEAD LEADS IN YACHTING TEST; Takes First Race of Series With Buzzards Bay Fleet by 55 Points to 50. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/minister-is-found-plagiarist-in-suit-dr-empringham-church-crusader.html | MINISTER IS FOUND PLAGIARIST IN SUIT; Dr. Empringham, Church Crusader, Must Pay $8,500 for "Stealing" Health Articles.ALSO INFRINGED PATENTS Scientist Originating New Method of Treatment Wins Verdictafter Three Trials. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/kahn-back-lauds-newspapers-here-banker-says-he-was-better-informed.html | KAHN, BACK, LAUDS NEWSPAPERS HERE; Banker Says He Was Better Informed on Europe Before He Left Than on Return. VISITED MANY COUNTRIES Lunched With Dawes in London and Found Him "Fit and Well"-- Praises Norwegian "Tosca." Bus Driver Jailed as "Road Hog." | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/cape-may-flower-show-exhibition-opens-with-pageant-that-attracts.html | CAPE MAY FLOWER SHOW.; Exhibition Opens With Pageant That Attracts Throngs. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/westminster-cathedral-gets-lift-to-give-view-of-london.html | Westminster Cathedral Gets Lift to Give View of London | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/asks-doctors-aid-in-preschool-test-wynne-proposes-to-have-family.html | ASKS DOCTORS' AID IN PRESCHOOL TEST; Wynne Proposes to Have Family Physicians Examine Children Before First Enrolment. PLANS LETTER TO PARENTS $5,000 Provided for Experiment in Extending City Nurse Service In Preventive Work. | TRUE | | C1B 37387 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/browns-beat-senators-51-even-the-series-as-manush-and-ferrell-lead.html | BROWNS BEAT SENATORS, 5-1; Even the Series as Manush and Ferrell Lead in Attack. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/brands-merger-stock-deposit.html | Brands Merger Stock Deposit. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/new-university-seeks-a-new-jersey-charter-symes-foundation-a-backer.html | New University Seeks a New Jersey Charter; Symes Foundation a Backer; Funds Pledged | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/wayburn-chicago-studio-to-open.html | Wayburn Chicago Studio to Open. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/found-slain-in-car-pennsylvania-exconstable-believed-taken-for-a.html | FOUND SLAIN IN CAR.; Pennsylvania Ex-Constable Believed "Taken for a Ride." | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/buffalo-wins-in-ninth-stages-rally-that-beats-rochester-by-score-of.html | BUFFALO WINS IN NINTH.; Stages Rally That Beats Rochester by Score of 8 to 7. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/corporation-now-called-triutilities.html | Corporation Now Called Tri-Utilities | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/most-accidents-from-1-pm-to-midnight-laid-to-fatigue.html | Most Accidents From 1 P.M. To Midnight; Laid to Fatigue | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/stock-found-worthless-no-assets-disclosed-in-detroit-loan.html | STOCK FOUND WORTHLESS.; No Assets Disclosed in Detroit Loan Firm--$1,000,000 Invested. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/special-auction-sale-today.html | Special Auction Sale Today. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/money-commercial-paper-london-money-clearing-house-exchanges.html | MONEY.; Commercial Paper. London Money. Clearing House Exchanges. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/pilots-aerial-attack-routs-canadian-caterpillar-pest.html | Pilot's Aerial Attack Routs Canadian Caterpillar Pest | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/st-louis-honors-jackson-and-obrine-rested-from-record-endurance.html | ST. LOUIS HONORS JACKSON AND O'BRINE; Rested From Record Endurance Flight, They Are Guests at Luncheon. PLAN TOUR IN THEIR PLANE They Will Go to Chicago Tomorrow --Motor Nearly Perfect After 420 Hours Steady Service. Fliers Are Up Early. Plans for Parade Today. Motor at Full Strength at End. Start on Tour Tomorrow. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/find-10000-diamonds-in-stewards-mouth-customs-agents-search-him-and.html | FIND $10,000 DIAMONDS IN STEWARD'S MOUTH; Customs Agents Search Him and Discover Nothing, Then Note Bulge in One Cheek. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/surveys-effects-of-parched-crops-agricultural-unit-of-weather.html | SURVEYS EFFECTS OF PARCHED CROPS; Agricultural Unit of Weather Bureau Reports Few Places Not Hit by Drought. GOOD CONDITIONS SPOTTED Harvesting Situation Favorable in This State--Dry Spell Hits Corn Belt Hard. Western Kansas Has Had Rains. Northwest Continues Dry. Sugar Cane Doing Well. Good Harvest Weather in State. Cotton Growth Varied. Miscellaneous Crops Spotted. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/vote-to-recapitalize-american-solvents-directors-approve-plan-to.html | VOTE TO RECAPITALIZE AMERICAN SOLVENTS; Directors Approve Plan to Care for Accumulated Dividends by Exchange of Shares. Godchaux Sugars Dividend. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/kills-wife-and-himself-vermont-farmer-was-about-to-start-20000.html | KILLS WIFE AND HIMSELF.; Vermont Farmer Was About to Start $20,000 Alienation Suit. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dr-jd-voorhees-dies-in-california-new-york-surgeon-and-former.html | DR. J.D. VOORHEES DIES IN CALIFORNIA; New York Surgeon and Former Medical School Professor Stricken at 60. SPECIALIST IN OBSTETRICS On Faculty of College of Physicians and Surgeons for Nearly Quarter of a Century. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/to-test-zeppelins-radio-arlington-will-listen-in-but-will-attempt.html | TO TEST ZEPPELIN'S RADIO.; Arlington Will Listen In but Will Attempt No Communication. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/jowitt-as-laborite-wins-preston-vote-british-attorney-general-gains.html | JOWITT AS LABORITE WINS PRESTON VOTE; British Attorney General Gains By-Election by Greater Margin Than He Did in May. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/name-delegates-to-hague-british-select-snowden-graham-and-henderson.html | NAME DELEGATES TO HAGUE; British Select Snowden, Graham and Henderson for Young Talks. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/call-amortization-offer-jp-morgan-co-to-receive-tenders-for.html | CALL AMORTIZATION OFFER.; J.P. Morgan & Co. to Receive Tenders for Argentina. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/stays-banks-using-mark-twain-home-court-enjoins-business-in-house-at.html | STAYS BANK'S USING MARK TWAIN HOME; Court Enjoins Business in House at 5th Av. and 9th St. Pending Trial of Suit.SEES "FIRST INVASION" Zoning Variation by Standards Board Is Called Radical in Opinion by Justice Collins. Property Owners Opposed Sees a Radical | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/charles-retains-european-title.html | Charles Retains European Title. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/whalen-explains-lease-says-owner-william-olvany-had-nothing-to-do.html | WHALEN EXPLAINS LEASE.; Says Owner, William Olvany, Had Nothing to Do With Choosing Site. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/montreal-blanks-toronto-wins-by-60-as-van-gilder-stars-on-mound-and.html | MONTREAL BLANKS TORONTO; Wins by 6-0 as Van Gilder Stars on Mound and at Bat. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/cannon-explains-loans-to-fight-smith-answering-tinkham-attack-he.html | CANNON EXPLAINS LOANS TO FIGHT SMITH; Answering Tinkham Attack, He Says Advances He Made to Campaign Were Personal. | TRUE | | C1B 37387 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/the-late-henry-fuller-fellowcraftsman-pays-tribute-to-his-work-and.html | THE LATE HENRY FULLER.; Fellow-Craftsman Pays Tribute to His Work and Broad Knowledge. THE ELECTRIC TURBINE. Its Advantages Greater Than Those of the Geared Turbine. WARDENS AND KEEPERS. They Should Have Training in Prison Work Before Appointment. Saving Fire Island. Taxicab Rates. | TRUE | HAMLIN GARLAND.D.W. NIVEN,ADOLPH LEWISOHN.JOHN F. GRACE.ELLIS J. FINCH. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/blamed-in-death-of-nine-rival-boat-owners-accused-by-iowa-coroner.html | BLAMED IN DEATH OF NINE.; Rival Boat Owners Accused by Iowa Coroner After Collision. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.American Insuranstocks. Anglo-American Shares, Inc. Breese Aircraft Corporation. Kucher Airplane Corporation. General Theatres Equipment, Inc. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/30000-on-patrol-to-curb-paris-reds-extraordinary-precautions-are.html | 30,000 ON PATROL TO CURB PARIS REDS; Extraordinary Precautions Are Taken by the French Authorities. UNREST IN OTHER CAPITALS Disorder is Feared at PragueArrests Are Made and MoreTroops Called. Planes to Patrol City. Moscow Seen Back of Plans. Berlin to Permit Demonstration. Brussels Reds Issue Call. Swedish Reds Will Parade. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/stocks-move-ahead-on-buying-by-public-steel-utility-food-and-the.html | STOCKS MOVE AHEAD ON BUYING BY PUBLIC; Steel, Utility, Food and the Specialty Issues Advance in 3,407,040-Share Day. U.S. STEEL LEADS UPSWING Company's Report of High Earnings and Ward's Merger Opinion Contribute to Gains. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/tobin-leads-field-in-wyantenuck-golf-tibbets-brook-player-cards-a.html | TOBIN LEADS FIELD IN WYANTENUCK GOLF; Tibbets Brook Player Cards a 73 in Qualifying Round--112 in Competition. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LACkawanna 1000. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/michael-f-blake-exjustice-dead-former-jurist-of-municipal-court-for.html | MICHAEL F. BLAKE, EX-JUSTICE, DEAD; Former Jurist of Municipal Court for 20 Years Succumbs in Brooklyn at 71. ONCE A POLITICAL WRITER Chairman of Tammany Hall Committee Entered the Party asa District Leader. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. SARATOGA SPRINGS. THE BERKSHIRE HILLS. WASHINGTON. THE WHITE MOUNTAINS. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/summerall-praises-camp-general-calls-fort-mckinley-cm-tc-best-in.html | SUMMERALL PRAISES CAMP.; General Calls Fort McKinley C.M. T.C. Best in Country. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/high-steel-output-booked-for-august-trade-reviews-expect-current.html | HIGH STEEL OUTPUT BOOKED FOR AUGUST; Trade Reviews Expect Current Rate of Production to Be Maintained Substantially. MOTOR DEMAND INCREASING Factories' Shipping Schedules for Next Two Months Call for Heavier Production. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/canada-to-redeem-60000000-bonds-dominion-today-is-to-pay-off-issue.html | CANADA TO REDEEM $60,000,000 BONDS; Dominion Today Is to Pay Off Issue Floated Here in 1919 by Morgan Bank Group. PLANS NO NEW FINANCING Cash Payment at Agency of Bank of Montreal Not Expected to Affect Exchange Market. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/new-jersey-prisoners-are-being-segregated-new-system-is-designed-to.html | NEW JERSEY PRISONERS ARE BEING SEGREGATED; New System Is Designed to Place Offenders of Definite Types in Same Institutions. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/lord-headley-weds-sole-moslem-peer-married-three-days-ago-to-the.html | LORD HEADLEY WEDS, SOLE MOSLEM PEER; Married Three Days Ago to the Widow of Major Lindsay Bashford--Wed Third Time. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/manzonirequiem-beautifully-given-impressive-performance-of-verdis.html | 'MANZONI'REQUIEM BEAUTIFULLY GIVEN; Impressive Performance of Verdi's Great Work Delights a Large Audience at Stadium.ALBERT COATES CONDUCTS Miss Vreeland and Meisle, Hackett,Werrenrath the Soloists--ChorusSings With Fine Sonority. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/crocker-is-victor-in-ontario-tennis-canadian-davis-cup-player-beats.html | CROCKER IS VICTOR IN ONTARIO TENNIS; Canadian Davis Cup Player Beats Harris--Miss Wade Defeats Miss Grierson. THE SUMMARIES. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/singer-estate-was-2311125-in-britain-widow-gets-bulk-of-property.html | SINGER ESTATE WAS $2,311,125 IN BRITAIN; Widow Gets Bulk of Property-- $60,000 Will Go to Brother to 'Compensate' for Horse Deal. $25,000 TRUST FOR BUTLER Woman Secretary Will Have RentFree Cottage and $25,000 onLady Singer's Death. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/cheap-money-hope-held-to-be-futile-national-city-bank-declares.html | CHEAP MONEY HOPE HELD TO BE FUTILE; National City Bank Declares Federal Reserve Paper Must First Be Reduced. GOLD INFLUX CONTINUES Sufficient Funds Are Available for Legitimate Business Needs, Bulletin Reports. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/scott-here-from-england-arrives-with-a-contract-for-a-bout-with-max.html | SCOTT HERE FROM ENGLAND; Arrives With a Contract for a Bout With Max Schmeling. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/david-burnet-named-income-tax-unit-head-gj-schoenman-appointed.html | DAVID BURNET NAMED INCOME TAX UNIT HEAD; G.J. Schoenman Appointed Deputy Commissioner in Chargeof Collections. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/july-gold-imports-totaled-29980000-exports-were-711000larger.html | JULY GOLD IMPORTS TOTALED $29,980,000; Exports Were $711,000--Larger Shipments Still Come From Britain and Argentina. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/makes-its-razors-here-durham-duplex-co-denies-it-sells-european.html | MAKES ITS RAZORS HERE.; Durham Duplex Co. Denies It Sells European Product in America. | TRUE | | C1B 37387 |

| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/pay-increase-plan-navys-good-says-secretary-of-war-denies-he-is.html | PAY INCREASE PLAN NAVY'S, GOOD SAYS; Secretary of War Denies He Is Opposing Hoover on Army Economy. BORAH AGAINST A RISE Senator Comments on "Activity" of Officials to Advance "Their Own Salareis." | TRUE | Special to The New York Times. | C1B 37387 |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/ruth-drives-fungo-447-feet-breaks-walshs-17year-mark.html | Ruth Drives Fungo 447 Feet; Breaks Walsh's 17-Year Mark | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/childs-nets-393179-for-first-six-months-company-announces-plans-to.html | CHILDS NETS $393,179 FOR FIRST SIX MONTHS; Company Announces Plans to Install Soda Fountains and Sandwich Bars. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/rothstein-left-1144859-estate-slain-gamblers-gross-assets-put-at.html | ROTHSTEIN LEFT $1,144,859 ESTATE; Slain Gambler's Gross Assets Put at $2,510,497 by the Administrators. HOLDINGS CHIEFLY REALTY $582,000 Involved in Suits--Unknown Amounts of Bail MoneyOwed to Him. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/sekyra-to-box-tonight-will-engage-larocco-in-main-bout-at-dexter.html | SEKYRA TO BOX TONIGHT.; Will Engage LaRocco in Main Bout at Dexter Park Stadium. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/jerry-for-short-at-waldorf-aug-12.html | 'Jerry for Short' at Waldorf Aug. 12 | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/named-to-indian-service-miss-mary-stewart-is-made-the-assistant.html | NAMED TO INDIAN SERVICE.; Miss Mary Stewart Is Made the Assistant Head of Education. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/zeppelin-takes-off-on-trip-to-america-tale-of-stowaway-craft-leaves.html | ZEPPELIN TAKES OFF ON TRIP TO AMERICA; TALE OF STOWAWAY; Craft Leaves Friedrichshafen on Flight to Lakehurst at 10:29, New York TIME. MAN JUMPS FROM HANGAR Dirigible Stopped, but Search Proves in Vain, and Intruder May Be Aboard. SUNDAY SET FOR ARRIVAL Eckener Flying by Gibraltar and Azores--19 Passengers Coming, but Not the Pierces. Will Pass Over Gibraltar. Counts on Fast Time. ZEPPELIN TAKES OFF ON TRIP TO AMERICA Americans Arrive Late. Passenger Wearing a Talisman. Test for Bigger Voyage. Many Tests Made. LAKEHURST IS PREPARING. Ground Crew of 400 Will Be Ready to Bring Ship Into Hangar. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/allan-hoover-better-after-slight-illness-up-and-around-at-white.html | ALLAN HOOVER BETTER AFTER SLIGHT ILLNESS; "Up and Around" at White House Again--Is Expected to Join Fishing Trip. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/huston-report-persists-white-house-silent-on-any-choice-for-party.html | HUSTON REPORT PERSISTS.; White House Silent on Any Choice for Party Chairman. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dry-raider-shot-to-death-kentuckian-slays-deputy-wounds-son-and.html | DRY RAIDER SHOT TO DEATH; Kentuckian Slays Deputy, Wounds Son and Fails Dying. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/strangled-his-wife-trying-to-revive-her-bronx-man-who-found-woman.html | STRANGLED HIS WIFE TRYING TO REVIVE HER; Bronx Man Who Found Woman Unconscious in Tub Caused Death, Examiner Finds. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/justice-and-mrs-levy-hurt-in-auto-crash-hired-car-swerves-into-tree.html | JUSTICE AND MRS. LEVY HURT IN AUTO CRASH; Hired Car Swerves Into Tree in Mount Vernon--Both Treated at Mount Vernon Hospital. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/corporation-reports-lehn-fink-products-lambert-company-ainsworth.html | CORPORATION REPORTS; Lehn & Fink Products. Lambert Company. Ainsworth Manufacturing Corp. Collins & Aikman. American Thread Company, Inc. Hershey Chocolate Corporation. Calumet and Hecla. Kelvinator Corporation. Savage Arms Corporation. Bigelow Hartford Carpet McGraw-Hill Publishing. Atlantic, Gulf & West Indies. Granby Consolidated. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/denies-rehearing-on-fare-transit-board-refuses-petition-of-8th-and.html | DENIES REHEARING ON FARE.; Transit Board Refuses Petition of 8th and 9th Av. Railway. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/starlings-in-america.html | STARLINGS IN AMERICA. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/roman-kryzanowski-leader-in-the-detroit-art-colony-found-dead-in.html | ROMAN KRYZANOWSKI.; Leader in the Detroit Art Colony Found Dead in Bed. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/beekman-estate-leases-north-dock-realty-company-takes-east-river.html | BEEKMAN ESTATE LEASES.; North Dock Realty Company Takes East River Property. Architects Lease New Quarters. Chicago Company Rents Space. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/women-at-capital-a-puzzle-on-liquor-washington-wonders-what-ones.html | WOMEN AT CAPITAL A PUZZLE ON LIQUOR; Washington Wonders What Ones Would Join Mrs. Sabin in a Branch for Dry Modification. WET SYMPATHY IS STRONG But There Have Been Many Converts to Dry Cause Since theAdvent of Hoover. Names Printed on Circulars. Many Women Dry Converts. Party Lines Are Crossed. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/grant-for-third-year-in-row-wins-southern-tennis-title.html | Grant for Third Year in Row Wins Southern Tennis Title | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/our-unmarked-roads.html | OUR UNMARKED ROADS. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dividends-in-july-were-200335959-compare-with-425001129-in-june-and.html | DIVIDENDS IN JULY WERE $200,335,959; Compare With $425,001,129 in June and $151,360,710 in July Year Ago. GAIN IN STEEL PAYMENTS Disbursements by Chain Stores and Utilities Also Show Increases Over 1928. 100 Per Cent Stock Dividend. Table of Disbursements. N.J. Standard Dividend Action. | TRUE | | C1B 37387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/communists-set-fire-to-sarajevo-works-in-ensuing-riots-reds-and.html | COMMUNISTS SET FIRE TO SARAJEVO WORKS; In Ensuing Riots Reds and Gendarmes Exchange Shots--Many Workers Are Wounded. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/strikers-trial-set-by-gov-gardner-it-will-open-at-charlotte-aug-26.html | STRIKERS' TRIAL SET BY GOV. GARDNER; It Will Open at Charlotte Aug. 26 Under Change of Venue From Gastonia. $15,000 SENT TO BAIL WOMEN They Telegraph Workers Here Refusing to Accept Liberty Unless Others Are Bonded. Women Object to Being Bailed. Workers Appeal to Students Here. Call Textile Workers to Meet. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/tv-oconnor-in-hospital-here.html | T.V. O'Connor in Hospital Here. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/hospital-is-spared-eviction-once-more-dr-sharpe-head-of-board-of.html | HOSPITAL IS SPARED EVICTION ONCE MORE; Dr. Sharpe, Head of Board of Pan-American, Guarantees July and August Rent. LEASE EXTENDED TO OCT. 1 Justice Harawitz Decries Failure of Institution's Backers to Come to Aid in Crisis. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/denies-bail-to-slayer-in-oklahoma-dry-raid-federal-judge-doubts.html | DENIES BAIL TO SLAYER IN OKLAHOMA DRY RAID; Federal Judge Doubts Self-Defense Plea of Harris-- Thomason Obtains Bail. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/auction-results.html | AUCTION RESULTS. | TRUE | By James J. Donovan. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/limitation-on-women-in-olympic-games-is-called-an-injustice-by.html | Limitation on Women in Olympic Games Is Called an Injustice by Berlin Press | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/queens-realty-sales-taxpayer-corner-in-long-island-city.html | QUEENS REALTY SALES.; Taxpayer Corner in Long Island City Sold--Flushing Deals. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/copper-market-active-300000-pounds-sold-for-future-deliveryprices.html | COPPER MARKET ACTIVE.; 300,000 Pounds Sold for Future Delivery--Prices Advance. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/governor-orders-own-power-report-instructs-his-personal-attorney-to.html | GOVERNOR ORDERS OWN POWER REPORT; Instructs His Personal Attorney to Look Into Acts Affecting Merger. WARD HELD INCONCLUSIVE Law Prohibiting Combinations Controlling "Articles in Common Use" Is Cited. Believes Law Forbids Merger. Effect in Next Election Seen. GOVERNOR ORDERS OWN POWER REPORT | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/reds-behind-rixey-trip-giants-2-to-1-veteran-hurler-at-his-best-and.html | REDS BEHIND RIXEY TRIP GIANTS, 2 TO 1; Veteran Hurler at His Best and Ends McGrawmen's Winning Streak at Four. ALLEN STARS FOR VICTORS His Single Scores the Deciding Tallyand His Catch in Ninth HaltsGiants' Threat. Reds Quickly Tie Score. Kaufmann Still Hitless. | TRUE | By John Drebinger. Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/george-w-enright-originator-of-chariot-race-plan-for-ben-hur-dies.html | GEORGE W. ENRIGHT.; Originator of Chariot Race Plan for "Ben Hur" Dies. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/city-prepares-to-sell-20-blocks-in-brooklyn-committee-named-to.html | CITY PREPARES TO SELL 20 BLOCKS IN BROOKLYN; Committee Named to Consider Sale of Land Acquired for Marginal Railway. Bullet Taken From Fireman's Jaw. College Honors Chief of Roads. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/aids-saratoga-air-line-radio-service-for-weather-reports-started-at.html | AIDS SARATOGA AIR LINE.; Radio Service for Weather Reports Started, at Roosevelt Field. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/robins-victors-82-after-losing-52-divide-with-cards-frederick.html | ROBINS VICTORS, 8-2, AFTER LOSING, 5-2; Divide With Cards, Frederick Smashing Homer No. 15 With One On in Nightcap. CLARK TRIUMPHS ON MOUND Dudley and Bissonette Get Circuit Drives, Two of Four Hits Off Haines in Opener. Fliers to Be Guests Today. | TRUE | By Roscoe McGowen. Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/braves-stop-cubs-then-lose-second-win-7-to-1-ending-chicagos-string.html | BRAVES STOP CUBS, THEN LOSE SECOND; Win, 7 to 1, Ending Chicago's String of Nine Straight-- Beaten in Second, 6-3. PACE-SETTERS WIDEN LEAD Have Five-Game Margin on Pirates as Result of Split--Two Homers for Wilson in Nightcap. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/yanks-win-16-to-2-for-seventh-in-row-tied-22-with-white-sox-until.html | YANKS WIN, 16 TO 2, FOR SEVENTH IN ROW; Tied, 2-2, With White Sox Until Fourth, When Game Is Clinched With 6 Runs. GEHRIG GETS 26TH HOMER Hugmen Bat Around Against Walsh in Fourth--Add Four Tallies in 5th and Four More in 8th. Gehrig and Koenig Top Hitters. | TRUE | By William E. Brandt. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/search-quebec-woods-for-girl.html | Search Quebec Woods for Girl. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/big-mail-and-cargo-on-graf-zeppelin-preparations-made-to-expedite.html | BIG MAIL AND CARGO ON GRAF ZEPPELIN; Preparations Made to Expedite Forwarding of Shipments Coming by Air. NEW SOUND BEACONS READY Music and Landing Directions Will Guide Craft--Progress Will Be Broadcast En Route. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/reds-wreck-plant-of-chinese-journal-chan-the-editor-is-beaten.html | REDS WRECK PLANT OF CHINESE JOURNAL; Chan, the Editor, Is Beaten Insensible in Raid Led by a Woman. ONE ARREST IS MADE Injured Man Tells Poliee Wife of Rival Editor Was Among His Assailants. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/honeman-is-victor-in-newark-sprint-captures-first-place-in.html | HONEMAN IS VICTOR IN NEWARK SPRINT; Captures First Place in OneThird-Mile Title Bike EventBefore 12,000.SPENCER'S LEAD REDUCEDMargin Cut Ten Points as FreddieFinishes Third--Piani Wins inConsolation Race. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/rose-morgan-wins-old-m-and-m-trot-descendants-of-famous-axworthy.html | ROSE MORGAN WINS OLD M. AND M. TROT; Descendants of Famous Axworthy Take First 3 Placesin Grand Circuit Feature.FINISHES ARE ALL CLOSECome Bunched in Stretch in EachHeat--Gaylworthy Is Second,Full Worthy Third. | TRUE | | C1B 37387 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/plans-narcotic-farms-government-will-create-two-to-care-for-2000.html | PLANS NARCOTIC FARMS.; Government Will Create Two to Care for 2,000 Drug Addicts. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/national-outboard-regatta-to-be-held-in-peoria-oct-1213.html | National Outboard Regatta To Be Held in Peoria Oct. 12-13 | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/9-directors-to-run-middle-states-oil-reorganization-plan-is.html | 9 DIRECTORS TO RUN MIDDLE STATES OIL; Reorganization Plan Is Revealed as Certificates of Deposit Are Approved for Listing. ASSETS PUT AT $3,278,368 Receivers Ready to End Control ofCompany and 53 Subsidiariesby Jan. 1, 1930. Claims Reduced to $390,660. 225,000 Barrels of Oil an Asset. Paramount Gets Saenger Theatres. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/hide-futures-irregular-midday-spurt-followed-by-drop-under.html | HIDE FUTURES IRREGULAR; Midday Spurt Followed by Drop Under Profit-Taking. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/1113-new-playgrounds-that-number-reported-for-last-year-in-the.html | 1,113 NEW PLAYGROUNDS; That Number Reported for Last Year in the United States. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/mrs-judson-wins-at-golf-scores-a-77-to-take-sweepstakes-at-woodway.html | MRS. JUDSON WINS AT GOLF.; Scores a 77 to Take Sweepstakes at Woodway Country Club. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/jr-clarkes-plea-wont-save-3-others-tuttle-and-pecora-decide-his.html | J.R. CLARKE'S PLEA WON'T SAVE 3 OTHERS; Tuttle and Pecora Decide His Partners Must Plead Guilty or Stand Trial. THEIR ANSWER DEFERRED Questioning on Cutler Loans Brings New Explanation-- Depositors Warned. Had Hoped to Centre Blame. Cutler Loans Explained. J.R. CLARKE'S PLEA WON'T SAVE 3 OTHERS Depositors Are Warned. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/richardson-takes-junior-net-title-vanquishes-talbot-after.html | RICHARDSON TAKES JUNIOR NET TITLE; Vanquishes Talbot After HardFought Battle in Final ofBrooklyn Centre Tourney. Talbot Leads 5--4. Richardson Captures Set. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/16955000-new-securities-to-be-offered-to-public-today.html | $16,955,000 New Securities To Be Offered to Public Today | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dunmore-victor-at-arlington-park-beats-flattery-by-six-lengths-with.html | DUNMORE VICTOR AT ARLINGTON PARK; Beats Flattery by Six Lengths With Laundryman Third in Mid-Summer Stakes. YUCATAN WINS CLOSE RACE Has Half-Length Margin While the Seven Others Are Only Heads Apart in Exciting Finish. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/rail-merger-deal-on-gulf-mobile-northern-seeks-new-orleans-great.html | RAIL MERGER DEAL ON; Gulf, Mobile & Northern Seeks New Orleans Great Northern. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/shields-defeats-harris-meets-vines-today-in-michigan-state-tennis.html | SHIELDS DEFEATS HARRIS.; Meets Vines Today in Michigan State Tennis Quarter-Finals. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/st-jean-twice-winner.html | St. Jean Twice Winner. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/shipping-and-mails-steamships-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Steamships Arrived Yesterday Incoming Passenger and Mail Steamships Outgoing Passenger and Mail Steamships SHIPPING AND MAILS Outgoing Freight Steamships Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transpacific Mails Due at New York Transpacific Mails From New York | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/accused-man-bows-to-vestris-decision-david-cook-says-ship-agents.html | ACCUSED MAN BOWS TO VESTRIS DECISION; David Cook Says Ship Agents Here Must Accept It as It Is Given. COSTS ARE ABOUT $150,000 Tuttle Stresses Need of New Laws to Remedy Conditions Which Caused Liner's Sinking. Tuttle Finds Agreement. Urge Prompt Law Changes. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/sud-expreso-leaves-kiel-her-sister-ship-finishes-first-half-of.html | SUD EXPRESO LEAVES KIEL.; Her Sister Ship Finishes First Half of Maiden Voyage on Time. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/miss-ford-in-golf-final-to-meet-miss-vilas-for-western-junior-title.html | MISS FORD IN GOLF FINAL.; To Meet Miss Vilas for Western Junior Title. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/mrs-walter-s-gifford-at-reno-three-months-wife-of-american.html | MRS. WALTER S. GIFFORD AT RENO THREE MONTHS; Wife of American Telephone and Telegraph Head Reported Planning Divorce Suit. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/50000-boy-scouts-reviewed-by-duke-with-fluttering-banners-they-pass.html | 50,000 BOY SCOUTS REVIEWED BY DUKE; With Fluttering Banners They Pass Before King's Uncle, Celebrating 'Coming of Age.'AMERICANS LEAD THE HOST Picturesque Scenes Mark the Opening of World Jamboree in England. Americans Carry Flags. American Camp Most Active. Weather Clears for Event. American Luxuries Criticized. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/utilities-continue-to-advance-on-curb-activity-centres-around-the.html | UTILITIES CONTINUE TO ADVANCE ON CURB; Activity Centres Around the Insull Group--Bond Section Generally Easier. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/british-heir-in-new-home-prince-of-wales-takes-house-near.html | BRITISH HEIR IN NEW HOME.; Prince of Wales Takes House Near Sunningdale Golf Links. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/farm-chiefs-speed-nationwide-unity-move-by-cooperatives-at-baton.html | FARM CHIEFS SPEED NATION-WIDE UNITY; Move by Cooperative's at Baton Rouge to Test Alignment of West and South. POLITICAL EFFECT SEEN Cotton Growers' Groups Are Urged to Unite and Tobacco and Rice Producers to Organize. Political Question Arises. Officers to Be Elected. For System of Marketing Groups. Hyde and Legge Depart. Cotton Men to Go Before Board. | TRUE | By L.c. Speers. Staff Correspondent of the New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/historic-coles-estate-in-quaker-ridge-is-sold.html | Historic Coles Estate In Quaker Ridge Is Sold | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/limits-control-to-british-new-smelting-company-bars-foreigners-in.html | LIMITS CONTROL TO BRITISH; New Smelting Company Bars Foreigners in Management. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/delaware-charters.html | DELAWARE CHARTERS. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/robert-kunze-dead-leader-in-potash-industry-stricken-on-a-visit-in.html | ROBERT KUNZE DEAD.; Leader in Potash Industry Stricken on a Visit in Europe. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/hoyt-has-infection-out-ten-days-more-yankees-star-pitcher-has-been.html | HOYT HAS INFECTION; OUT TEN DAYS MORE; Yankees' Star Pitcher Has Been Ill in Bed for Week With Ailing Left Leg. COMPLETE REST NECESSARY Infection Has Spread to Hip, but His Doctor Hopes That Course Has Been Arrested. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/tokio-wants-higher-ratio-will-ask-5535-increasing-percentage-of.html | TOKIO WANTS HIGHER RATIO.; Will Ask 5-5-3-5, Increasing Percentage of Auxiliaries. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/will-move-pomeroy-to-a-state-farm-massachusetts-officials-decide-on.html | WILL MOVE POMEROY TO A STATE FARM; Massachusetts Officials Decide on Transfer, Opposed by Aged "Lifer." | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/snook-jurors-visit-murder-case-scenes-judge-holds-exprofessor-is.html | SNOOK JURORS VISIT MURDER CASE SCENES; Judge Holds Ex-Professor Is Well Enough to Go on With Trial for Killing Girl. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/receiver-appointed-for-plymouth-plan-injunction-forbidding-sale-of.html | RECEIVER APPOINTED FOR PLYMOUTH PLAN; Injunction Forbidding Sale of Stock in Securities Company Is Also Continued by Justice. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/sports-of-the-times-resting-on-his-laurels-brave-but-cautious-a.html | Sports of the Times; Resting on His Laurels. Brave but Cautious. A Protective Device. Going Strong. | TRUE | Reg. U.S. Pat. Off. By John Kieran. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/700-citizens-to-don-army-uniforms-today-volunteers-from-three.html | 700 CITIZENS TO DON ARMY UNIFORMS TODAY; Volunteers From Three States Leave for Thirty-Day Period in Training Camps. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/anniversary-of-popes-climb-up-monte-rosa-is-celebrated.html | Anniversary of Pope's Climb Up Monte Rosa Is Celebrated | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/politics-institute-in-session-today-williamstown-meeting-will-hear.html | POLITICS INSTITUTE IN SESSION TODAY; Williamstown Meeting Will Hear Minister Wu Speak on Chinese Eastern Railroad. FAR EAST QUESTIONS UP Conferences Are Arranged to Discuss Other Issues--ProgramStresses Economics. Recent Events Fortify Program. To Discuss R.C.A. ADDS $283,968 TO R.-K.-O. INVESTMENT; Creation of R.-K.-O. Proctor Also Revealed by Approval to List 43,888 More Shares. | TRUE | From a Staff Correspondent of The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/rca-adds-283968-to-rko-investment-creation-of-rko-proctor-also.html | R.C.A. ADDS $283,968 TO R.-K.-O. INVESTMENT; Creation of R.-K.-O. Proctor Also Revealed by Approval to List 43,888 More Shares. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/steals-2500-in-station-thug-blackjacks-ticket-agent-at-great-kills.html | STEALS $2,500 IN STATION.; Thug Blackjacks Ticket Agent at Great Kills, S.I. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/500000-gold-in-peril-by-crash-of-a-plane-some-boxes-are-hurled-into.html | $500,000 GOLD IN PERIL BY CRASH OF A PLANE; Some Boxes Are Hurled Into Kentish River but Are Retrieved as Pilot Fingers Pistol. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/enters-race-for-governor-of-texas.html | Enters Race for Governor of Texas. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/give-hatzfeldt-evidence-witnesses-in-will-case-add-testimony-in.html | GIVE HATZFELDT EVIDENCE.; Witnesses in Will Case Add Testimony in Secret. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/franco-goes-to-infantry-spanish-authorities-thus-discipline-the.html | FRANCO GOES TO INFANTRY.; Spanish Authorities Thus Discipline the Aviator. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/raise-tariff-rate-on-farm-products-senators-increase-house-rates-on.html | RAISE TARIFF RATE ON FARM PRODUCTS; Senators Increase House Rates on Milk, Cream, Poultry, but Refuse Rise on Butter, Eggs. COUZENS REVEALS ACTION Committeemen Reported to Be Angry -- Borah Threatens Substitute Bill if Farm Aims Fail. Farmers Are Hopeful. Reject Tobacco Increases. Changes in Fish Schedule. King Favors Sugar Rise. Hawley Attacks Smoot Plan. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/mrs-ba-thompson-had-691846-estate-divorced-wife-of-uniontown-banker.html | MRS. B. A. THOMPSON HAD $691,846 ESTATE; Divorced Wife of Uniontown Banker Willed Fortune to Home for Children. MRS. MANICE LEFT $882,933 Holdings of N.B. Gregg, Executive of Lead Company, Put at $946,741 --Son Named Sole Heir. Mrs. Manice Left $882,933. N.B. Gregg Left $946, 741. to Son. Canadian Railroad Dispute Settled. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/mrsm-de-peyster-a-newport-hostess-gives-luncheon-at-crossways.html | MRS.M. DE PEYSTER A NEWPORT HOSTESS; Gives Luncheon at Crossways-- Several Others in Summer Colony Entertain. A BARN DANCE IS PLANNED Mr. and Mrs. Benjamin R. Holcombe to Hold Party at Harrison House on Aug. 10. Recital of Southern Stories. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/says-new-currency-aided-july-money-federal-reserve-agent-adds.html | SAYS NEW CURRENCY AIDED JULY MONEY; Federal Reserve Agent Adds Curiosity and Heavy Credit Demand Increased Firmness. BURDEN ON BANKS HERE Agent Declares Demands on Institutions Throughout Country Led to Withdrawals in This City. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/youths-companion-sold-second-oldest-magazine-in-country-bought-by.html | YOUTH'S COMPANION SOLD.; Second Oldest Magazine in Country Bought by The American Boy. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/fliers-tell-of-the-perils-and-strain-of-life-in-air-setting.html | FLIERS TELL OF THE PERILS AND STRAIN OF LIFE IN AIR SETTING ENDURANCE RECORD; RECOUNT 17  DAYS IN AIR Jackson and O'Brine Say 'Team Work' in Tasks Kept Them Aloft. FIXING MOTOR HAZARDOUS They Feared Forced Descent on July 20 When Jackson Burned His Hands. SLEPT ATOP GASOLINE TANK First 100 of 420 Hours Hardest, --Confidence in Plane Eased Flying in Bad Weather. Went Up to 2,500 Feet at First. FLIERS TELL STORY OF LONG TRIP IN AIR Ship and Motor Steady." First Contact a Success. Jackson Checks the Motor. First Trouble Encountered. Finds Wire Ground. Settle Down to Routine. Told to Stay Near Field. | TRUE | By Dale Jackson and Forest O'Brine, Holders of the Latest World'S Air Endurance Record. Copyright 1929, By the New York Times Company and the st. Louis Post-Dispatch. Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/long-islanders-form-mortgage-company-north-shore-plan-inc-headed-by.html | LONG ISLANDERS FORM MORTGAGE COMPANY; North Shore Plan, Inc., Headed by George Nicols, to Operate From Manhasset. | TRUE | | C1B 37387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/leaves-business-to-employes.html | Leaves Business to Employes. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/listings-in-july-on-the-exchange-issues-admitted-to-stock-and-curb.html | LISTINGS IN JULY ON THE EXCHANGE; Issues Admitted to Stock and Curb Institutions Total $1,663,345,244. INDUSTRIAL GROUP LEADS Increase in the Number of Shares a Feature of the Month's Expansion. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/many-changes-made-in-holy-cross-faculty-rector-of-college-announces.html | MANY CHANGES MADE IN HOLY CROSS FACULTY; Rector of College Announces Transfers to Other Schools in New England. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dr-jb-scott-in-new-post-heads-reconciliation-commission-for-denmark.html | DR. J.B. SCOTT IN NEW POST; Heads Reconciliation Commission for Denmark and Poland. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/seven-in-family-have-tonsils-out-journey-here-from-goshen-for.html | SEVEN IN FAMILY HAVE TONSILS OUT; Journey Here From Goshen for Operation After Father Dies of Throat Infection. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/trace-25000-jewels-left-in-a-taxicab-police-find-gems-in-drivers.html | TRACE $25,000 JEWELS LEFT IN A TAXICAB; Police Find Gems in Driver's Trunk With No Clue Except His Last Name. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/makes-family-card-a-feature-of-census-committee-approves-omission.html | MAKES FAMILY CARD A FEATURE OF CENSUS; Committee Approves Omission of Income Inquiries--Will Ask Data on Farm Exodus. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/french-tax-cuts-voted-relief-chiefly-on-food-will-mean-revenue-loss.html | FRENCH TAX CUTS VOTED.; Relief, Chiefly on Food, Will Mean Revenue Loss of $20,000,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/deals-in-new-jersey-sales-of-properties-in-state-are-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State are Reported Yesterday. Gets Record Rental on 34th St. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/walker-is-amused-by-report-he-is-shot-rumor-excites-city-hall-when.html | WALKER IS AMUSED BY REPORT HE IS SHOT; Rumor Excites City Hall When His Aides Are Unable to Find Mayor at Once. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/airway-marking-called-inadequate-government-airways-chief-urges.html | AIRWAY MARKING CALLED INADEQUATE; Government Airways Chief Urges Standard Signs Be Installed at All Airports. ROOF MARKINGS ALSO POOR Itinerant Day Fliers Troubled Finding Way, He Says, Asking Cities for Distinctive Guides. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dwyer-and-ferguson-in-net-semifinals-gain-in-public-courts-doubles.html | DWYER AND FERGUSON IN NET SEMI-FINALS; Gain in Public Courts Doubles by Victory Over Thompson and King in Two Sets. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/reveal-plan-of-bill-on-connecticut-laws-legislative-leaders-propose.html | REVEAL PLAN OF BILL ON CONNECTICUT LAWS; Legislative Leaders Propose to Enact Measure Which Will Put Into Force 1,497 Invalidated. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/quintero-is-victor-over-glick-in-bout-substituting-for-wallace-he.html | QUINTERO IS VICTOR OVER GLICK IN BOUT; Substituting for Wallace, He Triumphs Before 10,000 at Ebbets Field. BASS OUTPOINTS CARTER Leto of Tampa and Bell, Brooklyn Veteran, Score in the Other Matches on Card. Quintero Takes First Round. Carter Loses to Bass. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/pay-respects-to-hoover-pennsylvania-student-soldiers-march-to-white.html | PAY RESPECTS TO HOOVER.; Pennsylvania Student Soldiers March to White House. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/rosebery-estate-valued-at-7000000-dickens-desk-and-walton-volume.html | ROSEBERY ESTATE VALUED AT $7,000,000; Dickens Desk and Walton Volume Among British Statesman's Gifts $250,000 in Trust to Daughter. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/packard-announces-cuts-reduced-prices-on-standard-eight-models.html | PACKARD ANNOUNCES CUTS.; Reduced Prices on Standard Eight Models, Effective Today. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/new-york-charters.html | NEW YORK CHARTERS. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/120-monkeys-studied-in-panama-jungle-american-scientists-end-3.html | 120 MONKEYS STUDIED IN PANAMA JUNGLE; American Scientists End 3 Weeks in Camp--Detailed Laboratory Work Will Follow. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/cyanamid-to-retire-stock-nonvoting-preferred-is-called-for-oct-1cam.html | CYANAMID TO RETIRE STOCK; Non-Voting Preferred Is Called for Oct. 1--Can Be Exchanged. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/bronx-plans-filed.html | BRONX PLANS FILED. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/general-foods-puts-new-plan-in-force-reorganization-of-subsidiary.html | GENERAL FOODS PUTS NEW PLAN IN FORCE; Reorganization of Subsidiary Distributing Companies IsEffective Today. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/greentree-poloists-lose-to-army-65-officers-score-in-last-period-to.html | GREENTREE POLOISTS LOSE TO ARMY, 6-5; Officers Score in Last Period to Gain Herbert Memorial Final With Old Aiken. COUNT TIED THREE TIMES Victors Tally in Seventh Chukker to Knot Score at 5-All Then McFarland Breaks Deadlock. Greentree Lacks Team Play. Bostwick Misses Free Try. | TRUE | By Robert F. Kelley. Special to The New York Times.times Wide World Photo. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/listing-shows-gain-in-utilitys-holdings-securities-owned-by-general.html | LISTING SHOWS GAIN IN UTILITY'S HOLDINGS; Securities Owned by General Public Service Appreciated Substantially in Quarter. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/secret-plans-made-for-americas-cup-harold-s-vanderbilt-and-junius-s.html | SECRET PLANS MADE FOR AMERICA'S CUP; Harold S. Vanderbilt and Junius S. Morgan Jr. Are Expected to Head Syndicates. SKIPPERS ALSO IN DOUBT Secretary of the Navy Adams Is Favored by Many as Best Man to Take Wheel. Others Prominently Mentioned. Has Sailed Vanitie. | TRUE | By Shannon Cormack | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/display-of-anxiety-costs-woman-7000-florence-r-bauman-of-st-louis.html | DISPLAY OF ANXIETY COSTS WOMAN $7,000; Florence R. Bauman of St. Louis Penalized by Customs for Undeclared Articles. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/backs-philadelphia-port-shipping-investigator-finds-merchants-there.html | BACKS PHILADELPHIA PORT.; Shipping Investigator Finds Merchants There Favor New York. | TRUE | Special to The New York Times. | C1B 37387 |

| Date | Date | URL | Title/Description | | Note | Code |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/vestris-found-unfit-three-men-accused-david-cook-of-sanderson-sons.html | VESTRIS FOUND UNFIT; THREE MEN ACCUSED; David Cook of Sanderson & Sons Is Fined $2,500 by British Court. NINE CAUSES OF DISASTER Overload, Defective Hatches and Other Leaks Sent Ship Down in Storm. Captain Carey Criticized. VESTRIS FOUND UNFIT BY BRITISH COURT Letter to Masters Condemned. Nine Causes of Disaster. Recommendations by Court. Court Divides the Blame. Responsibility Is Divided. Disorganization at Lifeboats. | TRUE | By Charles A. Selden. Wireless To the New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/upward-movement-in-bonds-continues-convertibles-again-lead-in-price.html | UPWARD MOVEMENT IN BONDS CONTINUES; Convertibles Again Lead in Price Advance--Interborough 5s of 1966 Gain 4 Points. Buenos Aires Calls $218,000 Bonds. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/vote-to-reduce-shares-superior-oil-stockholders-approve-plan-to.html | VOTE TO REDUCE SHARES.; Superior Oil Stockholders Approve Plan to Aid Expansion. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/the-business-world-buyers-here-but-purchases-lag-percale-prices.html | THE BUSINESS WORLD; Buyers Here, but Purchases Lag. Percale Prices Unchanged. Wall Paper Orders Larger. Jobbers Ahead on Month. Retailers May Lose Sales. Expand Dollar Retail Lines. Urges Chains to Reply Promptly. Grocery Trade Rules Accepted. Rayon Orders Now Growing. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/buys-jersey-phone-co-bell-system-purchases-farmers-and-traders-an.html | BUYS JERSEY PHONE CO.; Bell System Purchases Farmers and Traders', an Independent. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/alfred-c-pette-dead-retired-corporation-lawyer-dies-of-heart.html | ALFRED C. PETTE DEAD.; Retired Corporation Lawyer Dies of Heart Disease at 62. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/john-t-williams-former-us-attorney-at-san-francisco-dies-in-53d.html | JOHN T. WILLIAMS.; Former U.S. Attorney at San Francisco Dies in 53d Year. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/westchester-deals-bronxville-residence-purchased-development-sales.html | WESTCHESTER DEALS; Bronxville Residence Purchased --Development Sales. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/to-study-citrus-markets-trade-commissioner-for-europe-is-named-to.html | TO STUDY CITRUS MARKETS.; Trade Commissioner for Europe Is Named to Aid American Growers. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/montgomery-ward-record-sales-last-month-largest-for-july-in-firms.html | MONTGOMERY WARD RECORD; Sales Last Month Largest for July in Firm's History. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/town-resents-air-slight-cochrane-ont-protests-being-left-off.html | TOWN RESENTS AIR SLIGHT.; Cochrane (Ont.) Protests Being Left Off Northern Circle Route. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/ethel-barrymore-denies-report-that-she-had-broken-with-equity.html | ETHEL BARRYMORE DENIES; Report That She Had Broken With Equity Malicious, She Says. Aida" at Starlight Park Tonight. Davis to Produce "Jungle Bred." Glenn Hunter in "Second Sight." | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/sofia-offers-parley-on-border-problems-bulgaria-is-ready-for-direct.html | SOFIA OFFERS PARLEY ON BORDER PROBLEMS; Bulgaria Is Ready for Direct Negotiations With Yugoslavia toEnd Frontier Disputes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dollar-line-radio-will-encircle-world-stations-planned-for-new-york.html | DOLLAR LINE RADIO WILL ENCIRCLE WORLD; Stations Planned for New York and Orient--To Be a Public Utility. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/turbines-in-ships.html | TURBINES IN SHIPS. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/mr-coolidges.html | MR. COOLIDGE'S SCHOOL-DAYS. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/tie-in-caddy-tourney-two-score-76s-in-plainfield-clubs-qualifying.html | TIE IN CADDY TOURNEY.; Two Score 76s in Plainfield Club's Qualifying Round. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/weinberger-offers-to-waive-immunity-volunteers-to-appear-before-the.html | WEINBERGER OFFERS TO WAIVE IMMUNITY; Volunteers to Appear Before the Grand Jury to "Assist" in Passaic Bank Case. INDICTMENT OF 3 LIKELY Inquiry Expected to Continue for Several Days, Even if True Bills Are Reported Tomorrow. Stamler Answers Weinberger. Says Depositors Will Not Lose. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/2150-for-reade-book-copy-of-cloister-and-hearth-brings-record-price.html | $2,150 FOR READE BOOK.; Copy of "Cloister and Hearth" Brings Record Price in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/jerome-quitting-the-law-partnership-of-jerome-and-rand.html | JEROME QUITTING THE LAW.; Partnership of Jerome and Rand Dissolved--Group Takes Over Work | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/wheat-up-4-cents-by-a-quick-bulge-profittaking-and-selling-against.html | WHEAT UP 4 CENTS BY A QUICK BULGE; Profit-Taking and Selling Against Offers Check the Upward Swing. MILLING TRADE IS ACTIVE Bull Market Is On in Corn and the Outside Interest Is Large-- Close Is Higher. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/mineral-.html | MINERAL INTERDEPENDENCE. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/offerings-in-july-were-496737000-of-these-bonds-accounted-for.html | OFFERINGS IN JULY WERE $496,737,000; Of These Bonds Accounted for $260,300,000 and Stocks for $236,437,000. HIGHER THAN A YEAR AGO Securities Financing Continues to Show Trend Toward Greater Relative Increase in Stocks. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/diamond-home-raided-in-cabaret-killings-three-in-catskill-bungalow.html | DIAMOND HOME RAIDED IN CABARET KILLINGS; Three in Catskill Bungalow Are Arrested, but Gangster Eludes Police Trap. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/begins-his-61st-year-as-commuter-today-ah-day-controller-of.html | BEGINS HIS 61ST YEAR AS COMMUTER TODAY; A.H. Day, Controller of Fidelity Trust, Who Travels From Chatham, N.J., Is 78. Westchester Circus Aug. 20. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/utilities-rise-slightly-ward-opinion-has-little-effect-niagara.html | UTILITIES RISE SLIGHTLY.; Ward Opinion Has Little Effect-- Niagara Hudson Up Point. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/king-george-nearly-well-enough-to-travel-doctors-hope-he-will.html | King George Nearly Well Enough to Travel; Doctors Hope He Will Recover at Sandringham | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |

| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dry-raid-upsets-womens-yacht-party-detroit-federal-agents-carried.html | DRY RAID UPSETS WOMEN'S YACHT PARTY; Detroit Federal Agents Carried Guns is Hands is Charge. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/out-for-controllership-je-eastmond-of-brooklyn-seeks-democratic.html | OUT FOR CONTROLLERSHIP.; J.E. Eastmond of Brooklyn Seeks Democratic Nomination. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/urges-mineral-ban-to-enforce-pact-sir-thomas-holland-wants-us-and.html | URGES MINERAL BAN TO ENFORCE PACT; Sir Thomas Holland Wants Us and Britain to Bar Exports to Kellogg Treaty Violators. SEES PLAN INSURING PEACE President of British Scientific Association Would Strengthen Amendment Capper Pressed. Want Movement Started. Produce More Than Two-Thirds. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/flying-gal-first-in-schuylerville-wins-saratoga-feature-while-erin.html | FLYING GAL FIRST IN SCHUYLERVILLE; Wins Saratoga Feature, While Erin, Also Saddled by Fitzsimmons, Is 3d, Behind Conclave. BATTLESHIP GRAY VICTOR Easily Beats Finite in the HimyarHandicap--Beacon Hill, 4 to 5,Scores for H.P. Whitney. Pansy Walker Falls. Finite Tires at Finish. | TRUE | By Bryan Field. Special To the New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/soviet-mobilizes-siberian-reserves-move-is-laid-to-frontier-unrest.html | SOVIET MOBILIZES SIBERIAN RESERVES; Move Is Laid to Frontier Unrest and Threatening Bands of White Russians. TROOPS PARADE IN HARBIN Parley Opens at Manchuli on Time and Place for Formal Negotiations on Dispute. Soviet Delegate at Harbin. Russian Planes Drop Flares. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/bobby-jones-refuses-to-run-for-congress-his-name-was-suggested-by.html | BOBBY JONES REFUSES TO RUN FOR CONGRESS; His Name Was Suggested as Candidate for Georgia District. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/hygrade-food-plans-issue-3600000-bonds-to-be-offered-for-funds-to.html | HYGRADE FOOD PLANS ISSUE; $3,600,000 Bonds to Be Offered for Funds to Acquire Allied Packers. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/new-mystery-added-to-poisoning-of-three-medicine-container-missing.html | NEW MYSTERY ADDED TO POISONING OF THREE; Medicine Container Missing in Croydon (Eng.) Case--Jury Amends Murder Verdict. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/new-jersey-charters.html | NEW JERSEY CHARTERS. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/canada-coal-output-less-june-production-3-per-cent-under-may-but.html | CANADA COAL OUTPUT LESS.; June Production 3 Per Cent Under May, but Above Average. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/past-july-driest-in-19-years-here-its-record-of-less-than-inch-of.html | PAST JULY DRIEST IN 19 YEARS HERE; Its Record of Less Than Inch of Rain Broken Only Once Since 1871. MILDER WEATHER LIKELY One Death and Six Prostrations From Heat Reported, With Mercury at Peak of 82. Milder Weather Probable. Two Children Drowned. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dr-ca-harriss-dies-canadian-composer-impresario-noted-for-his.html | DR. C.A. HARRISS DIES; CANADIAN COMPOSER; Impresario, Noted for His Furtherance of British Music, Succumbs at 67 Years. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/reynolds-guilty-gets-five-months-american-must-pay-the-costs-of-two.html | REYNOLDS GUILTY; GETS FIVE MONTHS; American Must Pay the Costs of Two Trials as Well in British Motor Killing STARTS SERVING SENTENCE Must Work but Not at Hard Labor --Jury in Half-Hour Reaches Verdict of Driving While Intoxicated. Told to Disregard Wealth. Considers His Youth. He Starts Serving Sentence. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/chileans-prefer-wine-to-gum-resent-move-to-alter-tastes.html | Chileans Prefer Wine to Gum; Resent Move to Alter Tastes | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/6th-av-sites-sold-for-improvement-james-mccreery-realty-corporation.html | 6TH AV. SITES SOLD FOR IMPROVEMENT; James McCreery Realty Corp Buys 22d StreetCorner for Investment.BANK TO BUILD AT 35TH ST Central Hanover Adds to Plottagefor 17-Story Building toCost $1,000,000. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/navy-upsets-lobster-pots-fishermen-strongly-object.html | Navy Upsets Lobster Pots; Fishermen Strongly Object | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/mrs-elkins-will-filed-late-senators-daughterinlaw-left-273000.html | MRS. ELKINS' WILL FILED.; Late Senator's Daughter-in-Law Left $273,000 Estate. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/jockey-lang-may-retire-reigh-counts-rider-troubled-by-weight-making.html | JOCKEY LANG MAY RETIRE.; Reigh Count's Rider Troubled by Weight Making is Report. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/realty-men-launch-securities-market-new-exchange-first-of-kind-to.html | REALTY MEN LAUNCH SECURITIES MARKET; New Exchange, First of Kind, to Open Oct. 1 at 12 East Forty-first Street. SEATS SELLING AT $5,000 Membership Will Be Limited to 250, of Whom 175 Have Been Elected. SCOPE TO BE NATION-WIDE Proposed Listings to Be Examined Carefully. C.C. Miller Says in Explaining Its Benefits. Tells of Need for Exchange. To Examine Listings Closely. To Permit Larger Operations. Seats Sold at $5,000. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/jose-andrade-dies-he-was-son-of-former-venezuelan-minister-to.html | JOSE ANDRADE DIES.; He Was Son of Former Venezuelan Minister to Washington. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/miss-foster-wins-medal-leads-qualifiers-with-109-in-play-for.html | MISS FOSTER WINS MEDAL.; Leads Qualifiers With 109 in Play for Hubbard Heights Title. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/edison-warns-boys-test-today-is-hard-he-lindbergh-and-ford-among.html | EDISON WARNS BOYS TEST TODAY IS HARD; He, Lindbergh and Ford Among Prominent Persons to Greet 49 Seeking Scholarship. RADIO SETS GIVEN TO LADS Inventor Takes Own Medicine by Answering Questionnaire--Says People Will Tire of Talkies. Small Fire in Exercises. Praises Will to Work. Warned to "Keep Heads Clear." | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/calvary-strikers-receive-ultimatum-cemetery-workers-told-they-must.html | CALVARY STRIKERS RECEIVE ULTIMATUM; Cemetery Workers Told They Must Return to Work Today or Lose Their Jobs. CORTEGES WAIT IN LINE 24 Services at Vaults Delayed From Thirty Minutes to an Hour--Men Wemand $7 a Day. | TRUE | | C1B 37387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/bremen-sets-atlantic-eastward-record-making-trip-in-4-days14-hours.html | Bremen Sets Atlantic Eastward Record, Making Trip in 4 Days,14 Hours; 30 Minutes | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/prices-advance-in-berlin-berlin-closing-prices.html | Prices Advance in Berlin.; Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/fights-raritan-pollution-woman-says-companies-defile-air-and.html | FIGHTS RARITAN POLLUTION; Woman Says Companies Defile Air and Water--Asks Injunction. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/nowadays-next-monday-wa-brady-to-open-season-at-forrestits-a-wise.html | NOW-A-DAYS' NEXT MONDAY; W.A. Brady to Open Season at Forrest--'It's a Wise Child' Tuesday | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/gets-stock-clearing-privilege.html | Gets Stock Clearing Privilege. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/due-return-takes-2yearold-trot-captures-purse-of-3000-for-arden.html | DUE RETURN TAKES 2-YEAR-OLD TROT; Captures Purse of $3,000 for Arden Stables on Harness Track at Owego. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/two-air-lines-to-merge-coastal-and-airvia-announce-terms-for.html | TWO AIR LINES TO MERGE.; Coastal and Airvia Announce Terms for Consolidation. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/incendiaries-fire-flashing-building-fivealarm-blaze-in-unfinished.html | INCENDIARIES FIRE FLASHING BUILDING; Five-Alarm Blaze in Unfinished Apartment House Imperils Many Residences. RACKETEERS SUSPECTED Watchman Says He Was Bound and Gagged by Two Men--Rolls to Safety From Flames. Watchman Rolls Into Street. Fire Controlled by Hard Fight. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/athletics-9-runs-in-5th-rout-tigers-victors-pound-carroll-after-he.html | ATHLETICS' 9 RUNS IN 5TH ROUT TIGERS; Victors Pound Carroll After He Had Allowed One Hit in Four Innings--Score Is 10-1. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/baileys-67-wins-oneday-golf-play-four-others-have-same-net-but-his.html | BAILEY'S 67 WINS ONE-DAY GOLF PLAY; Four Others Have Same Net, but His Par 4 at First Hole Decides. BENEDICT PLACES SECOND Whitecomb Takes Third Honors as 88 Contestants Take Part in Tourney at Norwalk. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/jersey-city-loses-83-drops-opening-game-to-orioles-who-capture.html | JERSEY CITY LOSES, 8-3.; Drops Opening Game to Orioles, Who Capture Sixth Straight. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/henry-baldwin-hutchings-stock-broker-and-sugar-importer-dies-in.html | HENRY BALDWIN HUTCHINGS; Stock Broker and Sugar Importer Dies in Montclair, N.J., at 63. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/friedman-wins-twice-gains-pennsylvania-boys-net-final-and-junior.html | FRIEDMAN WINS TWICE.; Gains Pennsylvania Boys' Net Final and Junior Semi-Finals. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/ball-pool-witness-defiant-is-warned-albany-politician-refuses-to.html | BALL POOL WITNESS, DEFIANT, IS WARNED; Albany Politician Refuses to Testify Before Grand Jury and Judge Admonishes Him. IS HELD IN $10,000 BAIL Court Refuses to Free David P. O'Connell, Arrested as Witness in Perjury Action. Tries to Flee Officers. Ordered to Answer Questions. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/a-south-atlantic-air-service.html | A SOUTH ATLANTIC AIR SERVICE. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/says-levine-took-fee-from-two-sides-former-bankrupt-swears-that-he.html | SAYS LEVINE TOOK FEE FROM TWO SIDES; Former Bankrupt Swears That He Paid Creditors' Counsel $1,200 to Get Key to Store. STORY IS CORROBORATED Creditor and a Lawyer Testify That Furniture Man Told Them of Payment to Attorney. Says He Paid $1,200. Creditor Gives Corroboration. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/city-trust-inquiry-halted-by-illness-two-grand-jurors-unable-to.html | CITY TRUST INQUIRY HALTED BY ILLNESS; Two Grand Jurors Unable to Appear--Forgery Indictment Expected Next Wednesday. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/will-arraign-by-slayer-district-attorney-at-olean-to-file-petition.html | WILL ARRAIGN BY SLAYER.; District Attorney at Olean to File Petition in Gerken Case. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/move-to-prevent-icebox-anxiety-government-bureaus-explain-action-of.html | MOVE TO PREVENT ICE-BOX ANXIETY; Government Bureaus Explain Action of Principal Refrigerants in Domestic Machines. ACCIDENTS HELD TO BE FEW Not Many Compared to Systems in Use--Improvements Expected to Reduce "Small Hazard." | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/panama-bank-open-today-first-national-of-panama-city-headed-by-dr.html | PANAMA BANK OPEN TODAY.; First National of Panama City Headed by Dr. Porras. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/railroad-earnings.html | RAILROAD EARNINGS. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/financial-markets-stocks-generally-higher-and-trading-brisk-on.html | FINANCIAL MARKETS; Stocks Generally Higher and Trading Brisk on Cheerful Industrial News. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/jane-a-greenough-to-wed-l-noble-member-of-the-junior-league-of.html | JANE A. GREENOUGH TO WED L. NOBLE; Member of the Junior League of Providence Is to Marry Graduate of Yale. MISS DICKINSON'S TROTH Chicago Girl Is to Wed Douglas Dow Miller in September--Other Engagements. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/mcnamee-in-auto-crash-radio-announcers-roadster-rams-car-in.html | McNAMEE IN AUTO CRASH.; Radio Announcer's Roadster Rams Car in Palisades Park. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/unchurched-youth-held-kentucky-peril-1000000-in-state-not-members.html | UNCHURCHED YOUTH HELD KENTUCKY PERIL; 1,000,000 in State Not Members of Sunday School, Reports Princeton Presbytery. | TRUE | | C1B 37387 |

| Date | Date2 | URL | Title/Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/stores-pledge-and-in-sweatshop-fight-gimbel-macy-best-loeser-bellas.html | STORES PLEDGE AND IN SWEATSHOP FIGHT; Gimbel, Macy, Best, Loeser, Bellas Hess and Penney Heads Talk With Union. OTHER MEETINGS ARRANGED Garment Workers' Board to Meet on Monday to Plan Campaign Against Non-Union Shops. | TRUE | | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/stronger-tone-in-paris-paris-closing-prices.html | Stronger Tone in Paris.; Paris Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/amateur-golfers-start-play-today-qualifying-round-of-the-state.html | AMATEUR GOLFERS START PLAY TODAY; Qualifying Round of the State Championship Has Record Field of Entrants. | TRUE | Special to The New York Times. | C1B 37387 |
| 1929-08-01 | 1929-08-01 | https://www.nytimes.com/1929/08/01/archives/bo-will-aid-city-on-narrows-tunnel-willard-offers-cooperation-of.html | B.&O. WILL AID CITY ON NARROWS TUNNEL; Willard Offers Cooperation of Railroad at Meeting With Delaney. PLANS NEARLY COMPLETED Engineers Will Be Ready to Go Ahead With Construction When Legislature Acts. WALKER FORESEES BOOM Predicts Tube Will Bring Period of Great Development to Richmond. Plans About Completed. Walker Foresees Richmond Boom. | TRUE | | C1B 37387 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/girl-10-swims-sound-but-surf-keeps-her-from-shore-at-rye-after.html | GIRL, 10, SWIMS SOUND.; But Surf Keeps Her From Shore at Rye After Covering 9 Miles. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/money-call-loans-time-loans-commercial-paper-rediscount-rate-ny.html | MONEY.; Call Loans. Time Loans. Commercial Paper. Rediscount Rate N.Y. Reserve Bank. Bankers' Acceptances London Money. Clearing House Exchanges. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/slight-gains-in-berlin-closing-prices.html | Slight Gains in Berlin.; Berlin Closing Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/seek-stock-listings-ten-companies-would-place-their-securities-on.html | SEEK STOCK LISTINGS.; Ten Companies Would Place Their Securities on Exchange. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/textile-merger-near-of-fine-goods-mills-ja-newman-negotiating-move.html | TEXTILE MERGER NEAR OF FINE GOODS MILLS; J.A. Newman Negotiating Move to Unite 1,500,000 Spindles in East. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/war-on-illiteracy-declared-at-geneva-educational-congress.html | WAR ON ILLITERACY DECLARED AT GENEVA; Educational Congress Resolution Asks All Governments and League of Nations to Aid. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/auto-output-gain-reported-for-july-manufacturers-compare-month-with.html | AUTO OUTPUT GAIN REPORTED FOR JULY; Manufacturers Compare Month With Same Period in 1926-- June Production Higher. INCREASE IN AUGUST SEEN Shipments and Production for First Seven Months of 1929 Expected to Come Near Previous High. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/bank-of-america-sees-a-prosperous-fall-predicts-quick-revival-from.html | BANK OF AMERICA SEES A PROSPEROUS FALL; Predicts Quick Revival From Unusually Small SeasonalDecline in Business. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/schiff-gives-50000-to-british-scouts-new-yorker-hands-check-to.html | SCHIFF GIVES $50,000 TO BRITISH SCOUTS; New Yorker Hands Check to Prince of Wales as He Comes to the World Jamboree. RED PAMPHLETEERS SEIZED One Is Arrested, Nine Ousted From Camp-- Boys Wait in Rain for Royal Heir. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/confirms-yucatan-deal-rumor.html | Confirms Yucatan Deal Rumor. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/washington-gets-word-warden-reports-leavenworth-in-handcrowding.html | WASHINGTON GETS WORD.; Warden Reports Leavenworth "In Hand"-- Crowding Blamed. Problem Already Before Congress. House Told of Convict Increase. Leavenworth Congestion Specified. Insufficient Prison Work. Remedies Proposed. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/commodity-prices-cottonseed-oil-flaxseed.html | COMMODITY PRICES.; COTTONSEED OIL. FLAXSEED. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/abram-ellenbogen-jurist-dies-at-46-municipal-court-justice-succumbs.html | ABRAM ELLENBOGEN, JURIST, DIES AT 46; Municipal Court Justice Succumbs to Pleurisy at LakePlacid, N.Y.A FORMER ASSEMBLYMANSponsored Teachers' Pension Lawand Other Important Measures--Headed Cities Committee. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/carfields-receive-williams-visitors-president-and-wife-greet-250.html | CARFIELDS RECEIVE WILLIAMS VISITORS; President and Wife Greet 250 Lecturers and Members of Institute of Politics. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/court-transfers-city-trust-assets-but-amendment-will-be-asked-to.html | COURT TRANSFERS CITY TRUST ASSETS; But Amendment Will Be Asked to Show That Debts Have Not Been Taken Over. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/social-notes-in-new-york-and-elsewhere-new-york-westchester-new.html | Social Notes in New York and Elsewhere; NEW YORK. WESTCHESTER. NEW JERSEY. SARATOGA SPRINGS. WASHINGTON. THE WHITE MOUNTAINS. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/buckner-ridicules-jimmie-the-jester-walker-has-governed-the-city-by.html | BUCKNER RIDICULES 'JIMMIE THE JESTER'; Walker Has Governed the City by "Wisecracks," Keynoter Asserts at Convention. "A Non-Partisan Appeal." "Jimmie the Jester." Case of Maurice Connolly. Jimmie Covert and Sulky. The Police Department. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/george-o-foster-former-banker-and-extreasurer-of-fitchburg-railroad.html | GEORGE O. FOSTER.; Former Banker and Ex-Treasurer of Fitchburg Railroad Dies. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/mail-off-the-bremen-is-received-in-berlin-new-york-letters-speeded.html | MAIL OFF THE BREMEN IS RECEIVED IN BERLIN; New York Letters, Speeded by Liner's Plane, Arrive in 5 Days, 3 Days Faster Than Formerly. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/jersey-to-hold-up-purses-in-event-of-foul-in-bout.html | Jersey to Hold Up Purses In Event of Foul in Bout | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/rain-prevents-westfield-tennis.html | Rain Prevents Westfield Tennis. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/loomis-left-1143440-brother-is-chief-beneficiaryother-estate.html | LOOMIS LEFT $1,143,440.; Brother Is Chief Beneficiary--Other Estate Appraisals. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/senators-two-rallies-beat-the-browns-139-trail-by-91-to-seventh-the.html | SENATORS' TWO RALLIES BEAT THE BROWNS, 13-9; Trail by 9-1 to Seventh Then Make 5 Tallies and Add 7 More in Eighth. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/exkaisers-sister-leaves-palace-for-furnished-room.html | Ex-Kaiser's Sister Leaves Palace for Furnished Room | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/factory-damaged-50000-by-vandals-gang-breaks-into-clothing-plant-in.html | FACTORY DAMAGED $50,000 BY VANDALS; Gang Breaks Into Clothing Plant in Loft and Ruins Stock and Machinery. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/capt-scotts-old-ship-off-for-the-antarctic-discovery-leaves.html | CAPT. SCOTT'S OLD SHIP OFF FOR THE ANTARCTIC; Discovery Leaves England--Sir Douglas Mawson, Leader, Is to Join Expedition at Cape Town. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/george-lowther-88-dead-son-of-first-coal-merchant-of-new-york-who.html | GEORGE LOWTHER, 88, DEAD.; Son of First Coal Merchant of New York, Who Founded Firm in 1822. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/amateur-oarsmen-begin-series-today-entries-of-us-and-canada-ready.html | AMATEUR OARSMEN BEGIN SERIES TODAY; Entries of U.S. and Canada Ready for National Regatta at Springfield. PRACTICE ROWS ARE HELD Guest and Durnan, Canadian Champions, in Workouts--Many NewYork Athletes to Compete. Durnan Has Workout. Myers in Second | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/laguardia-hailed-as-partys-choice-fox-backer-of-mrs-pratt-pledges.html | LAGUARDIA HAILED AS 'PARTY'S CHOICE'; Fox, Backer of Mrs. Pratt, Pledges Aid--Candidate of Rank and File, Says Koenig. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/al-jolson-made-a-director.html | Al Jolson Made a Director. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/city-postoffice-has-record-year-78715196-income-reported-for-the.html | CITY POSTOFFICE HAS RECORD YEAR; $78,715,196 Income Reported for the Fiscal Period Ending June 30. $80,000,000 SEEN IN 1930 Revenue for Current Season Will Equal Nation's Postal Business in 1903, Bulletin Predicts. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/jonnard-goes-to-indianapolis.html | Jonnard Goes to Indianapolis. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/road-to-hoovers-camp-ordered-rebuilt-by-troops-from-army-engineers.html | Road to Hoover's Camp Ordered Rebuilt By Troops From Army Engineers School | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/publishers-convention-nov-12.html | Publishers' Convention Nov. 12. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/plans-pneumonia-fight-schroeder-prepares-city-hospitals-for-fall.html | PLANS PNEUMONIA FIGHT.; Schroeder Prepares City Hospitals for Fall and Winter Treatments. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/57-queries-by-edison-test-boys-mettle-some-say-questionnaire-was.html | 57 QUERIES BY EDISON TEST BOYS' METTLE; Some Say Questionnaire Was Easy, but They Are Reticent on Their Answers. JENNY LIND PUZZLES MANY After Party in West Orange Aspirants to Be the Inventor's Protege Visit Coney Island. Test Held in Storage Battery Plant. Many Thought Tests Easy. 57 QUERIES BY EDISON TEST BOYS' METTLE Two Boys Oversleep. All Finish Within Time Limit. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/neer-eliminates-mangan-by-75-64-seeded-oregon-player-triumphs-over.html | NEER ELIMINATES MANGAN BY 7-5, 6-4; Seeded Oregon Player Triumphs Over Veteran in Quarter-Final at Ocean City. MISS PITTINGER IS VICTOR Paired With Miss Reigel, She Defeats Mrs. Kerbaugh and Mrs.Geiger in Doubles Final. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/home-run-hitters.html | Home Run Hitters. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/cotton-prices-rise-in-active-trading-nervousness-over-weather-in.html | COTTON PRICES RISE IN ACTIVE TRADING; Nervousness Over Weather in South Stimulates Market-- Close 4 to 10 Points Up. JANUARY STRENGTH SHOWN Position Goes to Premium Over December--Private Crop Estimates From Chicago. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/macdonald-and-dawes-have-2-conferences-both-then-leave-london-but.html | MACDONALD AND DAWES HAVE 2 CONFERENCES; Both Then Leave London but Are Prepared for Quick Return to Discuss Naval Cuts. Contradiction on "Mythical Ships." As to Dockyard Work. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/stock-rise-in-july-was-1895611982-total-gain-by-240-issues-on-the.html | STOCK RISE IN JULY WAS $1,895,611,982; Total Gain by 240 Issues on the Exchange Compares With $4,234,215,700 in June. UTILITIES LED ALL OTHERS Trading for Seven Months This Year 1,500,000 Shares More Than a Year Ago. Record Tin Deliveries Reported. Listed on Philadelphia Exchange To Produce New Electric Range. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/42d-st-structure-is-sold-by-estate-schwarzwalders-dispose-of.html | 42D ST. STRUCTURE IS SOLD BY ESTATE; Schwarzwalders Dispose of 20-Story Remington Building, Near Times Square. FLAT FOR WEST SIDE SITE Ralph Ciluzzi Buys Ninety-sixth Street Plot for Tall House-- Other Manhattan Deals. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/louis-direct-wins-pace-at-detroit-makes-strong-finishes-to-take-the.html | LOUIS DIRECT WINS PACE AT DETROIT; Makes Strong Finishes to Take the 2:09 Event on the Grand Circuit Card. EGAN IS FIRST IN TROT Beats Hollyrood Harriet and Nedworthy in Race That GoesFour Heats. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/declares-snook-gave-drug-to-theora-hix-prosecutor-tells-cleveland.html | DECLARES SNOOK GAVE DRUG TO THEORA HIX; Prosecutor Tells Cleveland Jury It Was in Sandwich She Ate on Fatal Auto Ride. | TRUE | | C1B 37388 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/devonshire-is-won-by-lady-broadcast-20000-champion-race-sees-winner.html | DEVONSHIRE IS WON BY LADY BROADCAST; $20,000 Champion Race Sees Winner Set New Track Mark for Mile and Quarter. GLEN WILD RUNS SECOND Is Beaten in Stretch Drive, but Lasts to Save the Place From Voltear at Finish. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/famous-cricketer-dies-sydney-gregory-starred-for-australia-in-many.html | FAMOUS CRICKETER DIES.; Sydney Gregory Starred for Australia in Many Test Matches. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/armistead-keith-baylor-new-york-engineer-with-general-electric.html | ARMISTEAD KEITH BAYLOR.; New York Engineer With General Electric Since Founding Dies at 61. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/chain-leases-in-west-new-york.html | Chain Leases in West New York. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/gww-gram-dies-famous-arbitrator-acted-in-important-international.html | G.W.W. GRAM DIES, FAMOUS ARBITRATOR; Acted in Important International Disputes--Norway's ExMinister of State. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/steel-merger-reported-united-states-corporation-to-acquite-the.html | STEEL MERGER REPORTED.; United States Corporation to Acquite the Columbia, It Is Said | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/fliers-diary-tells-of-early-hazards-jackson-and-obrine-in-notes.html | FLIERS' DIARY TELLS OF EARLY HAZARDS; Jackson and O'Brine, in Notes Written in Air, Recite Difficulty of Take-Off.LEARNED HOW TO REFUEL Airmen Encountered Much Fog inFirst Days of Their RecordEndurance Flight. By DALE JACKSON and FOREST O'BRINE. Holders of the Latest World's Air Endurance Record. Run Into First Rain. "Looks Like a Bad Night." Difficulties in Refueling. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/french-company-coming-to-new-york-tour-of-mme-eve-francis-and.html | FRENCH COMPANY COMING TO NEW YORK; Tour of Mme. Eve Francis and Dramatic Troupe Is Announced by J.A. Gauvin. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/58-get-rutgers-degrees-dr-metzger-tells-class-academic-integrity.html | 58 GET RUTGERS DEGREES.; Dr. Metzger Tells Class Academic Integrity Forbids Bigotry. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/wholesale-prices-down-index-for-week-shows-07-per-cent-drop-from.html | WHOLESALE PRICES DOWN.; Index for Week Shows 0.7 Per Cent Drop From Last Week. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/nations-get-copies-of-antiwar-pact-state-department-announces-also.html | NATIONS GET COPIES OF ANTIWAR PACT; State Department Announces Also Exchanges Between Hoover and Ibanez on Tacna-Arica. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/corporation-reports-amerada-corporation-american-steel-foundries.html | CORPORATION REPORTS.; Amerada Corporation. American Steel Foundries. Mullins Manufacturing. American Encaustic Tiling. Ahumada Lead. Endicott Johnson Corporation. Simms Petroleum Company. Lawbeck Corporation. Pullman, Inc. Lane, Bryant, Inc. Gotham Silk Hosiery. Ritter Dental Manufacturing. Pittsburgh Steel. Evans-Wallower Lead. National Screen Service. Wheeling Steel. Timken-Detroit Axle. Fairbanks, Morse & Co. Walworth Company. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/offers-radio-awards-sarnoff-provides-two-scholarships-for-cmtc.html | OFFERS RADIO AWARDS.; Sarnoff Provides Two Scholarships for C.M.T.C. Signal Corps Students | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/saratoga-chart.html | SARATOGA CHART | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/westchester-centre-work-resumed.html | Westchester Centre Work Resumed. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/report-wang-plans-new-note-to-soviet-shanghai-advices-tell-of-move.html | REPORT WANG PLANS NEW NOTE TO SOVIET; Shanghai Advices Tell of Move to Start Negotiations on Railway Dispute. JAPANESE WATCH MANCHULI Think Conferences There Promise Peace--Cologne Hears Agreement Is Reached. Tokio Is Hopeful of Peace. China's Proposals Outlined. Cologne Hears of Agreement. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/ruby-keeler-operated-on-mrs-jolson-rests-comfortably-in.html | RUBY KEELER OPERATED ON; Mrs. Jolson Rests Comfortably in Hospital--Dorothy Stone Arrives. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/all-assets-given-up-three-clarkes-say-receiver-has-everything-but-a.html | ALL ASSETS GIVEN UP, THREE CLARKES SAY; Receiver Has Everything, but a Watch and Cemetery Plot, They Testify. INITIAL CAPITAL WAS $34 Quimby Again Promises to Pay His $185,000 Notes Soon--One Refuses to Plead Guilty. Referee Warns Depositors. One to Stand on Plea. To Seek to Recover $30,000. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/lakeville-due-to-get-state-amateur-in-1930-open-tournament-likely.html | LAKEVILLE DUE TO GET STATE AMATEUR IN 1930; Open Tournament Likely to Be Awarded to Buffalo by Golf Officials. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/text-of-the-republican-city-platform-graft-county-clerks-office.html | Text of the Republican City Platform; GRAFT. County Clerk's Office. Charles L. Kohler. Department of Markets and Street Cleaning. "Retainers." Tax Department. Letting Contracts. Special Privilege. Jesting at Graft. EXTRAVAGANCE AND WASTE. TRANSIT. EQUITABLE BUS. BETTER HOUSING. SCHOOLS. CHEAPER FOOD. POLICE. PLEDGES. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/capital-scouts-rumor-officials-say-they-did-not-see-bank-of-england.html | CAPITAL SCOUTS RUMOR.; Officials Say They Did Not See Bank of England Governor. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/buddy-bauer-first-in-american-legion-runs-fastest-mile-of-his.html | BUDDY BAUER FIRST IN AMERICAN LEGION; Runs Fastest Mile of His Career to Win Saratoga Handicap in 1:36 3-5. BEATS IRONSIDES HANDILY Rated Behind Swift Pace Set by Osmand and Ironsides to Stretch --Distraction Third. Osmand Tires From Pace. Winner Is English- | TRUE | By Bryan Field. Special To the New York Times. | C1B 37388 |

| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/bike-sprint-won-by-fred-spencer-takes-two-out-of-three-heats-at-one.html | BIKE SPRINT WON BY FRED SPENCER; Takes Two Out of Three Heats at One Mile to Defeat Piani at Philadelphia. THIRD RACE KEENLY FOUGHT Spencer Leads by One Foot After Terrific Sprint Duel--Rain Cancels, Motor-Paced Grind. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/major-league-baseball.html | MAJOR LEAGUE BASEBALL. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/operation-on-poincare-is-fully-successful-second-part-of-surgical.html | OPERATION ON POINCARE IS FULLY SUCCESSFUL; Second Part of Surgical Treatment Will Come in Few Weeks--Quick Recovery Is Forecast. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/brokers-loans-set-high-record-again-advance-52000000-to-total-of.html | BROKERS' LOANS SET HIGH RECORD AGAIN; Advance $52,000,000 to Total of $5,960,000,000, Gain of $205,000,000 in 3 Weeks. ALL CLASSES INCREASED Banks in City Cut Borrowings From Federal Reserve by $23,000,000 --Gold Holdings decline. Banks Cut Borrowings. Reserve Portfolio Increases. Expected to Relieve Burden. Brokers' Loans Since Jan. 4, 1928. STOCK PRICES SOAR AGAIN. Detroit Edison Gains 37 Points and Brooklyn Edison 29 | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/oswego-banks-merge-first-and-second-national-join-will-have-assets.html | OSWEGO BANKS MERGE.; First and Second National Join-- Will Have Assets of $925,000. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/miss-helena-lodge-to-wed-diplomat-granddaughter-of-late-us-senator.html | MISS HELENA LODGE TO WED DIPLOMAT; Granddaughter of Late U.S. Senator to Marry Edouard de Streel of Belgium. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/free-ports-seen-as-aid-to-trade-shipping-board-engineers-and.html | FREE PORTS SEEN AS AID TO TRADE; Shipping Board, Engineers and Consuls Report Favorably on Their Establishment. O'CONNOR ASKED FOR STUDY System Would Permit the Entry of Foreign Goods for Export Without Customs Duties. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/indians-protest-displays-in-west-sioux-churchmen-get-aid-of-wilbur.html | INDIANS PROTEST DISPLAYS IN WEST; Sioux Churchmen Get Aid of Wilbur in Move Against Exploiting Red Men. CONDEMNS 'SHOWMANSHIP' One Hundred Years of Effort to Round Up Florida Seminoles Stopped by Secretary. Would Abandon Ancient Emblems. Round-up of Seminoles Stopped. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/bike-races-here-tonight.html | Bike Races Here Tonight. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/to-aid-middle-states-oil-joseph-glass-and-tumulty-to-be-asked-to.html | TO AID MIDDLE STATES OIL; Joseph Glass and Tumulty to Be Asked to Act in Reorganization. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/wheat-prices-rise-in-active-market-volume-of-buying-offsets-the.html | WHEAT PRICES RISE IN ACTIVE MARKET; Volume of Buying Offsets the Effects of Profit-Taking and Heging. SENTIMENT LESS BULLISH Weather Forecast of Showers and Cooler Brings Increased ProfitTaking in Corn. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/champion-woman-trap-shot-breaks-100-for-100th-time.html | Champion Woman Trap Shot Breaks 100 for 100th Time | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/investment-trust-offers-19250000-initial-financing-announced-by-the.html | INVESTMENT TRUST OFFERS $19,250,000; Initial Financing Announced by the New Interstate Equities Corporation. STOCK DEALT IN ON CURB Units Listed on When Issued Basis Close at 70 1/8 and the Common Shares at 25 1/8. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/will-acquire-stock-in-german-electric-international-general.html | WILL ACQUIRE STOCK IN GERMAN ELECTRIC; International General Electric to Be 14,000,000 Mark Shareholders in A.E.G. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/noted-golfers-to-play-held-yates-and-armour-entered-in-canadian.html | NOTED GOLFERS TO PLAY.; Held, Yates and Armour Entered in Canadian Amateur Tourney. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/west-side-rail-plan-put-before-icc-new-york-central-asks-leave-to.html | WEST SIDE RAIL PLAN PUT BEFORE I.C.C.; New York Central Asks Leave to Rebuild Tracks in Crossing Elimination. DISTANCE IS 3.8 MILES History Of Negotiations With Cityand Details of Changes Are Given in Application. Its Purposes Explained. Details of Proposal Listed. How Tracks are to Be Changed. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/goodwood-to-old-orkney-defeats-brown-jack-by-head-in-english-cup.html | GOODWOOD TO OLD ORKNEY.; Defeats Brown Jack by Head in English Cup Race. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/fourarmy-airmen-win-flying-cross-lieut-jh-doolittle-decorated-for.html | FOUR-ARMY AIRMEN WIN FLYING CROSS; Lieut. J.H. Doolittle Decorated for 1922 Continent Crossing and War Load Tests. REFUELING IDEA REWARDED Captain L.H. Smith and Lieut. J.F. Richter Cited as "Pioneers"--Lieut. H.A. Sutton Studied Tail Spin. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/nations-dispute-costly-2500000-said-to-have-been-spent-on.html | NATION'S DISPUTE COSTLY.; $2,500,000 Said to Have Been Spent on Greco-Bulgarian Inquiry. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/dr-works-successor.html | DR. WORK'S SUCCESSOR. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/weak-wits-and-talents.html | WEAK WITS AND TALENTS. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/borahs-name-cited-in-zionist-clash-dr-weismann-accuses-rabbi-wise.html | BORAH'S NAME CITED IN ZIONIST CLASH; Dr. Weismann Accuses Rabbi Wise of Unauthorized Parleys With Britain.'MYSTERIOUS PERSON AIDED'New York Clergyman Retorts toLeader, "You Know It WasSenator Borah." | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/ambassador-to-italy.html | AMBASSADOR TO ITALY. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/emery-pipe-lines-sold-purchase-by-tidewater-oil-co-for-7000000-is.html | EMERY PIPE LINES SOLD.; Purchase by Tidewater Oil Co. for $7,000,000 Is Reported. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/cook-gains-in-net-play-goes-to-final-round-in-title-tourney-at-fort.html | COOK GAINS IN NET PLAY.; Goes to Final Round in Title Tourney at Fort Fairfield, Me. | TRUE | | C1B 37388 |

| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/cast-of-house-party-britten-and-hargraves-play-coming-to.html | CAST OF "HOUSE PARTY."; Britten and Hargrave's Play Coming to Knickerbocker Sept. 16. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/movie-men-agree-to-equity-parley-producers-and-six-screen-players.html | MOVIE MEN AGREE TO EQUITY PARLEY; Producers and Six Screen Players Will Meet Today to Arbitrate Differences. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/get-certificates-to-enter-canada.html | Get Certificates to Enter Canada. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/copies-of-the-times-flown-to-lake-placid-new-service-from-albany.html | COPIES OF THE TIMES FLOWN TO LAKE PLACID; New Service From Albany Will Deliver Papers There and to Saranac. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/tobin-wins-twice-gains-semifinals-medalist-in-wyantenuck-golf.html | TOBIN WINS TWICE; GAINS SEMI-FINALS; Medalist in Wyantenuck Golf Tourney Beats Tower, 6 and 4, in Morning. DOWNS PELL AFTER BATTLE Triumphs in Afternoon by 4 and 2 --Ellis Is Victor Over Blossom, 1 Up, on 19th Hole. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/call-for-full-union-of-presbyterians-delegates-to-pen-mar-meeting.html | CALL FOR FULL UNION OF PRESBYTERIANS.; Delegates to Pen Mar Meeting Demand Organic Merger With Reformed Church. MEMBERS TOTAL 3,300,000 Resolutions Follow Strong Plea by the Rev. Dr. Court, Secretary of Church Education Board. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/greenwich-permits-increase.html | Greenwich Permits Increase. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/drowned-off-transport-wife-of-civilian-lost-on-way-from-fishers.html | DROWNED OFF TRANSPORT.; Wife of Civilian Lost on Way From Fisher's Island in New London. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/cubs-3-hits-beat-braves-by-1-to-0-cantwell-baffles-chicago-but-3.html | CUBS' 3 HITS BEAT BRAVES BY 1 TO 0; Cantwell Baffles Chicago, but 3 Passes After English's Double Force in Run. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/pennsylvania-crude-cut-25-cents-a-barrel-reduction-applies-to-all.html | PENNSYLVANIA CRUDE CUT 25 CENTS A BARREL; Reduction Applies to All Grades --Highest Will Sell for $3.55-- Cable Crude Discontinued. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/british-women-stars-guests-at-luncheon-hector-fuller-representing.html | BRITISH WOMEN STARS GUESTS AT LUNCHEON; Hector Fuller, Representing Mayor, Voices Best Wishes to Wightman Cup Team. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/jimmy-wilde-to-sail-for-us.html | Jimmy Wilde to Sail for U.S. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/to-attend-highway-conference.html | To Attend Highway Conference. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/girl-stewards-a-success-grace-line-extends-system-to-the-santa.html | GIRL STEWARDS A SUCCESS.; Grace Line Extends System to the Santa Maria--Workers Plan Show. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/eisemanpovey-beat-dwyerferguson-gain-final-in-the-public-courts.html | Eiseman-Povey Beat Dwyer-Ferguson; Gain Final in the Public Courts Tourney | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/dp-oconnell-jailed-for-defying-court-albany-politician-in-ballpool.html | D.P. O'CONNELL JAILED FOR DEFYING COURT; Albany Politician in Ball Pool Inquiry Refuses to Answer Grand Jury Satisfactorily. GETS THREE-MONTH TERM He Can Regain His Freedom by Changing Tone of Replies, or He May Be Resentenced. Has Chance to Reconsider. O'CONNELL JAILED FOR DEFYING COURT | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/soletto-gains-golf-final-conquers-humphrey-1-up-in-19-holes-in.html | SOLETTO GAINS GOLF FINAL.; Conquers Humphrey, 1 Up, in 19 Holes in Caddies' Tourney. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/urges-british-to-fly-lord-thomson-wants-air-progress-to-follow-ship.html | URGES BRITISH TO FLY.; Lord Thomson Wants Air Progress to Follow Ship Development. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/capital-ships-included.html | CAPITAL SHIPS INCLUDED. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/employes-share-in-2000000-estate.html | Employes Share in $2,000,000 Estate. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/laguardias-career-packed-with-color-was-a-frontier-boy-consular.html | LAGUARDIA'S CAREER PACKED WITH COLOR; Was a Frontier Boy, Consular Aide, War Flier, Lawyer and Often in Public Service. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/31-yachts-tune-up-for-bayside-race-cruising-sailing-auxiliary-craft.html | 31 YACHTS TUNE UP FOR BAYSIDE RACE; Cruising Sailing Auxiliary Craft Start Today on Annual Block Island Contest. RISSA TO DEFEND TROPHY Schooner Which Won Last Year Is Among Entries to Cover the 225-Mile Course. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/waltonparliman.html | Walton--Parliman. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/death-of-jt-wilder-closes-town-shrine-richton-miss-mourns-citizen.html | DEATH OF J.T. WILDER CLOSES TOWN SHRINE; Richton, Miss., Mourns Citizen at Whose Bed Community Visited for Years. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/borden-buys-ice-cream-concern.html | Borden Buys Ice Cream Concern. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/backs-cruiser-limitation-federal-council-of-churches-views-program.html | BACKS CRUISER LIMITATION.; Federal Council of Churches Views Program With "Gratitude and Joy." | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hoyt-to-attend-game-tuesday.html | Hoyt to Attend Game Tuesday. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/new-cuts-in-lancashire-six-thousand-more-to-join-ranks-of-idle-men.html | NEW CUTS IN LANCASHIRE.; Six Thousand More to Join Ranks of Idle Men. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/roosevelt-offers-reward-in-hunt-governor-announces-2000-will-be.html | ROOSEVELT OFFERS REWARD IN HUNT; Governor Announces $2,000 Will Be Paid for Recapture of Four Auburn Fugitives. TWO HUNTED NEAR LAKE Posse Combs Woods on Ontario Shores for Caprico and Pawlik After Stolen Auto is Found. Posse Combs Ontario Shores. Veteran Heads Searchers. Warden Gives Thanks For Aid. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hears-zeppelins-radio.html | Hears Zeppelin's Radio. | TRUE | | C1B 37388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hartford-battered-by-heavy-hailstorm-loss-is-put-at-1000000-as.html | HARTFORD BATTERED BY HEAVY HAILSTORM; Loss Is Put at $1,000,000 as Crops Are Devastated and Buildings Damaged. ICE PILED DEEP IN STREETS New York Area Also Gets Hail in Day's Three Storms, but Relief is Slight. HARTFORD BATTERED BY HEAVY HAILSTORM Three Storms in Day. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/mrs-pantages-accused-murder-charged-against-mans-wife-after.html | MRS. PANTAGES ACCUSED.; Murder Charged Against Theatre Man's Wife After Car Crash. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/25000-bid-for-r100-trip-hundreds-of-applications-made-for-british.html | $25,000 BID FOR R-100 TRIP; Hundreds of Applications Made for British Dirigible's Sea Voyage. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/the-business-world-to-standardize-tub-silks-handbag-buyers-to-be.html | THE BUSINESS WORLD; To Standardize Tub Silks. Handbag Buyers to Be Here. Overcoating Demand Behind. Crystal Glassware Favored. Store Supply Survey Under Way. Rise in Cotton Twine Output. Spot Burlaps Moved Up. Garden Hose Sales Jumped. Gray Goods Trading Slow. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hampden-in-new-roles-he-will-appear-in-dramas-by-benevante-and.html | HAMPDEN IN NEW ROLES.; He Will Appear in Dramas by Benevante and Tchekov. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/company-meetings-calleran.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/reading-signs-infielder-calleran.html | Reading Signs Infielder Calleran. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/says-china-wants-peace-dr-wang-in-message-sent-here-declares-he-is.html | SAYS CHINA WANTS PEACE.; Dr. Wang, in Message Sent Here, Declares He Is Working for It. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/where-justice-is-not-a-good-fellow.html | WHERE JUSTICE IS NOT A GOOD FELLOW. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. United Light and Power. American Light and Traction. International Hydro-Electric. General Public Service. New York Water Service. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hiplines-are-straight-in-new-paris-dresses-blousedback-bodices-and.html | HIPLINES ARE STRAIGHT IN NEW PARIS DRESSES; Bloused-Back Bodices and Flares Are Also Featured in Latest Creations--Hems Are Lower. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/foy-will-aids-charity.html | Foy Will Aids Charity. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/third-recent-prison-riot-leavenworth-revolt-follows-two-outbreaks.html | THIRD RECENT PRISON RIOT.; Leavenworth Revolt Follows Two Outbreaks in New York. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/indians-win-by-10-to-3-bat-hard-against-3-red-sox-hurlers-hodapp.html | INDIANS WIN BY 10 TO 3.; Bat Hard Against 3 Red Sox Hurlers --Hodapp Leads the Attack. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/markets-in-london-paris-and-berlin-tone-firm-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firm on English Exchange, With InternationalGroup Centre of Activity.FRENCH STOCKS STRONGERQuick Recovery Follows Clearing ofPolitical Situation--Rise onGerman Boerse. | TRUE | Copyright, 1920, by the New York Times Company. Special Cable To the New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/shaw-rejects-irish-plea-he-refuses-to-aid-raleighs-church-advising.html | SHAW REJECTS IRISH PLEA.; He Refuses to Aid Raleigh's Church, Advising Sale to America. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hylan-aides-prepare-to-push-campaign-houtain-says-that.html | HYLAN AIDES PREPARE TO PUSH CAMPAIGN; Houtain Says, However, That Former Mayor Has Not Decided on Course. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/will-retire-stock-westfield-manufacturing-offers-to-convert-1100000.html | WILL RETIRE STOCK.; Westfield Manufacturing Offers to Convert $1,100,000 Preferred. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/farm-price-index-shows-5point-gain-advance-follows-higher.html | FARM PRICE INDEX SHOWS 5-POINT GAIN; Advance Follows Higher Quotations on Potatoes and Wheat,Says Bureau Report. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/cyril-keightley-operated-on.html | Cyril Keightley Operated On. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/old-aiken-and-army-in-polo-final-today-youngsters-favored-over.html | OLD AIKEN AND ARMY IN POLO FINAL TODAY; Youngsters Favored Over Officers to Gain Herbert Memorial Cup at Rumson. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/weeks-gold-movement-here.html | Week's Gold Movement Here. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/fails-to-see-peril-in-outside-loans-midland-bank-of-cleveland.html | FAILS TO SEE PERIL IN OUTSIDE LOANS; Midland Bank of Cleveland Denies There Is Positive Danger to Credit Structure. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/trustee-to-hold-wheeling-stock-mitchell-and-icc-approve-naming-er.html | TRUSTEE TO HOLD WHEELING STOCK; Mitchell and I.C.C. Approve Naming E.R. Fancher, Subject to Their Orders.VAN SWERINGENS WIN POINTAcceptance of Plan ConstitutesTheir Compliance With Order inClayton Act Case. Accomplishes Clayton Act Purpose. Decisions Terminate Agreement. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/haymann-faces-test-in-ring-debut-tonight-german-will-meet-johnson.html | HAYMANN FACES TEST IN RING DEBUT TONIGHT; German Will Meet Johnson in Main Event at Long Beach-- Other Boxing Cards. | TRUE | | C1B 37388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/3700-convicts-riot-at-leavenworth-one-dead-many-hurt-outbreak.html | 3,700 CONVICTS RIOT AT LEAVENWORTH; ONE DEAD, MANY HURT; Outbreak Starts at Noon in the Mess Hall and Spreads Over Federal Prison. GUARDS FIRE ON MUTINEERS Cavalry Held Ready as Tumult Lasts Into Night, but the Warden Reports Control. SING SING TIGHTENS VIGIL Lawes Moves Arsenal Outside Walls, but Hostile Move by Inmates, Reported Sullen, Fails to Come. Wield Clubs and Knives at Mess. Prisoners Tear At Cell Bars. Dangerous Men Among Inmates. Leavenworth's Fifth Mutiny. 3,700 CONVICTS RIOT AT LEAVENWORTH Attempts to Attack Warden. Pandemonium Lasts Into Night. Three Versions | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/zeppelin-speeds-toward-gibraltar-on-her-way-here-dirigible-delayed.html | ZEPPELIN SPEEDS TOWARD GIBRALTAR ON HER WAY HERE; Dirigible Delayed in the Rhone Valley by Head Winds Which Shook Ship Violently. YOUNG STOWAWAY IS FOUND Eckener, Angered by Unwelcome Passenger, Plans Prosecution for Endangering Craft. SEA WEATHER FAVORABLE After Leaving Spain, Contrary Winds Will Be Passed, Hamburg Experts Predict. Winds Become Favorable. Course Changed By Storms. ZEPPELIN SPEEDS TOWARD GIBRALTAR Stowaway Angers Eckener. Sighted Over Mediterranean. Mountains Are Avoided. Eckener Sends Message. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/rubber-trading-active-prices-on-exchange-here-close-20-to-30-points.html | RUBBER TRADING ACTIVE.; Prices on Exchange Here Close 20 to 30 Points Higher. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/borah-asks-britain-to-scrap-cruisers-urges-london-to-follow-our.html | BORAH ASKS BRITAIN TO SCRAP CRUISERS; Urges London to "Follow Our Example" and Reduce to Parity With Us. LIMIT ON BATTLESHIP SEEN Projected Conference May Restrict Size and Put Off CapitalReplacements Until 1936. BORAH ASKS BRITAIN TO SCRAP CRUISERS Against Increasing Navy. Lull Expected in Parleys. Cruiser Parity Not Immediate. Germany Regaining Standing. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/will-rogers-doesnt-want-bobby-jones-in-politics.html | Will Rogers Doesn't Want Bobby Jones in Politics | TRUE | WILL ROGERS. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/newark-airport-manager-named.html | Newark Airport Manager Named. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/builders-official-jailed-canadian-held-for-contempt-on-refusal-to.html | BUILDERS' OFFICIAL JAILED.; Canadian Held for Contempt on Refusal to Produce Books. Sixteen-Story Apartment Planned. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/bankers-deny-norman-arranged-credit-here-believe-bank-of-england.html | BANKERS DENY NORMAN ARRANGED CREDIT HERE; Believe Bank of England Needs No Help in Coping With Recent Loss of Gold. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/brazilian-censorship-reported.html | Brazilian Censorship Reported. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/named-newark-librarian-miss-winser-former-assistant-to-succeed-john.html | NAMED NEWARK LIBRARIAN.; Miss Winser, Former Assistant, to Succeed John Cotton Dana. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/investigates-for-king-lord-dawson-of-penn-said-to-approve-hungarian.html | INVESTIGATES FOR KING; Lord Dawson of Penn Said to Approve Hungarian Mineral Waters. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/returns-on-bankers-premiums.html | Returns on Bankers' Premiums. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/miss-jenney-gains-at-golf-defeats-miss-bourne-in-semifinal-of.html | MISS JENNEY GAINS AT GOLF.; Defeats Miss Bourne in Semi-Final of Thousand Islands Tourney. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/row-ends-hearing-on-elevated-fare-fullen-rebukes-irt.html | ROW ENDS HEARING ON ELEVATED FARE; Fullen Rebukes I.R.T. Counsel for 'Insult' to Untermyer in Clash Over Adjournment. COMPANY WITNESS BARRED Transit Board Refuses to Hear 10-Cent Fare Testimony--Hilly Calls Petition Imposition. SEES INJUNCTION VIOLATED Attorney for Board Says Company is Guilty of Contempt in Seeking Rate Increase. Objects to Adjournment. Objects to Limiting Hearing. Ransom Calls Witness. Hilly Supports Untermyer. Says Petition Flouts Injunction. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/485-automobilists-penalized-by-state-list-for-two-weeks-includes-42.html | 485 AUTOMOBILISTS PENALIZED BY STATE; List for Two Weeks Includes 42 Intoxicated Drivers--Metropolitan Area Offenders. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/auto-inspector-dropped-carey-accused-of-fraud-is-fourth-to-be.html | AUTO INSPECTOR DROPPED.; Carey, Accused of Fraud, Is Fourth to Be Ousted in Two Weeks. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/dollar-line-to-form-holding-company-100000000-organization-voted-by.html | DOLLAR LINE TO FORM HOLDING COMPANY; $100,000,000 Organization Voted by Stockholders--3,600,000 Shares to Be Issued. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hahn-leaves-for-coast.html | Hahn Leaves for Coast. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/obituary-1--no-title.html | Obituary 1 -- No Title | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/34705000-new-securities-on-todays-investment-list.html | $34,705,000 New Securities On Today's Investment List | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hide-futures-quiet-but-prices-are-firmer-and-5-to-15-points-higher.html | HIDE FUTURES QUIET.; But Prices Are Firmer and 5 to 15 Points Higher at Closing. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Courts Building Corporation. Electric Investors, Inc. Hyvac Radio Tube. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/sharp-recovery-in-paris.html | Sharp Recovery in Paris. | TRUE | Wireless to THE NEW YORK TIMES | C1B 37388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/state-golf-body-approves-womens-tourney-for-1930.html | State Golf Body Approves Women's Tourney for 1930 | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/directors-meet-on-yacht-general-electric-board-transacts-its.html | DIRECTORS MEET ON YACHT.; General Electric Board Transacts Its Business While Cruising. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/schmelings-manager-opposes-detroit-site-jacobs-says-not-enough-fans.html | SCHMELING'S MANAGER OPPOSES DETROIT SITE; Jacobs Says Not Enough Fans Could Be Accommodated There --Denies Garden Contract. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/900-exiled-swedes-back-from-russia-poorly-clad-and-carrying-their.html | 900 EXILED SWEDES BACK FROM RUSSIA; Poorly Clad and Carrying Their Few Goods, They Look With Joy at Scandinavian Shore. Exiles Get Home Lands. Colonists Carry Their Goods. Prince Welcomes Colonists. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/fifty-on-honor-roll-for-saving-ship-fuel-second-half-of-1928-shows.html | FIFTY ON HONOR ROLL FOR SAVING SHIP FUEL; Second Half of 1928 Shows Gain of $221,905 in Economy Over First Half. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/senators-advance-some-farm-duties-republicans-raise-rate-on.html | SENATORS ADVANCE SOME FARM DUTIES; Republicans Raise Rate on Oats--Keep House Tariffs on Wheat, Corn, Rye. LEMONS ON HIGHER SCALE Smoot to Make Sliding Plan on Sugar Public Today--King Hits Administrative Clauses. Rates Decided on During Day. Increase on Bulbs Cut Out. Assails Administrative Clauses. Predicts Large Increases. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/elect-mw-rayens-and-er-west.html | Elect M.W. Rayens and E.R. West. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/philadelphia-strike-affects-9-buildings-union-construction-workers.html | PHILADELPHIA STRIKE AFFECTS 9 BUILDINGS; Union Construction Workers to Number of 2,000 Called Out in Dispute. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/tarangeoli-victor-at-net-in-canada-new-yorker-beats-doll-61-60-62-to.html | TARANGEOLI VICTOR AT NET IN CANADA; New Yorker Beats Doll, 6-1, 6-0, 6-2, to Reach Southern Ontario Semi-Finals. KUHN ELIMINATES CASTLE Surprises by Taking Four-Set Battle 6-3, 7-5, 2-6, 6-0--Crocker Conquers Rennie, 6-1, 6-2, 6-2. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/garvey-convention-opens-religious-service-is-held-and-a-parade-of.html | GARVEY CONVENTION OPENS.; Religious Service Is Held and a Parade of 12,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/levine-takes-stand-to-deny-charges-bankruptcy-lawyer-however-admits.html | LEVINE TAKES STAND TO DENY CHARGES; Bankruptcy Lawyer, However, Admits Cashing Dividend Check of a Creditor. BOOKKEEPING UNDER FIRE Payments Deposited in Own Account, He Says Under Questioning-- Put Records in Warehouse. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/sports-of-the-times-protesting-too-much-paging-philo-vance-a-fire.html | Sports of the Times; Protesting Too Much. Paging Philo Vance. A Fire Time Coming. A Real Lesson. | TRUE | By John Kieran. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/picked-for-zeppelin-tour-lieut-jc-richardson-to-be-american.html | PICKED FOR ZEPPELIN TOUR.; Lieut. J.C. Richardson to Be American Observer on Globe Circling. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/heavy-gain-shown-in-life-payments-disbursements-in-this-nation-and.html | HEAVY GAIN SHOWN IN LIFE PAYMENTS; Disbursements in This Nation and Canada Increased $311,000,000 in 1928. R. WANAMAKER POLICY LED His Insurance Was $5,823,450, With Dansard Next--Year's Total $2,057,000,000. Other Large Payments Made. Few Losses Are Recorded. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/paris-closing-prices.html | Paris Closing Prices. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/bernhard-baron-of-london-dead-tobacco-man-former-new-yorker.html | BERNHARD BARON OF LONDON DEAD; Tobacco Man, Former New Yorker, Stricken at His Home in Brighton. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/call-money-rate-goes-to-12-per-cent-40000000-in-withdrawals-by.html | CALL MONEY RATE GOES TO 12 PER CENT; $40,000,000 in Withdrawals by Banks Causes Increase Which Brings Supply Into Market. FUNDS UNLOANED AT CLOSE Outside the Stock Exchange the Rate Is Cut to 11 at End of Day --Time Money Continues Firm. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/american-in-spain-seized-as-art-thief-packey-j-dee-of-chicago-is.html | AMERICAN IN SPAIN SEIZED AS ART THIEF; Packey J. Dee of Chicago Is Accused of Attempting to Take Plaque From Escorial. SAYS IT WAS "ALL IN FUN" Jail Privileges, First Given to Tourist, Are Later Withdrawn and Hels Held "Incommunicado." Many Art Treasures There. Is Held "Incommunicado." Chicago Friends Surprised. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/stocks-ex-dividend- | STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/red-mobs-battle-with-police-here-three-officers-and-twenty.html | RED MOBS BATTLE WITH POLICE HERE; Three Officers and Twenty Communists Are Injured in Bronx Disturbances. DISORDER IN UNION SQUARE Thousands Stage 'International Day' Rallies--Outbreaks in Chicago, Boston and Pittsburgh. Speaker in Bronx Defies Police. Scores Beaten in Boston. Forty-two Arrested in Pittsburgh. 1,500 Riot at Chicago. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/proposes-a-flight-here-crew-of-soviet-plane-said-to-plan-trip-via.html | PROPOSES A FLIGHT HERE.; Crew of Soviet Plane Said to Plan Trip Via the Aleutians. | TRUE | Wireless to THE NEW YORK TIMES | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/mcarthy-medalist-in-state-title-golf-equals-par-with-a-71-in-first.html | MCARTHY MEDALIST IN STATE TITLE GOLF; Equals Par With a 71 in First Round of Amateur Tourney at Schenectady WEATHERWAX 2D WITH 73 16-Year-Old Star Takes a 33 on Incoming Nine, 7 Strokes Lower Than Outgoing Score. Three Are Tied at Third. Sheldon Fails to Make | TRUE | By William D. Richardson. Special to The New York Times.times Wide World Photo. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/english-cricket.html | English Cricket. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/wu-justifies-china-in-railroad-coup-envoy-tells-politics-institute.html | WU JUSTIFIES CHINA IN RAILROAD COUP; Envoy Tells Politics Institute Soviet Officials Conspired Against His Country. DENIES "SEIZURE" OF LINE Says Harbin Raid Showed Plot to Spur Terrorism and Civil War. GARFIELD IN PEACE PLEA Williams President Praises Hoover and MacDonald and Cut in Naval Strength. "Soviet Consuls in Plot." Pleads Self-Defense for China. Says Russia Rejected Peace Move. Admits China Wants Railroad. Decries "Naval Parity" Phrase. Suggests Reading "King Canute." Suggests High Tariff Is Outgrown. | TRUE | By Louis Stark. Staff Correspondent of the New York Times. | C1B 37388 |

| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/burning-home-kills-two-mother-and-crippled-son-trapped-in.html | BURNING HOME KILLS TWO.; Mother and Crippled Son Trapped in Pennsylvania Fire. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hoover-party-starts-on-fishing-trip-today-includes-wife-and.html | HOOVER PARTY STARTS ON FISHING TRIP TODAY; Includes Wife and Allan--Guests Will Help Build Dams in Blue Ridge Streams. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/10-a-share-is-bid-for-passaic-banks-court-expresses-displeasure-at.html | $10 A SHARE IS BID FOR PASSAIC BANKS; Court Expresses Displeasure at the Offer and Postpones. Receivership Decision. $804,904 ITEMS QUERIED Examiner Declares Liabilities Are $296,196 in Excess of the Approved Assets. Examiner Tells of Bank's Condition. Holding Company Losses Listed. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/equity-suspends-eight.html | Equity Suspends Eight. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/record-for-franklin-cars-july-shipments-at-1325-were-53-above-same.html | RECORD FOR FRANKLIN CARS; July Shipments, at 1,325, Were 53% Above Same Month Last Year. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/gunmen-crack-safe-but-find-no-money-eight-bind-watchman-give-him.html | GUNMEN CRACK SAFE, BUT FIND NO MONEY; Eight Bind Watchman, Give Him Cigarettes and Roam Through Building Three Hours. TIP APPARENTLY FALSE Raid on Armored Car Company's Office Yields Only Eight Pistols --Gang Plants Guns in Room. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/1518-concerns-failed-in-month-of-july-increase-only-86-per-cent.html | 1,518 CONCERNS FAILED IN MONTH OF JULY; Increase Only 8.6 Per Cent Over Same Period Last Year, but Banks Swell Liabilities. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/pomeroy-is-amazed-at-worlds-changes-aged-prisoners-first-automobile.html | POMEROY IS AMAZED AT WORLD'S CHANGES; Aged Prisoner's First Automobile Ride Takes Him to Massachusetts State Farm. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/demands-support-for-big-park-plan-bronx-chamber-calls-on-all.html | DEMANDS SUPPORT FOR BIG PARK PLAN; Bronx Chamber Calls on All Candidates to Aid $6,000,000 "Super-Park" at Pelham. FALL CONFERENCE URGED Resolution Asks Officials to Meets After Election to Expedite Action on Development. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/sing-sing-guarded-arsenal-is-moved-vigilance-redoubled-as-inmates.html | SING SING GUARDED; ARSENAL IS MOVED; Vigilance Redoubled as Inmates Are Reported Sullen Over Parole Tardiness. ARMS PUT OUTSIDE WALLS 1,960 Convicts Searched and Watched Closely--Lawes Warns Them Against Outbreak. Arsenal Is Moved. Warden Warns Inmates. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/benton-holds-reds-and-giants-win-61-doubles-by-cohen-terry-and.html | BENTON HOLDS REDS AND GIANTS WIN, 6-1; Doubles by Cohen, Terry and Singles by Kaufmann, Ott Produce 4 Runs in 3d. LUQUE DRIVEN FROM MOUND Pitcher Gives Way to Ash in the Sixth--Both Clubs Gather Nine Safeties. Luque Is Ineffective. Kaufmann Gets First Hit. | TRUE | By John Drebinger. Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/sharp-gains-recorded-on-curb-exchange-trading-active-in-the.html | SHARP GAINS RECORDED ON CURB EXCHANGE; Trading Active in the Utilities, Investment Trusts and Industrial Specialties. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/dermat-easy-victor-in-tracy-stake-pace-takes-2yearold-event-as.html | DERMAT EASY VICTOR IN TRACY STAKE PACE; Takes 2-Year-Old Event as Owego Meeting Closes--Bronx Triumphs in 2:10 Trot. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/retracts-evidence-given-against-tuka-alleged-spy-brought-to-court.html | RETRACTS EVIDENCE GIVEN AGAINST TUKA; Alleged Spy, Brought to Court, Declares Testimony Was Given Under Duress. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and the Public. Pawtucket, R.I. El Paso, Texas. Lancaster County, Pa. Warren, Pa. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/doeg-and-williams-in-seabright-final-californian-tennis-stars-who.html | DOEG AND WILLIAMS IN SEABRIGHT FINAL; CALIFORNIAN TENNIS STARS WHO REACHED FINAL OF WOMEN'S TOURNAMENT AT SEABRIGHT. | TRUE | By Allison Danzig. Special To The New York Times.times Wide World Photo. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/june-dairy-adds-another-unit.html | June Dairy Adds Another Unit. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/baldwin-sees-creed-of-laborites-changed-british-expremier-says.html | BALDWIN SEES CREED OF LABORITES CHANGED; British Ex-Premier Says Laborites Are Trying to Wean Followers From Doctrines They Taught. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/questionnaire-used-to-pick-edison-protege-physics-chemistry.html | QUESTIONNAIRE USED TO PICK EDISON PROTEGE; Physics. Chemistry. Mathematics. General. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/financial-markets-brisk-gains-established-in-many-stocks-despite.html | FINANCIAL MARKETS; Brisk Gains Established in Many Stocks Despite Stiffening of the Call Rate. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/13-alter-charity-views-college-girls-report-on-findings-in-months.html | 13 ALTER CHARITY VIEWS.; College Girls Report on Findings in Month's Study Here. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/prohibition-revelations-by-mrs-willebrandt-her-inside-story-to-be.html | Prohibition Revelations by Mrs. Willebrandt; Her 'Inside Story' to Be Published in The Times | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/queens-realty-sales-college-point-corner-bought-forest-hills.html | QUEENS REALTY SALES.; College Point Corner Bought-- Forest Hills Deal. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/15-cotton-groups-to-be-asked-to-unite-decision-made-at-baton-rouge.html | 15 COTTON GROUPS TO BE ASKED TO UNITE; Decision Made at Baton Rouge Gathering to Meet Requirements of Form Relief Board. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hartford-flier-killed.html | HARTFORD FLIER KILLED. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/endurance-fliers-cheered-by-200000-jackson-and-obrine-ride-in.html | ENDURANCE FLIERS CHEERED BY 200,000; Jackson and O'Brine Ride in Parade Through St. Louis--GetCity Scrolls. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/animals-on-graf-zeppelin-baby-gorilla-which-started-last-may-has.html | ANIMALS ON GRAF ZEPPELIN.; Baby Gorilla Which Started Last May Has 601 Companions. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/athletics-rally-in-6th-tops-tigers-attack-yields-three-runs-and.html | ATHLETICS' RALLY IN 6TH TOPS TIGERS; Attack Yields Three Runs and Breaks 4-4 Deadlock, Mackmen Winning, 7-4.LOSERS LIMITED TO 3 HITS Earnshaw Allows Only Two in Six Innings, but Walks 7, ThenGives Way to Shores. | TRUE | | C1B 37388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/on-the-burning-deck.html | ON THE BURNING DECK. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/exconvict-shot-dead-in-brooklyn-duel-wounded-adversary-held-after.html | EX-CONVICT SHOT DEAD IN BROOKLYN DUEL; Wounded Adversary Held After Fight Over Right to Levy Toll on Longshoremen. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/city-republicans-name-laguardia-to-head-ticket-as-mrs-pratt-quits.html | CITY REPUBLICANS NAME LAGUARDIA TO HEAD TICKET AS MRS. PRATT QUITS; WALKER REGIME OF 'GAYETY' ASSAILED; REST OF SLATE DEFERRED Mrs. Pratt Withdraws Just Before Opening of Convention. LAST-MINUTE PARLEYS VAIN Chiefs Find No Independent Democrat Willing to Run-- Somers Flatly Refuses. HARBORD STIRS DELEGATES Condemns Mayor as "Glorified Clown"--Buckner in Keynote Denounces Corruption. Real Fight Promised. Pledges Constructive Fight. LAGUARDIA TO HEAD REPUBLICAN TICKET Applause Greets Identification. Calder Seconds Nomination. Committee to Complete Slate. Pratt Backers Conferred. Approval of LaGuardia. Harbord Ridicules Walker. Buckner Cites Sewer Inquiry. 16 Pledges in Platform. Charges Transit Bungling. | TRUE | Harris & Ewing. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/125-new-men-hired-in-cemetery-strike-heavy-police-guard-escorts.html | 125 NEW MEN HIRED IN CEMETERY STRIKE; Heavy Police Guard Escorts Vans of Workers to Calvary Grounds. MEN VOTE TO STAY OUT Managing Director Says He Is Willing to Arbitrate--FortyFunerals Delayed. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/former-clerk-buys-seat-george-brown-to-become-member-of.html | FORMER CLERK BUYS SEAT.; George Brown to Become Member of Robinson-Duff Firm. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/legitimate-plays-at-fox-hempstead.html | Clark Equipment Stock on Curb. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/clark-equipment-stock-on-curb.html | Legitimate Plays at Fox Hempstead. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hot-springs.html | HOT SPRINGS. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/sunday-mooring-expected-washington-weather-experts-believe-zeppelin.html | SUNDAY MOORING EXPECTED.; Washington Weather Experts Believe Zeppelin Will Come Easily. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/henry-a-james-dies-at-east-hampton-li-retired-new-york-lawyer-75.html | HENRY A. JAMES DIES AT EAST HAMPTON, L.I.; Retired New York Lawyer, 75, Was Among First to Go to Long Island Town for Summers. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/egan-refuses-leadership-newark-city-clerk-declines-post-as-county.html | EGAN REFUSES LEADERSHIP.; Newark City Clerk Declines Post as County Democratic Head. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/singerwitzgottlieb.html | Singerwitz--Gottlieb. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/utility-plans-stocksplit-boston-edison-to-reduce-par-from-100-to-25.html | UTILITY PLANS STOCK-SPLIT; Boston Edison to Reduce Par From $100 to $25. | TRUE | SSpecial to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/cutbill-triumphs-in-paterson-meet-veteran-runner-in-comeback-takes.html | CUTBILL TRIUMPHS IN PATERSON MEET; Veteran Runner in Comeback Takes 600-Yard Feature, Beating Roll and Kelly. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/communists-and-war.html | COMMUNISTS AND WAR. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/mandell-to-meet-canzoneri-tonight-lightweight-champion-rules-21.html | MANDELL TO MEET CANZONERI TONIGHT; Lightweight Champion Rules 2-1 Favorite to Retain Title in Chicago Bout. HOPES TO OUTPOINT RIVAL But New York Challenger Will Aim for a Knockout--Crowd of 20,000 Expected. Experts Pick the Champion. Challenger to Be Outweighed. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/dangerous-overloading.html | DANGEROUS OVERLOADING. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/deadlock-halts-anglosoviet-talks-dovgalevsky-quits-as-british.html | DEADLOCK HALTS ANGLO-SOVIET TALKS; Dovgalevsky Quits as British Demand Guarantee on Debts and Propaganda. RUSSIA ASKS ENVOYS FIRST London Says Parley Won't Be Resumed for Present--Soviet Will Consider Next Step. British Demand Guarantees. DEADLOCK HALTS ANGLO-SOVIET TALKS Equal Rights Pressed. Soviet to Consider Next Step. | TRUE | By Charles A. Selden. Special Cable To the New York Times | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/sekyrala-rocco-bout-put-off.html | Sekyra-La Rocco Bout Put Off. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/friedman-wins-title-at-philadelphia-net-captures-pennsylvania-boys.html | FRIEDMAN WINS TITLE AT PHILADELPHIA NET; Captures Pennsylvania Boys' Crown--Triumphs in State Doubles Final With Kassoway. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/harbord-arraigns-regime-of-gayety-declares-new-york-hoped-for.html | HARBORD ARRAIGNS REGIME OF 'GAYETY'; Declares New York Hoped for Leader and Finds Itself With 'Glorified Clown.' ASSAILS MAYOR'S 'MISRULE' Finds Bungling in Transit, Graft in Health Department and Inaction on Housing. Opportunity Offered to Walker. Mayor's Trip to Europe. Three Classes of Misrule. Health Department Issue. "Keynote" Address Assails the Mayor Moral Side of City's Life. People's Pocketbooks Affected. Appeal for Unity. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/distrust-of-farm-plans-mr-legges-appointment-has-led-to-cynicism.html | DISTRUST OF FARM PLANS.; Mr. Legge's Appointment Has Led to Cynicism Among Agriculturists. Newfoundland's Moderation. Best Record of the Etruria. Concerning Cassandra. | TRUE | L.T. BUCHAN.EDMOND HEARN.EDWARD FULLER.W.E. ALLEN. | C1B 37388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/lefevre-medalist-in-fairfield-golf-shore-haven-star-scores-a-69-3.html | LEFEVRE MEDALIST IN FAIRFIELD GOLF; Shore Haven Star Scores a 69, 3 Strokes Under Par, Equaling Course Record. TURNS IN FIVE BIRDIES Winner Finishes First Nine in Thunder Shower--Roreck, With 72, Is Runner-Up. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/copper-exports-increase-3500000-pounds-sold-in-day-to-foreign.html | COPPER EXPORTS INCREASE; 3,500,000 Pounds Sold in Day to Foreign Buyers. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/official-holds-up-removal-of-rockefeller-birthplace.html | Official Holds Up Removal Of Rockefeller Birthplace | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/maniac-fells-five-with-axe-four-die-spartanburg-sc-shipping-clerk.html | MANIAC FELLS FIVE WITH AXE; FOUR DIE; Spartanburg (S.C.) Shipping Clerk Runs Amuck in Flour Mill of Employer and Railroad Yard. SUDDENLY STRICKEN INSANE He Kills Two Fellow-Workers, Wounds Another, and Then Slays Two Railway Men. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hendersonhodgman.html | Henderson--Hodgman. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/greenwich-polo-play-sunday.html | Greenwich Polo Play Sunday. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/holdings-of-discounted-bills-increase-federal-banks-report-to.html | Holdings of Discounted Bills Increase, Federal Banks Report to Federal Board | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/rebel-amnesty-expires-mexican-decree-offered-safe-conduct-to-all.html | REBEL AMNESTY EXPIRES.; Mexican Decree Offered Safe Conduct to All Who Surrendered. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/miss-chalfants-bridal-will-wed-clarence-w-wheelwright-at-york.html | MISS CHALFANT'S BRIDAL.; Will Wed Clarence W. Wheelwright at York Harbor, Me., Tomorrow. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/london-closing-prices.html | London Closing Prices. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/ships-on-zeppelin-course-expect-to-be-in-contact-with-airship-today.html | SHIPS ON ZEPPELIN COURSE.; Expect to Be in Contact With Airship Today or Tomorrow. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/police-department.html | Police Department. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/wolgast-beats-anslem-pennsylvania-flyweight-champion-victor-in.html | WOLGAST BEATS ANSLEM; Pennsylvania Flyweight Champion Victor in 8-Round Bout. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/aquarium-gets-856-queer-a-tropical-sea-fish-some-can-change-color.html | Aquarium Gets 856 Queer a Tropical Sea Fish; Some Can Change Color From Black to White | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/arlington-park-closes-today.html | Arlington Park Closes Today. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/chicagos-film-censorship-takes-in-talking-pictures.html | Chicago's Film Censorship Takes In Talking Pictures | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/beatty-railway-head-accepts-athletic-post-in-canada.html | Beatty, Railway Head, Accepts Athletic Post in Canada | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/french-gold-reserve-sharply-up-in-week-bank-statement-shows-gain-of.html | FRENCH GOLD RESERVE SHARPLY UP IN WEEK; Bank Statement Shows Gain of 513,000,000 Francs in Metal Stocks as Circulation Rises. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/prison-term-for-drunken-flier-whose-passenger-was-killed.html | Prison Term for Drunken Flier Whose Passenger Was Killed | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/rev-robert-h-mccready-former-presbyterian-pastor-dies-in-dobbs.html | REV. ROBERT H. McCREADY.; Former Presbyterian Pastor Dies in Dobbs Ferry at Age of 76. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/gov-ritchie-in-clash-over-dry-law-ruling-says-federal-attorney-has.html | GOV. RITCHIE IN CLASH OVER DRY LAW RULING; Says Federal Attorney Has No Power to Order Police to Report Violations. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/toronto-stops-montreal-triumphs-4-to-2-when-leverenz-outpitches.html | TORONTO STOPS MONTREAL.; Triumphs, 4 to 2, When Leverenz Outpitches Thormahlen. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. Queens Parcels to Be Auctioned. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/subway-cars-sell-gum-slot-machines-are-installed-in-two-by-bmt.html | SUBWAY CARS SELL GUM.; Slot Machines Are Installed in Two by B.M.T. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/clash-on-defense-in-gastonia-case-civil-liberties-union-opposes.html | CLASH ON DEFENSE IN GASTONIA CASE; Civil Liberties Union Opposes Methods of International Labor Organization. SATISFIED BY TRIAL JUDGE Forrest Bailey Sees Disposition of Court to Be Fair as Shown in Change of Venue. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/newark-is-beaten-by-reading-7-to-2-loses-second-game-of-series.html | NEWARK IS BEATEN BY READING, 7 TO 2; Loses Second Game of Series When Victors Score Five Runs in the 8th. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/buffalo-tops-rochester-wins-32-to-gain-third-victory-in-four-starts.html | BUFFALO TOPS ROCHESTER.; Wins, 3-2, to Gain Third Victory in Four Starts With Leaders. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/mrs-jh-clark-reaches-age-of-104.html | Mrs. J.H. Clark Reaches Age of 104 | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/sound-yachts-race-at-stamford-today-stamford-and-shippan-point-cups.html | SOUND YACHTS RACE AT STAMFORD TODAY; Stamford and Shippan Point Cups Events Preliminary to Club's Regatta Tomorrow. OPEN TO M CLASS CRAFT Vanitie and Resolute Also Eligible, but Neither Is Expected to Participate. | TRUE | By Shannon Cormack. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/son-to-mrs-eg-sparrow-in-paris.html | Son to Mrs. E.G. Sparrow in Paris. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/post-and-paddock.html | Post and Paddock. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 37388 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/three-nations-plan-zeppelin-routes-america-britain-and-germany-are.html | THREE NATIONS PLAN ZEPPELIN ROUTES; America, Britain and Germany Are Pioneers in Commercial Dirigible Projects. HUGE SHIP NEARLY READY R-100 Is Being Finished in England for Freight and Passenger Service to Canada. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/to-greet-moscow-fliers-friends-of-soviet-organize-reception-in.html | TO GREET MOSCOW FLIERS.; Friends of Soviet Organize Reception Committee in City. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/five-considered-to-succeed-work-no-selection-made-for-republican.html | FIVE CONSIDERED TO SUCCEED WORK; No Selection Made for Republican National Committee, ItIs Said at White House.HUSTON'S AMONG NAMESPossibility of Good or Brown BeingTaken Also Discussed--Postto Require Much Work. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/topics-in-wall-street-news-comment-and-incident-on-the.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock-Exchange and In the Financial Markets. A Billion a Month. Government's Financial Operations. "Big Stocks" in Favor. Harmony at Washington. Month-End Money Strain. Loans and the Reserve Statement. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/martin-to-marry-oct-8-says-father-miss-valerie-frenchs-mother.html | MARTIN TO MARRY OCT. 8, SAYS FATHER; Miss Valerie French's Mother Denies Youths Have Become Re-engaged. TROTH REPORTED UNBROKEN Sister, Essex French, Married Quietly Tuesday in London Church to Vyvyan Drury, New Yorke's Son. Says Wedding Will Take Place. Essex French Wed on Tuesday. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/machines-end-cigar-plant-strike.html | Machines End Cigar Plant Strike. | TRUE | SSpecial to THE NEW YORK Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/zeppelins-progress-described-on-radio-chains-make-preparations-to.html | ZEPPELIN'S PROGRESS DESCRIBED ON RADIO; Chains Make Preparations to Tell of Dirigible's Arrival at Hangar in Lakehurst, N.J. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hopeful-to-draw-field-of-twenty-boojum-is-among-2yearolds-pointing.html | HOPEFUL TO DRAW FIELD OF TWENTY; Boojum Is Among 2-Year-Olds Pointing for $60,000 Classic at Saratoga. New Broom Cost $75,000. Whichone Is Futurity Victor. Sumair a Foreign Threat. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/ruth-gets-no-25-but-yanks-lose-32-lyons-effective-snaps-hugmens.html | RUTH GETS NO. 25, BUT YANKS LOSE, 3-2; Lyons Effective, Snaps Hugmen's Streak of 7--CombsAlso Connects for Circuit.SHIRES'S TRIPLE DECIDESScores Cissel in 8th to Give WhiteSox 2d Triumph Over Yanksin Fourteen Starts. Shires Breaks the Tie. Third Start for Sherid. | TRUE | By William E. Brandt. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/plots-in-nassau-shores-sold.html | Plots in Nassau Shores Sold. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/suspect-union-men-hired-incendiaries-police-sift-flushing-blaze-as.html | SUSPECT UNION MEN HIRED INCENDIARIES; Police Sift Flushing Blaze as Blow at Contractor for Using Unorganized Workers. BROPHY HEARS OF THREATS Officers of Building Company Say They were Told Work Would Be Halted. LABOR OFFICIALS EXAMINED Kerosene Found in Damaged House --Fire Was Ninth of Its Kind in Recent Months. Kerosene Can on Second Floor. "Brazen Incendiary Work." | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/win-mcgill-french-prizes-american-students-obtain-honors-at.html | WIN McGILL FRENCH PRIZES.; American Students Obtain Honors at Montreal University. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/capone-linked-to-bombers-chicago-official-says-he-guided-trust-of.html | CAPONE LINKED TO BOMBERS; Chicago Official Says He Guided "Trust" of 17 Under Arrest. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/changes-in-corporations-brokerage-firms-also-announce-shifts-in.html | CHANGES IN CORPORATIONS.; Brokerage Firms Also Announce Shifts in Membership. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS.; SHIPPING AND MAILS | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/changes-in-market-valuations-of-stocks.html | CHANGES IN MARKET VALUATIONS OF STOCKS. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/handicap-changes-made-by-polo-body-cecil-smith-raised-from-6-to-7.html | HANDICAP CHANGES MADE BY POLO BODY; Cecil Smith Raised From 6 to 7 Goals in Ratings Announced by U.S. Association. COMMEND A. ROARK'S PLAY Brother of Internationalist Gets Rank of 6--Kiefer Placed at 4 Among Army Players. Play of Roark Outstanding. Whitney Displaying Fine Form. | TRUE | By Grover Theis. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/red-strike-fails-in-european-cities-few-respond-to-the-call-to-quit.html | RED STRIKE FAILS IN EUROPEAN CITIES; Few Respond to the Call to Quit Work and Demonstrate Against War. ONLY 7,612 OUT IN PARIS Belgium Protests to France Against Deportation of Communists to Her Border--Bars Train. Red Newspaper Is Suppressed. Only 7,612 Communists Seen. Belgium Bars Red Deportees. Reds Also Fail in Britain. Few Demonstrate in Poland. Austria and Balkans Quiet. One Killed in Kiskineff. Finland's Reds Defy Ban. Berlin Permits Demonstration. Martial Law Declared in Canton. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/british-gold-reserve-at-years-low-point-decrease-of-8090000-in-week.html | BRITISH GOLD RESERVE AT YEAR'S LOW POINT; Decrease of 8,090,000 in Week Brings the Holdings Down to  142,610,000. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/mattison-leader-in-carlsbad-chess-latvian-defeats-tartakower-in-27.html | MATTISON LEADER IN CARLSBAD CHESS; Latvian Defeats Tartakower in 27 Moves to Gain Second Straight Triumph. CAPABLANCA--THOMAS DRAW Marshall Meets Second Reverse, Losing to Spielmann--Treybal Beaten by Bogoljubow. Marshall Lacks Caution. Euwe Vanquishes Canal. | TRUE | | C1B 37388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/widener-to-bring-sire-sickle-here-arranges-with-lord-derby-to-stand.html | WIDENER TO BRING SIRE SICKLE HERE; Arranges With Lord Derby to Stand Son of Phalaris at Elmendorf Stud. WILL AID U.S. BLOOD STOCK Move Is Hailed by Breeders--Will Share Court With Man o' War's Sire for Three Years. Is Great Contribution. Won Mersey By Six Lengths. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/mrs-britten-operated-on-representatives-wife-stricken-with.html | MRS. BRITTEN OPERATED ON; Representative's Wife Stricken With Appendicitis on Leviathan. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/lawn-party-aids-newport-hospital-mrs-william-r-hunter-is-in-charge.html | LAWN PARTY AIDS NEWPORT HOSPITAL; Mrs. William R. Hunter Is in Charge of Annual Fair Given at Swanhurst. MRS. S. PELL IS HONORED She Is Guest at Luncheon of Mrs. George Mesta and Robert J. Adamses at Fair Oak. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/jh-wickershams-have-a-son.html | J.H. Wickershams Have a Son. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/16-enter-auto-races-lou-moore-worlds-record-holder-among-starters.html | 16 ENTER AUTO RACES ; Lou Moore, World's Record Holder, Among Starters at Woodbridge. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/resume-welland-canal-navigation.html | Resume Welland Canal Navigation. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/eight-ships-sail-two-arrive-today-majestic-paris-carmania-arabic.html | EIGHT SHIPS SAIL, TWO ARRIVE TODAY; Majestic, Paris, Carmania, Arabic, Saturnia and Statendam Are Off for Europe.TWO VESSELS HEAD SOUTHThese Are Munargo and Sud Africano--Berengaria and ThuringiaAre Inbound. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/chief-of-police-arrested-charged-with-driving-beerladen-truck-over.html | CHIEF OF POLICE ARRESTED.; Charged With Driving Beer-Laden Truck Over Border From Mexico. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/major-paul-bock-dies-in-panama-aero-crash-plane-failed-to-rise.html | MAJOR PAUL BOCK DIES IN PANAMA AERO CRASH; Plane Failed to Rise After Dropping Bomb in Target Practice. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/readycut-meats-planned-large-chicago-packer-to-sell-cuts-trimmed.html | READY-CUT MEATS PLANNED; Large Chicago Packer to Sell Cuts Trimmed and Wrapped. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/brands-merger-effective-more-than-twothirds-of-stocks-of-three.html | BRANDS MERGER EFFECTIVE; More Than Two-Thirds of Stocks of Three Concerns Deposited. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/rochester-leads-in-naval-reserve-navy-gives-it-highest-merit-in.html | ROCHESTER LEADS IN NAVAL RESERVE; Navy Gives It Highest Merit in Efficiency Among Divisions --Oswego Second. EAST RIVER BATTALION WINS Gets Rating of 81.3--Board Calls Lack of Young Officers a Serious Problem. Calls Lack of Officers Serious. Makes Sweeping Recommendations. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/employes-get-700000-procter-gamble-shows-record-year-in.html | EMPLOYES GET $700,000.; Procter & Gamble Shows Record Year in Profit-Sharing. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/white-splits-2-cue-matches.html | White Splits 2 Cue Matches. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/mott-backs-stokes-as-edge-successor-favors-naming-of-exgovernor.html | MOTT BACKS STOKES AS EDGE SUCCESSOR; Favors Naming of Ex-Governor With Understanding He Will Not Seek Full Senate Term. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/marblehead-keeps-team-yacht-lead-triumphs-twice-over-buzzards-bay.html | MARBLEHEAD KEEPS TEAM YACHT LEAD; Triumphs Twice Over Buzzards Bay Off North Shore and Shows Way, 184 to 130 . WIND NEVER VERY STRONG Evanthia Takes Morning Race, While Noname Is First in the Afternoon Event. Afternoon Breeze Stronger. Noname Finishes First. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/williams-and-yancey-quit-air-company.html | WILLIAMS AND YANCEY QUIT AIR COMPANY | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/dickey-expedition-wrecked-far-up-orinoco-explorers-in-south.html | Dickey Expedition Wrecked Far Up Orinoco; Explorers in South American Wilds Are Safe | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/13000-hail-larson-on-governors-day-state-leaders-gather-at-seagirt.html | 13,000 HAIL LARSON ON GOVERNOR'S DAY; State Leaders Gather at Seagirt Camp to Pledge HimTheir Support.SHOWER SPOILS PARADE But Chief Executive Reviews 114thRegiment--Does Not DiscussLegislative Session Call. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/150000-ignored-in-crash-armored-car-left-unguarded-after-accident.html | $150,000 IGNORED IN CRASH; Armored Car Left Unguarded After Accident in Brooklyn. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/raw-silk-futures-steady.html | RAW SILK FUTURES STEADY. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/hagenlacher-double-victor.html | Hagenlacher Double Victor. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/two-plays-to-end-runs-brothers-and-nice-womenremote-control-at-48th.html | TWO PLAYS TO END RUNS.; 'Brothers' and 'Nice Women'--'Remote Control' at 48th St. Aug. 26. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/dividends-announced-initial-and-other-disbursements-voted-to.html | DIVIDENDS ANNOUNCED.; Initial and Other Disbursements Voted to Stockholders of Various Corporations. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/paris-americans-back-plea-for-tariff-curb-hosts-at-luncheon-to.html | PARIS AMERICANS BACK PLEA FOR TARIFF CURB; Hosts at Luncheon to Louis Wiley Applaud His Remarks on 'Oppressive Duties' Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/dock-at-san-francisco-the-manoa-from-honolulu-and-el-salvador-from.html | DOCK AT SAN FRANCISCO.; The Manoa From Honolulu and El Salvador From Here in Arrivals. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/swope-gives-land-for-parkway.html | Swope Gives Land for Parkway. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/drummondfraser-takes-his-own-life-british-banker-bedridden-for.html | DRUMMOND-FRASER TAKES HIS OWN LIFE; British Banker, Bedridden for Months, Had Lost All Hope. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/harris-and-assellin-lose.html | Harris and Assellin Lose. | TRUE | | C1B 37388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/sande-and-his-horses-to-reach-saratoga-from-chicago-today.html | Sande and His Horses to Reach Saratoga From Chicago Today | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/he-coes-give-tea-at-southampton-miss-margaret-anglin-honored-by.html | H.E. COES GIVE TEA AT SOUTHAMPTON; Miss Margaret Anglin Honored by Informal Musicale at The Appletrees. L.E. COFERS GIVE DINNER Others Entertaining Are Judge and Mrs. Whitaker, Mrs. H.H. Benedict and Mrs. G. Taylor. Mrs. Kissam to Sail for Europe. Daughter | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/bomb-wrecks-rochester-home.html | Bomb Wrecks Rochester Home. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/alexander-equals-mathewsons-feat-beats-robins-for-cards-52-tying.html | ALEXANDER EQUALS MATHEWSON'S FEAT; Beats Robins for Cards, 5-2, Tying League Record of 372 Games Won. EXHIBITS PERFECT CONTROL St. Louis Reaches Morrison for Four Runs in First Inning and Clinches Game. Receives Air-Tight Support. Robins Acquire Parham. NEW RECORD SEEMS ASSURED. Alexander Needs Only One More Victory for League Mark. | TRUE | By Roscoe McGowen. Special To the New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/roosevelt-memorial-site-conveyed.html | Roosevelt Memorial Site Conveyed. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/bond-flotations-ulen-co-brown-paper-mill-company.html | BOND FLOTATIONS.; Ulen & Co. Brown Paper Mill Company. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/italy-will-accept-young-debt-plan-but-only-along-with-all-others-an.html | ITALY WILL ACCEPT YOUNG DEBT PLAN; But Only Along With All Others and if Scheme Is Regarded as an Industrial Whole. PARIS EXPERTS NUMBER 19 Briand Will Leave Monday for the Conference at The Hague-- Reich Is Firm on Free Rhine. Briand Off to The Hague Monday. Reich Stands Firm on Rhine. Stimson Will Send an Observer | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/domestic-bond-list-in-moderate-rise-but-foreign-loans-are-lower-as.html | DOMESTIC BOND LIST IN MODERATE RISE; But Foreign Loans Are Lower as Railroad Issues Come In for Considerable Selling. A.T. & T. AT NEW HIGH Convertible 4 s Monopolize the Market, Closing at 195, Up 8 Points for the Day. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/aground-near-providence-collier-stephen-r-jones-runs-on-mud-at.html | AGROUND NEAR PROVIDENCE.; Collier Stephen R. Jones Runs on Mud at Conimicut Point. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/jean-valjean-takes-arlington-feature-closes-strongly-when-let-down.html | JEAN VALJEAN TAKES ARLINGTON FEATURE; Closes Strongly When Let Down and Beats Prince Pat by Half Length--Crofton Third. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/takes-step-to-adopt-portes-gil-labor-code-mexican-senate-adopts.html | TAKES STEP TO ADOPT PORTES GIL LABOR CODE; Mexican Senate Adopts Committee Proposal for Measures toPass Proposed Changes. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/louis-kram-dead-head-of-advertising-firm-bearing-his-own-name.html | LOUIS KRAM DEAD.; Head of Advertising Firm Bearing His Own Name. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/summer-school-concert-new-york-university-students-to-give-first-in.html | SUMMER SCHOOL CONCERT.; New York University Students to Give First in a Series Today. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/french-imports-increase-unfavorable-balance-in-the-half-year.html | FRENCH IMPORTS INCREASE.; Unfavorable Balance in the Half Year 5,912,000,000 Francs. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/portrait-of-lady-hamilton-by-romney-brings-15750.html | Portrait of Lady Hamilton By Romney Brings $15,750 | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/counter-trade-active-with-prices-irregular-industrials-register.html | COUNTER TRADE ACTIVE WITH PRICES IRREGULAR; Industrials Register Numerous Advances--Insurance and Bank Issues Firm. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/tt-anderson-left-estate-to-family-widow-and-son-of-st-louis-man-get.html | T.T. ANDERSON LEFT ESTATE TO FAMILY; Widow and Son of St. Louis Man Get Most of Property, Put at More Than $500,000. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/tryout-of-faith-hope-and-alice.html | Tryout of "Faith, Hope and Alice." | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/junia-hannah-wed-to-james-c-curtin-ceremony-in-brides-home-in-park.html | JUNIA HANNAH WED TO JAMES C. CURTIN; Ceremony in Bride's Home in Park Avenue Performed by Rev. J.A. Vollenweider. Hill--Boren. Africa--Lattin. Davis--Osler. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/mary-lewis-sues-on-cruelty-charge-operas-ideal-romance-ends-in-her.html | MARY LEWIS SUES ON CRUELTY CHARGE; Opera's "Ideal Romance" Ends in Her Plea for Separation From Michael Bohnen. QUARRELED IN EUROPE Star Says Baritone Tried to Make Her Jump From Window Here-- Parted at Los Angeles July 1. Married by Mayor Walker. Reported Engaged to Hungarian. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/curb-seat-sold-for-235000.html | Curb Seat Sold for $235,000. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/petty-stops-phils-for-pirates-3-to-1-checks-3game-losing-streak-of.html | PETTY STOPS PHILS FOR PIRATES, 3 TO 1; Checks 3-Game Losing Streak of Pittsburgh--Comorosky's Triple Wins Contest. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/four-men-arrested-as-jersey-liquor-ring-accused-of-selling.html | FOUR MEN ARRESTED AS JERSEY LIQUOR RING; Accused of Selling Redistilled Alcohol on Boat at Sea--WhiskyPlant Seized in Newark. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/board-members-voice-surprise.html | Board Members Voice Surprise. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 37388 |

| Date | Date | URL | Description | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/seaboard-air-line-bond-deposit.html | Seaboard Air Line Bond Deposit. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/david-garrick-revived-butler-davenport-acts-title-role-at-reopening.html | "DAVID GARRICK" REVIVED.; Butler Davenport Acts Title Role at Reopening of His Theatre. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/big-merger-by-fox-is-reported-near-his-film-and-stage-interests-to.html | BIG MERGER BY FOX IS REPORTED NEAR; His Film and Stage Interests to Be Combined in One Company, It Is Said.ASSETS ARE $250,000,000Underwriting of New Shares IsUnderstood to Have BeenArranged With Bankers. | TRUE | | C1B 37388 |
| 1929-08-02 | 1929-08-02 | https://www.nytimes.com/1929/08/02/archives/lindstrom-taken-ill-star-third-baseman-ordered-to-bed-5th-giant.html | LINDSTROM TAKEN ILL.; Star Third Baseman Ordered to Bed --5th Giant Casualty. | TRUE | Special to The New York Times. | C1B 37388 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/18-communists-paroled-prisoners-taken-in-riots-to-get-hearings-aug.html | 18 COMMUNISTS PAROLED.; Prisoners Taken in Riots to Get Hearings Aug. 9 and 23. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/asked-to-aid-in-czarist-claim.html | Asked to Aid in Czarist Claim. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/walker-inquires-why-didnt-harbord-run-in-reply-to-attack-at.html | Walker Inquires 'Why Didn't Harbord Run?' In Reply to Attack at Republican Meeting | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/hoover-names-delegates-dr-platt-and-professor-rippy-will-go-to.html | HOOVER NAMES DELEGATES.; Dr. Platt and Professor Rippy Will Go to Geographical Conference. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/stowaway-washes-dishes-zeppelin-passengers-say-he-does-not-enjoy.html | STOWAWAY WASHES DISHES.; Zeppelin Passengers Say He Does Not Enjoy Forced Labor. | TRUE | Copyright, 1920, by the Chicago Tribune. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/asks-cotton-exchange-holiday.html | Asks Cotton Exchange Holiday. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/lefevre-defeated-in-fairfield-golf-boren-eliminates-medalist-in.html | LEFEVRE DEFEATED IN FAIRFIELD GOLF; Boren Eliminates Medalist in Tournament at Hubbard Heights by 2 and 1. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/fear-talk-film-monopoly-british-committee-protest-on-american.html | FEAR TALK FILM MONOPOLY.; British Committee Protest on American Apparatus Plan. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/cannons-son-seeks-job-bishops-kin-applies-for-a-position-in.html | CANNON'S SON SEEKS JOB.; Bishop's Kin Applies for a Position in Commercial Department. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/offers-aug-15-on-gardner-motor-plan.html | Vote Aug. 15 on Gardner Motor Plan | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/offers-lysagt-stock-issue.html | Offers Lysagt Stock Issue. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/george-w-seligman-lawyer-dies-at-71-son-of-late-joseph-seligman.html | GEORGE W. SELIGMAN, LAWYER, DIES AT 71; Son of Late Joseph Seligman, Founder of Banking House, Succumbs in Sanitarium at Beacon. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/boy-tries-outtruck-and-kills-a-child-drivers-helper-17-fascinated.html | BOY TRIES OUTTRUCK AND KILLS A CHILD; Driver's Helper, 17, Fascinated by Levers, Pulls One When Left Alone on Seat. VEHICLE BACKS INTO STORE Lad, 8, Crushed to Death; Another, 14, Is Hurled Through Shop Window and Is Badly Hurt. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/to-raze-old-church-soon-for-21story-club-hotel.html | To Raze Old Church Soon For 21-Story Club Hotel | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/jesse-pomeroy-shows-no-joy-at-prison-farm-after-53-years-behind.html | JESSE POMEROY SHOWS NO JOY AT PRISON FARM; After 53 Years Behind Bars, Massachusetts Lifer Continues to Sulk in Country. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/italy-is-stirred-by-loan-shortage-mussolini-ousts-belloni-finance.html | ITALY IS STIRRED BY LOAN SHORTAGE; Mussolini Ousts Belloni, Finance Expert and Former Milan Mayor, From All Offices. CALLED NATIONAL SCANDAL Serious Discrepancies Are Reported in $30,000,000 Loan Taken From Dillon-Read Company. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/cortelyou-gives-city-respiratory-machines-moved-by-reviving-of-man.html | Cortelyou Gives City Respiratory Machines; Moved by Reviving of Man After 38  Hours | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/berlin-paper-asks-caution-on-sea-cuts-boersen-courier-says-that-at.html | BERLIN PAPER ASKS CAUTION ON SEA CUTS; Boersen Courier Says That at Best Britain May Slow Down for Us to Reach Parity. SCOUTS PLEAS LIKE BORAH'S Vossische Zeitung Thinks We Want Reich in Naval Parley Because of Its Superior New Cruiser Type. Sees Both With Much to Gain Would Ban Type From Discussion. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/some-bad-weather-in-zeppelins-path-dr-kimball-says-disturbances.html | SOME BAD WEATHER IN ZEPPELIN'S PATH; Dr. Kimball Says Disturbances Will Not Be Great Enough to Endanger Airship. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/coste-has-trial-flight-will-try-again-with-bellonte-for-new-york.html | COSTE HAS TRIAL FLIGHT.; Will Try Again With Bellonte for New York Hop. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/28210626-sought-by-municipalities-total-for-122-communities-next.html | $28,210,626 SOUGHT BY MUNICIPALITIES; Total for 122 Communities Next Week Compares With $15,642,697 This. CLEVELAND ISSUE LEADS Amounts to $4,270,000--Prices Show Little Change--Less Buying by Insurance Companies. Old Issues Moved Out. List of Coming Issues. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/women-freed-on-bond-in-gastonia-slaying-they-will-return-here-and.html | WOMEN FREED ON BOND IN GASTONIA SLAYING; They Will Return Here and Await Trial at Charlotte on Reduced Charge. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/jaeger-captures-motorpaced-race-american-star-takes-25mile-cup.html | JAEGER CAPTURES MOTOR-PACED RACE; American Star Takes 25-Mile Cup Event, Feature of Card at N.Y. Velodrome. VAN NESS 1ST IN HANDICAP Jersey Rider Who Turned Professional a Month Ago, Leads Fieldin Half-Mile. | TRUE | | C1B 37389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mrs-james-takes-guests-to-regatta-others-at-newport-speed-boat-meet.html | MRS. JAMES TAKES GUESTS TO REGATTA; Others at Newport Speed Boat Meet Are S.A. Fahnestocks and W. De F. Manices. MRS. CHURCH IS HOSTESS Russian Program Features Concert at Swanhurst--W.F. Whitehouses Give Dinner. Mrs. Duncan Objects. Mrs. W. Fahnestock Is Hostess. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. Municipal Service. Pittsburgh-Suburban Water Service | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/brokers-move-for-stock-exchange-ban-on-trading-by-the-employes-of.html | Brokers Move for Stock Exchange Ban On Trading by the Employes of Members | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/rogers-suggests-some-things-that-should-be-exterminated.html | Rogers Suggests Some Things That Should Be Exterminated | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/contends-580000-imperial-german-marks-is-too-trivial-a-sum-to-hold.html | Contends 580,000 Imperial German Marks Is Too Trivial a Sum to Warrant Suit | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/st-jean-takes-2-cue-matches.html | St. Jean Takes 2 Cue Matches. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/hide-market-narrow-price-changes-slight-with-close-5-points-lower.html | HIDE MARKET NARROW.; Price Changes Slight, With Close 5 Points Lower to 10 Higher. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/poole-dry-goods-stores-on-sale.html | Poole Dry Goods Stores on Sale. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/huston-at-10-showed-scientific-bent-father-tells-how-son-at-that-age.html | HUSTON AT 10 SHOWED SCIENTIFIC BENT; Father Tells How Son at That Age Made His Own Crystal Radio Set. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/archery-title-to-roberts-californian-breaks-record-for-single.html | ARCHERY TITLE TO ROBERTS; Californian Breaks Record for Single American Round. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/dies-not-with-boots-on-extexas-cowman-executed-removes-shoes-to.html | DIES, NOT WITH BOOTS ON.; Ex-Texas Cowman, Executed, Removes Shoes to Shun Disgrace. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/finds-a-titian-in-closet-priest-discovers-alleged-masterpiece-in-a.html | FINDS A "TITIAN" IN CLOSET.; Priest Discovers Alleged Masterpiece in a Home at Andover, Mass. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/bronx-market-parley-put-off.html | Bronx Market Parley Put Off. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/teller-indicted-as-thief-said-to-have-taken-23200-to-speculate-and.html | TELLER INDICTED AS THIEF.; Said to Have Taken $23,200 to Speculate and Restored All of It. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/boy-killed-27-hurt-by-gasoline-blast-trenton-child-too-frightened.html | BOY KILLED, 27 HURT, BY GASOLINE BLAST; Trenton Child, Too Frightened to Move, Fatally Burned as a Truck Overturns. EXPLOSION NOT EXPLAINED Police Believe Cap of Tank Was Tampered With and Fuel Was Fired by Hot Engine. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/marblehead-wins-yacht-race-series-captures-match-272-to-252-despite.html | MARBLEHEAD WINS YACHT RACE SERIES; Captures Match, 272 to 252 , Despite Defeat by Buzzards Bay in Last Two Events. EMMONS IS STAR SAILORWith Cumming He Outpoints Veteran Skippers, Paine and Barker, by Splitting Tacks. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/commodity-prices-cottonseed-oil-flaxseed.html | COMMODITY PRICES.; COTTONSEED OIL. FLAXSEED. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/decries-queens-demand-schroeder-says-it-will-get-only-one-new.html | DECRIES QUEENS DEMAND.; Schroeder Says It Will Get Only One New Hospital Soon. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mrs-ma-sherman-to-be-bride-today-her-marriage-to-col-john-bigelow.html | MRS. M.A. SHERMAN TO BE BRIDE TODAY; Her Marriage to Col. John Bigelow Dodge to Take Place atHome of F.Y. Dalziel. MISS DALZIEL'S BRIDAL Ceremony With Alexander D. Kinloch of Scotland in St. Thomas'sChurch on Sept. 10. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/cricketers-to-sail-today.html | Cricketers to Sail Today. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/americans-visit-russian-spas.html | Americans Visit Russian Spas. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/repatriated-swedes-receive-new-welcome-900-are-placed-in-temporary.html | REPATRIATED SWEDES RECEIVE NEW WELCOME; 900 Are Placed in Temporary Homes in Military Barracks of Joenkoeping. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/details-of-fields-for-stakes-to-be-run-at-saratoga-today.html | Details of Fields for Stakes To Be Run at Saratoga Today | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/sydney-chaplin-missing-fiveweek-search-made-for-actor-since-he-left.html | SYDNEY CHAPLIN MISSING.; Five-Week Search Made for Actor Since He Left English Studio. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/roll-conquers-fiala-for-junior-net-title-wins-pennsylvania.html | ROLL CONQUERS FIALA FOR JUNIOR NET TITLE; Wins Pennsylvania Championship in Four Sets--De Lone and Munger Doubles Victors. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/new-stock-issue-us-shares-financial.html | NEW STOCK ISSUE.; U.S. Shares Financial. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/poincare-improving-is-writing-reports-condition-after-operation.html | POINCARE IMPROVING; IS WRITING REPORTS; Condition After Operation Normal--Visitors Still Barred--Hundreds Send Cards, Flowers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/enjoins-jersey-concern-court-bars-insurance-stock-sales-writ.html | ENJOINS JERSEY CONCERN; Court Bars Insurance Stock Sales-- Writ Hearing Tuesday. | TRUE | | C1B 37389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/check-payments-gain-over-year-ago-greater-activity-shown-by-steel.html | CHECK PAYMENTS GAIN OVER YEAR AGO; Greater Activity Shown by Steel Plants--Coal Output Less Than in Preceding Week. WHOLESALE PRICES HIGHER But Are Still Below Those of Same Period in 1928--Increase in Interest Rates. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/tow-collier-wabana-to-quebec.html | Tow Collier Wabana to Quebec. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/broadcast-to-byrd-over-kdka-tonight-amelia-earhart-will-take-part.html | BROADCAST TO BYRD OVER KDKA TONIGHT; Amelia Earhart Will Take Part in Program by Employes of Pennsylvania Railroad. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/duchess-63-starts-englandindia-flight-round-trip-of-10000-miles-to.html | DUCHESS, 63, STARTS ENGLAND-INDIA FLIGHT; Round Trip of 10,000 Miles to Be Made by Duches sof Bedford, Pilot and Mechanic. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/scientists-take-up-conditions-in-mines-haldane-proposal-on-phthisis.html | SCIENTISTS TAKE UP CONDITIONS IN MINES; Haldane Proposal on Phthisis Stirs Keen Discussion at British Meeting. LABOR WAGE CUT URGED Prof Clay of Manchester Says It Should Extend to All Industries to Revive Trade. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/snooks-attorneys-examine-coroner-they-seek-to-discredit-charge-of.html | SNOOK'S ATTORNEYS EXAMINE CORONER; They Seek to Discredit Charge of Premeditated Murder--Session Ordered for Today. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/corbett-defeats-silverberg.html | Corbett Defeats Silverberg. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/old-aiken-poloists-capture-cup-final-defeat-army-four-9-to-7-after.html | OLD AIKEN POLOISTS CAPTURE CUP FINAL; Defeat Army Four, 9 to 7, After Uphill Battle and Win Herbert Memorial Bowl.VICTORS TRAIL AT HALF. But Score Twice in Fifth Period toTie Score, 5-5, and Later Forge Into the Lead. Army Aided by Handicap. Parker Makes First Score. | TRUE | By Robert F. Kelley. Special To the New York Times.photo By Freudy. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/sugar-tariff-plan-revealed-by-smoot-sliding-scale-makes-3-cents-the.html | SUGAR TARIFF PLAN REVEALED BY SMOOT; Sliding Scale Makes 3 Cents the Maximum Rate of Duty and One Cent the Minimum. 20 PER CENT OFF FOR CUBA Proposal Makes an Increase Over Present Law, but a Reduction From House Measure.HOOVER WILL GET DETAILSSenator Will Confer With Presidentat His Fishing Camp Overthe Week-End. To Visit Hoover at Camp. Rates Compared at Present Price. How the Scale Would Work. Hearing to Take Place Wednesday. Cotton Schedule Is Taken Up. Moses Protests Committee's Course. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/premature-alarm.html | PREMATURE ALARM. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/purchase-a-loses-to-ox-ridge-four-darien-poloists-victors-in-new.html | PURCHASE A LOSES TO OX RIDGE FOUR; Darien Poloists Victors in New England Twelve-Goal Circuit Match, 7 to 6. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/file-briefs-in-irt-case-untermyer-and-ransom-submit-arguments-on.html | FILE BRIEFS IN I.R.T. CASE.; Untermyer and Ransom Submit Arguments on Motion to Advance. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/russian-flight-here-is-set-for-monday-big-soviet-airplane-scheduled.html | RUSSIAN FLIGHT HERE IS SET FOR MONDAY; Big Soviet Airplane Scheduled to Go From Moscow Eastward to New York. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/two-perish-as-plane-nosedives-into-seine-pilot-and-passenger-die-in.html | TWO PERISH AS PLANE NOSE-DIVES INTO SEINE; Pilot and Passenger Die in Paris Pleasure Machine as Motor Stalls at 300 Feet. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/answers-yugoslav-note-bulgaria-replies-to-complaint-about-recent.html | ANSWERS YUGOSLAV NOTE.; Bulgaria Replies to Complaint About Recent Grants of Amnesty. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/hastings-to-edit-economist.html | Hastings to Edit Economist. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/void-fiveday-week-renew-building-row-employers-rescind-compact.html | VOID FIVE-DAY WEEK, RENEW BUILDING ROW; Employers Rescind Compact, Ending Peace Arranged by Justice Crain. TRADES COUNCIL IS BLAMED Failure to Arbitrate Dispute of Electrical Workers and the Employers Is Charged. STRIKE PERIL HELD ACUTE 60,000 Men in a Dozen Crafts Would Be Affected--Union Leaders Absent From the City. Agreement Is Abrogated. Action Hangs on Electrical Men. Action Long Considered. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/counter-stocks-firm-in-active-trading-bank-shares-quiet-insurance.html | COUNTER STOCKS FIRM IN ACTIVE TRADING; Bank Shares Quiet, Insurance Group Shows Gains--Strong Undertone in Industrials. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/5-alabama-convicts-flee-in-guards-auto-fell-keeper-seize-his-keys.html | 5 ALABAMA CONVICTS FLEE IN GUARD'S AUTO; Fell Keeper, Seize His Keys and Swiftly Vanish From State Prison in Stolen Car. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/science-pursuit-cost-experts-life-associates-blame-gaseous-mercury.html | SCIENCE PURSUIT COST EXPERT'S LIFE; Associates Blame Gaseous Mercury From Radio Furnacefor Dr. Eckman's Death.A PIONEER IN RESEARCHBureau of Standards Contribution to Steel Industry Came From HisInvestigations in Metal Gases. Associate Also Died. Wants Physician on Guard. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mattisonvidmar-share-chess-lead-latvian-draws-game-in-third-round.html | MATTISON-VIDMAR SHARE CHESS LEAD; Latvian Draws Game in Third Round, While Yugoslavian Scores Over Gilg. BOGOLJUBOW IS DEFEATED Nimzowitsch Furnishes Day's Surprise--Capablanca Draws,Marshall Beaten. Bogoljubow's Defeat Surprises. Vidmar Ties Mattison. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/brazils-trade-improves-many-state-and-municipal-loans-are-planned.html | BRAZIL'S TRADE IMPROVES.; Many State and Municipal Loans Are Planned, Washington Hears. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/garment-trade-spirit-praised-by-roosevelt-governor-thanks-union-and.html | GARMENT TRADE SPIRIT PRAISED BY ROOSEVELT; Governor Thanks Union and Manufacturers' Chiefs for Work in Bringing Peace. | TRUE | Special to The New York Times. | C1B 37389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/williams-loses-to-doeg-in-seabright-finalmandell-keeps-lightweight.html | Williams Loses to Doeg in Seabright Final--Mandell Keeps Lightweight Title; DOEG TAKES FINAL AT SEABRIGHT NET Plays Careful Game and Defeats R.N. Williams 2d by Score of 6-3, 7-5, 8-6. IS IN COMMAND FROM START Issue Practically Settled After First Set When Veteran Loses His Control. MISS CROSS IS A VICTOR Pairs With Mrs. Harper and Conquers Miss Morrill and Miss Cruikshank in Final, 6-4, 6-2. Won Three Other Events. Williams Behind Form. | TRUE | By Allison Danzig.special To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/pilot-radio-sales-up-27-per-cent.html | Pilot Radio Sales Up 27 Per Cent. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/general-list-firmer-on-the-curb-exchange-utilities-and-investment.html | GENERAL LIST FIRMER ON THE CURB EXCHANGE; Utilities and Investment Trust Again Lead Trading, Showing Gains of 1 to 10 Points. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/young-pennsylvanians-elope-after-going-out-for-golf.html | Young Pennsylvanians Elope After Going Out for Golf | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/b-o-seeks-to-buy-253mile-railroad-offers-buffalo-susquehanna.html | B. & O. SEEKS TO BUY 253-MILE RAILROAD; Offers Buffalo & Susquehanna $6,300,000 in Move for $2,000,000,000 Merger. I.C.C. APPROVAL SOUGHT Proposal Viewed in Wall Street as Forestalling Acquisition by Pennroad Corporation. An Iron and Steel Carrier. View as Forestalling Rivals. B.&O. SEEKS TO BUY 253-MILE RAILROAD | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/geddes-here-tells-british-air-plans-says-lines-to-australia-and.html | GEDDES HERE, TELLS BRITISH AIR PLANS; Says Lines to Australia and Cape Town Will Cut Time of Travel in Half. PRAISES SERVICE TO INDIA Nathan, Also a Berengaria Passenger, Says O'Neill Is Spending 3Years on "Greatest" Drama. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/new-stock-authorized-capital-administration-co-votes-to-increase.html | NEW STOCK AUTHORIZED.; Capital Administration Co. Votes to Increase Shares A Shares. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/miss-rosedale-takes-dash-at-devonshire-beats-retort-by-length-in.html | MISS ROSEDALE TAKES DASH AT DEVONSHIRE; Beats Retort by Length in Detroit Times Handicap--Pookanaka Runs Third. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/goat-routs-llama-in-central-park-zoo-bout-as-police-subdue-billy.html | Goat Routs Llama in Central Park Zoo Bout As Police Subdue 'Billy' and Crowd Watches | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/keyss-boat-first-in-newport-event-buffalo-mans-curtis-wildgold-iii.html | KEYS'S BOAT FIRST IN NEWPORT EVENT; Buffalo Man's Curtis Wildgold III Takes Initial Heat for Vanderbilt Cruiser Trophy.MRS. UTZ AMONG WINNERSPort Washington Pilot Lifts the Mrs. Church Prize-- Green Flash IsLeading Outboard Race. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/irish-clear-mcnally-autoist-exonerated-of-running-brooklyn-cyclist.html | IRISH CLEAR McNALLY.; Autoist Exonerated of Running Brooklyn Cyclist Down. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/prenn-and-moldenhauer-say-they-may-not-play-tennis-here.html | Prenn and Moldenhauer Say They May Not Play Tennis Here | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/gerbault-decorated-for-sail-round-globe-lone-voyager-becomes.html | GERBAULT DECORATED FOR SAIL ROUND GLOBE; Lone Voyager Becomes Officer of Legion of Honor at Ceremony in Le Havre Harbor. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/communist-camp-raided-40-russian-children-scantily-clad-are-taken.html | COMMUNIST CAMP RAIDED.; 40 Russian Children, Scantily Clad Are Taken to Los Angeles. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/frederick-e-warren-retired-head-of-paragon-worsted-company-dies-at.html | FREDERICK E. WARREN.; Retired Head of Paragon Worsted Company Dies at Stamford. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/the-russochinese-quarrel.html | THE RUSSO-CHINESE QUARREL. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/captain-wa-tyler-dies-civil-war-veteran-100-believed-last-survivor.html | CAPTAIN W.A. TYLER DIES.; Civil War Veteran, 100, Believed Last Survivor of Fort Sumter. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/joins-aircraft-export-bureau.html | Joins Aircraft Export Bureau. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/railway-elects-board-central-vermont-inc-names-john-g-sargent-and.html | RAILWAY ELECTS BOARD.; Central Vermont, Inc., Names John G. Sargent and Others. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/rochester-boy-made-happy-prince-of-wales-seeks-him-out-at-request.html | ROCHESTER BOY MADE HAPPY.; Prince of Wales Seeks Him Out at Request of Walter Hagen. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/plans-two-airships-to-dwarf-zeppelin-goodyear-corporation-to-build.html | PLANS TWO AIRSHIPS TO DWARF ZEPPELIN; Goodyear Corporation to Build Craft Twice Size of the Graf to Carry 80 Passengers. FOR SERVICE OVER PACIFIC Each Will Have Eight Motors, to Be Placed Entirely Within Hull-- Length 789 Feet. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/world-city-urged-at-geneva-meeting-private-international-bodies.html | 'WORLD CITY' URGED AT GENEVA MEETING; Private International Bodies Would Have Headquarters on Site Next to League. BELGIAN SPONSORS SCHEME Wants World Subscription Opened and Suggests America Give Part of Debt Payments. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/jersey-to-try-again.html | JERSEY TO TRY AGAIN. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/wants-plays-title-nowadays-changed-george-middleton-author.html | WANTS PLAY'S TITLE, 'NOW-A-DAYS,' CHANGED; George Middleton, Author, Published Drama of That Name--Brady May Refer to Guild. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/bars-shooting-of-plover-in-1929.html | Bars Shooting of Plover in 1929. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/brokers-loans-up-402573019-in-july-stock-exchange-figures-show-new.html | BROKERS' LOANS UP $402,573,019 IN JULY; Stock Exchange Figures Show New High at $7,473,794,294 for 2d Successive Month. DEMAND LOANS INCREASE Advance $371,825,178 In Period, While Time Category Drops Off by $23,110,565. Exchange Figures Higher. Time Loan Decrease. Totals from January, 1926. | TRUE | | C1B 37389 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mount-etna-in-eruption-central-crater-throws-out-lava-stream-and.html | MOUNT ETNA IN ERUPTION.; Central Crater Throws Out Lava Stream and Ashes. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/j-sexton-amateur-cue-victor.html | J. Sexton Amateur Cue Victor. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/smith-enters-fight-to-name-berry-again-tells-leaders-he-will-aid.html | SMITH ENTERS FIGHT TO NAME BERRY AGAIN; Tells Leaders He Will Aid Ticket, but Asks How to Explain Dropping of Able Man. CALLS IT GRAVE MISTAKE Talks With Mayor, Curry and McCooey--Brooklyn Leader Reported Less Insistent. Sponsored Berry Four Years Ago. SMITH ENTERS FIGHT TO NAME BERRY AGAIN McCooey Not Insistent. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/brooklyn-teacher-held-charges-made-by-girl-after-trip-with-him-to.html | BROOKLYN TEACHER HELD.; Charges Made by Girl After Trip With Him to Havana. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/racketeer-caught-minus-safety-vest-big-arthur-callen-dies-from-six.html | RACKETEER CAUGHT MINUS SAFETY VEST; 'Big Arthur' Callen Dies From Six Bullets Fired by Gunman in Philadelphia. ELUDED HIS FOES SIX YEARS His Armored Car Won Fame When Subjected to Gang Barrage Near Ex-Mayor Kendrick's Home. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/surgeons-to-hear-crile-cleveland-clinic-director-to-address-police.html | SURGEONS TO HEAR CRILE.; Cleveland Clinic Director to Address Police and Fire Doctors. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/fire-department.html | Fire Department. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/made-a-police-captain-vetter-promoted-by-whalenthree-sergeants-4.html | MADE A POLICE CAPTAIN.; Vetter Promoted by Whalen--Three Sergeants, 4 Patrolmen Raised. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/chelsea-to-open-branch-gets-permission-to-eatablish-office-at-20.html | CHELSEA TO OPEN BRANCH.; Gets Permission to Eatablish Office at 20 East 45th Street. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/dividends-payable.html | DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/times-gets-airship-radio-signals-come-strong-and-clear-from-south.html | TIMES GETS AIRSHIP RADIO.; Signals Come Strong and Clear From the Azores. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/reports-on-mackay-station-navy-says-sayville-plant-is-not-affecting.html | REPORTS ON MACKAY STATION; Navy Says Sayville Plant Is Not Affecting Radio Reception. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/hapsburg-colony-gone.html | HAPSBURG COLONY GONE. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/blamed-in-submarine-loss-commander-of-british-craft-h47-held.html | BLAMED IN SUBMARINE LOSS; Commander of British Craft H-47 Held Negligent in Crash. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mancuso-to-delay-return-to-bench-vacation-ends-monday-but-he-will.html | MANCUSO TO DELAY RETURN TO BENCH; Vacation Ends Monday, but He Will Finish Testifying Before Resuming Judicial Duties. HE IS SILENT ON DECISION But Friends Say Appearances at Two Hearings Would Interrupt His Court Work. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/wood-is-transit-board-aide.html | Wood Is Transit Board Aide. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/bandits-get-1500-payroll-two-hold-up-paymaster-entering-merrill.html | BANDITS GET $1,500 PAYROLL; Two Hold Up Paymaster Entering Merrill Estate Near Bedford. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/test-case-on-rent-laws-attack-on-constitutionality-of-emergency.html | TEST CASE ON RENT LAWS.; Attack on Constitutionality of Emergency Measures Made in Bronx. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/paul-kelly-is-paroled-actor-served-two-years-for-part-in-death-of.html | PAUL KELLY IS PAROLED.; Actor Served Two Years for Part in Death of Ray Raymond. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/harry-i-robinson.html | Harry I. Robinson. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/auburn-fugitives-got-campers-garb-two-robbed-at-north-rose-ny.html | AUBURN FUGITIVES GOT CAMPERS' GARB; Two Robbed at North Rose, N.Y., Identify Photos of Barry and Caprico--Latter Wounded. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/searsroebuck-sales-records.html | Sears-Roebuck Sales Records. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/ruby-keelers-condition-excellent.html | Ruby Keeler's Condition "Excellent" | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/gain-biltmore-forest-golf-final.html | Gain Biltmore Forest Golf Final. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/deluge-in-eastern-iowa-250000-damage-done-to-crops-live-stock.html | DELUGE IN EASTERN IOWA.; $250,000 Damage Done to Crops, Live Stock, Railroads and Homes. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/bromheads-resign-from-british-movies-ostrer-brothers-take-posts-in.html | BROMHEADS RESIGN FROM BRITISH MOVIES; Ostrer Brothers Take Posts in Gaumont-British Corp.--Fox Said to Back Move. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/output-of-autos-continues-to-rise-shipments-of-cadillac-la-salle.html | OUTPUT OF AUTOS CONTINUES TO RISE; Shipments of Cadillac, La Salle and Fleetwood Up 11.2% for Year to Date. OUTLOOK GOOD, FISHER SAYS Chrysler Turned Out 27,171 Units in July--92,758 Dodge Sixes Shipped in Seven Months. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/new-bond-offerings-are-light-for-week-aggregate-is-31457000.html | NEW BOND OFFERINGS ARE LIGHT FOR WEEK; Aggregate Is $31,457,000, Compared with $62,433,000 in the Previous Week. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/prentice-stars-in-meet-jd-rockefellers-grandson-wins-two-sprints-in.html | PRENTICE STARS IN MEET.; J.D. Rockefeller's Grandson Wins Two Sprints in C.M.T.C. Games. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/policeman-held-on-girls-charge.html | Policeman Held on Girl's Charge. | TRUE | | C1B 37389 |

| Date 1 | Date 2 | URL | Description | Flag | Byline | ID |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/janet-reade-marries-comedienne-of-whoopee-weds-walter-batchelor.html | JANET READE MARRIES.; Comedienne of "Whoopee" Weds Walter Batchelor, Manager. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/hockey-player-drowns-horne-of-toronto-maple-leafs-lost-in-canoe.html | HOCKEY PLAYER DROWNS.; Horne of Toronto Maple Leafs Lost in Canoe Accident. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/long-island.html | LONG ISLAND. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/sports-of-the-times-orator-jim-the-legal-side-home-talent-with-a.html | Sports of the Times; Orator Jim. The Legal Side. Home Talent. With a Southern Accent. | TRUE | By John Kieran. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/plans-refueling-flight-spokane-aviator-would-cross-the-country-and.html | PLANS REFUELING FLIGHT.; Spokane Aviator Would Cross the Country and Return. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/naval-cut-accord-seen-taking-shape-london-thinks-macdonald-and.html | NAVAL CUT ACCORD SEEN TAKING SHAPE; London Thinks MacDonald and Dawes Are Near Agreement and Awaits Announcement. ACTUAL DECISION IS DENIED Evening Standard Report of a Formula is Discredited--Washington Repudiates it. Agreement Report Discredited. Washington Denies it. | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/justice-to-order-hospital-evicted-harawitzs-decision-based-on.html | JUSTICE TO ORDER HOSPITAL EVICTED; Harawitz's Decision Based on Pan-American Head's Refusal to Sign Rent Stipulation. ACTION IS SET FOR MONDAY Court Voices Hope Settlement May Be Reached Before Then--Tax Demand Dropped by Owners. Objects to Paying Taxes. Doctor Consents to Eviction. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/miss-winner-gains-net-final.html | Miss Winner Gains Net Final. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/defer-luckenbach-action-lines-of-intercoastal-conference-meet-to.html | DEFER LUCKENBACH ACTION; Lines of Intercoastal Conference Meet to Seek Compromise. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/department-store-buys-in-jersey-city-kleinhaus-inc-to-erect.html | DEPARTMENT STORE BUYS IN JERSEY CITY; Kleinhaus, Inc., to Erect TenStory Building in JournalSquare Area. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/attacks-tariff-clause-fh-screaton-declares-evaluation-provisions.html | ATTACKS TARIFF CLAUSE.; F. H. Screaton Declares Evaluation Provisions Are Not Practical. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/trace-pin-in-childs-body-physicians-xray-progress-and-believe.html | TRACE PIN IN CHILD'S BODY.; Physicians X-ray Progress and Believe Operation Will Be Averted. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/communists-are-fined-their-antiwar-day-meeting-in-pittsburgh-was.html | COMMUNISTS ARE FINED.; Their Anti-War Day Meeting in Pittsburgh Was Unauthorized. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/business-world-black-vs-browns-in-colors-du-pont-reduces-cellophane.html | BUSINESS WORLD; Black Vs. Browns in Colors. Du Pont Reduces Cellophane. Clothiers Order Spring Fancies. Watching August Coat Response. Underwear Orders Increase. More Fancies in Fall Shirts. Men's Fancy Hose Sells Well. Expect Gain in Coal Soon. Gray Goods Continue Quiet. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/boats-and-ratings-in-block-island-race.html | Boats and Ratings in Block Island Race | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/goldman-sachs-offer-verified.html | Goldman Sachs Offer Verified. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/rollsroyce-puts-out-an-entirely-new-car-three-years-taken-and.html | ROLLS-ROYCE PUTS OUT AN ENTIRELY NEW CAR; Three Years Taken and Fortune Spent in Perfecting SixCylinder Machine. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/plans-new-printing-plant-wall-street-journal-to-build-in-30th.html | PLANS NEW PRINTING PLANT; Wall Street Journal to Build In 30th Street, Near Tenth Avenue. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/order-picks-state-heads-united-american-men-and-daughters-elect-at.html | ORDER PICKS STATE HEADS.; United American Men and Daughters Elect at Greenwich, N.Y. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/james-rowe-dies-53-years-a-trainer-dean-of-american-race-horse.html | JAMES ROWE DIES; 53 YEARS A TRAINER; Dean of American Race Horse Conditioners, 72, Passes Away at Saratoga. HEADED WHITNEY STABLE Was Famous Jockey in 70s, Then Trained for Keene--Whitney Entries Today Canceled. Began as Cigar Store Clerk. Became Trainer in 1876. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/new-dispute-arises-at-zionist-congress-dr-weizmann-offers.html | NEW DISPUTE ARISES AT ZIONIST CONGRESS; Dr. Weizmann Offers Conditions Under Which He Will Run for Re-election. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | TRUE | By James R. Murphy. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/graf-zeppelin-mail-to-be-rushed-here-30387-letters-and-31499-post.html | GRAF ZEPPELIN MAIL TO BE RUSHED HERE; 30,387 Letters and 31,499 Post Cards Will Be Distributed by New York Office. GLOBE TOUR RATES FIXED Postage Ranges From 50 Cents to $3.50 for Mail on Dirigible's Cruise Around World. Will Go on Tour Westward. Scale Up to $3.50 for Letters. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/stimson-leaves-for-brief-holiday.html | Stimson Leaves for Brief Holiday. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/panic-signs-multiply-on-manchuria-border-only-a-few-miles-separate.html | PANIC SIGNS MULTIPLY ON MANCHURIA BORDER; Only a Few Miles Separate SinoRussian Troops--Business IsHalted Throughout Area. | TRUE | By Hallett Abend. Wireless To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/wheat-in-a-slump-as-traders-sell-weakness-of-cash-position-and.html | WHEAT IN A SLUMP AS TRADERS SELL; Weakness of Cash Position and Rains Offset Crop Damage News. CLOSE IS ON A RALLY Weather News Is Responsible for a Move to Sell Corn Futures and a Price Break. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 37389 |

| Date | Date | URL | Title | TRUE | Note | Code |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/suit-by-roszika-dolly-for-divorce-reported-dancer-mrs-mortimer.html | SUIT BY ROSZIKA DOLLY FOR DIVORCE REPORTED; Dancer, Mrs. Mortimer Davis, Refuses Comment on Rumor She IsSuing 'Somewhere in France.' | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/dee-still-in-jail-friends-seek-to-aid-spanish-authorities-view.html | DEE STILL IN JAIL; FRIENDS SEEK TO AID; Spanish Authorities View Chicago Broker's Escapade Seriously, but Consider Some Leniency. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/28-yachts-start-block-island-race-craft-leave-bayside-in-dwindling.html | 28 YACHTS START BLOCK ISLAND RACE; Craft Leave Bayside in Dwindling Breeze on 225-MileCircuit Contest.TIGRESS IN THE LEADShows Way as Boats Pass Lloyd's Neck--Some May FinishLate Tonight. Some Craft Under Power. Freshening Breeze Comes Up. Tigress Shows the Way. | TRUE | By Grover Theis.times Wide World Photo. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/refused-faneuil-hall-group-threatens-suit-saccovenzetti-committee.html | REFUSED FANEUIL HALL, GROUP THREATENS SUIT; Sacco-Venzetti Committee Is Backed by Civil Liberties Union, Officers Assert. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/defers-race-track-suit-judge-asks-time-to-confer-in-1000000.html | DEFERS RACE TRACK SUIT.; Judge Asks Time to Confer In $1,000,000 Louisville Case. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/ambrose-monell-and-two-others-killed-when-plane-breaks-wing-in-loop.html | Ambrose Monell and Two Others Killed When Plane Breaks Wing in Loop at Armok | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/goldstein-stops-de-marco-in-4th-east-sider-floors-veteran.html | GOLDSTEIN STOPS DE MARCO IN 4TH; East Sider Floors Veteran Pittsburgh Boxer Twice Before Final Count at Coney Island. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/records-shipping-gain-san-francisco-shows-tonnage-increase-for-july.html | RECORDS SHIPPING GAIN.; San Francisco Shows Tonnage Increase for July. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mmurray-to-stay-as-minister-to-china-state-department-shows-no-sign.html | M'MURRAY TO STAY AS MINISTER TO CHINA; State Department Shows No Sign of Intending to Displace Able Diplomat at Peking. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/atecas-cash-freed-from-attachment-justice-cotillo-rules-suit-for.html | ATECA'S CASH FREED FROM ATTACHMENT; Justice Cotillo Rules Suit for $180,000 Rebel Fund Must Be Tried in Mexico. SCOUTS 'BANDITRY' CHARGES Decision Marks Final Victory for Paymaster, He Having Won Extradition Fight. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/financial-markets-selected-stocks-are-bouyantly-higher-in-the-face.html | FINANCIAL MARKETS; Selected Stocks Are Bouyantly Higher in the Face of High Money Rates. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/kentucky-will-vote-at-primaries-today-many-mountain-women-run-for.html | KENTUCKY WILL VOTE AT PRIMARIES TODAY; Many Mountain Women Run for Jailership--Hoover Democrats Called Back to Fold. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/farm-council-formed-in-national-unity-plan-eight-large-cooperatives.html | FARM COUNCIL FORMED IN NATIONAL UNITY PLAN; Eight Large Cooperatives Initiate Move at Baton Rouge--Hoover's Board Selections Praised. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/thugs-get-five-payrolls-gunmen-hold-up-bank-messenger-and-escape.html | THUGS GET FIVE PAYROLLS.; Gunmen Hold Up Bank Messenger and Escape With $5,664. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/britain-will-transfer-four-battleships-move-is-seen-in-london-as.html | BRITAIN WILL TRANSFER FOUR BATTLESHIPS; Move Is Seen in London as Part of Program for Naval Reduction. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/freed-in-fatal-boat-collision.html | Freed in Fatal Boat Collision. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/steel-option-confirmed-columbia-properties-open-for-sale-to-united.html | STEEL OPTION CONFIRMED.; Columbia Properties Open for Sale to United States Corporation. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/miss-carstairs-here-to-race-speed-boat-british-motor-pilot-will.html | MISS CARSTAIRS HERE TO RACE SPEED BOAT; British Motor Pilot Will Oppose Gar Wood Craft at Detroit on Labor Day. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/dinah-did-upset-triumphs-at-saratogaherbert-polo-cup-is-won-by-old.html | Dinah Did Upset Triumphs at Saratoga--Herbert Polo Cup Is Won by Old Aiken; TEST STAKE IS WON BY DINAH DID UPSET 8-to-1 Shot, On Her Toes and Electa Finish Heads Apart at Saratoga. ARCTURUS IS HOME FIRST Comes With Rush in Last Furlong and Beats Chicatie in the Final Stride. Bravery on the Outside. Victory Is Worth $3,350. Progeny Wins at 20 to 1. | TRUE | By Bryan Field. Special To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/kroger-buys-34-more-stores.html | Kroger Buys 34 More Stores. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/pritchard-brothers-lead-swim-in-ontario-miss-norelius-4th.html | Pritchard Brothers Lead Swim In Ontario; Miss Norelius 4th | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/enjoins-6-concerns-in-stock-promotion-court-also-grants-writs.html | ENJOINS 6 CONCERNS IN STOCK PROMOTION; Court Also Grants Writs Against Three Individuals in the Attorney General's Drive.'WALL ST. FACTS' NAMEDCharacterized by Ward Aide as Tipster Sheet in Connection With Stock Selling Deals. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/sir-h-plunkett-a-pilot-at-75-ignores-shaws-hint-of-suicide.html | Sir H. Plunkett a Pilot at 75; Ignores Shaw's Hint of Suicide | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/sues-for-false-arrest-former-secretary-files-action-for-75000.html | SUES FOR FALSE ARREST.; Former Secretary Files Action for $75,000 Against J.E. Coonan. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/title-to-miss-churchill-wins-final-in-womens-tennis-at-fort.html | TITLE TO MISS CHURCHILL.; Wins Final in Women's Tennis at Fort Fairfield, Me. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/4236-in-july-sought-aviation-information-director-of-aeronautics.html | 4,236 IN JULY SOUGHT AVIATION INFORMATION; Director of Aeronautics Shows Growing Public Interest in Airway Travel. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/makes-21-knots-at-trial-japanese-liner-for-american-trade-exceeds.html | MAKES 21 KNOTS AT TRIAL.; Japanese Liner for American Trade Exceeds Guaranteed Speed. | TRUE | Special to The New York Times. | C1B 37389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/daily-news-to-run-chicago-journal-latter-the-oldest-illinois-daily.html | DAILY NEWS TO RUN CHICAGO JOURNAL; Latter, the Oldest Illinois Daily, Announces "Association" With Competitor. MAY BECOME A TABLOID Began Life as a Whig Party Organ in 1844, When Chicago Had 10,000 People. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/carlisles-avatar-wins-stamford-yacht-clubs-cup-beating-istalena-and.html | Carlisle's Avatar Wins Stamford Yacht Club's. Cup, Beating Istalena and Simba; AVATAR HOME FIRST IN M CLASS EVENT Carlisle's Sloop Wins Stamford Yacht Club's Cup, Defeating Istalena and Simba. SHIPPAN CUP TO CELERITAS Hester's Larchmont O Yacht Beats 21 Rivals--Prizes Awarded to Class Victors. Winners in Different Classes. Nautilus Has 8-Second Margin. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/raw-silk-trading-dull-sharp-upturn-in-august-old-contracts-is-days.html | RAW SILK TRADING DULL; Sharp Upturn in August Old Contracts Is Day's Only Feature. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/the-laguardia.html | THE LAGUARDIA NOMINATION. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mackay-goes-abroad-warburg-also-sails-on-majestic-for-conference-in.html | MACKAY GOES ABROAD.; Warburg Also Sails on Majestic for Conference in Zurich. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/heavy-construction-shows-gain-of-19-increased-public-work-activity.html | HEAVY CONSTRUCTION SHOWS GAIN OF 19%; Increased Public Work Activity in July Raises Total Above Aggregate a Year Ago. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/laguardia-begins-his-fight-takes-the-stump-monday-hylan-alliance.html | LAGUARDIA BEGINS HIS FIGHT; TAKES THE STUMP MONDAY; HYLAN ALLIANCE LIKELY; WILL SPEED FILLING TICKET Republican Designee to Meet County Chiefs Early Next Week. ACTS ON QUEENS BREACH Causes Deferring of Meeting Which Was Expected to Turn Down Harvey. CONFIDENT OF AMPLE FUND Will Be on Offensive "Till I Get Into City Hail," He Says-- Graft to Be Chief Issue. Unmoved by Press Comment. Expects Ample Funds. Graft to Be Chief Issue. Manhattan | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/east-108th-st-flat-is-sold-to-investor-s-gelband-buys-sixstory.html | EAST 108TH ST. FLAT IS SOLD TO INVESTOR; S. Gelband Buys Six-Story Apartment House, Held at $100,000. FLAT IN YORKVILLE BOUGHT New 31-Story Banking Building Downtown Will Represent $3,500,000 Investment. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/urge-ban-on-34th-st-spur-building-boom-hinges-on-removal-transit.html | URGE BAN ON 34TH ST. SPUR; Building Boom Hinges on Removal, Transit Commission Is Told. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/rebels-free-briton-abducted-in-mexico-frederick-hardy-engineer-home.html | REBELS FREE BRITON ABDUCTED IN MEXICO; Frederick Hardy, Engineer, Home in Exchange After 75 Days --Agrarians Mustered Out. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mrs-peck-asks-alimony-seeks-temporary-allowance-of-200-a-week-from.html | MRS. PECK ASKS ALIMONY.; Seeks Temporary Allowance of $200 a Week From Producer. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/phil-goldstein-wins-outpoints-harry-scott-in-10-rounds-in-bout-at.html | PHIL GOLDSTEIN WINS.; Outpoints Harry Scott in 10 Rounds in Bout at Newark. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/watching-the-equity-.html | WATCHING THE EQUITY FIGHT. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/the-ethics-of-accounting-means-are-provided-for-disciplining.html | THE ETHICS OF ACCOUNTING.; Means Are Provided for Disciplining Organized Practitioners. Mrs. Wilson's Work in Chile. Banking Facilities Needed. | TRUE | MARTIN KORTJOHN.LUIS E. FELIU-H.G. MENDONCA. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/national-cash-register-gains.html | National Cash Register Gains. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/professors-at-odds-on-dialect-atlas-disagreement-at-meeting-at-yale.html | PROFESSORS AT ODDS ON DIALECT 'ATLAS'; Disagreement at Meeting at Yale Is Sharp and Sessions Will Be Private. SPEECH VARIATION AT ISSUE Dr. E. H. Sturtevant Holds 'Talkies' Are Making Language Uniform and Urges Haste in the Study. Atlas of Dialects Planned. Story Would Be Used. Holds "Talkies" Dooms Dialects. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/museum-opening-delayed-building-at-kingston-has-not-been-accepted.html | MUSEUM OPENING DELAYED.; Building at Kingston Has Not Been Accepted From Contractors. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/lakehurst-is-ready-to-receive-airship-preparations-made-for-crowd.html | LAKEHURST IS READY TO RECEIVE AIRSHIP; Preparations Made for Crowd of 200,000 on Sunday, When Zeppelin Is Expected. RADIO MEN ARE ON WATCH Signals From Dirigible Are Now Blanketed by Distance and Roar of Static. Experts Placed at Radios. Prepare for Huge Crowd. Crowd to Get Broadcasts. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/plan-being-pushed-for-200000-race-possibility-of-a-reigh.html | PLAN BEING PUSHED FOR $200,000 RACE; Possibility of a Reigh CountInvershin Clash in ChicagoNext Year Grows.TO SEND EMISSARY ABROADC.J. Fitzgerald, Who Aided inBringing Papyrus Here, Will Seek to Clinch International Event. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/barbara-davidge-engaged-binghamton-girl-to-wed-g-l-hinman-exstate.html | BARBARA DAVIDGE ENGAGED.; Binghamton Girl to Wed G.L. Hinman, Ex-State Senator's Son. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/summaries-of-matches-in-state-amateur-golf-play.html | Summaries of Matches in State Amateur Golf Play | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/tarangeoli-beaten-in-canadian-tennis-bows-to-marsh-6275-86-in.html | TARANGEOLI BEATEN IN CANADIAN TENNIS; Bows to Marsh, 6-2, 7-5, 8-6, in Southern Ontario Semi-Finals --Crocker Tops Kuhn. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/calles-lands-in-france-he-plans-to-take-treatment-before-studying.html | CALLES LANDS IN FRANCE.; He Plans to Take Treatment Before Studying European Railroads. | TRUE | | C1B 37389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/falks-homer-in-ninth-beats-yanks-98-reds-stop-giants-32-robins-lose.html | Falk's Homer in Ninth Beats Yanks, 9-8; Reds Stop Giants, 3-2; Robins Lose, 14-7; INDIANS' 4 IN 9TH SUBDUE YANKS, 9-8 Falk's Homer With 2 on Bases Proves Crushing Blow to Champions' Hopes. J. SEWELL ALSO CONNECTS Yankees Twice Lose 3-Run Lead-- Victory Is Cleveland's Eighth in 11 Meetings. Heimach Comes on Scene. Morgan's Double Starts Indians. | TRUE | By William E. Brandt. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/kidnap-movie-operator.html | KIDNAP MOVIE OPERATOR. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/claude-p-greneker-sails-will-see-if-venice-rome-and-london-are-as.html | CLAUDE P. GRENEKER SAILS.; Will See If Venice, Rome and London Are as Depicted on Stage. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/automobiles-in-city-gain-58469-in-year-registration-for-1928-totals.html | AUTOMOBILES IN CITY GAIN 58,469 IN YEAR; Registration for 1928 Totals 674,541 Here. 2,115,187 for Entire State. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/work-to-call-meeting-to-elect-successor-republican-committee-is.html | WORK TO CALL MEETING TO ELECT SUCCESSOR; Republican Committee Is Expected to Meet of the Capital Next Month. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/movie-parley-in-secret-producers-and-equity-silent-on-hollywood.html | MOVIE PARLEY IN SECRET.; Producers and Equity Silent on Hollywood Conference. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/chicago-board-sets-wheat-record.html | Chicago Board Sets Wheat Record. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/haymann-knocks-out-johnson-in-the-first-german-heavyweight-in-debut.html | HAYMANN KNOCKS OUT JOHNSON IN THE FIRST; German Heavyweight, in Debut Here, Scores Decisive Victory in Long Beach Ring. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/miss-e-churchill-weds-gerald-blake-ceremony-in-lady-chapel-of-st.html | MISS E. CHURCHILL WEDS GERALD BLAKE; Ceremony in Lady Chapel of St. Patrick's Cathedral Performed by Rev. J.C. McGinn. Mangles-Young. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/miss-wills-out-of-singles-may-play-in-doubles-in-maidstone-tennis.html | MISS WILLS OUT OF SINGLES.; May Play in Doubles in Maidstone Tennis Starting Today. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/us-football-to-be-played-in-french-african-colony.html | U.S. Football to Be Played in French African Colony | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/middle-states-oil-certificates-france-aids-petroleum-company.html | Middle States Oil Certificates.; France Aids Petroleum Company. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/corrects-stock-announcement.html | Corrects Stock Announcement. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/plane-to-broadcast-as-it-meets-zeppelin-floyd-gibbons-to-tell-of.html | PLANE TO BROADCAST AS IT MEETS ZEPPELIN; Floyd Gibbons to Tell of Arrival of Lakehurst for Radio Chain --Many Stations on Watch. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/church-mergers.html | CHURCH MERGERS. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/urges-world-board-for-trade-disputes-dr-tw-page-at-institute-of.html | URGES WORLD BOARD FOR TRADE DISPUTES; Dr. T.W. Page, at Institute of Politics, Suggests Plan as War Preventive. LINKS IT TO WORLD COURT First Tariff Commission Head Makes Proposal to Deal With Raw Material Monopolies. MEXICAN POLICIES DEBATED G.B. Sherwell Cites Laxness in Loans--Enrique Munquia Jr. Charges "Defamation." Likened to Federal Trade Body. Calls Barriers a Menace. Holds Cooperation Essential. Calls Our Tariff Too High. Differences Arise Over Mexico Says Others Wrote Dawes Plan Says Stress Was Put on | TRUE | By Louis Stark, Staff Correspondent of the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/funeral-for-dr-harriss-canadian-composers-music-played-at-ottawa.html | FUNERAL FOR DR. HARRISS.; Canadian Composer's Music Played at Ottawa Service. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/13-ships-to-sail-one-arrives-today-minnewaska-new-york-republic-and.html | 13 SHIPS TO SAIL, ONE ARRIVES TODAY; Minnewaska, New York, Republic and Five Other VesselsWill Leave for Europe.FIVE LINERS BOUND SOUTH These Are the Vandyck, Tivives.Calamares, Bermuda and Orizaba--The Milwaukee Due. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/denies-miless-charges-ritz-tower-answers-his-suit-for-50000-for.html | DENIES MILES'S CHARGES.; Ritz Tower Answers His Suit for $50,000 for Alleged Ejection. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/church-gets-bequests-catholic-orders-receive-part-of-estate-of.html | CHURCH GETS BEQUESTS.; Catholic Orders Receive Part of Estate of Washington Woman. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/inquiry-ordered-in-greene-county-gov-roosevelt-directs-attorney.html | INQUIRY ORDERED IN GREENE COUNTY; Gov. Roosevelt Directs Attorney General to Investigate Officials' Alleged Misconduct.SUMMONS GRAND JURY Court Is to Convene Aug. 26--Controller Reports SupervisorsPadded Expense Accounts. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/hagenlacher-double-victor.html | Hagenlacher Double Victor. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/harrisonbarnes-gain-tennis-final-westerners-eliminate-neer-and.html | HARRISON-BARNES GAIN TENNIS FINAL; Westerners Eliminate Neer and Almquist in Title Singles at Ocean City. PHILADELPHIA WOMEN WIN Mrs. Geiger-Miss Reigel Defeat Mme. Marcovici-Basch--Mrs. Kerbaugh in Semi-Final. | TRUE | Special to The New York Times. | C1B 37389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/50000-boy-scouts-cheer-british-heir-welcome-him-in-many-tongues-as.html | 50,000 BOY SCOUTS CHEER BRITISH HEIR; Welcome Him in Many Tongues as He Enters Royal Box With Dawes at World Jamboree. MESSAGE FROM KING READ Youth Hailed as Guardian of Future Peace-- Prince Three Hours in American Camp. Colorful Ranks Pass By. 50,000 BOY SCOUTS CHEER BRITISH HEIR Roar Greets Prince's Speech. Dawes Attends Review. King George's Message. Dawes Proud of American Boys. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/water-gap-hotel-burns-only-28inch-walls-built-152-years-ago-still.html | WATER GAP HOTEL BURNS.; Only 28-Inch Walls Built 152 Years Ago Still Stand. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/cards-pound-vance-and-crush-robins-reach-dazzy-for-eighteen-hits.html | CARDS POUND VANCE AND CRUSH ROBINS; Reach Dazzy for Eighteen Hits and Thirteen Runs in Six Innings and Win, 14-7. BOTTOMLEY'S DRIVE HELPS His Homer After Frisch's Single in Third Breaks 2-2 Tie--Mitchell Also Clouted Hard. | TRUE | By Roscoe McGowen. Special To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/ernst-beats-strahan-in-westfield-tennis-gains-semifinals-of.html | ERNST BEATS STRAHAN IN WESTFIELD TENNIS; Gains Semi-Finals of Northern New Jersey Play With Burns, Evans and Anderson. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/our-autos-to-invade-french-isle.html | Our Autos to Invade French Isle. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/prince-returns-to-london.html | Prince Returns to London. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/gioconda-is-postponed.html | "Gioconda" Is Postponed. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mcarthy-advances-in-state-title-golf-goes-to-3d-round-by-defeating.html | MCARTHY ADVANCES IN STATE TITLE GOLF; Goes to 3d Round by Defeating Beale and Sherman in Amateur Tourney. HELD AND WEATHERAX LOSE Gouveneur, Brodbeck, Ryerson and Miller Jones Among Other Favorites Put Out. Others Bow in the Afternoon. Held's Driving Is Faulty. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/pirates-shut-out-by-phillies-20-suffer-third-loss-in-series-despite.html | PIRATES SHUT OUT BY PHILLIES, 2-0; Suffer Third Loss in Series Despite Their 11 Hits to Only 6 by Opponents. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/cool-wave-halts-icecream-strike.html | Cool Wave Halts Ice-Cream Strike. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/westchester-deals-ossining-parcel-is-sold-to-new-rochelle-company.html | WESTCHESTER DEALS.; Ossining Parcel Is Sold to New Rochelle Company. Staten Island Apartment Planned. Dr. Collins Buys in Connecticut. Brooklyn Corner Is Leased. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/40foot-putt-keeps-lanman-in-tourney-ohio-star-sinks-long-shot-to.html | 40-FOOT PUTT KEEPS LANMAN IN TOURNEY; Ohio Star Sinks Long Shot to Survive, One Up, in 1st Round at Norwich. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/crippled-giants-bow-to-reds-3-to-2-fitzsimmons-gives-only-four-hits.html | CRIPPLED GIANTS BOW TO REDS, 3 TO 2; Fitzsimmons Gives Only Four Hits, but Makeshift Team Is Stopped by Donohue. CRAWFORD PLAYS 1ST BASE Terry Shifted to Left Field, While Farrell Goes to Third in Place of Lindstrom. Misplays Help The Reds. Entrain For Pirate Series. | TRUE | By John Drebinger. Special To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/maines-revenue-cut-by-tax-shifts.html | Maine's Revenue Cut by Tax Shifts. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/1461292-western-union-benefits.html | $1,461,292 Western Union Benefits. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/clothing-cutter-beaten-police-seize-2-alleged-leftwingers-for.html | CLOTHING CUTTER BEATEN.; Police Seize 2 Alleged Left-Wingers for Assault in 35th Street. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/company-meetings.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/hordes-spear-salmon-indians-swarm-in-the-columbia-river-as.html | HORDES SPEAR SALMON.; Indians Swarm in the Columbia River as Thousands Look On. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/american-observer-for-young-parley-ec-wilson-first-secretary-at.html | AMERICAN OBSERVER FOR YOUNG PARLEY; E.C. Wilson, First Secretary at Paris Embassy, Named to Hague Conference. SESSIONS IN TWO PARTS One Will Concern Application of Young Plan, the Other Linked Political Issues. Detachment Emphasized. Wilson at Paris Since 1926. Predict Fight for Bank. Two Major Topics for the Conference Mosconi to Head Italians. Poles Ready to Start. Three Yugoslavs to Attend. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/times-at-lake-placid-by-plane-at-735-am-delivery-expedited-by-truck.html | TIMES AT LAKE PLACID BY PLANE AT 7:35 A.M.; Delivery Expedited by Truck, Train and Aircraft--Saranac Gets Copies at 8:14 A.M. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/markets-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange, but Trading Is Comparatively Dull. FRENCH STOCKS ARE FIRM Coppers Active, but General List Is Dull--Heavy Buying of A.E.G. on the German Boerse. London Closing Prices. Paris Bourse Dull but Steady. German Market Is Stronger. Berlin Closing Prices. | TRUE | Special Cable to THE NEW YORK TIMES.Wireless to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/candy-poisons-child-iowan-who-gave-it-to-his-wife-charged-with.html | CANDY POISONS CHILD.; Iowan Who Gave It to His Wife Charged With Murder. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/todd-adds-facilities-for-turbine-repairs-shipyard-puts-cc-seigh-in.html | TODD ADDS FACILITIES FOR TURBINE REPAIRS; Shipyard Puts C.C. Seigh in Charge of Such Operations-- Big Expansion in Field. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/use-navy-diving-lung-for-lessons.html | Use Navy Diving Lung for Lessons. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/british-buying-yarn-in-foreign-markets-lanchashire-stoppage-gives.html | BRITISH BUYING YARN IN FOREIGN MARKETS; Lanchashire Stoppage Gives Trade to Other Countries-- End of Crisis Sought. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |

| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 37389 |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/cobden-beats-tobin-in-wyantenuck-golf-victor-will-oppose-ellis-who.html | COBDEN BEATS TOBIN IN WYANTENUCK GOLF; Victor Will Oppose Ellis, Who Triumphs Over Pierce, in President's Cup Final. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/leavenworth-riot-laid-before-hoover-attorney-general-submits-to.html | LEAVENWORTH RIOT LAID BEFORE HOOVER; Attorney General Submits to President Data Telling of Congestion at Prison. CONGRESS URGED TO ACT Superintendent Bates Asks Money to Relieve Crowding and Extend Industries. ORDER RESTORED, HE SAYS In Report to Justice Department He Praises Warden--Active Mutineers Put at Only 200. Report of Superintendent Bates. Driven to Cells by Riot Guns. Details of the Insurrection. Warden and Staff Praised. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/endurance-fliers-feted-in-chicago-land-3-in-deluge-to-plaudits-of.html | ENDURANCE FLIERS FETED IN CHICAGO; Land 3 in Deluge to Plaudits of Drenched Crowd on First Stop of Tour. 13 CITIES TO BE VISITED Trip Will End on Long Island Aug. 18, After Refueling Demonstrations at Every Point. Expects Non-Stop World Flight. Refueling Crew Goes Along. Boost Commercial Aviation. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/athletics-triumph-after-uphill-fight-trail-80-after-tigers-second.html | ATHLETICS TRIUMPH AFTER UPHILL FIGHT; Trail, 8-0, After Tigers' Second Inning, but Finish Game by Winning, 11-10. BOLEY'S SACRIFICE DECIDES Sends In Simmons in 8th With Run That Settles Issue--Mackmen Widen Lead to 11 Games. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/kentucky-to-offer-bridge-bonds-again-wall-street-hears-of-a-new.html | KENTUCKY TO OFFER BRIDGE BONDS AGAIN; Wall Street Hears of a New Plan to Market $10,767,000 Issue for 14 Toll Spans. BANKERS' PROPOSALS ASKED State Commission Then Expected to Arrange Terms of Sale and Begin Advertising by Sept. 1. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/big-order-for-witherow-steel.html | Big Order for Witherow Steel. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/admits-false-testimony-wisconsin-womans-evidence-sent-man-to-prison.html | ADMITS FALSE TESTIMONY.; Wisconsin Woman's Evidence Sent Man to Prison for Life. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/home-port-is-gay-as-bremen-returns-10000-cheer-recordbreaking.html | HOME PORT IS GAY AS BREMEN RETURNS; 10,000 Cheer Record-Breaking Liner--Holiday Is Declared-- Hindenburg Sends Greeting. MAURETANIA PAYS TRIBUTE British Skipper Felicitates Ziegenbein--Still Greater SpeedPredicted for Ship. 10,000 Watch Ship Come In. Greater Speed Predicted. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/zeppelin-passes-azores-speeding-in-fine-weather-likely-to-arrive.html | ZEPPELIN PASSES AZORES SPEEDING IN FINE WEATHER; LIKELY TO ARRIVE SUNDAY; RADIOS 'GOING STRONG' Washington Gets Direct Message From South of Pico Island. BAG OF MAIL IS DROPPED But Residents at Horta Wait in Vain All Day and Far Into Night to See Craft. REPORTS ALONG COURSE Dr. Eckener Says All on Board Are Well-- Gorilla Passenger Enjoys Companions. Cruise Program Completed. Wireless Reports Progress. ZEPPELIN SPEEDS UP; MAY ARRIVE SUNDAY Washington Hears From Airship. Azores Watchers Disappointed. Mail Dropped at Azores. Gorilla Enjoys Her Trip. Passes Gibraltar in the Dark. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/senators-triumph-5-to-3-hadley-returns-to-form-as-the-browns-lose.html | SENATORS TRIUMPH, 5 TO 3.; Hadley Returns to Form as the Browns Lose Again. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/archbishop-keane-of-iowa-dies-at-72-head-of-dubuque-diocese-was.html | ARCHBISHOP KEANE OF IOWA DIES AT 72; Head of Dubuque Diocese Was Long President of Catholic Total Abstinence Union. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/newberrys-complain-exsenator-and-brother-bought-stainless-steel.html | NEWBERRYS COMPLAIN.; Ex-Senator and Brother Bought "Stainless Steel" Stock. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/boston-museum-buys-tapestry-for-250000-acquires-famous-16th-century.html | BOSTON MUSEUM BUYS TAPESTRY FOR $250,000; Acquires Famous 16th Century Piece, Long Kept in Knole (Eng.) Chapel. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/jersey-city-loses-twice-to-orioles-drops-opener-by-3-to-2-then-bows.html | JERSEY CITY LOSES TWICE TO ORIOLES; Drops Opener by 3 to 2, Then Bows in Final, 10-7, After 7Run Rally in the Fourth. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/purchases-uptown-site-fourth-church-of-christ-scientist-buys-in.html | PURCHASES UPTOWN SITE.; Fourth Church of Christ, Scientist, Buys in Fort Washington Avenue. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/double-fee-charges-in-bankruptcy-up-anew-sr-kurzman-another-lawyer.html | DOUBLE FEE CHARGES IN BANKRUPTCY UP ANEW; S.R. Kurzman, Another Lawyer, Accused in Donovan Inquiry of Taking Pay From Both Sides. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/dividends-announced-initial-and-other-disbursements-voted-to.html | DIVIDENDS ANNOUNCED.; Initial and Other Disbursements Voted to Stockholders of Various Corporations. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/professor-fatally-hurt-vermont-teacher-hit-by-auto-driven-by-a.html | PROFESSOR FATALLY HURT.; Vermont Teacher Hit by Auto Driven by a Clergyman. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/west-hudson-still-ahead-leaders-positions-unchanged-by-play-in-lawn.html | WEST HUDSON STILL AHEAD.; Leaders' Positions Unchanged by Play in Lawn Bowling League. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/dutchshell-fights-standard-oil-here-breaks-truce-made-in-far-east.html | DUTCH-SHELL FIGHTS STANDARD OIL HERE; Breaks Truce Made in Far East by Aggressive Drive for New York Gasoline Market. PRICE CUTTING PREDICTED Europeans Add 110 Stations to Chain of 70 and Plan to Get 100 More Soon. Both Expanding Aggressively. Price-Cutting Forecast. DUTCH-SHELL FIGHTS STANDARD OIL HERE | TRUE | | C1B 37389 |

| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/ends-life-in-remorse-at-shooting-his-ward-tennessee-attorney-turns.html | ENDS LIFE IN REMORSE AT SHOOTING HIS WARD; Tennessee Attorney Turns Weapon on Himself After Accidentally Wounding Girl. | TRUE | | C1B 37389 |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/italy-puts-new-tax-on.html | Italy Puts New Tax on Coal. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/admits-whittelsey-a-shares.html | Admits Whittelsey A Shares. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/cardinal-attends-hughes-services-250-members-of-clergy-are-present.html | CARDINAL ATTENDS HUGHES SERVICES; 250 Members of Clergy Are Present at Requiem Mass for St. Gregory's Pastor. EULOGY BY MGR. CHIDWICK He Lauds "Priestly Qualities of Mind and Heart" in Former Head of Cathedral College. Lauded as "Faithful Priest." Burial at Calvary Cemetery. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/indicts-weinberger-in-passaic-bank-case-grand-jury-accuses.html | INDICTS WEINBERGER IN PASSAIC BANK CASE; Grand Jury Accuses Organizer of Appropriating $412,803 and of Conspiracy. TWO OTHERS ALSO NAMED His Brother and F.C. Campbell Are Charged With Conspiring to Defraud Trust Company. TRIAL IS SET FOR SEPT. 3 Passaic City Counsel Freed on Bail of $100,000--Warrants Still to Be Served on Others. Backes Postpones Decision. Dr. Weinberger Assails Action. Tells of Excessive Dividend. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/operator-resells-house-in-the-bronx-joseph-fa-odonnell-disposes-of.html | OPERATOR RESELLS HOUSE IN THE BRONX; Joseph F.A. O'Donnell Disposes of Kingsbridge Terrace Building to Banker--Other Sales. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/youths-sent-to-prison-for-theatre-robbery-those-who-plotted-fake.html | YOUTHS SENT TO PRISON FOR THEATRE ROBBERY; Those Who Plotted Fake Hold-Up to Cover Theft Sentenced After Pleas of Guilty. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/cotton-prices-off-34-to-40-points-active-liquidation-on-exchange.html | COTTON PRICES OFF 34 TO 40 POINTS; Active Liquidation on Exchange Results From Crop Estimates and Weather Reports. TECHNICAL POSITION WEAK Scale Buying by Trade Interests Creates Resistance in Last Half Hour of Session. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/three-confess-parts-in-chicago-bomb-ring-involve-others-of-17.html | THREE CONFESS PARTS IN CHICAGO BOMB RING; Involve Others of 17 Arrested, Including One of Capone's Close Lieutenants. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/rubber-in-sharp-decline-prices-move-in-sympathy-with-london-in.html | RUBBER IN SHARP DECLINE.; Prices Move in Sympathy With London in Heavy Trading Here. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/national-city-bank-to-open-in-mexico-gold-deposit-has-been-made-and.html | NATIONAL CITY BANK TO OPEN IN MEXICO; Gold Deposit Has Been Made and Everything Is Ready for Event on Monday. FIRM'S FIRST BRANCH THERE Public Deposits in Foreign Banks Will Be Restricted--Financial Situation Good Despite Revolt. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/miss-jenney-gains-title-defeats-mrs-stevenson-4-and-3-in-thousand.html | MISS JENNEY GAINS TITLE.; Defeats Mrs. Stevenson, 4 and 3, in Thousand Islands Golf. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/harbin-reports-2-dead-in-russian-river-raid-chinese-charge-reds.html | HARBIN REPORTS 2 DEAD IN RUSSIAN RIVER RAID; Chinese Charge Reds Made Attack on Steamer--Say 450 Captives Are Held at Amur. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/hits-motorcyclist-flees-autoist-ends-attempt-of-rider-at-an.html | HITS MOTORCYCLIST, FLEES.; Autoist Ends Attempt of Rider at an Endurance Record. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mn-delagi-named-a-magistrate.html | M.N. Delagi Named a Magistrate. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/trading-is-heavy-in-the-listed-bonds-several-convertibles-advance.html | TRADING IS HEAVY IN THE LISTED BONDS; Several Convertibles Advance, but Average for Domestic Issues Shows Decline. DAY'S TOTAL $16,361,000 Telephone Securities Continue to Rise--Foreign Loans Register Slight Gains. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/miss-battie-gives-theatre-box-party-she-is-hostess-at-opening-of-in.html | MISS BATTIE GIVES THEATRE BOX PARTY; She Is Hostess at Opening of 'Interference" at Southampton--Colonists in Cast.DANCE BY MRS. PLANKINTONOthers Entertaining Are WilliamThaws, Mrs. Hudson Budd andMrs. J.G. Jackson. Van Vlecks Are Week-End Hosts. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/general-electric-in-big-german-deal-international-company-to-own-25.html | GENERAL ELECTRIC IN BIG GERMAN DEAL; International Company to Own 25% of Stock of German General Electric. CONCERNS TO COOPERATE Agreement Concluded Involving Business Arrangements Throughout the World. Bonds Previously Sold Here. Capital Increase Planned. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/find-bullets-in-danube-police-locate-20000-rounds-of-italian-origin.html | FIND BULLETS IN DANUBE.; Police Locate 20,000 Rounds of Italian Origin for Heimwehr. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/urges-tube-in-bo-plan-hd-benson-calls-link-to-staten-island-an.html | URGES TUBE IN B.&O. PLAN.; H.D. Benson Calls Link to Staten Island an Urgent Necessity. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/plan-dinner-for-senator-edge.html | Plan Dinner for Senator Edge. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/retired-captain-to-enlist-in-ranks-to-get-more-pay.html | Retired Captain to Enlist In Ranks to Get More Pay | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/george-a-allison-dies-banker-79-was-former-mayor-of-burlington-nj.html | GEORGE A. ALLISON DIES.; Banker, 79, Was Former Mayor of Burlington, N.J. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/red-left-far-behind-laborite-wins-leads-election-by-11804-to-512.html | RED LEFT FAR BEHIND.; Laborite Wins Leads Election by 11,804 to 512. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/english-cricket.html | English Cricket. | TRUE | | C1B 37389 |

| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/reports-on-canada-crops-bank-of-montreal-says-rain-is-needed-in.html | REPORTS ON CANADA CROPS.; Bank of Montreal Says Rain Is Needed in Prairie Provinces. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/bank-clearings-up-24-per-cent-in-week-total-for-23-cities-is.html | BANK CLEARINGS UP 24 PER CENT IN WEEK; Total for 23 Cities Is $12,760,962,000--Gain of New York32.8% Above a Year Ago. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/miss-e-terrell-austin-prominent-horsewoman-dies-in-philadelphia-at.html | MISS E. TERRELL AUSTIN.; Prominent Horsewoman Dies in Philadelphia at 24 Years. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/change-nicaraguan-duties-marine-headquarters-withdraw-patrols-from.html | CHANGE NICARAGUAN DUTIES; Marine Headquarters Withdraw Patrols From Outlying Posts. | TRUE | By Tropical Radio To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/players-of-the-game-babe-ruthto-the-links-from-the-diamond-ruth-of.html | Players of the Game; Babe Ruth--To the Links From the Diamond Ruth of the Links. How to Handicap Him. Putter for a Driver. The Drive That Lingers. After Baseball, Then-- | TRUE | By James S. Carolan. All Rights Reserved.times Wide World Photo. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/other-manhattan-sales-deals-in-housing-and-other-parcels-reported.html | OTHER MANHATTAN SALES.; Deals in Housing and Other Parcels Reported Yesterday. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/illinois-boxing-board-is-ordered-to-resign-governor-requests.html | ILLINOIS BOXING BOARD IS ORDERED TO RESIGN; Governor Requests Members to Quit by Aug. 10 for "Best Interests" of the Sport. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/says-walker-cannot-lose-norman-e-mack-declares-nothing-can.html | SAYS WALKER CANNOT LOSE; Norman E. Mack Declares "Nothing Can Stop" the Mayor. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/plea-made-to-hayes-in-cemetery-strike-workers-ask-the-cardinal-to.html | PLEA MADE TO HAYES IN CEMETERY STRIKE; Workers Ask the Cardinal to Urge Arbitration as No Settlement Move Is Made.TIE-UP MAY BE WIDENED All Queens and Brooklyn Employes to Be Asked to Quit If Those NowOut Fail to Get Demands. Plan to Help Strikers. Refuses to Talk Arbitration. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/police-department.html | Police Department. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/new-office-for-western-union.html | New Office for Western Union. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/says-south-needs-to-spur-education-carolina-professor-startles.html | SAYS SOUTH NEEDS TO SPUR EDUCATION; Carolina Professor Startles Southerners Here by His Attack on Backwardness. LAYS IT TO "FALSE PRIDE" We Work Too Little and Brag Too Much,' He Says in Summing Up Causes of Deficiencies. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/food-bad-in-prison-warden-lawes-says-urges-more-and-better.html | FOOD BAD IN PRISON, WARDEN LAWES SAYS; Urges More and Better Rations, Saying Sing Sing's Have Cost 21 Cents a Day Since 1868. SEES AN AID TO MORALE Tension Among Prisoners Less, but New Precautions Are Taken-- Their Attitude Is Praised. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/topsfield-pace-won-by-springfield-maid-crossmans-horse-takes-224.html | TOPSFIELD PACE WON BY SPRINGFIELD MAID; Crossman's Horse Takes 2:24 Event as Meeting Opens by Spurt in Extra Heat. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/countess-is-paroled-found-guilty-of-maintaining-noisy-place-in.html | "COUNTESS" IS PAROLED.; Found Guilty of Maintaining 'Noisy' Place in Central Park West. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/caddy-title-to-soletto-defeats-canary-11-and-10-in-plainfield-club.html | CADDY TITLE TO SOLETTO.; Defeats Canary, 11 and 10, in Plainfield Club Tourney. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/18000-liquor-towed-in-300-bags-seized-off-freeport-unloaded-at.html | $18,000 LIQUOR TOWED IN.; 300 Bags Seized Off Freeport Unloaded at Barge Office. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/blimps-to-escort-airship-small-dirigibles-will-greet-german-craft.html | BLIMPS TO ESCORT AIRSHIP.; Small Dirigibles Will Greet German Craft at Red Bank, N.J. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/stocks-swing-up-on-strong-buying-demand-for-highpriced-issues.html | STOCKS SWING UP ON STRONG BUYING; Demand for High-Priced Issues Brings Advance, With A.T. & T. Moving Up 10 Points. BIG GAINS FOR SIX OTHERS Slight Attention Paid to Rise in Brokers' Loans and to 10% Call Money Rate. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/customs-plans-speed-in-airship-inspection-immigration-officials.html | CUSTOMS PLANS SPEED IN AIRSHIP INSPECTION; Immigration Officials Also Will Be at Lakehurst to Take Charge of Zeppelin Stowaway. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/goodman-asks-stay-on-authors-guild-producer-fights-ruling-that-he.html | GOODMAN ASKS STAY ON AUTHORS' GUILD; Producer Fights Ruling That He Is in Bad Standing Because of Money Due. CITES ARBITRATION FINDING Will Lose Services of Oscar Shaw and Mary Eaton Unless He Gets Vehicle for Them, He Asserts. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/winfieldalexander-gain-doubles-final-defeat-cohen-and-marks-in.html | WINFIELD-ALEXANDER GAIN DOUBLES FINAL; Defeat Cohen and Marks in Three Sets in Public Courts Tournament. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/general-motors-reported-buyer-of-740-acres-at-teterboro-to-develop.html | General Motors Reported Buyer of 740 Acres At Teterboro to Develop a Great Air Center | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/weather-is-proving-important-in-trade-drought-impairing-crops-but.html | WEATHER IS PROVING IMPORTANT IN TRADE; Drought Impairing Crops, but Heat Spurs Summer Goods Businesses, Reviews Find. GREAT ACTIVITY IN STEEL August Prospects Good, According to Dun's-- Bradstreet's Reports Building Industry Is Quiet. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/heat-wave-is-broken-for-at-least-two-days-says-weather-man-as-rain.html | Heat Wave Is Broken for at Least Two Days, Says Weather Man as Rain Cheers Farmers | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/army-plans-tests-to-spur-infantry-experiments-will-aim-to.html | ARMY PLANS TESTS TO SPUR INFANTRY; Experiments Will Aim to Reorganize to Gain MostStriking Power.LINKED WITH ECONOMY, TOOWork to Be Undertaken at FortBenning, Ga., May Result in Increased Mechanization. Efficiency and Economy Sought. Two Types Planned for Test. | TRUE | Special to The New York Times. | C1B 37389 |

| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/summaries-of-events-in-national-regatta.html | Summaries of Events in National Regatta | TRUE | | C1B 37389 |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/bradstreet-average-up-now-126309-against-124853-as-of-july-1.html | BRADSTREET AVERAGE UP.; Now $12.6309, Against $12.4853 as of July 1. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/leavenworth-still-uneasy-stern-measures-repress-prevailing-unrest.html | LEAVENWORTH STILL UNEASY.; Stern Measures Repress Prevailing Unrest in Wake of Rioting. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/a-just-judge.html | A JUST JUDGE. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/germans-launch-new-ship-6800ton-motor-vessel-for-hamburg-lines.html | GERMANS LAUNCH NEW SHIP; 6,800-Ton Motor Vessel for Hamburg Line's California Service. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/prof-wg-duffield-astronomer-dies-he-was-director-of-commonwealth.html | PROF. W.G. DUFFIELD, ASTRONOMER, DIES; He Was Director of Commonwealth Solar Observatory--Fought Hard to Establish It. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/william-t-scores-as-arlington-ends-takes-city-and-suburban-handicap.html | WILLIAM T. SCORES AS ARLINGTON ENDS; Takes City and Suburban Handicap, Earning $8,025 for the Caskey Stable. ROYAL JULIAN RUNNER-UP Closes Strongly but Is Beaten by Head--Golden Prince Third in Field of Four. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/washington-awaits-ship-air-experts-there-expect-lakehurst-mooring.html | WASHINGTON AWAITS SHIP.; Air Experts There Expect Lakehurst Mooring Sunday Evening. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/french-trade-bloc-fails-to-progress-plan-for-european-action-to.html | FRENCH TRADE BLOC FAILS TO PROGRESS; Plan for European Action to Counter Tariff Here Disapproved by Other Nations. CARTEL SCHEME IS FAVORED Briand's Proposal for Economic andPolitical Union Also Checks Business Men's Plan. British Oppose Plan. Cartel Plan Favored. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/clarke-sentencing-set-for-wednesday-partner-who-pleaded-guilty-will.html | CLARKE SENTENCING SET FOR WEDNESDAY; Partner Who Pleaded Guilty Will Learn of Fate From State and Federal Judges. OTHERS APPEAR SAME DAY Date for Trial to Be Fixed Unless They Deter Pleas--Additional Persons May Be Held. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mrs-mae-costello-dead-mother-of-two-film-stars-dies-suddenly-of.html | MRS. MAE COSTELLO DEAD.; Mother of Two Film Stars Dies Suddenly of Heart Disease. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/1000000-russians-destitute-in-exile-sickness-hunger-tuberculosis.html | 1,000,000 RUSSIANS DESTITUTE IN EXILE; Sickness, Hunger, Tuberculosis Their Lot in Europe, Mrs. H.P. Loomis Declares. SHE VISITED TEN COUNTRIES Found Discriminations as Well as Indifference--Calls on Americans to Aid Relief Society. More Than 2,500,000. Tubercular Rate 'Incredible.' | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/fliers-present-greetings-from-rome-to-hoover-deliver-messages-from.html | Fliers Present Greetings From Rome to Hoover; Deliver Messages From King, Premier and Pope | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/sanctions-power-projects-federal-commission-approves-six-widely.html | SANCTIONS POWER PROJECTS; Federal Commission Approves Six Widely Separated Developments. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/sail-on-trips-they-won-jersey-woman-and-san-francisco-man-victors.html | SAIL ON TRIPS THEY WON.; Jersey Woman and San Francisco Man Victors in Paris Comet Contest | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/seamen-honor-plimsoll-british-will-erect-statue-on-the-thames.html | SEAMEN HONOR PLIMSOLL.; British Will Erect Statue on the Thames Embankment. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/russia-and-china-halt-negotiations-soviet-sets-terms-moscow-admits.html | RUSSIA AND CHINA HALT NEGOTIATIONS, SOVIET SETS TERMS; Moscow Admits Deadlock, Holdding Nanking's Stand is "Too Imperialistic."SOVIET FIRM ON CONDITIONSDemands New Status for Railway, Freeing of Workers, Rightto Name Manager.WANG FOR A FREE PARLEY He Says Formal Conference Must Be Unconditional--Moscow AwaitsBetter. Polite Hint to Chinese. RUSSIA AND CHINA HALT NEGOTIATIONS New Status of Line Urged. Wang Against Conditions. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/says-fossils-prove-man-lived-here-25000-years-ago.html | Says Fossils Prove Man Lived Here 25,000 Years Ago | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/asks-writ-in-wifes-suit-son-of-weaf-musical-director-fights.html | ASKS WRIT IN WIFE'S SUIT.; Son of WEAF Musical Director Fights Extradition Action. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/maryland-deputy-yields-pleads-in-federal-court-to-first-misprison.html | MARYLAND DEPUTY YIELDS.; Pleads in Federal Court to First Misprison Charge in State. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/may-expel-churches-as-too-liberal-disciples-of-christ-officer.html | MAY EXPEL CHURCHES AS TOO LIBERAL; Disciples of Christ Officer Forecasts Action Against a Hundred Congregations. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/ile-de-france-damaged-60foot-rip-in-side-caused-by-bump-into-pier.html | ILE DE FRANCE DAMAGED.; 60-Foot Rip in Side Caused by Bump Into Pier Called Slight. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/denies-writ-to-free-oconnell-from-jail-federal-judge-goddard-hears.html | DENIES WRIT TO FREE O'CONNELL FROM JAIL; Federal Judge Goddard Hears Plea, but Refuses to Act for Albany Politician. OTHER MOVES ARE PLANNED Next Step Is Circuit Court Appeal, but Mack, Who Jailed Prisoner, Is Only Jurist Now Sitting. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/four-irish-games.html | Four Irish Games Booked. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/indicts-dry-agents-under-jones-law-brooklyn-grand-jury-charges-two.html | INDICTS DRY AGENTS UNDER JONES LAW; Brooklyn Grand Jury Charges Two and Constable Convoyed Liquor Caravan. ACCUSES A THIRD AGENT He and Soldier Named in Army Base Whisky Thefts--12 Indicted in the Two Cases. | TRUE | | C1B 37389 |

| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/held-for-fatally-stabbing-wife.html | Held for Fatally Stabbing Wife. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/corporation-reports-municipal-service-charis-corporation-ludwig.html | CORPORATION REPORTS.; Municipal Service. Charis Corporation. Ludwig Baumann & Co. Nehi Corporation. Kelvinator Corporation. Philadelphia Inquirer. Neisner Brothers. McCall Corporation. Novadel-Agene Corporation. Fifth Avenue Bus Securities. Continental-Diamond Fibre. H.R. Mallinson & Co. Universal Pipe and Radiator. Art Metal Works. American Rolling Mill. Johns-Manville. Driver-Harris Wire. Haygart | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/mrs-laighton-left-estate-of-500000-bulk-of-fortune-goes-to-three.html | MRS. LAIGHTON LEFT ESTATE OF $500,000; Bulk of Fortune Goes to Three Nieces--Mme. de Klenck's American Will Filed. De Klenck Estate $100,000. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/dog-bites-fire-chief-animal-on-watch-objects-to-scaling-of-masters.html | DOG BITES FIRE CHIEF.; Animal on Watch Objects to Scaling of Master's Fence. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/wj-foss-is-suicide-in-quaker-city-home-new-york-broker-despairing.html | W. J. FOSS IS SUICIDE IN QUAKER CITY HOME; New York Broker, Despairing of Recovery From Illness, Turns on Kitchen Gas. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/delay-permit-for-insull-wilbur-to-inspect-protested-kentucky-falls.html | DELAY PERMIT FOR INSULL; Wilbur to Inspect Protested Kentucky Falls Power Site. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/reichsbank-increases-gold-and-circulation-outstanding-reichsbank.html | REICHSBANK INCREASES GOLD AND CIRCULATION; Outstanding Reichsbank Notes Expand by 634,472,000 Marks as Metal Stock Also Gains. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/red-sox-win-in-tenth-over-white-sox-3-to-2-double-by-w-barrett.html | RED SOX WIN IN TENTH OVER WHITE SOX, 3 TO 2; Double by W. Barrett, Regan's Single Decide Game After Chicago Breaks Tie in Tenth. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/beitzel-is-eexcuted-jests-on-gallows-pennsylvanian-smiles-at.html | BEITZEL IS EEXCUTED; JESTS ON GALLOWS; Pennsylvanian Smiles at Witnesses in San Quentin as He Goesto Death for Killing Girl. Eloped From Philadelphia | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/liquor-craft-is-burned-crew-abandons-lake-erie-vessel-with-canadian.html | LIQUOR CRAFT IS BURNED.; Crew Abandons Lake Erie Vessel With Canadian Ale Cargo. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Flirting With 400. Institutional Buying of Bonds. Busy Railroad Fall. Money Easy at 10 Per Cent. Another New High for Loans. A Busy Day in Exchange. A Big Day in Listed Bonds. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/bolivian-plans-berlinla-paz-flight.html | Bolivian Plans Berlin-La Paz Flight. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/tin-futures-show-gains-market-here-improves-on-firm-cablescopper.html | TIN FUTURES SHOW GAINS.; Market Here Improves on Firm Cables--Copper Active. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/jones-beach-park-to-open-tomorrow-roosevelt-and-smith-to-speak-at.html | JONES BEACH PARK TO OPEN TOMORROW; Roosevelt and Smith to Speak at Dedication Exercises on South Shore. CAUSEWAY READY FOR USE Bathhouses Provide Lockers for 10,000--Parking Space for 10,000 Cars Is Available. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/state-issue-of-20000000-seen-10-times-oversubscribed.html | State Issue of $20,000,000 Seen 10 Times Oversubscribed | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/oil-deliveries-rise-prairie-pipe-line-reports-227383-barrels-in.html | OIL DELIVERIES RISE.; Prairie Pipe Line Reports 227,383 Barrels in July. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/new-trading-corporation-hartley-rogers-announces-1000000.html | NEW TRADING CORPORATION; Hartley Rogers Announces $1,000,000 Company--Financing Soon. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/eastman-kodak-plans-big-building-program-15000000-plant-extension.html | EASTMAN KODAK PLANS BIG BUILDING PROGRAM; $15,000,000 Plant Extension to Be Financed by Stock Issue Recently Announced. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/other-municipal-loans-memphis-tenn-houston-texas-el-paso-texas.html | OTHER MUNICIPAL LOANS.; Memphis, Tenn. Houston, Texas. El Paso, Texas. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/henry-worthy-wins-detroit-trot-final-comes-around-big-field-in-all.html | HENRY WORTHY WINS DETROIT TROT FINAL; Comes Around Big Field in All Three Heats to Capture 2:18 Event. PETER SLOAN HOME SECOND Runs Behind Winner in Two of the Brushes--Horses Shipped as Meeting Closes. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/dredging-causes-200000-cavein.html | Dredging Causes $200,000 Cave-In. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/suggests-brancati-action-mcgeehan-tells-pecora-any-move-in.html | SUGGESTS BRANCATI ACTION; McGeehan Tells Pecora Any Move in Disappearance Case Is Up to Him | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/acquires-genesee-national.html | Acquires Genesee National. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/want-suspect-in-morris-plains-fire.html | Want Suspect in Morris Plains Fire. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/sentenced-after-14-years-sarajevo-man-to-die-for-shooting-alleged.html | SENTENCED AFTER 14 YEARS; Sarajevo Man to Die for Shooting Sarajevo Man in 1915. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/pennsylvania-rr-puts-37000-on-8hour-day-maintenance-of-way-employes.html | PENNSYLVANIA R.R. PUTS 37,000 ON 8-HOUR DAY; Maintenance of Way Employes Get 2-Hour Reduction With Extra Pay for Overtime. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/newark-is-beaten-eighth-time-in-row-bows-6-to-5-as-reading-wins.html | NEWARK IS BEATEN EIGHTH TIME IN ROW; Bows, 6 to 5, as Reading Wins Seventh Straight by Rally in Seventh Inning. | TRUE | | C1B 37389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/live-stock-at-chicago-live-stock-and-meats.html | LIVE STOCK AT CHICAGO.; LIVE STOCK AND MEATS. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/national-title-is-captured-by-nyac-oarsmen-new-york-ac-crew-wins.html | National Title Is Captured by N.Y.A.C. Oarsmen; NEW YORK A.C. CREW WINS NATIONAL TITLE Leads Jim Rice's Detroit Eight by a Quarter-Length in Intermediate Event. MYERS VICTOR OVER GUEST Philadelphian Takes Association Single Sculls Honors and Will Meet Wright Today. COULSTON WINS 4TH IN ROW Keeps Senior 145-Pound Singles Crown at Springfield--Two Canaian Crews Are Disqualified. Five Titles to Philadelphia. Win But Ruled Out. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/to-validate-1500-laws-connecticut-legislature-expected-to-pass.html | TO VALIDATE 1,500 LAWS.; Connecticut Legislature Expected to Pass Blanket Enabling Act. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/roosevelt-amends-court-term-order.html | Roosevelt Amends Court Term Order | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/dr-elliott-norton-missing-in-maine-new-york-specialist-last-seen.html | DR. ELLIOTT NORTON MISSING IN MAINE; New York Specialist Last Seen Swimming From Sailboat Upset on Sebago Lake. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/boy-16-bishops-son-is-winner-of-first-edison-scholarship-the.html | BOY, 16, BISHOP'S SON, IS WINNER OF FIRST EDISON SCHOLARSHIP; THE FORTY-NINERS RECEIVED BY MAYOR WALKER | TRUE | Times Wide World Photo.Times Wide World Photo. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/floridas-determined-spirit.html | Florida's Determined Spirit. | TRUE | BURNETT ROTH. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/british-mission-to-south-america.html | British Mission to South America. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/washington-scientist-found-dead-from-gas-fellowworkers-think-norman.html | WASHINGTON SCIENTIST FOUND DEAD FROM GAS; Fellow-Workers Think Norman W. Metcalf Took Own Life in Laboratory. | TRUE | Special to The New York Times. | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/money.html | MONEY. | TRUE | | C1B 37389 |
| 1929-08-03 | 1929-08-03 | https://www.nytimes.com/1929/08/03/archives/see-laguardia-surrender-socialists-declare-he-has-yielded-to.html | SEE LAGUARDIA SURRENDER.; Socialists Declare He Has Yielded to Machine He Once Attacked. | TRUE | | C1B 37389 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-15-no-title.html | Article 15 -- No Title | TRUE | Photo by New York Times Studio. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/london-gold-drain-watched-by-world-bank-of-englands-position-is.html | LONDON GOLD DRAIN WATCHED By WORLD; Bank of England's Position Is Gause of Wide Concern-- Rise of Rate Feared. DRASTIC MEASURES LIKELY Holdings Now 8,000,000 Below Cunliffe Minimum--FranceTaking Heavy Imports. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/urges-arts-courses-in-pharmacy-school-dean-rusby-declares-students.html | URGES ARTS COURSES IN PHARMACY SCHOOL; Dean Rusby Declares Students Should Receive More NonTechnical Work. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/utility-earnings-public-utilities-consolidated.html | UTILITY EARNINGS.; Public Utilities Consolidated. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/man-and-woman-slain-alabaman-is-found-beaten-to-death-companion.html | MAN AND WOMAN SLAIN.; Alabaman Is Found Beaten to Death, Companion Shot. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/labor-governmen-again-faces-egyptian-issue-egypts-ruler.html | LABOR GOVERNMEN AGAIN FACES EGYPTIAN ISSUE; EGYPT'S RULER | TRUE | By L.v. Updegraff. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/investment-trusts-find-public-favor-half-of-the-banking-houses-in.html | INVESTMENT TRUSTS FIND PUBLIC FAVOR; Half of the Banking Houses in Street Reported Marketing Their Securities. BUSINESS ADVANCE CITED Stocks and Bonds of Groups Are Traded In to Extent of $1,000,000,000 in 1929. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/centuryold-business-liquidated.html | Century-Old Business Liquidated. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/wont-operate-on-child-to-get-pin.html | Won't Operate on Child to Get Pin. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-summer-art-season-maintains-it-zestful-stride-a-good-show-at.html | THE SUMMER ART SEASON MAINTAINS IT ZESTFUL STRIDE; A GOOD SHOW AT LYME This Prosperous Art Community Upholds The High Standards Honored for So Long | TRUE | By Edward Alden Jewell. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/electrical-trade-steady-industry-reports-good-volume-of-business-in.html | ELECTRICAL TRADE STEADY.; Industry Reports Good Volume of Business in Most Areas. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/from-avon-to-hollywood.html | FROM AVON TO HOLLYWOOD | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/vienna-police-called-lax-in-munitions-find-opposition-press-says.html | VIENNA POLICE CALLED LAX IN MUNITIONS FIND; Opposition Press Says Prince von Starhemberg, the Consignee, Keeps Private Regiment. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/white-sox-crush-boston-by-15-to-4-earn-only-2-runs-but-errors.html | WHITE SOX CRUSH BOSTON BY 15 TO 4; Earn Only 2 Runs, but Errors Behind Ruffing Bring About His Downfall. METZLER GETS FOUR HITS Repeats Hunnefield's Feat and Includes Homer and Double-- Nine Runs Fall In Third. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rail-stock-action-held-a-compromise-icc-approval-of-trusteeing-of.html | RAIL STOCK ACTION HELD A COMPROMISE; I.C.C. Approval of Trusteeing of Wheeling Shares Seen as Gain for Van Sweringens. SAID TO FORESTALL RIVALS Prevents Acquisition of Holdings by Other Interests, Notably Pennroad Corporation. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/brief-reviews-a-heretics-handbook.html | Brief Reviews; A HERETIC'S HANDBOOK | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/robin-hurlers-fail-and-cubs-win-122-mcweeny-banished-for-protest-in.html | ROBIN HURLERS FAIL AND CUBS WIN, 12-2; McWeeny Banished for Protest in Fifth After Being Hit Hard by Chicago. HERMAN SMASHES HOMER Drives No. 15 and Steals Base-- Blasonette's Sacrifice Scores Other Run for Flock. | TRUE | By Roscoe McGowen. Special To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/july-4-is-july-29-in-this-missouri-town.html | JULY 4 IS JULY 29 IN THIS MISSOURI TOWN | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/what-lies-behind-the-outbreaks-in-prisons-overcrowding-of.html | WHAT LIES BEHIND THE OUTBREAKS IN PRISONS; Overcrowding of Insanitary Cell Blocks, Lack of Employment and More Drastic Punishment Are Among Factors That Try the Temper of Convicts and Often Drive Them to Desperate Rebellion | TRUE | By Hastings H. Hart. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mrs-fl-maher-jr-has-daughter.html | Mrs. F.L. Maher Jr. has Daughter. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/ep-goodrich-finds-chinese-unruffled-engineering-aids-at-nanking.html | E.P. GOODRICH FINDS CHINESE UNRUFFLED; Engineering Aids at Nanking Says Here Reports on Soviet Affair Seem Magnified. SEES NATION PROGRESSING Project to Develop Capital to House 2,000,000 Is Example of Aim at Modernization, He Asserts. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/smoke-committee-head-wb-foshay-chairman-of-work-to-abate-nuisance.html | SMOKE COMMITTEE HEAD.; W.B. Foshay Chairman of Work to Abate Nuisance. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/clue-to-hungarys-jewels-is-reported-from-morocco.html | Clue to Hungary's Jewels Is Reported From Morocco | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/seeks-to-lease-theatres-french-actors-union-has-plan-to-increase.html | SEEKS TO LEASE THEATRES.; French Actors' Union Has Plan to Increase Earnings. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mcauliff-is-victor-in-yonkers-tennis-powers-and-guild-also-advance.html | M'CAULIFF IS VICTOR IN YONKERS TENNIS; Powers and Guild Also Advance in City Title Play, Started Despite the Rain. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/coming-pictures.html | COMING PICTURES | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/among-the-new-pictures.html | AMONG THE NEW PICTURES | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/public-courts-doubles-today.html | Public Courts Doubles Today. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/trouser-vogue-pleases-women.html | TROUSER VOGUE PLEASES WOMEN | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/refueling-flights-hailed-for-educational-value-gm-bellanca-designer.html | REFUELING FLIGHTS HAILED FOR EDUCATIONAL VALUE; G.M. Bellanca, Designer, Says They Help to Show That Engine Failute Is Rare. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/an-egotistical-dream-treaties-need-backing.html | An Egotistical Dream.; Treaties Need Backing. | TRUE | EDWIN BJORKMAN. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/financial-markets-stocks-close-the-week-with-a-burst-of-strength-in.html | FINANCIAL MARKETS; Stocks Close the Week With a Burst of Strength in Leaders. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hennigan-wins-15mile-run-edwards-tht-mile-600-yards.html | Hennigan Wins 15-Mile Run, Edwards tht Mile, 600 Yards | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marcy-k-captures-215-mineola-trot-triumphs-over-max-frisco-and-amby.html | MARCY K. CAPTURES 2:15 MINEOLA TROT; Triumphs Over Max Frisco and Amby Silk, Winning Both Heats in 2:16 and 2:18 | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/slayer-must-mark-crimes-anniversaries-chicago-judge-orders-solitary.html | SLAYER MUST MARK CRIME'S ANNIVERSARIES; Chicago Judge Orders Solitary Confinement Once a Year for Part of 78-Year Term. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/objection-and-reproof.html | Objection and Reproof | TRUE | ELSPETH! (Mrs. EDWIN F. O'HALLORAN) | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/finds-plane-victim-was-monell-heir-family-counsel-identifies-body.html | FINDS PLANE VICTIM WAS MONELL HEIR; Family Counsel Identifies Body of Son of Late National Nickel Co. Head. YOUTH INHERITED FORTUNE Crash in Which Three Were Killed Near Greenwich Was Not Due to Stunting, Experts Assert. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/allied-investing-net-up-corporation-reports-246673-for-6-months.html | ALLIED INVESTING NET UP.; Corporation Reports $246,673 for 6 Months, Against $70,086 in 1928. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/will-take-byers-plant-american-puddled-iron-to-resume-possession-at.html | WILL TAKE BYERS PLANT.; American Puddled Iron to Resume Possession at Warren on Jan. 1. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/deny-arbitration-in-cemetery-strike-calvary-officials-joined-by.html | DENY ARBITRATION IN CEMETERY STRIKE; Calvary Officials Joined by Other Superintendents in Rejecting Union Plea. CALL ACTION UNJUSTIFIED See "Degrading of Management" and "Exalting of Workers"-- Strike of 3,000 This Week Planned. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/vanderbilt-prize-to-washburn-boat-scandalmonger-takes-cruiser-award.html | VANDERBILT PRIZE TO WASHBURN BOAT; Scandalmonger Takes Cruiser Award at Newport--Mrs. Smith Wins Mrs. Astor Cup. CARE NAUGHT IS A VICTOR Keys Scores Second Leg on James Trophy With Curtis Wilgold III, Winner Last Year, Second. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/communist-girls-freed-unaware-pittsburgh-antiwar-meeting-permit-was.html | COMMUNIST GIRLS FREED.; Unaware Pittsburgh Anti-War Meeting Permit Was Revoked. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/again-the-splendors-of-the-tallyho-in-this-prosaic-motor-age-the.html | AGAIN THE SPLENDORS OF THE TALLY-HO; In This Prosaic Motor Age the Coach of the Gay 1890s Is Once More Giving Vivid Color to Our Highways | TRUE | By Mildred Adams | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/fletcher-sails-from-naples.html | Fletcher Sails From Naples. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/50-army-planes-to-attend-races.html | 50 Army Planes to Attend Races. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/capt-hartley-sails-as-passenger.html | Capt. Hartley Sails as Passenger. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/swim-stars-to-compete.html | Swim Stars to Compete. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/outd00r-wedding-for-miss-chalfant-daughter-of-late-pittsburgh-steel.html | OUTD00R WEDDING FOR MISS CHALFANT; Daughter of Late Pittsburgh Steel Manufacturer Weds C.W. Wheelwright. NAVAL WEDDING CEREMONY Miss Virginia Blackistone Becomes the Bride of Ensign John A. Milburn, U.S.N. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/big-races-at-marthas-vineyard.html | BIG RACES AT MARTHA'S VINEYARD | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/geneva-blossoms-with-conventions-international-gatherings-with.html | GENEVA BLOSSOMS WITH CONVENTIONS; International Gatherings, With Education Leading, Draw Hosts to Swiss City. A NEW NOTE IN HISTORY World Federation of Teachers Take Up Idea of Widening Outlook of Children. | TRUE | By Clarence K. Streit Wireless To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/buys-dwelling-in-lawrence.html | Buys Dwelling in Lawrence. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-egyptian-plan-drafted-in-london-foreign-minister-and-cairo.html | NEW EGYPTIAN PLAN DRAFTED IN LONDON; Foreign Minister and Cairo Premier Complete Parleys On Treaty Terms. "HONORABLE" ACCORD Says Retention of British Troops Only Along Suez Canal, Said to Be Decided On. | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/modern-buildings-replace-old-homes-highstoop-brownstone-houses-on.html | MODERN BUILDINGS REPLACE OLD HOMES; High-Stoop Brownstone Houses on the East Side Give Way to New Apartments. SITES ARE HARD TO GET Assemblage Is Becoming Increasingly Difficult on More Established Thoroughfares. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-architectural-trend-in-home-building-national-competition.html | THE ARCHITECTURAL TREND IN HOME BUILDING; National Competition Results in Many Unique Plans--Jury Announces Winners | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/sebago-lake-dragged-for-new-york-doctor-dr-elliott-norton-lost.html | SEBAGO LAKE DRAGGED FOR NEW YORK DOCTOR; Dr. Elliott Norton Lost While Swimming From Boat That Upset With Five Others. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/curb-seat-at-new-record-price.html | Curb Seat at New Record Price. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/wit-and-wisdom-in-a-new-novel-by-ellen-glasgow-they-stooped-to.html | Wit and Wisdom in a New Novel by Ellen Glasgow; "They Stooped to Folly" Mingles Irony and Tolerance in a Sparkling Comedy of Morals | TRUE | By Percy Hutchison | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/domestic-bonds-off-convertibles-strong-strength-of-italian-city.html | DOMESTIC BONDS OFF; CONVERTIBLES STRONG; Strength of Italian City Issues Features Short Session-- Liberties Inactive. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/an-inventor-speaks-lorenzo-del-riccio-tells-of-the-enlarged-screen.html | AN INVENTOR SPEAKS; Lorenzo Del Riccio Tells of the Enlarged Screen and Wide Film. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/long-island.html | LONG ISLAND. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hope-to-make-nation-pajama-conscious-three-youths-plan-to-cross-the.html | HOPE TO MAKE NATION PAJAMA CONSCIOUS; Three Youths Plan to Cross the Continent in Night Clothes-- New Fad Stirs Hoboken. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/macdonald-faces-campaign-of-rumor-soviet-and-egyptian-issues-are.html | MACDONALD FACES CAMPAIGN OF RUMOR; Soviet and Egyptian Issues Are Used as Basis of Attack on Labor's Aims During Recess. BRITONS SET FOR HOLIDAYS Downpour Ends the Drought, but Vacationists Leave for Country in Optimistic Mood. | TRUE | By Ernest Marshall. Wireless to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/edgartown-series-draws-143-yachts-days-wendy-is-victor-in-the.html | EDGARTOWN SERIES DRAWS 143 YACHTS; Day's Wendy Is Victor in the Wianno 18-Foot Class With 23 Boats in Competition. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-high-earnings-expected-in-steel-greatest-volume-of-increment-in.html | NEW HIGH EARNINGS EXPECTED IN STEEL; Greatest Volume of Increment in Any Peace-Time Year Anticipated in Sheet. $1,700,000,000 GROSS SEEN Forecasts Pass $1,500,000,000 Estimate of Yearly Business by President Farrell. INFLUENCE ON MARKET Brokers Take It for Granted Direct Benefits Will Accrue to Stockholders in 1929. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/means-available-for-dealing-with-nonmembers-of-league-covenant.html | MEANS AVAILABLE FOR DEALING WITH NON-MEMBERS OF LEAGUE; Covenant Provides Method Covering Cases Similar to That Which Might Arise Out Of Sino-Russian Conflict | TRUE | HENRY W. PINKHAM. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Date | Date | URL | Description | Flag | Source | Codes |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mcnutt-at-southampton-legion-commander-touches-there-en-route-to.html | MCNUTT AT SOUTHAMPTON.; Legion Commander Touches There En Route to Paris Dedication. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/abrams-captures-speed-boat-trophy-triumphs-with-jen-in-great-south.html | ABRAMS CAPTURES SPEED BOAT TROPHY; Triumphs With Jen in Great South Bay Regatta--Spink, Driven by Garlock, Next. MARRAN'S ZEV IS VICTOR Beats Nilce's Alice in Class 2 for Stock Runabouts in Series Off Ocean Beach. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/maya-opera-for-mexico-modern-work-by-don-luis-r-vega-draws-on.html | MAYA OPERA FOR MEXICO.; Modern Work by Don Luis R. Vega Draws on Ancient Themes. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/plans-second-award-for-radio-announcers-american-academy-will-give.html | PLANS SECOND AWARD FOR RADIO ANNOUNCERS; American Academy Will Give Medal for Good Diction at April Meeting. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/institute-to-sift-the-crime-problem-opens-today-at-university-of.html | INSTITUTE TO SIFT THE CRIME PROBLEM; Opens Today at University of Virginia, With Lawlessness a Major Topic for Week. DRY LAW TO BE DISCUSSED Doran and Governor Ritchie Will Be Speakers--Part of Program to Be Broadcast. | TRUE | From a Staff Correspondent of The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/plan-colour-council-britons-propose-coordination-of-color.html | PLAN "COLOUR COUNCIL."; Britons Propose Coordination of Color Tendencies by Industries. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/soviet-economist-censured.html | Soviet Economist Censured. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/strike-mediation-stops-new-orleans-car-men-ask-for-a-second-arbiter.html | STRIKE MEDIATION STOPS.; New Orleans Car Men Ask for a Second Arbiter. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/jim-reed-is-hailed-as-missouri-moses-democrats-see-in-him-their.html | 'JIM' REED IS HAILED AS MISSOURI MOSES; Democrats See in Him Their Best Hope for Recovery from 1928 Setback. BOOM HIM FOR GOVERNOR Former Senator Can Have Party Nomination for the Asking--Caulfield for Senate. | TRUE | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/chiang-proclaims-chinas-unification-nationalist-president-assert.html | CHIANG PROCLAIMS CHINA'S UNIFICATION; Nationalist President Assert One of Party's Great Aims Has Been Accomplished. TRANSITION PERIOD ENDED Country Will Now Proceed With Reconstruction, Leader Tells American Journalists. | TRUE | By Herbert L. Matthews. Special Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/berets-take-on-a-larger-role-more-formal-models-promised-a-vogue.html | BERETS TAKE ON A LARGER ROLE; More Formal Models Promised a Vogue for Afternoon Wear--Other Hats for Varied Occasions | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/farm-leaders-hail-grain-corporation-see-bright-prospect-of-aid-in.html | FARM LEADERS HAIL GRAIN CORPORATION; See Bright Prospect of Aid in $20,000,000 Marketing Company Proposed by Board.CONFIDENCE IS GENERALStress Is Laid on Opportunitythe Plan Offers for Farmerto Help Himself.MOVE PRAISED BY CAPPERHe Calls It the First Step TowardPutting Agriculture Into "BigBusiness." | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/current-magazines.html | Current Magazines | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/varied-fare-for-mountain-colonies-programs-at-adirondack-new.html | VARIED FARE FOR MOUNTAIN COLONIES; Programs at Adirondack New Hampshire and the Berkshire Resorts | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/swan-seen-flying-atlantic-met-by-liner-900-miles-out.html | Swan Seen Flying Atlantic; Met by Liner 900 Miles Out | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/city-trust-assets-are-transferred-court-amends-previous-order.html | CITY TRUST ASSETS ARE TRANSFERRED; Court Amends Previous Order Giving Them to International Germanic Trust. BARS SUITS BY CREDITORS Removes Last Legal Obstacle to Payment in Full of the 20,000 Depositors. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/newport-show-draw-100-horses-expected-in-61-classes-old-exhibitors.html | NEWPORT SHOW DRAW; 100 Horses Expected in 61 Classes --Old Exhibitors Return. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/churchill-to-visit-here-starts-canadasouth-america-trip-planning.html | CHURCHILL TO VISIT HERE.; Starts Canada-South America Trip, Planning Return Via United States. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/auto-rubber-exports-rise-increase-19-per-cent-to-24672000-for-first.html | AUTO RUBBER EXPORTS RISE.; Increase 19 Per Cent to $24,672,000 for First Six Months of 1929. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/pope-blesses-americans-gives-audience-to-36-pilgrims-from-brooklyn.html | POPE BLESSES AMERICANS.; Gives Audience to 36 Pilgrims From Brooklyn. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/met-medley-swim-to-wallace-spence-some-of-the-stars-who-will.html | MET. MEDLEY SWIM TO WALLACE SPENCE; Some of the Stars Who Will Participate in Women's National Championship Swimming Meet in Honolulu. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/shorthorns-of-ravenswood-have-made-cattle-history-prized-herd.html | SHORTHORNS OF RAVENSWOOD HAVE MADE CATTLE HISTORY; Prized Herd Started in Missouri Ninety Years Ago--Some Old Transactions | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/whd-killough-dies-in-auto-mishap-investment-bankers-car-overturns.html | W.H.D. KILLOUGH DIES IN AUTO MISHAP; Investment Banker's Car Overturns on a Vermont Road--Burial Today. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/enters-womens-air-race-mrs-kieth-miller-to-fly-from-coast-to.html | ENTERS WOMEN'S AIR RACE; Mrs. Kieth Miller to Fly From Coast to Cleveland in Derby. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/half-of-workers-held-maladjusted-dr-kitson-of-teachers-college.html | HALF OF WORKERS HELD MALADJUSTED; Dr. Kitson of Teachers College Calls This Factor Behind the Rise in Crime and Insanity. SCORED WHITE-COLLAR IDEA Misconception, He Says, for Renters to Want Sons to Be Tellers at $31 Instead of Plumbers at $56. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/one-ship-sailing-two-arrive-today-castilla-going-to-honduras-and.html | ONE SHIP SAILING, TWO ARRIVE TODAY; Castilla Going to Honduras and the Veendam to Europe--The Muenchen Coming In. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cheering-messages-broadcast-to-byrd-paul-siples-parents-address-him.html | CHEERING MESSAGES BROADCAST TO BYRD; Paul Siple's Parents Address Him Through KDKA--Amelia Earhart Unable to Speak in Program. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/indiana-mine-war-feared-threats-follow-mob-raid-on-a-cooperative.html | INDIANA MINE WAR FEARED.; Threats Follow Mob Raid on a Cooperative Pit. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/de-bragga-resents-laguardia-action-supporters-see-interference-in.html | DE BRAGGA RESENTS LAGUARDIA ACTION; Supporters See Interference in Move to Bring About Harvey's Renomination.VOTE LOSS THREATENEDAides of the Queens Borough HeadHave Primary Ticket Ready inCase Machine Rejects Him. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/trade-notes-and-comment-radio-manufacturers-board-of-directors-to.html | TRADE NOTES AND COMMENT; Radio Manufacturers Board of Directors to Meet Thursday--Summer Sales Show Extraordinary Stimulus, Says Richmond | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/two-new-yorkers-hurt-their-auto-strikes-fence-and-turns-over-at.html | TWO NEW YORKERS HURT.; Their Auto Strikes Fence and Turns Over at Farmington, Conn. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/croydon-mystery-engrosses-britain-three-poison-deaths-in-sidney.html | CROYDON MYSTERY ENGROSSES BRITAIN; Three Poison Deaths in Sidney Family Within a Year Baffle Authorities. NO MOTIVE HAS BEEN FOUND Arsenic Administered by Some Unknown Person to Mother, Daughter and Son-in-Law. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/pirandello-prelude-in-lazzaro-produced-in-huddersfield-england-he.html | PIRANDELLO PRELUDE; In "Lazzaro," Produced in Huddersfield, England, He Seems on His Way to Greater Achievement | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/opera-in-central-europe.html | OPERA IN CENTRAL EUROPE. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/credit-loss-small-throughout-nation-retailer-generally-gets-his.html | CREDIT LOSS SMALL THROUGHOUT NATION; Retailer Generally Gets His Money, Commerce Department Survey Shops.TOTAL OF BILLIONS YEARLY Third of Department Store, Two-thirds of Auto and Halfof Grocery Sales on Credit.BANKRUPTCIES STUDIED Letting Customer Run Up DebtsChief Factor in Thirty More Failures in Louisville, Ky. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/macdonald-aide-coming-van-sittarts-trip-here-declared-unrelated-to.html | MACDONALD AIDE COMING.; Van Sittart's Trip Here Declared Unrelated to Premier's Visit. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/complete-list-of-champions-crowned-in-national-rowing.html | Complete, List of Champions Crowned in National Rowing | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/will-split-up-freshmen-union-college-announces-smaller-classes-and.html | WILL SPLIT UP FRESHMEN.; Union College Announces Smaller Classes and an Intelligence Test. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/popular-house-types-survey-shows-that-five-and-six-story-homes.html | POPULAR HOUSE TYPES.; Survey Shows That Five and Six Story Homes Predominate. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/daughter-born-to-the-rs-wylies.html | Daughter Born to the R.S. Wylies. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/questioned-in-bond-theft-man-who-tried-to-sell-securities-in.html | QUESTIONED IN BOND THEFT; Man Who Tried to Sell Securities in Passaic Faces New York Police. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/miss-cramp-wins-senior-swim-title-triumphs-in-440yard-contest-of.html | MISS CRAMP WINS SENIOR SWIM TITLE; Triumphs in 440-Yard Contest of New England Association at Lucerne in Maine. SQUIRES CAPTURES CROWN Takes Championship in 880-Yard Event--Sipowich, Defender, Finishes Fourth. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/buy-750000-jersey-lots-operating-syndicate-acquires-west-englewood.html | BUY $750,000 JERSEY LOTS.; Operating Syndicate, Acquires West Englewood Manor Lands. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/want-stations-listed-in-telephone-book.html | WANT STATIONS LISTED IN TELEPHONE BOOK | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/a-lighted-piano.html | A LIGHTED PIANO | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/wooden-indian-is-still-with-us.html | WOODEN INDIAN IS STILL WITH US | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/6-die-in-crash-on-coast-mother-of-5-of-them-fights-way-out-of-auto.html | 6 DIE IN CRASH ON COAST.; Mother of 5 of Them Fights Way Out of Auto Wreck to Call Aid. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/novelty-in-hats-freshness-is-achived-by-use-of-quaint-shapes.html | NOVELTY IN HATS; Freshness Is Achived by Use of Quaint Shapes | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cantaloupe-prices-drop-sharply-here-best-eggs-also-decline-3-to-4.html | CANTALOUPE PRICES DROP SHARPLY HERE; Best Eggs Also Decline 3 to 4 Cents a Dozen, State Survey Shows. LETTUCE CONTINUES LOW Pears Arrive From Hudson Valley-- Live Broilers Plentiful, but Fancy Stock Is Scarce. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/yolanda-of-cyprus.html | YOLANDA OF CYPRUS." | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/at-the-wheel-daily-breadnightly-tows.html | AT THE WHEEL; Daily Bread--Nightly Tows | TRUE | By James O. Spearing. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/first-prizewinning-home-design-may-be-built-on-60foot-plot-floor.html | First Prize-Winning Home Design May Be Built on 60-Foot Plot; Floor Plans Are Especially Arranged for Personal Comfort in Warm Climate--Provides Ample Living Room, Accessible Kitchen and Well-Designed Second Story. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/church-tries-wheat-farming.html | Church Tries Wheat Farming. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/exafghan-ruler-dodged-not-a-bomb-but-a-catalogue.html | Ex-Afghan Ruler Dodged Not a Bomb but a Catalogue | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/points-to-big-gains-in-business-profits-national-city-bulletin.html | POINTS TO BIG GAINS IN BUSINESS PROFITS; National City Bulletin Shows 23.8% Rise in First Half of Year by 625 Corporations. MANY INDUSTRIES IN LIST Combined Net Earnings of 229 Companies in Different Lines Indicate 30% Increase. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/business-level-high-despite-the-drought-northwest-crops-curtailed.html | BUSINESS LEVEL HIGH DESPITE THE DROUGHT; Northwest Crops Curtailed, but Wheat Stays Up and Indus try Varies Little. RETAIL TRADE STATIONARY But Wholesale Shows a Gain-- Renewed Auto Buying Is Expected in Few Weeks. CREDIT OFFERS A SNAG Federal Reserve Reports Optimistic --Wide Market Advances in Week--Building Quiet. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/sands-point-meets-roslyn-four-today-three-new-stars-to-play-at-port.html | SANDS POINT MEETS ROSLYN FOUR TODAY; Three New Stars to Play at Port Washington--Allenhurst at Fort Hamilton. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hagen-and-smith-triumph-24th-victory-in-27-matches.html | Hagen and Smith Triumph; 24th Victory in 27 Matches | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/e-berliner-dies-famous-inventor-disk-phonograph-record-used-in.html | E. BERLINER DIES; FAMOUS INVENTOR; Disk Phonograph Record, Used in Millions of Homes, Was His Discovery. INVENTED THE MICROPHONE Device First Used With Telephone in 1877--Scientist Helped Cut Infant Death Rate. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/veach-13-years-in-majors-is-released-by-toledo-club.html | Veach, 13 Years in Majors, Is Released by Toledo Club | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/a-new-era-of-peace-opens-in-nicaragua-destruction-of-fortress-is-a.html | A NEW ERA OF PEACE OPENS IN NICARAGUA; Destruction of Fortress Is a Symbol of Her Successful Pacification | TRUE | By Harold Norman Denny. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/build-westchester-homes-purchasers-in-valley-farms-developments.html | BUILD WESTCHESTER HOMES; Purchasers in Valley Farms Developments Erecting Residences. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/agents-for-park-avenue-house.html | Agents for Park Avenue House. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/realty-in-roman-days-land-judgment-of-bc-117-describes-boundaries.html | REALTY IN ROMAN DAYS.; Land Judgment of B.C. 117 Describes Boundaries Clearly. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/polo-engages-newport-series-of-matches-demonstrates-revival-of.html | POLO ENGAGES NEWPORT; Series of Matches Demonstrates Revival of Interest--Tennis Tourneys Are On. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/fastnesses-of-great-smokies-explored-towering-peaks-and-deep.html | FASTNESSES OF GREAT SMOKIES EXPLORED; Towering Peaks and Deep Valleys Give Variety to New National Park Area | TRUE | By Walter S. Adams | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/penn-ac-carsmen-win-national-title-take-eightoared-crown-before.html | PENN A.C. CARSMEN WIN NATIONAL TITLE; Take Eight-Oared Crown Before Crowd of 10,000 as New York Crews Trail. MYERS CONQUERS WRIGHT Gains Singles Sculls Honors-- Philadelphians First in 11 of 13 Finals. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/palmer-stops-gulotta-national-guard-champion-wins-at-ridgewood.html | PALMER STOPS GULOTTA.; National Guard Champion Wins at Ridgewood Grove Club. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rollins-graduates-dine-dr-holt-tells-of-innovations-to-be-started.html | ROLLINS GRADUATES DINE.; Dr. Holt Tells of Innovations to Be Started Soon at College. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/apartment-district-spreads-on-east-side-from-ninth-street-to-105th.html | APARTMENT DISTRICT SPREADS ON EAST SIDE; From Ninth Street to 105th Street New Suites Are Being Built. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/denial-by-clara-zetkin-veteran-german-communist-says-she-had-no-row.html | DENIAL BY CLARA ZETKIN.; Veteran German Communist Says She Had No Row in Moscow. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/willie-hoppe-returns-back-from-long-tour-of-middle-westplays-here.html | WILLIE HOPPE RETURNS.; Back From Long Tour of Middle West--Plays Here Next Week. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/navy-will-abandon-european-squadron-craiser-raleigh-last-of-fleet.html | NAVY WILL ABANDON EUROPEAN SQUADRON; Craiser Raleigh, Last of Fleet Stationed Abroad, Ordered Back--Magruder Suggested Action. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rumanian-well-burns-on-tunnel-dug-to-undermine-fire.html | RUMANIAN WELL BURNS ON.; Tunnel, Dug to Undermine Fire, Ineffective--Experts Baffled. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/now-the-scale-tips-upward-for-exkaiser-wilhelm-herr-von.html | Now the Scale Tips Upward For Ex-Kaiser Wilhelm; Herr von Schmidt-Pauli Seeks to Counteract the Adverse View Fostered by Emil Ludwig and | TRUE | By Emil Lengyel | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/notes-of-londons-screen-world-britain-a-bit-behind.html | Daughter to Mrs.R.A. Millard. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/daughter-to-mrs-ra-millard.html | NOTES OF LONDON'S SCREEN WORLD; Britain a Bit Behind. | TRUE | By Ernest Marshall. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/postal-losses-raise-vexing-problems-desire-to-make-service-pay.html | POSTAL LOSSES RAISE VEXING PROBLEMS; Desire to Make Service Pay Reopens Questions of Cost, Public Welfare | TRUE | By A.h. Ulm. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/soulful-mr-vallee.html | SOULFUL MR. VALLEE | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mrs-britten-operated-on-aboard-leviathan-liner-stopped-an-hour-at.html | Mrs. Britten Operated On Aboard Leviathan; Liner Stopped an Hour at Sea in Urgency | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/pacific-northwest-feels-prosperous-promise-of-large-crops-and-good.html | PACIFIC NORTHWEST FEELS PROSPEROUS; Promise of Large Crops and Good Prices Minimizes Interest in Farm Relief. SENATOR DILL FIXES FENCES Democrat Is Ably Assisted by His Wife, Who Wins Support of Progressive Faction. | TRUE | By W.w. Hindley. Editorial Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-artificial-flowers-appear-bright-effects-are-created-to-add.html | NEW ARTIFICIAL FLOWERS APPEAR; Bright Effects Are Created to Add Lively Touches to Frocks--Other Smart Novelties | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/st-gabriels-park-arousing-interest-builders-predict-an-apartment.html | ST. GABRIEL'S PARK AROUSING INTEREST; Builders Predict an Apartment House Centre in That East Side Locality. THREE NEW HOUSES NEAR BY Sixteen-Story Edifice Just Completed at Second Avenue andThirty-eighth Street. | | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/chess-title-play-slightly-changed-wiesbaden-takes-only-15-games.html | CHESS TITLE PLAY SLIGHTLY CHANGED; Wiesbaden Takes Only 15 Games Instead of 30 in AlekhineBogoljubow Match. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/three-girls-stow-away-found-hidden-in-hold-of-the-dresden-bound-for.html | THREE GIRLS STOW AWAY.; Found Hidden in Hold of the Dresden Bound for Europe. | | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/montauk-horse-show-draws-many-entries-mrs-gerken-and-mrs-bloodgood.html | MONTAUK HORSE SHOW DRAWS MANY ENTRIES; Mrs. Gerken and Mrs. Bloodgood Will Be Only Judges at Exhibit on Aug. 14-15. | | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/biographical-fiction-has-captured-paris.html | Biographical Fiction Has Captured Paris | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/krishnamurti-ends-order-of-the-star-theosophists-society-dissolved.html | KRISHNAMURTI ENDS ORDER OF THE STAR; Theosophists' Society Dissolved Because Leader Believes Followers Ignore "Truth." | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/parleys-decrease-manchuria-tension-talks-continue-at-manchuli-with.html | PARLEYS DECREASE MANCHURIA TENSION; Talks Continue at Manchuli, With Formal Negotiations Likely Within a Week. DANGER LURKS ON BORDER 15,000 Red Troops Are Massed --Tour Confirms Belief Chinese Defense Would Crumple. | TRUE | By Hallett Abend. Wireless To The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/from-moscow-and-monaco-to-reno-and-franz-josef-land.html | FROM MOSCOW AND MONACO TO RENO AND FRANZ JOSEF LAND | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/plants-aid-westchester-new-home-being-built-for-mill-executives-and.html | PLANTS AID WESTCHESTER.; New Home Being Built for Mill Executives and Workers. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/horse-shows-gain-in-popular-favor-many-new-exhibitors-mark-the.html | HORSE SHOWS GAIN IN POPULAR FAVOR; Many New Exhibitors Mark the Expansion of Events in Various Sectors. SOUTHAMPTON PLANS MADE Riding and Driving Club to Hold Exhibit, on Aug. 24--Entries to Close Next Week. | TRUE | By Henry R. Ilsley. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/predicts-paper-suits-for-warm-weather-waldemar-kaempffert-says.html | PREDICTS PAPER SUITS FOR WARM WEATHER; Waldemar Kaempffert Says They Will Cost $2 and Be Thrown Away in Two Weeks. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/oppose-demolition-of-6th-avenue-line-merchants-stress-need-of-the.html | OPPOSE DEMOLITION OF 6TH AVENUE LINE; Merchants Stress Need of the Elevated Road Until Subway There Is Opened. INCREASE IN 1928 TRAFFIC President Mitchell of Central Association Shows Business Importance of Route. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/exports-of-metal-decline-in-canada-june-figures-generally-higher.html | EXPORTS OF METAL DECLINE IN CANADA; June Figures Generally Higher but Drop in Gold Bullion Lowers Grand Total. ZINC OUTPUT INCREASES Annual Output Now 200,000,000 Pounds--Mine Developments in Grow River District. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/to-replace-stavanger.html | TO REPLACE STAVANGER | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/municipal-financing-78890814-in-july-longterm-flotations-bring.html | MUNICIPAL FINANCING $78,890,814 IN JULY; Long-Term Flotations Bring Total for 7 Months to $788,662,697, Smallest Since 1923. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/what-the-season-of-192930-promises-on-brodway-listing-the-pland-of.html | WHAT THE SEASON OF 1929-30 PROMISES ON BRODWAY; Listing the Pland of the Managers--A Summary of the Various Entertainments Optimistically Scheduled For This Town Between Now and Next Summer | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/latest-books.html | Latest Books | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/pioncare-makes-progress-condition-as-good-as-it-is-possible-to-be.html | PIONCARE MAKES PROGRESS; Condition "As Good as It Is Possible to Be," Doctors Say. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/lanman-and-kaesche-gain-norwich-final-ohio-golfer-defeats-wilcox.html | LANMAN AND KAESCHE GAIN NORWICH FINAL; Ohio Golfer Defeats Wilcox and Ridgewood Player Conquers Morton is Tourney. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/air-mail-to-start-endurance-flight-plane-is-to-attempt-four-trips.html | AIR MAIL TO START ENDURANCE FLIGHT; Plane Is to Attempt Four Trips Across Continent and Then Hover Over Cleveland. 24-HOUR SERVICE SOUGHT Craft to Weigh 3 Tons at TakeOff by Question Mark Pilot-- Washington Sanctions Test. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bronx-factory-is-sold-building occupies-large-plot-on-austin-place.html | BRONX FACTORY IS SOLD.; Building Occupies Large Plot on Austin Place Corner. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rjf-schwarzenbach-dies-at-the-age-of-54-new-york-silk-merchant-and.html | R.J.F. SCHWARZENBACH DIES AT THE AGE OF 54; New York Silk Merchant and Honorary Consul General of Switzerland. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/industrial-growth-in-queens-borough-thirtythree-new-concerns.html | INDUSTRIAL GROWTH IN QUEENS BOROUGH; Thirty-three New Concerns Reported Since Jan. 1--ManyPlant Additions. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/berlin-gas-company-makes-steady-gains-municipal-enterprise-has.html | BERLIN GAS COMPANY MAKES STEADY GAINS; Municipal Enterprise Has Increased Profits and WagesWithout Raising Prices. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/announces-2year-course-cornell-agricultural-college-adds-study-in.html | ANNOUNCES 2-YEAR COURSE; Cornell Agricultural College Adds Study in Dairying and Poultry. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/poison-in-biscuits-kills-3-of-family-louisiana-farmer-and-2-sons.html | POISON IN BISCUITS KILLS 3 OF FAMILY; Louisiana Farmer and 2 Sons Are Ill From Food Fatal to Wife, Boy and Boarder. THREE ARRESTS ARE MADE Neighbor and Two Negroes Held After Poison Is Traced From Sack in Shed to Flour Bag. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/montreal-stages-reception-for-winning-bisley-team.html | Montreal Stages Reception For Winning Bisley Team | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/yanks-idle-in-rain-jamieson-honored-game-with-indians-put-off-and.html | YANKS IDLE IN RAIN; JAMIESON HONORED; Game With Indians Put Off and Will Be Part of Double. Bill on Sept. 15. PLAYER GETS $500 CHECK Cleveland Outfielder Receives Ovation From Peterson Fans-- Two Games Today. | TRUE | By William E. Brandt. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/prize-designs-in-1929-national-better-homes-competition.html | PRIZE DESIGNS IN 1929 NATIONAL BETTER HOMES COMPETITION | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/colombian-congress-to-select-president-choice-of-large-conservative.html | COLOMBIAN CONGRESS TO SELECT PRESIDENT; Choice of Large Conservative Majority Assured of Election Next February. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/urges-cooperation-in-naval-relations-member-of-parliament-sees-no.html | URGES COOPERATION IN NAVAL RELATIONS; Member of Parliament Sees No Need for Race Between This Country and Britain. ASKS MUTUAL CONCESSIONS Captain Cazalet Would Have Each Nation Consider the Other's Viewpoint and Traditions. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/union-head-defiant-on-5day-week-move-electrical-leader-says-it-will.html | UNION HEAD DEFIANT ON 5-DAY WEEK MOVE; Electrical Leader Says It Will Hang Fixtures Only for Makers Recognizing Compact. DANGER OF STRIKE REVIVED Building Lockout Also Threatens Unless Parties Reopen Negotiations Before Aug. 24. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/frame-enters-auto-race-california-youth-to-compete-in-altoona.html | FRAME ENTERS AUTO RACE.; California Youth to Compete in Altoona Sweepstakes Labor Day. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-office-building-fast-work-on-structure-at-152-madison-avenue.html | NEW OFFICE BUILDING.; Fast Work on Structure at 152 Madison Avenue. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/banks-here-plan-cotton-financing-scouts-reported-in-the-south.html | BANKS HERE PLAN COTTON FINANCING; Scouts Reported in the South Keeping in Touch With Crop Situation and Belt's Needs. NO REVOLVING CREDIT SEEN Large Loan of About $8,000,000 to Texas Growers Association Is Anticipated. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/200-forest-fires-set-by-lightning-in-west-rangers-battle-flames-in.html | 200 FOREST FIRES SET BY LIGHTNING IN WEST; Rangers Battle Flames in Idaho, Montana and Washington-- Wind Damages Pea Crop. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/sw-straus-co-report-gain.html | S.W. Straus & Co. Report Gain. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/knox-blames-gov-bilbo-mississippi-attorney-general-lays-ouster-move.html | KNOX BLAMES GOV. BILBO.; Mississippi Attorney General Lays Ouster Move to Rivalry. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/14-poker-players-robbed-of-1800-two-thugs-hold-up-card-game-in-the.html | 14 POKER PLAYERS ROBBED OF $1,800; Two Thugs Hold Up Card Game in the Prime Republican Club in Brooklyn--Escape in Auto. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/responsibility-law.html | RESPONSIBILITY" LAW. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/auto-going-40-miles-an-hour-has-2700ton-striking-force.html | Auto Going 40 Miles an Hour Has 2,700-Ton Striking Force | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/virginia-campaign-ends-quiet-finish-marked-by-interest-in-vote.html | VIRGINIA CAMPAIGN ENDS.; Quiet Finish Marked by Interest in Vote Primary Will Bring Out. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/plans-for-bernhard-barons-burial.html | Plans for Bernhard Baron's Burial. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/a-labor-party-heregreen-says-no-british-lead-will-not-be-followed-a.html | A LABOR PARTY HERE?--GREEN SAYS "NO"; British Lead Will Not Be Followed, Asserts American Federation President, But Political Strength Will Still Be Applied to the Task of Improving Conditions of Life for the Wage Earners | TRUE | By William Green, President of the American Federation of Labor. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/for-the-riders-jodhpurs-much-in-favor-the-new-accessories.html | FOR THE RIDERS; Jodhpurs Much in Favor --The New Accessories | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/housing-projects-gain-on-5th-avenue-six-new-structures-to-be-com.html | HOUSING PROJECTS GAIN ON 5TH AVENUE; Six New Structures to Be Com- pleted on Lower Stretch This Season. GOOD RENTING REPORTED Henry Mandel Companies Announce Active Demand for Suites in Modern Buildings. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/jersey-hospitals-called-crowded-mentally-ill-patients-must-crawl.html | JERSEY HOSPITALS CALLED CROWDED; Mentally Ill Patients Must Crawl Over Each Other's Beds, Says Commissioner. VETERANS' NEEDS ACUTE American Legion Works With State Authorities to Provide Additional Facilities. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/dictatorless-france.html | DICTATORLESS FRANCE. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/lanzner-surprised-paris-picture-of-31story-park-central-attracted.html | LANZNER SURPRISED PARIS.; Picture of 31-Story Park Central Attracted Crowd. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/four-years-in-the-front-line-trenches.html | Four Years in the Front Line Trenches | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/outdoor-music-programs-of-the-week.html | OUTDOOR MUSIC PROGRAMS OF THE WEEK | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hoover-refuses-clemency-to-slayer-of-coast-guards.html | Hoover Refuses Clemency To Slayer of Coast Guards | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/four-irish-games-today-football-and-hurling-listed-for-innisfail.html | FOUR IRISH GAMES TODAY.; Football and Hurling Listed for Innisfail Park Field. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/russian-authors-and-composers-to-enjoy-rights-of-workers.html | RUSSIAN AUTHORS AND COMPOSERS TO ENJOY RIGHTS OF "WORKERS" | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/soucek-joins-air-concern-navy-reeord-holder-gets-leave-to-take.html | SOUCEK JOINS AIR CONCERN.; Navy Reeord Holder Gets Leave to Take Atlantic Coast Airways Post. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/shamrock-iv-fouls-cutter-off-cowes-lipton-crafts-crosstrees-are.html | SHAMROCK IV FOULS CUTTER OFF COWES; Lipton Craft's Crosstrees Are Carried Away and She Is Forced to Quit Race. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/aircraft-exports-are-setting-record-199-american-planes-sold-abroad.html | AIRCRAFT EXPORTS ARE SETTING RECORD; 199 American Planes Sold Abroad in First Six Months of 1929, as Against 87. STRIKING INCREASE IN VALUE $5,174,656 Worth of Planes, Engines and Parts Disposed Of--Mexico Leading Buyer, Canada Next. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/wheat-liquidation-carries-prices-off-market-rallies-toward-the-last.html | WHEAT LIQUIDATION CARRIES PRICES OFF; Market Rallies Toward the Last, but the Day Ends in Net Losses. STORAGE ROOM IS SCARCE Rain Reports Bring Increased Selling of Corn and Values Decline2 3/8 | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/purchase-massapequa-park-plots.html | Purchase Massapequa Park Plots. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/questions-and-answers-how-the-171a-and-245-power-tubes-differ-in.html | QUESTIONS AND ANSWERS; How the 171-A and 245 Power Tubes Differ in Requirements and Performance--Meaning of "Power Detectors" and Their Advantages | TRUE | By Orrin E. Dunlap Jr. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/jeppe-swimmers-in-triumph.html | Jeppe Swimmers in Triumph. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/finance-company-started.html | FINANCE COMPANY STARTED. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/seek-pardon-for-eichorn-lansing-plea-to-be-based-on-witness.html | SEEK PARDON FOR EICHORN.; Lansing Plea to Be Based on Witness's Retraction After 11 Years. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/confer-in-paris-on-chemical-trade-our-attaches-open-meeting-at.html | CONFER IN PARIS ON CHEMICAL TRADE; Our Attaches Open Meeting at Embassy to Survey Europe for Young Industry. WASHINGTON MEN ATTEND Hoover Is Said to Be Interested in Possible Use of Idea in Other Fields--Cartel Discussed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/vaudeville.html | VAUDEVILLE | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/apartment-growth-in-lower-fifth-av-recent-modern-houses-there.html | APARTMENT GROWTH IN LOWER FIFTH AV.; Recent Modern Houses There Accommodate 2,200 Families, Says H.S. Hillyer. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mans-epic-conquest-of-the-atlantic-through-the-centuries-from.html | MAN'S EPIC CONQUEST OF THE ATLANTIC; Through the Centuries From Viking Ships to Ocean Greyhounds And Airplanes | TRUE | By Warren Irvin | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/southerners-object-to-satire-on-cannon-playlet-by-virginia-students.html | SOUTHERNERS OBJECT TO SATIRE ON CANNON; Playlet by Virginia Students at Columbia Causes Talk of Disciplinary Action. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/historic-cloister-to-be-preserved-a-survivial-from-colonial-days.html | HISTORIC CLOISTER TO BE PRESERVED; A SURVIVIAL FROM COLONIAL DAYS | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/girl-swim-stars-to-depend-titles-national-aau-outdoor-championships.html | GIRL SWIM STARS TO DEPEND TITLES; National A.A.U. Outdoor Championships Will Be Staged atHonolulu Aug. 7 to 10.FOREIGN MERMAIDS IN MEETJapan and Australia Will Be Represented for First Time in Historyof Event. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/interest-growing-in-fourteenth-st-new-transit-arteries-to-aid.html | INTEREST GROWING IN FOURTEENTH ST.; New Transit Arteries to Aid Development of Crosstown Thoroughfare. REALTY DEMAND IS NOTED New Subways and Express Highways to Foster Residential and Industrial Growth, Says H. Prescott Beach. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/queries-and-answers.html | Queries and Answers | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/iselins-ace-wins-at-new-rochelle-leads-linkfields-molly-o-in.html | ISELIN'S ACE WINS AT NEW ROCHELLE; Leads Linkfield's Molly O in Western Long Island Star Class Elimination Race. ATKINS'S JUBILEE IS THIRD Ratsey's Irex, Last Year'a Fleet Champion, Also in Division of Twenty-One Starters. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-neglected-art-of-conversation-emil-ludwig-points-out-how.html | THE NEGLECTED ART OF CONVERSATION; Emil Ludwig Points Out How Completely Ignored, and How Essential, Is Training for Good Talk | TRUE | By Emil Ludwig | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/electric-sales-mounting-increase-at-faster-rate-than-number-of.html | ELECTRIC SALES MOUNTING.; Increase at Faster Rate Than Number of Consumers, O'Brien Finds. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/buyers-pay-varies-widely-average-a-mythsalaries-are-said-to-be.html | BUYERS' PAY VARIES WIDELY; Average a Myth--Salaries Are Said to Be Tending Downward. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rob-payroll-messenger-four-in-weehawken-knock-victim-unconscious.html | ROB PAYROLL MESSENGER.; Four in Weehawken Knock Victim Unconscious, Flee With $929. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/police-department.html | Police Department. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/dutch-hosts-excel-in-epicurean-art-amsterdam-press-association.html | DUTCH HOSTS EXCEL IN EPICUREAN ART; Amsterdam Press Association Serves "Staggering" Feast to Foreign Colleagues. REPAST LASTS FOUR HOURS Menu Includes Lobster, Mutton, Chicken, Five Vegetables--Wine and Champagne Flow Freely. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/coast-guard-today-is-139-years-old-admiral-billard-reviews-fight-on.html | COAST GUARD TODAY IS 139 YEARS OLD; Admiral Billard Reviews Fight on Smuggling, Life Saving and Ice Patrol. 15,279 RESCUED IN 5 YEARS Service Is Not Charged With Enforcement of Dry Laws, He Says, but Seizes Liquor as Contraband | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/todays-programs-in-citys-churches-guest-preachers-to-occupy-nearly.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Guest Preachers to Occupy Nearly All Pulpits, and There Will Be Fewer Services. PEACE A LEADING TOPIC Bishop Thomas C. Darst to Deliver Sermon This Morning in Cathedral of St. John the Divine. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/nyquist-captures-shoot-at-birdsboro-breaks-98-to-win-forrest-hunt.html | NYQUIST CAPTURES SHOOT AT BIRDSBORO; Breaks 98 to Win Forrest Hunt Club Cup Event in Rain-- Sell Is Runner-Up. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/night-club-and-other-recent-works-of-fiction-murder-by-request.html | "Night Club" and Other Recent Works of Fiction; MURDER BY REQUEST | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/europes-emigrants-pup-at-55500000-totals-for-period-from-1820-to.html | EUROPE'S EMIGRANTS PUP AT 55,500,000; Totals for Period From 1820 to 1924 Compiled by Bureau of Economics. TIDE WAS AT FLOOD IN 1846 19,000,000 Left British Isles Alone, Survey Reveals--German Migration Sudsided in 1850. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/suburban-residence-for-small-lot-has-good-architectural-treatment.html | Suburban Residence for Small Lot Has Good Architectural Treatment; Third Prize Design Is English Georgian in Style, With Front Bay Window, Square Dining Room and Ample Laundry Facilities. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mexican-divorce-by-mail-is-upheld-court-rules-mrs-rudolph-webers.html | MEXICAN DIVORCE BY MAIL IS UPHELD; Court Rules Mrs. Rudolph Weber's Decree Is Valid, Though Couple Did Not Quit This Isle. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bohnen-settles-suit-with-wife-mary-lewis-he-provides-liberally-for.html | BOHNEN SETTLES SUIT WITH WIFE, MARY LEWIS; He Provides Liberally for Her Maintenance and Divorce Is Held Up, She Says. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/now-the-goldfish-enjoys-a-new-wave-of-popularity.html | NOW THE GOLDFISH ENJOYS A NEW WAVE OF POPULARITY | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/kosher-meeting-tonight-conferees-to-seek-better-enforcement-of-food.html | KOSHER MEETING TONIGHT.; Conferees to Seek Better Enforcement of Food Laws. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/4-floors-added-weekly-brick-and-steel-are-being-placed-rapidly-in.html | 4 FLOORS ADDED WEEKLY; Brick and Steel Are Being Placed Rapidly in Chrysler Building. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/curb-seat-brings-253000-18000-gain-over-last-sale.html | Curb Seat Brings $253,000, $18,000 Gain Over Last Sale | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/gain-in-sales-taxes-seen-expected-to-increase-as-part-of-state-and.html | GAIN IN SALES TAXES SEEN.; Expected to increase as Part of State and City Levy Sources. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/canal-traffic-increases-527-ships-through-panama-in-july-paying.html | CANAL TRAFFIC INCREASES.; 527 Ships Through Panama in July, Paying $2,259,594. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/higher-money-rates-affecting-orders-rank-and-file-in-business-find.html | HIGHER MONEY RATES AFFECTING ORDERS; Rank and File in Business Find Buying Practice Changing, Factor, Declares. CREDIT IMPASSE SEEN Buyers Wish Long Terms as Sellers Offer Short Terms--Companies With Surplus Favored. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/future-motors-are-discussed-bellanca-cabin-seaplane-on-the-delaware.html | FUTURE MOTORS ARE DISCUSSED; BELLANCA CABIN SEAPLANE ON THE DELAWARE | TRUE | By Leo A. Kieran. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/realty-law-citied-in-garden-fee-case.html | REALTY LAW CITIED IN GARDEN FEE CASE | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/scaling-a-peak-has-its-thrills-there-is-danger-from-soft-rock-snow.html | SCALING A PEAK HAS ITS THRILLS; There Is Danger From Soft Rock, Snow and Avalanches, but the Adventure Urges the Climber to Seek New Heights | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/to-discuss-indian-problem-lake-mohonk-conference-will-resume.html | TO DISCUSS INDIAN PROBLEM; Lake Mohonk Conference Will Resume Meetings in October. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cooperative-going-up-on-lower-fifth-av-fortyfive-suites-sold-in.html | COOPERATIVE GOING UP ON LOWER FIFTH AV.; Forty-five Suites Sold in 15-Story House at Eleventh Street. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/fire-record.html | Fire Record. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/three-players-score-aces-on-metropolitan-golf-links.html | Three Players Score Aces On Metropolitan Golf Links | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-automatic-brake-for-building-safety-invented-by-robert-c-post.html | NEW AUTOMATIC BRAKE FOR BUILDING SAFETY; Invented by Robert C. Post and Will Be Used First on Broadway Structure. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hornell-couple-will-hold-70th-wedding-anniversary.html | Hornell Couple Will Hold 70th Wedding Anniversary | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/traffic-transit-and-so-forth-street-cars-subway-rushes-and.html | TRAFFIC, TRANSIT --AND SO FORTH; Street Cars, Subway Rushes and Pedestrians As They Appear to Their Regulators. | TRUE | By Bertram Reintz. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/shore-gables-enjoined-lindenhurst-realty-development-is-to-halt.html | SHORE GABLES ENJOINED.; Lindenhurst Realty Development Is to Halt Business Pending Suit. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/canadian-loadings-lose-total-of-70056-cars-is-1775-less-than-in.html | CANADIAN LOADINGS LOSE.; Total of 70,056 Cars Is 1,775 Less Than in Preceding Week. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/truck-kills-sailor-in-havana.html | Truck Kills Sailor in Havana. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/icc-rail-peace-on-valuation-urged-transportation-men-suggest.html | I.C.C.- RAIL PEACE ON VALUATION URGED; Transportation Men Suggest Working Out Interpretation of O'Fallon Decision. WOULD CUT COURT COSTS Stipulation to Abide by Figures Decreed by Federal Body Is Included in Plan. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/jersey-legislature-is-called-for-aug-12-gov-larson-demands-repeal.html | JERSEY LEGISLATURE IS CALLED FOR AUG. 12; Gov. Larson Demands Repeal or Amendment of Wise Act, Seen to Favor Utilities. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/on-the-western-front-need-of-sound-perspective.html | ON THE WESTERN FRONT; Need of Sound Perspective. | TRUE | BY Moradaunt Hall. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/kirkwood-defeats-manero.html | Kirkwood Defeats Manero. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/little-prince-of-yugoslavia-is-made-a-scoutmaster.html | Little Prince of Yugoslavia Is Made a Scoutmaster | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/wage-of-unskilled-rises-more-rapidly-international-labor-figures.html | WAGE OF UNSKILLED RISES MORE RAPIDLY; International Labor Figures Also Show Similar Trend for Women in Industry. SURVEY OF 12 COUNTRIES Gap Between Pay of Men and Women Least in United States --Indices on Earnings. | TRUE | By Clarence K. Streit. Special Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/lambert-still-sets-pace-leads-jahn-and-kelly-in-yorkville-3cushion.html | LAMBERT STILL SETS PACE.; Leads Jahn and Kelly in Yorkville 3-Cushion Amateur Tourney. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/edison-questionnaire-a-time-consumer-university-lecturer-takes-two.html | EDISON QUESTIONNAIRE A TIME CONSUMER; University Lecturer Takes Two Hours to Fully Answer Three of the Questions. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/tiny-broadcaster-tested-floyd-gibbons-carrying-it-will-describe.html | TINY BROADCASTER TESTED.; Floyd Gibbons, Carrying It, Will Describe Zeppelin Arrival. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/newfoundland-sealees.html | NEWFOUNDLAND SEALEES. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/offers-94-jersey-lots-day-organization-to-hold-auction-saturday-at.html | OFFERS 94 JERSEY LOTS.; Day Organization to Hold Auction Saturday at Seaside Park. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cosmic-rays-and-cancer.html | COSMIC RAYS AND CANCER. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mushroom-growing-demands-extreme-care-of-amateurs-constant.html | MUSHROOM GROWING DEMANDS EXTREME CARE OF AMATEURS; Constant Temperature and Protection From Drafts Stressed in Federal Suggestions | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marine-and-caruso-score-at-saratoga-widener-horse-added-starter.html | MARINE AND CARUSO SCORE AT SARATOGA; Widener Horse, Added Starter, Rushes Up to Beat Frisius in Miler Stakes. COE'S COLT EARNS $14,000 Takes United States Hotel Stakes, Scoring First Victory of Meeting for Stable. SPEEDS 6 FURLONGS IN 1:12 Equals Fastest Time Made During 1928--Gallant Fox Finishes Second and Hi-Jack Third. | TRUE | By Bryan Field. Special To The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/to-guard-ship-from-fire-500-new-jersey-employes-will-watch-for.html | TO GUARD SHIP FROM FIRE.; 500 New Jersey Employes Will Watch for Brush Blazes. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bakers-cooperative-a-model-for-others-plan-gives-independent-chance.html | BAKERS' COOPERATIVE A MODEL FOR OTHERS; Plan Gives Independent Chance Against Combines, Is View of I.B. Nordhem. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/trade-stress-advised-upon-dress-changes-longer-skirt-and-new.html | TRADE STRESS ADVISED UPON DRESS CHANGES; Longer Skirt and New Waistline May Be Resisted--Lizard Leathers Scarce. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-camp-manual-out.html | NEW CAMP MANUAL OUT. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/holds-wife-not-liable-for-spouses-funeral-but-under-common-law.html | HOLDS WIFE NOT LIABLE FOR SPOUSE'S FUNERAL; But Under Common Law Husband Must Pay for Wife's, Carolina Court Says. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/vote-5-for-1-stock-split-procter-gamble-shareholders-also-approve.html | VOTE 5 FOR 1 STOCK SPLIT.; Procter & Gamble Shareholders Also Approve Morgan Deal. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/orchestral-music-in-spain-arbos-conducts-madrid-symphonic.html | ORCHESTRAL MUSIC IN SPAIN; Arbos Conducts Madrid Symphonic Organization--Predilections Of the Public--Some Typical Programs, and Performances | TRUE | By Olin Downes. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/pitt-cards-24-games-coach-carisons-basketball-team-to-face-strong.html | PITT CARDS 24 GAMES.; Coach Carison's Basketball Team to Face Strong Opposition. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/vote-on-calendar-reform-commerce-chamber-of-united-states-asks.html | VOTE ON CALENDAR REFORM; Commerce Chamber of United States Asks Attitude of Its Members. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/creager-sues-magazine-texas-republican-chief-names-colliers-in.html | CREAGER SUES MAGAZINE.; Texas Republican Chief Names Collier's in $1,000,000 Libel Action. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/seize-50-kegs-at-outing-federal-men-take-alleged-beer-of-excursion.html | SEIZE 50 KEGS AT OUTING.; Federal Men Take Alleged Beer of Excursion at Yonkers Pier. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/manhattan-land-values-rise-with-skyscrapers-prices-amazing-to.html | MANHATTAN LAND VALUES RISE WITH SKYSCRAPERS; Prices, Amazing to Old-Timers, Are Expected to Touch Higher Peaks--Ten Sites Which Are Considered the Most Valuable and Influences That Lift Cost | TRUE | By Frank W. Crane. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/athletics-gain-tie-with-browns-88-fall-four-runs-behind-in-first.html | ATHLETICS GAIN TIE WITH BROWNS, 8-8; Fall Four Runs Behind in First When Grove Is Relieved After Yielding Six Hits. SIMMONS'S HIT TIES SCORE Sends In Haas in Eighth Just Before Game Is Called--30,000 See Foxx Clout 24th Homer. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/engineer-favors-fourspeed-cars-contends-new-transmission-makes.html | ENGINEER FAVORS FOUR-SPEED CARS; Contends New Transmission Makes Possible Smoother Operation With Less Strain on The Motor and the Motorist | TRUE | By S.o. White. Chief Engineer, Warner Gear Co. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-shows-in-the-tryout-places.html | NEW SHOWS IN THE TRYOUT PLACES | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/machinery-exports-rise-total-13000000-up-to-july-in-1929-a-27-per.html | MACHINERY EXPORTS RISE.; Total $130,000,000 Up to July in 1929, a 27 Per Cent Gain. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/diary-of-a-film-the-first-days-work.html | DIARY OF A FILM; The First Day's Work. | TRUE | By W.s. van Dyke. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/many-seek-divorces-ontario-petitions-already-are-being-received-at.html | MANY SEEK DIVORCES.; Ontario Petitions Already Are Being Received at Ottawa. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/avatar-wins-again-in-m-class-race-carlisles-sloop-home-first-in.html | AVATAR WINS AGAIN IN M CLASS RACE; Carlisle's Sloop Home First in Annual Stamford Yacht Club Regatta. 118 BOATS CROSS THE LINE Mallory's Tycoon Defeats Iris in 12-Meter Class--Mistral Heads N.Y.Y.C. 40-Footers. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/miss-reigel-gains-womens-net-title-repels-mrs-geiger-63-62-in.html | MISS REIGEL GAINS WOMEN'S NET TITLE; Repels Mrs. Geiger, 6-3, 6-2, in Atlantic Coast Final on Ocean City Courts. RAIN STOPS MEN'S SINGLES Harrison Has 6-2, 1-6, 3-1 Lead Over Barnes When Play Is Put Off Till Tomorrow. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/soccer-official-sails-to-book-visit-of-english-eleven-here.html | Soccer Official Sails to Book Visit of English Eleven Here | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/leads-yokohama-exchange-national-silk-market-traded-19235-more.html | LEADS YOKOHAMA EXCHANGE; National Silk Market Traded 19,235 More Bales in 1929. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/radio-ticker-service-is-planned-for-ships-at-sea.html | RADIO TICKER SERVICE IS PLANNED FOR SHIPS AT SEA | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/republican-chiefs-seek-coler-or-metz-for-controllership-democrats.html | REPUBLICAN CHIEFS SEEK COLER OR METZ FOR CONTROLLERSHIP; Democrats Formerly in the Post Considered for the LaGuardia Slate With Coler Favored. HEAD OF TICKET TO DECIDE He Mentioned Metz Among Nine of Type He Wanted for His Running Mate. BUSY WEEK FOR THE PARTY County and Borough Candidates for Primary to Be Selected--LaGuardia Rests in Westchester. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/spielmann-breaks-carlsbad-chess-tie-beats-gruenfeld-to-gain-third.html | SPIELMANN BREAKS CARLSBAD CHESS TIE; Beats Gruenfeld to Gain Third Victory and Go Ahead of Mattison and Vidmar. MATCH LASTS 23 MOVES Rubinstein Wins From Treybal in Adjourned Match to Go Into Tie for Fourth Place. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hoover-and-smoot-discuss-sugar-rate-senator-outlines-his-sliding.html | HOOVER AND SMOOT DISCUSS SUGAR RATE; Senator Outlines His Sliding Tariff Plan in Conference at Rapidan Camp. BORAH TALKS OF BOUNTY He Regards That as Only Hope for Western Raisers With Free List and Differentials. REPORT EXPECTED SEPT. 1 Committee to Hold Night Sessions-- Harrison Says "Sugar Aviators" Are Retreating. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/items-in-brief.html | ITEMS IN BRIEF | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/dog-show-at-fair-to-start-aug-28-new-york-state-event-will-be-16th.html | DOG SHOW AT FAIR TO START AUG. 28; New York State Event Will Be 16th Annual Exhibition-- Entries Close Aug. 14. OAKLAND FARM SHOW NEXT Next Saturday Last Date to File Entries for Exhibition on Estate of William H. Vanderbilt. | TRUE | By Henry R. Ilsley. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/klein-urges-increase-in-trade-with-austria-commerce-official-in.html | KLEIN URGES INCREASE IN TRADE WITH AUSTRIA; Commerce Official, in Radio Talk, Points to Country's Stability Offering Wider Market. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bond-notice-held-legal-judge-rules-on-line-omission-in-little-falls.html | BOND NOTICE HELD LEGAL.; Judge Rules on Line Omission in Little Falls Advertisement. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/near-adventures-with-ghosts.html | NEAR ADVENTURES WITH GHOSTS | TRUE | FELIX ORMAN. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/fishers-island-race-won-by-the-petrel-whitneys-entry-scores-over.html | FISHERS ISLAND RACE WON BY THE PETREL; Whitney's Entry Scores Over Seagull by 7 Seconds in OneDesign-Sloop Event. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/wire-new-york-sheds-its-inhibitions-long-beach-began-as-an.html | WIRE NEW YORK SHEDS ITS INHIBITIONS; Long Beach Began as an Exclusive Colony, but It Is Now Eminently Safe for Democracy | TRUE | By R.l. Duffus | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/making-of-parachutes-will-be-regulated-department-of-commerce-to.html | MAKING OF PARACHUTES WILL BE REGULATED; Department of Commerce to Hold Manufacturers to Tested and Approved Types. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/7-liners-to-carry-brokerage-offices-exchange-sanctions-starting-of.html | 7 LINERS TO CARRY BROKERAGE OFFICES; Exchange Sanctions Starting of Branches Where Trading Will Be Done as on Land. FIRST TO OPEN AUGUST 13 Quotation Service to Be Continuous --Special Radio Facilities Are to Insure Secrecy. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/agree-on-the-plan-for-dialect-atlas-fifty-professors-believe.html | AGREE ON THE PLAN FOR DIALECT 'ATLAS'; Fifty Professors Believe American Speech Variation RecordWill Be Monumental.MANAGING GROUP NAMEDThey Will Select 500 Areas in theCountry for Studying PeculiarPronunciations and Usages. | TRUE | From a Staff Correspondent of The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/national-rowing-body-plans-pilkington-memorial-shaft.html | National Rowing Body Plans Pilkington Memorial Shaft | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/boys-light-powder-2-critically-burned-lads-carry-can-of-explosive.html | BOYS LIGHT POWDER; 2 CRITICALLY BURNED; Lads Carry Can of Explosive to Hoboken Home and Touch Match to It. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/greta-garbo-appears-once-more-up-a-mountain.html | GRETA GARBO APPEARS ONCE MORE; Up a Mountain. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cards-early-drive-beats-braves-75-victors-score-six-runs-in-first.html | CARDS' EARLY DRIVE BEATS BRAVES, 7-5; Victors Score Six Runs in First Two Innings to Capture First Game of Series. LOSERS OUTBAT WINNERS Make 15 Hits to Cards' 11, but Hald Holds Braves After First--Bell Collects Homer. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/victor-l-berger-improving.html | Victor L. Berger Improving. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/miss-goss-victor-in-maidstone-play-defeats-miss-blake-in-first.html | MISS GOSS VICTOR IN MAIDSTONE PLAY; Defeats Miss Blake in First Round--Injured Knee Keeps Mrs. Mallory Out. BRITISH PLAYER BEATEN Mrs. Michell Loses as Team-Mates, Mrs. Covell and Mrs. ShepherdBarron, Win. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/three-peacemakers-and-their-supreme-task-president-hoover-and.html | THREE PEACEMAKERS AND THEIR SUPREME TASK; President Hoover and Premiers MacDonald and Briand All Strive for a World Settlement | TRUE | By P.w. Wilson. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/explains-features-of-new-lien-law-credit-manager-believes-courts.html | EXPLAINS FEATURES OF NEW LIEN LAW; Credit Manager Believes Courts Will Determine Validity of Some Rulings. DIFFICULTIES POINTED OUT One Provision Helps Creditors to Prevent Foreclosure--Law In Effect Oct. 1. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/missouri-baseball-team-goes-to-sunday-school-before-game.html | Missouri Baseball Team Goes To Sunday School Before Game | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/two-radio-airplanes-will-greet-zeppelin-one-will-attempt-broadcast.html | TWO RADIO AIRPLANES WILL GREET ZEPPELIN; One Will Attempt Broadcast of Talk With Airship--Other Will Carry Reporters. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/shipping-and-mails.html | SHIPPING AND MAILS. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mayor-aids-clarke-relief-becomes-member-of-manny-strauss-group-to.html | MAYOR AIDS CLARKE RELIEF; Becomes Member of Manny Strauss Group to Help Bank Victims. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/fencers-club-tenants-many-long-leases-made-in-new-east-side.html | FENCERS' CLUB TENANTS.; Many Long Leases Made in New East Side Apartment. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/potatoes-go-by-plane-tubers-form-kansas-towns-first-lot-of-air.html | POTATOES GO BY PLANE.; Tubers Form Kansas Town's First Lot of Air Express Matter. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/call-mexican-peace-a-patchedup-truce-speakers-at-williams-institute.html | CALL MEXICAN PEACE A PATCHED-UP TRUCE; Speakers at Williams Institute Say Church Issue Is Merely Shifted to Legislature. FRENCH POLITICS EXPLAINED Dr. Andre Sigfried of Paris Gives His First Lecture on Political System. BANKING COURSE OPENED Dean Corbett of McGill University Outlines Program on CanadianAmerican Relations. | TRUE | By Louis Stark. Staff Correspondent of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/to-close-teterboro-deal-general-motors-purchase-of-740-acres.html | TO CLOSE TETERBORO DEAL.; General Motors Purchase of 740 Acres Practically Completed. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/on-the-lions-trail-with-the-straus-party-an-african-mother.html | ON THE LION'S TRAIL WITH THE STRAUS PARTY; AN AFRICAN MOTHER | TRUE | By Edward Schafer Jr. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/world-city-urged-as-debt-bank-site-international-associations-want.html | 'WORLD CITY' URGED AS DEBT BANK SITE; International Associations Want Institution in Geneva--Form Committee to Push Project. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/listeningin-on-the-radio-oldtimers-concert-through-weafs-network.html | LISTENING-IN ON THE RADIO; Old-Timers' Concert Through WEAF's Network Tonight--Hawks on "Roads of the Sky" Program --Other Events This Week | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-microphone-will-present-two-broadcasts-of-philharmonicsymphony.html | THE MICROPHONE WILL PRESENT--; Two Broadcasts of Philharmonic-Symphony This Week--Orchestra Will Play Honegger's "Pacific 231" | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/lonsdale-play-filmed.html | LONSDALE PLAY FILMED | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/spence-gains-cue-lead-has-lost-only-once-in-182-tourney-at.html | SPENCE GAINS CUE LEAD.; Has Lost Only Once in 18.2 Tourney at Fourteenth Street Academy. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bostonia-iii-second-in-model-yacht-test-american-craft-looms-as.html | BOSTONIA III SECOND IN MODEL YACHT TEST; American Craft Looms as Strong Contender for International Cup in England. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/letters-of-the-original-rebecca-of-invanhoe-rebecca-of-ivanhoe.html | Letters of the Original Rebecca of "Invanhoe"; Rebecca of "Ivanhoe" | TRUE | By Florence Fich Kelly | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/gossip-of-the-rialto-two-travelers-return-to-fortysecond-street-mr.html | GOSSIP OF THE RIALTO; Two Travelers Return to Forty-second Street Mr. Miller and Gerald Du Maurier Agree to Disagree | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Date | Date | URL | Title | | Special | Codes |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/birch-wins-title-with-15foot-putt-hubbard-heights-champion-carried.html | BIRCH WINS TITLE WITH 15-FOOT PUTT; Hubbard Heights Champion Carried to Final Green by Windus in Fairfield Golf. VICTOR'S LEAD CUT DOWN Match Squared by Loser on 17th Hole After Being 3 Down at the 13th. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/electricity-used-in-ore-prospecting-method-devised-in-sweden-also.html | ELECTRICITY USED IN ORE PROSPECTING; Method Devised in Sweden Also Successful in Locating Deposits of Oil. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/firemen-ask-new-whistle-croton-ny-volunteers-complain-that-present.html | FIREMEN ASK NEW WHISTLE; Croton (N.Y.) Volunteers Complain That Present One Is Indistinct. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bar-married-women-as-teachers.html | Bar Married Women as Teachers. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rentals-on-the-hudson-summer-demand-in-dobbs-ferry-and-hastings.html | RENTALS ON THE HUDSON.; Summer Demand in Dobbs Ferry and Hastings Areas. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/charles-w-gould-retires-quits-at-80-as-cooper-union-trustee-and.html | CHARLES W. GOULD RETIRES; Quits at 80 as Cooper Union Trustee and Elihu Root Jr. Is Elected. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/beechers-indianapolis-home-razed-for-a-filling-station.html | Beecher's Indianapolis Home Razed for a Filling Station | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/negroes-give-up-watermelon-it-wont-mix-with-con-liquor.html | Negroes Give Up Watermelon; It Won't Mix With Co'n Liquor | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/gotham-loan-certificates-ready.html | Gotham Loan Certificates Ready. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/prosecutor-found-shot-in-his-office-pennsylvania-official-had-been.html | PROSECUTOR FOUND SHOT IN HIS OFFICE; Pennsylvania Official Had Been Actively Investigating Slaying of Constable. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/gala-week-in-hamptons-invitation-tennis-tournament-at-meadow-club.html | GALA WEEK IN HAMPTONS; Invitation Tennis Tournament at Meadow Club Is Occasion for Many Parties | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/expect-steadiness-in-money-market-with-aug-1-past-bankers-believe.html | EXPECT STEADINESS IN MONEY MARKET; With Aug. 1 Past, Bankers Believe Rest of Month Will SeeCall Rate Stability. LOOK TO RESERVE SUPPORTSystem's Accumulations Likelyto Relieve Strain of ComingHarvest Demands. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/counter-stocks-firm-with-trading-quiet-gains-reported-in-bank-group.html | COUNTER STOCKS FIRM, WITH TRADING QUIET; Gains Reported in Bank Group-- Industrials Mostly Unchanged --Bonds Decline. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/workers-singing-societies.html | WORKERS' SINGING SOCIETIES | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/record-week-on-chicago-exchange.html | Record Week on Chicago Exchange. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/civic-bodies-hail-38th-street-tube-midtown-tunnel-to-boost-trade.html | CIVIC BODIES HAIL 38TH STREET TUBE; Midtown Tunnel to Boost Trade and Home Areas, Backers Say. FAST TRAFFIC AIDS SHOPS Growth In Several Queens Residential Areas Is Forecast--Byrne's Plan | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/queens-man-says-borough-could-use-civic-virtue.html | Queens Man Says Borough Could Use "Civic Virtue" | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/held-in-glen-cove-theft-auto-salesman-hunted-since-last-week-as.html | HELD IN GLEN COVE THEFT.; Auto Salesman Hunted Since Last Week as Absconder Caught Here. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/poles-with-an-american-accent.html | POLES WITH AN AMERICAN ACCENT | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/in-the-foreign-field-danzig-almost-horseless.html | IN THE FOREIGN FIELD; Danzig Almost Horseless. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/oates-and-jeffreys-were-a-pair-to-shame-the-devil-sir-edward-parry.html | Oates and Jeffreys Were a Pair to Shame the Devil; Sir Edward Parry Tells How, With Popish Plot and Bloody Assize, They Had All England Quaking | TRUE | By Charles Willis Thompson | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/boy-wins-yacht-race-at-black-rock-club-murray-hawley-15-sails-murcy.html | BOY WINS YACHT RACE AT BLACK ROCK CLUB; Murray Hawley, 15, Sails Murcy to Victory in Atlantic Coast Class Contest. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/commuting-accessibility-ample-facilities-in-westchester-for-city.html | COMMUTING ACCESSIBILITY.; Ample Facilities in Westchester for City Travelers. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/censorship-change-for-philadelphia-this-season-dr-poole-will-not.html | CENSORSHIP CHANGE FOR PHILADELPHIA; This Season Dr. Poole Will Not View Shows Before They Appear There. TO WITHHOLD SUGGESTIONS All Productions Will Take Their Chances, Due Largely to One Case of Opposition Last Year. | | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mrs-george-g-mason-dies-at-tuxedo-park-wife-of-heir-to-fortune-of.html | MRS. GEORGE G. MASON DIES AT TUXEDO PARK; Wife of Heir to Fortune of the Late James Henry Smith Had Been an Invalid for Several Years. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/radiocable-union-talk-is-resumed-uncle-sam-handicapped-until-law.html | RADIO-CABLE UNION TALK IS RESUMED; Uncle Sam Handicapped Until Law Permits Undersea and Ether Communication Channels tog Merge, Contends the R.C.A | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/120283000-bonds-called-for-august-figure-is-more-than-double-total.html | $120,283,000 BONDS CALLED FOR AUGUST; Figure Is More Than Double Total for July and Exceeds Same Month in 1928. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/alabama-bank-robbed-bandits-force-cashier-into-vault-and.html | ALABAMA BANK ROBBED.; Bandits Force Cashier Into Vault and Outdistance Police. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/waterpipes-of-wood.html | WATER-PIPES OF WOOD. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/lake-mohawk-homes-many-dwellings-erected-on-waterfront-this-year.html | LAKE MOHAWK HOMES.; Many Dwellings Erected on Waterfront This Year. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/foreign-music-notes.html | FOREIGN MUSIC NOTES. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/army-air-radio-expert-sails.html | Army Air Radio Expert Sails. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hope-mauretania-may-beat-bremen-british-hear-liner-may-seek-to.html | HOPE MAURETANIA MAY BEAT BREMEN; British Hear Liner May Seek to Regain Old Crown on Present Voyage. FULL SPEED IS UNTRIED Recent Reconditioning Is Cited, Though Master Is Known to Be Reticent on Prospects. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/westchester-deals-sale-of-large-business-parcel-in-mount-kisco.html | WESTCHESTER DEALS.; Sale of Large Business Parcel in Mount Kisco Reported. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/foil-chicago-suicide-of-missouri-lawyer-police-halt-jz-montgomery.html | FOIL CHICAGO SUICIDE OF MISSOURI LAWYER; Police Halt J.Z. Montgomery With Pistol at Temple and Send Him Back to Sedalia. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/canada-hurt-by-drought-but-increased-foreign-trade-will-aid.html | CANADA HURT BY DROUGHT; But Increased Foreign Trade Will Aid Prosperity, Survey Discloses. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/committee-of-women-great-aid-to-savannah-mayors-advisory-board-ends.html | COMMITTEE OF WOMEN GREAT AID TO SAVANNAH; Mayor's Advisory Board Ends Its Fourth Year With Record of Accomplishment. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/publix-buys-4-theatres.html | PUBLIX BUYS 4 THEATRES. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-concerns-sought-by-united-aircraft-deals-for-douglas-and.html | NEW CONCERNS SOUGHT BY UNITED AIRCRAFT; Deals for Douglas and Stenman Companies Near Completion-- Record Earnings Reported. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/capttal-and-labor-dispute-in-italy-press-representatives-of-both.html | CAPTTAL AND LABOR DISPUTE IN ITALY; Press Representatives of Both Sides Differ Over Factory Commissioners. MUSSOLINI WILL DECIDE Premier Bars Soldiers' Pictures in Advertising--Vatican State Begins Postal Service. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/merchandise-orders-gain-inquiries-rose-7-per-cent-in-week-credit.html | MERCHANDISE ORDERS GAIN.; Inquiries Rose 7 Per Cent In Week, Credit Clearing Index Shows. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/oconnell-released-in-contempt-case-albany-politician-in-ball-pool.html | O'CONNELL RELEASED IN CONTEMPT CASE; Albany Politician in Ball Pool Is Freed In $1,000 Bail by Judge Manton Pending Appeal. HEARING OFF UNTIL FALL Had Refused to Answer Questions Before Federal Grand Jury to Satisfaction of Judge Mack. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/foils-a-robbery-plot-policeman-off-duty-becomes-suspicious-and-four.html | FOILS A ROBBERY PLOT.; Policeman Off Duty Becomes Suspicious and Four Are Seized. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/quebec-offers-many-charming-motor-trips-newly-from-willysknight.html | QUEBEC OFFERS MANY CHARMING MOTOR TRIPS; NEWLY FROM WILLYS-KNIGHT | TRUE | By Leon A. Dickinson. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/first-prize-winner-explains-his-design-simplicity-colonial.html | FIRST PRIZE WINNER EXPLAINS HIS DESIGN; Simplicity, Colonial Character and Livable Comfort Are Chief Features. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/sports-of-the-times-need-of-haste.html | Sports of the Times.; Need of Haste. | TRUE | By John Kieran. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-incorporations.html | NEW INCORPORATIONS. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/princess-shot-at-in-auto-elizabeth-von-windischgraetz-cut-by-glass.html | PRINCESS SHOT AT IN AUTO.; Elizabeth von Windisch-Graetz Cut by Glass in Yugoslav Attack. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bus-lines-link-boston-new-york-and-montreal.html | BUS LINES LINK BOSTON, NEW YORK AND MONTREAL. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/red-shooting-looked-into-belgian-chalet-housing-royalty-at-time.html | RED SHOOTING LOOKED INTO; Belgian Chalet, Housing Royalty at Time, Reported Scene of Firing. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/finds-five-lost-girls-at-mountain-summit-trooper-near-inlet-ny.html | FINDS FIVE LOST GIRLS AT MOUNTAIN SUMMIT; Trooper Near Inlet, N.Y., Stumbles on Group Huddled for Warmth After All-Night Absence. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rubber-futures-decline-malayan-shipments-of-crude-prove-a-bearish.html | RUBBER FUTURES DECLINE.; Malayan Shipments of Crude Prove a Bearish Influence. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/in-baseball-30-years-prindie-nearly-50-still-playing-on.html | IN BASEBALL 30 YEARS.; Prindie, Nearly 50, Still Playing on Massachusetts Diamonds. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/baby-auto-for-two-to-be-sold-by-mail-the-baby-automobile-on-view.html | BABY AUTO FOR TWO TO BE SOLD BY MAIL; THE BABY AUTOMOBILE ON VIEW. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/koenig-and-lazzeri-side-by-side-again-huggins-reinstates-mark-at.html | KOENIG AND LAZZERI SIDE BY SIDE AGAIN; Huggins Reinstates Mark at Short and Famous Yankee Keystone Duo Functions Once More. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/ladies-days-at-ball-games-found-successful-in-west-players-enjoy.html | LADIES' DAYS AT BALL GAMES FOUND SUCCESSFUL IN WEST; Players Enjoy Them, and Managers Find That Presence of Women Attracts Male Patrons | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/210-at-camp-jaygee-bronx-girls-get-outings-to-recreation-place-at.html | 210 AT CAMP JAYGEE.; Bronx Girls Get Outings to Recreation Place at Billings. N.Y. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/ellis-wins-final-at-wyantenuck-easily-defeats-cobden-7-and-5.html | ELLIS WINS FINAL AT WYANTENUCK; Easily Defeats Cobden, 7 and 5, in-36-Hole Match for the President's Cup. RAIN HINDERS CONTESTANTS Play Ends at 33d Hole When Cobdean Drives Out of Bounds andRival Scores a 6. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-yorknome-trail-blazed-by-army-pilot-captain-hoyt-tells-of.html | NEW YORK-NOME TRAIL BLAZED BY ARMY PILOT; Captain Hoyt Tells of Hazards and Hardships of 4,500-Mile Air Journey, Linking the Metropolis With Our Far-Northern Territory. | TRUE | By Captain Ross G. Hoyt. United States Army Air Corps. Written For the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/contractor-a-suicide-benjamin-arndt-of-riverside-nj-ends-life-by.html | CONTRACTOR A SUICIDE.; Benjamin Arndt of Riverside (N.J.) Ends Life by Taking Gas. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/23149-hunted-here-as-missing-in-1928-police-bureau-reports-record.html | 23,149 HUNTED HERE AS MISSING IN 1928; Police Bureau Reports Record Number--Expects It to Be Exceeded This Year. 22,420 QUESTS SUCCESSFUL Inspector Donovan Says Poor Home Environment Is Responsible for Many Disappearances. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/ask-skating-rinks-mount-vernon-citizens-led-by-heat-to-pine-for.html | ASK SKATING RINKS.; Mount Vernon Citizens Led by Heat to Pine for Winter Sports. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/highway-experts-gather-in-brazil-panamerican-congress-to-meet-for.html | HIGHWAY EXPERTS GATHER IN BRAZIL; Pan-American Congress for Development of Roads in Southern Continent-- To Link Two Americas | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/urges-uniformity-in-crime-statistics-illinois-justice-association.html | URGES UNIFORMITY IN CRIME STATISTICS; Illinois Justice Association in Survey Also Asks ChicagoCook County Union. CRUSADES ARE BELITTLED Report Declares That PublicOpinion Is Determining Factorin Control of Lawlessness. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/an-estate-young-washington-surveyed-historic-greenway-court-country.html | AN ESTATE YOUNG WASHINGTON SURVEYED; Historic Greenway Court, Country Seat of the Virginia Fairfaxes, Is About to Become a Horse Farm | TRUE | By Wilbertine T. Worden | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/farm-index-up-five-points-stands-at-140-of-prewar-level-on-july.html | FARM INDEX UP FIVE POINTS; Stands at 140% of Pre-War Level on July 15--Still Under Year Ago. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rain-mars-hoover-holiday-party-cheerful-though-kept-close-to-tents.html | RAIN MARS HOOVER HOLIDAY; Party Cheerful Though Kept Close to Tents at Rapidan. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/along-the-sunrise-trail-to-green-montauk-jacqueline-overtons.html | Along the Sunrise Trail To Green Montauk; Jacqueline Overton's Chronicle of Long Island Is an Intimate Melange of History and Guide. | TRUE | By Halsey Raines | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/research-and-plant-pests.html | RESEARCH AND PLANT PESTS. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/my-dandy-victor-in-the-windy-city-beats-stablemate-brown-wisdom-a.html | MY DANDY VICTOR IN THE WINDY CITY; Beats Stablemate, Brown Wisdom, a Neck in Hawthorne'sOpening Day Feature. FRANCES MILWARD WINS Takes Measure of Grand Prince--Indian Love Call Takes FirstRace on Card. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/simple-sincerity-in-davies-collected-poems.html | Simple Sincerity in Davies's Collected Poems | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/chief-scout-thanks-monarch-for-honor-sir-robert-badenpowell-says-he.html | CHIEF SCOUT THANKS MONARCH FOR HONOR; Sir Robert Baden-Powell Says He Is Only Figurehead of Great Boys' Movement. GERMANS BARRED AT HULL Group of 12 Non-Members Not Allowed to Go to Jamboree-- Consul Voices Indignation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bar-harbor-fetes-navy-guests.html | BAR HARBOR FETES NAVY GUESTS | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/tall-brooklyn-garage-ninestory-building-going-up-at-brooklyn-bridge.html | TALL BROOKLYN GARAGE.; Nine-Story Building Going Up at Brooklyn Bridge Entrance. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/dr-erdman-assails-christian-dogmatism-tells-northfield-conference.html | DR. ERDMAN ASSAILS 'CHRISTIAN DOGMATISM'; Tells Northfield Conference That It Is Removed From the Spirit of Christ. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/tuka-witness-fails-at-suicide-on-train-mras-fears-return-to-prison.html | TUKA WITNESS FAILS AT SUICIDE ON TRAIN; Mras Fears Return to Prison After Recanting Evidence at Trial in Bratislava. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/airship-mail-to-west-will-circle-world-zeppelin-to-depart-wednesday.html | AIRSHIP MAIL TO WEST WILL CIRCLE WORLD; Zeppelin to Depart Wednesday for Cruise Eastward--Only Freight for Germany to Go. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/pacific-conference-names-personnel-institute-announces-groups-of.html | PACIFIC CONFERENCE NAMES PERSONNEL; Institute Announces Groups of Four Nations for Fall Meeting at Kyoto. J.D. GREENE AMERICAN HEAD Japan Will Have a Distinguished Representation--Lord Hailsham Leads British. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/west-goes-decorative-the-picture-maker-in-california-now-a-figure.html | WEST GOES DECORATIVE; The "Picture Maker" in California Now a Figure of the Past, Life the Plainsman | TRUE | By Genevieve Hailey. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/sheriffs-replace-lid-on-ohio-racing-horse-and-dog-meets-again.html | SHERIFFS REPLACE LID ON OHIO RACING; Horse and Dog Meets Again Banned After Experiments With Limited Schedules. DRY LAW AGENTS ACTIVE Liquor Prices Rise In Cleveland Owing to Seizures--Tourist Trade Is Brisk. | TRUE | By N.r. Howard Editorial Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/move-to-end-shoe-strike-haverhill-mass-union-votes-for-manager-to.html | MOVE TO END SHOE STRIKE.; Haverhill (Mass.) Union Votes for Manager to Negotiate Settlement. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bank-employes-strike-in-ecuador.html | Bank Employes Strike in Ecuador. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/plans-to-improve-thames-may-curtail-swains-joys.html | Plans to "Improve" Thames May Curtail Swains' Joys | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/to-study-merger-effect-on-buying.html | To Study Merger Effect on Buying. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/party-cleansing-ordered-for-reds-semipublic-and-inquisitive-test-of.html | PARTY 'CLEANSING' ORDERED FOR REDS; Semi-Public and Inquisitive Test of Communist Loyalty Is Now On in Russia. NO "COMRADE" CAN ESCAPE Trivialities Often Sway the Meetings Which Have to Vote on Expulsions. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/our-army-of-auto-tourists-spend-millions-as-they-go-every-part-of.html | OUR ARMY OF AUTO TOURISTS SPEND MILLIONS AS THEY GO; Every Part of This Country and Canada Shares In the Distribution of Wealth | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/tells-of-arbitrage-gains-expert-finds-largescale-dealings-offer.html | TELLS OF ARBITRAGE GAINS.; Expert Finds Large-Scale Dealings Offer Quick Profits. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/pare-reaches-final-in-michigan-tennis-chicagoan-defeats-vineswill.html | PARE REACHES FINAL IN MICHIGAN TENNIS; Chicagoan Defeats Vines--Will Meet Mercur--McArthur Captures Junior Singles. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/paris-suit-ideas-greater-femininity-in-the-new-spectator-models.html | PARIS SUIT IDEAS; Greater Femininity in the New "Spectator" Models | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/forty-women-enter-swim-will-compete-in-ventnor-city-ocean-event-on.html | FORTY WOMEN ENTER SWIM.; Will Compete in Ventnor City Ocean Event on Aug. 24. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/baron-left-5000000-tobacco-man-who-died-in-england-bequeathed.html | BARON LEFT  5,000,000.; Tobacco Man Who Died in England Bequeathed  1,000,000 to Charity. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/farm-board-urges-holding-of-wheat-warns-growers-that-they-are.html | FARM BOARD URGES HOLDING OF WHEAT; Warns Growers That They Are Flooding the Market and Forcing Prices Down. REDUCED WORLD CROP SEEN Board Makes No Suggestion as to Price, but Declares Glutting Terminals "Unfortunate." | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/speaks-for-pioneer-youth-head-of-af-of-l-body-seeks-to-avoid.html | SPEAKS FOR PIONEER YOUTH; Head of A.F. of L. Body Seeks to Avoid Confusion With Red Unit. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/san-francisco-gets-cooperative-spirit-city-tries-to-convince-other.html | SAN FRANCISCO GETS COOPERATIVE SPIRIT; City Tries to Convince Other Bay Towns Teat There Is No Money in Aloofness. DRY LAW DEVELOPMENTS Northern California Still Lacks an Administrator and Women Are Getting Interested. | TRUE | By Fred Brandt. Editorial Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cc-pyle-faces-arrest-hasnt-a-thin-dime-for-runners-and-aides-at-los.html | C.C. PYLE FACES ARREST.; Hasn't "A Thin Dime" for Runners and Aides at Los Angeles. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/shipping-and-mails-91973135.html | SHIPPING AND MAILS | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/essare-captures-devonshire-stake-jacques-stable-silks-first-in.html | ESSARE CAPTURES DEVONSHIRE STAKE; Jacques Stable Silks First in Detroit Free Press Handicap as Meeting Ends. BILLYCOCK IS RUNNER-UP Sir Harry Runs Third in Field of Six--Frank Surprises in Opener, Paying $51.95. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/arcades-are-urged-to-ease-congestion-miller-mcclintock-says-walks.html | ARCADES ARE URGED TO EASE CONGESTION; Miller McClintock Says Walks Within Building Line Also Aid Merchandise, Display. PEDESTRIAN STUDY MADE Eight Hundred Persons an Hour Per Foot of Street Width Is Found to Be the Saturation Point. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/twelve-bronx-parcels-in-murphys-auctions-properties-in-eastern.html | TWELVE BRONX PARCELS IN MURPHY'S AUCTIONS; Properties in Eastern Section of the Borough to Be Sold Tuesday. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/further-comment-on-musical-activities-plans-of-musicians.html | FURTHER COMMENT ON MUSICAL ACTIVITIES; PLANS OF MUSICIANS. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/saratoga-sees-great-days-again-families-that-made-its-early-history.html | SARATOGA SEES GREAT DAYS AGAIN; Families That Made Its Early History Represented This season--Polo Regaining a Following | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/australian-troubles.html | AUSTRALIAN TROUBLES. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/a-philosopher-from-the-rio-plata.html | A Philosopher From the Rio Plata | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/aristide-briand-and-some-others-a-few-footnotes-on-personalities.html | ARISTIDE BRIAND AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in the Headlines | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/resigns-as-deputy-in-italian-scandal-belloni-accused-of-gratt-at.html | RESIGNS AS DEPUTY IN ITALIAN SCANDAL; Belloni, Accused of Gratt at Milan, Protests Innocence in Letter to Mussolini. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Date | Date | URL | Description | Flag | Source | Code |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/deadlock-forecast-in-young-plan-talk-few-of-those-to-meet-at-the.html | DEADLOCK FORECAST IN YOUNG PLAN TALK; Few of Those to Meet at The Hague Tuesday Expect Much to Be Finished There. OLD ALLIES LESS FRIENDLY British and French Have Not Exchanged Views as in Past--Extraneous Squabbles Feared. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/forthcoming-books.html | FORTHCOMING BOOKS | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/color-and-stencil-aid-the-decorator-new-harmonies-of-gay-hues-tried.html | COLOR AND STENCIL AID THE DECORATOR; New Harmonies of Gay Hues Tried With Wall Designs --Lanterns and Flowers | TRUE | By Walter Rendell Storey | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/chamberlin-tests-his-new-airplane-the-endurance-fliers-home.html | CHAMBERLIN TESTS HIS NEW AIRPLANE; THE ENDURANCE FLIERS' "HOME" | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/lists-housekeeping-talks-homemaking-centre-offers-series-on-hot.html | LISTS HOUSEKEEPING TALKS; Home-Making Centre Offers Series on Hot Weather Suggestions. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/danger-hours-for-motorists-found-by-a-french-gendarme-at-twilight.html | DANGER HOURS FOR MOTORISTS FOUND BY A FRENCH GENDARME; At Twilight or Just After Luncheon Is the Time Most Accidents Occur | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/predicts-august-sun-spot-will-stop-wire-communication.html | Predicts August Sun Spot Will Stop Wire Communication | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/foreign-service-changes-new-yorker-assigned-from-ottawa-to-post-in.html | FOREIGN SERVICE CHANGES.; New Yorker Assigned From Ottawa to Post in Colombia. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cocoa-futures-firm-sellers-are-few-and-prices-move-within-a-narrow.html | COCOA FUTURES FIRM.; Sellers Are Few and Prices Move Within a Narrow Range. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/warns-of-stock-sale-chamberlin-says-false-claims-are-made-for.html | WARNS OF STOCK SALE.; Chamberlin Says False Claims Are Made for Crescent Aircraft. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-beach-at-jones-park-planned-as-place-of-rest-long-island-public.html | NEW BEACH AT JONES PARK PLANNED AS PLACE OF REST; Long Island Public Playground Opening Today Kept Free of Usual Concessions | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/southampton-mass-honors-mr-and-mrs-coolidge.html | Southampton, Mass., Honors Mr. and Mrs. Coolidge. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mrs-gf-watson-operated-on.html | Mrs. G.F. Watson Operated On. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/results-of-matches-played-on-links-in-metropolitan-district.html | Results of Matches Played on Links in Metropolitan District Yesterday. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/big-bombers-to-fly-across-continent-nine-army-ships-starting-from.html | BIG BOMBERS TO FLY ACROSS CONTINENT; Nine Army Ships, Starting From Langley Field Today, Will Test Speed to Coast. ANOTHER GROUP TO PANAMA Four of Huge Craft Will Demonstrate Feasibility of Flight From Factory to Station 4,500 Miles Away. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/buffalo-police-capture-hijackers.html | Buffalo Police Capture Hijackers. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/eckener-to-confer-here-on-arctic-trip-plans-for-polar-voyage-next.html | ECKENER TO CONFER HERE ON ARCTIC TRIP; Plans for Polar Voyage Next Spring Will Be Advanced at Parleys With Americans. WILL MEET AT LAKEHURST T.A. Marquam of Alaskan Committee and J.A. Fleming WillFly to Hangar Today. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/how-england-is-fostering-a-modern-idiom-in-decorative-arts.html | HOW ENGLAND IS FOSTERING A MODERN IDIOM IN DECORATIVE ARTS | TRUE | By Ruth Green Harris. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/miss-jacobs-takes-final-at-seabright-repeats-last-years-victory-by.html | MISS JACOBS TAKES FINAL AT SEABRIGHT; Repeats Last Year's Victory by Defeating Miss Cross in 32 Minutes. WINS BY 6-1, 6-2 SCORE Both Play Fine Tennis Despite Rain and Slippery Footing-- Gov. Larson Is Present. DOUBLES MATCH IS HALTED Bell and Mangin Lead Williams and Washburn, 7-5, 7-5, 4-6, 2-1, When Play Stops. | TRUE | By Allison Danzig. Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/buys-sleepy-hollow-home.html | Buys Sleepy Hollow Home. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/chicago-fliers-go-up-today-with-700-hours-aloft-as-goal.html | Chicago Fliers Go Up Today With 700 Hours Aloft as Goal | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/three-craft-rerdy-for-gold-cup-races-jersey-lightning-miss-los.html | THREE CRAFT RERDY FOR GOLD CUP RACES; Jersey Lightning, Miss Los Angeles, Scotty Groomed for Events at Red Bank. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-traffic-links-pushed-in-queens-crossborough-highway-connecting.html | NEW TRAFFIC LINKS PUSHED IN QUEENS; Cross-Borough Highway Connecting Bridge's and Tunnels Is Contemplated. MAIN ROADS ARE IMPROVED Chamber of Commerce PredictsSharp Growth in Several SectionsWhen New Arteries Are Opened. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/money-time-loans.html | MONEY.; Time Loans. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/restriction-on-tickets-illinois-to-limit-two-to-person-for-army.html | RESTRICTION ON TICKETS.; Illinois to Limit Two to Person for Army Football Game. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-16-no-title.html | Article 16 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/would-have-horse-in-zoo.html | Would Have Horse in Zoo. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/morals-in-a-machine-age.html | MORALS IN A MACHINE AGE. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/police-seize-opium-in-newark-chinatown-smash-doors-of-four-places.html | POLICE SEIZE OPIUM IN NEWARK CHINATOWN; Smash Doors of Four Places With Axes--Get $50,000 in Contraband. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/a-pineapple-curb.html | A PINEAPPLE CURB. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cotton-futures-up-10-to-14-points-most-of-days-trading-done-in-last.html | COTTON FUTURES UP 10 TO 14 POINTS; Most of Day's Trading Done in Last Quarter-Hour, With Prices Sharply Higher. LIQUIDATION AT OPENING Follows Bad Weather Reports of Week in Eastern Section--Official Estimate Awaited. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/old-connie-mack-scores-a-comeback-cornelius-mcgillicuddy-manager-of.html | OLD CONNIE MACK SCORES A COMEBACK; Cornelius McGillicuddy, Manager of the Philadelphia Athletics, Played Baseball When Shortstops Wore Dundrearies, and Now, After Forty-Five Years in the Game, He Strives for New Victories | TRUE | BY John Kieran | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/charges-major-trade-waste-to-marketing-by-producers.html | Charges Major Trade Waste to Marketing by Producers | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-rochelle-nine-wins-legion-game-post-no-8-beats-st-johns-home-by.html | NEW ROCHELLE NINE WINS LEGION GAME; Post No. 8 Beats St. John's Home by 4-1 in National Junior Baseball Tournament. HOFFMAN GIVES 2 SAFETIES Hurls Hitless Ball Till Ninth Frame --Bonomo's Homer With Two On In Third Decides Issue. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/huston-reveals-some-of-his-replies-to-edisons-posers-thinks-he.html | HUSTON REVEALS SOME OF HIS REPLIES TO EDISON'S POSERS; Thinks He Solved All Technical Problems, Though 2 Answers Differed From Professors. SHUNS "KNOW-ALL" ROLE Believes Success Depends on "Ambition, the Will to Work, Education and Stamina." HE TALKS OVER THE RADIO Says He Blushed Himself Into Case of Sunburn--Professors Work on Questions. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bird-nests-on-train.html | BIRD NESTS ON TRAIN. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/peace-as-seen-by-three-peacemakers-herbert-hoover.html | PEACE AS SEEN BY THREE PEACEMAKERS; HERBERT HOOVER. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/studying-methods-for-honest-building-credit-bodys-protective.html | STUDYING METHODS FOR HONEST BUILDING; Credit Body's Protective Measures Find Favor in OtherCities. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/review-of-week-in-realty-market-mccreery-purchase-directs-renewed.html | REVIEW OF WEEK IN REALTY MARKET; McCreery Purchase Directs Renewed Interest to Sixth Avenue District. BUILDING AT HIGH LEVEL Murray Hill Residence Deal Opposite Mergan Block--Upper East Side Sales. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/warren-leslie-jrs-have-daughter.html | Warren Leslie Jrs. Have Daughter | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/broadcast-to-byrd-jd-barnum-of-syracuse-arranges-one-for-next.html | BROADCAST TO BYRD.; J.D. Barnum of Syracuse Arranges One for Next Saturday. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/floor-plans-of-prize-winning-small-home-designs.html | FLOOR PLANS OF PRIZE WINNING SMALL HOME DESIGNS | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/sees-no-mergers-in-realty-values-population-growth-tends-to-expand.html | SEES NO MERGERS IN REALTY VALUES; Population Growth Tends to Expand Choice Centres, Says Joseph P. Day. WIDE VALUE DISTRIBUTION New York Has Many Self-Contained Cities--Comparison Made With Dayton. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/realty-exchange-will-open-oct-1-provides-definite-market-for-the.html | REALTY EXCHANGE WILL OPEN OCT. 1; Provides Definite Market for the Listing and Selling of Securities. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/more-scarsdale-stores.html | More Scarsdale Stores. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/writ-cuts-high-bail-in-weinberger-case-bank-organizer-freed-on-bond.html | WRIT CUTS HIGH BAIL IN WEINBERGER CASE; Bank Organizer Freed on Bond of $50,000 After Judge Had Set Total at $350,000. CAMPBELL OUT ON $25,000 Receiver Expects Second Bid for Closed Trust Company in Passaic Tomorrow. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/advices-prisoners-to-sue-hirshfield-tells-3-to-bring-actions.html | ADVICES PRISONERS TO SUE.; Hirshfield Tells 3 to Bring Actions Against Policemen and Whalen. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/curb-stocks-gain-utilities-leading-profittaking-causes-only.html | CURB STOCKS GAIN, UTILITIES LEADING; Profit-Taking Causes Only Moderate Declines, and Many IssuesReach New High Levels. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/doris-h-claflin-to-wed-on-sept-17-will-become-bride-of-alan-l.html | DORIS H. CLAFLIN TO WED ON SEPT. 17; Will Become Bride of Alan. L. Teague--Dorothy Back to Marry A.J. Ettl on Aug. 31. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/legal-comment-on-current-events-physicians-required-to-aid-policean.html | Legal Comment on Current Events; Physicians Required to Aid Police--An Intentional Act May Be an Accident--Effect of Personal Holding Corporations on Necessity for Will. | TRUE | Edited by Current Events Committee of American Association of Legal Authors. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/felix-and-petral-win-in-yacht-races-triumph-respectively-in-catboat.html | FELIX AND PETRAL WIN IN YACHT RACES; Triumph Respectively in Catboat and Sneak Box Class in the Cedarhurst Regatta. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/lawrence-farms-divided-village-and-estates-separated-by-boundary.html | LAWRENCE FARMS DIVIDED.; Village and Estates separated by Boundary Lines and Markers. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/dies-in-incendiary-fire-victim-police-hold-was-trapped-by-gasoline.html | DIES IN INCENDIARY FIRE.; Victim, Police Hold, Was Trapped by Gasoline Blast in Avenel Store. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/jp-byer-in-new-post.html | J.P. Byer in New Post. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/moves-to-prevent-epidemic.html | Moves to Prevent Epidemic. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/would-discuss-prohibition-in-light-of-objective-truth-critic-of.html | WOULD DISCUSS PROHIBITION IN LIGHT OF OBJECTIVE TRUTH; Critic of Dr. Taft Holds Essence of Proposition Is Whether Man Is the Creature of the State or Vice Versa | TRUE | A Norm Is Needed. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/chicago-man-free-from-spanish-jail-dee-accused-at-el-escorial-of.html | CHICAGO MAN FREE FROM SPANISH JAIL; Dee, Accused at El Escorial of Stealing Miniature, Is on Bail Pending Trial. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/william-remsen-wed-to-jane-holburton-new-york-lawyer-a-member-of.html | WILLIAM REMSEN WED TO JANE HOLBURTON; New York Lawyer, a Member of Union Club, Is Married by Peace Justice in Rye, N.Y. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/edisons-rubber-plan-excites-georgia-town-pembroke-eagerly-awaits.html | EDISON'S RUBBER PLAN EXCITES GEORGIA TOWN; Pembroke Eagerly Awaits Wizard's Proposed Experiments With the Luxuriant Golden Rod. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-highspeed-tickers-being-installed-downtown.html | New High-Speed Tickers Being Installed Downtown | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/army-flier-joins-elect-few-who-have-flown-outside-loop.html | ARMY FLIER JOINS ELECT FEW WHO HAVE FLOWN OUTSIDE LOOP | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/dawes-reveals-his-secret-of-how-to-be-a-diplomat.html | Dawes Reveals His "Secret" Of How to Be a Diplomat | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/to-be-continued.html | TO BE CONTINUED | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/china-visions-a-new-greatness-in-a-glorious-past-says-dr-wang-her.html | CHINA VISIONS A NEW GREATNESS; In a Glorious Past, Says Dr. Wang, Her Foreign Minister, She Reads a Glorious Future and Out Of Western Civilization She Will Take What She Requires to Distill the Elixir of a New Life | TRUE | By Lady Drummond Hay | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/kansas-grasshoppers-blamed-for-holes-in-girls-stockings.html | Kansas Grasshoppers Blamed For Holes in Girls' Stockings | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/london-keen-on-huston-newspaper-there-interviews-him-by.html | LONDON KEEN ON HUSTON.; Newspaper There Interviews Him by Transatlantic Phone. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cut-in-tire-prices-looms-big-stocks-on-hand-also-expected-to-lower.html | CUT IN TIRE PRICES LOOMS.; Big Stocks on Hand Also Expected to Lower Company Earnings. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/treated-3550-in-year-bowling-green-association-reports-on-medical.html | TREATED 3,550 IN YEAR.; Bowling Green Association Reports on Medical Activities. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/van-vlecks-hosts-at-southampton-preceding-their-dance-dinners-are.html | VAN VLECKS HOSTS AT SOUTHAMPTON.; Preceding Their Dance Dinners Are Given by C.E. Merrills and J.P. Donahues. CLAMBAKE BY VAN RIPERS They Entertain on Beach for House Guests, Raymond Aliens and Lucian Boomers. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/literary-preraphaelites.html | LITERARY PRE-RAPHAELITES. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/swanson-assails-hoover-on-cruisers-democrat-presages-floor-fight-in.html | SWANSON ASSAILS HOOVER ON CRUISERS; Democrat Presages Floor Fight in Accusing the President of Exceeding Power. CALLS ON HIM TO OBEY LAW Senator Says Suspension of Building Mentions Naval 'Inferiority' to Britain. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/peck-quits-at-hunter-professor-resigns-because-of-publicity-due-to.html | PECK QUITS AT HUNTER.; Professor Resigns Because of Publicity Due to Wife's Suit. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bodman-wins-at-traps-defeats-marquette-in-wingshooting-match-at.html | BODMAN WINS AT TRAPS.; Defeats Marquette in Wing-Shooting Match at Hamburg, Pa. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/wl-black-reaches-age-of-36.html | W.L. Black Reaches Age of 36. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/living-costs-here-area-little-higher-new-york-june-prices-have.html | LIVING COSTS HERE AREA LITTLE HIGHER; New York June Prices Have Risen Six-tenths of 1 Per Cent Since June, 1928. CUT A FIFTH SINCE 1920 Increase Over 1914 Is 75.5 Per Cent, the Labor Department's Figures Show. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/how-our-schools-save-pupils-from-handicaps-making-arithmetic-a-vivid.html | HOW OUR SCHOOLS SAVE PUPILS FROM HANDICAPS; MAKING ARITHMETIC A VIVID THING | TRUE | By Virginia Pope. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-years-after-versailles-lord-dabernons-remarkable-diary-has.html | THE YEARS AFTER VERSAILLES; Lord D'Abernon's Remarkable Diary Has Breadth and Frankness | TRUE | By Gardner Harding | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/collins-to-teach-coaches-tarheel-gridiron-coach-will-assist-at.html | COLLINS TO TEACH COACHES; Tar-Heel Gridiron Coach Will Assist at North Carolina School. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/palestine-report-leads-to-unrest-denial-that-country-is-ready-for.html | PALESTINE REPORT LEADS TO UNREST; Denial That Country Is Ready for Self-Government Stirs Consternation. INDUSTRIAL POSITION GAINS Effects of Three Years' Economic Depression Are Gradually Being Overcome. | TRUE | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/blue-larkspur-out-for-rest-of-year-3yearold-champion-bows-a-tendon.html | BLUE LARKSPUR OUT FOR REST OF YEAR; 3-Year-Old Champion Bows a Tendon in Morning Workout at Saratoga. HIS WINNINGS $225,000 Injury May Prevent Bradley Colt from Becoming Greatest U.S. Money | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/strong-market-for-copper-in-fall-indicated-9000000-pounds-sold-for.html | Strong Market for Copper in Fall Indicated; 9,000,000 Pounds Sold for Export in One Day | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/as-to-don-giovanni-francis-rogers-recalls-past-performances-of-next.html | AS TO "DON GIOVANNI"; Francis Rogers Recalls Past Performances Of Next Season's Metropolitan Revival | TRUE | FRANCIS ROGERS. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/canada-again-to-attempt-raising-reindeer-acquires-herd-of-3000-in-a.html | Canada Again to Attempt Raising Reindeer; Acquires Herd of 3,000 in Alaska as a Nucleus | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/giants-and-pirates-stopped-by-the-rain-rest-welcomed-by-mcgrawmen.html | GIANTS AND PIRATES STOPPED BY THE RAIN; Rest Welcomed by McGrawmen, Forced by Ailments to Use Makeshift Line-Up. McGRAW AGAIN DEPARTS He and Stoneham Leave for Tour of Minor Leagues--Deals Are Expected Soon. | TRUE | By John Drebinger. Special To The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/greeces-pact-adherence-received.html | Greece's Pact Adherence Received. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/utility-to-spend-15000000.html | Utility to Spend $15,000,000. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/faithful-maids-entangled-in-meshes-of-french-law-conflicting.html | FAITHFUL MAIDS ENTANGLED IN MESHES OF FRENCH LAW; Conflicting Authority of Paris Officialdom Results in Embarrassing Situation | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/old-african-slave-road-becomes-a-railway-route.html | OLD AFRICAN SLAVE ROAD BECOMES A RAILWAY ROUTE | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/maniu-wages-war-on-bureaucracy-rumanian-premier-seeks-heavy-cut-in.html | MANIU WAGES WAR ON BUREAUCRACY; Rumanian Premier Seeks Heavy Cut in the Number of State Employes Despite Protests. ABUSES ARE WIDESPREAD Throughout Middle Europe Civil Servants Rule Rather Than Work for the Public. | TRUE | By J.s. MacCormac. Wireless To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/franklin-names-hulett-company-recently-added-by-durant.html | FRANKLIN NAMES HULETT COMPANY; RECENTLY ADDED BY DURANT | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/league-for-wine-drinking-new-french-body-deems-moderation-better.html | LEAGUE FOR WINE-DRINKING.; New French Body Deems Moderation Better Than Prohibition. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/meetings-announced.html | MEETINGS ANNOUNCED. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/prohibitions-inside-told-by-mrs-willebrandt.html | Prohibition's Inside Told by Mrs. Willebrandt. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/long-island-club-opened-several-homes-at-atlantic-beach-will-soon.html | LONG ISLAND CLUB OPENED.; Several Homes at Atlantic Beach Will Soon Be Occupied. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/explosion-of-liquor-badly-burns-officer-fire-set-to-spilled.html | EXPLOSION OF LIQUOR BADLY BURNS OFFICER; Fire Set to Spilled Captured Whisky Blows Up Barrel in South Carolina. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/handsome-fabrics-for-blouses.html | HANDSOME FABRICS FOR BLOUSES | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/30mile-bike-grind-heads-races-tonight-georgetti-to-ride-in-feature.html | 30-MILE BIKE GRIND HEADS RACES TONIGHT; Georgetti to Ride in Feature Motor-Paced Event at the New York Velodrome. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/winners-for-last-fifteen-years-of-united-states-hotel-stakes.html | Winners for Last Fifteen Years of United States Hotel Stakes | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/borah-neglects-main-points-in-discussion-of-states-duty.html | BORAH NEGLECTS MAIN POINTS IN DISCUSSION OF STATE'S DUTY; Consideration of Action Looking to Separate Enforcement of Dry Law Must Hinge on Concurrent Power Interpretation | TRUE | WILLIAM MacDONALD. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/sardine-canners-protest-government-edict-threatens-the-industry-in.html | SARDINE CANNERS PROTEST.; Government Edict Threatens the Industry in Portugal. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/gave-his-life-to-science-dr-marie-infected-continued-his-fight-on.html | GAVE HIS LIFE TO SCIENCE.; Dr. Marie, Infected, Continued His Fight on Botulism to the End. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/townsend-heads-newark-normal.html | Townsend Heads Newark Normal. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/more-freight-cars-in-repair.html | More Freight Cars in Repair. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/taken-as-blackmailer-kansas-city-doctor-also-involved-in-diploma.html | TAKEN AS BLACKMAILER; Kansas City Doctor Also Involved in "Diploma Mill" Case. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/dynamite-hulk-in-sound-bronx-club-members-destroy-part-of-derelict.html | DYNAMITE HULK IN SOUND.; Bronx Club Members Destroy Part of Derelict and Will Try Again. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/for-women-also.html | FOR WOMEN ALSO. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/500-naval-reservists-start-cruise.html | 500 Naval Reservists Start Cruise. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/fights-to-continue-fuel-saving-board-american-bureau-of-shipping.html | FIGHTS TO CONTINUE FUEL SAVING BOARD; American Bureau of Shipping Wants Government to Keep Up Conservation Work. BIG ECONOMIES REPORTED Operators Fear Committee Will Be Ended When All Ship Board Lines Are Sold. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/reserve-officers-off-to-camp-today-2000-youths-half-from-city-area.html | RESERVE OFFICERS OFF TO CAMP TODAY; 2,000 Youths, Half From City Area, Also Will Leave for Plattsburg for C.M.T.C. Duty. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/wynne-reports-180010-babies-saved-in-decadde-by-making-citys-milk.html | Wynne Reports 180,010 Babies Saved in Decadde By Making City's Milk Best Guarded in World | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/coal-in-power-production-cut-from-66-to-2-pounds-per-unit.html | Coal in Power Production Cut From 6.6 to 2 Pounds Per Unit | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/berlin-cant-make-church-fly-flag.html | Berlin Can't Make Church Fly Flag. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/admiral-ito.html | ADMIRAL ITO. | TRUE | K.K. TSUJIGAKI | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/eklund-throws-zarynoff.html | Eklund Throws Zarynoff. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/workers-take-ease-in-cotton-stoppage-enjoy-holiday-at-seashore-on.html | WORKERS TAKE EASE IN COTTON STOPPAGE; Enjoy Holiday at Seashore on Week's Pay From Unions in Lancashire Dispute. THRIFT PILED UP THE FUNDS Serious Situation Not Expected for Three Weeks--Chief Spinners' Wages Draw Criticism. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/squalls-in-airship-path-weather-bureau-broadcasts-report-for.html | SQUALLS IN AIRSHIP PATH.; Weather Bureau Broadcasts Report for Benefit of Zeppelin. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hats-to-complete-ensembles.html | HATS TO COMPLETE ENSEMBLES | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/breeders-to-hear-lowden-exgovernor-to-speak-at-picnic-of-state.html | BREEDERS TO HEAR LOWDEN; Ex-Governor to Speak at Picnic of State Holstein Group Aug. 17. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/wide-interest-seen-in-porter-rail-plan-transportation-industry.html | WIDE INTEREST SEEN IN PORTER RAIL PLAN; Transportation Industry Finds Details of Merger Proposal Subject for Conjecture. RIPLEY PROJECT RECALLED I.C.C. Member's Scheme Must Fall Between It and 4-System Suggestion of 1924, It Is Said. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/observations-from-times-watchtowers-corn-belt-is-puzzled-farmers.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; CORN BELT IS PUZZLED Farmers Not Sure They Are Going to Like Proposals of Federal Board. STARTLED BY "TRUST" IDEA Fear Also That Super-Cooperative May Prevent Independence of Action. | TRUE | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/straight-ways-and-domes-of-gold.html | STRAIGHT WAYS AND DOMES OF GOLD | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/stresemann-voice-of-the-new-germany-the-foreign-minister-who-has.html | STRESEMANN, VOICE OF THE NEW GERMANY; The Foreign Minister Who Has Brought His Nation Far On the Road to Recovery Looks Resolutely Ahead | TRUE | By S.J. Woolf | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/a-plea-for-vitality-in-education-aims-of-education.html | A Plea For Vitality in Education; Aims of Education | TRUE | By Henry James Forman | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/versatile-briand-again-rules-france-he-forms-each-cabinet-with.html | VERSATILE BRIAND AGAIN RULES FRANCE; He Forms Each Cabinet With Definite Goal and Knows How to Wait and Win. ANOTHER BRETON IN NEWS Alain Gerbault Does Not Want to Be and His Lone Sea Wanderings Have Countrymen Guessing. | TRUE | By P.j. Philip. Wireless To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/finds-no-shortage-in-1929-milan-loan-dillon-read-co-not-advised-of.html | FINDS NO SHORTAGE IN 1929 MILAN LOAN; Dillon, Read & Co. Not Advised of Any Irregularities on $30,000,000 Issue.BONDS ADVANCE HALF POINTClose at 89 on Stock ExchageHere--Rated BBB by Statistical Specialist. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/elizabeth-higgins-to-wed-hd-betts-flemington-nj-girls-troth-to.html | ELIZABETH HIGGINS TO WED H.D. BETTS; Flemington (N.J.) Girl's Troth to Princeton Graduate Announced by Her Parents.JEAN FERRIS IS ENGAGED Niece of Rudolph Spreckels to MarryIrving Harris, New York Arch--itect--Other Betrothals. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/dry-slayer-testifies-killing-was-accident-texas-agent-says-he.html | DRY SLAYER TESTIFIES KILLING WAS ACCIDENT; Texas Agent Says He Stumbled, Discharging Rifle, While Investigating Reported Still. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/montreal-in-front-53-defeats-rochester-hogsett-recording-18th.html | MONTREAL IN FRONT, 5-3.; Defeats Rochester, Hogsett Recording 18th Victory of Season. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/goldman-band-programs.html | GOLDMAN BAND PROGRAMS. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/big-utilities-seek-pennsylvania-link-wall-street-hears-insull-and.html | BIG UTILITIES SEEK PENNSYLVANIA LINK; Wall Street Hears Insull and Other Groups Would Acquire West Penn Electric. DESIRABLE AS CONNECTION Property Is Said to Dominate Hook-Up of Eastern and Central Power Pools. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/to-ask-drivers-habits-in-study-of-accidents-scientists-at.html | TO ASK DRIVERS' HABITS IN STUDY OF ACCIDENTS; Scientists at Pittsburgh Will Go Into Psychological and Family Backgrounds of Autoists. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/finish-sewer-line-in-westchester-mamaroneck-valley-trunk-system.html | FINISH SEWER LINE IN WESTCHESTER; Mamaroneck Valley Trunk System Extends Ten Miles From Silver Lake. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/those-theme-songs-the-theme-song-artists.html | THOSE THEME SONGS!; The Theme Song Artists. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/flaxseed.html | FLAXSEED. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/exgov-hawley-of-idaho-dead-pioneer-mining-man-and-lawyer-succumbs.html | EX-GOV. HAWLEY OF IDAHO DEAD; Pioneer Mining Man and Lawyer Succumbs at Boisein His 83d Year. SAW THE FIRST GOLD RUSH Led Prosecuting Forces in Battle to Convict Big Bill Haywood inSteunenberg Murder. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/profits-vindicate-loewenstein-plans-wall-street-sees-in.html | PROFITS VINDICATE LOEWENSTEIN PLANS; Wall Street Sees in HydroElectric Securities' SuccessProof of Their Soundness.HAMPERED BY HIS DEATH Belgian Financier Who Fell FromAirplane Visioned Commanding Utility Position. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/library-alters-plan-of-newspaper-room-installs-glass-partition-to.html | LIBRARY ALTERS PLAN OF NEWSPAPER ROOM; Installs Glass Partition to Separate Research Workers FromCasual Readers. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/kennelly-is-elected-named-member-of-national-rowing-bodys-executive.html | KENNELLY IS ELECTED.; Named Member of National Rowing Body's Executive Committee. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/252yachts-open-marblehead-week-eastern-club-fleet-is-largest-in.html | 252-YACHTS OPEN MARBLEHEAD WEEK; Eastern Club Fleet Is Largest in History of Event--One Boat, Disabled, Is Out SECRETARY ADAMS SAILS BAT Menace IV Again Wins in 20-Rating Class--Cara Mia Takes Q Contest. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/looking-for-a-cool-spot-is-a-new-york-adventure-the-quest-for.html | "LOOKING FOR A COOL SPOT" IS A NEW YORK ADVENTURE; The Quest for Comfort Often Becomes a Long Voyage of Discovery | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/networth-is-first-in-pittsfield-trot-takes-second-and-third-heats.html | NETWORTH IS FIRST IN PITTSFIELD TROT; Takes Second and Third Heats to Win Final Feature of Mohawk Circuit Meet. LADY MORGAN WINS PACE Beats Sister Napoleon and Peter Hall in 3 Heats--Marmaduke Speedy Victor. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/census-may-shape-trend-in-retailing-research-director-sees-study.html | CENSUS MAY SHAPE TREND IN RETAILING; Research Director Sees Study Revealing Factors, That Control Future. SMALL UNITS TOO COSTLY? Test Survey Pointed to Big Waste From One-Man Stores, Cherington States. | TRUE | By Paul T. Cherington. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hide-trading-restricted-interest-in-futures-active-on-exchange-but.html | HIDE TRADING RESTRICTED.; Interest In Futures Active on Exchange, but Trading Limited. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/urges-new-tunnel-for-brooklyn-area-lower-manhattan-industrial-group.html | URGES NEW TUNNEL FOR BROOKLYN AREA; Lower Manhattan Industrial Group Cites Need of Extra Route for Traffic Relief. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/left-estate-to-husband-and-son.html | Left Estate to Husband and Son. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/freed-by-his-wife-held-as-her-slayer-brooklyn-man-had-faced-trial.html | FREED BY HIS WIFE, HELD AS HER SLAYER; Brooklyn Man Had Faced Trial for Beating Woman Who Fell to Her Death. DENIES THEY HAD NEW ROW But He Fails to Convince Police He Did Not Hear Fatal Plunge From Third-Story Window. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/studebaker-cuts-prices-reductions-of-20-to-250-effective.html | STUDEBAKER CUTS PRICES.; Reductions of $20 to $250 Effective Tomorrow--Two New Units. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/oldsmobile-gain-in-july-combined-with-viking-total-was-11220graham.html | OLDSMOBILE GAIN IN JULY.; Combined With Viking, Total Was 11,220--Graham Paige Shows Rise. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/bad-teeth-handicap-free-state-pupils-millions-spent-on-gaelic-but.html | BAD TEETH HANDICAP FREE STATE PUPILS; Millions Spent on Gaelic, but Little, on Medical Service, and Result Is Appalling. GALWAY AND CORK RIVALS Each Wants to Be Terminal Port for Atlantic Liners--Plans for New Hotel Mark Tourist Rise. | TRUE | By M.g. Palmer Wireless To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cruise-of-nyyc-to-begin-friday-fleet-of-yachts-will-assemble-at-new.html | CRUISE OF N.Y.Y.C. TO BEGIN FRIDAY; Fleet of Yachts Will Assemble at New Haven on Thursday for Annual Sailing Classic. ASTOR CUPS AT NEWPORT King'a Cup Also on Schedule as Fleet Disbands--Indian Harbor Cruise Tuesday. | TRUE | By Shannon Cormack. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/six-monks-in-russia-sentenced-to-death-ten-others-imprisoned-for.html | SIX MONKS IN RUSSIA SENTENCED TO DEATH; Ten Others Imprisoned for AntiSoviet "Rites," in Which aGirl Was Killed. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/leavenworth-games-canceled.html | Leavenworth Games Canceled. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mgr-jt-mcelroy-dies-pastor-of-st-patricks-church-charleston-sc-was.html | MGR. J.T. McELROY DIES.; Pastor of St. Patrick's Church, Charleston, S.C., Was 61. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/robin-at-kansas-city-kan-endurance-plane-aviators-fly-to-attend.html | ROBIN AT KANSAS CITY, KAN.; Endurance Plane Aviators Fly to Attend Airport Dedication. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/subscription-dance-at-newport-club-dinner-hosts-include-wg-loews-rk.html | SUBSCRIPTION DANCE AT NEWPORT CLUB; Dinner Hosts Include W.G. Loews, R.K. Cassatts, C.W. Dolans and Mrs. Mesta. MISS ROSE DAVIS HONORED Her Great-Aunt, Miss Rosa Grosvenor, Gives Reception and Dancefor Her at Wyndham. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hicks-annexes-cup-at-mineola-traps-wins-shootoff-for-high-scratch.html | HICKS ANNEXES CUP AT MINEOLA TRAPS; Wins Shoot-Off for High Scratch Prize After Tying With Field at 96. MAGNUS LEADS FIELD OF 18 Triumphs in Bergen Beach Gun Club Event With 93--Zilinski Takes Handicap Trophy. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/inventor-discovered-the-audion-by-stepbystep-progress.html | INVENTOR DISCOVERED THE AUDION BY STEP-BY-STEP PROGRESS | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/two-old-friends.html | TWO OLD FRIENDS. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/czechs-making-own-cars-imports-of-foreign-makes-decrease-75-per.html | CZECHS MAKING OWN CARS.; Imports of Foreign Makes Decrease 75 Per Cent in Year. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/will-honor-german-dead-american-veterans-wreath-to-be-placed-on.html | WILL HONOR GERMAN DEAD.; American Veterans' Wreath to Be Placed on Berlin Memorial. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-yorkers-to-compete-dickhout-among-entries-in-amateur-trapshoot.html | NEW YORKERS TO COMPETE.; Dickhout Among Entries in Amateur Trapshoot at Dayton, Ohio. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/brings-extinct-parrot-washington-man-finds-a-living-specimen-in.html | BRINGS "EXTINCT" PARROT.; Washington Man Finds a Living Specimen in Lesser Antilles. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/topheavy-systems-now-being-reduced-chain-official-says-elaborate.html | TOP-HEAVY SYSTEMS NOW BEING REDUCED; Chain Official Says Elaborate Methods Have Reached Their Peak. STORES STUDYING NEEDS Simplification Will Release Those Now Burdened With Too Much Detail Work. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/finds-average-estate-shrinks-1809-per-cent-central-hanover-bank.html | FINDS AVERAGE ESTATE SHRINKS 18.09 PER CENT; Central Hanover Bank Issues Analysis Based on Federal Records in 1927 and 1928. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/buys-many-more-autos-rumania-imported-5756-from-here-in-1928-huge.html | BUYS MANY MORE AUTOS.; Rumania Imported 5,756 From Here in 1928, Huge Gain Over 1926. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | TRUE | By Fred Kingsbury. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/lancashire-hit-hard-by-cotton-mill-crisis-strike-of-british-workers.html | LANCASHIRE HIT HARD BY COTTON MILL CRISIS; Strike of British Workers Comes at a Time When the "Rationalization" of the Industry as Being Forced By Changing Conditions of World Trade | TRUE | By T.j.c. Martyn | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/divers-find-ship-lost-33-years-ago-italians-hunting-for-sunken.html | DIVERS FIND SHIP LOST 33 YEARS AGO; Italians, Hunting for Sunken Egypt, Happen Upon Hull of the Drummond Castle. HAD GREAT RICHES ABOARD Documents Show Gold, Diamonds and Coral Went to Bottom When 202 Persons Died in Disaster. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/george-h-goddard-former-member-of-new-york-stock-exchange-dies.html | GEORGE H. GODDARD.; Former Member of New York Stock Exchange Dies. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cormorants-rob-fishermen-of-their-catch-in-wales-ravenous-birds.html | CORMORANTS ROB FISHERMEN OF THEIR CATCH IN WALES; Ravenous Birds Have Diminished the Supply of Fish, Creating a Serious Problem | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/features-georgian-type-second-prize-design-shows-rectangular-house.html | FEATURES GEORGIAN TYPE; Second Prize Design Shows Rectangular House With Three Sleeping Rooms | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/berlin-sees-export-aid-general-electric-to-supply-needed-capital.html | BERLIN SEES EXPORT AID.; General Electric to Supply Needed Capital for German Concern. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/auburn-convict-escapes-flees-from-road-campfour-out-since-riot.html | AUBURN CONVICT ESCAPES.; Flees From Road Camp--Four Out Since Riot Still Hunted. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/seafaring-men-to-watch-bulls-vs-bears-by-radio-floating-brokerage.html | SEAFARING MEN TO WATCH BULLS VS. BEARS BY RADIO; Floating Brokerage Offices on Ocean Liners to Keep Passengers in Touch With Wall Street Tickers--Ships Being Equipped for New Financial Service | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-midsummer-glove-styles.html | THE MIDSUMMER GLOVE STYLES | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/changes-in-banks-reported-by-state-increases-in-capital-stock-are.html | CHANGES IN BANKS REPORTED BY STATE; Increases in Capital Stock Are Approved for Fidelity Trust and Other Institutions. NEW BRANCHES AUTHORIZED Bronx County Trust to Open One on July 29--Equitable Files Application for Detroit Office. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/naval-officers-slow-to-take-course-in-submarine-training.html | Naval Officers Slow to Take Course in Submarine Training | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/two-die-in-mt-etna-climb-four-others-overcome-by-fumes-in-going-too.html | TWO DIE IN MT. ETNA CLIMB.; Four Others Overcome by Fumes in Going Too Near Crater's Rim. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/long-island-golf-to-start-tuesday-152-entered-in-open-tournament-on.html | LONG ISLAND GOLF TO START TUESDAY; 152 Entered in Open Tournament on No. 3 and No. 4Courses at Salisbury.VOIGT WILL DEFEND TITLEMac Smith, Sarazen, Klein, Hicks.Driggs and Other LeadingPlayers to Compete. | TRUE | BY Lincoln A. Werden. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/tells-how-yacht-made-ocean-trip-border-describes-90foot.html | TELLS HOW YACHT MADE OCEAN TRIP; E.P. Borden Describes 90-Foot Kinkajou's Passage to England in 19 Days. SWAM IM THE GULF STREAM Mrs. Outhwaite, Wife of Owner,Said the Bathing Was Excellent -- Met Little Rough Weather. | TRUE | By Edward P. Borden. Special Correspondence of the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/comfort-and-safety-found-in-air-travel-some-of-the-questions-that.html | COMFORT AND SAFETY FOUND IN AIR TRAVEL; Some of the Questions That Present Themselves to the Uninitiate Are Answered by a Flier Who Recently Made the Trip to the West Coast and Back | TRUE | By T.j.c. Martyn. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/detroit-equitable-branch-application-made-to-open-office-in.html | DETROIT EQUITABLE BRANCH; Application Made to Open Office in Michigan Metropolis. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/one-guignol-is-doomed-not-grand-but-paris-theatre-that-introduced.html | ONE GUIGNOL IS DOOMED.; Not Grand, but Paris Theatre That Introduced Punch and Judy. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-transit-lines-mapped-for-queens-17-routes-to-give-fast-service.html | NEW TRANSIT LINES MAPPED FOR QUEENS; 17 Routes to Give Fast Service to Every Point in Borough Is Submitted to Harvey. WOULD USE L.I. TRACKS Planning Committee Group Would Have City Take Over Atlantic Avenue Division. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/court-bans-liquor-prescriptions.html | Court Bans Liquor Prescriptions. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/britain-holds-a-week-of-yachting-at-cowes-famous-isle-of-wight.html | BRITAIN HOLDS A WEEK OF YACHTING AT COWES; Famous Isle of Wight Resort Draws Sportsmen to Its Annual Regatta and the Royal Yacht Squadron Enjoys Its Season of Social Pre-eminence | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-sing-sing-cells-used-1290-prisoners-now-in-better-quarters-as.html | NEW SING SING CELLS USED.; 1,290 Prisoners Now in Better Quarters, as Old Block is Abandoned. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/150-telephone-clerks-and-employes-have-acquired-exchange-seats-in-5.html | 150 Telephone Clerks and Employes Have Acquired Exchange Seats in 5 Months | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/england-bars-alien-boxers-except-on-official-permit.html | England Bars Alien Boxers Except on Official Permit | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hoover-greets-haakon-congratulates-king-of-norway-on-birthday.html | HOOVER GREETS HAAKON.; Congratulates King of Norway on Birthday Anniversary. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/jersey-boxing-club-sold-ocean-view-arena-at-long-branch-purchased.html | JERSEY BOXING CLUB SOLD.; Ocean View Arena at Long Branch Purchased by Lessees. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/van-dine-balked-by-a-real-murder-detective-story-writer-hunts-thugs.html | VAN DINE BALKED BY A REAL MURDER; Detective Story Writer Hunts Thugs Who Slew Messenger at Bradley Beach. ADMITS HE HAS NO CLUE $2,000 In Rewards Posted for the Bandits Who Fled With a $7,263 | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/smarts-yacht-triumphs-princess-is-home-first-in-noroton-yc-star.html | SMARTS YACHT TRIUMPHS.; Princess Is Home First in Noroton Y.C. Star Class Race. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/air-travel-tested-cross-country-and-up-to-alaska.html | AIR TRAVEL TESTED CROSS COUNTRY AND UP TO ALASKA | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-old-guard-is-in-the-lists-again.html | THE OLD GUARD IS IN THE LISTS AGAIN | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/byproducts-fable-of-the-individualist-and-the-spirit-of-back-bay.html | BY-PRODUCTS.; Fable of the Individualist and the Spirit of Back Bay. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/head-winds-delay-and-rock-the-zeppelin-philadelphia-amateur-radio.html | HEAD WINDS DELAY AND ROCK THE ZEPPELIN; Philadelphia Amateur Radio Man Gets Message of Trouble With Wind Motors. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mrs-sherman-wed-to-col-jb-dodge-daughter-of-mrsjohn-arrington-is.html | MRS. SHERMAN WED TO COL. J.B. DODGE; Daughter of Mrs.John Arrington Is Married to Grandson of the Late John Bigelow MISS CHALKLEY A BRIDE Kansas City (Mo.) Girl Wed to John Burt Holmes in St. George's Church--Other Marriages. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/indian-girls-weddings-are-knotty-problems-maud-lee-mudd-married.html | INDIAN GIRL'S WEDDINGS ARE KNOTTY PROBLEMS; Maud Lee Mudd Married Another offer Annulment Reversal-- Government Starts Inquiry. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/tariff-changes-argentina-considers-new-dnt-on-trucksouth-africa.html | TARIFF CHANGES.; Argentina Considers New Dnt on Trucks--South Africa Raises Many Items. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/to-seek-altitude-record-army-flier-will-ascend-at-hartford-field-to.html | TO SEEK ALTITUDE RECORD.; Army Flier Will Ascend at Hartford Field Today. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/jadwin-plan-stirs-renewed-discord-three-states-to-carry-fight-on.html | JADWIN PLAN STIRS RENEWED DISCORD; Three States to Carry Fight on Flood-Control Measure. to Congress. ATTACK FUSE-PLUG SCHEME Attorney General's Ruling Scored --Payment for Flooded Lands Is Called Unjust. | TRUE | By Thomas Fauntleroy. Editorial Correspondence of THE New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/spies-and-counterspies-still-active-in-europe-a-famous-spy.html | SPIES AND COUNTER-SPIES STILL ACTIVE IN EUROPE; A FAMOUS SPY | TRUE | By Emery Deri. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-news-of-europe-in-weekend-cables-a-mighty-peace-camp-boys-from.html | THE NEWS OF EUROPE IN WEEK-END CABLES; A MIGHTY PEACE CAMP Boys From All Over the World in Scout Jamboree Recall Fighting Days. BUT THEY ARE "BROTHERS" Reviews, "Stunts" and Games Fill Day--Songs by Firelight. and Then Good-Night. | TRUE | By Wilson McCarty. Special Cable To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/germans-organize-flying-for-all-sturmvogel-members-get-cheap-air.html | GERMANS ORGANIZE FLYING FOR ALL; Sturmvogel Members Get Cheap Air Rates--Pilots Will Be Turned Out at Cost of $50. LABOR UNIONS JOIN EN BLOC Ten Thousand Private Members Are Listed-- Branches Already Exist in Twelve Chief Cities. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/oil-fumes-explode-4-killed-2-missing-workman-torch-ignites-gas-in.html | OIL FUMES EXPLODE; 4 KILLED, 2 MISSING; Workman's Torch Ignites Gas in Empty Craft on Ohio River. SEVENTH MAN BADLY HURT Big Steel Tank Reduced to a Mass of Junk, Which Quickly Sank. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/theatre-mergers-boon-to-film-trade-executives-and-financing-groups.html | THEATRE MERGERS BOON TO FILM TRADE; Executives and Financing Groups Laud Consolidations as Aid to Distributors. CUT IN EXPENSES CITED Decrease in Cost of Sales Seen, With Help to Big Producers in Exchange of Pictures. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rain-halts-westfield-tennis.html | Rain Halts Westfield Tennis. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/two-brazilian-firms-fail-government-banks-withdrawals-blamed-for.html | TWO BRAZILIAN FIRMS FAIL.; Government Bank's Withdrawals Blamed for Credit Situation. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/no-quality-standards-impossible-to-achieve-laboratory.html | NO QUALITY STANDARDS.; Impossible to Achieve, Laboratory Representative Explains. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/first-engineering-school-more-than-a-century-old-rensselaer.html | FIRST ENGINEERING SCHOOL MORE THAN A CENTURY OLD; Rensselaer Polytechnic, at Troy, N.Y., Founded to Teach the Application of Science to Life | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/propaganda-scored-by-world-teachers-its-exclusion-from-schools-is.html | PROPAGANDA SCORED BY WORLD TEACHERS; Its Exclusion From Schools Is Demanded by Federation of Education Associations. ARMS CUT AND PACT BACKED World Text-Book Study Announced --A. Thomas, Maine, Re-elected Head as Geneva Congress Ends. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mistral-leads-way-to-atlantic-craft-finishes-ahead-of-pippa-in-the.html | MISTRAL LEADS WAY TO ATLANTIC CRAFT; Finishes Ahead of Pippa in the Pequot Club Series--Naje and Okla II Also Win. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/fifty-cyclists-start-in-road-race-today-will-compete-in-senior-and.html | FIFTY CYCLISTS START IN ROAD RACE TODAY; Will Compete in Senior and Junior Title Events on the Pelham Parkway Course. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/turks-in-zeal-for-reforms-destroy-1100yearold-church-too-late.html | TURKS, IN ZEAL FOR REFORMS, DESTROY 1,100-YEAR-OLD CHURCH; Too Late, Angora Discovers That Fanaticism Has Reduced St. Tecla's to Dust | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-buildings-lower-fire-insurance-costs-improved-construction.html | NEW BUILDINGS LOWER FIRE INSURANCE COSTS; Improved Construction Saves Millions in Premiums, Expert Shows. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/glenworth-sturgis-member-of-perth-amboy-high-school-faculty-dies-at.html | GLENWORTH STURGIS.; Member of Perth Amboy High School Faculty Dies at Age of 47. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/calls-football-practice-lehigh-coach-orders-men-to-report-for.html | CALLS FOOTBALL PRACTICE.; Lehigh Coach Orders Men to Report for Pre-Season Drills Sept. 10. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/boy-hikers-hope-blighted-comes-from-north-carolina-to-see-broadway.html | BOY HIKER'S HOPE BLIGHTED; Comes From North Carolina to See Broadway, but Police Balk Him. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-dance-diaghileff-still-in-revolt-the-veteran-russian-ballet.html | THE DANCE DIAGHILEFF STILL IN REVOLT; The Veteran Russian Ballet Impresario Defends Changing the Forms of His Art to Meet the Need of the Spirit | TRUE | By John Martin. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/light-and-air-value-advantages-realized-by-builders-in-fiftyseventh.html | LIGHT AND AIR VALUE.; Advantages Realized by Builders In Fifty-seventh Street. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/sunbeam-winner-in-star-class-race-beats-minx-by-12-seconds-in.html | SUNBEAM WINNER IN STAR CLASS RACE; Beats Minx by 12 Seconds in Westhampton C.C. Regatta Off Speonk Shore. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cottonseed-oil.html | COTTONSEED OIL. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/scoutmaster-directs-troop-from-his-bed-in-hospital-stafford-springs.html | SCOUTMASTER DIRECTS TROOP FROM HIS BED IN HOSPITAL; Stafford Springs, Conn., Lads Carrying on For Injured Leader--Other Scout News | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/white-mountain-polo.html | WHITE MOUNTAIN POLO. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/city-of-cells-seen-created-by-auto-street-network-with-dwellers.html | CITY OF 'CELLS' SEEN CREATED BY AUTO ERA; Street Network, With Dwellers in "Interstitial Spaces," Is Visioned in Regional Plan. UNITS OF 160 ACRES EACH Would be Self-Contained, With Recreation Areas Guarded Front Highways. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/baby-parade-queen-named-woodmere-girl-picked-to-reign-over-asbury.html | BABY PARADE QUEEN NAMED; Woodmere Girl Picked to Reign Over Asbury Park Fete. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/quotation-marks.html | QUOTATION MARKS | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-job-of-a-king-is-not-what-it-used-to-be-royalties-remain.html | THE JOB OF A KING IS NOT WHAT IT USED TO BE; Royalties Remain Monarchs These Days Through Hard Work and by Impressing Subjects With Their Democracy | TRUE | By T.r. Ybarra | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/general-hines-is-sued-virginia-lawyer-charges-veterans-bureau.html | GENERAL HINES IS SUED.; Virginia Lawyer Charges Veterans' Bureau Officials Defamed Him. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/adams-in-boston-for-vacation.html | Adams in Boston for Vacation. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/chinese-increasing-exports-to-america-29000000-of-goods-came.html | CHINESE INCREASING EXPORTS TO AMERICA; $29,000,000 of Goods Came Through Shanghai in First Half of 1929--Our Trade There Gains. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-occupation-of-nicaragua.html | THE OCCUPATION OF NICARAGUA | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/the-case-of-the-middleaged-changing-business-conditions-held-to-be.html | THE CASE OF THE MIDDLE-AGED; Changing Business Conditions Held to Be Cause for Youth's Preferment | TRUE | ERNEST McCULLOUGH. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mrs-snook-will-give-evidence-for-husband-defense-counsel-announces.html | MRS. SNOOK WILL GIVE EVIDENCE FOR HUSBAND; Defense Counsel Announces Purpose to Call Wife of Slayerof Coed. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/here-and-there.html | HERE AND THERE | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/talk-of-free-escudo-again-in-portugal-rumored-in-lisbon-that.html | TALK OF FREE ESCUDO AGAIN IN PORTUGAL; Rumored in Lisbon That Government Will Soon End Systemof "Pegged" Exchange. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/hun-school-to-open-tomorrow.html | Hun School to Open Tomorrow. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/colony-at-alexandria-has-crowded-program.html | COLONY AT ALEXANDRIA HAS CROWDED PROGRAM | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/houdon-gave-us-the-real-washington-the-french-sculptor-who-came.html | HOUDON GAVE US THE REAL WASHINGTON; The French Sculptor Who Came Here to Make His Statue Was a Realist Who Served Art | TRUE | By Edward Alden Jewell | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/agents-to-act-as-arbitrators.html | Agents to Act as Arbitrators. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/westchester-county-roads.html | Westchester County Roads. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/sheep-outlook-is-fair-bureau-points-to-smaller-lamb-crop-and-high.html | SHEEP OUTLOOK IS FAIR.; Bureau Points to Smaller Lamb Crop and High Meat Prices. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/boulder-dam-act-faulty-first-issue-to-be-settled-is-declared-to-be.html | BOULDER DAM ACT FAULTY; First Issue to Be Settled Is Declared to Be That Concerning Division of Water | TRUE | G.E.P. SMITH. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/corporation-reports-isaac-silver-bros.html | CORPORATION REPORTS.; Isaac Silver & Bros. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/banks-and-trust-companies.html | BANKS AND TRUST COMPANIES | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/new-yorker-wins-fort-myer-medal.html | New Yorker Wins Fort Myer Medal | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/building-safety-committees-meet-this-week-to-plan-future-work.html | BUILDING SAFETY; Committees Meet This Week to Plan Future Work. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/lakehurst-expert-guides-zeppelin-aerologist-warns-dr-eckener-to.html | LAKEHURST EXPERT GUIDES ZEPPELIN; Aerologist Warns Dr. Eckener to Take Southern Route to Avoid Storm Area. HUGE CROWD IS EXPECTED Parking Space for 50,000 Cars Is Provided--Nearest Will Be Far From Landing. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/to-show-bohemian-crown-jewels.html | To Show Bohemian Crown Jewels. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cardinal-stresses-churchs-schools-says-it-is-parents-strict-duty-to.html | CARDINAL STRESSES CHURCH'S SCHOOLS; Says It Is Parents' Strict Duty to Have Children Educated in Catholic Institutions. TELLS OF DEAF-MUTE WORK "Ephpheta Sunday" Pastoral Gives Information as to Where They May Receive Training. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/a-perplexed-generation-confronts-the-peace-gilbert-murray-discusses.html | A Perplexed Generation Confronts the Peace; Gilbert Murray Discusses the Problems Raised by the Treaty of Versailles and the League of Nations | TRUE | By R.I. Duffus | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/navy-makes-peace-with-lobstermen-centuryold-dispute-over-fishing.html | NAVY MAKES PEACE WITH LOBSTERMEN; Century-Old Dispute Over Fishing Grounds Amicably Settled at Boston. WILL AVERT HEAVY LOSS Naval Vessels Will Avoid Lobster Pots by Following Routes Charted by Government. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/british-at-valley-forge-union-jack-displayed-at-memorial-chapel-by.html | BRITISH AT VALLEY FORGE.; Union Jack Displayed at Memorial Chapel by Visiting Veterans. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/deals-in-new-jersey-several-large-summer-homes-reported-sold.html | DEALS IN NEW JERSEY.; Several Large Summer Homes Reported Sold. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/king-george-works-at-his-desk-again-continues-to-progress-transfer.html | KING GEORGE WORKS AT HIS DESK AGAIN; Continues to Progress, Transfer of Court to Sandringham Being Set for Aug. 15. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/pajama-makers-fail-to-see-any-market-in-street-style.html | Pajama Makers Fail to See Any Market in Street Style | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/ships-of-23-nations-used-panama-canal-of-6413-vessels-passing.html | SHIPS OF 23 NATIONS USED PANAMA CANAL; Of 6,413 Vessels Passing Through in Fiscal Year 2,700 Were of American Registry. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/cook-and-captain-bold.html | COOK AND CAPTAIN BOLD. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/marthaaldrich-a-bride-granddaughter-of-late-us-senator-married-to-w.html | MARTHA--ALDRICH A BRIDE.; Granddaughter of Late U.S. Senator Married to Wallace W. Hoge. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/diesel-school-plans-3000000-projet-on-waterfront-at-toms-river-nj.html | DIESEL SCHOOL PLANS.; $3,000,000 Projet on Waterfront at Toms River, N.J. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mexico-to-demand-full-water-share-will-insist-on-equality-basis-at.html | MEXICO TO DEMAND FULL WATER SHARE; Will Insist on Equality Basis at Conference on Boulder Dam Distribution. PROBLEMS OF BORDER UP Smuggling and Shifting River Questions Will Be Discussed at Boundary Commission Meeting. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/silk-futures-advance-contracts-register-sharp-gains-on-unusually.html | SILK FUTURES ADVANCE.; Contracts Register Sharp Gains on Unusually Heavy Trading. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/senate-majority-organizes-for-1930-moses-heads-committeewatson-says.html | SENATE MAJORITY ORGANIZES FOR 1930; Moses Heads Committee-- Watson Says Huston Is Considered for Party Chairman.BUT FINAL CHOICE IS DENIED Group in Upper House Will Map Defense Against TariffCampaign. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/english-survey-of-sound.html | ENGLISH SURVEY OF SOUND | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rain-relieves-east-crops-hurt-in-west-steady-fall-for-nine-hours.html | RAIN RELIEVES EAST; CROPS HURT IN WEST; Steady Fall for Nine Hours Here Goes Far to Mend the Damage of Long Drought. COOL PERIOD PROMISED Iowa Cloudburst Inundates Land, Sweeps Away Roads and Bridges --Washouts Delay Trains. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/ruby-keeler-jolson-improving.html | Ruby Keeler Jolson Improving. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/reds-defeat-phillies-by-rally-in-ninth-fords-single-goochs-double.html | REDS DEFEAT PHILLIES BY RALLY IN NINTH; Ford's Single, Gooch's Double Give Cincinnati 2-1 Victory-- Lucas Outhurls Benge. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/musicians-at-lausanne-british-and-americans-meet-in-weeks.html | MUSICIANS AT LAUSANNE.; British and Americans Meet in Week's Educational Conference. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/suites-of-varied-sizes-changing-needs-must-be-met-jackson-heights.html | SUITES OF VARIED SIZES.; Changing Needs Must Be Met, Jackson Heights Developers Find. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/smoky-fire-stops-subway-blaze-in-east-side-125th-street-station.html | SMOKY FIRE STOPS SUBWAY.; Blaze in East Side 125th Street Station Causes 40-Minute Tie-Up. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/former-slaves-in-reunion-annually-in-alabama-they-gather-to-tell-of.html | FORMER SLAVES IN REUNION; Annually in Alabama They Gather to Tell of the Old Days | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/suburban-development-road-and-landscape-improvements-at-sleepy.html | SUBURBAN DEVELOPMENT.; Road and Landscape Improvements at Sleepy Hollow Manor. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/food-tree-planting-preserves-bird-life-sleepy-hollow-manor.html | 'FOOD' TREE PLANTING PRESERVES BIRD LIFE; Sleepy Hollow Manor Landscaping Plan Provides forFeathered Tribe. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/james-e-mccracken.html | James E. McCracken. | TRUE | Special to The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/petroleum-prices-lower-gasoline-drops-at-refineries-but-rises-at.html | PETROLEUM PRICES LOWER.; Gasoline Drops at Refineries, but Rises at Service Stations. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/balks-liberal-students-berlin-university-rector-bans-a-meeting-in.html | BALKS LIBERAL STUDENTS.; Berlin University Rector Bans a Meeting in Constitution's Honor. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/displays-surpass-stocks-goods-in-store-sometimes-fall-under-what.html | DISPLAYS SURPASS STOCKS.; Goods in Store Sometimes Fall Under What Windows Show. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/crime-and-punishment.html | CRIME AND PUNISHMENT. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/long-skirts-mark-silhouette-gowns-patou-creations-for-the-tall-and.html | LONG SKIRTS MARK SILHOUETTE GOWNS; Patou Creations for the Tall and Slender Have Them Half to Ankle for Day Wear. REACH FLOOR FOR EVENING High Waistlines Also a Feature-- Cutaway Evening Coats Novelty Among Parisian Fashions. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rain-causes-draws-in-cricket-matches-new-jersey-runs-up-total-of.html | RAIN CAUSES DRAWS IN CRICKET MATCHES; New Jersey Runs Up Total of 162 Against Crescent A.C. Before Play Ends. COLUMBIA OVAL DELAYED Loses Two Wiekets for 49 Runs When Match With Staten Island Is Terminated. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/sues-harry-richman-pittsburgh-woman-asserts-that-screen-star.html | SUES HARRY RICHMAN.; Pittsburgh Woman Asserts That Screen Star Assaulted Her. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/miss-millin-revitalizes-an-old-story.html | Miss Millin Revitalizes an Old Story | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/school-here-tests-modern-technique-300-children-from-all-over-the.html | SCHOOL HERE TESTS MODERN TECHNIQUE; 300 Children From All Over the Country Lose Local Prejudice in Demonstration Classes. ONE GROUP STUDIES BEES Observe 3,000 Insects in Glass Hive -- Youngsters, 8 to 12, Learning Elements of Journalism. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/mcarthy-and-ayling-reach-state-final-triumph-in-amateur-golf-and.html | MCARTHY AND AYLING REACH STATE FINAL; Triumph in Amateur Golf and Will Meet at Schenectady Today for the Title. HICKS BOWS IN SEMI-FINAL But Takes McCarthy to 19th Hole in the Most Exciting Match of Tourney. | TRUE | By William D. Richardson. Special To The New York Times. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/desirfs-more-facts-in-tax-board-report-president-sexton-asked-by-wh.html | DESIRFS MORE FACTS IN TAX BOARD REPORT; President Sexton Asked by W.H. Allen to Issue New Report by September. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/rumson-horse-show-this-week.html | RUMSON HORSE SHOW THIS WEEK | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/being-called-nutmeg-state-is-displeasing-to-connecticut.html | Being Called "Nutmeg State" Is Displeasing to Connecticut | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/union-heads-to-map-dress-trade-drive-board-will-meet-tomorrow-in.html | UNION HEADS TO MAP DRESS TRADE DRIVE; Board Will Meet Tomorrow to Devise Plans for Unionizing 45,000 in Industry. EARLY PROGRESS RECORDED Schlesinger Says victory in Cloak Branch Is Affecting Employers in Other Lines. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS, AND COMMENT AMONG BROADCASTERS | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |

| Date | Date | URL | Title/Description | Bool | Source | Code |
|---|---|---|---|---|---|---|
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/firm-divides-realty-force.html | Firm Divides Realty Force. | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-04 | 1929-08-04 | https://www.nytimes.com/1929/08/04/archives/zeppelin-rushes-on-at-60mile-speed-expected-over-city-this.html | ZEPPELIN RUSHES ON AT 60-MILE SPEED; EXPECTED OVER CITY THIS AFTERNOON; AIRSHIP OVERCOMES MOTOR TROUBLE; IN TOUCH WITH NAVY Ship Reports Its Position as Being 935 Miles From Lakehurst. PICKS SOUTHERN COURSE Washington Experts Look for Dr. Eckener to Come Over Land at Virginia Capes. PASSENGERS SEE WHALES Head Winds Delay Craft After Passing the Azores--All on Board Reported "O.K." | TRUE | | C1B 37526,C1B 37527,C1B 37528,C1B 37529,C1B 37530,C1B 37531,C1B 37532 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/sees-need-for-worship-dr-caughey-says-one-thus-realizes-gods-plan.html | SEES NEED FOR WORSHIP.; Dr. Caughey Says One Thus Realizes God's Plan. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/small-french-demand-for-foreign-exchange-holders-of-sterling-must.html | SMALL FRENCH DEMAND FOR FOREIGN EXCHANGE; Holders of Sterling Must Import Gold or Accept Low Rate to Obtain Francs. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/municipal-loans.html | MUNICIPAL LOANS. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/dr-bowie-deplores-sneering-writers-dreisers-and-menckens-work.html | DR. BOWIE DEPLORES 'SNEERING' WRITERS; Dreiser's and Mencken's Work Criticized in Charlottesville Institute Speech. SAYS RELIGION IS NEEDED Helps to Create Belief That Life Is Big Enough to Inspire Earnestness. | TRUE | From a Staff Correspondent of The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/west-virginia-water-service.html | West Virginia Water Service. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/sees-peril-of-war-in-peace-treaties-the-rev-gc-cameron-declares.html | SEES PERIL OF WAR IN PEACE TREATIES; The Rev. G.C. Cameron Declares Premature LegislationOnly Stimulates Discord.CALLS TEACHING THE KEY Attitude of Good-Will Must BeDeveloped Before It Can BeActed Upon, He Asserts. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/judge-rf-raymond-dies-in-boston-suburb-served-in-superior-court-for.html | JUDGE R.F. RAYMOND DIES IN BOSTON SUBURB; Served in Superior Court for Last 22 Years--Native of Stamford, Conn. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/heeney-training-for-campolo.html | Heeney Training for Campolo. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/20000-at-lakehurst-to-view-great-ship-throng-dwindles-during-long.html | 20,000 AT LAKEHURST TO VIEW GREAT SHIP; Throng Dwindles During Long Wait, but Enthusiasm is High as the Zeppelin Appears. LINGERS TO WATCH LANDING Troopers on Roads and Marines at Field, Prepared for an Invasion, Have Easy Time. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/services-held-for-baron-british-tobacco-mans-body-is.html | SERVICES HELD FOR BARON.; British Tobacco Man's Body Is Cremated--Funeral Tomorrow. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cubs-rally-in-7th-downs-robins-64-grimms-single-sends-in-two-runs.html | CUBS' RALLY IN 7TH DOWNS ROBINS, 6-4; Grimm's Single Sends In Two Runs After Stephenson's Homer in 5th Ties Score. 45,000 JAM CHICAGO PARK Losers Hit Blake Hard in Early Innings, but Are Held in Check in Later Frames. | TRUE | By Roscoe McGowen. Special To the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/hoover-tramps-hills-gets-zeppelin-news-president-at-rapidan-camp.html | HOOVER TRAMPS HILLS, GETS ZEPPELIN NEWS; President, at Rapidan Camp, Mingles Recreation With Tasks of State. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/bronx-mortgage-loan.html | Bronx Mortgage Loan. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/gans-and-baker-ready-for-bout.html | Gans and Baker Ready for Bout. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/mrs-britten-doing-well-representatives-wife-may-leave-the-leviathan.html | MRS. BRITTEN DOING WELL.; Representative's Wife May Leave the Leviathan Tomorrow. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/soviet-georgia-host-to-americans.html | Soviet Georgia Host to Americans. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/starting-times-and-pairings-in-national-amateur-golf-tournament.html | Starting Times and Pairings in National Amateur Golf Tournament | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/architect-purchases-old-manhattan-home-stuyvesant-street-dwelling.html | ARCHITECT PURCHASES OLD MANHATTAN HOME; Stuyvesant Street Dwelling Facing St. Mark's Church--Upper East Side Deals. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/canoe-upsets-in-bay-5-boys-saved-1-dies-throngs-see-rescuers-battle.html | CANOE UPSETS IN BAY; 5 BOYS SAVED, 1 DIES; Throngs See Rescuers Battle Way Through Heavy Seas to Wreck Off Staten Island. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/amateurpro-golf-today-preliminary-to-long-island-open-will-be.html | AMATEUR-PRO GOLF TODAY.; Preliminary to Long Island Open Will Be Played at Salisbury. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/nyac-swimmers-win-relay-laurels-capture-met-aau-senior-title-before.html | N.Y.A.C. SWIMMERS WIN RELAY LAURELS; Capture Met. A.A.U. Senior Title Before 25,000 in Cen- tral Park Lake Meet. MISS NILLSON TRIUMPHS Takes Crown in Breast Stroke-- Ruddy and Miss Schooley. Annex Junior Honors. | TRUE | Photo by Freudy. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/nine-drown-six-of-them-women-in-collision-as-ostend-pleasure-craft.html | Nine Drown, Six of Them Women, in Collision As Ostend Pleasure Craft Rams Another | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/trading-in-wheat-sets-a-high-record-prices-move-in-narrow-range-and.html | TRADING IN WHEAT SETS A HIGH RECORD; Prices Move in Narrow Range and Week Closes Near the Bottom at Net Losses. FLOUR PURCHASES LARGE Corn Market Is a Weather Affair and Values Rise, Only to Slump as Trading Ends. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/william-s-kennedy-drowns-at-cape-cod-poet-and-biographer-who-was-79.html | WILLIAM S. KENNEDY DROWNS AT CAPE COD; Poet and Biographer, Who Was 79, Was Taking His Daily Swim. HIS BODY IS RECOVERED Medical Examiner Declares Death an Accident--Victim a Prolific Writer. | TRUE | | C1B 37390 |

| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/rome-fliers-fight-storm-to-chicago-at-illinois-airport-reception.html | ROME FLIERS FIGHT STORM TO CHICAGO; At Illinois Airport, Reception Group Fails to Recognize Williams and Yancey. AIR PARADE HONORS THEM Yancey's Mother Greets Him in Official Welcome to His Native City. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/earthquake-felt-in-chile-strong-disturbance-shakes-curico-but-does.html | EARTHQUAKE FELT IN CHILE.; Strong Disturbance Shakes Curico, but Does Little Damage. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/stock-price-index-stable-no-important-changes-noted-in-fisher.html | STOCK PRICE INDEX STABLE.; No Important Changes Noted in Fisher Average of Important Stocks. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/two-vanish-balking-stock-fraud-action-one-accused-of-swindling.html | TWO VANISH, BALKING STOCK FRAUD ACTION; One Accused of Swindling Priest --Treasure Recovery Corp. Is Named in Second Proceeding. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/will-rogers-discusses-smoots-plea-for-sugar.html | Will Rogers Discusses Smoot's Plea for Sugar | TRUE | WILL ROGERS. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/rubber-supply-equals-4-months-demand-commerce-department-authority.html | RUBBER SUPPLY EQUALS 4 MONTHS' DEMAND; Commerce Department Authority Says Stocks Have Steadied With Price Stability. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/the-willebrandt-articles.html | THE WILLEBRANDT ARTICLES. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/breaks-parachute-record-ohio-flier-pulls-cord-after-falling-9600.html | BREAKS PARACHUTE RECORD; Ohio Flier Pulls Cord After Falling 9,600 Feet. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/has-letter-lee-sent-just-before-death-kentucky-man-finds-note.html | HAS LETTER LEE SENT JUST BEFORE DEATH; Kentucky Man Finds Note Declining Invitation AmongOld Papers. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/misses-wills-win-in-a-40knot-blow-women-take-sound-interclub-race.html | MISSES WILLS WIN IN A 40-KNOT BLOW; Women Take Sound Interclub Race in Which 4 of 11 Starters Are Disabled. ARE FIRST BY 21 SECONDS Handle Craft Well to Lead Bozo Home in Test at New Rochelle. AILEEN GAINS POINT LEAD Shields's Craft Crosses Third, but Boosts Total to 59 in Bermuda Cup Series. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/hassard-short-plans-three-productions-a-revue-and-a-straight-comedy.html | HASSARD SHORT PLANS THREE PRODUCTIONS; A Revue and a Straight Comedy Besides a Musical Play for Charlotte Greenwood. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/to-greet-soviet-fliers-thirteen-added-to-list-who-will-welcome.html | TO GREET SOVIET FLIERS.; Thirteen Added to List Who Will Welcome Russians Here. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/decries-overasceticism-professor-archer-says-material-and-spiritual.html | DECRIES OVER-ASCETICISM.; Professor Archer Says Material and Spiritual Both Belong in Life. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/company-meetings.html | COMPANY MEETINGS TODAY | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/raw-silk-trading-sets-record.html | Raw Silk Trading Sets Record. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/baby-elephants-win-elkus-polo-trophy-triumph-over-rumson-team-by-8.html | BABY ELEPHANTS WIN ELKUS POLO TROPHY; Triumph Over Rumson Team by 8 Goals to 4--Balding Scores Five Counters. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/united-aircraft-gets-stearman-co-merger-of-plane-concerns-is.html | UNITED AIRCRAFT GETS STEARMAN CO.; Merger of Plane Concerns Is Accomplished by 3 for 1 Exchange of Shares. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/judges-to-sentence-jr-clarke-wednesday-at-same-time-they-will-set.html | JUDGES TO SENTENCE J.R. CLARKE WEDNESDAY; At Same Time They Will Set Date of Trial for Other Partners in Bank. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/dr-eckener-tells-of-battling-winds-fought-storms-at-beginning-and.html | DR. ECKENER TELLS OF BATTLING WINDS; Fought Storms at Beginning and End of Trip, but Motors Worked Perfectly, He Says. ADDS ALL HAD A GOOD TIME Company Congenial, He Asserts --Calls the Voyage the Most Interesting Ship Has Made. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/northern-new-jersey-honors-at-tennis-are-won-by-evans.html | Northern New Jersey Honors At Tennis Are Won by Evans | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/honor-liberty-bell-saver-patriotic-group-mark-grave-of-lieser-near.html | HONOR LIBERTY BELL SAVER; Patriotic Group Mark Grave of Lieser Near Wanamakers, Pa. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/tension-in-england-over-discount-rate-heavy-movement-of-gold-to.html | TENSION IN ENGLAND OVER DISCOUNT RATE; Heavy Movement of Gold to France and Germany Brings Anticipation of Advance. BUSINESS NOT CONFIDENT Position Becomes Increasingly Difficult as Drain of Metal Continuesand Industry Slackens Generally. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/reich-gets-news-on-radio.html | REICH GETS NEWS ON RADIO. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/flight-marks-the-sixth-time-airships-have-crossed-ocean.html | Flight Marks the Sixth Time Airships Have Crossed Ocean | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/2000-hear-drerdman-speak-at-northfield-record-attendance-at-first.html | 2,000 HEAR DR.ERDMAN SPEAK AT NORTHFIELD; Record Attendance at First Sunday of Conference--W.R. Moody Presides. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/miss-gladys-walton-entertained.html | Miss Gladys Walton Entertained. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/fall-kills-naval-cadet-son-of-marine-officer-now-in-china-declared.html | FALL KILLS NAVAL CADET.; Son of Marine Officer Now in China Declared a Suicide. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/kaesche-wins-cup-at-golf-by-7-and-6-plays-steady-game-and-conquers.html | KAESCHE WINS CUP AT GOLF BY 7 AND 6; Plays Steady Game and Conquers Lanman for Noyes Trophy on New London Links. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/3-excursion-boats-in-harbor-accidents-the-albertina-crashes-into-a.html | 3 EXCURSION BOATS IN HARBOR ACCIDENTS; The Albertina Crashes Into a Schooner and the Pocahontas Hits a Waterlogged Pile. 530 TAKEN OFF 2 CRAFT Ship Saves the Little Silver From Being Driven Aground When Her Engines Fail. | TRUE | | C1B 37390 |

| Date | Date | URL | Title | Flag | Note | Ref |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/says-wages-are-cut-on-subway-jobs-leader-of-carpenters-union.html | SAYS WAGES ARE CUT ON SUBWAY JOBS; Leader of Carpenters' Union Accuses Contractors of Flouting Labor Law. TO FILE COMPLAINT TODAY Twelve Concerns Cited for Hiring Men at Half Prevailing Wages--State Asked to Act. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/lewis-gains-net-final-will-oppose-russell-phillips-for-staten.html | LEWIS GAINS NET FINAL.; Will Oppose Russell Phillips for Staten Island Title. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/jersey-city-loses-twice-74-and-72-drops-twin-bill-to-reading-keys.html | JERSEY CITY LOSES TWICE, 7-4 AND 7-2; Drops Twin Bill to Reading, Keys Extending Winning Streak to 9 Straight. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/plane-will-hunt-whales-norwegian-pilot-also-to-guide-ship-through.html | PLANE WILL HUNT WHALES.; Norwegian Pilot Also to Guide Ship Through Arctic Ice. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/silvers-in-line-for-grove-bout.html | Silvers in Line for Grove Bout. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cricket-team-here-today.html | Cricket Team Here Today. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/ship-at-lakehurst-within-93-hours-zeppelin-makes-crossing-in-20.html | SHIP AT LAKEHURST WITHIN 93 HOURS; Zeppelin Makes Crossing in 20 Hours Less Than the Bremen's Record Voyage. SPEED PUT AT 55 KNOTS Trip Made by Los Angeles in 1924 in 81 Hours--R-34, First Dirigible to Span Atlantic, Took 108. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/allenhurst-four-wins-at-end-76-wettach-who-scores-four-goals-gets.html | ALLENHURST FOUR WINS AT END, 7-6; Wettach, Who Scores Four Goals, Gets Winning Point Against First Division. LOSERS TAKE EARLY LEAD Tally Three Times in Second Period, but Allenhurst Braces Before 4,000 at Fort Hamilton. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/twilight-portends-antarctic-spring-widening-gray-band-at-noon.html | TWILIGHT PORTENDS ANTARCTIC SPRING; Widening Gray Band at Noon Bestirs Byrd's Men to Train Dogs for Trail. 'GROUNDHOG DAY' PASSES BY Snow Obscures Any Chance for Mythical Shadow, but Winter's Coldest Weather Is Ahead. | TRUE | By Russell Owen. Wireless To the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/displays-books-issued-in-early-days-of-print-east-hampton-library.html | DISPLAYS BOOKS ISSUED IN EARLY DAYS OF PRINT; East Hampton Library Exhibits Vollbehr Collection--Cook Book of 1475 Shown. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cooperatives-gain-here-78000-members-in-america-and-annual-sales-of.html | COOPERATIVES GAIN HERE.; 78,000 Members in America and Annual Sales of $14,000,000. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/police-act-to-halt-a-tong-war-here-chinatown-heavily-guarded-as.html | POLICE ACT TO HALT A TONG WAR HERE; Chinatown Heavily Guarded as Other Cities Report Deadly Outbreaks. TWO SHOT DEAD IN CHICAGO Manufacturer Shot in Newark-- Alleged Assailant Held--Chinese Attacked in Boston. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/200-at-kashruth-session-means-to-enforce-kosher-laws-better-are.html | 200 AT KASHRUTH SESSION.; Means to Enforce Kosher Laws Better Are Studied at Arverne. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/slays-cafe-owner-then-ends-own-life-former-friend-and-bartender.html | SLAYS CAFE OWNER, THEN ENDS OWN LIFE; Former Friend and Bartender Shoots Proprietor in East 72d Street Speakeasy. QUARRELED OVER MONEY Wife of Killer Says He Had Been Out of Work--Seven Patrons Witness Tragedy. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/americans-answer-mens-rights-call-many-join-world-league-with.html | AMERICANS ANSWER MEN'S RIGHTS CALL; Many Join World League With Headquarters in Vienna and 25,000 Members. THEIR NAMES WITHHELD United States Still Under Rule of Women, So It Might Be Embarrassing, Secretary Says. | TRUE | By John MacCormac. Wireless To the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cotton-prices-gain-at-new-orleans-weeks-trend-upward-but-net.html | COTTON PRICES GAIN AT NEW ORLEANS; Week's Trend Upward, but Net Advance Is Not Large--Opening Weakness Checked.CROP ESTIMATE AWAITEDPrivate Forecasts Differ Greatly--Hester's Consumption Figures Larger Than Expected. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/order-stowaway-speedily-deported-immigration-authorities-direct.html | ORDER STOWAWAY SPEEDILY DEPORTED; Immigration Authorities Direct Baker's Apprentice Be Held in Gloucester, N.J., for Ship. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/rise-of-2-per-cent-in-economist-index-gain-from-917-to-937-due.html | RISE OF 2 PER CENT IN ECONOMIST INDEX; Gain From 91.7 to 93.7 Due Principally to Advance in theCereal Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/fire-destroys-em-hodges-cottage.html | Fire Destroys E.M. Hodges Cottage | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/several-parties-at-southampton-mr-and-mrs-l-de-la-munds-dr-and-mrs.html | SEVERAL PARTIES AT SOUTHAMPTON; Mr. and Mrs. L. de L'A. Munds, Dr. and Mrs. Cofer and Mass Godwin Luncheon Hosts. A RECITAL AT OVERDUNE Musical Art Quartet Concludes Its Series at Home of C.E. Mitchells --Arrivals in Colony. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/applecart-for-london-shaws-new-play-will-first-open-the-season-at.html | APPLECART" FOR LONDON.; Shaw's New Play Will First Open the Season at Birmingham. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/bronx-properties-sold-boston-road-corner-plot-in-200000-transaction.html | BRONX PROPERTIES SOLD; Boston Road Corner Plot in $200,000 Transaction. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/short-crops-affect-trade-in-midwest-steel-mills-have-advance-orders.html | SHORT CROPS AFFECT TRADE IN MID-WEST; Steel Mills Have Advance Orders Sufficient to Keep Operations Well Sustained. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/city-trust-clients-to-be-paid-sept-16-international-germanic-trust.html | CITY TRUST CLIENTS TO BE PAID SEPT. 16; International Germanic Trust Will Release Deposits on That Date. TO GET THE ASSETS SOON Extraordinary Grand Jury Will Resume Its Investigation This Morning. | TRUE | | C1B 37390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/friends-sure-berry-will-get-nomination-smiths-intervention-has-made.html | FRIENDS SURE BERRY WILL GET NOMINATION; Smith's Intervention Has Made Leaders Doubt Wisdom of Rejecting Controller. SHIFT TO PECORA IS SEEN Leaders Fear to Lose Italian Votes--McCooey's Decision on Callaghan Awaited. LAGUARDIA SPEAKS TONIGHT Will Open His Campaign With Speeches at Two Manhattan Republican Clubs. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/thurston-annexes-2-outboard-races-wins-in-class-e-and-freeforall.html | THURSTON ANNEXES 2 OUTBOARD RACES; Wins in Class E and Free-forAll With Century Cycloneat Stone Harbor.BORSOS IS HIGH SCORERTriumphs in Class D and PlacesSecond in Two Other Events--10,000 Fans Line Course. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/to-consider-tubercular-hospital.html | To Consider Tubercular Hospital. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/dairen-may-benefit-by-manchuria-dispute-vladivostok-cut-off-as.html | DAIREN MAY BENEFIT BY MANCHURIA DISPUTE; Vladivostok Cut Off as Outlet for Crops--Break in Manchuli Parleys Is Forecast. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/high-school-building-falls-at-floral-park-fifty-tons-of-steel-used.html | HIGH SCHOOL BUILDING FALLS AT FLORAL PARK; Fifty Tons of Steel Used in the New Structure Collapses-- Inquiry Is Launched. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/to-honor-virgins-feast-rome-marks-today-legendary-fall-of-snow-in.html | TO HONOR VIRGIN'S FEAST.; Rome Marks Today Legendary Fall of Snow in Summer. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/bell-and-mangin-win-tennis-final-conquer-williams-and-washburn-in.html | BELL AND MANGIN WIN TENNIS FINAL; Conquer Williams and Washburn in Match PreviouslyHalted, 7-5, 7-5, 4-6, 6-3.KEEP VETERANS IN CHECKLose Only Two Games in RunningOut Incompleted Fourth Setin Seabright Tourney. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/public-courts-tennis-title-is-won-by-einsman-and-povey.html | Public Courts Tennis Title Is Won by Einsman and Povey | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/otto-floto-dies-in-denver-at-66-prominent-sports-writer-organized.html | OTTO FLOTO DIES IN DENVER AT 66; Prominent Sports Writer Organized Pony Show Out of WhichGrew Sells-Floto Circus. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/everyman-opens-salzburg-festival-nearly-1000-americans-in-audience.html | 'EVERYMAN' OPENS SALZBURG FESTIVAL; Nearly 1,000 Americans in Audience of 4,000 at Ninth Annual Celebration. COLORFUL SCENE OUTDOORS Max Reinhardt Scores Success-- Memorial Tribute to Author, Hoffmansthal, Precedes Play. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/five-fliers-killed-in-three-crashes-two-burned-in-iowalightning.html | FIVE FLIERS KILLED IN THREE CRASHES; Two Burned in Iowa--Lightning Hits California Craft--Plane Falls Into Saskatchewan. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/kieb-minimizes-losses-clinton-damage-173000auburn-buildings-to-have.html | KIEB MINIMIZES LOSSES.; Clinton Damage $173,000--Auburn Buildings to Have Been Razed. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/orators-in-buenos-aires-contest-winners-enthusiastically-received.html | ORATORS IN BUENOS AIRES.; Contest Winners Enthusiastically Received in Argentina. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/miss-caldwells-bridal-her-marriage-to-robert-d-jenckes-in.html | MISS CALDWELL'S BRIDAL.; Her Marriage to Robert D. Jenckes in Stockbridge, Mass., Aug. 28. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/observes-103d-birthday-miss-mary-knapp-of-montgomeryville-pa.html | OBSERVES 103D BIRTHDAY.; Miss Mary Knapp of Montgomeryville, Pa., Receives Friends. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/jenkins-advances-in-yonkers-tennis-gains-fourth-round-in.html | JENKINS ADVANCES IN YONKERS TENNIS; Gains Fourth Round in Championship Singles Play by Beating Guild, 8-6, 6-1. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/bond-flotation-kent-newark-garage-inc.html | BOND FLOTATION.; Kent Newark Garage, Inc. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/assorted-vehicles-on-hand-at-field-lakehurst-has-everything-from-a.html | ASSORTED VEHICLES ON HAND AT FIELD; Lakehurst Has Everything From a Baby Carriage to a Dirigible on Gala Day. HOT DOGS WHITE ELEPHANTS Lack of Expected Throng Saddens Vendors--Pocket Cameras Are Popular at Naval Station. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/drafters-of-tariff-to-consult-hoover-conference-this-week-aimed-to.html | DRAFTERS OF TARIFF TO CONSULT HOOVER; Conference This Week Aimed to Get President's Views and to Speed Measure. SUGAR RATES CHIEF ISSUE Senators Will Interrupt Day and Night Sittings for Hearing on Smoot Plan Wednesday. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/pride-in-conquest-over-nature-called-as-vain-as-romanticism.html | Pride in Conquest Over Nature Called as Vain as Romanticism | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/trip-comfortable-passengers-say-they-slept-well-ate-heavily-and.html | TRIP COMFORTABLE, PASSENGERS SAY; They Slept Well, Ate Heavily and Never Had Occasion to Feel Fear. PROMENADED ON DECK Take-Off in the Darkness Is Called Their Most Thrilling Experience. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/matteini-retains-road-bike-crown-wins-twice-and-places-second-and.html | MATTEINI RETAINS ROAD BIKE CROWN; Wins Twice and Places Second and Fourth in Other Two State Amateur Contests. CLAUDEL, BURRONI FOLLOW Rosales Scores Thirteen Points to Win Junior Title From Winter Over Pelham Park Course. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/roosevelt-sees-leaders-governor-discusses-plans-to-strengthen-party.html | ROOSEVELT SEES LEADERS.; Governor Discusses Plans to Strengthen Party in Suffolk. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/geddes-to-produce-hamlet.html | Geddes to Produce "Hamlet." | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/bears-win-twice-from-baltimore-end-losing-streak-as-orioles-winning.html | BEARS WIN TWICE FROM BALTIMORE; End Losing Streak as Orioles' Winning Spurt Ends-- Scores, 7-5 and 9-0. SPEAKER STARS IN HITTING Hammers Out Triple and 4 Singles in Two Games--Newark Makes Triple Play in Nightcap. | TRUE | | C1B 37390 |

| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/state-golf-title-is-won-by-mcarthy-georgetown-senior-conquers.html | STATE GOLF TITLE IS WON BY M'CARTHY; Georgetown Senior Conquers Ayling, 9 and 8, on 28th Hole in Amateur Final. ENDS FIRST ROUND 9 UP Holes 15-Foot Putt for Birdie 3 to End Match--Has 77 Card for Morning Round. HIGH WIND TROUBLESOME Affects Play in Schenectady Final --McCarthy Adds Laurels to His Met. Championship. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/sees-machine-age-killing-kindness.html | Sees Machine Age Killing Kindness. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/steel-production-keeps-at-high-rate-some-small-mills-slacken-but.html | STEEL PRODUCTION KEEPS AT HIGH RATE; Some Small Mills Slacken, but Big Plants Work at Top Speed. SCRAP MARKET IS DULL Talk of the Possibility of Higher Prices in Fourth Quarter Is Not Taken Seriously. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/aids-edison-celebration-bergen-county-chamber-to-cooperate-in-fete.html | AIDS EDISON CELEBRATION.; Bergen County Chamber to Cooperate in Fete in October. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/sees-motor-crash-and-drops-dead.html | Sees Motor Crash and Drops Dead. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/wider-religion-advocated-bishop-shayler-says-many-use-it-only-on.html | WIDER RELIGION ADVOCATED; Bishop Shayler Says Many Use It Only on Sunday. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/find-more-heimwehr-arms-austrian-police-raid-prince-von.html | FIND MORE HEIMWEHR ARMS; Austrian Police Raid Prince von Starhemberg's Palaces. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/customs-regards-ship-like-any-other-passengers-baggage-opened-in.html | CUSTOMS REGARDS SHIP LIKE ANY OTHER; Passengers' Baggage Opened in Official Building--Trucks Speed Mail to Train. GORILLA SENT TO NEWARK 600 Canaries in Varied Cargo --Bouquets to Be Destroyed to Guard Against Pests. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/crop-shortage-grave-as-estimates-drop-figures-suggest-a-wheat-yield.html | CROP SHORTAGE GRAVE AS ESTIMATES DROP; Figures Suggest a Wheat Yield 136,000,000 Bushels Less Than Last Year. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/hygrade-food-directors-named.html | Hygrade Food Directors Named. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/finish-of-yachts-in-block-island-race.html | Finish of Yachts in Block Island Race. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/2-convicts-escape-from-auburn-road-gang-break-from-camp-at-scipio.html | 2 Convicts Escape From Auburn Road Gang; Break From Camp at Scipio, Leave No Trace | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/again-the-young-plan.html | AGAIN THE YOUNG PLAN. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/the-inside-of-prohibition-former-assistant-united-states-attorney.html | THE INSIDE OF PROHIBITION; Former Assistant United States Attorney General in Charge of Prohibition Cases Copyright 1929 by Current News Features. All rights for publication reserved throughout the world. CHAPTER I--INTRODUCTORY | TRUE | By Mabel Walker Willebrandt | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/our-funds-abroad-steadily-increase-foreign-issues-in-this-nation-in.html | OUR FUNDS ABROAD STEADILY INCREASE; Foreign Issues in This Nation in Second Quarter Are Put at $212,000,000. DROP IN HALF-YEAR TOTAL Flotations Here in Overseas and Canada Since 1914 Put at $13,634,000,000. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/fire-crosses-nantucket-sweeps-over-25-square-miles-of-moorsrain.html | FIRE CROSSES NANTUCKET.; Sweeps Over 25 Square Miles of Moors--Rain Quenches Flames. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/crew-of-400-guides-zeppelin-to-earth-giant-dirigible-glides-to-stop.html | CREW OF 400 GUIDES ZEPPELIN TO EARTH; Giant Dirigible Glides to Stop as Easily as a Canoe Against a Grassy Bank. IS MOORED TO "STUB" MAST Sailors Cling to Her Until Wind Abates, Than Walk Her Into Hangar. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/2000-for-lost-ring-new-york-man-offers-reward-for-gem-dropped-at.html | $2,000 FOR LOST RING.; New York Man Offers Reward for Gem Dropped at Narragansett Pier. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/mercur-wins-net-title-beats-pare-in-four-sets-to-capture-michigan.html | MERCUR WINS NET TITLE.; Beats Pare in Four Sets to Capture Michigan Tennis Crown. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/new-flying-rules-compel-experience-after-sept-1-aviators-will-be.html | NEW FLYING RULES COMPEL EXPERIENCE; After Sept. 1, Aviators Will Be Licensed Only for Plane Types for Which They Qualify RECENT TESTS REQUIRED Two Hours of Flight in 90 Days Specified--Public Confidence in Air Safety Sought. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/calls-republicans-remiss-on-prisons-bloch-says-legislature-should.html | CALLS REPUBLICANS REMISS ON PRISONS; Bloch Says Legislature Should Have Added Facilities on Passing Baumes Law. HE BACKS KIEB'S DEMANDS Urges Effort at Next Session to Remedy Overcrowding, Seen as Behind Outbreaks. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/alligator-escapes-in-jersey-bloomfield-police-hunt-on.html | Alligator Escapes in Jersey; Bloomfield Police Hunt On | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/zionists-in-tribute-to-dead-leaders-honor-americans-and-those-dying.html | ZIONISTS IN TRIBUTE TO DEAD LEADERS; Honor Americans and Those Dying in Russia on Way to Exile in Last Two Years. SCHOOL FREEDOM URGED Louis Lipsky, American Zionist Head at Zurich Congress, Explains Delegation's Views on Palestine. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/2400000-new-securities-on-todays-investment-list.html | $2,400,000 New Securities on Today's Investment List | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/business-in-1928-at-a-record-level-it-reflected-a-steadily.html | BUSINESS IN 1928 AT A RECORD LEVEL; It Reflected a Steadily Increasing Efficiency, Says InitialCommerce Yearbook.YEAR'S TRADE SUMMARIZEDManufacturing Output 3 Per CentAbove the Previous Peak--FarmProduction Increasing. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/3-die-in-alberta-crash-two-others-of-family-injured-as-car-is-hit.html | 3 DIE IN ALBERTA CRASH.; Two Others of Family Injured as Car Is Hit on Crossing. | TRUE | | C1B 37390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/zeppelin-prepared-for-her-world-trip-like-ocean-liner-on-schedule.html | ZEPPELIN PREPARED FOR HER WORLD TRIP; Like Ocean Liner on Schedule, Preparations Already Are Far Advanced for Start. BEGINNING OF WORLD TRIP Fare for Globe Voyage to Be $9,000 --Three Get Berths Sought by Scores in This Country. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/ox-ridge-four-beats-purchase-b-by-146-lapham-jr-leads-attack-with-8.html | OX RIDGE FOUR BEATS PURCHASE B BY 14-6; Lapham Jr. Leads Attack With 8 Goals in New England Polo Circuit Finals. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/english-railroad-to-deliver-freight-trucks-will-also-call-for.html | ENGLISH RAILROAD TO DELIVER FREIGHT; Trucks Will Also Call for Shipments in Move to CombatMotor Competition. | TRUE | Copyright, 1929, by the Chicago Tribune. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/old-shell-kills-7-polish-farmers.html | Old Shell Kills 7 Polish Farmers. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/mccarren-nine-lists-game.html | McCarren Nine Lists Game. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/mackey-assails-plan-of-philadelphia-slate-is-not-battling-vare-but.html | MACKEY ASSAILS PLAN OF PHILADELPHIA SLATE; Is Not Battling Vare, but Disapproves of Group ChoosingNominees, Mayor Says. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/theologians-in-world-congress.html | Theologians in World Congress. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/financial-markets-money-rates-and-crop-considerations-uppermost.html | FINANCIAL MARKETS; Money Rates and Crop Considerations Uppermost asAutumn Approaches. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/german-savings-increase-increase-of-1000000000-marks-is-reported-in.html | GERMAN SAVINGS INCREASE.; Increase of 1,000,000,000 Marks Is Reported in Last Six Months. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/uncertainty-in-virginia-vote-total-in-primary-tomorrow-to-test.html | UNCERTAINTY IN VIRGINIA.; Vote Total in Primary Tomorrow to Test Anti-Smith Strength. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/explains-changes-in-new-lien-law-amendments-adopted-by-state.html | EXPLAINS CHANGES IN NEW LIEN LAW; Amendments Adopted by State Legislature Become Effective Oct. 1.FEARON COMMITTEE HEREMeetings Scheduled This Week WithOfficials of Building LoanOrganizations. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/august-5-1914-and-was-connected-with-the-natural.html | AUGUST 5, 1914 AND 1929. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/john-carl-ely-drowns-sculptor-was-connected-with-the-natural.html | JOHN CARL ELY DROWNS.; Sculptor Was Connected With the Natural History Museum. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/title-rights-announced-nationals-stockholders-to-receive-units-at.html | TITLE RIGHTS ANNOUNCED.; National's Stockholders to Receive Units at $115 Each. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/for-building-safety-committee-asks-cooperation-of-loaning.html | FOR BUILDING SAFETY.; Committee Asks Cooperation of Loaning Associations. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/senators-beaten-twice-by-tigers-lose-doubleheader-by-scores-of-105.html | SENATORS BEATEN TWICE BY TIGERS; Lose Double-Header by Scores of 10-5 and 13-11--Second Game Called at End of 7th. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/nathan-m-affrime-dies-in-philadelphia-secretarytreasurer-of.html | NATHAN M. AFFRIME DIES IN PHILADELPHIA; Secretary-Treasurer of American Radio and Television Corporation Was 43. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/disputes-prison-riot-view-jc-judge-in-radio-speech-terms-capital.html | DISPUTES PRISON RIOT VIEW.; J.C. Judge, in Radio Speech, Terms Capital Punishment a Factor. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/points-way-to-peace-in-building-trades-conference-named-to-consider.html | POINTS WAY TO PEACE IN BUILDING TRADES; Conference Named to Consider Disputes Urges Cooperative Group of All Employers. WIDER COUNCIL FOR UNION Causes of Dissension Found to Lie Deep--Report Drawn Before Voiding of 5-Day Week. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/live-stock-closes-lower-gains-made-early-in-week-are-lost-at-the.html | LIVE STOCK CLOSES LOWER.; Gains Made Early in Week Are Lost at the End. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/to-tell-new-yorkers-how-to-prolong-lives-health-examination.html | TO TELL NEW YORKERS HOW TO PROLONG LIVES; Health Examination Plans Extensive Campaign Here in November. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/prosecutor-a-suicide-pennsylvanians-act-laid-to-strain-of-murder.html | PROSECUTOR A SUICIDE.; Pennsylvanian's Act Laid to Strain of Murder Case. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/morgan-helps-british-to-keep-old-psalter-banker-revealed-as-buyer.html | MORGAN HELPS BRITISH TO KEEP OLD PSALTER; Banker Revealed as Buyer for $157,500 of Luttrell Manuscript --Museum Has Year to Pay. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/st-kitts-scores-cricket-victory-beats-bermuda-for-first-time-in.html | ST. KITT'S SCORES CRICKET VICTORY; Beats Bermuda for First Time in Several Years as 1,000 Spectators Look On. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/roslyn-four-wins-polo-match-129-cooley-talbott-pedley-and-cowdin.html | ROSLYN FOUR WINS POLO MATCH, 12-9; Cooley, Talbott, Pedley and Cowdin Triumph Over Sands Point on Latter's Field. COOLEY AND TALBOTT STAR Each Sends Ball Into the Goal Five Times--Post Does Well at Back Position. | TRUE | By Robert F. Kelley. Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/oil-deal-stirs-interest-yucatan-company-purchased-in-advance-of.html | OIL DEAL STIRS INTEREST.; Yucatan Company Purchased in Advance of Production. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/old-house-of-seven-gables-turns-to-taking-in-lodgers.html | Old House of Seven Gables Turns to Taking in Lodgers | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/c-bascom-slemp-back-reports-english-more-friendly-to-us-now-than-in.html | C. BASCOM SLEMP BACK.; Reports English More Friendly to Us Now Than in Past 100 Years. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/warns-the-church-to-meet-challenge-dr-ms-fisher-declares-the.html | WARNS THE CHURCH TO MEET CHALLENGE; Dr. M.S. Fisher Declares the Criticism of Youth Must Bring Scrutiny of Position. TRACES TREND OF UNREST Says Most Insidious Attack on Religion Is by Those Who Merely Yawn at It. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/william-s-eckert-buried-in-woodlawn-nephew-of-late-president-of-the.html | WILLIAM S. ECKERT BURIED IN WOODLAWN; Nephew of Late President of the Western Union Was Treasurer of W.P. Todd Corporation. | TRUE | | C1B 37390 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cleveland-output-high-steel-operations-continue-despite-less.html | CLEVELAND OUTPUT HIGH.; Steel Operations Continue Despite Less Automotive Demand. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/britain-loses-gold-on-eve-of-parley-some-english-bankers-believe.html | BRITAIN LOSES GOLD ON EVE OF PARLEY; Some English Bankers Believe France Is Strengthening Her Position at The Hague. GOVERNMENT NOT IN MOVE Private Bankers Continue Drain on Sterling Reserves in London, Depressing the Pound. | TRUE | By P.j. Philip. Special Cable To the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/golf-draw-is-made-for-us-amateur-field-of-162-including-jones-who.html | GOLF DRAW IS MADE FOR U.S. AMATEUR; Field of 162, Including Jones, Who Will Defend Title, Listed for the Event. | TRUE | By Lincoln A. Werden. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/churches-launch-pentecostal-drive-nationwide-campaign-for-new.html | CHURCHES LAUNCH PENTECOSTAL DRIVE; Nation-Wide Campaign for New Members to Be Continued Until Next Summer. MANY REVIVALS PLANNED 1,900th Anniversary Program Will Also Seek to Aid Sunday Schools --Family Worship Stressed. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/as-you-like-it-on-nyu-campus.html | 'As You Like It' on N.Y.U. Campus | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/rubbertin-steady-in-london-market-smoked-sheet-spot-and-august.html | RUBBER,TIN STEADY IN LONDON MARKET; Smoked Sheet Spot and August Eases to 10 15-16d Per Pound on Moderate Selling. TIN DEMAND FAIRLY ACTIVE August Smelter Production Estimated at 7,000 Tons and Shipments at 8,000--Lead Quiet. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/wicks-blames-the-war-for-youths-freedom-deplores-american-worship.html | Wicks Blames the War for Youth's Freedom; Deplores American Worship of Diversions | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/14-unions-support-cemetery-strike-new-york-and-jersey-groups-send.html | 14 UNIONS SUPPORT CEMETERY STRIKE; New York and Jersey Groups Send Pledges of Assistance to Calvary Workers. RENEW ARBITRATION PLEAS Men Again Vote to Stay Out Until Demands Are Heard--Directors Maintain Silence. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/brazil-resents-deception-sao-paulo-paper-scores-false-stories-on.html | BRAZIL RESENTS DECEPTION; Sao Paulo Paper Scores False Stories on "Miss Brazil's" Reception. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/rally-follows-drop-on-berlin-boerse-electrical-stocks-lead-recovery.html | RALLY FOLLOWS DROP ON BERLIN BOERSE; Electrical Stocks Lead Recovery on News of Negotiations With American Concerns. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/dame-m-fawcett-suffragist-dead-pioneer-leader-of-movement-in.html | DAME M. FAWCETT, SUFFRAGIST, DEAD; Pioneer Leader of Movement in England Succumbs in 83d Year. HONORED BY KING IN 1925 Wrote and Lectured on Political Economy--Widow of a Former Postmaster | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/prince-otto-picks-school-pretender-to-hungarian-throne-enrolls-at.html | PRINCE OTTO PICKS SCHOOL.; Pretender to Hungarian Throne Enrolls at Louvain University. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/snyder-multiform-expands-abroad.html | Snyder Multiform Expands Abroad. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/kumalong-victor-in-225mile-event-yacht-with-unusual-moonraker-sail.html | KUMALONG VICTOR IN 225-MILE EVENT; Yacht With Unusual "Moonraker" Sail Takes Annual Bayside-Block Island Contest.PLAYMATE IS HOME SECOND25-Year-Old Craft Leads Rissa,Winner Last Year--11 of 28Finish. | TRUE | By Grover Theis. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/barge-blast-toll-five-two-others-missing-after-ohio-river-explosion.html | BARGE BLAST TOLL FIVE.; Two Others Missing After Ohio River Explosion. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/advocates-reform-in-bankruptcy-law-merchants-association-revises.html | ADVOCATES REFORM IN BANKRUPTCY LAW; Merchants Association Revises Report That It Urged Upon Congress 5 Years Ago. HANDS IT TO DONOVAN J. Noble Hayes Says There Would Have Been No Scandal if it Had Been Adopted. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/wheatbelt-relief.html | WHEAT-BELT RELIEF. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/thirteen-liners-due-here-today-three-ships-are-arriving-from.html | THIRTEEN LINERS DUE HERE TODAY; Three Ships Are Arriving From Southern Ports and Ten From Europe. HEAVY PASSENGER LISTS Conte Grande, Kungsholm, Tuscania, Deutschland and Scythia Are Among Those Coming. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/plans-panama-defenses-representative-james-will-urge-more-planes-at.html | PLANS PANAMA DEFENSES.; Representative James Will Urge More Planes at Canal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/van-hoogstraten-to-lead-students-will-conduct-symphony-orchestra-of.html | VAN HOOGSTRATEN TO LEAD STUDENTS; Will Conduct Symphony Orchestra of 112 in Ernest Bloch's"America" at Columbia. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/mother-and-son-are-drowned.html | Mother and Son Are Drowned. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/resident-buyers-report-on-trade-all-womens-apparel-branches-active.html | RESIDENT BUYERS REPORT ON TRADE; All Women's Apparel Branches Active on Fall Orders Taken in Week. THREE-PIECE SUITS GAIN Popular in Better Lines--Stressing Slip-On Glove Ensemble--Bridge Novelties Are Sought. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/10th-edition-of-scandals-rehearsals-of-whites-revue-start-todaynew.html | 10TH EDITION OF SCANDALS.; Rehearsals of White's Revue Start Today--New Comedy for Wynn. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/irish-soldiers-poisoned-on-march.html | Irish Soldiers Poisoned on March. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/mussolini-cleanup-expected-on-aug-30-fascist-grand-council-meeting.html | MUSSOLINI 'CLEAN-UP' EXPECTED ON AUG. 30; Fascist Grand Council Meeting, Called by Turati, Likely to Ratify Duce's Recent Actions. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/ll-seitz-marries-mrs-e-mdonald-young-son-of-newspaper-manager-wed.html | L.L. SEITZ MARRIES MRS. E. M'DONALD; Young Son of Newspaper Manager Wed to Widow by PeaceJustice in Lynbrook, L.I. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/defends-modern-freedom-but-the-rev-ae-claxton-finds-it-full-of.html | DEFENDS MODERN FREEDOM; But the Rev. A.E. Claxton Finds It Full of Peril to the Unthinking. | TRUE | | C1B 37390 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/the-screen-tell-it-to-the-marines.html | THE SCREEN; Tell It to the Marines. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/moclairmaguire.html | Moclair--Maguire. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/four-keys-to-personality-dr-jg-gilkey-lists-methods-of-self.html | FOUR KEYS TO PERSONALITY; Dr. J.G. Gilkey Lists Methods of Self-Development. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/edgar-hull-dies-in-his-90th-year-former-district-attorney-of.html | EDGAR HULL DIES IN HIS 90TH YEAR; Former District Attorney of Washington County Served for Five Terms. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/plane-landing-is-marked-spanish-authorities-begin-monument-to.html | PLANE LANDING IS MARKED.; Spanish Authorities Begin Monument to French Fliers' Yellow Bird. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/asks-who-is-paying-for-antidry-fight-mrs-jesse-w-nicholson-head-of.html | ASKS WHO IS PAYING FOR ANTI-DRY FIGHT; Mrs. Jesse W. Nicholson, Head of Democratic Women's League, Replies to Mrs. Sabin. HITS PROHIBITION REFORM Her Letter Declares There Are Not Enough Women Supporting It to Finance Movement. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/queens-democrats-hope-to-make-peace-butler-and-theofel-likely-to.html | QUEENS DEMOCRATS HOPE TO MAKE PEACE; Butler and Theofel Likely to Name Delegates to Harmony Meeting Today. SLATE TO BE CONSIDERED Factional, Differences in Republican Party Nearly as Bitter as Among Its Opponents. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/father-grogan-returns-tells-of-catholic-emancipation-centenary-in.html | FATHER GROGAN RETURNS.; Tells of Catholic Emancipation Centenary in Dublin. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/londoners-off-on-holiday-more-than-1000000-are-believed-to-have.html | LONDONERS OFF ON HOLIDAY; More Than 1,000,000 Are Believed to Have Left for Resorts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cohns-sir-lancelot-10-to-1-wins-feature-at-deauville.html | Cohn's Sir Lancelot, 10 to 1, Wins Feature at Deauville | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/park-at-st-margarets-bronx-church-dedicates-grounds-to-use-of-the.html | PARK AT ST. MARGARET'S.; Bronx Church Dedicates Grounds to Use of the Public. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/moore-drives-auto-to-100mile-victory-coast-star-finishes-two-laps.html | MOORE DRIVES AUTO TO 100-MILE VICTORY; Coast Star Finishes Two Laps Ahead of Meyers in 1:24:10 1-5 at Woodbridge. SEVEN PILOTS FORCED OUT Litz Skids Against Guard Rail, Rips Large Gap in Fence, Then Rolls Back on Track. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/two-cups-by-king-of-england-offered-for-racing-at-cowes.html | Two Cups by King of England Offered for Racing at Cowes | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/father-ross-urges-curb-on-formalism-he-says-catholicism-suffers.html | FATHER ROSS URGES CURB ON FORMALISM; He Says Catholicism Suffers From Twisting of Teachings Into Superstitions. CALLS FOR STUDY OF BIBLE Priest Tells Columbia Teachers and Students Catholics Should Think of Their Religion. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/burglar-gets-gems-as-victims-look-on-takes-jewels-while-he-levels-a.html | BURGLAR GETS GEMS AS VICTIMS LOOK ON; Takes Jewels While He Levels a Pistol at the Fletcher Smiths of Asbury Park. LOOT VALUED AT $30,000 Wife of Coal Company Head Says She Thinks a Car Followed Them From Fenton Farm. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/industries-show-gain-in-production-iron-steel-and-automobiles-had.html | INDUSTRIES SHOW GAIN IN PRODUCTION; Iron, Steel and Automobiles Had Principal Increase in June Over Year Ago. STOCKS ON HAND SMALLER Increase Shown in Twelve-Month Period, However, Due to Raw Material Holdings. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/mexico-extends-airways-government-grants-concessions-for-lines-out.html | MEXICO EXTENDS AIRWAYS.; Government Grants Concessions for Lines Out of San Luis Potosi. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/declares-faith-must-live-dr-cr-raymond-holds-mere-belief-is-not.html | DECLARES FAITH MUST LIVE.; Dr. C.R. Raymond Holds Mere Belief Is Not True Christianity. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/berg-and-trabon-will-meet-tonight-welterweights-head-dexter-park.html | BERG AND TRABON WILL MEET TONIGHT; Welterweights Head Dexter Park Program--Singer at Starlight Park--Other Bouts. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/nanking-restricts-two-more-papers-censor-installed-in-office-of.html | NANKING RESTRICTS TWO MORE PAPERS; Censor Installed in Office of Peking Leader, American, Must Approve Every Item. JOURNAL DE PEKING BANNED Confiscated by Kuomintang Agents --Orders to Postoffice Presage Further Limitation. | TRUE | By Hallett Abend. Wireless To the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cornell-yachtsmen-arrive-at-the-azores-sail-from-nova-scotia-in.html | CORNELL YACHTSMEN ARRIVE AT THE AZORES; Sail From Nova Scotia in 46-Foot Ketch in 12 Days--Will Go On to Mediterranean. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/split-on-sugar-tariff-american-interests-deeply-involved-on-both.html | SPLIT ON SUGAR TARIFF.; American Interests Deeply Involved on Both Sides of Issue. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/mrs-f-dubois-to-wed-englewood-resident-engaged-to-brig-gen-moseley.html | MRS. F. DUBOIS TO WED.; Englewood Resident Engaged to Brig. Gen. Moseley, U.S. Army. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/women-join-drives-to-prevent-fires-state-federation-of-clubs-will.html | WOMEN JOIN DRIVES TO PREVENT FIRES; State Federation of Clubs Will Use Home Centre to Spread Safety Advice. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/calls-film-stars-unfair-boston-labor-union-moves-in-the-actors.html | CALLS FILM STARS 'UNFAIR.'; Boston Labor Union Moves in the Actors' Equity Conflict. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/prosecutor-will-use-snooks-statements-evidence-of-newspaper-men.html | PROSECUTOR WILL USE SNOOK'S STATEMENTS; Evidence of Newspaper Men Will Be Offered Instead of Formal Confession. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/bishop-declares-god-is-forgotten-in-homes-the-right-rev-tc-darst.html | BISHOP DECLARES GOD IS FORGOTTEN IN HOMES; The Right Rev. T.C. Darst Asserts Dollar Sign Is Hardlya Substitute for Cross. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/breakup-of-empire-proposed-by-maxton-british-leader-of-independent.html | BREAK-UP OF EMPIRE PROPOSED BY MAXTON; British Leader of Independent Labor Party Outlines Aims of His Group--Shaw in Audience. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/sees-confusion-here-on-reparations-acts-commerce-department.html | SEES CONFUSION HERE ON REPARATIONS ACTS; Commerce Department Explains Status of British and French Recovery Measures. | TRUE | Special to The New York Times. | C1B 37390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/brooklyn-boys-drowned-two-brothers-lose-lives-in-swimming-at.html | BROOKLYN BOYS DROWNED.; Two Brothers Lose Lives in Swimming at Falmouth, Mass. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/says-mind-holds-key-to-health.html | Says Mind Holds Key to Health. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/british-views-on-loss-of-gold-bank-of-england-reported-not-greatly.html | BRITISH VIEWS ON LOSS OF GOLD; Bank of England Reported Not Greatly Concerned Over Drain of Metal. BULLION LOWEST SINCE 1925 Shipments of 8,090,000 Last Week Cause Renewed Reports of an Early Advance in Rate. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/miss-wills-victor-in-doubles-play-paired-with-miss-cross-she-wins.html | MISS WILLS VICTOR IN DOUBLES PLAY; Paired With Miss Cross, She Wins Twice and Gains Maidstone Semi-Final.MISS GLADMAN SURPRISESDefeats Mrs. Covell and ReachesSingles Final--Miss NuthallAdvances in Doubles. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/asserts-education-is-needed-for-spiritual-advancement.html | Asserts Education Is Needed For Spiritual Advancement | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/safety-stores-inc-reports.html | Safety Stores, Inc., Reports. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/hermine-visits-germany-trip-of-exkaisers-wife-called-private-but.html | HERMINE VISITS GERMANY.; Trip of Ex-Kaiser's Wife Called Private, but Reds Are Suspicious. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cites-christs-table-talk-dr-goodell-quotes-sayings-as-part-of.html | CITES CHRIST'S 'TABLE TALK'; Dr. Goodell Quotes Sayings as Part of Saviour's Passion. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/log-of-the-graf-zeppelin-on-voyage-from-germany.html | Log of the Graf Zeppelin On Voyage From Germany | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/vatican-city-wedding-springfield-mass-couple-married-in-st-peters.html | VATICAN CITY WEDDING.; Springfield, Mass., Couple Married in St. Peter's. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/firm-changes-announced-jacob-kulp-co-inc-open-securities-department.html | FIRM CHANGES ANNOUNCED.; Jacob Kulp & Co., Inc., Open Securities Department Under R.A. Eddy. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/john-charles-thomas-sings-at-the-palace-american-baritone-pleases.html | JOHN CHARLES THOMAS SINGS AT THE PALACE; American Baritone Pleases in All His Songs --Mildred Hunt Croons Ditties With Trio. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/warns-of-danger-in-slow-disarming-george-young-british-diplomat.html | WARNS OF DANGER IN SLOW DISARMING; George Young, British Diplomat, Sees Shift to New Weapons as Negotiations Drag. GAS AND AIRCRAFT NAMED Nations May Turn to These From Naval Armament, Williams Institute Speaker Asserts. | TRUE | By Louis Stark. Staff Correspondent of the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/double-shooting-laid-to-baseball-player-red-crane-faces-murder.html | DOUBLE SHOOTING LAID TO BASEBALL PLAYER; 'Red' Crane Faces Murder Charge in Killing of Man and Wounding of Girl at Harrisburg, Pa. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/honor-skillful-workmen-mechanics-on-hotel-lexington-to-receive-gold.html | HONOR SKILLFUL WORKMEN.; Mechanics on Hotel Lexington to Receive Gold Buttons. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/two-die-from-crash-of-old-plane.html | Two Die From Crash of Old Plane. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/form-investment-trust-boston-interests-to-offer-part-of-15000000.html | FORM INVESTMENT TRUST.; Boston Interests to Offer Part of $15,000,000 Shares to Public. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/fisher-index-number-shows-small-decline-recession-from-previous.html | FISHER INDEX NUMBER SHOWS SMALL DECLINE; Recession From Previous Week of 99.2 to 98.6 Per Cent Noted in the Averages. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/south-african-minister-resigns.html | South African Minister Resigns. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/boy-scouts-mark-war-anniversary-thanksgiving-services-held-at-world.html | BOY SCOUTS MARK WAR ANNIVERSARY; Thanksgiving Services Held at World Jamboree 15 Years After Hostilities Began. YOUTH ASKED TO AID PEACE Archbishop of Canterbury and Cardinal Bourne the Speakers at Huge Gatherings. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/send-15-children-to-farm-aid-society-gets-5000-gifts-in-response-to.html | SEND 15 CHILDREN TO FARM; Aid Society Gets $5,000 Gifts in Response to Appeal. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/newport-enjoys-a-gay-weekend-mrs-jerome-napoleon-bonaparte-gives-a.html | NEWPORT ENJOYS A GAY WEEK-END; Mrs. Jerome Napoleon Bonaparte Gives a Luncheonfor Twenty.MRS. E.B. McLEAN HOSTESSGave Principal Dinner in SummerColony Last Evening--SeveralYachting Parties Arrive. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cannon-charges-raskobism-plot-in-attacks-on-him-methodist-bishop.html | CANNON CHARGES 'RASKOBISM' PLOT IN ATTACKS ON HIM; Methodist Bishop Says That Wet Foes Seek to 'Destroy' His 'Influence.' DEFENDS STOCK TRADING Holds It Need Not Be Gambling, Even on Margin--Contrasts Dice, Cards and Racing. ASKS AN END OF 'HYPOCRISY' He Also Denies Political Aims or Lending Church Funds for Such Purposes. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/russians-reaffirm-world-revolution-pravda-the-communist-organ-urges.html | RUSSIANS REAFFIRM WORLD REVOLUTION; Pravda, the Communist Organ, Urges Proletariat On to "Last Great Fight of All." RED AUG.1 CALLED SUCCESS Was Test of Future Fighters Behind Barricades, Paper Says--Editorial Confirms Kremlin's Left Swing. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/mckeon-and-rupp-triumph.html | McKeon and Rupp Triumph. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/stock-ordered-off-list-denver-exchange-head-explains-copper-and.html | STOCK ORDERED OFF LIST.; Denver Exchange Head Explains Copper and Manganese Incident. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/balance-of-trade-continued-unfavorable-to-france-in-june.html | Balance of Trade Continued Unfavorable to France in June | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/an-atlantic-air-service-an-account-of-one-conducted-by-a-french.html | AN ATLANTIC AIR SERVICE.; An Account of One Conducted by a French Company. | TRUE | D.O. BAUDOUY. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/barnegat-bay-test-is-taken-by-vixen-dale-and-jenness-sail-vice.html | BARNEGAT BAY TEST IS TAKEN BY VIXEN; Dale and Jenness Sail Vice Commodore Grover's Craft to Victory in Star Class. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/mackay-rewards-employe-retires-on-full-pay-postal-agent-at-piers.html | MACKAY REWARDS EMPLOYE.; Retires on Full Pay Postal Agent at Piers for 43 Years. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/deals-in-new-jersey-eighteen-lots-sold-in-deal-residential-section.html | DEALS IN NEW JERSEY.; Eighteen Lots Sold in Deal Residential Section. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/throng-to-dublin-show-thousands-arrive-for-opening-of-horse-tourney.html | THRONG TO DUBLIN SHOW.; Thousands Arrive for Opening of Horse Tourney Tomorrow. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/regular-dividend-by-fisher-brass.html | Regular Dividend by Fisher Brass. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/child-dies-of-poison-farmer-admits-plot-iowan-gave-candy-to-bride.html | CHILD DIES OF POISON; FARMER ADMITS PLOT; Iowan Gave Candy to Bride, but She Forgot It on Trip, and Niece Ate It. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/brooklyn-eleven-soccer-victor-60-combined-wandererhakoah-team-beats.html | BROOKLYN ELEVEN SOCCER VICTOR, 6-0; Combined Wanderer-Hakoah Team Beats Picked Squad From Southern N.Y. State Body. EISENHOFFER IN STAR ROLE Former New York Player Performs Well for the Winners--First Half Is Closely Contested. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/urges-endowments-for-history-study-the-rev-ae-howard-advocates.html | URGES ENDOWMENTS FOR HISTORY STUDY; The Rev. A.E. Howard Advocates Courses Designed to Promote Racial Understanding. DECRIES IMPERIALIST VIEW English Pastor, in Sermon Here, Says Youth Learn Only of Battles--Hails Kellogg Treaty. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/the-baumes-laws.html | The Baumes Laws. | TRUE | ADOLPH LEWISOHN. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/conversion-is-urged-strengthening-of-personal-religion-needed-says.html | CONVERSION IS URGED.; Strengthening of Personal Religion Needed, Says Bishop Gray. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/british-nobleman-killed-lord-loughborough-36-falls-from-window-at.html | BRITISH NOBLEMAN KILLED.; Lord Loughborough, 36, Falls From Window at Home of Friends. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/presidente-wilson-rebuilt-for-speed-cosulich-liner-to-enter.html | PRESIDENTE WILSON REBUILT FOR SPEED; Cosulich Liner to Enter Trieste Bombay Service Next Month as Fastest in Mediterranean. ACCOMMODATIONS ALTERED To Carry 350 First-Class Passengers as Compared With 125 When Ship Was in New York Service. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/2008-phone-calls-to-the-times-about-the-zeppelin-answered.html | 2,008 Phone Calls to The Times About the Zeppelin Answered | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/gypsy-crown-prince-flees-royal-mating-and-vanishes-with-kings-4500.html | Gypsy Crown Prince Flees Royal Mating And Vanishes With King's $4,500 Crown | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/phillips-death-accidental-coroner-reports-on-plane-crash-in-which.html | PHILLIPS DEATH ACCIDENTAL; Coroner Reports on Plane Crash in Which Pipe Dealer's Son Died. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/holds-church-fails-in-work-of-uplift-dr-freas-of-the-lutheran-inner.html | HOLDS CHURCH FAILS IN WORK OF UPLIFT; Dr. Freas of the Lutheran Inner Mission Board Says Social Agencies Take Over Job. CALLS THIS PLAN WRONG Church, Recognizing Sin as Cause of Misfortune, Is Better Prepared for Function, He Declares. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/dr-j-henry-guntzer-specialist-in-diseases-of-eye-ear-nose-and.html | DR. J. HENRY GUNTZER; Specialist in Diseases of Eye, Ear, Nose and Throat Dies. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/rain-don-go-way.html | RAIN, DON' GO 'WAY. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/sports-of-the-times-boosting-the-family.html | Sports of the Times; Boosting the Family. | TRUE | By John Kieran. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cowes-race-week-a-notable-event-organized-competition-there-now-is.html | COWES RACE WEEK A NOTABLE EVENT; Organized Competition There Now Is in Its 114th Year and Draws Fine Fleet. IS RICH IN TRADITION Began on a Modest Scale, but Steadily Gained Importance--Scene of First America's Cup Race. | TRUE | By Edward P. Borden. Special Correspondence of the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/demand-for-funds-is-heavy-in-paris-rediscounting-largely-resorted.html | DEMAND FOR FUNDS IS HEAVY IN PARIS; Rediscounting Largely Resorted To at the Bank of France at the End of July. TAX CUTS LIFT STOCKS No Uneasiness Felt Over Financial Policy Incident to Change in Cabinet. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/city-peers-eagerly-into-sky-waiting-for-the-graf-zeppelin-to-sail.html | CITY PEERS EAGERLY INTO SKY; WAITING FOR THE GRAF ZEPPELIN TO SAIL INTO PORT AT LAKEHURST. | TRUE | Times Wide World Photo. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/55000-see-yankees-split-with-indians-hugmen-overwhelm-cleveland-in.html | 55,000 SEE YANKEES SPLIT WITH INDIANS; Hugmen Overwhelm Cleveland in First Game, 12 to 0; Then Are Routed, 14 to 6. ZACHARY IN GREAT FORM Hurls Seven-Hit Shut-Out in Opener, While His Mates Drive Miller Out of Box. INDIANS WIN IN THE NINTH Trailing, 6-5, in Nightcap, They Rally, Aided by 2 Errors, After 2 Are Out and Score 9 Runs. | TRUE | By William E. Brandt. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/has-tibetan-replicas-from-massacre-area-geographic-society-received.html | HAS TIBETAN REPLICAS FROM MASSACRE AREA; Geographic Society Received Prints From Choni Monastery, Burned in Moslem Raid. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/new-york-youth-missing-in-canada-search-party-finds-canoe-in-which.html | NEW YORK YOUTH MISSING IN CANADA; Search Party Finds Canoe in Which Peter Mack Set Out After Dance. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/8-runs-in-eighth-win-for-nyac-winged-foot-nine-repels-coney-island.html | 8 RUNS IN EIGHTH WIN FOR N.Y.A.C.; Winged Foot Nine Repels Coney Island Democrats, 13 to 5, at Travers Island. NORTON MAKES FIVE HITS N.Y.A.C. Left Fielder Includes Double With Four Singles--Reichert's Home Run Breaks Tie. | TRUE | | C1B 37390 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/european-crops-satisfactory-but-smaller-than-in-1928.html | European Crops Satisfactory, But Smaller Than in 1928 | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/calls-mussolini-restorer-dr-tucker-predicts-shakeup-for-the-map-of.html | CALLS MUSSOLINI RESTORER; Dr. Tucker Predicts "Shake-Up" for the Map of Europe. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/lionel-barrymore-quits-as-screen-star-says-on-way-here-he-will.html | LIONEL BARRYMORE QUITS AS SCREEN STAR; Says, on Way Here, He Will Devote Entire Time to Motion Picture Directing. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/opening-the-ocean-.html | OPENING THE OCEAN PARKS. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/open-season-for-meteors.html | OPEN SEASON FOR METEORS. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/delegates-arrive-for-hague-parley-find-difficulty-in-getting-rooms.html | DELEGATES ARRIVE FOR HAGUE PARLEY; Find Difficulty in Getting Rooms in Centre of City for Sessions Beginning Tomorrow. SNOWDEN IS OPTIMISTIC British Chancellor of Exchequer, on Leaving for Young Plan Conference, Predicts Agreement. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/rumania-to-protest-to-us-ambassador-ordered-to-act-in-arrest-of.html | RUMANIA TO PROTEST TO US; Ambassador Ordered to Act in Arrest of Consul at Cleveland. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/georgetti-is-first-in-30mile-grind-takes-lead-from-deulberg-at-five.html | GEORGETTI IS FIRST IN 30-MILE GRIND; Takes Lead From Deulberg at Five Miles at New York Velodrome--16,000 See Races.FRED SPENCER WINS SPRINTDefeats Walker and Piani in MileMatch Race--Horder DefeatsVan Nek and Cugnot. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/finds-us-ignorant-of-social-realities-the-rev-jb-langstaff-says.html | FINDS US IGNORANT OF SOCIAL REALITIES; The Rev. J.B. Langstaff Says Education System Often Keeps Us Blinded. POINTS TO GASTONIA TRIAL Assails the "Presumptuous Spirit of Guardianship"--Sees Storm Needed to Show Economic Scene. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/radio-networks-report-epic-of-air-weaf-wjz-and-wabc-carry-story-of.html | RADIO NETWORKS REPORT EPIC OF AIR; WEAF, WJZ and WABC Carry Story of Arrival Over the Country. ONE ANNOUNCER IN PLANE Drone of Motors Mingles With Description--Telephones Swamped by Inquiries. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/makes-90mile-mashie-shot-when-plane-catches-ball.html | Makes 90-Mile Mashie Shot When Plane Catches Ball | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/german-business-indicates-revival-buyers-show-reserve-but-basic.html | GERMAN BUSINESS INDICATES REVIVAL; Buyers Show Reserve, but Basic Trades Report Good Domestic and Foreign Inquiries. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/poincare-gains-rapidly-he-may-receive-visitors-today-bulletins-are.html | POINCARE GAINS RAPIDLY.; He May Receive Visitors Today-- Bulletins Are Dropped. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/drops-safely-to-river-as-landing-gear-fails-pittsburgh-flier-saved.html | DROPS SAFELY TO RIVER AS LANDING GEAR FAILS; Pittsburgh Flier Saved After Frantic Efforts of Other Planes Warn Him. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/a-wise-counselor.html | A WISE COUNSELOR. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/cardinals-defeat-the-braves-5-to-0-johnson-holds-boston-to-seven.html | CARDINALS DEFEAT THE BRAVES, 5 TO 0; Johnson Holds Boston to Seven Hits as St. Louis Scores 4th Straight Victory. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/more-offers-loom-for-hobart-trust-one-will-be-made-today-and.html | MORE OFFERS LOOM FOR HOBART TRUST; One Will Be Made Today and Another Early This Week, Say the Assessors. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/amtorg-july-trade-is-21100000-here-orders-for-first-ten-months-of.html | AMTORG JULY TRADE IS $21,100,000 HERE; Orders for First Ten Months of Soviet Fiscal Year Reach $51,000,000 Total. MOST OF IT ON CREDIT Business Between Nations Last Year Reached $115,000,000, Against $48,000,000 in 1913. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/soccer-game-is-scheduled.html | Soccer Game Is Scheduled. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/norwood-four-wins-128-overcomes-fourgoal-handicap-to-defeat-spring.html | NORWOOD FOUR WINS, 12-8.; Overcomes Four-Goal Handicap to Defeat Spring Lake Players. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/says-egypt-gains-in-new-proposals-premier-mahmoud-urges-countrymen.html | SAYS EGYPT GAINS IN NEW PROPOSALS; Premier Mahmoud Urges Countrymen to Support Plans forBritish Treaty. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/roosevelt-renews-challenge-on-parks-both-he-and-smith-stress.html | ROOSEVELT RENEWS CHALLENGE ON PARKS; Both He and Smith Stress Northern Highway Plan at Jones Beach Dedication. ASSERT PEOPLE DEMAND IT Governor and Predecessor Hit Back at Talk of "Socialism" in Park Development. MOSES OUTLINES PROJECTS Commission Head Tells of Series of Boulevards Between Montauk and New York City. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/rye-acreage-estate-bought-by-hs-martin-acquires-property-owned-by.html | RYE ACREAGE ESTATE BOUGHT BY H.S. MARTIN; Acquires Property Owned by the Late Charles Smithers Held of $750,000. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/dirigible-arrives-on-war-anniversary-secretary-davis-pointing-to.html | DIRIGIBLE ARRIVES ON WAR ANNIVERSARY; Secretary Davis, Pointing to the Fact, Sees Outlawry of Arms Nearer Than Ever Before. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/white-plains-dwelling-sold.html | White Plains Dwelling Sold. | TRUE | | C1B 37390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/spielmann-scores-again-at-carlsbad-gains-fourth-straight-victory-by.html | SPIELMANN SCORES AGAIN AT CARLSBAD; Gains Fourth Straight Victory by Beating Gilg--Capablanca and Bogoljubow in Draw. RUBINSTEIN MOVES AHEAD Gains 2d Place Tie by Repulsing Mattison--Tartakower Held to Draw by Marshall. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/reichsbank-ceases-british-gold-buying-recovery-of-sterling-in.html | REICHSBANK CEASES BRITISH GOLD BUYING; Recovery of Sterling in Berlin Leaves Gold Reserve of Bank 63,000,000 Marks Higher. MONEY MARKET IS EASIER Interest Rates Declined Sooner Than Usual After Month-End Settlements, but Remain Relatively High. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/yacht-halted-in-race-by-liquor-hunters-coast-guard-hails-commodore.html | YACHT HALTED IN RACE BY LIQUOR HUNTERS; Coast Guard Hails Commodore Ripley's Craft as She Is Winning Contest. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/zeppelin-interests-coste-french-flier-says-no-plans-could-have-made.html | ZEPPELIN INTERESTS COSTE; French Flier Says No Plans Could Have Made the Journey. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/usitalian-trade-on-unequal-planes-imports-from-here-more-than.html | U.S.-ITALIAN TRADE ON UNEQUAL PLANES; Imports From Here More Than Double Value of Goods Sent to This Country. WEIGHS ON ALL PAYMENTS Tourists and Other Sources of Income From United States Compensate Partially for Remittances. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/coughlin-aids-bandit-hunt-exinspector-to-help-jersey-in-killinggirl.html | COUGHLIN AIDS BANDIT HUNT; Ex-Inspector to Help Jersey in Killing--Girl Is Sought. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/wind-delays-her-arrival-cruises-to-city-lands-after-95-hours-23.html | WIND DELAYS HER ARRIVAL; Cruises to City, Lands After 95 Hours 23 Minutes in Air. BETTERS TIME BY 16 HOURS Safely Moored and Is Later 'Walked' Into Hangar Beside Former Sister Vessel. 20 PASSENGERS, 41 IN CREW Special Train Brings Them to City After Customs Formality -- Stowaway Secluded. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/biting-wind-drives-temperature-below-70-bathers-shun-beaches-but.html | Biting Wind Drives Temperature Below 70; Bathers Shun Beaches, but Four Are Drowned | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/bank-branches-to-open-new-offices-for-national-city-and-bank-of.html | BANK BRANCHES TO OPEN.; New Offices for National City and Bank of America Ready Today. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/snow-falls-in-bay-state-north-adams-has-fiveminute-flurry-in.html | SNOW FALLS IN BAY STATE.; North Adams Has Five-Minute Flurry in Sunshine. | TRUE | | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/young-plan-disputes-presage-long-delay-in-hague-agreement.html | YOUNG PLAN DISPUTES PRESAGE LONG DELAY IN HAGUE AGREEMENT; Discussion of Political Points Is Expected to Be Shifted to Geneva League Session. THREE MAJOR PROBLEMS British Approval Is Forecast Despite Outcome of Demand for Allotment Changes. BERLIN FIRM ON RHINELAND France Under Briand Less Likely to Demand Permanent Control in Exchange for Evacuation. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/fire-in-lenox-villa-causes-350000-loss-residence-of-john-shepard-jr.html | FIRE IN LENOX VILLA CAUSES $350,000 LOSS; Residence of John Shepard Jr., Badly Damaged, Will Be Rebuilt. | TRUE | Special to The New York Times. | C1B 37390 |
| 1929-08-05 | 1929-08-05 | https://www.nytimes.com/1929/08/05/archives/westinghouse-buys-site-company-will-erect-8000000-plant-near-port.html | WESTINGHOUSE BUYS SITE.; Company Will Erect $8,000,000 Plant Near Port Newark. | TRUE | | C1B 37390 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/cj-harvey-injured-in-auto-collision-former-boxing-commission.html | C.J. HARVEY INJURED IN AUTO COLLISION; Former Boxing Commission Secretary and Two Others SeriouslyHurt in Brooklyn Accident. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/the-inside-of-prohibition-chapter-iipolitics-and-ecforcement.html | THE INSIDE OF PROHIBITION; CHAPTER II.--POLITICS AND ECFORCEMENT. Polices! "Party" Inherits $200,000. Bootlegger Petitions a President. "Absorbing" a Distillery. Bootlegers and a Congressman. Political Bee Stings. The Underworld Vote. | TRUE | By Mabel Walker Willebrandt. Former Assistant United States Attorney General In Charge of Prohibition Cases. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/prof-john-shapley-will-leave-nyu-art-authority-has-been-appointed.html | PROF. JOHN SHAPLEY WILL LEAVE N.Y.U.; Art Authority Has Been Appointed Head of Departmenal University of Chicago. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/held-for-man-hurt-with-bayonet.html | Held for Man Hurt With Bayonet | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/ahrenberg-finds-north-route-impracticable-due-to-fogs.html | Ahrenberg Finds North Route Impracticable Due to Fogs | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/altitude-flight-fails-miss-omlie-fell-short-of-record-standards.html | ALTITUDE FLIGHT FAILS.; Miss Omlie Fell Short of Record, Standards Bureau Reveals. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/curb-list-uneven-in-heavy-trading-utility-leaders-show-easier-trend.html | CURB LIST UNEVEN IN HEAVY TRADING; Utility Leaders Show Easier Trend, With Insull Shares Moving Lower. OIL ISSUES ALSO WEAKER Gulf a Firm Exception--Gains and Losses Are Reported in the Industrial | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/japans-navy-aims-voiced-shidehara-hopes-for-limitation-10107-on.html | JAPAN'S NAVY AIMS VOICED.; Shidehara Hopes for Limitation-- 10-10-7 on Auxiliaries Sought. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/chain-store-sales-gain-rise-shown-for-july-and-first-seven-months.html | CHAIN STORE SALES GAIN.; Rise Shown for July and First Seven Months This Year. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/schneider-cup-plane-to-be-shipped.html | Schneider Cup Plane to Be Shipped | TRUE | Special to The New York Times. | C1B 37391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/nyyc-announces-2-cup-competitors-two-syndicates-will-build-craft-as.html | N.Y.Y.C. ANNOUNCES 2 CUP COMPETITORS; Two Syndicates Will Build Craft as Candidates for America's Cup Defense. FIRST RACE SEPT. 13, 1930 Best 4 Out of 7 Events Off Newport Will Decide the Winner of Trophy. IMPETUS TO SPORT SEEN Junius S. Morgan Jr. and Harold Vanderbilt Mentioned as Heads of the Syndicates. Suggested by Royal Yacht Club. Brands Reports as False. Majority Interested in Racing. | TRUE | By Shannon Cormack. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/cabinet-breakup-is-facing-harvey-karle-is-expected-to-demand-that.html | CABINET BREAK-UP IS FACING HARVEY; Karle Is Expected to Demand That Borough Head Oust Independent Democrats.WANTS HALLERAN DROPPED Klein and Kenny Also Opposed--Democrats Reported Near Agreement on Slate. Republicans Plan to Resign. Some Oppose Hallinan. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mitten-to-confer-on-car-strike.html | Mitten to Confer on Car Strike. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/lindbergh-and-bride-fly-to-the-capital-colonel-makes-his-first.html | LINDBERGH AND BRIDE FLY TO THE CAPITAL; Colonel Makes His First Visit to Washington Since His Marriage. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/charity-tableaux-interest-newport-members-of-summer-colony-appear.html | CHARITY TABLEAUX INTEREST NEWPORT; Members of Summer Colony Appear in "Masterpieces" Before Large Audience. FEATURE OF LONG PROGRAM Living Pictures Represent Noted Works of Famous Artists--Large List of Patronesses. Mrs. de Peyster as Romney Portrait. Mme. Henriette by Miss Willard. The Patrons and Patronesses. Dinner for Mrs. C.H. Marshall. Mrs. H.B.H. Ripley Entertains. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/shaw-denies-labor-is-popular-party-it-won-because-others-were-so.html | SHAW DENIES LABOR IS POPULAR PARTY; It Won Because Others Were "So Hopeless," He Tells Independent Laborites. HITS CLASS WAR AND MARX "A Strong Socialist," He Says That Is No Guarantee Against His Becoming "Rabid Conservative." Denies Labor Party Is Popular. Calls MacDonald Pioneer. Other Parties "Hopeless." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/brings-alaska-gold-cargo-liner-victoria-arrives-at-seattle-with.html | BRINGS ALASKA GOLD CARGO; Liner Victoria Arrives at Seattle With $273,000 in Bullion. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/bond-flotations-securities-of-industrial-and-other-companies-to-be.html | BOND FLOTATIONS.; Securities of Industrial and Other Companies to Be Marketed by Investment Bankers. Southern Natural Gas. Hygrade Food Products. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/woman-stabbed-in-subway.html | Woman Stabbed in Subway. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/shipping-fight-seen-in-transpacific-trade-other-lines-expected-to.html | SHIPPING FIGHT SEEN IN TRANSPACIFIC TRADE; Other Lines Expected to Match Move by Dollars--Lloyd Heads Conference. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/macnab-to-train-guard-former-military-attache-to-mexico-to-be-state.html | MACNAB TO TRAIN GUARD.; Former Military Attache to Mexico to Be State Instructor. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/philadelphia-banks-unite-drovers-and-merchants-to-merge-with.html | PHILADELPHIA BANKS UNITE; Drovers' and Merchants' to Merge With Bankers Trust. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/money.html | MONEY. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/flies-length-of-africa-royal-baking-powder-head-reaches-egypt-on.html | FLIES LENGTH OF AFRICA.; Royal Baking Powder Head Reaches Egypt on Trip With Bentley. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/sues-for-1500000-union-car-advertising-co-brings-action-against.html | SUES FOR $1,500,000.; Union Car Advertising Co. Brings Action Against Barron G. Collier. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/german-physician-once-derided-wins-aid-dr-gerson-whose-tuberculosis.html | GERMAN PHYSICIAN, ONCE DERIDED, WINS AID; Dr. Gerson, Whose Tuberculosis Treatment Is Now Recognized, to Have a Sanatorium. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/wins-dog-show-aboard-ship-for-best-disposition-at-sea.html | Wins Dog Show Aboard Ship For Best Disposition at Sea | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/bethlehem-steel-lauds-its-workers-grace-attributes-prosperity.html | BETHLEHEM STEEL LAUDS ITS WORKERS; Grace Attributes Prosperity Largely to Cooperation of Men and Management. TO INCREASE CAPACITY Statement to 72,000 Employes Says Corporation Has Attained Financial Security. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/b-o-offer-conditioned-twothirds-of-susquehanna-stock-must-be.html | B. & O. OFFER CONDITIONED.; Two-Thirds of Susquehanna Stock Must Be Deposited by Oct. 15. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/broadcast-at-newspaper-club.html | Broadcast at Newspaper Club. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/leafs-and-bisons-divide-toronto-loses-first-game-65-and-wins-second.html | LEAFS AND BISONS DIVIDE; Toronto Loses First Game, 6-5, and Wins Second, 11-10. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/oils-fats-and-greases-gain.html | Oils, Fats and Greases Gain. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/regularity-required-in-georgia.html | Regularity Required in Georgia. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/says-hoover-favors-sliding-scale-plan-smoot-predicts-his.html | SAYS HOOVER FAVORS SLIDING SCALE PLAN; Smoot Predicts His SugarTariff Scheme, Up for Hearing Tomorrow, Will Win.COTTON GLOVE RATES CUTSenate Group Has Night Session,but Chairman Doubts Bill WillBe Ready Aug. 19. Smoot Confident as to Plan. Beverages Scheduled Put Over. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/governors-to-tour-interstate-park-roosevelt-and-larson-also-will.html | GOVERNORS TO TOUR INTERSTATE PARK; Roosevelt and Larson Also Will Review West Point Cadet Regiment Today. | TRUE | | C1B 37391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/the-times-at-placid-at-945-am.html | The Times at Placid at 9:45 A.M. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/dancer-injured-on-stage.html | Dancer Injured on Stage. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/tongs-defy-tuttle-in-new-outbreak-chinese-slain-after-prosecutor.html | TONGS DEFY TUTTLE IN NEW OUTBREAK; Chinese Slain After Prosecutor Warned Leaders Violence Here Must Cease. TWO PREVIOUSLY WOUNDED Proprietor of Restaurant and White Woman Fired On by Two Assailants. TWO KILLED IN BOSTON Philadelphia Police Arrest Twelve-- Chicago Chinatown Quiet After Outbreak There. Tuttle Threatens Action. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/nine-bombers-fly-toward-the-pacific-planes-with-40-men-on.html | NINE BOMBERS FLY TOWARD THE PACIFIC; Planes With 40 Men on CrossCountry Test Refuel at Scott Field, Ill., and Kansas City. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/stocks-and-bonds-lost.html | STOCKS AND BONDS LOST. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/girl-dies-in-darien-crash-injured-driver-arrested-after-collision.html | GIRL DIES IN DARIEN CRASH.; Injured Driver Arrested After Collision of Auto With Truck. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/danzig-and-poland-quarrel-on-salutes-question-is-whether-president.html | DANZIG AND POLAND QUARREL ON SALUTES; Question Is Whether President of Free State's Senate is Entitled to 19 or 21 Guns. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/big-sugar-concern-to-be-reorganized-plans-for-cuban-dominican.html | BIG SUGAR CONCERN TO BE REORGANIZED; Plans for Cuban Dominican Include the Raising of $4,000,000 in Cash. NEW COMPANY PROPOSED Old Barahona Mortgages Will Be Cancelled--Committee Seeks Bondholders' Approval. Stock or Bond Security. Letter Stresses Need of Funds. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/terris-matched-with-cabana.html | Terris Matched With Cabana. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/luchs-net-victor-at-new-rochelle-university-of-pennsylvania-star.html | LUCHS NET VICTOR AT NEW ROCHELLE; University of Pennsylvania Star Gains Quaker Ridge Junior Semi-Finals. BEATS ROTHSCHILD, 6-3, 6-2 Then Downs Smith, 6-1, 6-4, In a Match Featured by Long Volleying -- Hamilton Upsets Wishek. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/miss-eltha-peck-wed-becomes-the-bride-of-theodore-p-clark-in.html | MISS ELTHA PECK WED.; Becomes the Bride of Theodore P. Clark in Greenwich. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/plan-faster-zeppelin-for-atlantic-flights-but-hamburgamerican-line.html | PLAN FASTER ZEPPELIN FOR ATLANTIC FLIGHTS; But Hamburg-American Line Does Not Contemplate Fleet for Service, Klep Says. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/greenpoint-site-leased-ij-riker-gets-control-of-land-for-business.html | GREENPOINT SITE LEASED; I.J. Riker Gets Control of Land for Business Building. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/prince-pat-victor-mole-hill-second-hawthorne-feature-is-captured-by.html | PRINCE PAT VICTOR; MOLE HILL SECOND; Hawthorne Feature Is Captured by Three D's Farm Entry by a Length. BROWN BRUTUS RUNS THIRD Off Last of Field of Five, Lowe's Horse Rushes Into Convention, but Tires at End. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/at-west-hampton-beach.html | At West Hampton Beach. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/archdukes-plan-air-tour-two-nephews-of-late-emperor-karl-to.html | ARCHDUKES PLAN AIR TOUR.; Two Nephews of Late Emperor Karl to Advertise Spain. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/young-ketchel-stops-polo-in-third-round-knocks-opponent-out-with.html | YOUNG KETCHEL STOPS POLO IN THIRD ROUND; Knocks Opponent Out With Right to Jaw Before 14,000 at Newark Velodrome. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/tells-of-acting-in-14-receiverships-rp-carrigan-attorney-says-he.html | TELLS OF ACTING IN 14 RECEIVERSHIPS; R.P. Carrigan, Attorney, Says He Was Appointed Without Knowing Federal Judges. WAS STEINHARDT'S AIDE Witness Asserts He Kept No Money for Himself-- Kitzis Creditor Tells of Kurzman Demand. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/atecas-180000-held-up-by-court-mexican-bank-gets-temporary-ban-on.html | ATECA'S $180,000 HELD UP BY COURT; Mexican Bank Gets Temporary Ban on Payment to Him by Sheriff. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/witchcraft-verdicts-in-russia-and-africa-rhodesian-native-sentence.html | WITCHCRAFT VERDICTS IN RUSSIA AND AFRICA; Rhodesian Native Sentence to Hard Labor Follows Report of Soviet Death Penalties. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/harrison-of-oregon-captures-atlantic-coast-tennis-crown.html | Harrison of Oregon Captures Atlantic Coast Tennis Crown | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/kills-woman-and-himself-negro-shoots-maid-in-jealous-rage-in.html | KILLS WOMAN AND HIMSELF.; Negro Shoots Maid in Jealous Rage in Broadway Apartment. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mckeon-adds-to-lead-beats-white-15053-for-8th-victory-in-amateur.html | McKEON ADDS TO LEAD.; Beats White, 150-53, for 8th Victory in Amateur 18.2 Billiard Play. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/worlds-busiest-spot-is-times-square-history-of-district-in-quarter.html | WORLD'S BUSIEST SPOT IS TIMES SQUARE; History of District in Quarter of Century Is Recalled by Subway Anniversary. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/american-veterans-honor-exenemies-capt-bettelheimputs-wreath-on.html | AMERICAN VETERANS HONOR EX-ENEMIES; Capt. Bettelheim-Puts Wreath on Monument in Berlin and Pays Tribute to Courage. WILL GO ON TO WARSAW Delegation of Foreign Wars Body Will Take Part in Ceremony for Polish Dead Tomorrow. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/leaves-zeppelin-flies-on-airrail-passenger-to-coast-will-be-there.html | LEAVES ZEPPELIN, FLIES ON.; Air-Rail Passenger to Coast Will Be There 148 Hours From London. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/aeronautic-stocks-active-over-counter-industrials-again-lead-market.html | AERONAUTIC STOCKS ACTIVE OVER COUNTER; Industrials Again Lead Market-- Bank Shares Easier--Price Changes Narrow. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/company-meetings.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/zeppelin-chimpanzee-rests-after-voyage-isaac-is-to-go-on-to-st.html | ZEPPELIN CHIMPANZEE RESTS AFTER VOYAGE; Isaac Is to Go on to St. Louis, but Gorilla and 600 Canaries Get on the Job Here. | TRUE | | C1B 37391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/municipal-golfers-will-tee-off-today-record-field-in-national-play.html | MUNICIPAL GOLFERS WILL TEE OFF TODAY; Record Field in National Play at St. Louis--Kauffmann to Defend His Title. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/gasoline-tax-total-put-at-500000000-estimate-for-the-year-beginning.html | GASOLINE TAX TOTAL PUT AT $500,000,000; Estimate for the Year Beginning Aug. 1 is Made by Oiland Gas Journal.3-CENT LEVY IN ILLINOIS A States Now Use System to GetRoad Funds--$2,420,000 SeenHere in Month. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/bermuda-cricketers-here-sixteen-players-arrive-for-tour-play-first.html | BERMUDA CRICKETERS HERE; Sixteen Players Arrive for Tour-- Play First Game Thursday. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/pleads-for-wild-rose-speech-of-mrs-eg-britton-is-broadcast-in.html | PLEADS FOR WILD ROSE.; Speech of Mrs. E.G. Britton Is Broadcast in Flower Contest. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/rifles-seized-in-philadelphia.html | Rifles Seized in Philadelphia. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/soviet-plane-lands-at-berlin.html | Soviet Plane Lands at Berlin. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/21-children-roost-on-poles-for-record-in-baltimore.html | 21 Children Roost on Poles For Record in Baltimore | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/thief-gets-200000-wall-st-securities-snatches-messengers-wallet-as.html | THIEF GETS $200,000 WALL ST. SECURITIES; Snatches Messenger's Wallet as Boy Takes a Drink at Water Fountain. 12 IN ROOM DURING THEFT Brokerage Employes Are Questioned, but Police Find NoClue to Office Mystery. Wallet Vanishes From Bench. The Missing Securities. THIEF GETS $200,000 WALL ST. SECURITIES | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/crime-increases-in-bronx-2762-men-and-166-women-held-for-trial-in.html | CRIME INCREASES IN BRONX.; 2,762 Men and 166 Women Held for Trial in Year, Sheriff Reports. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/settlement-near-of-all-war-claims-of-thousands-originally-filed-by.html | SETTLEMENT NEAR OF ALL WAR CLAIMS; Of Thousands Originally Filed by Americans and Germans, Only Five Remain. BULK OF EVIDENCE IN HAND Final Decision on All Matters Is Looked For by Commission Early Next Year. Anderson to Visit Germany. Must Be | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/spielmann-beats-colle-at-carlsbad-wins-fifth-straight-victory-by.html | SPIELMANN BEATS COLLE AT CARLSBAD; Wins Fifth Straight Victory by Forcing Belgian to Resign-- Vidmar Loses to Johner. MARSHALL REPELS THOMAS U.S. Champion Scores First Triumph on Aggressive Play--Capablanca in Fifth Drawn Game. Canal Plays Cautiously. Miss Menchik Loses Again. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/two-new-book-clubs-for-children-merge-governors-wife-on-advisory.html | TWO NEW BOOK CLUBS FOR CHILDREN MERGE; Governor's Wife on Advisory Editorial Board of Junior Literary Guild. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/parley-on-movies-fails-producers-and-equitys-envoys-will-meet-again.html | PARLEY ON MOVIES FAILS.; Producers and Equity's Envoys Will Meet Again Today. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/prof-tb-veblen-dies-in-california-noted-economist-and-author-heart.html | PROF. T.B. VEBLEN DIES IN CALIFORNIA; Noted Economist and Author Heart Disease Victim at Menlo Park Home. WON FAME BY WRITINGS Had Lived on Pacific Coast Since Retiring From New School of Social Research Here. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/tourist-tide-turns-toward-the-west-leviathan-leaves-europe-with.html | TOURIST TIDE TURNS TOWARD THE WEST; Leviathan Leaves Europe With 2,000--Returning Vacationists Swamp Booking Offices. RECORD SEASON PREDICTED All Space in Five Lines Taken Until November-- Peak Expected About Sept. 15. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/glass-condemns-farm-board-law-another-group-of-bureaucrats-to.html | GLASS CONDEMNS FARM BOARD LAW; "Another Group of Bureaucrats to Pester Farmers," He Tells Virginia Institute. AID OF TARIFF SCOUTED "Minor Factor in Nation's Rise," Says Dr. Boyle of Cornell--Sees Rural Conditions Changing. Modified Tariff His Remedy. Decries Tariff Tinkering. Sees No Farm Help in Tariff. Calls Tariff Minor Factor. Says Bounty Is Demoralizing. "No Law Can Change Inequality." Predicts "Powdered Milk." Talks of New Farm Board. "Children an Economic Liability." Some Farmers "Well Fixed." Indifference Democracy's Menace. "Democracy Between Millstones." | TRUE | From a Staff Correspondent of The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/golf-ball-imports-rise-164000-more-shown-for-half-year-than-for.html | GOLF BALL IMPORTS RISE.; 164,000 More Shown for Half Year Than for Same Period in 1928. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/will-cross-country-on-endurance-flight-eaker-to-pilot-mail-plane.html | WILL CROSS COUNTRY ON ENDURANCE FLIGHT; Eaker to Pilot Mail Plane Between San Francisco and Here.in Federal-Aided Project. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/sports-of-the-times-mistaken-identity-a-possible-explanation-back.html | Sports of the Times; Mistaken Identity. A Possible Explanation. Back to the Old Game. | TRUE | By John Kieran. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/the-tariff-sketching-club.html | THE TARIFF SKETCHING CLUB. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/zeppelins-cruise-to-bring-in-500000-from-her-pay-load.html | Zeppelin's Cruise to Bring In $500,000 From Her Pay Load | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/wills-for-probate.html | Wills for Probate. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/poincare-is-doing-well-exremier-of-france-continues-to-improve.html | POINCARE IS DOING WELL.; Ex-Premier of France Continues to Improve After Operation. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/utility-to-spend-15000000.html | Utility to Spend $15,000,000. | TRUE | | C1B 37391 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/lawyer-buys-a-triplex-suite-on-east-river-for-300000.html | Lawyer Buys a Triplex Suite On East River for $300,000 | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/brooklyn-victor-in-title-cricket-defeats-columbia-oval-15989-in-new.html | BROOKLYN VICTOR IN TITLE CRICKET; Defeats Columbia Oval, 159-89, in New York-New Jersey Association Game. EDWARDS LEADS BATTERS Scores 34 for Winning Eleven, With Johnson Contributing 26 for the Losers. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/hoover-will-attend-fete-madison-county-va-to-celebrate-presidents.html | HOOVER WILL ATTEND FETE.; Madison County, Va., to Celebrate Presidents Camp Site Choice. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/pilgrims-clash-with-reds-many-reported-wounded-when-6000-are.html | PILGRIMS CLASH WITH REDS.; Many Reported Wounded When 6,000 Are Attacked in Czechoslovakia. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/stock-financing-seen-aid-to-realty-methods-followed-in-industry.html | STOCK FINANCING SEEN AID TO REALTY; Methods Followed in Industry Needful to Land Business Now, Peter Grimm Says. EXPECTS EXCHANGE TO HELP Head of Board of Governors of New Body Explains It Will Provide Liquidation for Securities. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/three-bike-races-tonight-motorpaced-event-among-contests-at-new.html | THREE BIKE RACES TONIGHT; Motor-Paced Event Among Contests at New York Velodrome. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/business-world-pacific-bleached-goods-higher-heavier-fall-buying.html | BUSINESS WORLD; Pacific Bleached Goods Higher. Heavier Fall Buying This Week. Fall Dress Models Arrive Early. July Silk Deliveries Ahead. Fine Tweed Dresses Liked. Men's Fancy Shoes in Prospect Corset Outlook Brighter. Velvet Situation Complicated. Colored Cottons Sales Uneven. Gray Goods Sales Were Fair. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/sees-present-credits-sufficient-for-reich-our-department-of.html | SEES PRESENT CREDITS SUFFICIENT FOR REICH; Our Department of Commerce Cites Various Sources of Relief in Fiscal Crisis. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/drug-addicts-riot-16-flee-hospital-three-recaptured-as-posses-scour.html | DRUG ADDICTS RIOT; 16 FLEE HOSPITAL; Three Recaptured as Posses Scour Vicinity Near Spadra (Cal.) State Institution. INMATES SMASH DOORS Overpower Attendants in Wholesale Delivery Attempt--Shotguns Restore Order. Three Recaught and Accused. List of Missing Inmates. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/rents-downtown-for-new-chain.html | Rents Downtown for New Chain. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and Public. Middletown, Ohio. Rochester, N.Y. Mobile, Ala. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/maddocks-outboard-wins-malcolm-pope-also-takes-a-heat-in-new.html | MADDOCK'S OUTBOARD WINS; Malcolm Pope Also Takes a Heat in New Bedford Regatta. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/lichstein-quartet-plays-at-nyu.html | Lichstein Quartet Plays at N.Y.U. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/post-road-bus-service-expanded.html | Post Road Bus Service Expanded. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/corporation-reports-empire-steel-mohawk-carpet-mills-waldorf-system.html | CORPORATION REPORTS; Empire Steel. Mohawk Carpet Mills. Waldorf System. Diamond Match. Julius Kayser & Co. Maytag Company. Crown Cork and Seal. Rio Grande Oil Company. Thatcher Manufacturing Company. National Tea Company. Mengel Company. Bullard Company. Holland Furnace. National Cash Credit. Signode Steel Strapping. Ohio Seamless Tube. Sun Investing Company. Direct Control Valve. Grand | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/living-by-waste-courteous-new-yorkers-the-cost-of-defense-president.html | Living by Waste.; Courteous New Yorkers. THE COST OF DEFENSE. President Hoover's Statement Fails to Give Reasons. CURBING DELINQUENCY. Recreation Facilities Are Preferred to Police Supervision. A Place for Gaelic Literature. Mr. Empringham's Position. | TRUE | ELMER DAVIS.MIDDLE-AGED SOUTHERNER.CARL GARDNER.MARIE COLLINS ROONEY.SEAMUS MacDERMOTT.ORVILLE S. POLAND. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/heads-lake-george-club-wb-woodbury-is-chosen-president-succeeding.html | HEADS LAKE GEORGE CLUB.; W.B. Woodbury Is Chosen President, Succeeding Louis F. Hyde. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/buys-in-yonkers-to-protect-view.html | Buys in Yonkers to Protect View. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/six-liners-are-due-to-arrive-today-four-from-southern-ports-and-two.html | SIX LINERS ARE DUE TO ARRIVE TODAY; Four From Southern Ports and Two From Europe—Olympic Among Those Coming. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/ten-manholes-explode-covers-blow-off-at-48th-street-and-sixth.html | TEN MANHOLES EXPLODE.; Covers Blow Off at 48th Street and Sixth Avenue--One Hits Trolley. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/2-druggists-seized-after-fire-kills-3-kansas-city-firemen-die-in.html | 2 DRUGGISTS SEIZED AFTER FIRE KILLS 3; Kansas City Firemen Die in Pharmacy Explosion--Boy's Story Leads to Arrests. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/surplus-theatre-sites-sold-for-over-2000000-by-radiokeithalbee.html | Surplus Theatre Sites Sold for Over $2,000,000 By Radio-Keith-Albee Interests to Bankers | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/saves-4-adrift-20-hours-ed-sterner-of-belmar-nj-takes-men-from.html | SAVES 4 ADRIFT 20 HOURS.; E.D. Sterner of Belmar, N.J., Takes Men From Disabled Boat. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/kiely-says-mail-lines-led-aerial-progress-postmaster-in-radio.html | KIELY SAYS MAIL LINES LED AERIAL PROGRESS; Postmaster, in Radio Speech, Declares They First AttractedCapital to Aviation. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/bond-issue-plan-amended-committee-revises-financing-of-santa.html | BOND ISSUE PLAN AMENDED; Committee Revises Financing of Santa Cecilia Sugar. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/acquires-indiana-telegraph.html | Acquires Indiana Telegraph. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/raskob-turns-to-the-aviation-industry-buys-into-one-firm-and-may.html | Raskob Turns to the Aviation Industry; Buys Into One Firm and May Back Merger. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/louisianans-vote-today-third-district-to-elect-representative-to.html | LOUISIANANS VOTE TODAY.; Third District to Elect Representative to Succeed Late W.P. Martin. | TRUE | C1B 37391 |

| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 37391 |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/giants-buy-lucas-toledo-pitcher.html | Giants Buy Lucas, Toledo Pitcher. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/testify-drsnook-described-killing-newspaper-reporters-relate-his.html | TESTIFY DR.SNOOK DESCRIBED KILLING; Newspaper Reporters Relate His Story of Slaying as Prosecutor Withholds Confession.DEFENSE QUIZZES CHEMISTState Witness Holds to His First Account of Tests--State WillRest Case Today. Tells of Quarrel. Says He Cannot Explain Act. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/sees-threat-to-peace-in-elizabethan-ideas-prof-moon-at-hyannis.html | SEES THREAT TO PEACE IN ELIZABETHAN IDEAS; Prof. Moon at Hyannis Institute Says Economic Causes of War Are Growing. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/leslie-faber-dead-actor-and-manager-artist-well-known-on-new-york.html | LESLIE FABER DEAD; ACTOR AND MANAGER; Artist Well Known on New York Stage Succumbs in London After Operation. CAPTURED BY FOE IN WAR Producer of "Candle Light," a London Success--Appeared Here in"Witness for the Defense." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/names-50-to-teach-at-police-college-whalen-also-appoints-three.html | NAMES 50 TO TEACH AT POLICE COLLEGE; Whalen Also Appoints Three Civilians to a Permanent Advisory Council. WORK STARTS NEXT MONTH Men Assigned as Instructors Will Also Keep Regular Jobs --All Are Specialists. DETECTION TO BE STRESSED Students Will Learn Methods of Pickpockets and Auto Thieves and How to Quell Gang Wars. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/underwrites-sunray-oil-dillon-read-co-to-put-out-new-offering-to.html | UNDERWRITES SUNRAY OIL.; Dillon, Read & Co. to Put Out New Offering to Stockholders. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/democrats-to-vote-today-in-virginia-primary-is-viewed-as-test-of.html | DEMOCRATS TO VOTE TODAY IN VIRGINIA; Primary Is Viewed as Test of Bishop Cannon's Political Leadership. LEADERS ASK SOLID FRONT But Poll Is Expected to Be Light in Three-Cornered Race for Governor. Apathy May Cut Total. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/reds-lose-to-phils-7-to-6-drop-last-game-of-home-stand-despite-4run.html | REDS LOSE TO PHILS, 7 TO 6; Drop Last Game of Home Stand Despite 4-Run Rally in Ninth. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/chester-arthur-improves-grandson-of-former-president-was-stricken.html | CHESTER ARTHUR IMPROVES; Grandson of Former President Was Stricken Here on World Trip. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/wilsons-hit-tops-robins-in-16th-98-bounces-single-over-vances-head.html | WILSON'S HIT TOPS ROBINS IN 16TH, 9-8; Bounces Single Over Vance's Head to Score English With Winning Chicago Run. CUBS TIE FLOCK IN EIGHTH Brooklyn Breaks Away in Tenth, but Loses One-Run Margin-- Vance Is Second Relief. Herman Catch Prolongs Issue. Malone to Oppose Moss. | TRUE | By Roscoe McGowen. Special To the New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/bankers-reported-buyers-wall-street-realty-deal-is-said-to-involve.html | BANKERS REPORTED BUYERS; Wall Street Realty Deal Is Said to Involve Merger of Interests. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/whoopee-reopens-eddie-cantor-still-heads-cast-ruth-morgan-a.html | "WHOOPEE" REOPENS.; Eddie Cantor Still Heads Cast-- Ruth Morgan a Newcomer. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mail-is-pouring-in-to-go-on-zeppelin-german-ship-and-american.html | MAIL IS POURING IN TO GO ON ZEPPELIN; GERMAN SHIP AND AMERICAN SISTER SIDE BY SIDE. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/secretary-wilbur-on-way-west.html | Secretary Wilbur on Way West. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/70-ordered-to-evict-shops-in-apartments-all-agree-to-end.html | 70 ORDERED TO EVICT SHOPS IN APARTMENTS; All Agree to End Residential Zone Violations as Deegan Pushes Drive in City. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/huge-scores-mark-english-cricket-nottinghamshire-tallies-409.html | HUGE SCORES MARK ENGLISH CRICKET; Nottinghamshire Tallies 409 Against 411 for 6 Wickets by Surrey. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/garrett-named-envoy-formal-announcement-is-made-he-will-be.html | GARRETT NAMED ENVOY.; Formal Announcement Is Made He Will Be Ambassador to Italy. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/whalen-promotes-26-more-detectives-second-group-in-a-week-picked-by.html | WHALEN PROMOTES 26 MORE DETECTIVES; Second Group in a Week Picked by Commissioner for Praise and Raise in Rank. 3 GET FIRST-GRADE RATING All Are Lauded for Efficient Work Before 300 Colleagues--Get Increases in Pay. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/albany-printing-plants-financed.html | Albany Printing Plants Financed. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/popularity-awards-made-in-jersey-jail-promoter-raises-funds-for.html | POPULARITY AWARDS MADE IN JERSEY JAIL; Promoter Raises Funds for Prizes After Contestants Cause His Arrest for Fraud. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/democrat-sought-by-the-fusionists-brooklynite-is-wanted-for-the.html | DEMOCRAT SOUGHT BY THE FUSIONISTS; Brooklynite Is Wanted for the Nomination for Post of Controller. LIVINGSTON HAS A CHOICE But He Keeps Silent--LaGuardia Repeats Appeal to Business Groups to Suggest a Man. Appeals for Suggestions. Desmond Is Mentioned. Funds Sent to LaGuardia. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/inquiry-in-boys-drowning-his-33000-insurance-stirs-south-carolina.html | INQUIRY IN BOY'S DROWNING.; His $33,000 Insurance Stirs South Carolina Investigation. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/changes-in-companies-jc-evans-is-made-a-director-of-bastianblessing.html | CHANGES IN COMPANIES.; J.C. Evans Is Made a Director of Bastian-Blessing. | TRUE | | C1B 37391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/auburn-fugitive-returns-to-prison-loyalty-to-warden-his-colonel-in.html | AUBURN FUGITIVE RETURNS TO PRISON; Loyalty to Warden, His Colonel in War, Brings Back Convict Who Fled Road Camp. TRUSTY SEIZED IN OHIO Another Who Left on Hearing of Riot Captured by Cleveland Police --11 Still Missing. Waited Till Pal Was Safe. Eleven Still Missing. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/berlin-views-vary-on-electric-deal-some-fear-domination-of-ae-g.html | BERLIN VIEWS VARY ON ELECTRIC DEAL; Some Fear Domination of A.E. G. Affairs by Entrance of the General Electric. OTHERS SEE WORKING UNION Closer Relations Are Held as Step Toward Ending Rivalry for World's Markets. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/review-of-the-day-in-realty-market-trading-light-and-only-a-few.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Light and Only a Few Minor Transactions Reported Closed. TWO BLOCK DEALS PENDING Operator Resells East 72d St. Dwelling Held at $150,000-- South St. Plot Enlarged. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/maps-traffic-plan-to-cut-auto-deaths-regional-body-would-detour.html | MAPS TRAFFIC PLAN TO CUT AUTO DEATHS; Regional Body Would Detour Cars From Home Sections to Safeguard Children. ASKS AID OF ALL PARENTS Holds Scientific Routing Necessary Step in Reducing Toll Put at 5,000 Lives Annually. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/wrecked-on-maine-island-crew-abandon-bear-river-ns-schooner-paliane.html | WRECKED ON MAINE ISLAND; Crew Abandon Bear River (N.S.) Schooner Paliane. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/to-use-boxer-funds-as-aid-for-railway-american-trade-commissioner.html | TO USE BOXER FUNDS AS AID FOR RAILWAY; American Trade Commissioner Reports Action by Councils of Kuomintang. OPEN BIDDING EXPECTED Thought Likely British Materials Will Be Stipulated for Canton. Hankow Work. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/indictment-near-in-city-trust-case-former-employe-of-bank-to-be.html | INDICTMENT NEAR IN CITY TRUST CASE; Former Employe of Bank to Be Accused of Forgery in Six Counts. SIX WITNESSES ARE HEARD Pecora Says Judge Mancuso Probably Will Not Be Called'Till Next Week. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/went-to-see-family-in-ohio-told-guards-he-was-going.html | Went to See Family in Ohio.; Told Guards He Was Going. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/split-in-vare-forces-in-philadelphia-looms-dugan-candidacy-for.html | SPLIT IN VARE FORCES IN PHILADELPHIA LOOMS; Dugan Candidacy for Register of Wills Expected to Set Up Faction Under Mackey. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/maniu-to-assail-liberals-prepares-manifesto-to-rumanian-people-to.html | MANIU TO ASSAIL LIBERALS.; Prepares Manifesto to Rumanian People to Expose Activities. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/forester-in-westchester-county-to-name-officer-to-care-for-trees.html | FORESTER IN WESTCHESTER; County to Name Officer to Care for Trees and Beautify Roads. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/american-falls-to-death-in-chile.html | American Falls to Death in Chile. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/dorothy-stones-role-takes-leading-part-in-show-girl-given-up-by.html | DOROTHY STONE'S ROLE.; Takes Leading Part in "Show Girl," Given Up by Ruby Jolson. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/thug-binds-2-robs-shop-armed-man-flees-with-60-from-third-avenue.html | THUG BINDS 2, ROBS SHOP.; Armed Man Flees With $60 From Third Avenue Chain Store. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/tells-of-congo-famine-commander-thompson-back-on-conte-grande-says.html | TELLS OF CONGO FAMINE.; Commander Thompson, Back on Conte Grande, Says. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/jm-gilroys-burial-today-was-boyhood-friend-of-exgovernor-smith-of.html | J.M. GILROY'S BURIAL TODAY; Was Boyhood Friend of Ex-Governor Smith of New York. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/central-american-mines-sale-voted.html | Central American Mines' Sale Voted | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/m-smith-and-driggs-win-golf-tourney-score-a-70-for-first-place-in-a.html | M. SMITH AND DRIGGS WIN GOLF TOURNEY; Score a 70 for First Place in Annual Pro-Amateur Play at Salisbury. TWO PAIRS TIE FOR SECOND Hughes and Wilkins and Nichols and Moffett on Heels of Victors With 71s. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on July 31. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/italianamericans.html | ITALIAN-AMERICANS. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/yacht-adrift-with-none-aboard-and-table-set-proves-runaway.html | Yacht Adrift With None Aboard And Table Set Proves Runaway | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/raw-silk-futures-easier-sales-total-285-bales-for-day-on-the.html | RAW SILK FUTURES EASIER.; Sales Total 285 Bales for Day on the National Exchange. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/urges-radio-waves-as-aid-to-aviation-commissioner-la-fount-says.html | URGES RADIO WAVES AS AID TO AVIATION; Commissioner La Fount Says Rapid Strides on Western Airways Demand Action. OIL RESEARCH WAVES ASKED Two Companies Here Seek Ten Portable Stations for Use inPetroleum Exploration. Found Cooperation in Work. Ask Waves for Oil Exploration. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/search-ontario-lake-for-new-york-youth-parties-in-boats-and-plane.html | SEARCH ONTARIO LAKE FOR NEW YORK YOUTH; Parties in Boats and Plane Fail to Find F.D. Mack, Believed Drowned at Timagami. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/big-entry-for-maryland-regatta.html | Big Entry for Maryland Regatta. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/murderer-is-stabbed-in-jersey-state-prison-seriously-wounded-as-he.html | MURDERER IS STABBED IN JERSEY STATE PRISON; Seriously Wounded as He Watches Boxing Match--Guards Unable to Find Weapon. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/general-jadwin-to-retire-army-engineers-chief-to-quit-post-tomorrow.html | GENERAL JADWIN TO RETIRE.; Army Engineers' Chief to Quit Post Tomorrow Because of Age. | TRUE | Special to The New York Times. | C1B 37391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/insull-shares-drop-sharply-in-chicago-heavy-selling-wave-depresses.html | INSULL SHARES DROP SHARPLY IN CHICAGO; Heavy Selling Wave Depresses Utility Investments and Its Allied Stocks 2 to 33 Points. FORCES A HALT IN TRADING On Resumption, Leading Issue Falls 19 Points on Day--Break in Boom Hits Prices Here. General Sweep Downward. Most Utilities Doubled or Tripled. INSULL SHARES DROP SHARPLY IN CHICAGO Heavy Buying in Past Week. Sharp Decline in | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/newark-bows-126-7-homers-in-game-loepp-neun-and-bool-of-orioles-hit.html | NEWARK BOWS, 12-6; 7 HOMERS IN GAME; Loepp, Neun and Bool of Orioles Hit Two Each and Lutzke Connects for Bears. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/wife-gone-he-starves-man-collapses-after-hunger-strike-lasting-a.html | WIFE GONE, HE STARVES.; Man Collapses After Hunger Strike Lasting a Week. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mrs-wa-harriman-gets-paris-divorce-mrs-dorsay-palmer-wins-decree.html | MRS. W.A. HARRIMAN GETS PARIS DIVORCE; Mrs. Dorsay Palmer Wins Decree From Grandson of the Late Social Leader of Chicago. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/german-fascists-and-reds-clash.html | German Fascists and "Reds" Clash. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/laura-c-towne-engaged-to-wed-lieut-com-carey-usn-edith-bamford.html | LAURA C. TOWNE ENGAGED.; To Wed Lieut. Com. Carey, U.S.N. --Edith Bamford Betrothed. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/genaro-loses-to-davies.html | Genaro Loses to Davies. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/suggests-arbiters-in-cemetery-strike-father-dineen-would-have.html | SUGGESTS ARBITERS IN CEMETERY STRIKE; Father Dineen Would Have Governor Name Supreme CourtJustice and Two Others.UNION AGENT CONCILIATORYSays He Does Not See Why Settlement Lags if Both Sides Want It--Wynne Seeks Peace. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/eleven-new-types-of-planes-approved-commerce-unit-brings-total-of.html | ELEVEN NEW TYPES OF PLANES APPROVED; Commerce Unit Brings Total of Certificates Issued for Aircraft Models to 190. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/real-risings-alarm-colombia-with-10-dead-cavalry-involved-reserves.html | Real Risings Alarm Colombia, With 10 Dead; Cavalry Involved, Reserves May Be Called | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/gaffsman-is-victor-in-driving-finish-seagram-stable-entry-beats.html | GAFFSMAN IS VICTOR IN DRIVING FINISH; Seagram Stable Entry Beats Fortunate Girl in Feature Raceof Kenilworth. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/work-sets-sept-9-to-name-successor-republican-leaders-confident.html | WORK SETS SEPT. 9 TO NAME SUCCESSOR; Republican Leaders Confident Huston Will Be Picked to Head Committee. MEETING AT THE CAPITAL Retiring Chairman, in Denver, Lists Other Posts Which Will Be Filled. SOUTHERN CHOICE BACKED Mrs. Scranton Believed Likely to Be Named to Second Vice Chairmanship of Group. Support Southerner Choice. Huston is Close to Hoover. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/long-island-train-kills-2-riverhead-man-and-wife-in-truck-hit-at.html | LONG ISLAND TRAIN KILLS 2.; Riverhead Man and Wife in Truck Hit at Crossing. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/hide-futures-are-quiet-trading-here-scattered-owing-to-outside.html | HIDE FUTURES ARE QUIET.; Trading Here Scattered, Owing to Outside Market's Dullness. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/new-england-trawlers-in-collision.html | New England Trawlers in Collision. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/canada-fears-effect-of-fish-tariff-rises-ottawa-department-notes-in.html | CANADA FEARS EFFECT OF FISH TARIFF RISES; Ottawa Department Notes Increases in These Duties in Pending Measure. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/seek-stay-on-bus-ruling-pennsylvania-and-reading-roads-seek-parity.html | SEEK STAY ON BUS RULING.; Pennsylvania and Reading Roads Seek Parity With Public Service. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/priest-gets-lower-post-yugoslav-minister-of-railways-is-removed-by.html | PRIEST GETS LOWER POST.; Yugoslav Minister of Railways Is Removed by King Alexander. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/german-envoys-firm-on-evacuation-issue-will-demand-that-rhineland.html | GERMAN ENVOYS FIRM ON EVACUATION ISSUE; Will Demand That Rhineland Be Treated Independently of Reparations Settlement. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/calls-zeppelin-too-slow-burney-says-commercial-craft-must-average.html | CALLS ZEPPELIN TOO SLOW.; Burney Says Commercial Craft Must Average 90 Miles an Hour. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/senators-21-hits-rout-tigers-21-to-5-rice-and-myer-of-washington.html | SENATORS' 21 HITS ROUT TIGERS, 21 TO 5; Rice and Myer of Washington Lead Attack, Each Crossing Plate Four Times. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/two-yachts-missing-in-block-island-race-camilla-and-quivette.html | TWO YACHTS MISSING IN BLOCK ISLAND RACE; Camilla and Quivette Believed Safe, However--Many Craft Forced Into Port by Wind. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/south-bay-cruise-will-start-today-large-fleet-anchors-off.html | SOUTH BAY CRUISE WILL START TODAY; Large Fleet Anchors Off UnquaCorinthian Club--FirstEvent at Babylon. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/belgrade-to-seek-vatican-concordat.html | Belgrade to Seek Vatican Concordat. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/fail-to-land-liquor-here-prague-smuggling-syndicate-disclosed-in.html | FAIL TO LAND LIQUOR HERE.; Prague Smuggling Syndicate Disclosed in Stockholders' Suit. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/osgood-loses-at-net-seeded-player-bows-to-henriques-in-yonkers.html | OSGOOD LOSES AT NET.; Seeded Player Bows to Henriques in Yonkers Title Tourney. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/terminal-gets-air-mail-box.html | Terminal Gets Air Mail Box. | TRUE | | C1B 37391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/to-extend-air-mail-south-of-vera-cruz-link-will-be-made-with.html | TO EXTEND AIR MAIL SOUTH OF VERA CRUZ; Link Will Be Made With Present Central American Service in Guatemala. MORE SHORT LINES HERE Old Section of Postal Laws Is Relied Upon to Enable Desired Expansion. Vera Cruz Now Terminus. More Short Lines Likely. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/padlocks-glens-falls-bar-federal-court-issues-decree-hitting-inn-on.html | PADLOCKS GLENS FALLS BAR; Federal Court Issues Decree Hitting Inn on Lake George Road. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/westchester-board-faces-state-inquiry-into-948000-deal-governor.html | WESTCHESTER BOARD FACES STATE INQUIRY INTO $948,000 DEAL; Governor Said to Have Asked Untermyer to Investigate Buying of White Plains Site.HIS ACCEPTANCE PREDICTED$500,000 Waste Is Charged byCaptain Brady, Who Says Land Is Worth $456,000. AREA 60,000 SQUARE FEET Democrats Fought Purchase and Asked Roosevelt to Act--MoreFunds Voted. Announcement Likely Tomorrow. Charges $500,000 Waste. WESTCHESTER BOARD FACES STATE INQUIRY | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/describes-wreck-of-princes-yacht-rochester-woman-swarn-from-vessel.html | DESCRIBES WRECK OF PRINCE'S YACHT; Rochester Woman Swam From Vessel Which Struck Rock on Norwegian Coast. IT FOUNDERED IN 5 MINUTES Miss Margaret Woolf, in Paris, Gives Vivid Account of Escape With Prince Ibrahim and Wife. Night Was Calm and Sea Still. None Thought of Life Belts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/police-department.html | Police Department. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/other-manhattan-sales-second-avenue-corners-at-14th-and-96th.html | OTHER MANHATTAN SALES.; Second Avenue Corners at 14th and 96th Streets Bought. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/two-die-as-street-car-hits-auto.html | Two Die as Street Car Hits Auto. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/buffalo-man-ends-life-at-niagara.html | Buffalo Man Ends Life at Niagara | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/cost-of-running-hoboken-general-city-payments-in-1928-amounted-to.html | COST OF RUNNING HOBOKEN.; General City Payments in 1928 Amounted to $48.42 Per Capita. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/progress-of-china-told-at-northfield-native-preacher-at.html | PROGRESS OF CHINA TOLD AT NORTHFIELD; Native Preacher at Conference Says Country Is Now United for Building Program. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/graf-zeppelin-refueled-and-tuned-for-world-trip-off-tomorrow.html | GRAF ZEPPELIN REFUELED AND TUNED FOR WORLD TRIP; OFF TOMORROW MIDNIGHT; ONLY-WEATHER IS IN DOUBT Engines Are Tested and the Great Ship Is Groomed. 18 BOOKED ON RETURN TRIP Some to Continue on Cruise of 21,700 Miles--Three Stops to Be Made. 100,000 INSPECT AIR LINER See Work Rushed to Fill Fuel Tanks--Eckener Calls Regular Service Only a Hope. Only Weather Is in Doubt. Guard Against Sparks. Eckener a Luncheon Guest. Stronger, Swifter Ships Needed. Avoids the Sightseers. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/assollants-romance-reported-in-trouble-flier-wedded-in-maine-knows.html | ASSOLLANTS' ROMANCE REPORTED IN TROUBLE; Flier Wedded in Maine Knows No English and His Wife Speaks No French. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/coffee-exchange-seats-up-500.html | Coffee Exchange Seats Up $500. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/believe-more-dead-in-ostend-disaster-20-to-50-excursionists-swept.html | BELIEVE MORE DEAD IN OSTEND DISASTER; 20 to 50 Excursionists Swept to Sea in Harbor Collision-- Divers Search in Vain. CAPTAIN REPORTED DYING Denies Charge of Rescued Sunken Craft Was Overcrowded--Police Hunt Captain of Other Boat. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/cowes-races-start-1000-boats-there-ten-countries-are-represented-as.html | COWES RACES START; 1,000 BOATS THERE; Ten Countries Are Represented as 15,000 See Famous Event Open in England. LIPTON'S YACHT IS BEATEN His Shamrock IV Loses to Lulworth in Close Test--Two American Craft Entered. | TRUE | By Edward P. Borden. Wireless To the New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/hospital-eviction-set-for-august-31-order-signed-as-panamerican-and.html | HOSPITAL EVICTION SET FOR AUGUST 31; Order Signed as Pan-American and Owners of Building Remain Deadlocked on Terms.OTHER QUARTERS SOUGHTPlans Under Way for Medical Centre for Spanish-Speaking Patients, Nurses and Doctors. Declined to Sign Stipulation Hospital Seeking Quarters. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/vermonter-held-for-killing-father.html | Vermonter Held for Kiling Father. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/austin-extended-to-defeat-fischer-british-star-is-carried-to-deuce.html | AUSTIN EXTENDED TO DEFEAT FISCHER; British Star Is Carried to Deuce Sets Before Triumphing in Southampton Tennis. DOEG BEATS KYNASTON New Yorker Puts Up Stiff Battle, However--Olliff Eliminates Feibleman, 6-1, 6-3. Doeg Has Hard Battle. Olliff Defeats Feibleman. THE SUMMARIES. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/transatlantic-airships.html | TRANSATLANTIC AIRSHIPS. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mrs-besant-loyal-to-krishnamurti-patron-of-world-teacher-says.html | MRS. BESANT LOYAL TO KRISHNAMURTI; Patron of 'World Teacher' Says Dissolution of Star of East Order Seems Logical. 3,000 PILGRIMS AT DINNER Leader Declares at Holland Meeting That Organization Is Useless for Chaotic Individuals. Mrs. Besant Still Loyal. Dissolution Surprised Pilgrims. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/20mile-savannah-swim-georgian-goes-from-city-hall-dock-down-river.html | 20-MILE SAVANNAH SWIM.; Georgian Goes From City Hall Dock Down River to the Ocean. | TRUE | Special to The New York Times. | C1B 37391 |

| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/pullman-company-shows-gain.html | Pullman Company Shows Gain. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/big-slates-and-little.html | BIG SLATES AND LITTLE. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/quakes-alarm-chileans-shocks-at-santiago-valparaiso-and-other.html | QUAKES ALARM CHILEANS.; Shocks at Santiago, Valparaiso and Other Places--Damage Slight. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/tin-market-narrow-prices-show-little-change-with-london-exchange.html | TIN MARKET NARROW.; Prices Show Little Change, With London Exchange Closed. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/indict-chang-tsungchang-chinese-demand-extradition-from-japan-in.html | INDICT CHANG TSUNG-CHANG; Chinese Demand Extradition From Japan in Killing of Prince. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/peace-pledged-in-chicago.html | Peace Pledged in Chicago. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/german-aviator-killed-wilhelm-hoffmann-falls-3000-feet-at-paris.html | GERMAN AVIATOR KILLED.; Wilhelm Hoffmann Falls 3,000 Feet at Paris When Plane Wing Breaks. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/bronx-properties-sold-taxpayer-with-ten-stores-on-169th-street.html | BRONX PROPERTIES SOLD; Taxpayer With Ten Stores on 169th Street Corner Sold. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/new-obstacles-to-bout-detroit-now-not-likely-to-get.html | NEW OBSTACLES TO BOUT.; Detroit Now Not Likely to Get Schmeling-Sharkey Match. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/harry-richman-summoned-federal-court-at-pittsburgh-acts-on-dancers.html | HARRY RICHMAN SUMMONED; Federal Court at Pittsburgh Acts on Dancer's Charge. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/william-bloodgood-member-of-old-new-york-family-dies-at-boothbay.html | WILLIAM BLOODGOOD.; Member of Old New York Family Dies at Boothbay Harbor, Me. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/lloyd-george-assails-tory-tariff-policy-londons-wealth-rests-on.html | LLOYD GEORGE ASSAILS TORY TARIFF POLICY; London's Wealth Rests on Free Trade, He Says in Letter to Twickenham Candidate. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/britain-expects-plan-will-win-at-hague-delegations-will-bargain-for.html | BRITAIN EXPECTS PLAN WILL WIN AT HAGUE; Delegations Will Bargain for New Allocations and Evacuation of Rhineland. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/filling-stations-will-add-hot-dog-and-soda-sidelines.html | Filling Stations Will Add Hot Dog and Soda Sidelines | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/braves-stop-cards-with-50-shutout-end-st-louiss-fivegame-winning-st.html | BRAVES STOP CARDS WITH 5-0 SHUTOUT; End St. Louis's Five-Game Winning Streak as Jones YieldsOnly Three Hits.HAINES IS POUNDED HARD Allows All of Boston's Runs BeforeGiving Way in Fifth--Alexanderto Seek Record Today. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/oil-well-blast-kills-3-rumanian-blaze-raging-2-months-spreads-to.html | OIL WELL BLAST KILLS 3.; Rumanian Blaze, Raging 2 Months, Spreads to Other Works. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/hammell-advances-in-clay-court-play-eliminates-von-seldeneck-61-61.html | HAMMELL ADVANCES IN CLAY COURT PLAY; Eliminates Von Seldeneck, 6-1, 6-1, in Opening Match of Eastern Championship. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/general-bronze-plans-expansion.html | General Bronze Plans Expansion. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/french-are-confident-of-young-plan-parley-briands-delegation-to-the.html | FRENCH ARE CONFIDENT OF YOUNG PLAN PARLEY; Briand's Delegation to The Hague Leaves in Best of Humor Because of Strong Position. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/dutch-exporting-leather-industry-forced-into-being-by-war-aided-by.html | DUTCH EXPORTING LEATHER; Industry Forced Into Being by War Aided by German Default. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/canzoneri-to-box-morgan-will-try-for-junior-lightweight-title-in.html | CANZONERI TO BOX MORGAN.; Will Try for Junior Lightweight Title in Chicago Sep. 6. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/approve-hospital-plans-westchester-supervisors-to-take-bid-on.html | APPROVE HOSPITAL PLANS; Westchester Supervisors to Take Bid on Tuberculosis Institution. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/general-hanover-wins-sweeps-takes-captures-the-rainy-day-one-of.html | GENERAL HANOVER WINS SWEEPS TAKES; Captures the Rainy Day, One of Grand Circuit Features, at Cleveland. LEGALITY ALSO A VICTOR Takes the Home Brew While Enoch Guy Gets Pace--Betting Discontinued. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/young-plan-envoys-clash-on-chairman-on-eve-of-meeting-bitter.html | YOUNG PLAN ENVOYS CLASH ON CHAIRMAN ON EVE OF MEETING; Bitter Dispute Over a Site for Conference Repeated at First Gathering at The Hague. BRITISH CALM THE STRIFE Belgian to Preside Today, and Honor Then Will Rotate Among Various Chiefs. BARGAINING SPIRIT STRONG But Long Diplomatic Battle Is Not Expected to Endanger Approval of Reparations Accord. Bargaining Spirit Predominates. First Clash Over Chairman. Clashes Will Prolong Parley. YOUNG PLAN ENVOYS CLASH ON CHAIRMAN Prepare Fight to Finish. 200 Statesmen at The Hague. Chamber Demands Minimized. | TRUE | By Edwin L. James. Special Cable to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/miss-samantha-reynolds-brush.html | Miss Samantha Reynolds Brush. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/general-electric-bonus-1825832.html | General Electric Bonus $1,825,832. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/danish-king-on-american-cruiser.html | Danish King on American Cruiser. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/farms-ship-wheat-in-record-volume-on-50cent-rise-since-june-1.html | FARMS SHIP WHEAT IN RECORD VOLUME; On 50-Cent Rise Since June 1, 137,387,000 Bushels Are Flowing to Markets. WARNING AS TO DUMPING McKelvie Sees Problem for Farm Board--Price Off 13 Cents in Week. FARMS SHIP WHEAT IN RECORD VOLUME McKelvie Sees Loss in "Dumping." | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/inwood-man-shot-dead-victim-had-been-witness-against-neighbor.html | INWOOD MAN SHOT DEAD.; Victim Had Been Witness Against Neighbor Convicted of Extortion. | TRUE | Special to The New York Times. | C1B 37391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/title-and-trust-merger-consolidation-of-three-companies-in-texas.html | TITLE AND TRUST MERGER.; Consolidation of Three Companies in Texas Announced Here. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/add-5-emergency-trucks-whalen-says-police-reserve-duty-may-be.html | ADD 5 EMERGENCY TRUCKS.; Whalen Says Police Reserve Duty May Be Eliminated. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/aids-mckinley-park-road-secretary-wilbur-acts-to-assure-completion.html | AIDS McKINLEY PARK ROAD.; Secretary Wilbur Acts to Assure Completion of Project in Two Years. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/hits-beet-sugar-men-as-selfish-in-tariff-head-of-cuban-exports.html | HITS BEET SUGAR MEN AS SELFISH IN TARIFF; Head of Cuban Exports Agency Is Coming Here to Obtain Higher Preferentials. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/honduras-ratifies-antiwar-pact.html | Honduras Ratifies Anti-War Pact. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/expects-the-world-to-turn-to-fascism-count-elia-in-williams-address.html | EXPECTS THE WORLD TO TURN TO FASCISM; Count Elia, in Williams Address, Says Nations in 'Decadence Will Look to Italy. VISION OF AIR TRADE LINES Warner and Guggenheim Tell the Institute of Aviation Advance, Linking the Americas. Britain Centring on Premiership. Aircraft in Latin Relations. State Department Publicity. Elia Expects Fascism to Spread. Idea of Press Dedicated to Nation. Warner Urges Air Tourist Pact. Guggenheim Predicts Fruit by Plane Tariff Board Unity Advocated. Trend to National Tariff Policy. Aims of Soviet's Trade Monopoly. | TRUE | By Louis Stark, Staff Correspondent of the New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/us-lines-joins-owners-associations-membership-now-represents.html | U.S. LINES JOINS OWNERS.; Association's Membership Now Represents 4,000,000 Gross Tonnage. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/island-treaty-drafted-continues-british-rule-in-united-statesowned.html | ISLAND TREATY DRAFTED.; Continues British Rule in United States-Owned Turtle Group. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/meet-on-fall-fashions-hahn-and-parrish-groups-analyze-trends-for.html | MEET ON FALL FASHIONS.; Hahn and Parrish Groups Analyze Trends for New Season. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/national-forests-menaced-by-fires-hundreds-of-men-fight-flames.html | NATIONAL FORESTS MENACED BY FIRES; Hundreds Of Men Fight Flames Spreading Over 12,000 Acres in Chelan and Ranier Areas. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/head-of-4-concerns-indicted-in-mail-fraud-john-c-hoshor-is-accused.html | HEAD OF 4 CONCERNS INDICTED IN MAIL FRAUD; John C. Hoshor Is Accused of Stock-Selling Swindle--His Companies Named Defendants. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/yanks-face-turn-in-pennant-chase-champions-find-themselves-in.html | YANKS FACE TURN IN PENNANT CHASE; Champions Find Themselves in Position Held by Athletics at This Time Last Year. CLOSE HOME STAND TODAY Meet Senators in Twin Bill, Then Jump to Philadelphia for Three Games Before Starting West. | TRUE | By William E. Brandt. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/longdistance-bad-manners.html | LONG-DISTANCE BAD MANNERS. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/completes-hop-to-india-duchess-of-bedford-left-england-fridaystarts.html | COMPLETES HOP TO INDIA.; Duchess of Bedford Left England Friday--Starts Back Today. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/ice-patrol-ends-for-year-cutters-guarded-north-atlantic-lanes-month.html | ICE PATROL ENDS FOR YEAR.; Cutters Guarded North Atlantic Lanes Month Longer Than Usual. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/wheat-goes-lower-on-record-supply-vast-accumulations-of-cash-grain.html | WHEAT GOES LOWER ON RECORD SUPPLY; Vast Accumulations of Cash Grain at Terminals Lead to Liquidation. VISIBLE STOCK UP SHARPLY Corn, After a Weak Opening, Gains in Strength, but the Close Finds Prices Down. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/scouts-play-in-mud-and-give-a-pageant-visitors-crowd-camp-on.html | SCOUTS PLAY IN MUD AND GIVE A PAGEANT; Visitors Crowd Camp on British Holiday, Though Rain Falls Incessantly. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/weather-reports-cause-cotton-drop-prices-decline-5-to-12-points-as.html | WEATHER REPORTS CAUSE COTTON DROP; Prices Decline 5 to 12 Points as Conditions Improve in Atlantic States. HOLIDAY AT LIVERPOOL Three Private Crop Estimates Put Total at Less Than 15,500,000 Bales. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/pinchots-yacht-damaged-exgovernor-of-pennsylvania-will-put-in-at.html | PINCHOT'S YACHT DAMAGED.; Ex-Governor of Pennsylvania Will Put in at Balboa for Repairs. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/settlement-fades-in-british-strike-lancashire-mill-workers-refuse.html | SETTLEMENT FADES IN BRITISH STRIKE; Lancashire Mill Workers Refuse Any Negotiations Based on Wage Cut. MAYORS REMAIN HOPEFUL Ten Executives of Cotton Mill Towns Continue Efforts to End Labor Conflict. 120,000 Maintain Calcutta Strike. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/rollsroyce-calls-car-story-inaccurate-says-london-description-is.html | ROLLS-ROYCE CALLS CAR STORY INACCURATE; Says London Description Is Unauthorized--Company Is Always Experimenting. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/oil-concerns-get-planes-standard-of-ohio-and-haynes-to-use-aviation.html | OIL CONCERNS GET PLANES.; Standard of Ohio and Haynes to Use Aviation in Business. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/players-of-the-game-betty-nuthalla-tennis-star-at-eighteen-began-to.html | Players of the Game; Betty Nuthall--A Tennis Star at Eighteen Began to Play at Seven. No Curls, But Captivating. Then Came The Deluge. | TRUE | By Allison Danzig. All Rights Reserved.times Wide World Photo. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/admits-fighting-missing-dry-agent-jm-heath-detroit-engineer-says-he.html | ADMITS FIGHTING MISSING DRY AGENT; J.M. Heath, Detroit Engineer, Says He and R.J. Sandlands Fell Overboard in Scuffle. WILL SURRENDER TODAY He Asserts Officer Failed to Identify Himself When He BoardedSpeed Craft. River Searched for Body. Both Fell Overboard, He Says. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/county-legion-head-opposes-poppy-day-lawson-reelected-at-convention.html | COUNTY LEGION HEAD OPPOSES 'POPPY DAY'; Lawson, Re-elected at Convention Would End Drive for Funds --Other Officers Chosen. | TRUE | | C1B 37391 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/paris-and-berlin-stock-exchanges-french-market-has-dull-day-due-in.html | PARIS AND BERLIN STOCK EXCHANGES; French Market Has Dull Day, Due in Part to Business Holiday in London.RENTES DECLINE SLIGHTLY German Boerse Listless, With theException of Activity in Electrical Group. Paris Closing Prices. German Electricals Advance. Berlin Closing Prices. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/athletics-divide-win-final-in-12th-drop-first-to-the-browns-64-but.html | ATHLETICS DIVIDE; WIN FINAL IN 12TH; Drop First to the Browns, 6-4, but Take Nightcap, 8-7, After Tying It in 9th. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/chicago-brokerage-firms-merge.html | Chicago Brokerage Firms' Merge. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/emile-berliner-buried-simple-services-are-held-for-the-famous.html | EMILE BERLINER BURIED.; Simple Services Are Held for the Famous Inventor. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/game-law-chart-issued-federal-poster-shows-192930-hunting-seasons.html | GAME LAW CHART ISSUED.; Federal Poster Shows 1929-30 Hunting Seasons of Continent. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/245-record-entry-start-today-in-western-junior-golf-play.html | 245, Record Entry, Start Today in Western Junior Golf Play | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/drops-offset-rises-in-the-bond-market-a-t-tcomes-within-fraction.html | DROPS OFFSET RISES IN THE BOND MARKET; A. T. & T. Comes Within Fraction of Previous High, but FallsOff--I. T. & T. Unchanged.FOREIGN SECURITIES DULLMost Price Changes Are of MinorImportance--United States Government Issues Quiet. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/panama-to-study-investment-here-president-names-commission-to.html | PANAMA TO STUDY INVESTMENT HERE; President Names Commission to Investigate Status of Fund of $6,000,000. OBTAINED FOR CANAL RIGHT Money Was Placed in Hands of New York Agents Soon After Founding of Government. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/duces-daughter-opens-fascist-house.html | Duce's Daughter Opens Fascist House. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/to-be-costa-rican-host-admiral-campbell-willreturn-courtesies-shown.html | TO BE COSTA RICAN HOST.; Admiral Campbell Will-Return Courtesies Shown to Him Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/griffithsmurphy-bout-postponed.html | Griffiths-Murphy Bout Postponed. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/swiss-building-giant-dam-it-will-be-part-of-biggest-european.html | SWISS BUILDING GIANT DAM.; It Will Be Part of Biggest European Water-Power Electric Plant. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/asks-stock-issue-permit-long-island-road-files-plea-for-14997750.html | ASKS STOCK ISSUE PERMIT.; Long Island Road Files Plea for $14,997,750 with I.C.C. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/shot-kills-army-officer-capt-dr-blakely-a-victim-of-accident-in.html | SHOT KILLS ARMY OFFICER.; Capt. D.R. Blakely a Victim of Accident in Hawaii. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/six-convicts-steal-engine-for-escape-inmates-of-louisiana-penal.html | SIX CONVICTS STEAL ENGINE FOR ESCAPE; Inmates of Louisiana Penal Farm Capght in Hills After Abandoning Locomotive. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/airport-for-westchester-supervisors-vote-53000-to-buy-land-near.html | AIRPORT FOR WESTCHESTER; Supervisors Vote $53,000 to Buy Land Near Croton Point Park. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/labor-party-logic-choppers.html | LABOR PARTY LOGIC CHOPPERS. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/bantam-conn-fire-loss-150000.html | Bantam, Conn., Fire Loss $150,000. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/chocolate-to-meet-singer-on-aug-29-rival-stars-signed-by-garden-to.html | CHOCOLATE TO MEET SINGER ON AUG. 29; Rival Stars Signed by Garden to Box at Polo Grounds in 12-Round Contest. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/science-preserve-created-in-belgian-congo-king-albert-sets-aside.html | Science Preserve Created in Belgian Congo; King Albert Sets Aside Area of 800,000 Acres | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mrs-schwimer-to-return-plans-to-come-here-in-october-under-reentry.html | MRS. SCHWIMER TO RETURN; Plans to Come Here in October Under Re-Entry Permit. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/zeppelin-men-to-speak-over-wrny.html | Zeppelin Men to Speak Over WRNY. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/black-is-home-first-in-philadelphia-race-newark-bike-star-wins.html | BLACK IS HOME FIRST IN PHILADELPHIA RACE; Newark Bike Star Wins Alternance Event at Municipal Stadium --Hanley Second. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/a-new-point-about-whales-disclosed-by-captain-irving.html | A New Point About Whales Disclosed by Captain Irving | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/heads-housing-delegation-lawrence-veiller-will-lead-group-going-to.html | HEADS HOUSING DELEGATION; Lawrence Veiller Will Lead Group Going to Congress in Rome. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/national-city-bank-opens-in-mexico-city-first-branch-there-hailed.html | NATIONAL CITY BANK OPENS IN MEXICO CITY; First Branch There Hailed as Indicating New Stability for the Country. DINNER CELEBRATES EVENT Ambassador Morrow and Nation's Business Leaders Attend--Office Is Firm's 100th Foreign One. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/root-teaches-mexico-us-football-game-former-yale-coach-acts-as.html | ROOT TEACHES MEXICO U.S. FOOTBALL GAME; Former Yale Coach Acts as Mentor to Students--Received byAmbassador Morrow. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/peru-reelects-leguia-president-unopposed-chosen-for-fiveyear-term.html | PERU RE-ELECTS LEGUIA.; President, Unopposed, Chosen for Five-Year Term. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/goldberg-victor-over-h-singer-victorious-pair-in.html | GOLDBERG VICTOR OVER H. SINGER; VICTORIOUS PAIR IN PROFESSIONAL-AMATEUR GOLF TOURNAMENT AT SALISBURY | TRUE | Times Wide World Photo.Times Wide World Photo. | C1B 37391 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/english-star-takes-final-at-maidstone-mrs-shepherdbarron-shows-fine.html | ENGLISH STAR TAKES FINAL AT MAIDSTONE; Mrs. Shepherd-Barron Shows Fine Strategy to Down Miss Gladman, 6-2, 7-5. MISS WILLS GAINS TRIUMPH Pairs With Miss Cross to Beat Miss Nuthall and Mrs. Watson, 6-3, 6-0. MAKES MANY SERVICE ACES Her Whole Game in the Doubles Final Is Marked by Brilliant Precision. Lacks Usual Concentration. Plays Fine Short Court Game. May Announce Team Today. ENGLISH STAR WINS MAIDSTONE FINAL. | By Allison Danzig. Special To the New York Times.times Wide World Photo.times Wide World Photos. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/realty-financing.html | REALTY FINANCING. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/giants-assaults-beat-pirates-1110-homers-by-ofarrell-terry-triples.html | GIANTS' ASSAULTS BEAT PIRATES, 11-10; Homers by O'Farrell, Terry; Triples by Fullis, Leach; Double by Ott Bring Runs. OTT'S THROW SAVES GAME Toss to Plate Ends Pittsburgh's Rally and Contest After Five Tallies Are Scored. Giants Take Big Lead. Pirates Get Five Tallies. | TRUE By John Drebinger. Special To the New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mrs-gifford-gets-divorce-at-reno-wife-of-american-telephone-head.html | MRS. GIFFORD GETS DIVORCE AT RENO; Wife of American Telephone Head Charged He Neglected Home for Business. PUT COMPANY BEFORE HER Decree Gives Mrs. Gifford Custody of Two Children Now--In Father's Care for Schooling. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/seeks-to-end-16-crossings-westchester-engineer-submits-list-for.html | SEEKS TO END 16 CROSSINGS; Westchester Engineer Submits List for Elimination in 1930. | TRUE Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/florida-bank-closed-old-orlando-institution-is-taken-over-by-state.html | FLORIDA BANK CLOSED.; Old Orlando Institution Is Taken Over by State Officers. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/truck-helper-held-in-boys-death.html | Truck Helper Held in Boy's Death. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mercury-drops-to-56-degrees-in-coldest-aug-5-here.html | Mercury Drops to 56 Degrees In Coldest Aug. 5 Here | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/hindenburg-congratulates-eckener.html | Hindenburg Congratulates Eckener. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/boxer-detained-on-ship-smith-english-heavyweight-held-for-ellis.html | BOXER DETAINED ON SHIP.; Smith, English Heavyweight, Held for Ellis Island. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Welcoming Women Traders. Fractional Stockholders. The Demand for High-Priced Stocks. Little Pyramiding. Trying a New Tack. New Haven Rises. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/laemmle-will-film-remarque-war-book-plans-to-haxe-experts-of-all.html | LAEMMLE WILL FILM REMARQUE WAR BOOK; Plans to Haxe Experts of All the Nations Aid in Making 'All Quiet on Western Front.' | TRUE Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/depositors-ask-delay-on-clarke-sentence-will-appeal-to-tuttle-today.html | DEPOSITORS ASK DELAY ON CLARKE SENTENCE; Will Appeal to Tuttle Today, Hoping to Uncover Other Assets. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/laguardia-charges-graft-cuts-wages-on-city-contracts-opening-his.html | LAGUARDIA CHARGES GRAFT CUTS WAGES ON CITY CONTRACTS; Opening His Campaign, He Says Walker Permits Contractors to Underpay Workers. LAW VIOLATED, HE ASSERTS Politicians Get Money That Should Go to Laborers, He Declares. HE IS WARMLY GREETED In Two Speeches. He Announces That Full Republican-Fusion Ticket Will Be Named Soon. Thousands Defrauded, He Charges. LAGUARDIA CHARGES GRAFT CUTS WAGES Full Ticket To Be Named Soon. Home District Enthusiastic. CONTRACTORS ACCUSED. Carpenters Make Charges of Low Pay to Labor Bureau. MRS. HOPPIN FOR LAGUARDIA Calls Upon Republicans to Stop Criticizing and Work for Party. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/says-bill-dealers-need-reserve-aid-american-acceptance-council.html | SAYS BILL DEALERS NEED RESERVE AID; American Acceptance Council Buletin Points to Federal Drop in Holdings. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/west-hampton-beach-land-sold.html | West Hampton Beach Land Sold. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/apparatus-blends-wool-british-pneumatic-deviee-reported-to-commerce.html | APPARATUS BLENDS WOOL.; British Pneumatic Deviee Reported to Commerce Department. | TRUE Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/five-countries-to-compete-in-star-class-yacht-races.html | Five Countries to Compete In Star Class Yacht Races | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/karl-auer-dead-noted-lamp-inventor-welsbach-incandescent-gas-mantel.html | KARL AUER DEAD; NOTED LAMP INVENTOR; Welsbach Incandescent Gas Mantel Made Him Wealthy--ALeading Chemist. | TRUE Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/two-new-plants-for-general-baking.html | Two New Plants for General Baking | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/burwell-wins-at-tennis-gains-fourth-round-by-two-victories-in.html | BURWELL WINS AT TENNIS.; Gains Fourth Round by Two Victories in Tennessee Singles Play. | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/33200000-new-securities-to-be-offered-to-public-today.html | $33,200,000 New Securities To Be Offered to Public Today | TRUE | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/refuses-to-free-merola-court-denies-plea-for-witness-to-hotsytotsy.html | REFUSES TO FREE MEROLA.; Court Denies Plea for Witness in Hotsy-Totsy Murders. | TRUE | C1B 37391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/find-europe-ripe-for-our-chemicals-american-experts-meeting-in.html | FIND EUROPE RIPE FOR OUR CHEMICALS; American Experts Meeting in Paris Decide to Push Drive for Increased Trade. DETAILED PLAN WINS FAVOR Merger Movement Is Approved as Against Cartel, Latter Providing Us With World Competition. Cartel's Competition Felt. Restrictive Laws Here. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/will-take-soundings-for-gibraltar-tunnel-madrid-commission-advises.html | WILL TAKE SOUNDINGS FOR GIBRALTAR TUNNEL; Madrid Commission Advises Tests Near Tarifa for Projected Passage to Africa. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/22yearold-mauretania-beats-her-record-speeds-680-miles-in-day.html | 22-Year-Old Mauretania Beats Her Record; Speeds 680 Miles in Day, Against 676 in 1911 | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/rome-fliers-guests-at-chicago-dinner-city-and-cook-county-officials.html | ROME FLIERS GUESTS AT CHICAGO DINNER; City and Cook County Officials Honor Williams and Yancey on Latter's "Home-Coming." | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/white-sox-ship-three-to-minors.html | White Sox Ship Three to Minors. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/opens-new-seattle-store-hahn-uses-golden-key-at-door-of-10000000.html | OPENS NEW SEATTLE STORE; Hahn Uses Golden Key at Door of $10,000,000 Building. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/bankers-depart-on-big-game-hunt-plane-will-take-ja-stillman-and-jh.html | BANKERS DEPART ON BIG GAME HUNT; Plane Will Take J.A. Stillman and J.H. Durrell Into Central Alaskan Wilderness. SEEK MOVIES OF WILD LIFE Pack Train With Six Aides Sent On Ahead--Will Seek Grizzlies, Moose and Caribou; Return in October. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/autos-by-mail-order-due-soon-chicago-says-house-investigating-the.html | AUTOS BY MAIL ORDER DUE SOON, CHICAGO SAYS; House Investigating the New Baby Car, but "Untold Obstacles" Still Block Marketing. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/boggs-wins-dismissal-of-suit-by-woman-former-stenographer-may-file.html | BOGGS WINS DISMISSAL OF SUIT BY WOMAN; Former Stenographer May File Amended Complaint or Appeal to Higher Court. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/the-beasel-takes-third-race-in-row-cochrans-juvenile-filly-scores.html | THE BEASEL TAKES THIRD RACE IN ROW; Cochran's Juvenile Filly Scores by 1 Lengths in Saratoga Sales Stakes. THE SPARE HONE SECOND Proves No Match for Victor in Stretch Drive--Fator Scores With Lace Over Aquestella. Broadway Limited's Debut. Tranter Presents Cup. Virmar Finishes Third. | TRUE | By Bryan Field. Special To The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mrs-george-h-morgan-prominent-member-of-society-dies-at-the-age-of.html | MRS. GEORGE H. MORGAN.; Prominent Member of Society Dies at the Age of 85. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/seize-city-payroll-near-topeka-city-hall-bandits-hold-up-accountant.html | SEIZE CITY PAYROLL NEAR TOPEKA CITY HALL; Bandits Hold Up Accountant and Flee With $9,000 in Car Driven by Woman. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/apple-shippers-to-meet-in-toronto.html | Apple Shippers to Meet in Toronto. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/white-sox-beat-royals-chicago-wins-exhibition-game-83-at-montreal.html | WHITE SOX BEAT ROYALS.; Chicago Wins Exhibition Game, 8-3, at Montreal. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/miss-jacobs-starts-practice.html | Miss Jacobs Starts Practice. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/airships-lose-lure-for-boy-stowaway-through-with-zeppelins-says.html | AIRSHIPS LOSE LURE FOR BOY STOWAWAY; 'Through With Zeppelins,' Says Buschko, Adding He Wants to Return by Steamer. AND HE WILL GET HIS WISH Youth Locked Up Till Ship Sails --Wants Pay for Posing for Pictures. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/sweatshop-fight-to-be-nationwide-union-to-press-drive-in-cloak-and.html | SWEATSHOP FIGHT TO BE NATION-WIDE; Union to Press Drive in Cloak and Suit Centres in This Country and Canada. PLANS ARE LAID IN SECRET Executive Board Decides to Demand Impartial Commissions on New York Model. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/sing-sing-moving-into-new-prison-wardens-residence-now-inside-big.html | SING SING MOVING INTO NEW PRISON; Warden's Residence Now Inside Big Concrete Walls for First Time. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/rob-hotel-of-10000-five-chicago-bandits-conduct-hold-up-quietly-and.html | ROB HOTEL OF $10,000.; Five Chicago Bandits Conduct Hold Up Quietly and Escape. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/the-play-an-idea-of-the-younger-generation.html | THE PLAY.; An Idea of the Younger Generation. | TRUE | By J. Brooks Atkinson. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/clash-renewed-in-.html | Clash Renewed in Boston. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/american-is-killed-in-london-auto-crash-two-others-employed-by.html | AMERICAN IS KILLED IN LONDON AUTO CRASH; Two Others, Employed by Cinephone Company, Are Hurt,One Critically. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/arrival-of-buyers-arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS ARRIVAL OF BUYERS | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/gay-week-ahead-for-southampton-many-arrive-at-resort-for-the-46th.html | GAY WEEK AHEAD FOR SOUTHAMPTON; Many Arrive at Resort for the 46th Invitation Tennis Tournament. THE G. LIVINGSTONS HOSTS Give a Large Dinner for Mrs. Henry White--Mrs. Albert F. Jaeckel Entertains. Ready for Hospital Drive. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/brady-defeats-martinez.html | Brady Defeats Martinez. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/pest-hits-rhode-island-japanese-beetle-found-in-the-state-by.html | PEST HITS RHODE ISLAND.; Japanese Beetle Found in the State by Federal Inspectors. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/jersey-city-beaten-twice-by-reading-loses-7th-and-8th-straight-to.html | JERSEY CITY BEATEN TWICE BY READING; Loses 7th and 8th Straight to Keys, Who End Series With 9-4, 4-3 Victories. | TRUE | | C1B 37391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/hornsby-1st-to-get-over-100-runs.html | Hornsby 1st to Get Over 100 Runs. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. A. T. and T. Company. Fifth Avenue Bus. Public Service of Oklahoma. Illinois Water Service. Test Virginia Water Service. Lake Superior District Power. Central Public Service Rights. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/captain-henry-t-bragg-former-guard-officer-dies-in-home-in-yonkers.html | CAPTAIN HENRY T. BRAGG.; Former Guard Officer Dies in Home in Yonkers at 80. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/scorns-movie-1000000-the-rev-billy-sunday-declares-he-rejected-huge.html | SCORNS MOVIE $1,000,000.; The Rev. "Billy" Sunday Declares He Rejected Huge Offers. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/soviet-fliers-start-for-here-tomorrow-all-metal-bimotored-plane.html | SOVIET FLIERS START FOR HERE TOMORROW; All Metal, Bi-Motored Plane Will Go Eastward and Cross the Pacific. FLIGHT TO TAKE TWO WEEKS Pilots Will Radio Progress--Look for Fog on the Ocean Crossing. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/electricity-kills-three-jealous-austrian-youth-suspected-of-placing.html | ELECTRICITY KILLS THREE.; Jealous Austrian Youth Suspected of Placing Wire Across Road. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/boy-scouts-gathering-moves-will-rogers-to-enthusiasm.html | Boy Scouts' Gathering Moves Will Rogers to Enthusiasm | TRUE | WILL ROGERS. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/an-atlas-of-dialects.html | AN ATLAS OF DIALECTS. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/deny-parley-in-manchuria-russians-announce-that-melnikoff-is-on.html | DENY PARLEY IN MANCHURIA; Russians Announce That Melinikoff Is on His Way to Moscow. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/get-fish-that-gulps-one-3-times-its-size-beebe-nets-brought-in-a.html | GET FISH THAT GULPS ONE 3 TIMES ITS SIZE; Beebe Nets Brought In a Tiny Specimen With Very Elastic Stomach, Putnam Says. ROD AND LINE ON ANOTHER Creature Casts Bait Far Ahead as It Swims--Luminous Hooks Being Used for Deep Sea Work. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/hedins-movie-is-pleasing-through-the-deathdeserts-of-asia-an.html | HEDIN'S MOVIE IS PLEASING.; "Through the Death-Deserts of Asia" an Entertaining Travelogue. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/protests-name-of-road-de-forest-wants-it-named-colyer-or-stimson.html | PROTESTS NAME OF ROAD.; De Forest Wants It Named Colyer or Stimson Instead of Hartman. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/get-medals-and-cash-for-rescues-at-sea-chief-officers-and-lifeboat.html | GET MEDALS AND CASH FOR RESCUES AT SEA; Chief officers and Life-Boat Crew of Sagauche Saved 27 on Stricken Vessel. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/sykes-easily-beats-brown.html | Sykes Easily Beats Brown. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/deposits-gain-in-member-banks-weekly-statement-to-federal-board.html | DEPOSITS GAIN IN MEMBER BANKS; Weekly Statement to Federal Board Shows Increase in Loans and Investments. BANKS IN 101 CITIES LISTED Government Security Holdings in the New York District Are Up $27,000,000. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/new-groups-to-bid-for-passaic-bank-receivers-get-two-tentative.html | NEW GROUPS TO BID FOR PASSAIC BANK; Receivers Get Two Tentative Offers and Several Others Are Expected Soon. WEINBERGER BAIL UP TODAY Writ Limiting Bond to $25,000 on Each Indictment Will Be Argued Before Bentley. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/woman-killed-15-hurt-as-picnickers-crash-truck-carrying-merrymakers.html | WOMAN KILLED, 15 HURT AS PICNICKERS CRASH; Truck Carrying Merrymakers and Roadster Collide Near Sommerdale, N.J. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/orders-death-decree-recited-in-prisons-kentucky-governor-denying.html | ORDERS DEATH DECREE RECITED IN PRISONS; Kentucky Governor, Denying Reprieve, Moves for Weekly Warning to All in Cells. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/first-to-scale-alp-peak-americans-climb-italian-mountain-king.html | FIRST TO SCALE ALP PEAK; Americans Climb Italian Mountain, King Albert Ascends Engelhoerner. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/2for1-split-discussed-american-tobacco-directors-reported.html | 2-FOR-1 SPLIT DISCUSSED.; American Tobacco Directors Reported Considering Plan. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/berg-knocks-out-trabon-in-fifth-english-fighter-stops-westerner.html | BERG KNOCKS OUT TRABON IN FIFTH; English Fighter Stops Westerner Before Crowd of 5,000at Dexter Park. Drops Trabon in Fourth. Reisler Outpointed in Bout. | TRUE | By James P. Dawson. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/rubber-futures-dull-market-tone-firmer-on-renewed-trade-buying72.html | RUBBER FUTURES DULL.; Market Tone Firmer on Renewed Trade Buying--72 Contracts in Day | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/to-study-our-aviation-turkish-mission-due-here-aug-12-to-view.html | TO STUDY OUR AVIATION.; Turkish Mission Due Here Aug. 12 to View American Methods. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/english-exchanges-closed.html | English Exchanges Closed. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/six-stowaways-on-liner-master-of-santa-elisa-urges-discouraging-of.html | SIX STOWAWAYS ON LINER.; Master of Santa Elisa Urges Discouraging of "Sea Hoboes." | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/typewriter-exports-gain-standard-machines-show-5-per-cent-rise-in.html | TYPEWRITER EXPORTS GAIN.; Standard Machines Show 5 Per Cent Rise in 1929 to July. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/escape-in-airfield-crash-wisconsin-governor-wife-and-pilot-unhurt.html | ESCAPE IN AIRFIELD CRASH.; Wisconsin Governor, Wife and Pilot Unhurt When Plane Hits Tractor. | TRUE | | C1B 37391 |

| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/harvard-gets-25000-bequest.html | Harvard Gets $25,000 Bequest. | TRUE | | C1B 37391 |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/miss-barrington-engaged-to-become-the-bride-of-bradford-boardman-of.html | MISS BARRINGTON ENGAGED.; To Become the Bride of Bradford Boardman of Bridgeport. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/senator-tyson-is-better-wife-expects-his-recovery-at-pennsylvania.html | SENATOR TYSON IS BETTER.; Wife Expects His Recovery at Pennsylvania Sanitarium. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/baker-in-ring-tonight-essays-comeback-against-gans-at-queensboro.html | BAKER IN RING TONIGHT.; Essays Comeback Against Gans at Queensboro Stadium. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/cardinal-bello-dead-patriarch-of-lisbon-stricken-at-the-age-of-93.html | CARDINAL BELLO DEAD.; Patriarch of Lisbon Stricken at the Age of 93 Years. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/foreign-bonds.html | FOREIGN BONDS. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/attacks-roosevelt-on-bridge-proposal-mrs-rf-graves-assembly-member.html | ATTACKS ROOSEVELT ON BRIDGE PROPOSAL; Mrs. R.F. Graves, Assembly Member, Says Governor Failed to Aid St. Lawrence Project. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mrs-fd-tuttle-honored-luncheon-and-dinner-given-for-her-by-friends.html | MRS. F.D. TUTTLE HONORED; Luncheon and Dinner Given for Her by Friends in Bellport. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/record-price-for-trade-board-seat.html | Record Price for Trade Board Seat. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/british-poloists-are-due-here-today-ew-hopping-tremayne-cecil.html | BRITISH POLOISTS ARE DUE HERE TODAY; E.W. Hopping, Tremayne, Cecil Balding and Wise Expected on the Olympic. | TRUE | By Robert F. Kelley. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/22mile-wind-halts-eastern-yc-race-called-first-postponement-due-to.html | 22-MILE WIND HALTS EASTERN Y.C. RACE; Called First Postponement Due to Strong Breeze in History of Massachusetts Yachting. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/says-business-abroad-is-friendly-to-us-mw-alexander-back-from-world.html | SAYS BUSINESS ABROAD IS FRIENDLY TO US; M.W. Alexander, Back From World Parley, Scouts Idea of European Hostility. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/financial-markets-stocks-nervous-and-irregular-as-money-rates.html | FINANCIAL MARKETS; Stocks Nervous and Irregular as Money Rates Stiffen to 12 Per Cent. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mrs-britten-to-leave-ship-she-will-go-to-southampton.html | MRS. BRITTEN TO LEAVE SHIP; She Will Go to Southampton Hospital--Recovering From Operation. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/call-money-rate-advances-to-12-only-15000000-is-drawn-from-market.html | CALL MONEY RATE ADVANCES TO 12%; Only $15,000,000 Is Drawn From Market, but It Adds to First of Month Strain. BANKS RELUCTANT TO LEND Wish to Keep Down Indebtedness to Reserve System--Early Drop Forecast by Experts. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/willingdons-in-camp-governor-general-of-canada-and-wife-guests-of.html | WILLINGDONS IN CAMP.; Governor General of Canada and Wife Guests of Mrs. Whitelaw Reid. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/glass-too-busy-to-reply-senator-promises-ample-attention-to-cannon.html | GLASS "TOO BUSY" TO REPLY.; Senator Promises "Ample Attention" to Cannon Statement Later. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/price-offsets-short-crop-authority-says-return-to-canadas-wheat.html | PRICE OFFSETS SHORT CROP; Authority Says Return to Canada's Wheat Farmers Will Equal 1928. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/rear-admiral-pond-dead-at-age-of-73-served-with-distinction-in.html | REAR ADMIRAL POND DEAD AT AGE OF 73; Served With Distinction in Spanish War--Ex-Commander ofPacific Reserve Fleet. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. General Capital Corporation. General Parts Corporation. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/deals-in-new-jersey-montclair-residential-site-sold-newark-building.html | DEALS IN NEW JERSEY.; Montclair Residential Site Sold --Newark Building Leased. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/agreement-seen-on-fiveday-week-unions-and-employers-in-the-building.html | AGREEMENT SEEN ON FIVE-DAY WEEK; Unions and Employers in the Building Trades Confer to Avert Strike or Lockout. EXPECT TO SAVE CONTRACT Council's Executive Committee to Meet Today to Draw Up Recommendations. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/simpson-demands-repeal-of-wise-act-scoring-jersey-attorney-generals.html | SIMPSON DEMANDS REPEAL OF WISE ACT; Scoring Jersey Attorney General's Opinion, He Says Official 'Blows Hot and Cold.' | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/threeinch-strip.html | Three-Inch Strip Conveyed. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/explaining-edge.html | EXPLAINING EDGE. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/1930-geological-congress-to-come-here.html | 1930 Geological Congress to Come Here. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/mrs-rr-bowker-berkshire-hostess-entertains-eighty-members-of-the.html | MRS. R.R. BOWKER BERKSHIRE HOSTESS; Entertains Eighty Members of the Lenox Garden Club on Her Estate. MISS DAWES GIVES PARTY Honors Alex Kirkland at Luncheon --Stockbridge Players Present Milne Comedy. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/cuba-curbs-alien-fliers-foreign-pilots-must-have-special-licenses.html | CUBA CURBS ALIEN FLIERS.; Foreign Pilots Must Have Special Licenses, Army Order Provides. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/crew-cup-series-led-by-larchmont-pequot-club-second-in-points-in.html | CREW CUP SERIES LED BY LARCHMONT; Pequot Club Second in Points in Junior Event of Indian Harbor Club. First Race. YACHT, CLUB AND CREW. Yacht Rendezvous Tonight. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/japanese-military-attache-arrives.html | Japanese Military Attache Arrives. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/arasati-is-stopped-by-ficucello-in-2d-new-york-and-pittsburgh.html | ARASATI IS STOPPED BY FICUCELLO IN 2D; New York and Pittsburgh Boxers Divide Four Intercity Bouts at New York A.C. | TRUE | | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/boy-flies-300-miles-to-cash-family-check.html | BOY FLIES 300 MILES TO CASH FAMILY CHECK | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37391 |
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/canada-bars- | Canada Bars Newspaper. | TRUE | | C1B 37391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-06 | 1929-08-06 | https://www.nytimes.com/1929/08/06/archives/aid-westchester-roads-supervisors-allot-500000-to-buy-white-plains.html | AID WESTCHESTER ROADS.; Supervisors Allot $500,000 to Buy White Plains Right of Way. | TRUE | Special to The New York Times. | C1B 37391 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bernhard-barons-burial-three-thousand-employes-in-his-companys.html | BERNHARD BARON'S BURIAL.; Three Thousand Employes in His Company's Factories at Funeral. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/governors-island-wins-gains-lead-in-sixth-period-to-beat-boston.html | GOVERNORS ISLAND WINS.; Gains Lead in Sixth Period to Beat Boston Poloists by 6 to 5. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/crude-oil-output-at-new-high-record-rise-of-11950-barrels-for-week.html | CRUDE OIL OUTPUT AT NEW HIGH RECORD; Rise of 11,950 Barrels for Week Ended Aug. 3 Brings Total to 2,908,600. JULY IMPORTS DECLINED Production East of California in Seven-Day Period Shows Rise of 15,250 to 2,046,300. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/policeman-braves-east-river-to-save-woman-battling-currents-as.html | POLICEMAN BRAVES EAST RIVER to Save Woman Battling Currents as Scores Cheer Him On | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/3-held-for-murder-in-kansas-city-fire-druggists-arrested-in-alleged.html | 3 HELD FOR MURDER IN KANSAS CITY FIRE; Druggists Arrested in Alleged Arson Plot After Store Blows Up, Killing Three. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/miss-loftus-heard-at-southampton-many-bring-guests-to-her-joint.html | MISS LOFTUS HEARD AT SOUTHAMPTON; Many Bring Guests to Her Joint Recital With Miss Kirby and Lieutenant Niles. W.R. BETTSES GIVE DINNER Mrs. K.E. Jewett Is Hostess—L.E. Cofers, John Farrs and Miss Priscilla Godwin Entertain. H.H. Rogerses Attend. Junior Hunt Meets. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/brancati-inquiry-weighed-by-pecora-says-he-will-act-if-statement-by.html | BRANCATI INQUIRY WEIGHED BY PECORA; Says He Will Act if Statement by Lawyer of Missing Doctor's Brothers Warrants It. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/marian-nixon-to-wed-e-hillman-jr.html | Marian Nixon to Wed E. Hillman Jr. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/reports-condition-of-locomotives.html | Reports Condition of Locomotives. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/3-die-as-plane-falls-in-centre-of-town-barnstorming-student-pilot.html | 3 DIE AS PLANE FALLS IN CENTRE OF TOWN; Barnstorming Student Pilot and Two Passengers Killed at Campbellsville, Ky. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/streeruwitz-meets-benes-austrian-and-czechoslovakian-diplomats-dine.html | STREERUWITZ MEETS BENES; Austrian and Czechoslovakian Diplomats Dine in Pilsen. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/boy-playing-with-fire.html | Boy, Playing With Fire, Dies. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/horse-show-at-rumson-monmouth-county-event-opens-tomorrowentries.html | HORSE SHOW AT RUMSON.; Monmouth County Event Opens Tomorrow—Entries Exceed 1,700. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/financial-markets-utilities-lower-and-stocks-generally-unsettled-as.html | FINANCIAL MARKETS; Utilities Lower and Stocks Generally Unsettled as Money Rates Relax. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/pick-westchester-slate-democratic-leaders-will-present-names-to.html | PICK WESTCHESTER SLATE.; Democratic Leaders Will Present Names to Committee Friday. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/16000-is-awarded-for-cannons-home-government-takes-over-washington.html | $16,000 IS AWARDED FOR CANNON'S HOME; Government Takes Over Washington Property Given to theBishop by His Admirers.$15,000 WAS PAID IN 1926Representative Tinkham DemandsInquiry by Justice DepartmentInto Dry's Political Loans. Appeal to Bishop's Friends. Tinkham Challenges Bishop. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/stowaway-fails-to-reach-jamboree-american-boy-scout-found-on.html | STOWAWAY FAILS TO REACH JAMBOREE; American Boy Scout Found on Leviathan Proves to Be an Elusive Prisoner. MISSING WHEN SHIP LANDS Recaptured Riding Bicycle on Road to London—Is Now on His Way Home. Irish Boys Stage a "War." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/scored-for-criticism-of-illiteracy-in-south-dr-ew-knight-reveals.html | SCORED FOR CRITICISM OF ILLITERACY IN SOUTH; Dr. E.W. Knight Reveals Letters Calling Him Traitor and Explains Education Views. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/fail-to-find-trace-of-missing-broker-relatives-suspect-foul-play-in.html | FAIL TO FIND TRACE OF MISSING BROKER; Relatives Suspect Foul Play in Disappearance in Canada of F.D. Mack of New York. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/views-democracy-as-safe-in-europe-dr-rappard-of-geneva-tells.html | VIEWS DEMOCRACY AS SAFE IN EUROPE; Dr. Rappard of Geneva Tells Williamstown Institute Dictatorships Are 'Temporary.'KELLOGG PACT PLAN ARGUEDWillis Abbott Defends Embargoon Arms—Admiral Rodgersand Others Oppose it. CANADIAN URGES A TREATYPlan of Dean Corbett of McGillWould Cover Arbitration of Issues, Such as Liquor Ships. Rights Suppressed by Dictators. Against Arms Export Under Pact. Calls It Unjust to Small Nation. Abbott for Hostility to War. He Urges a Stable Policy. For Canadian-American Treaty. | TRUE | By Louis Stark. Staff Correspondent To the New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/markets-in-london-paris-and-berlin-renewed-activity-among-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Renewed Activity Among the International Issues on the English Exchange. FRENCH STOCKS INACTIVE Traders Pessimistic Over The Hague Conference--Weakness on the German Boerse. London Closing Prices. Paris Closing Prices. Dullness on Paris Bourse. Losses Recorded in Berlin. Berlin Closing | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/leases-greenwich-residence.html | Leases Greenwich Residence. | TRUE | | C1B 38260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mississippi-plans.html | MISSISSIPPI PLANS. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/fails-to-surrender-in-sandlands-case-jw-heath-who-fought-with.html | FAILS TO SURRENDER IN SANDLANDS CASE; J.W. Heath, Who Fought With Missing Dry Agent, Is Awaited by Detroit Federal Officials. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/asks-right-to-broadcast-buffalo-evening-news-charges-radio-monopoly.html | ASKS RIGHT TO BROADCAST; Buffalo Evening News Charges Radio Monopoly Exists in That City | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/burglars-get-10500-in-allenhurst-house-jewels-taken-in-home-of.html | BURGLARS GET $10,500 IN ALLENHURST HOUSE; Jewels Taken in Home of Judge in Sixth Robbery in Section Recently. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/launch-britannic-without-ceremony-giant-27000ton-white-star.html | LAUNCH BRITANNIC WITHOUT CEREMONY; Giant 27,000-Ton White Star Motorship Not Even Cheered by Watching Crowd. IS BUILT LIKE THE BREMEN She Has Straight Stem, Cruiser Stern and Two Low Funnels-- Luxuriously Outfitted. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/chocolate-boxes-tonight-will-face-lorenzo-in-tenround-bout-at.html | CHOCOLATE BOXES TONIGHT; Will Face Lorenzo in Ten-Round Bout at Mitchel Field. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bronx-corner-and-houses-traded.html | Bronx Corner and Houses Traded. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/eastbound-hay-rate-cut-light-cargoes-on-pacific-coast-lead-to.html | EASTBOUND HAY RATE CUT.; Light Cargoes on Pacific Coast Lead to Reduction for August. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/investor-concerns-in-40000000-deal-general-american-and.html | INVESTOR CONCERNS IN $40,000,000 DEAL; General American and Second General American Boards Agree to Merge. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/two-in-canoe-missing-greenwich-police-seek-new-yorkers-who-set-out.html | TWO IN CANOE MISSING.; Greenwich Police Seek New Yorkers Who Set Out From Pelham. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/cub-bear-sent-to-smith-rogers-hornsbys-gift-is-to-reach-former.html | CUB BEAR SENT TO SMITH.; Rogers Hornsby's Gift Is to Reach Former Governor in Fall. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mrs-charske-low-in-golf-her-net-82-leads-field-in-wee-burn.html | MRS. CHARSKE LOW IN GOLF.; Her Net 82 Leads Field in Wee Burn Qualifying Round. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/will-reopen-peacox-plea-justice-says-he-denied-grand-jury-minutes.html | WILL REOPEN PEACOX PLEA.; Justice Says He Denied Grand Jury Minutes to Lawyer by Mistake. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/new-steel-alloy-to-be-made-here-izett-said-to-have-met-tests-in.html | NEW STEEL ALLOY TO BE MADE HERE; Izett, Said to Have Met Tests in Bremen's Boilers, to Be Central Alloy Product. KRUPP HAS GIVEN LICENSE F.J. Griffiths Tells Plans to Make High-Speed Engine Material in Massilon (Ohio) Plant. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/arms-talk-breaks-mcdonald-holiday-premier-goes-to-london-from.html | ARMS TALK BREAKS McDONALD HOLIDAY; Premier Goes to London From Scotland for Naval Conference With Ambassador Dawes. JAPAN IS READY FOR CUTS Tokio Officials Willing to Agree to 15-Year Extension of Ban on New Battleships. Premier Returns to Vacation. JAPAN Opposes New Battleships. Japan Wants New Ratio. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/wheat-off-6-cents-in-a-weak-close-lack-of-storage-room-at-the.html | WHEAT OFF 6 CENTS IN A WEAK CLOSE; Lack of Storage Room at the Terminal Markets Leads to General Selling. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/radio-show-plans-televisions-newest-images-on-screen-visible-sixty.html | RADIO SHOW PLANS TELEVISION'S NEWEST; Images on Screen Visible Sixty Feet Away Among Novelties at Exhibition in September. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/arizonans-escape-as-dam-breaks-but-live-stock-perish.html | Arizonans Escape as Dam Breaks, but Live Stock Perish | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/whites-win-at-polo-defeat-yellows-7-to-4-at-darien-as-bulkley-stars.html | WHITES WIN AT POLO.; Defeat Yellows 7 to 4, at Darien as Bulkley Stars. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/kentucky-racing-suit-held-to-be-barred-decision-finds-states-action.html | KENTUCKY RACING SUIT HELD TO BE BARRED; Decision Finds State's Action Against Track Groups Is Outside Limitation Statute. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/banovic-to-box-patterson.html | Banovic to Box Patterson. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mueller-again-recovering-near-relapse-last-week-but-is-convalescing.html | MUELLER AGAIN RECOVERING; Near Relapse Last Week, but Is Convalescing at Heidelberg. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mccauliff-tennis-victor-beats-brubans-and-gains-quarter-final-round.html | McCAULIFF TENNIS VICTOR.; Beats Brubans and Gains Quarter Final Round at Vomera. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/confer-on-mexican-trade-delegates-at-capital-seek-to-stabilize.html | CONFER ON MEXICAN TRADE.; Delegates at Capital Seek to Stabilize Freight Rates. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/aviation-concerns-reported-in-deal-absorption-of-johnson-airplane.html | AVIATION CONCERNS REPORTED IN DEAL; Absorption of Johnson Airplane Supply by Mason and Dixon Air Lines Expected Soon. VALUE PUT AT $5,000,000 Fleischmann and Crosley Interests Planning Expansion, Said to Need Servicing Facilities. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/explains-financing-of-mrssabins-drive-temporary-secretary-replying.html | EXPLAINS FINANCING OF MRS.SABIN'S DRIVE; Temporary Secretary, Replying to Mrs.Nicholson, Says It Is by Voluntary Contribution. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/the-business-world.html | THE BUSINESS WORLD | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/boats-await-cruise-at-indian-harbor-more-than-sixty-yachts-ready.html | BOATS AWAIT CRUISE AT INDIAN HARBOR; More Than Sixty Yachts Ready for Invitation Event Which Starts Today. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/asks-desertion-penalty-civil-war-veteran-85-confesses-after-fifty.html | ASKS DESERTION PENALTY.; Civil War Veteran, 85, Confesses After Fifty Years. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/8th-av-traffic-lights-on-jc-forster-starts-system-from-14th-to-59th.html | 8TH AV. TRAFFIC LIGHTS ON.; J.C. Forster Starts System From 14th to 59th Streets. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/ford-to-build-in-poland-will-put-up-plant-to-assemble-fifty-cars.html | FORD TO BUILD IN POLAND.; Will Put Up Plant to Assemble Fifty Cars Daily. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/three-crash-victims-gain-but-rochester-ny-man-in-english-accident.html | THREE CRASH VICTIMS GAIN.; But Rochester (N.Y.) Man, in English Accident, Is Worse. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/learning-to-drive-girl-kills-2-boys-in-first-5-minutes-of-lesson.html | LEARNING TO DRIVE, GIRL KILLS 2 BOYS; In First 5 Minutes of Lesson She Runs Down Pair in a Soapbox Wagon. 2 ARE HELD FOR HOMICIDE Youth Who Let Her Take Wheel Also Faces Charges--Several Motorists Witness Accident. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/anxious-for-prince-george-royal-family-worried-over-health.html | ANXIOUS FOR PRINCE GEORGE; Royal Family Worried Over Health, London Paper Says. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/alexander-r-sibley-prominent-resident-of-detroit-dies-suddenly-in.html | ALEXANDER R. SIBLEY.; Prominent Resident of Detroit Dies Suddenly in Bremen, Germany. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/big-liquor-plant-found-on-fifth-av-smoke-from-sulphur-lighted-to.html | BIG LIQUOR PLANT FOUND ON FIFTH AV.; Smoke From Sulphur Lighted to Conceal Odor Brings Fire Fighters to Cutting Works. $20,000 SEIZURE IS MADE Rare Wines and Whiskies Ready to Be Adulterated Discovered in Pottery Factory. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/thomas-asks-for-debate-wants-walker-and-laguardia-to-meet-him-on.html | THOMAS ASKS FOR DEBATE.; Wants Walker and LaGuardia to Meet Him on Campaign Issues. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/cuban-physicians-arrive-large-delegation-here-for-tour-of-east.html | CUBAN PHYSICIANS ARRIVE.; Large Delegation Here for Tour of East, Welcomed at City Hall. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/ships-officer-held-second-mate-of-liner-charged-with-assaulting.html | SHIP'S OFFICER HELD.; Second Mate of Liner Charged With Assaulting Quartermaster. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/deals-in-new-jersey-judge-fake-buys-on-pine-island-in-greenwood.html | DEALS IN NEW JERSEY.; Judge Fake Buys on Pine Island in Greenwood Lake. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/schneider-entrant-killed-lieut-bonnet-french-aviator-dies-when.html | SCHNEIDER ENTRANT KILLED; Lieut. Bonnet, French Aviator, Dies When Plane Crashes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bus-driver-slain-woman-is-hunted-witnesses-say-she-quarreled-with.html | BUS DRIVER SLAIN; WOMAN IS HUNTED; Witnesses Say She Quarreled With Victim Just Prior to Rockville Centre Shooting. HAD ASKED FOR MONEY Clippings Found in Dead Man's Room Indicate He Was an Ex-Convict, Police Say. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/westchester-four-beats-point-judith-wins-11-to-6-in-rhode-island.html | WESTCHESTER FOUR BEATS POINT JUDITH; Wins, 11 to 6, in Rhode Island Cup Play--Victors Exhibit Good Team-Work. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mrs-gifford-to-get-166666-a-month-alimony-to-be-cut-to-500-if.html | MRS. GIFFORD TO GET $1,666.66 A MONTH; Alimony to Be Cut to $500 if Ex-Wife of American Tele phone Head Remarries. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/move-to-preserve-deweys-flagship-philadelphia-veterans-aroused-by.html | MOVE TO PRESERVE DEWEY'S FLAGSHIP; Philadelphia Veterans Aroused by Orders Designed to Scrap the Olympia. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/panama-to-raise-tariff-on-shoes.html | Panama to Raise Tariff on Shoes. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/rubber-futures-lower-prices-decline-10-points-in-comparatively.html | RUBBER FUTURES LOWER.; Prices Decline 10 Points in Comparatively Light Trading. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/nyu-orchestra-gives-program.html | N.Y.U. Orchestra Gives Program. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/frances-a-rogers-weds-hd-moore-ceremony-in-st-jamess-church-au.html | FRANCES A. ROGERS WEDS H.D. MOORE; Ceremony in St. James's Church, Au Sable Forks, Performed by Dr. Simmonds. MISS F. GRIFFIN A BRIDE Married to Ernest L. Brothers in Chapel of St. Bartholomew's Church--Other Nuptials. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/back-from-9month-hunt-expedition-brings-hundreds-of-abyssinia.html | BACK FROM 9-MONTH HUNT.; Expedition Brings Hundreds of Abyssinia Specimens, Including Red Wolf. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/prince-is-defiant-on-heimwehr-arms-von-starhemberg-at-his-danube.html | PRINCE IS DEFIANT ON HEIMWEHR ARMS; Von Starhemberg, at His Danube Castle With 500 Men, Says He Won't Allow Confiscation. STATE TO PROSECUTE HIMBut Police Waited 4 Days to Search and Guns Were Removed--BeerRewards Prince's Troops. Four-Day Interval. Say There Were 1,000 Rifles. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/childs-show-sales-gain-123-increase-reported-for-july-over-same.html | CHILDS SHOW SALES GAIN.; 12.3% Increase Reported for July Over Same Period in 1928. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/neighbor-confesses-killing-in-wood-man-resident-of-same-house-says.html | NEIGHBOR CONFESSES KILLING IN WOOD MAN; Resident of Same House Says Victim Shot at Him When He Refused to Pay Extortion. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/kirkwood-scores-4-and-3-pairs-with-miller-in-exhibition-golf-match.html | KIRKWOOD SCORES, 4 AND 3.; Pairs With Miller in Exhibition Golf Match at Ekwanok. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/drive-opens-today-on-stock-swindles-federal-prosecutor-has-list-of.html | DRIVE OPENS TODAY ON STOCK SWINDLES; Federal Prosecutor Has List of 100 Concerns--Expects 200 Arrests Eventually. THREE KINDS OF OFFENSES Tipster Sheets Which Prey on Public, Bucket Shops and Fake Security Deals to Be the Targets. Three Classes of Offenders. Method of Tipster Sheets. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mark-74-years-old-falls-in-archery-test-women-play-star-role-in.html | Mark 74 Years Old Falls in Archery Test; Women Play Star Role in National Tourney | TRUE | Times Wide World Photo. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/radio-permits-asked-chicago-daily-news-seeks-new-experimental.html | RADIO PERMITS ASKED.; Chicago Daily News Seeks New Experimental Aeronautical Grant. | TRUE | Special to The New York Times. | C1B 38260 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/1500-laws-reenacted-by-hartford-assembly-measures-held-invalid-by.html | 1,500 LAWS RE-ENACTED BY HARTFORD ASSEMBLY; Measures, Held Invalid by the Supreme Court, Are Put Back on Statute Book. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/chain-store-sales-show-large-increase-five-report-seven-months.html | CHAIN STORE SALES SHOW LARGE INCREASE; Five Report Seven Months' Gains Ranging From 8.54 to 41.7 Per Cent. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/the-screen.html | THE SCREEN | TRUE | By Mordaunt Hall. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/hagen-and-h-smith-lose-are-beaten-by-schultz-and-lord-by-3-and-2.html | HAGEN AND H. SMITH LOSE.; Are Beaten by Schultz and Lord by 3 and 2. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/two-convicts-killed-in-kansas-jail-break-another-prisoner-and-a.html | TWO CONVICTS KILLED IN KANSAS JAIL BREAK; Another Prisoner and a Guard Wounded at Penitentiary--Three Others Who Escaped Are Taken. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/debragga-declares-fight-on-harvey-in-first-statement-he-pledges.html | DEBRAGGA DECLARES FIGHT ON HARVEY; In First Statement, He Pledges Primary Battle Even if He Has to Run Himself. RIVAL WELCOMES CONTEST Democratic Peace Efforts Go On, but Curry Announces That Nothing Has Been Settled. Willing to Fight De Bragga. Nothing Settled, Says Curry. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mitten-waits-call-as-strike-arbiter-philadelphian-tells-davis-he-is.html | MITTEN WAITS CALL AS STRIKE ARBITER; Philadelphian Tells Davis He Is Willing to Act in New Orleans Street Car Trouble. THE UNION IS FAVORABLE Whether Ho Goes Is Up to Owners --He Explains "Mitten Plan" for Labor's Voice in Management. Invited by Secretary Davis. Outlines Plan. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/gaffney-triumphs-in-30mile-event-leads-letourner-chapman.html | GAFFNEY TRIUMPHS IN 30-MILE EVENT; Leads Letourner, Chapman and Hopkins in Paced Race at New York Velodrome. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/new-philadelphia-bank-elects.html | New Philadelphia Bank Elects. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/lindbergh-advises-in-chaco-area-dispute-colonel-tells-conciliation.html | LINDBERGH ADVISES IN CHACO AREA DISPUTE; Colonel Tells Conciliation Board at Capital Air Surrey of Territory Is Feasible. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/east-32d-st-leasehold-sold.html | East 32d St. Leasehold Sold. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/woman-seized-here-in-payroll-murder-she-is-questioned-by-coughlin.html | WOMAN SEIZED HERE IN PAYROLL MURDER; She Is Questioned by Coughlin at Bradley Beach--Quick Solution of Case Expected. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/hoover-will-ask-5000000-to-end-prison-crowding-his-plan-calls-for.html | HOOVER WILL ASK $5,000,000 TO END PRISON CROWDING; His Plan Calls for Enlarging Four Institutions and Building New One in Northeast. DECLARES THE NEED URGENT President Says Conditions Have Led to 'Infinite Demoralization' of Federal Convicts. TWO DIE IN KANSAS 'BREAK' Another of Sextet,Trying to Escape From Penitentiary Is Wounded--Others Taken. The President's Statement. WANTS $5,000,000 FOR PRISON FUND Overcrowding Told in Report. House Committee Stressed Needs. Sites Chosen for Penal Farms. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/ontario-steel-products-gains.html | Ontario Steel Products Gains. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/chemicals-to-meet-swift-competition-paris-conference-reveals-our-in.html | CHEMICALS TO MEET SWIFT COMPETITION; Paris Conference Reveals Our Industry Has Serious Problem in European Cartel. OPPOSE METHODS IN CHINA Experts Find Foreign Action in Far East Is Unfavorable to American Concerns. Three Groups Compete. Our Position Recognized. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/inner-mongolia-rises-against-nationalists-shanghai-also-hears-wires.html | INNER MONGOLIA RISES AGAINST NATIONALISTS; Shanghai Also Hears Wires From Red Outer Mongolia Are Cut-- Rail Parley Is | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/august-wagner-64-dies-unexpectedly-brother-of-senator-succumbs-to.html | AUGUST WAGNER, 64, DIES UNEXPECTEDLY; Brother of Senator Succumbs to Heart Attack on First Day of His Vacation. CAME TO AMERICA AT 21 Supreme Court Attendant Had Been Active in Democratic Affairs for Many Years. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/foreign-bonds-up-as-domestics-sag-convertible-list-shows-losses.html | FOREIGN BONDS UP AS DOMESTICS SAG; Convertible List Shows Losses, With A.T. & T. 4 s Down 4 Points. UTILITY ISSUES WEAKER Heavy Trading in Lake Shore & Michigan 4s of 1931 Brings Drop of Point to 96 5/8. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/spiess-finds-zeppelin-95-per-cent-reliable-german-railways-official.html | SPIESS FINDS ZEPPELIN 95 PER CENT RELIABLE; German Railways Official Says Planes Yet Show Too Few Positive Factors. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bigamist-must-support-both-his-families-on-salary-of-50-a-week-or-in.html | Bigamist Must Support Both His Families. On Salary of $50 a Week or Go to Sing Sing | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/new-interest-shown-in-the-copper-group-anaconda-rises-on-advice-of.html | NEW INTEREST SHOWN IN THE COPPER GROUP; Anaconda Rises on Advice of National City Company to Its Customers. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/the-inside-of-prohibition-chapter-iiihow-wet-is-dry-america-less.html | THE INSIDE OF PROHIBITION; CHAPTER III--HOW WET IS DRY AMERICA? Less Drinking Done Now. Much Drinking Now for "Show." Business and Social Drinking. What the Industrialists Say. | TRUE | By Mabel Walker Willebrandt Former Assistant United States Attorney General In Charge of Prohibition Cases. Copyright 1929 By Current News Features. All Rights For | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sidders-knocks-out-green-stops-rival-in-2d-round-of-feature-bout-at.html | SIDDERS KNOCKS OUT GREEN; Stops Rival in 2d Round of Feature Bout at 22d Engineers' Armory. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sidneys-prince-left-268000-to-charity-estate-of-white-plains.html | SIDNEY S. PRINCE LEFT $268,000 TO CHARITY; Estate of White Plains Broker Put at More Than $1,000,000-- Mrs. Josephsson Had $500,000. Mrs. Josephson Left $500,000. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 38260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/beaming-over-wins-race-at-hawthorne-bradley-filly-takes-down-1400.html | BEAMING OVER WINS RACE AT HAWTHORNE; Bradley Filly Takes Down $1,400 for Her Owner in the Cuddler Purse. EASTER STOCKINGS IS 2D Loses Decision by Only a Head in Driving Finish--Third Place to Crossco. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/andromeda-defeats-lady-marie-by-head-gets-up-in-last-stride-to-win.html | ANDROMEDA DEFEATS LADY MARIE BY HEAD; Gets Up in Last Stride to Win Ambassador Bridge Handicap at Kenilworth. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/seek-murderers-in-mexico.html | Seek Murderers in Mexico. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/british-cruiser-hits-ship-cornwall-and-steamer-slightly-damaged-in.html | BRITISH CRUISER HITS SHIP; Cornwall and Steamer Slightly Damaged in China. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/rev-john-w-fox-sj-dead-at-age-of-79-served-st-ignatius-church-as.html | REV. JOHN W .FOX, S.J., DEAD AT AGE OF 79; Served St. Ignatius Church as Treasurer--Once Head of St. Peter's College, Jersey City. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mrs-e-hagaman-hall-member-of-several-societies-and-wife-of-writer.html | MRS. E. HAGAMAN HALL.; Member of Several Societies and Wife of Writer and Lecturer Dies. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/16-rumania-miners-shot-by-soldiers-another-report-says-58-are.html | 16 RUMANIA MINERS SHOT BY SOLDIERS; Another Report Says 58 Are Killed--200 Wounded as Troops Fire on Strikers. MEN HELD POWER PLANT Refused to Leave, Though Lives of Comrades Under Ground Were Endangered. Other Reports Have 58 Killed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/duchess-inherits-fortune-former-miss-goelet-receives-3000000-from.html | DUCHESS INHERITS FORTUNE; Former Miss Goelet Receives $3,000,000 From Mother's Estate. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/tilden-and-hunter-may-play-in-doubles-at-southampton.html | Tilden and Hunter May Play In Doubles at Southampton | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/cotton-prices-rise-with-trading-light-futures-up-2-to-11-points-in.html | COTTON PRICES RISE, WITH TRADING LIGHT; Futures Up 2 to 11 Points in Day, With No Rain in East for First Time in Weeks. LIVERPOOL MARKET STEADY Average Crop Estimate of 68 Exchange Members Here Is 15,410,000Bales, 1,000,000 Above 1928. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/donovan-widens-bankruptcy-inquiry-liquidating-costs-and-canada.html | DONOVAN WIDENS BANKRUPTCY INQUIRY; Liquidating Costs and Canada System Will Be Studied on Funds Given by Credit Men. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/taxi-strike-opens-350-cabs-are-idle-pickets-tour-city-seeking-to.html | TAXI STRIKE OPENS; 350 CABS ARE IDLE; Pickets Tour City Seeking to Get 20,000 Drivers to Join in the Walk-Out. HIGHER WAGE DEMANDED Agitation Is Laid to Organizers of White Horse Company but Counsel Denies They Are Involved. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/zagreb-barracks-are-bombed.html | Zagreb Barracks Are Bombed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/act-to-avert-vare-split-philadelphia-republican-leaders-predict.html | ACT TO AVERT VARE SPLIT.; Philadelphia Republican Leaders Predict Harmony in Primary. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/asks-peace-pact-holiday-patriotic-group-here-urges-hoover-order.html | ASKS PEACE PACT HOLIDAY.; Patriotic Group Here Urges Hoover Order Observance Aug. 27. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/chinese-explain-ousting-russians-washington-legation-issues.html | CHINESE EXPLAIN OUSTING RUSSIANS; Washington Legation Issues Memorandum on Evidence Obtained in Harbin Raid. WIDE RED PLOT CHARGED Russian Policy of Assassinating Chinese Leaders Alleged-- Feng Linked to Moscow. Report Poison Gas Plans. Involves Third International. Further Contents. Tells of Secret Code. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/49-years-a-policeman-yonkers-officer-bests-record-of-poughkeepsie.html | 49 YEARS A POLICEMAN.; Yonkers Officer Bests Record of Poughkeepsie Namesake. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/plan-7000000-merger-atlantic-and-pacific-international-and-genesse.html | PLAN $7,000,000 MERGER.; Atlantic and Pacific International and Genesse Boards Approve. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/50000-see-robins-down-cubs-5-to-4-trailing-32-brooklyn-rallies.html | 50,000 SEE ROBINS DOWN CUBS, 5 TO 4; Trailing, 3-2, Brooklyn Rallies Against Malone in 8th, Scor ing Three Runs. CHICAGO QUELLED IN 9TH Grimm Singles, but Bissonette Nabs Heathcote's Liner and Makes Double Play--Homer for Hornsby. Five Victories on Road. Moss Puzzle in Early Innings. | TRUE | By Roscoe McGowen. Special To the New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/utility-to-give-rights-central-public-service-plan-to-affect-a-and.html | UTILITY TO GIVE RIGHTS.; Central Public Service Plan to Affect A and Common Shares. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/25-killed-in-english-holiday-traffic.html | 25 Killed in English Holiday Traffic | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/wisconsin-senate-vetoes-liquor-plan-votes-down-resolution-calling.html | WISCONSIN SENATE VETOES LIQUOR PLAN; Votes Down Resolution Calling for Referendum on State Manufacture and Sale. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/boy-16-shot-as-burglar-fails-to-halt-on-detectives-order-as-he.html | BOY, 16, SHOT AS BURGLAR.; Fails to Halt on Detective's Order as He Flees From Apartment. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/dr-ea-walsh-confers-at-vatican.html | Dr. E.A. Walsh Confers at Vatican. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/irving-m-obreight-dead-new-york-corporation-lawyer-dies-after-a.html | IRVING M. OBREIGHT DEAD.; New York Corporation Lawyer Dies, After a Long Illness, at 44. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/junior-yachting-body-elects-young-johnson-as-commodore.html | Junior Yachting Body Elects Young Johnson as Commodore | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/calls-stock-payment-petroleum-of-america-to-add-40000000-to-its.html | CALLS STOCK PAYMENT.; Petroleum of America to Add $40,000,000 to Its Treasury. | TRUE | | C1B 38260 |

| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sifts-subway-bid-today-transit-board-to-query-meads-co-on.html | SIFTS SUBWAY BID TODAY.; Transit Board to Query Meads & Co. on Block-Signal Offer. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/us-model-yacht-is-second-as-english-boat-keeps-prize.html | U.S. Model Yacht Is Second As English Boat Keeps Prize | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/receiver-named-for-cook-china-co.html | Receiver Named for Cook China Co. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/blow-explodes-shell-three-children-hurt-dover-boy-puts-8inch.html | BLOW EXPLODES SHELL; THREE CHILDREN HURT; Dover Boy Puts 8-Inch Shrapnel Cartridge on Block, Hits It With an Axe. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/junior-crew-cup-won-by-larchmont-captures-commodore-law-trophy-in.html | JUNIOR CREW CUP WON BY LARCHMONT; Captures Commodore Law Trophy in Series Final at Indian Harbor Club. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/fire-captain-examined-believed-to-have-had-breakdown-as-he-talks-of.html | FIRE CAPTAIN EXAMINED.; Believed to Have Had Breakdown as He Talks of Resigning. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/calvary-strikers-turn-to-roosevelt-tell-him-they-will-abide-by-any.html | CALVARY STRIKERS TURN TO ROOSEVELT; Tell Him They Will Abide by Any Decision Made by Fair Board of Arbitration. MAY PICKET CATHEDRAL Union Head Says He Plans to Have Wives of Cemetery Workers Parade at St. Patrick's. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/ea-canalizo-renamed-nominated-for-fourth-term-as-cocoa-exchange.html | E.A. CANALIZO RENAMED.; Nominated for Fourth Term as Cocoa Exchange Head. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bridge-borings-finished-preliminary-tests-for-triboro-span-show.html | BRIDGE BORINGS FINISHED.; Preliminary Tests for Triboro Span Show Bedrock Is Good. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/ocean-travel.html | OCEAN TRAVEL | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/perkins-resigns-in-city-trust-case-special-prosecutor-quits-work-on.html | PERKINS RESIGNS IN CITY TRUST CASE; Special Prosecutor Quits Work on Doctor's Advice and Enters Hospital. H.C. TODD SUCCEEDS HIM Former Assistant Attorney General of United States to Go Before Grand Jury Today. Todd's Experience Varied. Another Employe to Be | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/murder-is-found-in-third-poisoning-croydon-inquest-lays-death-of-ec.html | MURDER IS FOUND IN THIRD POISONING; Croydon Inquest Lays Death of E.C. Duff to Arsenic Given by Unknown Person. MYSTERY IS INTENSIFIED Victim Was One of Three in One Family Who Died Within a Year of the Same Cause. Likely Vehicles for Poison. Figures in Croydon | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sue-to-get-necklaces-from-roszika-dolly-parisian-jewelers-say.html | SUE TO GET NECKLACES FROM ROSZIKA DOLLY; Parisian Jewelers Say Hasband, Mortimer Davis, Has Failed to Pay for $280,000 Gems. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sees-friendly-era-with-philippines-stimson-in-report-for-term-of.html | SEES FRIENDLY ERA WITH PHILIPPINES; Stimson, in Report for Term of His Governorship, Says Antagonism Has Ended. CITES AUTONOMY PROMISE He Praises the Attitude of Filipino Leaders and Outlines Plans for Economic Growth. Praises Quezon's Aid. Gives Economic Plan. Cites Lack of Development. Land Policy Is Factor. Says Balance Was Favorable. Typhoons Hit Crops. All Business Increased. | TRUE | | |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/british-boxer-allowed-to-land.html | British Boxer Allowed to Land. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/for-mediation-by-hoover-ecuador-to-put-dispute-with-peru-to-him-if.html | FOR MEDIATION BY HOOVER.; Ecuador to Put Dispute With Peru to Him if Direct Parley Fails. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/pollard-is-winner-in-virginia-primary-democrats-pick-nominee-for.html | POLLARD IS WINNER IN VIRGINIA PRIMARY; Democrats Pick Nominee for Governor to Oppose Cannon Ticket in November. 3 TO 1 VICTOR OVER RIVALS Leader Has 82,507 to Mapp's 23,642 and Page's 3,522 in 1,216 of 1,681 Precincts. Pollard Toured State for Smith. Short Ballot an Issue. To Lead Against Cannon Forces. POLLARD IS WINNER IN VIRGINIA PRIMARY | TRUE | Times Wide World from Dementi Studio. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/to-be-released-by-deal-superior-company-to-transfer-algoma-shares.html | TO BE RELEASED BY DEAL.; Superior Company to Transfer Algoma Shares to Bondholders. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bus-lines-are-sold-by-great-northern-railway-disposes-of-northland.html | BUS LINES ARE SOLD BY GREAT NORTHERN; Railway Disposes of Northland Transportation Company to Greyhound Systems. HOLDS MINORITY INTEREST Ralph Budd, President of Carrier, Sees Operating Advantages in New Arrangement. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/evelyn-brandt-to-sing-santuzza.html | Evelyn Brandt to Sing Santuzza. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/exconsul-is-convicted-former-rumanian-official-at-cleveland-guilty.html | EX-CONSUL IS CONVICTED.; Former Rumanian Official at Cleveland Guilty of Non-Support. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/rooter-for-cubs-for-53-years-has-not-missed-game-since24.html | Rooter for Cubs for 53 Years Has Not Missed Game Since'24 | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/tongs-make-peace-at-tuttles-order-leaders-facing-his-threat-of.html | TONGS MAKE PEACE AT TUTTLE'S ORDER; Leaders, Facing His Threat of Wholesale Deportation, End Strife After Two Parleys. TO ARBITRATE IN FUTURE Agreement Is Flashed to Other Cities--Outbreak Attributed to Commercial Poaching. Commercial Poaching Charged. One Arrest Made Here. Chinese Shot in Chicago. Twin Cities Chinese Ask Protection. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/young-plan-is-attacked-called-unfair-to-britain-snowden-wants.html | YOUNG PLAN IS ATTACKED, CALLED UNFAIR TO BRITAIN; SNOWDEN WANTS CHANGES; STARTLES HAGUE PARLEY British Spokesman Points to Loss Under Proposed Plan of Payments. Three British Objections. Distribution Important to Plan. Surprise From Stresemann. Wants Bank Plan Studied. Commercial Poaching Would Lose. Would Wipe Out War Debts. Twelve Nations Are Represented. Mueller and | TRUE | By Edwin L. James. . Special Cable To the New York Times. | C1B 38260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/salesman-held-as-forger-accused-of-4600-swindle-on-the-chemical.html | SALESMAN HELD AS FORGER.; Accused of $4,600 Swindle on the Chemical Bank and Trust. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/13011434-budget-is-asked-by-queens-estimate-for-1930-expenses-is.html | $13,011,434 BUDGET IS ASKED BY QUEENS; Estimate for 1930 Expenses is Increase of $3,032,261 Over Fund of 1929. HARVEY EXPLAINS THE RISE Says $2,201,403 Will Go for Pay Increases and 1,024 New Workers --Rest for Borough Bureaus. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/the-campaign-no-joke.html | THE CAMPAIGN NO JOKE. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/would-encourage-drinking-of-light-wines-in-ontario.html | Would Encourage Drinking Of Light Wines in Ontario | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/seaplane-may-do-400-miles-an-hour-williamss-schneider-cup-racer-to.html | SEAPLANE MAY DO 400 MILES AN HOUR; Williams's Schneider Cup Racer to Have First Tests at Annapolis Today.ALMOST A FLYING ENGINESaid to Develop 1,700 HorsepowerIn Single Wing of 30 Feet--Radiators in Floats. Plans to Go to England by Aug. 24. Over Half of Weight in Motor. Float Radiators a Specialty. Williams's Plan for Tests. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/qualifying-test-put-off-pga-preliminary-to-be-held-at-knollwood.html | QUALIFYING TEST PUT OFF.; P.G.A. Preliminary to Be Held at Knollwood Sept. 10. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/brooklyn-golfer-leads-at-stlouis-fabrizio-gets-a-70-as-qualifying.html | BROOKLYN GOLFER LEADS AT ST.LOUIS; Fabrizio Gets a 70 as Qualifying Round of U.S. PublicLinks Tourney Starts.BREAKS PAR BY 2 STROKES Kersey of Louisville Next, Scoring72 on Rain-Soaked Course--New York Team 2d. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/republican-drys-threaten-city-bolt-100-called-to-confer-friday-on.html | REPUBLICAN DRYS THREATEN CITY BOLT; 100 Called to Confer Friday on Plans to Fight LaGuardia in the Primary. HYLAN DISCLAIMS ANY DEAL Parley Today May Complete the LaGuardia Slate This Week. Wage Remedy for City Work. Rest of State Still Doubtful. REPUBLICAN DRYS THREATEN CITY BOLT No Hand of Dry Law Merits. Hylan Denies Negotiations. Expects to Talk With Hylan. Remedies He Offers. Letter to the Mayor. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mediation-reported-near-in-lancashire-parley-of-textile-employers.html | MEDIATION REPORTED NEAR IN LANCASHIRE; Parley of Textile Employers and Workers Said to Have Acted to Settle Strike This Week. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/goshen-trot-won-by-dewey-mkinney-207-event-taken-by-ludlingtons.html | GOSHEN TROT WON BY DEWEY M'KINNEY; 2:07 Event Taken by Ludlington's Gelding as the OrangeCounty Meeting Opens. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/beat-brooklyn-child-gets-fiveyear-term-man-not-allowed-to-change.html | BEAT BROOKLYN CHILD, GETS FIVE-YEAR TERM; Man Not Allowed to Change His Guilty Plea--Court Regrets Sentence Is Not Heavier. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/berry-renomination-agreed-to-by-chiefs-on-smith-insistence-formal.html | BERRY RENOMINATION AGREED TO BY CHIEFS ON SMITH INSISTENCE; Formal Designation Expected Today for Controllership; Ending Thorny Problem. McCOOEY IS TO ACQUIESCE Walker Approves the Move as Politically Desirable and Curry Concurs in Decision. STEP HELD UNAVOIDABLE Regarded as Restoring Much of Smith's Prestige--Four Borough Heads Slated to Be Renamed Also. Walker Supports Choice. McCooey's Point of View. LEADERS AGREE TO RUN BERRY AGAIN Curry Proceeding Carefully. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/florida-driver-wins-malcolm-pope-takes-outboard-feature-in-new.html | FLORIDA DRIVER WINS.; Malcolm Pope Takes Outboard Feature in New Bedford Regatta. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/leases-at-times-square-interstate-corporation-rents-in-42d-st-from.html | LEASES AT TIMES SQUARE.; Interstate Corporation Rents in 42d St. From Burnee Corporation. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/alabama-state-head-of-banks-impeached-sixteen-others-indicted-in.html | ALABAMA STATE HEAD OF BANKS IMPEACHED; Sixteen Others Indicted in Collapse of Four Banks inBirmingham Area. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/morley-to-address-club-to-tell-members-of-the-foundry-inc-its-hopes.html | MORLEY TO ADDRESS CLUB.; To Tell Members of the Foundry, Inc., Its Hopes for Future. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/warns-washington-tong-leaders.html | Warns Washington Tong Leaders. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/eckener-finds-walker-out-phones-him-in-dentists-chair.html | Eckener Finds Walker 'Out'; ' Phones Him in Dentist's Chair | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/miss-orcutts-80-wins-at-yountakah-shoots-last-three-holes-in-four.html | MISS ORCUTT'S 80 WINS AT YOUNTAKAH; Shoots Last Three Holes in Four Under Par in One-Day Golf Tournament. SETS NEW WOMEN'S MARK Miss Fisher Takes Low Net Prize After Play-Off of Tie With Mrs. Langlands. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/salvation-army-in-shift-maxwell-to-quit-as-eastern-canadian.html | SALVATION ARMY IN SHIFT.; Maxwell to Quit as Eastern Canadian Head--Other Changes. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/visitors-still-kept-from-poincare.html | Visitors Still Kept From Poincare. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/four-children-killed-in-auto-driven-by-boy-of-12-years.html | Four Children Killed in Auto Driven by Boy of 12 Years | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/walter-dear-wins-on-grand-circuit-takes-championship-stallion-stake.html | WALTER DEAR WINS ON GRAND CIRCUIT; Takes Championship Stallion Stake, 3-Year-Old Trot, in 4 Heats--Purse $11,205. MAIN McELWYN IS VICTOR Captures the Rainy Day Sweepstakes, Trot for 2-Year-Olds, at North Randall Track. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/brooklyn-trading-schulte-leases-taxpayer-at-church-and-utica.html | BROOKLYN TRADING.; Schulte Leases Taxpayer at Church and Utica Avenues. | TRUE | | C1B 38260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/reds-say-stimson-aimed-at-railroad-moscow-press-asserts-secret.html | REDS SAY STIMSON AIMED AT RAILROAD; Moscow Press Asserts Secret Notes Urged Six-Power Chinese Eastern Control. CHARGES IMPERIALIST PLOT Washington Considers the Report Misrepresentation of Facts Plus Plenty of Fiction. Cites Our "Capitalist Activity." Timely for the Paper. Interpreted as Fiction. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/warns-exporters-to-panama.html | Warns Exporters to Panama. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/wont-quit-colombia-united-fruit-executive-calls-red-rioting.html | WON'T QUIT COLOMBIA.; United Fruit Executive Calls Red Rioting "Temporary." | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/15-hurt-in-plunge-of-elevator-car-carrying-22-falls-eight-stories.html | 15 Hurt in Plunge of Elevator, Car Carrying 22 Falls Eight Stories | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/jersey-city-beaten-164-loses-opening-game-of-the-series-to.html | JERSEY CITY BEATEN, 16-4.; Loses Opening Game of the Series to Rochester. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/promoted-in-grain-futures-unit.html | Promoted in Grain Futures Unit. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/new-british-envoy-to-brazil-named.html | New British Envoy to Brazil Named. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bayside-race-craft-moor-after-storm-quivette-and-camilla-missing-in.html | BAYSIDE RACE CRAFT MOOR AFTER STORM; Quivette and Camilla, Missing in Block Island Contest, Put In at Different Ports. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and Public. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/untermyer-to-sift-westchester-deal-agrees-to-investigate-grab-in.html | UNTERMYER TO SIFT WESTCHESTER DEAL; Agrees to Investigate "Grab" in $948,000 Purchase of County Building Site. GRAND JURY INQUIRY LIKELY Special Panel May Be Called to Hear Case if Witnesses Fail to Cooperate. DAVIDSON DEFENDS PRICE County Attorney Asserts Parcels in Vicinity Have Sold for Much Larger Sums. Powers May Be Limited. Davidson Defends Purchase. Sullivan Lists Charges. Compares Two Appraisals. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/freight-for-week-up-66735-cars-over-1928-railway-association.html | FREIGHT FOR WEEK UP 66,735 CARS OVER 1928; Railway Association Reports Total of 1,101,061, Gain of 22,366 Over Previous Period. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/fire-department.html | Fire Department. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sports-of-the-times-a-fair-hitter-long-in-harness-a-contribution.html | Sports of the Times; A Fair Hitter. Long in Harness. A Contribution from Danville. Coming Closer. | TRUE | By John Kieran. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/french-institute-extends-holdings.html | French Institute Extends Holdings. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mrs-mittnachts-79-low-wins-net-prize-at-sound-beach-low-gross-to.html | MRS. MITTNACHT'S 79 LOW.; Wins Net Prize at Sound Beach— Low Gross to Mrs. Holman. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/dies-following-blast-on-yacht.html | Dies Following Blast on Yacht. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/tin-futures-decline-market-closes-with-net-drop-of-10-to-25-points.html | TIN FUTURES DECLINE.; Market Closes With Net Drop of 10 to 25 Points for Day. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/raw-silk-futures-easier-market-closes-briskly-with-prices-at-the.html | RAW SILK FUTURES EASIER; Market Closes Briskly, With Prices at the Day's High. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/congo-national-park.html | CONGO NATIONAL PARK. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/two-beaten-by-gang-in-long-beach-streets-police-see-beer-feud-with.html | TWO BEATEN BY GANG IN LONG BEACH STREETS; Police See Beer Feud, With Nathan Levy Escaping Death Ride Plot. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/barba-matched-with-mitchell.html | Barba Matched With Mitchell. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/us-davis-cup-team-back-from-europe-tilden-hunter-and-others-her-on.html | U.S. DAVIS CUP TEAM BACK FROM EUROPE; Tilden, Hunter and Others Her on Olympic—Lott Has an Injured Side. POLO STARS ALSO ARRIVE Wing Commander Wise, E.W. Hop ping and Balding Will Take Part in National Open Play. Captain Tremayne Not Aboard. Debut Here for Balding. Wants Youths to Play. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/school-on-wheels-back-at-princeton-10000mile-geological-tour-to.html | 'SCHOOL ON WHEELS' BACK AT PRINCETON; 10,000-Mile Geological Tour to Vancouver Is Completed— Students Take Tests. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/fordham-is-victor-in-cricket-match-defeats-union-county-154-to-69.html | FORDHAM IS VICTOR IN CRICKET MATCH; Defeats Union County, 154 to 69, and Creeps Up on Crescent A.C. Pace-Setters | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bind-three-steal-116-armed-pair-hold-up-ninth-av-grocery-as.html | BIND THREE, STEAL $116.; Armed Pair Hold Up Ninth Av. Grocery as Hundreds Pass. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/berkshires-tablet-honors-hawthorne-another-marker-on-cf-bishop.html | BERKSHIRES TABLET HONORS HAWTHORNE; Another Marker, on C.F. Bishop Estate in Lenox, Is Tribute to Frances Anne Kemble. FLOWER EXHIBIT IS HELD Richmond Garden Club Has Competitive Display at White Tree Inn in Pittsfield. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/600000-radio-suit-filed-vim-co-says-strombergcarlson-brought-false.html | $600,000 RADIO SUIT FILED.; Vim Co., Says Stromberg-Carlson Brought False Fraud Action. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/new-rochelle-nine-bows-beaten-by-syracuse-team-7-to-6-in-legion.html | NEW ROCHELLE NINE BOWS.; Beaten by Syracuse Team, 7 to 6, in Legion State Semi-Final. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/labor-laws-speeded-in-mexican-chamber-with-decision-on-power-of.html | LABOR LAWS SPEEDED IN MEXICAN CHAMBER; With Decision on Power of Congress to Act, Portes Gil's Project Will Be Taken Up. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mrs-esther-solomon-dies-in-palestine-former-resident-of-new-york.html | MRS. ESTHER SOLOMON DIES IN PALESTINE; Former Resident of New York and Baltimore. 76, Had Been Active in Jewish Charities. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/company-meetings-today | COMPANY MEETINGS TODAY | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/will-honor-turkish-air-mission.html | Will Honor Turkish Air Mission. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/montreal-power-stock-soars.html | Montreal Power Stock Soars. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/montagu-norman-reaches-england.html | Montagu Norman Reaches England. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bobby-jones-plays-exhibition-saturday-to-help-open-club.html | Bobby Jones Plays Exhibition Saturday to Help Open Club. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/realty-exchange-preparing-to-open-prospects-are-that-it-will-have.html | REALTY EXCHANGE PREPARING TO OPEN; Prospects Are That It Will Have 250 Members Before It Starts Business. OPENING DATE IS OCT. 1 It Will Establish a New Market for Millions of Dollars of Real Estate | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sells-brooklyn-dwelling.html | Sells Brooklyn Dwelling. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/census-jobs-denied-democrats-he-says-indiana-representative-charges.html | CENSUS JOBS DENIED DEMOCRATS, HE SAYS; Indiana Representative-he-says-indiana-representative-charges. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/vestris-suit-transferred-action-over-estate-of-negro-woman-actress.html | VESTRIS SUIT TRANSFERRED; Action Over Estate of Negro Woman, Actress, Now in Federal Court. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/voting-trust-to-hold-sugar-company-stock-cuba-cane-corporations.html | VOTING TRUST TO HOLD SUGAR COMPANY STOCK; Cuba Cane Corporation's Committee Asks Deposit of Securities by Aug. 20 for Reorganization. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mauretania-maintains-fast-westward-pace-logs-687-miles-in-day-near.html | Mauretania Maintains Fast Westward Pace; Logs 687 Miles in Day, Near Bremen Speed | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/much-retail-loss-laid-to-inefficiency-dr-klein-tells-chicago.html | MUCH RETAIL LOSS LAID TO INEFFICIENCY; Dr. Klein Tells Chicago Commerce Group Competition's Overemphasized.URGES APPEAL TO WOMENAssistant Secretary Cites Their Buying Strength--He Also Advocates Cost Analyses. Holds Competition Overdrawn. Cites Women Buyers' Strength. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mrs-anne-c-dinneen-dies-widow-of-boston-temperance-leader-was.html | MRS. ANNE C. DINNEEN DIES.; Widow of Boston Temperance Leader Was Herself Worker in Cause. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/taconic-caddies-win-team-match.html | Taconic Caddies Win Team Match. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/lawyer-guilty-in-forgery-aaron-prussin-convicted-in-9044-government.html | LAWYER GUILTY IN FORGERY; Aaron Prussin Convicted in $9,044 Government Check Case. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/utility-reduces.html | Utility Reduces Directorate. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mandrew-abroad.html | M'ANDREW ABROAD. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/col-brandreth-left-638987-net-estate-held-nine-12000-shares-of-the.html | COL. BRANDRETH LEFT $638,987 NET ESTATE; Held Nine $12,000 Shares of the Allcock Mfg. Co.--O'Donohue Holdings Worth $864,196. L.V. O'Donohue Left $864,196. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/white-days-hide-antarctic-skies-incessant-snow-shuts-off-the.html | 'WHITE DAYS' HIDE ANTARCTIC SKIES; Incessant Snow Shuts Off the 'Mounting Light' of Spring From Byrd's Camp. BUT MEN'S SPIRIT IS HIGH Commander Says Good Humor and Cooperation Are Making the Expedition a Success. TASKS EASE THE MONOTONY And Lamplit Hours Soon' Will Be Shortened by Advancing Sun of Another "Summer." No Escape From Limited Area. Personal Irritation a Danger. Lay-out of Camp Eases Life. | TRUE | By Russell Owen. Cpoyright, 1929. By the New York Times Company and the. st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/lady-bailey-flies-alps-says-she-will-take-unofficial-part-in-europe.html | LADY BAILEY FLIES ALPS.; Says She Will Take Unofficial Part In Europe Flight. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/charles-a-gerlach-retired-realty-operator-dies-in-yonkers-home-at.html | CHARLES A. GERLACH.; Retired Realty Operator Dies in Yonkers Home at 78 Years. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/whalen-and-tammany-scored-on-city-crime-brooklyn-young-republicans.html | WHALEN AND TAMMANY SCORED ON CITY CRIME; Brooklyn Young Republicans Assail Police 'Failure' and Endorse LaGuardia. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/warren-l-meek-armorer-for-38-years-of-chelsea-mass-state-armory.html | WARREN L. MEEK.; Armorer for 38 Years of Chelsea (Mass.) State Armory Dies. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/letter-warns-of-plot-to-blow-up-sing-sing-guards-reported-watching.html | LETTER WARNS OF PLOT TO BLOW UP SING SING; Guards Reported Watching Walls With Extra Vigilance--New Phone Arrangement Made. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/milk-dealers-fail-to-satisfy-wynne-reject-price-fixing-and-stir-new.html | MILK DEALERS FAIL TO SATISFY WYNNE; Reject Price Fixing and Stir New Threat by Commissioner to Seek Outside Supplies. ACCEPT CLOSER SCRUTINY Committee Also Promises to Submit a Scheme of Its Own to Stabilize Market. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/new-issue-for-cyanamid-directors-vote-class-b-stock-increase-to.html | NEW ISSUE FOR CYANAMID; Directors Vote Class B Stock Increase to 3,000,000 Shares. | TRUE | | C1B 38260 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bobby-connolly-to-become-producer.html | Bobby Connolly to Become Producer | TRUE | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/gertrude-pottle-engaged-buffalo-girl-to-marry-louis-george-meurer.html | GERTRUDE POTTLE ENGAGED; Buffalo Girl to Marry Louis George Meurer Jr. of Flushing, L.I. | TRUE | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/dies-as-ship-arrives-bringing-her-to-sons-excitement-of-reunion.html | DIES AS SHIP ARRIVES BRINGING HER TO SONS; Excitement of Reunion After Ten Years' Separation Proves Fatal to Mother Here. | TRUE | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/michael-murphy-dies-in-82d-year-member-of-old-brooklyn-board-of.html | MICHAEL MURPHY DIES IN 82D YEAR; Member of Old Brooklyn Board of Education--Official of Bay Ridge Savings Bank. VOTED FOR MANY SCHOOLS Had Much to Do With Development of His Neighborhood--Head of a Business Firm. | TRUE | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/red-in-plot-to-seize-cuban-government-international-communist.html | RED IN PLOT TO SEIZE CUBAN GOVERNMENT; International Communist Arrested and Deported--WasHead of Terrorist Band. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Steel Split-up Rumored. London Bank Rate. Market Considerations. Rail-Highway Policy. The Unstable Call Rate. Odd-Lot Transactions. | TRUE | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/highwaisted-mode-takes-hold-in-paris-chanel-one-of-last-stylists-to.html | HIGH-WAISTED MODE HOLD IN PARIS; Chanel One of Last Stylists to Yield to New Vogue for the Raised Belt Line. ONLY ONE IGNORES IT Molyneaux Continues the Tube Silhouette--Worth's New SportsCreations Please. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/beaverbrook-and-twickenham.html | BEAVERBROOK AND TWICKENHAM. | TRUE | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/insull-utilities-continue-decline-investment-companys-stock-drops.html | INSULL UTILITIES CONTINUE DECLINE; Investment Company's Stock Drops 28 Points at Chicago, Followed by Rally of 22. WHEAT DOWN 6 CENTS Bear Raids Cut Grain Prices in Excited Trading--Securities Market Erratic Here. Drop in Insull Shares. Market Erratic Here. Insull Group Weakened. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/upstate-gas-plant-for-niagara-hudson-morgan-power-system-will-take.html | UP-STATE GAS PLANT FOR NIAGARA HUDSON; Morgan Power System Will Take Over Hudson Valley Coke and Products Co. ASSETS PUT AT $10,313,987 Purchaser Agrees to Pay About $2,000,000 Above Debts--Exchange of Stock Also Planned. | TRUE | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/16000000-bond-issue-for-natural-gas-line-mississippi-river.html | $16,000,000 BOND ISSUE FOR NATURAL GAS LINE; Mississippi River Corporation to Use Proceeds in Laying Pipe to St. Louis. | TRUE | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/early-potato-conference-called.html | Early Potato Conference Called. | TRUE | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/form-protective-body-bondholters-to-guard-interests-in.html | FORM PROTECTIVE BODY.; Bondholders to Guard Interests in Pontchartrain Company. | TRUE | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/american-zionists-ask-44-council-seats-lipskys-demand-for-equality.html | AMERICAN ZIONISTS ASK 44 COUNCIL SEATS; Lipsky's Demand for Equality With Non-Zionists Threatens a Deadlock at Zurich. | TRUE | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mrs-kunz-deplores-lack-of-girl-fliers-it-is-humiliating-to-admit.html | MRS. KUNZ DEPLORES LACK OF GIRL FLIERS; "It Is Humiliating to Admit Our Women Cannot Compete With Foreigners," She Says. ASKS SUPPORT OF PARENTS Fears of Families Often Imperil Young Aviators, she Declares in Address Over Radio. | TRUE | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/king-goes-out-of-doors-british-ruler-spends-three-hours-in.html | KING GOES OUT OF DOORS.; British Ruler Spends Three Hours in Buckingham Palace Gardens. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bryan-is-tennis-victor-scores-in-senior-and-junior-singles-in.html | BRYAN IS TENNIS VICTOR.; Scores in Senior and Junior Singles in Tennessee Tourney. | TRUE | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/catholic-delegates-meet-foreign-mission-society-opens-first.html | CATHOLIC DELEGATES MEET.; Foreign Mission Society Opens First Convention at Maryknoll. | TRUE | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/rumania-buys-german-locomotives.html | Rumania Buys German Locomotives. | TRUE | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/duns-index-advances-figure-up-sharply-from-july-1-but-is-still.html | DUN'S INDEX ADVANCES.; Figure Up Sharply From July 1, but Is Still Below One Year Ago. | TRUE | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/fisher-wins-in-3cushion-play.html | Fisher Wins in 3-Cushion Play. | TRUE | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/zeppelin-to-start-world-trip-tonight-as-weather-favors-passengers.html | ZEPPELIN TO START WORLD TRIP TONIGHT AS WEATHER FAVORS; Passengers Are Told to Be at Lakehurst at 4 P.M. for Sailing at Midnight. THREE MORE ARE BOOKED William B. Leeds Among Those Who Will Make Cruise-- Rosendhal Also to Go. FUELING ENDS EARLY TODAY Showers Forecast, but Wind Is Not Expected to Halt the Take-Off Three Added to Passenger List. Weather Won't Delay Start. ZEPPELIN TO START WORLD TRIP TONIGHT Itinerary Details in Doubt. New Compass Installed. Youngest in Crew Is 15. Eckener Comes to City. Seven Sacks of Mail Ready. WEATHER GOOD TO THE NORTH Kimball Says Zeppelin Would Be Aided by Tail Winds There. | TRUE | Special to The New York Times.Times Wide World Photo.International Newsreel Photo. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/memorial-gateposts-unveiled-at-oriskany-monument-erected-by-dar.html | MEMORIAL GATE-POSTS UNVEILED AT ORISKANY; Monument Erected by D.A.R. Chapter Dedicated to Accompaniment of Speeches and Music. | TRUE | Special to The New York Times. | C1B 38260 |

| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/baker-and-gans-battle-to-draw-rally-in-10th-by-mitchel-field.html | BAKER AND GANS BATTLE TO DRAW; Rally in 10th by Mitchel Field Fighter Staves Off Defeat at the Queensboro. SURVIVES ONE KNOCK DOWN Rowe Outpoints Dazzo in the First Ten-Round Bout--Anderson is Victor Over Labate. | TRUE | By James P. Dawson. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/canadian-banks-gain-eight-institutions-show-earnings-in-1928-8.html | CANADIAN BANKS GAIN; Eight Institutions Show Earnings in 1928 8% Above Those in 1927. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/student-liberal-wins-skirmish-in-courts-university-of-pittsburgh.html | STUDENT LIBERAL WINS SKIRMISH IN COURTS; University of Pittsburgh Ordered to Show Cause Why McDowell Should Not Be | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/printers-buy-in-front-st-unz-co-acquire-two-warehouses-from-wall-st.html | PRINTERS BUY IN FRONT ST.; Unz & Co. Acquire Two Warehouses From Wall Street Journal. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/hagenlacher-double-victor.html | Hagenlacher Double Victor. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/warns-smokers-on-forest-fires-federal-forestry-official-cites-30000.html | WARNS SMOKERS ON FOREST FIRES; Federal Forestry Official Cites 30,000 Fires Started by Them in Year--Cigarette Chief Peril. WOODS ABLAZE IN 4 STATES 30,000 Acres Charred in Idaho, Washington and Montana--Flames Spread in Oklahoma. $6,000,000 Forest Fire Loss. Educational Efforts Begun. Fires Rage in Northwest. Three Overcome in Oklahoma. 400 Lightning Fires in Five Days. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/olympic-7-hours-late-bad-weather-at-startbritish-inventor-brings.html | OLYMPIC 7 HOURS LATE.; Bad Weather at Start--British Inventor Brings Photo Transmitter. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/lord-loughboroughs-death-suicide.html | Lord Loughborough's Death Suicide. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/new-stock-issue-united-states-shares-financial.html | NEW STOCK ISSUE.; United States Shares Financial. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mrs-learned-wins-at-greenwich.html | Mrs. Learned Wins at Greenwich. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/prime-wins-a-move-to-fight-girls-charge.html | PRIME WINS A MOVE TO FIGHT GIRL'S CHARGE | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/antivenizelists-triumph-win-greek-municipal-elections-while-premier.html | ANTI-VENIZELISTS TRIUMPH.; Win Greek Municipal Elections While Premier Is at The Hague. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/hunters-to-fly-in-africa-baron-rothschild-plans-costly-big-game.html | HUNTERS TO FLY IN AFRICA.; Baron Rothschild Plans Costly Big Game Expedition. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/one-killed-4-hurt-in-mine-blast.html | One Killed, 4 Hurt in Mine Blast. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sees-great-future-for-chicago-opera-samuel-insull-predicts-1500000.html | SEES GREAT FUTURE FOR CHICAGO OPERA; Samuel Insull Predicts $1,500,000 Income Above ExpensesThirty Years Hence. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/legionaires-arrive-for-visit-in-paris-40-delegates-to-fidac.html | LEGIONAIRES ARRIVE FOR VISIT IN PARIS; 40 Delegates to Fidac Congress Pay Tribute at Tomb of the Unknown Soldier. McNUTT MEETS PERSHING They Will Take Part Today at Dedication of New American Memorial Building. Perching to Attend Ceremony. To Search for War Dead. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/amateurs-to-box-tonight.html | Amateurs to Box Tonight. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/says-hoover-offered-him-committee-post-af-dawson-of-iowa-tells-of.html | SAYS HOOVER OFFERED HIM COMMITTEE POST; A.F. Dawson of Iowa Tells of Proffer of Republican National Secretaryship. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/boston-l-earnings-off-system-barely-broke-even-in-last-fiscal-year.html | BOSTON 'L' EARNINGS OFF.; System Barely "Broke Even" in Last Fiscal Year, Says Lebaud. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/british-buy-more-rice-from-us.html | British Buy More Rice From Us. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/player-hurt-in-upstate-crash.html | Player Hurt in Up-State Crash. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/golf-club-holds-plane-but-lets-it-go-when-it-learns-roosevelt-field.html | GOLF CLUB HOLDS PLANE.; But Lets It Go When It Learns Roosevelt Field Is Not Owner. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/17-stations-now-give-flying-weather-data-tridaily-service-of-wrny.html | 17 STATIONS NOW GIVE FLYING WEATHER DATA; Tri-Daily Service of WRNY Is Extended--Hourly Reports Are Projected. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/indians-triumph-tie-for-3d-place-beat-tigers-65-by-two-rallies-and.html | INDIANS TRIUMPH, TIE FOR 3D PLACE; Beat Tigers, 6-5, by Two Rallies and Draw Even Withthe Browns. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/radio-to-guide-air-mail-canada-adopts-beacons-for-use-in-the.html | RADIO TO GUIDE AIR MAIL.; Canada Adopts Beacons for Use in the Prairie Provinces. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/hebard-is-beaten-in-junior-tennis-boys-champion-eliminated-by.html | HEBARD IS BEATEN IN JUNIOR TENNIS; Boys' Champion Eliminated by Bassford in Quaker Ridge Tourney, 6-3, 6-2. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/pays-customs-penalty-mrs-katherine-ledken-of-cincinnati-fails-to.html | PAYS CUSTOMS PENALTY.; Mrs. Katherine Ledken of Cincinnati Fails to Declare $6,166 Goods. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/character-witnesses-testify-for-snook-he-is-described-as-an-upright.html | CHARACTER WITNESSES TESTIFY FOR SNOOK; He Is Described as an Upright Man who Had Fallen Into Evil Ways in Last Three Years. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/judges-to-sentence-jr-clarke-today-tuttle-and-pecora-plan-to.html | JUDGES TO SENTENCE J.R. CLARKE TODAY; Tuttle and Pecora Plan to Tell Plans for Action Against His Three Partners. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/to-act-on-ship-brokers-exchange-quotations-committee-to-reopen.html | TO ACT ON SHIP BROKERS.; Exchange Quotations Committee to Reopen Question Tomorrow. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/helen-lincoln-sorensen-artist-dies-at-her-home-in-boston-after-a.html | HELEN LINCOLN SORENSEN.; Artist Dies at Her Home in Boston After a Long Illness. | TRUE | Special to The New York Times. | C1B 38260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/died-despite-airplane-aid-doctors-flying-to-therese-hart-were.html | DIED DESPITE AIRPLANE AID; Doctors Flying to Therese Hart Were Unable to Save Her Life. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/1841478-cotton-acres-in-egypt.html | 1,841,478 Cotton Acres in Egypt. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/japanese-tariff-rises-expected.html | Japanese Tariff Rises Expected. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/roll-eliminates-hodges-lane-also-reaches-fourth-round-in-clay.html | ROLL ELIMINATES HODGES.; Lane Also Reaches Fourth Round in Clay Courts Tourney. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sea-hero-gets-medal-after-4year-wait-impromptu-ovation-given.html | SEA HERO GETS MEDAL AFTER 4-YEAR WAIT; Impromptu Ovation Given British Sailor at Seamen's Institute After Long Search. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mac-smith-leads-long-island-open-trailing-sarazen-4-strokes-at-end.html | MAC SMITH LEADS LONG ISLAND OPEN; Trailing Sarazen 4 Strokes at End of First 18, He Ends Day Six Ahead. TOTALS 140, 4 UNDER PAR Voigt, Defending Champion, Ten Shots Behind Leader in Tourney at Salisbury. Voigt Ten Strokes Behind. Start Appeared Like Duel. | TRUE | By William D. Richardson. Special To the New York Times.times Wide World Photo. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/first-mail-in-papal-post-letter-to-pope-is-addressed-in-chinese.html | FIRST MAIL IN PAPAL POST.; Letter to Pope Is Addressed in Chinese From Hong Kong. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/dempsey-gets-license-gains-right-to-promote-boxing-bouts-in-chicago.html | DEMPSEY GETS LICENSE.; Gains Right to Promote Boxing Bouts in Chicago Coliseum. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/washington-street-garage-leased.html | Washington Street Garage Leased. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/lerner-chain-buys-in-philadelphia.html | Lerner Chain Buys in Philadelphia. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/broker-is-arrested-in-chicago-failure-jb-greenfield-held-on-charges.html | BROKER IS ARRESTED IN CHICAGO FAILURE; J.B. Greenfield Held on Charges of Embezzlement in 'Standard Oilshares' Sales. $750,000 UNACCOUNTED FORPurchasers Face Complete Loss--Connection With New YorkHouse Traced. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/re-sherwood-tells-an-edison-anecdote-famous-barnum-clown-in-talk-re.html | R.E. SHERWOOD TELLS AN EDISON ANECDOTE; Famous Barnum Clown in Talk Recalls Inventor Gave Him Chewing Tobacco Forty Years Ago. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/filipinos-to-honor-gen-wood.html | Filipinos to Honor Gen. Wood. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/new-post-for-wj-eck.html | New Post for W.J. Eck. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/stocks-of-slab-zinc-rise-7190-more-tons-reported-here-aug-1-than-on.html | STOCKS OF SLAB ZINC RISE.; 7,190 More Tons Reported Here Aug. 1 Than on July 1. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/rules-in-tax-theft-case-referee-decides-former-eatontown-collector.html | RULES IN TAX THEFT CASE.; Referee Decides Former Eatontown Collector Must Pay $34,328. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/kopeck-home-first-in-exciting-finish-favorite-beau-wrack-and.html | KOPECK HOME FIRST IN EXCITING FINISH; Favorite, Beau Wrack, and Everytime Heads Apart in Seneca Claiming Stakes. HIS 2D SARATOGA VICTORY Flashes Great Early Speed, but Just Lasts to Win--Justinian Takes Wilton Handicap. Gives Kopeck a Hand-Ride. Finite Loses by Head. | TRUE | By Bryan Field. Special To the New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/find-empty-wallet-in-wall-st-theft-two-typists-pick-up-on-stairs-of.html | FIND EMPTY WALLET IN WALL ST. THEFT; Two Typists Pick Up on Stairs of Building Bag Which Held $200,000 Securities. RUNNERS AGAIN QUESTIONED Detectives Admit Clues Are Meager, but Declare That Crime Was Committed by Amateur. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/lafayette-statue-moved-figure-shifted-as-one-of-first-steps-in.html | LAFAYETTE STATUE MOVED.; Figure Shifted as One of First Steps in Union Square Improvement. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/score-treatment-of-labor-in-south-speakers-at-institute-at.html | SCORE TREATMENT OF LABOR IN SOUTH; Speakers at Institute at University of Virginia Call ItInhuman and Unwise.CHICAGO CRIME DESCRIBED Survey Director Says GangstersThere Control 90 NecessaryEconomic Activities. Virginians Plan Corrections. Calls Treatment Backward. Holds Pay Far Too Small. Denies Party Has Aided. Describes Chicago Crime. Important Election Factor. Would Utilize Their Stories. Dennis Discusses Tariff. | TRUE | From a Staff Correspondent to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/guatemalan-fliers-delayed.html | Guatemalan Fliers Delayed. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/hide-futures-hold-firm-traders-are-hesitant-but-show-a-keen.html | HIDE FUTURES HOLD FIRM.; Traders Are Hesitant, but Show a Keen Interest in Market. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/financial-notes-95986651.html | FINANCIAL NOTES. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/julia-chandler-to-sail-will-search-abroad-for-a-play-for-doris.html | JULIA CHANDLER TO SAIL.; Will Search Abroad for a Play for Doris Keane. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/newark-is-victor-by-rally-in-9th-beats-buffalo-9-to-8-after-getting.html | NEWARK IS VICTOR BY RALLY IN 9TH; Beats Buffalo, 9 to 8, After Getting Five Runs in Eighthto Tie Score. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/schmelings-case-is-still-unsolved-board-vetoes-careys-plan-to-sell.html | SCHMELING'S CASE IS STILL UNSOLVED; Board Vetoes Carey's Plan to Sell Garden's Property Rights to Bout. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/court-delays-action-on-weinberger-bail-passaic-bank-organizer-says.html | COURT DELAYS ACTION ON WEINBERGER BAIL; Passaic Bank Organizer Says Conspiracy Indictment Has Been Outlawed. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/12180000-new-securities-on-investment-list-today.html | $12,180,000 New Securities On Investment List Today | TRUE | | C1B 38260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/ruth-hits-2-homers-as-yankees-divide-assumes-the-american-league.html | RUTH HITS 2 HOMERS AS YANKEES DIVIDE; Assumes the American League Lead With 26th and 27th in 2d Game, Won by Hugmen, 8-0. SENATORS TAKE FIRST, 13-9 Durst Cronin and West Also Drive for Circuit--Helmach Allows Only 3 Hits in Second. Sherid Rescues Wells. Gehrig Starts Scoring. | TRUE | By William E. Brandt. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/will-go-to-utility-parley-gr-lunn-to-represent-state-at.html | WILL GO TO UTILITY PARLEY.; G.R. Lunn to Represent State at Commissioners' Convention. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/midtown-bank-seen-absorbing-prudential-merger-is-reported-based-on.html | MIDTOWN BANK SEEN ABSORBING PRUDENTIAL; Merger Is Reported Based on Exchange of Three Shares of Latter for One of Former. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/street-inquiry-on-aug-14-21-witnesses-for-grand-jury-studying.html | STREET INQUIRY ON AUG. 14.; 21 Witnesses for Grand Jury Studying Queens Bureau. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/to-rule-on-dwelling-law-court-of-appeals-is-expected-to-give.html | TO RULE ON DWELLING LAW.; Court of Appeals Is Expected to Give Decision Tomorrow. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/denishawn-dancers-delight-a-throng-appear-at-city-college-stadium.html | DENISHAWN DANCERS DELIGHT A THRONG; Appear at City College Stadium --Four Ensemble Works Shown for First Time. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/shields-is-put-out-at-southampton-net-tenth-ranking-player-of-us.html | SHIELDS IS PUT OUT AT SOUTHAMPTON NET; Tenth Ranking Player of U.S. Yields to Strachan of Princeton by 6-0, 2-6, 8-6. OLLIFF OF ENGLAND LOSESMember of Davis Cup TeamJoins Four Oxford-CambridgeMen in Defeat.CLOTHIER IS BRILLIANTBut Cramp in Arm Backhand Drive Features. Strachan Wins Three in Row. Lang all Over | TRUE | By Allison Danzig. Special To The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/tax-refunds-announced-three-new-york-firms-and-one-in-jersey.html | TAX REFUNDS ANNOUNCED.; Three New York Firms and One in Jersey Overassessed on Income. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/miss-sterling-victor-in-golf.html | Miss Sterling Victor in Golf. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/slovene-name-for-prince-yugoslav-queens-choice-for-third-son-to-be.html | SLOVENE NAME FOR PRINCE.; Yugoslav Queen's Choice for Third Son to Be Revealed Aug. 11. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/not-his-busy-season.html | NOT HIS BUSY SEASON. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/designate-h-t-delany-21st-congressional-republicans-name-him-to.html | DESIGNATE H. T. DELANY.; 21st Congressional Republicans Name Him to Seek Weller Post. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/migratory-child-workers.html | MIGRATORY CHILD WORKERS. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/8-killed-in-hindu-strike-twenty-hurt-in-battle-between-jute-makers.html | 8 KILLED IN HINDU STRIKE.; Twenty Hurt in Battle Between Jute Makers and Police. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/nassau-county-deals-robert-mccorkle-banker-buys-flower-hill-acreage.html | NASSAU COUNTY DEALS.; Robert McCorkle, Banker, Buys Flower Hill Acreage. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/police-department.html | Police Department. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/seeks-state-loans-for-west-side-plan-new-york-central-allowed-by.html | SEEKS STATE LOANS FOR WEST SIDE PLAN; New York Central Allowed by Transit Commission to Apply for $15,350,000. ALTERS FIRST INTENTION Originally Elected to Pay for GradeCrossing Elimination Out of Company Funds. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/miss-cross-no-3-on-wightman-team-three-california-stars-chosen-to.html | MISS CROSS NO. 3 ON WIGHTMAN TEAM; THREE CALIFORNIA STARS CHOSEN TO PLAY AGAINST ENGLISH WIGHTMAN CUP TEAM. | TRUE | Times Wide World Photo.Times Wide World Photo.Times Wide World Photo. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/auto-duty-slashed-by-tariff-makers-republican-senators-drop-rate-on.html | AUTO DUTY SLASHED BY TARIFF MAKERS; Republican Senators Drop Rate on Small Cars and Trucks From 25 to 10 Per Cent. MANUFACTURERS FOR CUT Swanson, Democrat, Again Assailing Bill, Says Prosperity Disproves Need for Increases. Democrats Attack Bill. Borah Works on Sugar Bounty. AUTO DUTY SLASHED BY TARIFF MAKERS Points to Dollar's Depreciation. Attacks Rates Set Up by Bill. Cites Department's Year Book. Eight More Foreign Protests. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/democrat-wins-louisiana-seat.html | Democrat Wins Louisiana Seat. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/mrs-britten-leaves-ship-taken-to-southampton-nursing-homehusband.html | MRS. BRITTEN LEAVES SHIP; Taken to Southampton Nursing Home--Husband Stays Near Her. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/ruby-keeler-at-film-mrs-jolson-leaves-hospital-to-see-premiere-of.html | RUBY KEELER AT FILM.; Mrs. Jolson Leaves Hospital to See Premiere of Husband's Picture. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/athletics-win-113-after-83-setback-foxx-hits-two-homers-against.html | ATHLETICS WIN, 11-3, AFTER 8-3 SETBACK; Foxx Hits Two Homers Against Browns, One in Each Game, Sending Total to 26. CROWDER CHECKS MACKMEN St. Louis Hurler Falters Only in Sixth of Opener-- Rommel Scatters Browns' Hits in Nightcap. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/panamerican-hospital-institution-has-done-good-work-and-should-be.html | PAN-AMERICAN HOSPITAL.; Institution Has Done Good Work and Should Be Continued. OUTBREAKS DUE TO HEAT. Prison Uprisings and Riots Usually Occur in Summer. THE WILLEBRANDT ARTICLES Opinions Vary as to Their Value and Advisability of Printing Them. The Law and Justice. | TRUE | GARDNER L. HARDING.FRANK MOORE.CLAUDE L. BENNER.Mrs. T.M. SULLIVAN.M.E. CUMMISKEY.ALBERT E. MILLS. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/marblehead-race-is-won-by-questa-leads-in-afternoon-events-as-195.html | MARBLEHEAD RACE IS WON BY QUESTA; Leads in Afternoon Events as 195 Yachts Take Part--Secretary Adams Finishes Second. | TRUE | Special to The New York Times. | C1B 38260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/demands-inquiry-on-pay-on-city-jobs-hackenburg-calls-on-state-to.html | DEMANDS INQUIRY ON PAY ON CITY JOBS; Hackenburg Calls On State to Act, Saying Responsibility Is Not the Controller's. BUT PRIAL TAKES STEP Announces Hearing Tuesday on 12 Specific Cases Submitted by Carpenters' Union. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/corporation-reports.html | CORPORATION REPORTS. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/hoover-hails-bolivia-day-congratulates-president-siles-on.html | HOOVER HAILS BOLIVIA DAY.; Congratulates President Siles on Independence Anniversary. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/capablanca-beats-yates-at-carlsbad-former-worlds-champion-scores.html | CAPABLANCA BEATS YATES AT CARLSBAD; Former World's Champion Scores 1st Victory After Drawing All Five Previous Starts.SPIELMANN-VIDMAR IN DRAWFormer Held Even After 5 StraightTriumphs--Marshall Engages inDraw With Rubinstein. Euwe Wins From Johner. Canal Triumphs Over Mattison. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/111-record-fleet-sails-off-babylon-alva-winner-in-classp-leads.html | 111, RECORD FLEET, SAILS OFF BABYLON; Alva, Winner in Class--P, Leads Great South Bay Yachts on Opening Day of Cruise. FANTASIE BEATS SURPRISE Barbara Ann Triumphs Over Vive in R. and S. Group--Moonray and Adelaide IV Also Wins. Phantom Leads Typhoon. Pocahontas Sets Indian Pace. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/review-of-the-day-in-realty-market-increased-number-of-sales.html | REVIEW OF THE DAY IN REALTY MARKET; Increased Number of Sales Reported in Both the City and Suburban Fields. OPERATORS STILL ACTIVE East Side Properties Figure in Two Deals--Sale in Old Coffee Trading District. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/wailing-wall-plea-vain-jewish-protest-over-arab-building-unheeded.html | WAILING WALL PLEA VAIN.; Jewish Protest Over Arab Building Unheeded So Far. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/250000-is-voted-for-dress-strike-union-board-decides-to-issue.html | $250,000 IS VOTED FOR DRESS STRIKE; Union Board Decides to Issue Five-Year Bonds to Finance Impending Struggle Here. DRIVE WILL BEGIN AT ONCE Leaders Vote to Start Organization Work Among 45,000 Employes in Industry. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/the-play-ending-the-midsummer-drought.html | THE PLAY; Ending the Midsummer Drought. | TRUE | By J. Brooks Atkinson. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/walker-of-giants-stops-pirates-53-triumphs-over-petty-in-duel-of.html | WALKER OF GIANTS STOPS PIRATES, 5-3; Triumphs Over Petty in Duel of Left-Handers After Mates Falter at the Start. TWO IN THE EIGHTH DECIDE Pittsburgh Defense Fails and the McGrawmen Tally Winning Runs --Losers Threaten in Ninth. Pirates Get Two Runs in First Terry's Single Starts Rally. | TRUE | By John Drebinger. Special To The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/doubts-if-the-meek-inherit-the-earth-the-rev-dr-george-a-buttrick.html | DOUBTS IF THE MEEK INHERIT THE EARTH; The Rev. Dr. George A. Buttrick, in Northfield Sermon, Holds the Term Now Insulting. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/sun-pal-filly-sold-for-top-price-at-spa-goes-to-kimball-patterson.html | SUN PAL FILLY SOLD FOR TOP PRICE AT SPA; Goes to Kimball Patterson for $6,300 at Saratoga Sale of Yearlings. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/call-money-at-8-with-less-demand-rate-renewing-at-12-slides-off-4.html | CALL MONEY AT 8%, WITH LESS DEMAND; Rate, Renewing at 12, Slides Off 4% in Day, With No Marked Increase of Funds. MARKET STILL UNBALANCED Stability Can Be Expected Only When Federal Reserve Adds to Its Portfolio, Expert Says. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/two-exconvicts-freed-in-robbery.html | Two Ex-Convicts Freed in Robbery | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/griffith-stops-jack-murphy.html | Griffith Stops Jack Murphy. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/buyers-in-cooperatives.html | BUYERS IN COOPERATIVES. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/silas-fry-46-drowned-sinks-while-swimming-in-jersey-lakebody.html | SILAS FRY, 46, DROWNED.; Sinks While Swimming in Jersey Lake--Body Recovered. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/governors-praise-park-cooperation-see-in-palisades-development-a.html | GOVERNORS PRAISE PARK COOPERATION; See in Palisades Development a Model for Other Joint Enterprises by States. ITS AREA TO BE INCREASED Roosevelt, on Tour, Tells of Plan to Use Waste Lands in Putnam County --Larson Pledges Aid. Tells of Park Growth. Larson Promises His Help. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/texas-offer-of-goat-to-stimson-reveals-mystery-in-vanishing-of.html | Texas Offer of Goat to Stimson Reveals Mystery in Vanishing of 'Captain Bones' | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/britain-sees-egypt-in-proposed-treaty-offers-to-withdraw-troops-to.html | BRITAIN SEES EGYPT IN PROPOSED TREATY; Offers to Withdraw Troops to Suez Canal and Exchange Diplomatic Envoys. MAHMOUD IS IN ACCORD Says He Can Elect Legislature That Will Accept Plans Evacuate Troops to Canal. BRITAIN FREES EGYPT IN PROPOSED TREATY Withdraw High Commission. Is Strangely Phrased. Protects Canal From Planes. 18 PROPOSALS OFFERED. Treaty Outlines Status of England in Peace and in War. | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/money-stock-rose-148068727-in-june-chiefly-reserve-notesincrease-in.html | MONEY STOCK ROSE $148,068,727 IN JUNE; Chiefly Reserve Notes--Increase in Twelve Months,$420,710,440. | TRUE | | C1B 38260 |

| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/divorces-actor-husband.html | Divorces Actor Husband. | TRUE | | C1B 38260 |
|---|---|---|---|---|---|---|
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bronx-properties-sold-lessees-plan-new-building-on-southern.html | BRONX PROPERTIES SOLD; Lessees Plan New Building on Southern Boulevard. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/crowd-at-coney-sees-dog-maul-policeman-animal-running-wild-on-beach.html | CROWD AT CONEY SEES DOG MAUL POLICEMAN; Animal Running Wild on Beach Subdued by Patrolman After He Is Bitten. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/ararat-climb-plan-of-american-women-two-leave-party-touring-russia.html | ARARAT CLIMB PLAN OF AMERICAN WOMEN; Two Leave Party Touring Russia to Ascend Mount Never Scaled by Their Sex. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/grain-acreage-report-delayed.html | Grain Acreage Report Delayed. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/britain-to-mark-meat-government-plans-to-stamp-grades-on-it-to.html | BRITAIN TO MARK MEAT.; Government Plans to Stamp Grades on It to Guide Buyer. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/dividends-payable.html | DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/jersey-city-physician-buys-176acre-farm-in-new-york.html | Jersey City Physician Buys 176-Acre Farm in New York | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/miller-family-gives-chautauqua-100000-descendants-of-cofounder-of.html | MILLER FAMILY GIVES CHAUTAUQUA $100,000; Descendants of Co-Founder of Movement Present Memorial Fund to Institution. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/dividends-announced-initial-and-other-disbursements-voted-to.html | DIVIDENDS ANNOUNCED.; Initial and Other Disbursements Voted to Stockholders of Various Corporations. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/hoped-for-film-fame-stow-away-confesses-still-thinks-he-may.html | HOPED FOR FILM FAME, STOW AWAY CONFESSES; Still Thinks He May Capitalize on Zeppelin Adventure-- Boards Liner Tomorrow. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/oil-groups-named-for-code-of-ethics-nearly-400-enrolled-to-carry.html | OIL GROUPS NAMED FOR CODE OF ETHICS; Nearly 400 Enrolled to Carry Out Suggestions by Federal Trade Commission. PLAN IN EFFECT ON AUG. 31 Petroleum Institute Provides for Its Suspension Where Competitors Violate It. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/ee-ailes-quits-national-city.html | E.E. Ailes Quits National City. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/reports-rail-wage-rise-icc-reveals-324-increase-for-may-over-1928.html | REPORTS RAIL WAGE RISE.; I.C.C. Reveals 3.24% Increase for May Over 1928 Period. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/utilities-decline-but-rally-on-curb-insull-shares-down-at-lowest.html | UTILITIES DECLINE BUT RALLY ON CURB; Insull Shares Down at Lowest for the Movement--Others Also Under Pressure MARKET STEADIES LATER Aero Supply B and Some of the Oils and Mining Stocks Show Gains --Trading Is Active. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/airship-dropped-mail-on-lawn-by-mistake-bag-intended-for-the-newark.html | AIRSHIP DROPPED MAIL ON LAWN BY MISTAKE; Bag Intended for the Newark Airport Found at Sailors' Home on Staten Island. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/transamericashows-big-gain-for-halfyear-giannini-reports.html | TRANSAMERICA-SHOWS BIG GAIN FOR HALF-YEAR; Giannini Reports Corporation Earnings at $49,185,172--Total $35,00,000 in 1928 Period. | TRUE | Special to The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/raditch-celebrations-are-forbidden.html | Raditch Celebrations Are Forbidden. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/bond-flotations-jb-lyon-building-corporation-hygrade-food-products.html | BOND FLOTATIONS.; J.B. Lyon Building Corporation. Hygrade Food Products. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/ray-barbuti-case-reviewed-by-aau-unions-bulletin-quotes-national.html | RAY BARBUTI CASE REVIEWED BY A.A.U.; Union's Bulletin Quotes National President Brundage That Case Is a Local Matter. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/kings-yacht-cup-is-won-by-cariad-scores-in-race-founded-in-1827-and.html | KING'S YACHT CUP IS WON BY CARIAD; Scores in Race Founded in 1827 and Won by Schooner America in 1851. WESTWARD ALSO A VICTOR Leads Andrae and Lulworth in English Regatta After Close Test--Lipton's Craft Scratched. | TRUE | By Edward P. Borden. Wireless To The New York Times. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/warsaw-taxi-men-strike-protest-against-new-rules-providing-fines.html | WARSAW TAXI MEN STRIKE.; Protest Against New Rules Providing Fines for Slight Offenses. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/builder-plans-new-apartment-for-east-seventysecond-st.html | Builder Plans New Apartment For East Seventy-second St. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/buys-spiess-company-general-foods-to-merge-it-with-richard-heilman.html | BUYS SPIESS COMPANY.; General Foods to Merge It With Richard Heilman Subsidiary. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/building-unions-act-to-prevent-strike-council-orders-electricians.html | BUILDING UNIONS ACT TO PREVENT STRIKE; Council Orders Electricians to Arbitrate and Others to End Sympathetic Walkouts. WOULD SAVE 5-DAY WEEK Move, if Successful, Also Will Regain 10% Wage Increase Rescinded Last Week. NORMAN APPROVES STEP Employers' Chairman and Workers' Leaders Agree on Method of Arbitrating Dispute. | TRUE | | C1B 38260 |
| 1929-08-07 | 1929-08-07 | https://www.nytimes.com/1929/08/07/archives/gar-wood-boat-faces-hard-test-in-italy-prince-rispoli-has-powerful.html | GAR WOOD BOAT FACES HARD TEST IN ITALY; Prince Rispoli Has Powerful Craft and Segrave of England Has Made His Faster. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38260 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/canada-beerrunning-shows-sharp-decline.html | CANADA BEER-RUNNING SHOWS SHARP DECLINE | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/builds-frontdrive-autos-auburn-plant-to-produce-1110-of-new-cars-in.html | BUILDS FRONT-DRIVE AUTOS; Auburn Plant to Produce 1,110 of New Cars in August. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mrs-melville-advances-at-net.html | Mrs. Melville Advances at Net. | TRUE | Special to The New York Times. | C1B 37594 |

| Date | Date | URL | Title | TRUE | Note | Code |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/peanuts-banned-at-talkies.html | Peanuts Banned at "Talkies." | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/continental-bank-increases-dividend-puts-new-10-par-shares-on-120.html | CONTINENTAL BANK INCREASES DIVIDEND; Puts New $10 Par Shares on $1.20 Annual Basis--W.J. Field Elected to Board. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/miners-old-theatre-on-bowery-burns-four-alarms-sent-for-second.html | MINER'S OLD THEATRE ON BOWERY BURNS; Four Alarms Sent for Second Blaze in It in Two Months-- Traffic Tied Up. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/theatrical-prophecies.html | THEATRICAL PROPHECIES. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/actor-must-pay-5000-damages.html | Actor Must Pay $5,000 Damages. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/arbiters-named-in-im-alone-case-justice-vandevanter-and-eugene.html | ARBITERS NAMED IN I'M ALONE CASE; Justice Vandevanter and Eugene Lafleur of Montreal Will Sit on Liquor Craft Sinking. LAW POINTS FAR-REACHING Complete Findings Are Asked From Commission Because of Effect on Maritime Rules. Decision on Law Point Important. Contends Sinking Not Justified. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/larder-on-graf-zeppelin-stocked-with-delicacies.html | Larder on Graf Zeppelin Stocked With Delicacies | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/cotton-market-in-narrow-range-trading-on-exchange-here-closes.html | COTTON MARKET IN NARROW RANGE; Trading on Exchange Here Closes Unchanged to 3 Points Off, Awaiting Crop Estimate. WEATHER STILL FAVORABLE Little Rain in Eastern Sections for Fourth Day--Weevil Control Reported. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mary-maclane-author-found-dead-writer-who-caused-sensation-by-tales.html | MARY MACLANE, AUTHOR, FOUND DEAD; Writer Who Caused Sensation by Tales of Own Romances Reaches End in Penury. REVERSES AFTER SUCCESS Forgotten by the Public for Several Years Before Death--A Recluse Recently. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/antismith-candidate-quits-georgia-party-seeker-of-congress-seat.html | ANTI-SMITH CANDIDATE QUITS GEORGIA PARTY; Seeker of Congress Seat Says He Will Run as Independent--Refuses Primary Pledge. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/bus-falls-into-sea-killing-three.html | Bus Falls Into Sea, Killing Three. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/miss-m-woodbury-to-wed-on-aug-21-her-marriage-to-james-.d.-stephen-on.html | MISS M. WOODBURY TO WED ON AUG. 21; Her Marriage to James .D. Stephen on St. John's Church, Diamond Point, Lake George. MISS STOKES'S BRIDAL Attendants Chosen for Ceremeny With Charles V. Sheehan in Noroton; Conn., Aug. 22. Stokes--Sheehan. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/finds-poincare-gaining-tardieu-visits-expremiersecond-operation-set.html | FINDS POINCARE GAINING.; Tardieu Visits Ex-Premier--Second Operation Set for Sept. 15. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/more-adults-go-to-school-bureau-says-greater-leisure-aided-increase.html | MORE ADULTS GO TO SCHOOL; Bureau Says Greater Leisure Aided Increase to 260,000. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/appointed-to-porto-rican-post.html | Appointed to Porto Rican Post. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sir-john-s-allen-mp-ill.html | Sir John S. Allen, M.P., Ill. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/harrimans-colts-victors-at-goshen-his-due-return-wins-2year-old.html | HARRIMAN'S COLTS VICTORS AT GOSHEN; His Due Return Wins 2-Year Old Event, Caretaker Firstin 3-Year-Old Trot.BRUSIES TAKE TWO RACES Lyman Drives Chattanooga to Triumph, Harry Scores With | TRUE | Special to The New York Times.Photo by Freudy. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/believe-mack-drowned-relatives-of-new-yorker-missing-in-canada.html | BELIEVE MACK DROWNED.; Relatives of New Yorker, Missing in Canada, Adopt Accident Theory. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/pollards-lead-is-62000-virginia-democrats-prepare-for-lively.html | POLLARD'S LEAD IS 62,000.; Virginia Democrats Prepare for Lively Campaign for Governor. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/holdups-foiled-2-thugs-captured-victims-defy-pistols-and-battle.html | HOLD-UPS FOILED; 2 THUGS CAPTURED; Victims Defy Pistols and Battle Bandits in Two Store Robberies. ONE OF ROBBERS IS SHOT Shopkeeper Seizes Butcher Knife, Fights Thieves--Another Subdues Man with Milk Bottle. Robbers Flee as Customer Enters. Hits Thug With Milk Bottle. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/americans-gain-in-jewish-agency-compromise-accepted-at-zionist.html | AMERICANS GAIN IN JEWISH AGENCY; Compromise Accepted at Zionist Congress Gives Them 18Seats on Council.THEY GET 36 ALTERNATES Rothenberg Leads Successful Fight at Zurich for New Constitutionof Palestine Control. Soviet Jews Assail Zionism. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sail-craft-prepare-for-gloucester-race-fishermen-to-test-speed-over.html | SAIL CRAFT PREPARE FOR GLOUCESTER RACE; Fishermen to Test Speed Over the Historic Course on Aug. 31, Sept. 1 and 2. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/21000-letters-go-on-graf-zeppelin-united-states-government.html | 21,000 LETTERS GO ON GRAF ZEPPELIN; UNITED STATES GOVERNMENT OBSERVERS SAILING ON DIRIGIBLE. | TRUE | Times Wide World Photo.P.& A. Photo.P.& A. Photo. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/gasoline-tanker-ablaze-taken-off-of-mina-brae-at-anchor-off.html | GASOLINE TANKER ABLAZE.; Crew Taken Off of Mina Brae at Anchor Off Canso Head, N.S. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/defend-conditions-of-labor-in-south-industrialists-of-region-assert.html | DEFEND CONDITIONS OF LABOR IN SOUTH; Industrialists of Region Assert Workers Get "Square Deal" Without Unions. IMPROVEMENTS EXPECTED Prof. W.E. Dodd at University of Virginia Parley Attacks Mill Owners and "Imperialism." Sharp Debate on Question. Denies Unions Are Panacea. Indorse Ferguson View. Professor Dodd Hits South. Recalls Revolutionary Days. Calls Us Imperialistic. Calls Outcome Disastrous. Holds Feudalism Is Regnant. Sees Country Friendless. Call Electoral College Menace. | TRUE | From a Staff Correspondent of the New York Times. | C1B 37594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/chamberlain-opposes-sacrifices-at-hague-former-british-foreign.html | CHAMBERLAIN OPPOSES SACRIFICES AT HAGUE; Former British Foreign Minister Asks Political Compensation for All Economic Losses. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/wilson-foresaw-our-refusal-to-join-league-daughter-says.html | Wilson Foresaw Our Refusal To Join League, Daughter Says | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/study-power-valuations-federal-commission-analyzing-hydroelectric.html | STUDY POWER VALUATIONS.; Federal Commission Analyzing Hydroelectric Company's Estimates. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/500target-title-captured-by-arie-westerner-breaks-492-clays-in.html | 500-TARGET TITLE CAPTURED BY ARIE; Westerner Breaks 492 Clays in International Trapshooting Meet at Yorklyn, Del. CROTHERS IS RUNNER-UP Defending Champion Scores 487-- Woodward-Hughes Win 1,000Target Event. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/legation-chauffeur-fined-persian-minister-declines-to-ask-immunity.html | LEGATION CHAUFFEUR FINED; Persian Minister Declines to Ask Immunity for Speeder. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/louw-to-be-enyoy-from-south-africa-former-trade-commissioner-here.html | LOUW TO BE ENYOY FROM SOUTH AFRICA; Former Trade Commissioner Will Head New Legation at Washington.TRADE PROMOTION IS SEEN Appointment Is Looked On inWashington as Business Moveby Cape Town Government. Active Here in Promoting | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/pig-iron-output-in-july-exceeded-that-of-june-by-67895-tonsgain.html | PIG IRON OUTPUT IN JULY.; Exceeded That of June by 67,895 Tons--Gain Over Year Ago. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/pinchot-ship-gets-into-port-disabled-rudder-of-exgovernors-craft.html | PINCHOT SHIP GETS INTO PORT, DISABLED; Rudder of Ex-Governor's Craft Was Damaged on Reef at Barrington Island. YACHT RETURNS TO BALBOA Will Resume South Sea Trip After Repairs--Vivid Story of Crashes Told. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/united-cigar-elects-sylvester.html | United Cigar Elects Sylvester. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/more-freight-cars-up-for-repair.html | More Freight Cars Up for Repair. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dividends-announced-initial-and-other-disbursements-voted-to.html | DIVIDENDS ANNOUNCED.; Initial and Other Disbursements Voted to Stockholders of Various Corporations. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/brooklyn-policeman-shot-had-stopped-stolen-car-traveling-against.html | BROOKLYN POLICEMAN SHOT; Had Stopped Stolen Car Traveling Against One-Way Street Sign. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/review-of-the-day-in-realty-market-builders-buy-lexington-avenue.html | REVIEW OF THE DAY IN REALTY MARKET; Builders Buy Lexington Avenue Corner as Site for Professional Building.THIRD AV. CORNER IS SOLDInvestor Increases His Holdings onEast 55th St.--Deal in CarlSchurz Park Section. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/burke-denies-he-read-attack-on-catholics-republican-counsel-says-he.html | BURKE DENIES HE READ ATTACK ON CATHOLICS; Republican Counsel Says He Never Saw Speech Referred to by Mabel Walker Willebrandt. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/cities-service-on-chicago-exchange.html | Cities Service on Chicago Exchange. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/chocolate-stops-lorenzo-in-sixth-cuban-victor-over-east-sider.html | CHOCOLATE STOPS LORENZO IN SIXTH; Cuban Victor Over East Sider Before Crowd of 4,000 at Mitchel Field Arena. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/legion-dedicates-building-in-paris-pershing-hall-work-begun-in.html | LEGION DEDICATES BUILDING IN PARIS; Pershing Hall Work Begun in Presence of A.E.F. Head and Notables of Two Nations. TO BE A SHRINE OF AMITY Painleve Pays Stirring Tribute to Aid Given in War by Our Commander and Troops. A Tribute to America. Tells of Herrick's Hopes. McNult Lays Cornerstone. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/victor-berger-dies-socialist-leader-exrepresentative-and-milwaukee.html | VICTOR BERGER DIES; SOCIALIST LEADER; Ex-Representative and Milwaukee Editor Fought Death for22 Days After Accident.SENT TO CONGRESS 3 TIMESBarred From Seat After Sentence of20 Years on War Charge, but High Court Quashed Case. First Socialist in Congress. A Student of Philosophy. Heads English Newspaper. Succeeded a Republican. Favored Smith's Election. SOCIALISTS HERE SHOCKED. They Had Believed That Milwaukee Leader Would Get Well. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/body-of-liberia-minister-coming.html | Body of Liberia Minister Coming. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/stock-trading-at-sea-opens-on-berengaria-liner-sails-with-brokerage.html | STOCK TRADING AT SEA OPENS ON BERENGARIA; Liner Sails With Brokerage Firm Representatives in Spacious Offices. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/tall-apartment-planned-site-is-assembled-at-88th-st-and-central.html | TALL APARTMENT PLANNED.; Site Is Assembled at 88th St. and Central Park West. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/2-more-brokerages-plan-liner-offices-hirsch-lilienthal-co-wants.html | 2 MORE BROKERAGES PLAN LINER OFFICES; Hirsch, Lilienthal & Co. Wants Bremen Branch--Henry Hentz & Co. Weighs Venture. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/air-lines-to-weigh-travel-problems-traffic-executives-will-meet-at.html | AIR LINES TO WEIGH TRAVEL PROBLEMS; Traffic Executives Will Meet at National Conference in Kansas City Sept. 16. GROUP TO DISCUSS RATES Consolidated Ticket Offices, Handling of Baggage and AdvertisingAre Also to Be Taken Up. | TRUE | | C1B 37594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mrs-lee-victor-on-links-captures-kickers-handicap-at-equinox-links.html | MRS. LEE VICTOR ON LINKS.; Captures Kickers Handicap at Equinox Links Club. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sterling-lower-as-holders-sell-traders-action-based-on-the-belief.html | STERLING LOWER AS HOLDERS SELL; Traders' Action Based on the Belief That London Bank Rate Will Not Be Changed Today. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/finances-new-skyscraper-salmon-gives-7000000-mortgage-4000000.html | FINANCES NEW SKYSCRAPER.; Salmon Gives $7,000,000 Mortgage -- $4,000,000 Apartment Loan. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mrs-post-back-on-stage-actress-well-known-as-nelly-malcolm-joins.html | MRS. POST BACK ON STAGE.; Actress Well Known as Nelly Malcolm Joins Idle Hour Players. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/newport-celebrates-her-old-port-days-members-of-summer-colony-give.html | NEWPORT CELEBRATES HER OLD PORT DAYS; Members of Summer Colony Give Bazaar for Restoration of City's Oldest House. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/ten-hurt-in-plane-crash-one-seriously-injured-in-passenger-craft.html | TEN HURT IN PLANE CRASH.; One Seriously Injured in Passenger Craft Accident at Los Angeles. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mauretania-fails-in-bid-to-regain-speed-title-but-expects-to-beat.html | Mauretania Fails in Bid to Regain Speed Title, But Expects to Beat Own Record by Four Hours | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/coast-guard-boat-is-rammed.html | Coast Guard Boat Is Rammed. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/277-whooping-cough-cases-in-state.html | 277 Whooping Cough Cases in State | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/city-tickets-named-republican-leaders-pick-aron-and-coler.html | CITY TICKETS NAMED; REPUBLICAN LEADERS PICK ARON AND COLER; REDESIGNATED BY CITY DEMOCRATS. | TRUE | Photo by Keystone View Co.photo By New York Times Studio.underwood & Underwood. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/woman-ordered-shot-injunction-directs-her-to-continue-atlantic-city.html | WOMAN ORDERED "SHOT."; Injunction Directs Her to Continue Atlantic City Cannon Act. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/lulworth-is-first-in-english-regatta-white-heather-is-second-and.html | LULWORTH IS FIRST IN ENGLISH REGATTA; White Heather Is Second and Shamrock IV Third in 21-Meter Division. THREE YACHTS DISABLED Put Out of Race in Accidents at Start Trying to Get Through Anchored | TRUE | By Edward P. Borden. Wireless To the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/next-naval-parley-is-expected-soon-macdonald-and-dawes-are-not.html | NEXT NAVAL PARLEY IS EXPECTED SOON; MacDonald and Dawes Are Not Likely to Allow Holidays to Interfere With Work. BIGGEST FLEET IN PROSPECT British Atlantic Force Will Lead All When Five Battleships Come From Mediterranean. | TRUE | By Charles A. Selden. Wireless To the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/enjoins-actors-airplane-flight.html | Enjoins Actor's Airplane Flight. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/buys-a-harlem-dwelling.html | Buys a Harlem Dwelling. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/montet-lead-may-be-3000-wins-louisiana-congressional-race-despite.html | MONTET LEAD MAY BE 3,000.; Wins Louisiana Congressional Race Despite Republican Drive. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/briand-isolates-britain-at-reparations-parley-by-deal-with-germany.html | BRIAND ISOLATES BRITAIN AT REPARATIONS PARLEY BY DEAL WITH GERMANY; STRESEMANN FIRST VICTOR Political and Financial Issues to Be Taken Up Together at Hague. MANY REPLY TO SNOWDEN Cheron for France Leads With Protest Against Tampering With Young Plan. BRITON REITERATES VIEWS chancellor of Exchequer Also Says London Financiers Op-- pose International Bank. Briand Keeps Germans From Fray. Cheron Tells of Sacrifices. BRIAND ISOLATES BRITAIN AT HAGUE Wants Share in Any Bonds. Snowden Opposes Bank Scheme. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/polish-trade-balance-improves.html | Polish Trade Balance Improves. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/expansion-planned-by-goldman-sachs-formation-of-a-chain-to-rival.html | EXPANSION PLANNED BY GOLDMAN SACHS; Formation of a Chain to Rival National City and Chase Is Expected by Wall Street. GEORGE CROSS SEEN HEAD Bankers Offer Stock to Acquire American Company of San Francisco and Holdings. Owns California Utilities. Headquarters 51 Broadway. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/roosevelt-maps-tour-governor-to-inspect-southern-counties-starting.html | ROOSEVELT MAPS TOUR.; Governor to Inspect Southern Counties, Starting on Aug. 12. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/browngoodrich-box-to-draw.html | Brown-Goodrich Box to Draw. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/berliner-left-100000-to-childrens-bureau-will-of-inventor-also.html | BERLINER LEFT $100,000 TO CHILDREN'S BUREAU; Will of Inventor Also Gives Property in Trust to Aid Bureau's Work. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/5000-in-gown-shops-expected-to-strike-society-and-stage-apparel-is.html | 5,000 IN GOWN SHOPS EXPECTED TO STRIKE; Society and Stage Apparel Is Made Under Sweatshop Conditions, Leaders Say. WAGE PUT AT $18 A WEEK Garment Workers' Board Is Told Communists Looted $87,000 in One Local Here. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/friend-of-chapman-seized-in-robbery-detectives-arrest-morris-price.html | FRIEND OF CHAPMAN SEIZED IN ROBBERY; Detectives Arrest Morris Price, Who Escaped From Atlanta With "Million Dollar Thief." HOLD HIM FOR NEWARK Forgery Charges Against Him in New Jersey City--Two Others Taken in Bronx Hold-Up. Tells of Escape With Chapman. Had Eight Aliases. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/byam-k-stevenses-are-hosts.html | Byam K. Stevenses Are Hosts. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/bradys-sail-for-london-grace-george-to-see-first-mrs-fraser-which.html | BRADYS SAIL FOR LONDON.; Grace George to See "First Mrs. Fraser," Which She Will Act Here. | TRUE | | C1B 37594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mkechnie-may-quit-game-for-politics-seeks-office-as-tax-collector.html | M'KECHNIE MAY QUIT GAME FOR POLITICS; Seeks Office as Tax Collector in Pennsylvania Town, and if Elected Will Forsake Diamond. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/corcoran-answers-city-wage-charge-invites-union-counsel-to-give.html | CORCORAN ANSWERS CITY WAGE CHARGE; Invites Union Counsel to Give Specific Evidence to State Labor Department. PROMISES SPEEDY INQUIRY Bricklayers Present Complaint at Prial Hearing, Which Is Delayed Two Weeks. Shifts Action to Controller. Promises Evidence. Bricklayers Press Charges. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/putnam-highway-opened-carmelcroton-falls-road-connects-with-bronx.html | PUTNAM HIGHWAY OPENED.; Carmel-Croton Falls Road Connects With Bronx River Parkway. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/golf-ball-kills-player-in-south.html | Golf Ball Kills Player in South. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/progressive-wisconsin.html | "PROGRESSIVE" WISCONSIN. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/metal-exchange-is-quiet-turnover-of-25-tons-sees-a-net-decline-of.html | METAL EXCHANGE IS QUIET.; Turnover of 25 Tons Sees a Net Decline of From 15 to 30 Points. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/cooperative-conservation.html | COOPERATIVE CONSERVATION. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/stock-broker-buys-penthouse.html | Stock Broker Buys Penthouse. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/studying-lake-erie-fish-scientists-of-united-states-and-ontario.html | STUDYING LAKE ERIE FISH.; Scientists of United States and Ontario Seek Cause of Decrease. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/waldorf-with-resale-pending-costs-3000-a-day-to-carry.html | Waldorf, With Resale Pending, Costs $3,000 a Day to Carry | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/fifth-at-eisteddfod-pennsylvania-choir-outclassed-by-others-at.html | FIFTH AT EISTEDDFOD.; Pennsylvania Choir Outclassed by Others at Welsh Festival. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/wickersham-heads-division-to-study-dry-enforcement-nd-baker-and.html | WICKERSHAM HEADS DIVISION TO STUDY DRY ENFORCEMENT; N.D. Baker and Judge Kenyon Also on Subcommittee of Hoover Inquiry Board. 11 FIELDS TO BE COVERED Lawlessness by Enforcing Officers and Cost of Crime Are Among Subjects. POLICE ARE ANOTHER TOPIC. Commission Groups Are Expected to Travel Widely in Country for Testimony. Baker and Kenyon in Group. Other Divisions and Members. Conferred With Outside Groups. WICKERSHAM HEADS DRY DIVISION | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/honesty-of-boy-foils-betting-plot-messenger-for-press-service.html | HONESTY OF BOY FOILS BETTING PLOT; Messenger for Press Service Refuses Bribe to Change Clearing House Figures. CAUSES ARREST OF TWO Pair Said to Admit They Paid Eight Others to Alter Numbers Used as Basis for Lottery. Declines to Take Money. Many Previous Attempts. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/miss-foster-wins-at-golf-defeats-mrs-matthews-5-and-3-in-hubbard.html | MISS FOSTER WINS AT GOLF.; Defeats Mrs. Matthews, 5 and 3, in Hubbard Heights Play. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/reds-win-exhibition-defeat-fairmont-of-middle-atlantic-league-by-6.html | REDS WIN EXHIBITION.; Defeat Fairmont of Middle Atlantic League by 6 to 4 Score. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/woman-2-men-slain-in-yonkers-house-boarder-is-believed-to-have-shot.html | WOMAN, 2 MEN SLAIN IN YONKERS HOUSE; Boarder Is Believed to Have Shot Others and Himself--Policeman's Wife Is Victim. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/weds-girl-father-saved-new-jersey-man-wins-bride-who-recalls-rescue.html | WEDS GIRL FATHER SAVED.; New Jersey Man Wins Bride Who Recalls Rescue From Lake. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/talbot-triumphs-in-straight-sets-reaches-final-in-quaker-ridge.html | TALBOT TRIUMPHS IN STRAIGHT SETS; Reaches Final in Quaker Ridge Junior Play by Beating Luchs, 6-2, 10-8. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/circus-fans-here-quit-national-association-plan-to-form-own-group.html | CIRCUS FANS HERE QUIT NATIONAL ASSOCIATION; Plan to Form Own Group After Alleged Snub to Their Delegate at Chicago Convention. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/4-dead-5-ill-in-san-francisco-from-clam-or-mussel-poison.html | 4 Dead, 5 Ill in San Francisco From Clam or Mussel Poison | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/buys-kessler-company-american-commercial-alcohol-to-make-it-a.html | BUYS KESSLER COMPANY.; American Commercial Alcohol to Make It a Branch. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/philip-a-dwyer-dies-former-paymaster-served-the-tide-water-oil-co.html | PHILIP A. DWYER DIES.; Former Paymaster Served the Tide Water Oil Co. for 48 Years. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/washington-relic-given-to-london-replicas-of-mount-vernon-andirons.html | WASHINGTON RELIC GIVEN TO LONDON; Replicas of Mount Vernon Andirons Go to English-Speaking Union at Dartmouth House.PEACE ACROSS SEA HAILED F.W. Noxon, Acting for Societyof Alexandria, Donor, StressesOur Anti-War Aims. Originals on View at Mount Vernon. Casts Made in Alexandria. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/more-chain-stores-show-gain-in-sales-increases-reported-both-for.html | MORE CHAIN STORES SHOW GAIN IN SALES; Increases Reported Both for July and the First Seven Months This Year. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/invites-eckener-to-berlin-government-wants-zeppelin-for.html | INVITES ECKENER TO BERLIN; Government Wants Zeppelin for Constitution Day Fetes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/air-race-over-europe-on-46-start-great-derby-for-small-planes.html | AIR RACE OVER EUROPE ON.; 46 Start Great Derby for Small Planes, Covering Continent. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/montes-de-oca-to-stay-mexican-finance-minister-denies-report-he.html | MONTES DE OCA TO STAY.; Mexican Finance Minister Denies Report He Resigned. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mrs-gb-hester-dies-noted-oklahoman-teacher-to-indians-in-1853-nurse.html | MRS. G.B. HESTER DIES; NOTED OKLAHOMAN; Teacher to Indians in 1853-- Nurse in Civil War--Mother of Ex-Senator Owen's Wife. | TRUE | Special to The New York Times. | C1B 37594 |

| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/de-soto-motor-shipments-81065.html | De Soto Motor Shipments 81,065. | TRUE | | C1B 37594 |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/122-craft-compete-in-bay-shore-races-second-regatta-of-great-south.html | 122 CRAFT COMPETE IN BAY SHORE RACES; Second Regatta of Great South Bay Cruise Is Marked by Another Record Fleet. EDNA LEADER IN CLASS P Finishes 8:53 Ahead of Eskawaja --Kedar Triumphs Over Surprise in Islip Division. Vive Is Corrected Time Winner. Skitty Finishes First. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/article-2-no-title-speakers-at-institute-of-politics-express-fear.html | Article 2 -- No Title; Speakers at Institute of Politics Express Fear of Disturbance of Relations. BILATERAL TREATIES URGED Effective Border Control Is Also Suggested to Cut Number of Illegal Entries. MEXICAN POLICY ATTACKED Guy Stevens, New York Lawyer, Holds Oil Land Controversy Is Far From Being Settled. Says Quota Plan Would Be Resented. Sees Altruism in Nicaragua. Finds Problem Still Pressing. Asks Cooperative Control. Also Work in Cotton Fields. Foresees Era of Prosperity. Says Marines Keep the Peace. | TRUE | By Louis Stark, Staff Correspondent of the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/municipal-loans-announcements-of-new-securities-awarded-and-to-be.html | MUNICIPAL LOANS.; Announcements of New Securities Awarded and to Be Offered to Bankers. Passaic County, N.J. St. Augustine, Fla. Chattanooga, Tenn. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mother-lacks-funds-girls-body-waits-morgue-waives-rules-for-month.html | MOTHER LACKS FUNDS, GIRL'S BODY WAITS; Morgue Waives Rules for Month. and Is Effort to Get Money for Burial Is Fruitless. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/advise-rate-rise-on-freight-in-west-examiners-report-to-icc.html | ADVISE RATE RISE ON FREIGHT IN WEST; Examiners' Report to I.C.C. Concerns Area of 12 States, Including the Corn Belt. FARM PRODUCTS FAVORED Exempted From Full Increase-- Revenues Cited as Inadequate-- Motor Truck Rivalry Factor. Say Rates Reflect Early West. Cites Motor Truck Rivalry. Territory Divided into 3 Zones. Table of Rates. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/florida-fruit-men-ask-farm-board-aid-secks-a-loan-for-facilities-to.html | FLORIDA FRUIT MEN ASK FARM BOARD AID; Secks a Loan for Facilities to Check Mediterranean Fly by Warehousing Process. WHITE HOUSE FAVORS HELP Grain Corporation Plans Speeded as Wheat Market Slumps--Farmer Warned Against Dumping. Administration Favors Needed Aid. Appeals for Help on Wheat. Dumping of Wheat Blamed. Cotton Conference on Aug. 13. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/concerning-war-debts-official-statements-cause-doubt-regarding.html | CONCERNING WAR DEBTS.; Official Statements Cause Doubt Regarding Status of Obligations. | TRUE | EDWARD R. LEWIS. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/denies-men-teachers-surpass-the-women-dr-james-r-mcgaughy-however.html | DENIES MEN TEACHERS SURPASS THE WOMEN; Dr. James R. McGaughy, However, Calls Laws Specifying Equal Pay 'Absurd.' | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/rosenwald-fund-will-operate-here-philanthropist-conferred-here-with.html | ROSENWALD FUND WILL OPERATE HERE; Philanthropist Conferred Here With Coolidge and Smith on Plans. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/stowaway-has-birthday-35-aliens-in-detention-house-buy-gifts-for.html | STOWAWAY HAS BIRTHDAY.; 35 Aliens in Detention House Buy Gifts for Buschko Who Is 18. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/japanese-to-pay-visit-two-naval-training-ships-due-at-san-francisco.html | JAPANESE TO PAY VISIT.; Two Naval Training Ships Due at San Francisco Aug. 16. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/480-ill-in-san-quentin-prison.html | 480 Ill in San Quentin Prison. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/hide-prices-show-a-drop-600000-pounds-sold-in-two-hours-before.html | HIDE PRICES SHOW A DROP.; 600,000 Pounds Sold in Two Hours Before Exchange Closes. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/cr-wolff-is-facing-customs-prosecution-criminal-and-civil-actions.html | C.R. WOLFF IS FACING CUSTOMS PROSECUTION; Criminal and Civil Actions Ordered Against Him for Failingto Declare Jewelry. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/ask-vacation-pay-from-ship-board-exemployes-taken-by-united-states.html | ASK VACATION PAY FROM SHIP BOARD; Ex-Employes Taken by United States Lines Hire Lawyer to Press Their Claims. APPEAL TO GOVERNMENT Maintain They Were Deprived of Legal Rights When They Left Federal Service. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/blessefield-wins-centennial-purse-beats-canaan-by-a-length-in-the.html | BLESSEFIELD WINS CENTENNIAL PURSE; Beats Canaan by a Length in the Feature Race at Hawthorne. LANE ALLEN, FAVORITE, 3D Races in Close Contention Despite Top Impost, but Is Unable to Withstand | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/hard-tack-victor-in-the-saranac-at-saratoga-curate-second.html | Hard Tack Victor in the Saranac at Saratoga; Curate, Second, Disqualified; SARANAC HANDICAP TO HARD TACK, 20-1 Fourth Stake of Saratoga Meeting Goes to Fitzsimmons as Result of Victory.CURATE IS DISQUALIFIED Finishes Second, but Is Set Back for Interference With Vermajo,Which Gets the Place. Hard Tack Shows Speed. Desert Light Is Beaten. | TRUE | By Bryan Field. Special To the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/taxes-to-stay-up.html | TAXES TO STAY UP. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/utility-deal-completed-insulls-middle-west-company-gets-united.html | UTILITY DEAL COMPLETED.; Insull's Middle West Company Gets United Public Service. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/guns-bark-in-chinatown-police-come-on-run-they-find-photographers.html | 'Guns' Bark in Chinatown; Police Come on Run; They Find Photographers 'Shooting' Dr. Wynne | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/upholds-belleau-church-national-guard-officer-defends-memorial.html | UPHOLDS BELLEAU CHURCH.; National Guard Officer Defends Memorial Edifice in Town. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dr-kunz-sells-putnam-estate.html | Dr. Kunz Sells Putnam Estate. | TRUE | | C1B 37594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/spielmann-scores-6th-chess-victory-beats-johner-who-experiments.html | SPIELMANN SCORES 6TH CHESS VICTORY; Beats Johner, Who Experiments With Middle Game in 7th Round at Carlsbad. CAPABLANCA MOVES AHEAD Defeats Miss Menchik to Place Third --Marshall Gains Draw With Bogoljubow. Capablanca in Third Place. Other Games Are Drawn. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/spains-drug-law-in-force-government-to-have-monopoly-on-all.html | SPAIN'S DRUG LAW IN FORCE; Government to Have Monopoly on All Narcotics, Geneva Announces. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/daughter-to-mrs-alwyn-ball-3d.html | Daughter to Mrs. Alwyn Ball 3d. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/lancashire-view-hopeful-textile-union-offices-sees-a-tendency-of.html | LANCASHIRE VIEW HOPEFUL.; Textile Union Offices Sees a "Tendency" Of Owners For Arbitration. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mayor-tells-eckener-trip-will-be-notable-regrets-he-cannot-see.html | MAYOR TELLS ECKENER TRIP WILL BE NOTABLE; Regrets He Cannot See Zeppelin Depart and Sends Best Wishes to All Aboard. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/defend-chain-stores-leaders-of-chains-reply-in-baltimore.html | DEFEND CHAIN STORES.; Leaders of Chains Reply In Baltimore Publication to Criticism. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/money.html | MONEY. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/kenyon-wins-golf-prize.html | Kenyon Wins Golf Prize. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/promoter-is-seized-in-stock-fraud-war-jap-van-der-berg-first-man.html | PROMOTER IS SEIZED IN STOCK FRAUD WAR; J.A.P. Van Der Berg First Man Accused in Federal Prosecutor's Drive.PUT UNDER $10,000 BAILCharged With Using Mails Illegallyin Sale of $800,000 in "Sugar"Land Shares. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/tennis-team-place-to-mrs-wightman-named-partner-of-miss-jacobs-in.html | TENNIS TEAM PLACE TO MRS. WIGHTMAN; Named Partner of Miss Jacobs in No. 2 Doubles--Play Opens Tomorrow. BRITISH TEAM COMPLETED Miss Nuthall No. 1 in Singles, Mrs. Watson No. 2 and Mrs. Michell No. 3. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/royal-yacht-mooring-rented-by-selfridge-move-by-department-store.html | ROYAL YACHT MOORING RENTED BY SELFRIDGE; Move by Department Store Owner Is Said to Have Caused Stir at Cowes Regatta. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/explain-utility-holdings-stone-webster-bought-class-a-commonwealths.html | EXPLAIN UTILITY HOLDINGS.; Stone & Webster Bought Class A Commonwealths in Market. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/protests-liquor-postcards-circulated-in-windsor-ont.html | Protests Liquor Postcards Circulated in Windsor, Ont. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dinner-for-gd-ogden.html | Dinner for G.D. Ogden. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sells-colgate-avenue-house.html | Sells Colgate Avenue House. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/miss-mary-hepper-to-wed-lm-gill-troth-of-new-rochelle-girl-graduate.html | MISS MARY HEPPER TO WED L.M. GILL; Troth of New Rochelle Girl, Graduate of Wilson College, Announced by Her Mother. MISS E. CRYSTAL ENGAGED To Marry Dr. Morris M. Estrin, Graduate of University of Colorado--Other Betrothals. Crystal--Estrin. Thompson--Easton. Hegemen--Rogers. Gates--Walker. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/urge-bennett-to-run-against-laguardia-republican-dry-group-awaits.html | URGE BENNETT TO RUN AGAINST LAGUARDIA; Republican Dry Group Awaits Decision of Man Who Defeated Mitchel. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/resigns-from-treasury-department.html | Resigns From Treasury Department. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/ban-bathing-suit-parading-police-warn-girl-campers-to-wear-more-on.html | BAN BATHING SUIT PARADING; Police Warn Girl Campers to Wear More on Gold Spring Streets. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/primrose-poloists-win-in-round-robin-defeat-freebooters-4-to-2-and.html | PRIMROSE POLOISTS WIN IN ROUND ROBIN; Defeat Freebooters, 4 to 2, and Suneagles, 6-1--Suneagles Take Other Game, 4-0. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Companies. United Gas Improvement. American Water Works and Electric. Engineers Public Service. Scranton-Spring Brook Water. Green Mountain Power. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/untermyer-named-to-sift-land-deal-roosevelt-appoints-him-to-hold.html | UNTERMYER NAMED TO SIFT LAND DEAL; Roosevelt Appoints Him to Hold Hearings on Purchase of Westchester Supervisors. ACTS ON MANY PROTESTS Grand Jury Inquiry Is Likely if Facts Are Not Brought Out Without Sworn Testimony. Acts on Sullivan's Protest. Untermyer's Reply. UNTERMYER NAMED TO SIFT LAND DEAL Hearings to Start Soon. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/both-parties-approve-naming-of-untermyer-republicans-say-inquiry.html | BOTH PARTIES APPROVE NAMING OF UNTERMYER; Republicans Say Inquiry Into Land Deals Will Show Their Good Faith. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/silk-trading-ends-active-market-in-futures-dull-at-opening.html | SILK TRADING ENDS ACTIVE; Market in Futures Dull at Opening -- September Od a Feature. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/marblehead-race-won-by-astrid-captures-bar-harbor-31footers-event.html | MARBLEHEAD RACE WON BY ASTRID; Captures Bar Harbor 31-Footers Event by Good Margin After Trailing at Start.CARA MIA LEADS Q CLASS Noses Out the Hornet by a Second --Secretary Adams Finishes Third. Breeze Is Uncertain. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/hatzfeldt-evidence-in-taking-of-testimony-concluded-in-london-on.html | HATZFELDT EVIDENCE IN.; Taking of Testimony Concluded in London on New York Will Case. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/australians-are-critical-melbourne-paper-questions-safeguards-in.html | AUSTRALIANS ARE CRITICAL; Melbourne Paper Questions Safeguards in Egyptian Treaty. | TRUE | | C1B 37594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/ingot-output-set-7-months-record-production-in-july-raised-the.html | INGOT OUTPUT SET 7 MONTHS' RECORD; Production in July Raised the Total Since Jan. 1 to 33,805,267 Tons. SHARP DROP FROM JUNE Steel Institute, However, Reports July 1,000,000 Tons Above the Same Month Year Ago. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/policeman-fined-in-marlow-case-grieco-found-guilty-of-failing-to.html | POLICEMAN FINED IN MARLOW CASE; Grieco Found Guilty of Failing to Report He Saw Racketeer on Night of Murder. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/has-amtorg-motor-order-hercules-company-will-also-aid-production-in.html | HAS AMTORG MOTOR ORDER.; Hercules Company Will Also Aid Production in Soviet Plants. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/buffalos-attack-routs-bears-93-bisons-pound-two-pitchers-for.html | BUFFALO'S ATTACK ROUTS BEARS, 9-3; Bisons Pound Two Pitchers for Sixteen Blows, White Faulkner Allows Only Seven. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/will-rogers-picks-an-issue-for-the-next-campaign.html | Will Rogers Picks an Issue For the Next Campaign | TRUE | WILL ROGERS. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/pope-greets-jersey-group-new-yorkers-also-in-party-with-father.html | POPE GREETS JERSEY GROUP; New Yorkers Also in Party With Father Colgan of Jersey City. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/five-ships-to-sail-one-arrives-today-muenchen-thuringia-and.html | FIVE SHIPS TO SAIL, ONE ARRIVES TODAY; Muenchen, Thuringia and American Trader Eastbound--TheMauretania to Dock. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/markets-in-london-paris-and-berlin-english-securities-improve-on.html | MARKETS IN LONDON, PARIS AND BERLIN; English Securities Improve on Temporary Cessation of Gold Shipments. FRENCH STOCKS ADVANCE Hesitant Tone, However, Is Still in Evidence--German Boerse Rallies After Weakness. London Closing Prices. Gains on the Paris Bourse. Paris Closing Prices. Slight Rises in Berlin. Berlin Closing Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/endurance-fliers-become-colonels.html | Endurance Fliers Become Colonels. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/charges-abuses-at-home-for-girls-union-official-writes-governor.html | CHARGES ABUSES AT HOME FOR GIRLS; Union Official Writes Governor "Treatment Is Inhuman" in House of Good Shepherd. FOOD IS REPORTED BAD Conditions Are Called Insanitary in Complaint of Inmates "Sweat Shop" Competition. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/nationals-triumph-at-soccer-by-31-turn-back-combined-brooklyn.html | NATIONALS TRIUMPH AT SOCCER BY 3-1; Turn Back Combined Brooklyn Wanderer and Hakoah Team at Polo Grounds. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/hoover-congratulates-woman-100.html | Hoover Congratulates Woman, 100. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/national-origins.html | National Origins. | TRUE | DEMAREST LLOYD. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/counsel-makes-plea-as-kurzman-case-ends-points-to-youth-of-lawyer.html | COUNSEL MAKES PLEA AS KURZMAN CASE ENDS; Points to Youth of Lawyer as Mitigating His Actions in Kitzis Bankruptcy. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/new-jersey-parcels-traded.html | New Jersey Parcels Traded. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/big-tin-deal-in-london-the-london-syndicate-offers-to-buy-ropp.html | BIG TIN DEAL IN LONDON; The London Syndicate Offers to Buy Ropp Company. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/girl-6-saving-brother-9-is-killed-by-electric-wire.html | Girl, 6, Saving Brother, 9, Is Killed by Electric Wire | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sharkey-to-meet-loughran-sept-26-carey-announces-match-after-ending.html | SHARKEY TO MEET LOUGHRAN SEPT. 26; Carey Announces Match After Ending Negotiations With Schmeling and Jacobs. CLASH AT YANKEE STADIUM Garden Head Drops Plan for Schmeling Bout in Detroit, FrownedOn by Board Here. | TRUE | By James P. Dawson. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/witnesses-assail-smoot-sugar-plan-domestic-and-insular-interests.html | WITNESSES ASSAIL SMOOT SUGAR PLAN; Domestic and Insular Interests Join in Criticizing It Before Senate Committee. ONE CALLS IT 'COMMUNISM' Hershey's Cuban Representative Asserts Scheme Is an'Unfair Blow' to Island.FARMERS JOIN IN PROTESTDemocrats Banter Author UnderAttack--Politics Is InjectedInto the Hearing. Politics Enters Discussion. Offers the Spreckels Plan. Urges House Rate Be Increased. Charges "Attack" by Bank. "Step Toward Communism." | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/submarine-officers-called-to-capital-lieut-commander-dunbar-and.html | SUBMARINE OFFICERS CALLED TO CAPITAL; Lieut. Commander Dunbar and Captain Damenbower Were Reported to Have Had Row. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/educators-at-elsinore-2000-at-opening-of-international-school.html | EDUCATORS AT ELSINORE.; 2,000 at Opening of International School Congress Today. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/bond-favorites-touch-new-lows-at-t-4-s-drop-4-points-to-196-though.html | BOND FAVORITES TOUCH NEW LOWS; A.T.& T. 4 s Drop 4 Points to 196 , Though Market as Whole Shows Little Change. ATCHISON GAINS 3 POINTS Federal Issues Recover a Part of Previous Day's Losses--Foreign Bonds Slightly Lower. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/north-dakota-town-routs-bank-robbers-citizens-of-gwinner-surprise.html | NORTH DAKOTA TOWN ROUTS BANK ROBBERS; Citizens of Gwinner Surprise Yeggmen, Who Flee Bank, Amid Hail of Bullets, Into Night. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/eberle-home-at-capital-is-robbed.html | Eberle Home at Capital Is Robbed. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/westchester-deals-harrison-apartment-house-sold-several-homes.html | WESTCHESTER DEALS.; Harrison Apartment House Sold --Several Homes Bought. | TRUE | | C1B 37594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/scouts-win-way-into-kings-palace-two-americans-bear-message-of.html | SCOUTS WIN WAY INTO KING'S PALACE; Two Americans Bear Message of Thanks for Britain's Hospitality at Arrowe Park.BOYS HEAR FROM HOOVER President Tells International Conference of Benefits of AmericanOrganization. Muddy Shoes a Handicap. Sir Clive Chats With Scouts. Boy Scouts' Message to King. Hoover Tells of Scout Benefits. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/warns-law-permits-home-grape-juices-doran-instructs-dry-agents.html | WARNS LAW PERMITS HOME GRAPE JUICES; Doran Instructs Dry Agents Again as the Grape and Cider Season Arrives. WANTS NO RANDOM RAIDS Illegal Intent Must Be Apparent, He Says--Demands Bona-Fide Search Warrants. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/restaurant-man-held-as-slayer-of-partner-albert-gigante-accused-of.html | RESTAURANT MAN HELD AS SLAYER OF PARTNER; Albert Gigante Accused of Killing Alfred Camicciolo in Coney Island Resort. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/chains-combine-in-mens-store.html | Chains Combine in Men's Store. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/earl-of-northesk-weds-betty-vlasto-former-husband-of-jessica-brown.html | EARL OF NORTHESK WEDS BETTY VLASTO; Former Husband of Jessica Brown, Dancer, Married in Chelsea Registry Office. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/staten-island-plots-sold.html | Staten Island Plots Sold. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/the-panamerican-hospital.html | THE PAN-AMERICAN HOSPITAL. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/senators-defeat-red-sox-by-4-to-2-bunch-hits-with-boston-errors-to.html | SENATORS DEFEAT RED SOX BY 4 TO 2; Bunch Hits With Boston Errors to Score Twice in Eighth and Break 2-All Tie. THOMAS ALLOWS SIX HITS With West, He Also Leads Washington Attack--MacFayden IsTouched for Fourteen Safeties. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/yanks-and-athletics-divide-before-46000-ruth-hits-28th-giants-lose.html | Yanks and Athletics Divide Before 46,000, Ruth Hits 28th; Giants Lose, 4-3; 46,000 SEE YANKS WIN, 13-1, THEN LOSE Record Philadelphian Crowd Watches Athletics Take 2d-- 1,000 Get In Over Fence. RUTH HITS 28TH HOMER Drive Comes With Bases Full and Features 7-Run Attack in 2d Inning of Opener. SHERID WEAKENS IN EIGHTH Yanks Lead, 2-1, When 3-Run Rally Decides Game--Grove Rescues Earnshaw in Ninth. Police Reserves Called Out. Simmons's Hit Ties Score. Sherid Fans Three in Fraser Wins at 3 Cushions. | TRUE | By William E. Brandt. Special To The New York Times.times Wide World Photo. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/fraser-wins-at-3.html | Fraser Wins at 3 Cushions. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/trend-downward-on-curb-exchange-reactions-in-the-utilities-and.html | TREND DOWNWARD ON CURB EXCHANGE; Reactions in the Utilities and Investment Trusts Weaken the General List. GULF OIL SHOWS GAINS Standard of Indiana Declines Slightly--Corron Reynolds Advances to New High. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/seek-american-war-dead-veterans-in-moscow-on-way-to-get-128-bodies.html | SEEK AMERICAN WAR DEAD.; Veterans in Moscow on Way to Get 128 Bodies From Archangel. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/refuses-to-take-kegs-on-a-brooklyn-picnic-suspicious-ship-captain.html | REFUSES TO TAKE KEGS ON A BROOKLYN PICNIC; Suspicious Ship Captain Declines to Take Chance and Republican Outing Is Parched. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/immigration-decreases-total-of-279678-in-last-year-was-lowest-since.html | IMMIGRATION DECREASES.; Total of 279,678 in Last Year Was Lowest Since 1919. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/suitors-bullet-kills-girl-second-alleged-victim-of-crane-ballplayer.html | SUITOR'S BULLET KILLS GIRL; Second Alleged Victim of Crane, Ballplayer, Dies in Harrisburg. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sir-percy-loraine-to-fill-cairo-post-britain-names-commissioner-who.html | SIR PERCY LORAINE TO FILL CAIRO POST; Britain Names Commissioner, Who Will Be Envoy if Treaty. Proposed Is Ratified. JOYNSON-HICKS HITS PACT Tory Calls It Complete Surrender of British Position in Egypt-- Chamberlain Hints Support. Appointee Trained Negotiator. Comment Seems Pointless. New Angle in Controversy. Tory Press Uneasy. | TRUE | By Charles A. Selden. Wireless To the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/army-bombers-end-test-of-mobility-nine-combat-planes-rest-at-san.html | ARMY BOMBERS END TEST OF MOBILITY; Nine Combat Plans Rest at San Diego After Flight Across Country. REPULSE IMAGINARY FOE Fliers Clipped 10 Hours From Time Allotted by the War Department. One Arrived Late. Wanted to Have Tanks Full. Communicated by Radio. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/shooting-tourney-opens-in-sweden.html | Shooting Tourney Opens in Sweden. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/jersey-city-wins-behind-bream-31-ends-losing-streak-of-twelve.html | JERSEY CITY WINS BEHIND BREAM, 3-1; Ends Losing Streak of Twelve Straight by Beating LeagueLeading Rochester Club. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mac-smiths-286-wins-long-island-open-title-sarazen-second-voigt.html | Mac Smith's 286 Wins Long Island Open Title; Sarazen Second, Voigt Third; LONG ISLAND TITLE WON BY MAC SMITH Lakeville Star Finishes With 286, Two Strokes Below Sarazen, in Open Golf. VOIGT IS THIRD WITH 293 Victor Trails by Two Shots at Start of Final Round, Then Equals Par to Triumph. SARAZEN'S 66 SETS RECORD Clips Five Strokes Off Old Mark at Salisbury to Take Lead in the Third Round. Final 36 a Two-Man Contest. Sarazen Sinks 20-Foot Putt. Smith Starts Undismayed. | TRUE | By William D. Richardson. Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/seeks-perera-assets-bank-of-america-petitions-for-delivery-of.html | SEEKS PERERA ASSETS.; Bank of America Petitions for Delivery of $1,083,000 Securities. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/gen-deakyne-acting-chief-jadwin-leaves-army-engineers-with-rank-of.html | GEN. DEAKYNE ACTING CHIEF; Jadwin Leaves Army Engineers With Rank of Lieut. General. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/auction-result.html | AUCTION RESULT. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/changes-export-duties-argentine-schedule-for-august-shows-shifts.html | CHANGES EXPORT DUTIES.; Argentine Schedule for August Shows Shifts From July List. | TRUE | Special to The New York Times. | C1B 37594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/hobo-king-enters-race-for-mayoralty-dan-obrien-to-campaign-on.html | HOBO KING ENTERS RACE FOR MAYORALTY; Dan O'Brien to Campaign on Platform of Civic Beauty and More Public Baths. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/airplane-sales-increase-both-curtiss-and-wright-announce-large.html | AIRPLANE SALES INCREASE.; Both Curtiss and Wright Announce Large Gains for Half Year. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/toronto-beats-reading-pounds-two-pitchers-for-13-hits-and-triumphs.html | TORONTO BEATS READING.; Pounds Two Pitchers for 13 Hits and Triumphs, 10 to 3. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/the-locomotive-celebrates.html | THE LOCOMOTIVE CELEBRATES. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/riot-death-toll-rises-at-rumanian-mine-number-of-strikers-killed-by.html | RIOT DEATH TOLL RISES AT RUMANIAN MINE; Number of Strikers Killed by Soldiers, First Put at 16, Now Said to Be 40. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/zeppelin-wins-him-bet-chicago-man-passenger-on-ship-wagered-he.html | ZEPPELIN WINS HIM BET.; Chicago Man, Passenger on Ship, Wagered He Would Beat Uncle Here | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/start-drive-on-crime-police-of-nine-jersey-resort-towns-pool-their.html | START DRIVE ON CRIME.; Police of Nine Jersey Resort Towns Pool Their Resources. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/financial-markets-stocks-weak-in-final-dealings-despite-relaxation.html | FINANCIAL MARKETS; Stocks Weak in Final Dealings Despite Relaxation in Call-Money Rates. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/guatemalan-fliers-at-dallas.html | Guatemalan Fliers at Dallas. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/alfred-goodman-sails.html | Alfred Goodman Sails. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/salzburg-festival-to-be-perpetuated-state-and-city-unite-to-put-the.html | SALZBURG FESTIVAL TO BE PERPETUATED; State and City Unite to Put the Institution on a Lasting Financial Basis. AMERICAN SUPPORT AIDS Patronage Increases With Production of Popular Works-- Mozart's"Don Juan" Presented. Seek to Interest America. Richard Mayr | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/backers-say-hylan-will-stay-in-race-better-government-party-issues.html | BACKERS SAY HYLAN WILL STAY IN RACE; Better Government Party Issues Statement Telling Plans for Other Nominations. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/would-extend-life-of-the-radio-board-representative-white-sees.html | WOULD EXTEND LIFE OF THE RADIO BOARD; Representative White Sees Hoover on Continuing Its Administrative Work. WILL OFFER BILL IN FALL Back From London Parley on Safety of Life at Sea, He Reports Conclusions to State Department. Would End Regional Plan. Reports on London Sea Parley. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/laguardia-lays-graft-in-queens-to-tammany-charges-city.html | LAGUARDIA LAYS GRAFT IN QUEENS TO TAMMANY; Charges City Administration Is Responsible for Sewer and Assessment Scandals. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/heads-british-radium-fund-lord-lee-of-fareham-named-chairman1000000.html | HEADS BRITISH RADIUM FUND; Lord Lee of Fareham Named Chairman--$1,000,000 Collected. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/stock-sale-barred-receiver-is-named-market-reflector-among-those.html | STOCK SALE BARRED; RECEIVER IS NAMED; Market Reflector Among Those Affected by Injunction in McCracken Securities Deal. $65,000 DEPOSITS HELD Louis Lorenz to Handle Assets-- Salesman Said to Have Predicted Bethlehem Merger. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/census-committee-named-frn-feiker-heads-executive-group-on.html | CENSUS COMMITTEE NAMED.; F.M. Feiker Heads Executive Group on Distribution. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/public-service-men-meet-conference-fails-to-decide-terms-for-bus.html | PUBLIC SERVICE MEN MEET.; Conference Fails to Decide Terms for Bus and Trolley Workers. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/electric-workers-agree-to-arbitrate-building-crisis-is-averted-as.html | ELECTRIC WORKERS AGREE TO ARBITRATE; Building Crisis Is Averted as Union Accepts Demand of Trades Council. MEN BACK ON JOBS TODAY Employers Respond by Restoring Agreement for Five-Day Week and Increase in Pay. Broach Accepts Arbitration. Joint Statement Issued. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/endicott-to-celebrate-village-will-commemorate-on-aug-17-its-part.html | ENDICOTT TO CELEBRATE.; Village Will Commemorate on Aug. 17 Its Part in Sullivan Expedition. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/woman-and-officer-slain-pittsburgh-police-lieutenant-and-girl-found.html | WOMAN AND OFFICER SLAIN; Pittsburgh Police Lieutenant and Girl Found Shot in Apartment. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/37710-tons-of-rubber-used-in-july.html | 37,710 Tons of Rubber Used in July. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/canadas-grain-board-resigns.html | Canada's Grain Board Resigns. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/13680000-new-securities-to-be-offered-to-public-today.html | $13,680,000 New Securities To Be Offered to Public Today | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/wheat-prices-rise-on-wave-of-buying-short-covering-and-removal-of.html | WHEAT PRICES RISE ON WAVE OF BUYING; Short Covering and Removal of Hedges Offset the Selling Pressure. FARMERS NOW HOLD GRAIN Corn Shows a Stronger Undertone and Prices Advance to a Higher Closing. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dixons-invited-to-newport-play.html | Dixons Invited to Newport Play. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/jail-hunger-striker-taken-to-hospital-man-accused-of-kidnapping-his.html | JAIL HUNGER STRIKER TAKEN TO HOSPITAL; Man Accused of Kidnapping His Own Son Collapses From Starvation. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/airplane-radio-talk-declared-possible-telephone-official-says.html | AIRPLANE RADIO TALK DECLARED POSSIBLE; Telephone Official Says McClelland Plan for TransatlanticContact Is Feasible Here. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/armour-stock-owners-nearly-half-of-shares-held-by-employeswide.html | ARMOUR STOCK OWNERS.; Nearly Half of Shares Held by Employes-- Wide Distribution. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/waters-wins-golf-prize-new-york-player-takes-weekly-contest-2-up-on.html | WATERS WINS GOLF PRIZE.; New York Player Takes Weekly Contest 2 Up on Par at Manchester. | TRUE | Special to The New York Times. | C1B 37594 |

| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/rubber-sells-heavily-crude-prices-vary-from-unchanged-to-twenty.html | RUBBER SELLS HEAVILY.; Crude Prices Vary From Unchanged to Twenty Points Lower. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/22000-for-colt-paid-at-spa-sale-wt-waggoner-gets-son-of-gallahad.html | $22,000 FOR COLT PAID AT SPA SALE; W.T. Waggoner Gets Son of Gallahad III-Star Flight-- $125,650 Realized on 41 Head. EPINARD COLT ON BLOCK First of His Get to Be Disposed Of at Saratoga Auction Brings $11,000. Bidding Is Brisk. $6,000 for John P. Grier Filly. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/swedish-yacht-at-marblehead-may-make-racing-debut-today.html | Swedish Yacht at Marblehead May Make Racing Debut Today | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/waldron-de-witt-miller-associate-curator-in-american-museum-dies-of.html | WALDRON DE WITT MILLER.; Associate Curator in American Museum Dies of Injuries. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/junior-golf-field-led-by-moores-76-woodland-player-is-medalist-in.html | JUNIOR GOLF FIELD LED BY MOORE'S 76; Woodland Player Is Medalist in Massachusetts State Title Tournament. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/32-patients-leave-evicted-hospital-48-others-are-to-be-removed-from.html | 32 PATIENTS LEAVE EVICTED HOSPITAL; 48 Others Are to Be Removed From Pan-American Building by Aug. 20.CLINIC WILL BE CONTINUEDDrive to Raise Millions for Proposed Medical Centre Is to BePushed in Fall. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/again-at-ararat.html | AGAIN AT ARARAT. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/new-motor-ship-a-success.html | NEW MOTOR SHIP A SUCCESS | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/advertising-leaders-in-berlin-for-meeting-cc-younggreen-head-of.html | ADVERTISING LEADERS IN BERLIN FOR MEETING; C.C. Younggreen, Head of World Body, Reaches There for Convention Opening Sunday. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/lawyers-building-contract-let.html | Lawyers' Building Contract Let. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/laguardian-phonetics.html | LaGuardian Phonetics. | TRUE | HEVLYN D. BENSON. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/jusserand-in-paris-clinic-but-exenvoys-wife-says-neuritis-after.html | JUSSERAND IN PARIS CLINIC.; But Ex-Envoy's Wife Says Neuritis, After Recent Illness, Is Not Serious. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/business-records-bankruptcy-proceedings-assignment-judgments.html | BUSINESS RECORDS.; BANKRUPTCY PROCEEDINGS. ASSIGNMENT. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/trading-irregular-in-unlisted-stocks-bank-and-trust-shares-close.html | TRADING IRREGULAR IN UNLISTED STOCKS; Bank and Trust Shares Close Firm and Quiet--Insurance Prices Remain Steady. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sues-circus-man-for-divorce.html | Sues Circus Man for Divorce. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/summer-school-concert.html | Summer School Concert. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/flyityourself-plan-announced-for-planes-kansas-city-company.html | FLY-IT-YOURSELF PLAN ANNOUNCED FOR PLANES; Kansas City Company Contracts for 100 Machines to Be Rented by the Hour. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/renews-vulcan-detinning-contract.html | Renews Vulcan Detinning Contract. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/plan-a-new-drive-for-college-club-reorganized-board-of-american.html | PLAN A NEW DRIVE FOR COLLEGE CLUB; Reorganized Board of American University Club of New York Acts Tomorrow. BANTON INVESTIGATED IT One Backer Was Dismissed Because of Record, but No Irregularities Were Found. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mrs-littlejohn-gives-a-reception-entertains-in-southampton-for-mrs.html | MRS. LITTLEJOHN GIVES A RECEPTION; Entertains in Southampton for Mrs. H.L.D. Lewis at Exhibition of portraits. MRS. E.B. HOADLEY HOSTESS Gives a Dinner for Daughter, Mrs. Lydig Hoyt--W.F. Ladds to Open New Home With a Dance. Some of the Guests. Mrs. Lydig Hoyt Honored. Give Luncheons at Beach Club. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/condemns-34th-st-spur-transit-commission-approves-step-to-oust.html | CONDEMNS 34TH ST. SPUR.; Transit Commission Approves Step to Oust Elevated Line. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/gobs-appeal-to-king-george.html | Gobs 'Appeal' to King George. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/new-jersey-makes-open-golf-pairings-golden-to-defend-title-in-field.html | NEW JERSEY MAKES OPEN GOLF PAIRINGS; Golden to Defend Title in Field of 142 Tomorrow--ProAmateur Play Today. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Rollins Hosiery Mills, Inc. Electric Bond and Share. Atlantic Coast Airways. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/the-virginia-primary.html | THE VIRGINIA PRIMARY. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/the-news-from-ireland.html | The News From Ireland. | TRUE | J.A. HALPIN. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/trenton-bishop-visits-hungary.html | Trenton Bishop Visits Hungary. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/cheaper-and-better-than-ships.html | Cheaper and Better Than Ships. | TRUE | E. WILDER SPAULDING. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/4-children-drown-while-boating.html | 4 Children Drown While Boating. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/auto-crash-kills-sailor-three-other-enlisted-men-and-two-women-are.html | AUTO CRASH KILLS SAILOR.; Three Other Enlisted Men and Two Women Are Injured at Newport. | TRUE | | C1B 37594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dividends-payable-today-stocks-ex-dividend-today.html | DIVIDENDS PAYABLE TODAY.; STOCKS EX DIVIDEND TODAY. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/utility-increases-stock-luzerne-county-gas-raises-30000-preferred.html | UTILITY INCREASES STOCK.; Luzerne County Gas Raises 30,000 Preferred Shares to 60,000. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/brooklyn-trading-schulte-company-buys-four-utica-avenue-parcels.html | BROOKLYN TRADING.; Schulte Company Buys Four Utica Avenue Parcels. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/music-memory-contest-annual-event-of-goldman-band-concerts-set-for.html | MUSIC MEMORY CONTEST.; Annual Event of Goldman Band Concerts Set for Tomorrow Evening. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/queens-realty-sales-group-of-eighteen-dwellings-in-forest-hills.html | QUEENS REALTY SALES.; Group of Eighteen Dwellings in Forest Hills Purchased. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/corporate-changes-new-york-delaware.html | CORPORATE CHANGES; New York. Delaware. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/buckland-mass-is-150-years-old.html | Buckland, Mass.. Is 150 Years Old. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/predict-decline-in-output-of-steel-weekly-reviews-however-see.html | PREDICT DECLINE IN OUTPUT OF STEEL; Weekly Reviews, However, See Conditions in Industry as Highly Favorable. BACKLOGS STILL LARGE Small Companies Reduce Activities, but United States Corporation Continues at Capacity. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/elsa-shelley-upheld-arbiters-decide-she-may-retain-her-role-in.html | ELSA SHELLEY UPHELD.; Arbiters Decide She May Retain Her Role in "Courtesan." | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/rev-dr-em-deems-dies-at-78-years-retired-chaplain-of-sailors-snug.html | REV. DR. E. M. DEEMS DIES AT 78 YEARS; Retired Chaplain of Sailors Snug Harbor Was Son of Organizer of Church of Strangers. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/snowdens-attack-stirs-italian-press-it-wonders-whether-labor.html | SNOWDEN'S ATTACK STIRS ITALIAN PRESS; It Wonders Whether Labor Intends to Ally With America After Estranging Europe. DOUBTS CHANGE IN PLAN Giornale d'Italia Says the Young Program Must Be Accepted Completely or Rejected. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dr-snook-testifies-girl-made-threats-he-tells-as-witness-of.html | DR. SNOOK TESTIFIES GIRL MADE THREATS; He Tells as Witness of Quarrels With Miss Hix in Which She Talked of Killing Him. SAYS SHE CARRIED PISTOL Calmly Relates 3-Year Romance With Girl--Wife and Mother Testify to Character. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mb-medary-dies-noted-architect-designer-of-some-of-nations-most.html | M.B. MEDARY DIES; NOTED ARCHITECT; Designer of Some of Nation's Most Beautiful Buildings Succumbs to Heart Disease.ON NATIONAL PARK BOARDHead of American Institute of Architects--His Last Work Towerfor Bok Bird Sanctuary. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/colonel-lindbergh-calls-on-president-will-be-hoover-guest-at.html | Colonel Lindbergh Calls on President; Will Be Hoover Guest at Week-End Camp | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/gladys-cooper-to-retire-for-a-time.html | Gladys Cooper to Retire for a Time. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/375000-inquiry-ordered-north-pelham-orders-investigation-of-street.html | $375,000 INQUIRY ORDERED.; North Pelham Orders Investigation of Street Expenditures. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/crude-oil-cut-expected-drop-of-5-cents-a-barrel-seen-in.html | CRUDE OIL CUT EXPECTED.; Drop of 5 Cents a Barrel Seen in Mid-Continent This Week. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/honeman-is-victor-in-title-bike-race-beats-f-spencer-before-crowd.html | HONEMAN IS VICTOR IN TITLE BIKE RACE; Beats F. Spencer Before Crowd of 12,000 at Newark Velodrome in Sprint Event. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/miss-thomas-golf-victor-wins-womens-sweepstakes-at-woodway-club.html | MISS THOMAS GOLF VICTOR.; Wins Women's Sweepstakes at Woodway Club With an 83. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/three-golfers-tie-for-st-louis-medal-tiso-kauffmann-and-soncrant.html | THREE GOLFERS TIE FOR ST. LOUIS MEDAL; Tiso, Kauffmann and Soncrant Score 151s in Public Links Title Tourney. TRIO ENTER BY PLAY-OFFS Hamamoto, Fordham and Albeck Gain Places Among Qualifiers at Forests Park. | TRUE | P.& A. Photo. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/senator-laflamme-worse.html | Senator Laflamme Worse. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dr-noah-hayes-dead-sought-pole-in-1871-believed-to-be-last.html | DR. NOAH HAYES DEAD; SOUGHT POLE IN 1871; Believed to Be Last Surviving Member of the Wrecked Polaris Expedition. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/ford-cuts-lincoln-car-prices-by-as-much-as-650-apiece.html | Ford Cuts Lincoln Car Prices By as Much as $650 Apiece | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/five-escaped-convicts-identified.html | Five Escaped Convicts Identified. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/predict-quick-end-of-taxicab-strike-fleet-owners-report-normal.html | PREDICT QUICK END OF TAXICAB STRIKE; Fleet Owners Report Normal Service Except in Part of Harlem and The Bronx. NO MORE DRIVERS GO OUT Threats of Pickets Keep a Few Cars in Garages--Leaders Face injunction Suit. | TRUE | | C1B 37594 |

| Date | Date | URL | Description | | Credit | Ref |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/british-and-french-form-air-entente-aviation-heads-of-the-two.html | BRITISH AND FRENCH FORM 'AIR ENTENTE'; Aviation Heads of the Two Nations Confer on Mutual World Route Development. AGREEMENT IS ANNOUNCED Important Extension of Lines in Far East, Africa and South America Expected to Result. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Markets in the Fall. Steel Orders Decline. No Change in London Rate Expected. Call Money Still Erratic. Problems in Distributing Securities. With the Trading Public. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/questions-fitness-of-subway-biddbr-board-of-transportation-holds.html | QUESTIONS FITNESS OF SUBWAY BIDDBR; Board of Transportation Holds Hearing on Ability of Charles Meads & Co. BID LOWEST BY $2,000,000 Witness Admits Concern Has Never Installed a Signal System of Type in Contract. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/simba-trails-mistral-as-indian-harbor-yacht-clubs-cruise-starts.html | Simba Trails Mistral as Indian Harbor Yacht Club's Cruise Starts; MISTRAL WINS RACE IN A FLEET OF 30 Bell's Craft, Sailed by Shields, Scores on First Day of Indian Harbor Cruise. SIMBA COMES HOME NEXT Is Only Five Seconds Back of Victor Over 24-Mile Course in Light Airs. Gets Favorable Wind. Crew Goes for "Swim." | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/machine-tools-looking-up.html | Machine Tools Looking Up. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/hear-state-employes-at-city-trust-inquiry-grand-jurors-question-two.html | HEAR STATE EMPLOYES AT CITY TRUST INQUIRY; Grand Jurors Question Two From Banking Department—Gallo to Be Called Today. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/fall-kills-boy-collector-hunting-geological-specimens-at-corning-he.html | FALL KILLS BOY COLLECTOR.; Hunting Geological Specimens at Corning, He Drops From Cliff. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/girl-held-in-auto-deaths-youth-who-accompanied-her-also-put-under.html | GIRL HELD IN AUTO DEATHS.; Youth Who Accompanied Her Also Put Under $3,500 Bail. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/students-begin-work-at-plattsburg-camp-citizen-soldiers-go-through.html | STUDENTS BEGIN WORK AT PLATTSBURG CAMP; Citizen Soldiers Go Through Their First Days of Inspection and Drill. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/changes-in-brokerages-two-banks-also-announce-new-elections-and.html | CHANGES IN BROKERAGES.; Two Banks Also Announce New Elections and Appointments. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/rain-halts-tennessee-tennis.html | Rain Halts Tennessee Tennis. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/form-7day-air-line-to-buenos-aires-bankers-organize-company-that.html | FORM 7-DAY AIR LINE TO BUENOS AIRES; Bankers Organize Company That Will Cut 8 Days Off Sea Trip From New York. TO FLY ONLY IN DAYLIGHT Will Carry Mail and Passengers on Weekly Schedule Soon-- Daily Service Planned Later. LINDBERGH BLAZED TRAIL Capital Is Fully Subscribed and Some of Planes Have Been Delivered. Planes Already Delivered. Directors Are Named. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/plans-4000000-stock-issues.html | Plans $4,000,000 Stock Issues. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/the-inside-of-prohibition-chapter-ivenforcing-prohibition-by-murder.html | THE INSIDE OF PROHIBITION; CHAPTER IV--ENFORCING PROHIBITION BY MURDER. Other Side of the Killings. The Case of Tom Morris. Indicted for Self-Defense. A Murder at Sea. Bootleggers Mostly "Killers." Who Is to Blame? | TRUE | By Mabel Walker Willebrandt Former Assistant United States Attorney General In Charge of Prohibition Cases. Copyright 1929 By Current News Features, Inc. All Rights For Publication Reserved Throughout the World. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/kroger-gets-91-roanoke-stores.html | Kroger Gets 91 Roanoke Stores. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/fourth-group-to-bid-for-passaic-banks-paterson-syndicate-is-said-to.html | FOURTH GROUP TO BID FOR PASSAIC BANKS; Paterson Syndicate Is Said to Have $2,000,000 in Cash and to Offer $17.50 a Share. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/city-acts-to-speed-model-housing-plan-hilly-will-ask-writ-today-to.html | CITY ACTS TO SPEED MODEL HOUSING PLAN; Hilly Will Ask Writ Today to Permit Taking of Titles to Chrystie-Forsyth Sites. PLANS TRANSFERS AT ONCE Plea, if Granted, Will Remove Obstacle Which Has Delayed Project Eighteen Months. MORE OPTIONS ACQUIRED Bulk of Properties, Valued at More Than $10,000,000, Now Can Be Got at | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/flier-killed-as-plane-nosedives-into-tree-pilot-escapes-in-crash-at.html | FLIER KILLED AS PLANE NOSE-DIVES INTO TREE; Pilot Escapes in Crash at Westfield, N.Y.--Seeks Craft for Flight to St. Louis. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/to-give-historic-pageant-girls-will-reenact-life-of-mary-jemison-in.html | TO GIVE HISTORIC PAGEANT.; Girls Will Re-enact Life of Mary Jemison in Letchworth Park. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/russia-may-open-siberian-air-line.html | Russia May Open Siberian Air Line. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/states-richman-charges-dancer-in-pittsburgh-suit-says-actor-beat-her.html | STATES RICHMAN CHARGES.; Dancer in Pittsburgh Suit Says Actor Beat Her on Train. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/hammell-wins-twice-in-clay-court-tennis-swarthmore-captainelect.html | HAMMELL WINS TWICE IN CLAY COURT TENNIS; Swarthmore Captain-Elect Defeats Hunlock and Malin--Jane Eliminates Shenkin. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/tung-oil-shipments-fall-in-july.html | Tung Oil Shipments Fall in July. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/british-poloists-test-their-mounts-colonel-wise-and-balding-find.html | BRITISH POLOISTS TEST THEIR MOUNTS; Colonel Wise and Balding Find Ponies Not Yet in Good Shape and Delay Playing. TELL OF FUTURE PLANS Hops to Have a Strong Team Here in 1930 for the International Cup Event. Hope For Strong Team. Colonel Wise at 9 Goals. | TRUE | By Robert F. Kelley.times Wide World Photo. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/3000000-loan-is-placed-barcray-mortgage-covers-several-big.html | $3,000,000 LOAN IS PLACED.; Barc-Ray Mortgage Covers Several Big Manhattan Buildings. | TRUE | | C1B 37594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/represents-mrs-fogarty-fw-wilder-of-bridgeport-becomes-counsel-in.html | REPRESENTS MRS. FOGARTY.; F.W. Wilder of Bridgeport Becomes Counsel in Tunney Suit. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/asks-1100000-from-city-church-files-claim-for-damage-done-by-subway.html | ASKS $1,100,000 FROM CITY.; Church Files Claim for Damage Done by Subway. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/car-in-lake-women-escape-one-smashes-window-and-saves-others-in.html | CAR IN LAKE, WOMEN ESCAPE; One Smashes Window and Saves Others in Kentucky Accident. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dr-fosdick-condemns-protestantism-here-calls-it-obsolete-and-public.html | DR. FOSDICK CONDEMNS PROTESTANTISM HERE; Calls It Obsolete and 'Public Scandal' in Addressing Columbia Students. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/inquest-on-new-yorker-london-authorities-act-on-death-of-henry.html | INQUEST ON NEW YORKER.; London Authorities Act on Death of Henry Porch in Auto Plunge. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sugar-mission-for-britain-it-will-investigate-industry-in-west.html | SUGAR MISSION FOR BRITAIN; It Will Investigate Industry in West Indies and Guiana. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/5-hurt-as-auto-overturns-new-yorker-and-four-long-island-residents.html | 5 HURT AS AUTO OVERTURNS; New Yorker and Four Long Island Residents Injured in Maine. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/count-boni-convalescing-former-husband-of-anna-gould-has-been-ill.html | COUNT BONI CONVALESCING.; Former Husband of Anna Gould Has Been Ill at St. Germain-en-Laye. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/adams-estate-in-hartsdale-is-purchased-by-investor.html | Adams Estate in Hartsdale Is Purchased by Investor | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/jr-clarke-jailed-to-await-sentence-further-bail-denied-for-him-as.html | J.R. CLARKE JAILED TO AWAIT SENTENCE; Further Bail Denied for Him as Imposition of Penalty Is Delayed Until Tomorrow. CROWDS SHOW HOSTILITY Woman Beats on Wire of Prison Van and Cries, "Thief!" as Banker Is Taken Away. TUTTLE REVIEWS FAILURE Federal and State Judges, in Joint Session, Set Precedents--To Speed Action on Pleas. Clarke Comforts His Wife. Proceeding Sets Precedents. Reviews Loans to Quimby. Battle Tells of Sacrifices. Seek to Agree on Others. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/eckener-predicts-a-speedy-flight-hopes-to-take-a-great-circle-route.html | ECKENER PREDICTS A SPEEDY FLIGHT; Hopes to Take a Great Circle Route and Expects to Cross the Atlantic in 50 Hours. VOICES THANKS TO NAVY Its Aid Makes World Cruise Possible, Says Zeppelin Commander-- Richardson to Help as Pilot. Favors Great Circle Route. No More Room on Ship. Sees Great Value in Trip. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/nittis-kin-escapes-italian-penal-isle-arrival-in-paris-with-two.html | NITTI'S KIN ESCAPES ITALIAN PENAL ISLE; Arrival in Paris With Two Fellow-Fugitives Elates Anti-Fascist Exiles. TELLS OF FLIGHT BY BOAT Recounting Deportation in Chains, He Looks to Italian Youth to End 'Oppression.' Break Was Carefully Planned. NITTI'S KIN ESCAPES ITALIAN PENAL ISLE Nitti Recounts Deportation. Learned of Charge Against Him. Lipari Principal Detention Area. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dutch-cabinet-formed-van-beerenbrouck-organizes-it-in-absence-of.html | DUTCH CABINET FORMED.; Van Beerenbrouck Organizes It in Absence of Parliament. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/bomb-exploded-in-buffalo-warning-to-real-estate-dealer-shatters.html | BOMB EXPLODED IN BUFFALO; "Warning" to Real Estate Dealer Shatters School Windows. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/8000-more-paramount-holders.html | 8,000 More Paramount Holders. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/wanted-sociable-hanging-slayer-of-coast-guards-in-florida-rebuffed.html | WANTED SOCIABLE HANGING; Slayer of Coast Guards in Florida Rebuffed by Judge, However. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/stagg-at-67-drills-daily-for-38th-season-as-coach.html | Stagg at 67 Drills Daily for 38th Season as Coach | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/de-sers-will-gives-columbia-200000-marquise-kin-of-chauncey-depew.html | DE SERS WILL GIVES COLUMBIA $200,000; Marquise, Kin of Chauncey Depew, Also Willed $100,000 to Fifth Avenue Hospital. ESTATE PUT AT $4,000,000 Bulk of Fortune Goes to Friends and Relatives Here and Abroad --Her Servants Remembered. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/agree-to-aerial-survey-bolivia-and-paraguay-will-employ-planes-to.html | AGREE TO AERIAL SURVEY.; Bolivia and Paraguay Will Employ Planes to End Chaco Dispute. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/18-cemeteries-act-to-avert-strikes-superintendents-appeal-to-dr.html | 18 CEMETERIES ACT TO AVERT STRIKES; Superintendents Appeal to Dr. Butler to Name Arbiter to Settle Wage Question. CALVARY FOREMEN RETURN Burials Resumed in Family Plots-- Pickets Named to Patrol St. Patrick's Cathedral Today. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/miss-garatti-sets-world-swim-mark-covers-100meter-free-style-event.html | MISS GARATTI SETS WORLD SWIM MARK; Covers 100-Meter Free Style Event in 1:10 in Qualifying Heat of A.A.U. Title Race. MISS OSIPOWICH IS VICTOR Captures Other Heat in 1:11 4-5-- Miss Coleman Wins Dive in Honolulu Meet. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/acts-to-stop-fire-engine-trailing.html | Acts to Stop Fire Engine Trailing. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/us-army-wins-jump-event-at-the-dublin-horse-show.html | U.S. Army Wins Jump Event At The Dublin Horse Show | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/republicans-face-queens-showdown-meet-tonight-to-pick-slate-for.html | REPUBLICANS FACE QUEENS SHOWDOWN.; Meet Tonight to Pick Slate for Borough Offices--HarveyDe Bragga Clash at Crisis.MAY APPEAL TO LAGUARDIALeaders Consider Asking Him to Appear to Make DirectPlea for Harmony. | TRUE | | C1B 37594 |

| Date | Date | URL | Title | | Flag | Attribution | Code |
|---|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/jc-cowdin-weds-on-yachting-cruise-noted-polo-player-is-married-to.html | J.C. COWDIN WEDS ON YACHTING CRUISE; Noted Polo Player Is Married to Mrs. Katherine Abbott at Bristol, Me. CONTINUE TRIP ON SURF Ceremony Witnessed by Members of Yachting Party--Bride Was Recently Divorced. | | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/eddie-cantor-inauguration-aug-31.html | Eddie Cantor Inauguration Aug. 31. | | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/croker-suit-nears-end-final-arguments-in-long-contest-are-on-at.html | CROKER SUIT NEARS END.; Final Arguments in Long Contest Are on at Miami. | | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/dorothy-stone-scores-a-hit-in-show-girl-enters-the-leading-role-and.html | DOROTHY STONE SCORES A HIT IN 'SHOW GIRL'; Enters the Leading Role and Receives an Ovation--A NewVincent Youmans Number. | | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/hoover-buys-camp-as-gift-to-nation-he-plans-to-deed-virginia.html | HOOVER BUYS CAMP AS GIFT TO NATION; He Plans to Deed Virginia Retreat on the Rapidan to Shenandoah National Park. FOR USE OF PRESIDENTS White House Letter to Virginian Also Reveals Road to Camp Will Be a Gateway to Park. | | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/weather-helps-cotton-temperatures-for-the-week-average-a-little.html | WEATHER HELPS COTTON.; Temperatures for the Week Average a Little Above Normal. | | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/russians-demand-firmness-on-china-red-armys-paper-says-soviet.html | RUSSIANS DEMAND FIRMNESS ON CHINA; Red Army's Paper Says Soviet Cannot Let Imperialists or Bandits Seize Railway. REFLECTS PUBLIC FEELING Moscow Restraining Hotheads, but Expected to Refuse Compromise-- Nanking Cabinet Crisis Foreseen. | | TRUE | By Walter Duranty. Wireless to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/see-bonus-by-steel-as-stock-advances-wall-street-observers-predict.html | SEE BONUS BY STEEL AS STOCK ADVANCES; Wall Street Observers Predict Large Distribution Before End of This Year. SHARES TOUCH NEW HIGH Last Offering to Employes in May Has Increased $5,000,000 in Value. Record Peace Time Earnings. Stock Dividend Paid in 1927. | | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/naval-speed-plane-prepared-for-test-the-mercury-constructed-for.html | NAVAL SPEED PLANE PREPARED FOR TEST; The Mercury, Constructed for Schneider Cup Race, Takes to Water at Annapolis. GETS TRY-OUT TOMORROW But Will Not Be Flown Until Later In the Week Over the Chesapeake. Cameramen Repulsed. Hundreds Crowd Wharf. | | TRUE | From a Staff Correspondent of The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/zeppelin-bids-adieu-to-new-york-in-dark-flies-over-staten-island-up.html | ZEPPELIN BIDS ADIEU TO NEW YORK IN DARK; Flies Over Staten Island, Up the Hudson and Down Broadway From 125th Street. GREETED OVER TIMES SQ. Beacon Plays on Great Ship-- Harbor Craft Salute as She Turns Northeast on Course. Haze Hides Her Approach. Turns at 125th Street. ZEPPELIN BIDS ADIEU TO NEW YORK IN DARK | | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/russian-plane-off-on-new-york-flight-land-of-the-soviets-takes-off.html | RUSSIAN PLANE OFF ON NEW YORK FLIGHT; 'Land of the Soviets' Takes Off From Moscow for Here Via Siberia and San Francisco. EARLY DEPARTURE IS MADE Weather So Good Machine Does Not Wait for Red Plane From Tour of Europe and Celebration. | | TRUE | By Walter Duranty. Wireless to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/giants-lose-in-9th-3run-rally-fails-to-tie-score-in-the-final-but.html | GIANTS LOSE IN 9TH; 3-RUN RALLY FAILS; Tie Score in the Final, but Pirates Tally in Their Half to Win, 4-3. SINGLE BY CLARKE DECIDES McGrawmen End Western Trip With 7 Triumphs and 7 Defeats --12 Games Behind Cubs. Benton Is Batted Hard. End for Giants Comes Quickly. | | TRUE | By John Drebinger. Special To The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/police-department.html | Police Department. | | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/julius-lichter-heads-new-investment-firm-resigns-as-vice-president.html | JULIUS LICHTER HEADS NEW INVESTMENT FIRM; Resigns as Vice President of Bank of United States Effective Sept. 1. | | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sells-first-avenue-flat.html | Sells First Avenue Flat. | | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/canada-liquor-sales-reach-107694384-government-revenue-was-72560501.html | CANADA LIQUOR SALES REACH $107,694,384; Government Revenue Was $72,560,501 in 1928--More Wineand Malt Liquor Consumed. | | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/robins-win-at-racine-83-first-major-league-team-to-play-in.html | ROBINS WIN AT RACINE, 8-3.; First Major League Team to Play in Wisconsin City in 20 Years. | | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/russia-follows-us-scrapping-of-arbitrary-grammar-rules-an-american.html | RUSSIA FOLLOWS US.; Scrapping of Arbitrary Grammar Rules an American Habit. | | TRUE | STEPHEN G. RICH. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/chevrolet-builds-1000000-sixes.html | Chevrolet Builds 1,000,000 Sixes. | | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/corporate-reports-statements-for-various-periods-issued-by.html | CORPORATE REPORTS.; Statements for Various Periods Issued by Industrial Companies. American Writing Paper. Amalgamated Leather. Richfield Oil. B.F. Goodrich Company. Bellanca Aircraft. U.S. Realty and Improvement. Ludlum Steel. General American Tank Car. Calumet and Arizona Mining. Newport Company. American Ice Company. Ruud Manufacturing. Pacific Oil Company. Industrial Acceptance. Porto Rican American Tobacco. | | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sandlands-died-from-broken-neck-detroit-autopsy-shows-dry-agent-was.html | SANDLANDS DIED FROM BROKEN NECK; Detroit Autopsy Shows Dry Agent Was Not Drowned After Fight in Boat. | | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/australia-economizes-drastic-curtailment-of-public-works-decided.html | AUSTRALIA ECONOMIZES.; Drastic Curtailment of Public Works Decided Upon. | | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/agree-on-channels-for-airways-radio-government-and-air-transport.html | AGREE ON CHANNELS FOR AIRWAYS RADIO; Government and Air Transport Representative Formulate Plan for Commission. GUARD SIGNALS FROM SEA One Frequency Would Be Assigned for General Calls to Planes-- Five Open for Stations. Provide for Sea Flights. Station Watch Net Decided. Government Services Represented. | | TRUE | Special to The New York Times. | C1B 37594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/new-move-will-be-made-in-congress-to-save-dewey-flagship-from-junk.html | New Move Will Be Made in Congress. To Save Dewey Flagship From Junk Heap | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/buys-greenwich-residence.html | Buys Greenwich Residence. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sud-expreso-due-today-new-south-american-ship-is-coming-from.html | SUD EXPRESO DUE TODAY.; New South American Ship Is Coming From Builders' Yards at Kiel. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/strachan-loses-to-seligson-in-southampton-tennis-seligson-is-victor.html | Strachan Loses to Seligson in Southampton Tennis; SELIGSON IS VICTOR AFTER LOSING A SET Plays Steady Game to Come From Behind and Defeat Strachan at Southampton. FIRST SET IS THRILLING Strachan Trails, 4-2, Draws Even at 5-5, and Takes Next Two Games. BELL PUTS OUT HARRISON Mercur Also Has Hard Time Eliminating Neer--Farquharson andJacobs Are Among Winners. Thirty-one Teams Paired. Falls Into a Slump. Jacobs Is Extended. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/19-tiger-hits-beat-the-indians-144-barrage-of-safeties-off-zinn-and.html | 19 TIGER HITS BEAT THE INDIANS, 14-4; Barrage of Safeties Off Zinn and Shaute Decides Second Game of Series. ALEXANDER LEADS ATTACK Detroit Star Makes Homer, Two Doubles, Single and Drives In Six | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/english-cricket.html | English Cricket. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/seward-bank-to-open-branch.html | Seward Bank to Open Branch. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/sports-of-the-times-a-big-problem-potpourri-here-and-there.html | Sports of the Times; A Big Problem. Pot-Pourri. Here and There. | TRUE | By John Kieran. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/1200-attend-dinner-honoring-jn-weber-musicians-chief-says-talkies.html | 1,200 ATTEND DINNER HONORING J.N. WEBER; Musicians' Chief Says Talkies Have Displaced Only 7,000 of 140,000 in Union. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/orioles-defeat-montreal-victors-four-runs-in-4th-enable-them-to-win.html | ORIOLES DEFEAT MONTREAL.; Victors' Four Runs in 4th Enable Them to Win, 5 to 3. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/held-in-jersey-murder-second-arrest-made-at-bradley-beach-in-fatal.html | HELD IN JERSEY MURDER.; Second Arrest Made at Bradley Beach in Fatal Hold-Up. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/cubs-ignore-many-requests-for-worlds-series-tickets.html | Cubs Ignore Many Requests For World's Series Tickets | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/takes-canadian-university-chair.html | Takes Canadian University Chair. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/charge-blackmail-naming-sculptor-captain-and-mrs-cc-calhoun-have-wc.html | CHARGE BLACKMAIL, NAMING SCULPTOR; Captain and Mrs. C.C. Calhoun Have W.C. Noble Arraigned With 4 Others at Capital. THEY PLEAD NOT GUILTY Allegations Concerning $30,000 Sum Coupled With Story of a Rejected Mother's Memorial. Memorial Figures in Case. Calls Mrs. Hillenbrand an Agent. Says Queen Marie Lent Name. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/forms-investment-trust-national-bank-of-the-republic-of-chicago.html | FORMS INVESTMENT TRUST.; National Bank of the Republic of Chicago Announces Plans. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/the-business-world-fancy-openings-set-for-aug-26-coat-orders-still.html | THE BUSINESS WORLD; Fancy Openings Set for Aug. 26. Coat Orders Still Favor Black. Blouse Orders Starting Well. Offers New Bathing Suit Type. Markdowns on Metal Weaves. No Decision on Lower Price Collar Cutters Asking About Linens. Calcutta Burlap Shipments High. Gray Goods Sales Small. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/cricket-match-today-bermuda-team-will-open-its-tour-at-dyckman-oval.html | CRICKET MATCH TODAY.; Bermuda Team Will Open Its Tour at Dyckman Oval. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mexican-killer-sentenced-to-die.html | Mexican Killer Sentenced to Die. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/mertland-mclain-hedges-prominent-manufacturer-of-chattanooga-dies.html | MERTLAND McLAIN HEDGES.; Prominent Manufacturer of Chattanooga Dies at Age of 69. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/building-permits-rise-14-per-cent-in-month-july-aggregate-for-172.html | BUILDING PERMITS RISE 14 PER CENT IN MONTH; July Aggregate for 172 Cities Is $226,108,914--Decline From Total a Year Ago. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/zeppelin-off-at-1240-am-on-flight-around-world-with-fair-weather.html | ZEPPELIN OFF AT 12:40 A.M. ON FLIGHT AROUND WORLD WITH FAIR WEATHER AHEAD; WEATHER MAP OF NORTHERN GREAT CIRCLE ROUTE SHIP HOPES TO TAKE. | TRUE | Special to The New York Times.Times Wide World Photo.International Newsreel Photo. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/corbeau-captures-kenilworth-race-makes-fine-finish-to-beat-watergap.html | CORBEAU CAPTURES KENILWORTH RACE; Makes Fine Finish to Beat Watergap by a Length and aHalf.LONG SHOT IS VICTOR Deposition, Paying $84.70 for Each$2 Mutuel Ticket, Easily DownsConfidential. | TRUE | Special to The New York Times. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/marcus-garvey-fined-125-judge-at-kingston-jamaica-holds-him-in.html | MARCUS GARVEY FINED $125.; Judge at Kingston, Jamaica, Holds Him in Contempt of Court. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/kresge-post-rumored-for-df-kelly.html | Kresge Post Rumored for D.F. Kelly | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/finds-15-in-each-100-had-grip-in-epidemic-health-service-reports.html | FINDS 15 IN EACH 100 HAD GRIP IN EPIDEMIC; Health Service Reports Also That Survey Shows 14 Per Cent Had Colds. | TRUE | | C1B 37594 |
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/4000000-in-gold-here-from-argentina-2500000-shipment-arrives-for.html | $4,000,000 IN GOLD HERE FROM ARGENTINA; $2,500,000 Shipment Arrives for Guaranty, With $1,500,000 Reported for Bank of America. | TRUE | | C1B 37594 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-08 | 1929-08-08 | https://www.nytimes.com/1929/08/08/archives/flames-hit-idaho-town-section-of-quartzburg-razedblaze-checked.html | FLAMES HIT IDAHO TOWN.; Section of Quartzburg Razed--Blaze Checked After Burning Woods. | TRUE | | C1B 37594 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/may-be-envoy-to-africa-rj-tottem-is-thought-most-likely-to-get-post.html | MAY BE ENVOY TO AFRICA.; R.J. Tottem Is Thought Most Likely to Get Post. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/auburn-prisoners-shifted-71-removed-to-great-meadow-to-relieve.html | AUBURN PRISONERS SHIFTED.; 71 Removed to Great Meadow to Relieve Congestion. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/sunfish-battles-1000pound-shark-200pounder-and-big-adversary-caught.html | SUNFISH BATTLES 1,000-POUND SHARK; 200-Pounder and Big Adversary Caught in Same Net Off Jersey After Conflict. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/bergers-body-to-lie-in-state-at-city-hall-milwaukee-to-pay-high.html | BERGER'S BODY TO LIE IN STATE AT CITY HALL; Milwaukee to Pay High Tribut to Socialist Leader--Funeral Tomorrow. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/american-equities-to-offer-stock-company-to-be-formed-by-e-h.html | AMERICAN EQUITIES TO OFFER STOCK; Company to Be Formed by E. H. Rollins & Sons to Market 600,000 Shares Next Week. PRICE OF $29.50 EXPECTED Corporation Will Begin With Cash at $25,000,000 and $9,500,000 in Other Assets. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/swiss-fliers-to-try-lisbonnew-york-hop-kaesar-pilot-and-2.html | SWISS FLIERS TO TRY LISBON-NEW YORK HOP; Kaesar, Pilot, and 2 Companions Admit Plans as They Leave Le Bourget for Portugal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/tinham-assailed-by-bishop-cannon-churchman-declares-request-for.html | TINHAM ASSAILED BY BISHOP CANNON; Churchman Declares Request for Campaign Fund Inquiry Is Political Move. OFFERS FULL INFORMATION Attorney General Is Told Bishop Will Supply Facts About His Part in 1928 Election. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/bank-rate-is-raised-to-6-here-as-loans-reach-6020000000-1-rise-puts.html | BANK RATE IS RAISED TO 6% HERE AS LOANS REACH $6,020,000,000; 1% Rise Puts Rediscounts at Highest Level Since Post-War Reconstruction Period. WALL STREET SURPRISED Buying Rate on Acceptances Is Cut 1/8 Per Cent to Free Funds for Fall Demand. A CURB ON SPECULATION Brokers' Loans Climb $60,000,000 in Week--Officials' Deny Link With European Gold Situation. Action Causes Surprise. BANK RATE UP TO 6%; LOANS $6,020,000,000 Large Increases Predicted. Effect Abroad Considered. Dates Back to 1924 Move. ACTS AT 2-DAY CONFERENCE. Reserve Governors Discussed Bank Rate Situation at Length. Speaks of "Peculiar Conditions." Crop Movement a Factor. Two Warnings Issued. $1,746,000,000 Rise in Year. Chicago Increase Predicted. London Not Surprised. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/prehn-tells-of-offer-of-a-10000-bribe-saya-gambler-wanted-prodemp.html | PREHN TELLS OF OFFER OF A $10,000 BRIBE; Saya Gambler Wanted Pro-Dempsey Says Gambler Wanted Pro-Dempsey Man Named Referee inTunney Bout. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/miss-nagel-wed-to-ja-thomson-jr-ceremony-in-st-peters-church-port.html | MISS NAGEL WED TO J.A. THOMSON JR.; Ceremony in St. Peter's Church, Port Chester, Performed by Rev. S.S. Kilbourne. MISS BRECKENRIDGE BRIDE Wellesley Graduate Married to William S. Roeder by Bridegroom's Father in Woodbridge, N.J. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/rubinstein-beats-gruenfeld-in-chess-tips-euwe-for-second-place-by.html | RUBINSTEIN BEATS GRUENFELD IN CHESS; Tips Euwe for Second Place by Winning Adjourned Game in Carlsbad Tourney. COLLE LOSES TO VIDMAR Victor Overtakes Capablanca, Who Is Idle--Saemisch Triumphs in Match With Maroczy. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/to-bury-mary-maclane-authors-mother-decides-to-take-her-body-to.html | TO BURY MARY MacLANE ; Author's Mother Decides to Take Her Body to Fergus Falls, Minn. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/harper-star-british-hurdler-to-run-in-ontario-title-meet.html | Harper, Star British Hurdler, To Run in Ontario Title Meet | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/flaxseed.html | FLAXSEED. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/asks-6000-more-beds-for-states-hospitals-governor-outlines-plans.html | ASKS 6,000 MORE BEDS FOR STATE'S HOSPITALS; Governor Outlines Plans and Orders Drawings for $18,875,000Building Program. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/union-authorizes-dress-strike-here-board-also-approves-walkouts-by.html | UNION AUTHORIZES DRESS STRIKE HERE; Board Also Approves Walkouts by 7,000 Embroiderers in City and Toronto Cloakmakers. TEN OTHER CASES HEARD Decision Whether Workers in Eight Cities Will Down Tools Is Left to Officials. STORE DISCUSSIONS PUSHED Lord & Taylor and Saks Promise to Cooperate in Movement to Abolish Sweatshops. Union Employers Support Plan. Assails Sweatshop Conditions. To Ask Customers' Help. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/brooklyn-flats-sold-two-avenue-k-buildings-held-at-400000-change.html | BROOKLYN FLATS SOLD.; Two Avenue K Buildings Held at $400,000 Change Hands. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/officer-killed-by-bandits-rumanian-outlaws-uncurbed-by-police-and.html | OFFICER KILLED BY BANDITS; Rumanian Outlaws Uncurbed by Police and Military Action. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/sports-of-the-times-reg-u-s-pat-off-searching-for-the-original.html | Sports of the Times Reg. U. S. Pat Off.; Searching for the Original Culprit. | TRUE | By John Kieran. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/air-travel-expanding.html | AIR TRAVEL EXPANDING. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/deed-for-shanghai-power-subsidiary-of-american-and-foreign-power.html | DEED FOR SHANGHAI POWER.; Subsidiary of American and Foreign Power Gets Electric Property. | TRUE | | C1B 38427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/war-flier-in-trio-burned-with-plane-major-wd-wardwell-of-lafayette.html | WAR FLIER IN TRIO BURNED WITH PLANE; Major W.D. Wardwell of Lafayette Escadrille Crashes WithCompanions in Wyoming. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/senators-victors-32-turn-back-red-sox-tate-scoring-the-winning-run.html | SENATORS VICTORS, 3-2.; Turn Back Red Sox, Tate Scoring the Winning Run. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/deny-revolt-in-colombia-banks-representatives-say-reports-of.html | DENY REVOLT IN COLOMBIA.; Bank's Representatives Say Reports of Uprisings Are Unfounded. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/deals-in-new-jersey-western-electric-leases-plant-space-in-jersey.html | DEALS IN NEW JERSEY.; Western Electric Leases Plant Space in Jersey City. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/auto-crash-and-fire-kill-two-in-newark-girl-walking-in-street.html | AUTO CRASH AND FIRE KILL TWO IN NEWARK; Girl Walking in Street Pinned Under Blazing Track--Woman Dies in Collision. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/soldier-at-seagirt-killed-mysteriously-wounded-on-pistol-range-but.html | SOLDIER AT SEAGIRT KILLED MYSTERIOUSLY; Wounded on Pistol Range, but Officers Fail to Discover How Shot Was Fired. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/aluminum-co-to-expand-plans-reported-for-hydroelectric-plants-to-co.html | ALUMINUM CO. TO EXPAND.; Plans Reported for Hydroelectric Plants to Cost $125,000,000. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/500000-fire-loss-at-fort-sill.html | $500,000 Fire Loss at Fort Sill. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/calles-ordered-to-rest-paris-doctors-advise-sea-baths-for-breakdown.html | CALLES ORDERED TO REST.; Paris Doctors Advise Sea Baths for Breakdown. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/terris-and-cabana-box-at-coney-tonight-barba-and-mitchell-on-the.html | TERRIS AND CABANA BOX AT CONEY TONIGHT; Barba and Mitchell on the Card at Rockaway--Programs in Other Arenas. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/queens-factions-push-plans-for-rivalslates-butler-calls-democratic.html | QUEENS FACTIONS PUSH PLANS FOR RIVALSLATES; Butler Calls Democratic Meeting for Wednesday--Theofel Group to Assemble Tonight. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/chief-wins-at-black-rock-defeats-hopi-by-15-seconds-in-indian.html | CHIEF WINS AT BLACK ROCK.; Defeats Hopi by 15 Seconds in Indian Class-Bea Leads Atlantic Craft. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/lerner-chain-rents-in-chicago.html | Lerner Chain Rents in Chicago. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/red-plane-reaches-omsk-in-record-time-land-of-the-soviets-covers.html | RED PLANE REACHES OMSK IN RECORD TIME; 'Land of the Soviets' Covers the First Leg of the Moscow-New York Flight in 11 Hours. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/charles-r-albrecht-dies-in-east-africa-served-as-american-consul-at.html | CHARLES R. ALBRECHT DIES IN EAST AFRICA; Served as American Consul at Nairobi, Kenya Colony, for Last Three Years. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/left-360000-to-charity-mrs-ms-baldwin-of-chicago-named-new-york.html | LEFT $360,000 TO CHARITY.; Mrs. M.S. Baldwin of Chicago Named New York Relatives in Will. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/mobile-finishes-book-goes-to-prague-to-arrange-for-czech.html | MOBILE FINISHES BOOK.; Goes to Prague to Arrange for Czech Translation of Polar Story. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/city-rent-laws-face-test-suit-by-en-adler-asserts-they-are.html | CITY RENT LAWS FACE TEST; Suit by E.N. Adler Asserts They Are Unconstitutional and Invalid. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/next-to-the-secretary-of-the-treasury.html | NEXT TO THE SECRETARY OF THE TREASURY." | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/steel-officials-study-columbia-property-plans-for-merger-said-to.html | STEEL OFFICIALS STUDY COLUMBIA PROPERTY; Plans for Merger Said to Hinge on Survey Requiring More Than a Month. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/plans-to-acquire-mulford-company-sharp-dohme-inc-offer-stock-and.html | PLANS TO ACQUIRE MULFORD COMPANY; Sharp & Dohme, Inc., Offer Stock and Cash in Move to Merge Organizations. MULFORD DIRECTORS AGREE Consolidation to Unite Two of the Oldest Drug Companies in the United States. Both Have Fostered Research. To Get $13,500,000 and Stock. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/jobbers-lease-3-floors-woolen-firm-takes-45000-square-feet-in-315.html | JOBBERS LEASE 3 FLOORS.; Woolen Firm Takes 45,000 Square Feet in 315 Fourth Avenue. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/the-customs-court.html | THE CUSTOMS COURT. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/mill-on-fulltime-basis-arkwright-plant-at-fall-river-also-starts.html | MILL ON FULL-TIME BASIS.; Arkwright Plant at Fall River Also Starts Bonus System. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/sterling-falls-here-to-the-gold-point-cable-transfers-touch-484-34.html | STERLING FALLS HERE TO THE GOLD POINT; Cable Transfers Touch $4.84 3/4 --Federal Reserve Rise Adds to British Difficulties. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/lumber-conference-extends-open-rate-policy-to-let-member-ship-lines.html | LUMBER CONFERENCE EXTENDS OPEN RATE; Policy to Let Member Ship Lines Meet Competition Will Run Through October. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/rockne-now-an-optimist-decries-pessimism-in-football.html | Rockne Now an Optimist, Decries Pessimism in Football | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/asks-radio-renewal-permit-american-telephone-and-telegraph-co-seeks.html | ASKS RADIO RENEWAL PERMIT.; American Telephone and Telegraph Co. Seeks Short-Wave License. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/capone-is-shifted-to-another-prison-because-fellowinmates.html | Capone Is Shifted to Another Prison Because Fellow-Inmates Threatened Him | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/charleston-opens-6000000-bridge-completion-of-span-makes-a-shorter.html | CHARLESTON OPENS $6,000,000 BRIDGE; Completion of Span Makes a Shorter Automobile Route From New York to Florida. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/hammell-is-victor-in-clay-court-play-swarthmore-captain-stops.html | HAMMELL IS VICTOR IN CLAY COURT PLAY; Swarthmore Captain Stops Tremain, 6-0, 6-2, and Gains Eastern States Semi-Finals. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/to-hold-marine-exhibit-italian-naval-league-will-open-exposition-in.html | TO HOLD MARINE EXHIBIT.; Italian Naval League Will Open Exposition in Rome in Fall. | TRUE | Special to The New York Times. | C1B 38427 |

| Date | Date | URL | Title | Flag | Notes | Code |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/eastern-gas-and-fuel-files-new-trust-plan-koppers-group-in.html | EASTERN GAS AND FUEL FILES NEW TRUST PLAN; Koppers Group in $100,000,000 Deal Involving New England Utilities. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/city-trust-jury-gets-forgery-evidence-six-indictments-expected-to.html | CITY TRUST JURY GETS FORGERY EVIDENCE; Six Indictments Expected to Be Returned Against Ex-Employs on Tuesday. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/tension-is-revived-on-manchurian-frontier-parley-reported-off-red.html | Tension Is Revived on Manchurian Frontier; Parley Reported Off, Red Planes Over Towns | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/company-meetings.html | COMPANY MEETINGS. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/mathis-names-farm-commissioners.html | Mathis Names Farm Commissioners. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/judgment-against-raskob-two-other-party-leaders-named-in-suit-over.html | JUDGMENT AGAINST RASKOB.; Two Other Party Leaders Named in Suit Over Wisconsin Bill. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/bills-bought-in-open-market-increase-statement-of-reserve-banks.html | Bills Bought in Open Market Increase, Statement of Reserve Banks Shows | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/german-trust-head-bids-for-british-aid-arnold-rechberg-father-of.html | GERMAN TRUST HEAD BIDS FOR BRITISH AID; Arnold Rechberg, "Father of Cartels," Makes Press Plea to English Industries. STEP AIMED AT AMERICA Her Conquests of World Markets Worry Old World Business Men --Our Tariff Not Real Issue. Earlier Proposals Ridiculed. Cartel a Powerful Weapon. British Coordination Urged. | TRUE | By Calisle MacDonald. Special Cable To the New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/morrow-on-weekend-trip-mexican-railway-heads-guest-with-finance.html | MORROW ON WEEK-END TRIP; Mexican Railway Head's Guest With Finance Minister and Others. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/max-straus-dead-vessel-lines-head-president-of-the-baltic-america.html | MAX STRAUS DEAD; VESSEL LINE'S HEAD; President of the Baltic America Co. and Representative of Scandinavian Line. IN BUSINESS FOR 50 YEARS For Much of Time He Represented Various Railroads-- Interested in Stock Brokerage Houses. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/find-man-killed-two-then-ended-own-life-police-discover-incoherent.html | FIND MAN KILLED TWO THEN ENDED OWN LIFE; Police Discover Incoherent Note in Clothing of Triple Slayer in Yonkers. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/germans-offend-belgians-124-boys-barred-from-scout-jamboreeousted.html | GERMANS OFFEND BELGIANS.; 124 Boys, Barred From Scout Jamboree,Ousted at Ostend. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/appeal-to-veterans-those-who-served-with-british-forces-asked-to.html | APPEAL TO VETERANS.; Those Who Served With British Forces Asked to Join Organization. Mr. Davis's Economics. Caring for the Little Ones. Water Waste at Boyd's Couriers. | TRUE | H. G. ARMSTFLONG,WHIDDEN GRAHAMGRACE DUNCAN HOOFER,LEO L. REDDING. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/locating-a-world-city.html | Locating a World City. | TRUE | TIMES READER. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/muellers-homer-in-9th-beats-bears-breaks-55-tie-and-buffalo-wins.html | MUELLER'S HOMER IN 9TH BEATS BEARS; Breaks 5-5 Tie and Buffalo Wins, 6-5--Speaker, West and Kingdon Also Hit for Circuit. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/edward-viis-valet-dead-miedinger-found-with-throat-slashed-and.html | EDWARD VII'S VALET DEAD.; Miedinger Found With Throat Slashed and Razor Near By. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/zeppelin-far-at-sea-speeding-to-azores-at-midnight-the-airship-was.html | ZEPPELIN FAR AT SEA SPEEDING TO AZORES; At Midnight the Airship Was 1,750 Miles From New York-- Touches 100 Miles an Hour. RUNNING INTO A FOG AREA But Fair Weather Lies Beyond --Change in Course Takes Her South of Newfoundland. Heading Into Fog Area. HEADED TOWARD AZORES. Position, Reported to Washington, Shows She Is on Direct Route. ZEPPELIN FAR AT SEA SPEEDING TO AZORES CROWDS IN FRIEDRICHSHAFEN. Visitors Awaiting Airship's Return Fill Hotels and Lodging Houses. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/lithuanian-charges-answered-by-poland-denies-all-responsibility-for.html | LITHUANIAN CHARGES ANSWERED BY POLAND; Denies All Responsibility for Attempt on Life of Waldemaras in Note to League of Nations. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/baird-is-expected-to-succeed-edge-politicians-believe-camden-man.html | BAIRD IS EXPECTED TO SUCCEED EDGE; Politicians Believe Camden Man Will Win Appointment to Senate Over Stokes. FRELINGHUYSEN IS ACTIVE 1,000 in Organization Now Lining Up Support for Him for Race in Fall of 1930. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/cotton-depressed-by-crop-estimate-prices-55-to-60-points-lower-at.html | COTTON DEPRESSED BY CROP ESTIMATE; Prices 55 to 60 Points Lower at Close, With Government Forecast at 15,543,000 Bales. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/mnutt-says-legion-strives-for-peace-but-it-must-be-honorable-he.html | MNUTT SAYS LEGION STRIVES FOR PEACE; But It Must Be Honorable, He Tells Paris Hosts, Stressing Need for Adequate Defense. ASSAILS CERTAIN PACIFISTS They Undermine Loyalty of Youth, He Declares-- Entertained by Armour After Club Luncheon. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/mexico-to-cut-glycerin-duty.html | Mexico to Cut Glycerin Duty. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/willebrandt-row-brewing-in-party-republicans-at-capital-are.html | WILLEBRANDT ROW BREWING IN PARTY; Republicans at Capital Are Expected to Open Up Soon on Springfield Speech Issue. CONGRESS AIRING POSSIBLE But Democrats Seem Hesitant to Enter. It--Burke Believed to Have Taken Counsel in His Reply. Mrs. Willebrandt Keeps Silence. Burke Close to Hoover. Remarks Not Made by Her. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/crazed-farmer-captured-wheeling-iii-man-took-to-woods-after-gun.html | CRAZED FARMER CAPTURED.; Wheeling (Ill.) Man Took to Woods After Gun Battle With Police. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/glidden-to-give-rights-board-votes-to-offer-one-new-share-at-50-for.html | GLIDDEN TO GIVE RIGHTS.; Board Votes to Offer One New Share at $50 for Each Eight Held. | TRUE | | C1B 38427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/cotton-crop-is-put-at-15543000-bales-government-estimate-compares.html | COTTON CROP IS PUT AT 15,543,000 BALES; Government Estimate Compares With 14.478,000 Actual Yield Last Year. REPORTS CONDITION AUG. 1 Weevil Damage Figured at 18.5 Per Cent Against a 10-Year Average of 15.8. GINNING SHOWS DECLINE Total of 86,970 Bales on Aug. 1, a Decrease of 1,791 From Same Date in 1928. Crop Earlier Than Year Ago. Losses Due to Boll Weevil. 86,970 Bales Ginned to Aug. 1. Comparisons in Detail. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/naval-reserves-at-portland-today.html | Naval Reserves at Portland Today. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/ae-berry-stricken-by-sleeping-sickness-washington-telephone.html | A.E. BERRY STRICKEN BY 'SLEEPING SICKNESS'; Washington Telephone Official and Banker Is Reported in Critical Condition. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/volunteer-firemen-elect-southwestern-new-york-association-names-hw.html | VOLUNTEER FIREMEN ELECT.; Southwestern New York Association Names H.W. Funk President. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/produce-327650-autos-members-of-national-chamber-report-big-output.html | PRODUCE 327,650 AUTOS.; Members of National Chamber Report Big Output for July. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/new-york-tug-lost-crew-of-eight-saved-neponsit-abandoned-at-sea-aug.html | NEW YORK TUG LOST; CREW OF EIGHT SAVED; Neponsit Abandoned at Sea Aug. 2 and Men Are Taken to Balboa by Rescue Ship. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/eastern-fleet-assembles-for-nyyacht-club-cruise-today-fleet.html | Eastern Fleet Assembles for N.Y.Yacht Club Cruise Today; FLEET ASSEMBLES FOR N. Y. Y. C CRUISE Pick of Eastern Yachts Await First Run--at New Haven Today for Greenport. ASTOR HOST TO YACHTSMEN Holds Reception on Nourmahal After Signal Gun Booms the Formal Opening. FAMOUS CRAFT ARE ON HAND Resolute and Vanitie Head Racing Class--J.P,Morgan's Corsair Also Is There. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/names-census-experts-secretary-lamont-picks-five-statisticians-as-a.html | NAMES CENSUS EXPERTS.; Secretary Lamont Picks Five Statisticians as a Committee. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/alaska-air-lines-merge-eielson-arctic-flier-announces-consolidation.html | ALASKA AIR LINES MERGE.; Eielson, Arctic Flier, Announces Consolidation at Nome. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/thanks-navy-and-weather-bureaus.html | Thanks Navy and Weather Bureaus. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/says-tuka-urged-breakup-but-professor-tried-by-czechs-denies.html | SAYS TUKA URGED BREAK-UP; But Professor, Tried by Czechs, Denies Deputy's Charges. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/farm-board-lends-300000-in-florida-grant-to-citrus-growers-is-to.html | FARM BOARD LENDS $300,000 IN FLORIDA; Grant to Citrus Growers Is to Equip Warehouses to Destroy the Fruit Fly. AIM AT MARKETING CROP But Board Stresses the Need for Cooperative Bodies to Unite on Program for Future. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/de-champlaine-in-draw-boxes-on-even-terms-with-moscow-before-5000.html | DE CHAMPLAINE IN DRAW.; Boxes on Even Terms With Moscow Before 5,000 in Newark. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/gold-reserve-lower-for-bank-of-england-ratio-of-liabilities-of-2241.html | GOLD RESERVE LOWER FOR BANK OF ENGLAND; Ratio of Liabilities of 22.41 Per Cent Reported, Against 28.23 a Week Ago. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/owen-d-young-voted-best-business-man-ford-runs-second-mellon-third.html | OWEN D. YOUNG VOTED "BEST BUSINESS MAN"; Ford Runs Second, Mellon Third, Hoover Fourth in Harvard Business School Balloting. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/crothers-captures-200target-shoot-amateur-champion-breaks-199s-clays.html | CROTHERS CAPTURES 200-TARGET SHOOT; Amateur Champion Breaks 199 Clays in Marshall Traps Feature at Yorklyn, Del.ARIE RUNNER-UP WITH 196Tomlin Is Third With Total of 195--Class Trophies Are AwardedAmateurs. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/to-resume-defender-test-captain-of-submarine-and-naval-observer.html | TO RESUME DEFENDER TEST.; Captain of Submarine and Naval Observer Settle Differences. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/scores-an-ace-after-35-years-3-others-also-get-holesinone.html | Scores an Ace After 35 Years; 3 Others Also Get Holes-in-One | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/cubs-beat-reading-65-hornsbys-homer-with-two-on-features-5inning.html | CUBS BEAT READING, 6-5.; Hornsby's Homer With Two On Features 5-Inning Exhibiton. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/loans-to-brokers-now-602000000-60000000-advance-for-fourth-new.html | LOANS TO BROKERS NOW $6,020,000,000; $60,000,000 Advance, for Fourth New High in Month, Surprises Wall St. BANKS IN CITY CUT CREDITS Reduce Their Total by $116,000,000, but Other Sources ProvideHuge Increases. Local Banks Cut Loans. Reserve Portfolio Advances. Brokers' Loans Since Jan. 4, 1928. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/mexico-to-deport-sandino-nicaraguan-rebel-and-followers-to-be.html | MEXICO TO DEPORT SANDINO; Nicaraguan Rebel and Followers to Be Interned in British Honduras. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/home-run-hitters.html | Home Run Hitters. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/bading-back-at-post-in-ecuador.html | Bading Back at Post in Ecuador. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/thieves-steal-safe-as-zeppelin-sails-lakehurst-canteen-and-phone.html | THIEVES STEAL SAFE AS ZEPPELIN SAILS; Lakehurst Canteen and Phone Coin Boxes Looted When Great Ship Started Cruise. MILLIONS OF POP BOTTLES Marines Police Grounds and Also Find Six Sightseers Trapped in Cranberry Bog. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/jr-clarke-to-hear-sentences-today-he-will-be-guarded-from-victims.html | J.R. CLARKE TO HEAR SENTENCES TODAY; He Will Be Guarded From Victims and From DoingInjury to Himself.MUST FACE DEPOSITORS Other Partners in Bank May Elect to Go on Trial, It IsIntimated. Guarded From Harming Himself. Partners May Go on Trial. | TRUE | | C1B 38427 |

| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/balks-at-selling-to-subway-bidder-union-switch-and-signal-co.html | BALKS AT SELLING TO SUBWAY BIDDER; Union Switch and Signal Co. Objects to Dealing With Meads Company. BIDS DIFFER $2,000,000 12 Months' Variance on Time for Completion of Job Brings Sharp Official Questions. Far Apart on Time Limit. Denies Trying to Aid Old Lines | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/46-yearlings-bring-119900-at-saratoga-trainer-goldsborough-pays-top.html | 46 YEARLINGS BRING $119,900 AT SARATOGA; Trainer Goldsborough Pays Top Price of $8,300 for Colt by Master Charlie. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/italy-admits-flight-of-three-prisoners-press-in-rome-minimizes-news.html | ITALY ADMITS FLIGHT OF THREE PRISONERS; Press in Rome Minimizes News of Escape of Lussu, Rosselli and Nitti From Island. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/crime-study-staff-named-by-columbia-eleven-experts-will-make-a.html | CRIME STUDY STAFF NAMED BY COLUMBIA; Eleven Experts Will Make a World-Wide Survey for the University Law School. DR. KIRCHWEY TO BE ADVISER Group Will Consider Advisability of Establishing a Permanent Institute of Criminology. Those Named for Survey. To Weigh Research Problem. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/nassau-county-deals-banker-buys-plandome-acreage-great-neck.html | NASSAU COUNTY DEALS.; Banker Buys Plandome Acreage --Great Neck Purchase. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/taxicab-strike-crushed-350-machines-in-harlem-and-bronx-halted-by.html | TAXICAB STRIKE CRUSHED.; 350 Machines in Harlem and Bronx, Halted by Walkout, Run Again. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/robins-lose-exhibition-youngatown-guts-four-in-8th-and-wins-97rhiel.html | ROBINS LOSE EXHIBITION.; Youngatown Guts Four In 8th and Wins, 9-7--Rhiel Honored. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/joins-chicago-university-faculty.html | Joins Chicago University Faculty. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/secretary-adams-losfs-against-wind-leads-corinthian-yacht-club.html | SECRETARY ADAMS LOSFS AGAINST WIND; Leads Corinthian Yacht Club Fleet Two-thirds of Way When Craft Is Becalmed. 285 CRAFT IN REGATTA. Doress of Long Island Sound Beats Menace V in R.Class at Marblehead. Secretary Has Early Lead. Knockabout Race Is Close. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/edna-leads-fleet-in-sayville-race-defeats-alva-in-class-p-as-120.html | EDNA LEADS FLEET IN SAYVILLE RACE; Defeats Alva in Class P as 120 Sail in .Third Series of Great South Bay Cruise. ELECTRA TRAILS SURPRISE Shepherd Craft Has 1:28 Margin in Islip One-Design Division-- Stranger Also Triumphs. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/loan-of-2500000-arranged.html | Loan of $2,500,000 Arranged. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/canadian-savings-down-call-loans-decline-in-dominion-in.html | CANADIAN SAVINGS DOWN.; Call Loans Decline in Dominion in June-- Increased Outside. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/structural-steel-orders-firm.html | Structural Steel Orders Firm. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/curb-sifts-trading-in-marconi-stock-exchange-is-said-to-suspect-a.html | CURB SIFTS TRADING IN MARCONI STOCK; Exchange Is Said to Suspect a Technical Corner in American Shares.SHORTS FAILED TO COVERAttempts to Profit by Selling Hereand Buying in London Blockedby British Rule. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/file-warfield-will-issues-grandnieces-attorneys-in-baltimore.html | FILE WARFIELD WILL ISSUES.; Grandniece's Attorneys in Baltimore Question His Competence. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/army-medical-corps-commissions-thirty-all-are-reserve-officers-who.html | ARMY MEDICAL CORPS COMMISSIONS THIRTY; All Are Reserve Officers Who Have Completed Year's Interneship of Post Hospitals. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/hoover-will-be-55-tomorrow-expects-restful-day-in-camp.html | Hoover Will Be 55 Tomorrow; Expects Restful Day in Camp | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/icefields-hold-italians-expedition-seeking-lost-italias-crew.html | ICEFIELDS HOLD ITALIANS.; Expedition, Seeking Lost Italia's Crew, Reports Great Difficulties. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/hide-futures-easier-liquidation-with-unsettled-conditions-depresses.html | HIDE FUTURES EASIER.; Liquidation, With Unsettled Conditions, Depresses Market Here. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/receivers-appointed-in-greenfield-case-head-of-chicago-brokerage.html | RECEIVERS APPOINTED IN GREENFIELD CASE; Head of Chicago Brokerage Firm Still Sought on Charge of Embezzlement. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/gains-by-chain-stores-further-increases-for-month-and-half-year.html | GAINS BY CHAIN STORES.; Further Increases for Month and Half Year Reported. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/two-golf-matches-won-by-goldbergbr-andover-boy-puts-out-slattery.html | TWO GOLF MATCHES WON BY GOLDBERGBR; Andover Boy Puts Out Slattery and Moore, Medalist, in Massachusetts Junior Play.EMERSON'S SCORE IS BESTTurns in a Card of 73 to Conquer Gannon in the Second Round at Brae Burn, 4 and 3. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/times-in-plattsburg-at-breakfast-time-aviator-takes-papers-from.html | TIMES IN PLATTSBURG AT BREAKFAST TIME; Aviator Takes Papers From Albany to Citizens, CampCadets and Students. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/flats-to-cost-1775000-group-of-three-apartments-planned-for-sites.html | FLATS TO COST $1,775,000.; Group of Three Apartments Planned for Sites in the Bronx. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/german-motor-exports-increase-of-71-per-cent-reported-for-1928-but.html | GERMAN MOTOR EXPORTS.; Increase of 71 Per Cent Reported for 1928, but Total Is Small. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/saratoga-feature-is-won-by-aquastella-28500-hawthorne-purse-to-my.html | Saratoga Feature Is Won by Aquastella $28,500 Hawthorne Purse to My Dandy g; AQUASTELLA VICTOR IN ALABAMA STAKES Mrs. Clark Is Seyond Worrran to Win the Filly Classic Inaugurated in 1872. TRIUMPH IS WORTH $11,775 Winner in Front All the ,Way to Beat Lisa by 1 1/2 Lengths-- Double Pay Scores. Sweet Verbena Runs Fifth. Lisa Moves Up | TRUE | By Bryan Field. Special To The New York Times. | C1B 38427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/blake-to-manage-cunard-line-here-will-be-active-head-in-this.html | BLAKE TO MANAGE CUNARD LINE HERE; Will Be Active Head in This Country Under Supervision of Sir Ashley Sparks. WITH COMPANY 12 YEARS Native of Massachusetts, 43, Began His Business Career as an Office Boy in 1905. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/rk0-corporation-adds-26-theatrbs-acquires-houses-of-century-cir.html | R-K-0 CORPORATION ADDS 26 THEATRBS; Acquires Houses of Century Cir cuit, Inc., in Brooklyn, Queens, Nassau and Suffolk. ASSOCIATED IN MERGER Theatres to Continue Policy of Vaudeville, Sound Films and Straight Picture Programs. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/200-honor-george-d-ogden.html | 200 Honor George D. Ogden. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/eckener-sends-adieu-by-radio-to-walker-thanks-him-and-hopes-to-see.html | ECKENER SENDS ADIEU BY RADIO TO WALKER; Thanks Him and Hopes to See City Again--Airship Carries Greetings to Berlin Mayor. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/athletics-beaten-64-and-yanks-take-series-pirates-win-yanks-early.html | Athletics Beaten, 6-4, and Yanks Take, Series; Pirates Win; YANKS' EARLY DRIVE TOPPLES ATHLETICS Score All Six Runs in First 3 Innings and Triumph, 6-4 -Ruth's Double Helps. HUGMEN TAKE SERIES, 2-1 25,000 See Waiberg Batted Out of Box in Third-Byrd Clouts Homer With One On in 2d. MOORE STARS AS RELIEF Rescues Pennock in 5th and Allows Only One Hit Thereafter--Quinn Effective in Same Role. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/summaries-of-races-in-great-south-bay-regatta.html | Summaries of Races in Great South Bay Regatta | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/czech-defense-budget-increased.html | Czech Defense Budget Increased. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/revolt-in-persia-quelled.html | REVOLT IN PERSIA QUELLED. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/plan-abbey-burial-for-dame-fawcett-chapel-of-golders-green-scene-of.html | PLAN ABBEY BURIAL FOR DAME FAWCETT; Chapel of Golders Green Scene of Cremation Ceremony for Pioneer Suffragist. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/heath-remains-in-hiding-sought-in-detroit-for-death-of-dry.html | HEATH REMAINS IN HIDING.; Sought in Detroit for Death of Dry Agent--Body Is Coming Here. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/eightmeter-trials-to-bbgin-on-aug-26-seven-seawanhaka-defenders.html | EIGHT-METER TRIALS TO BBGIN ON AUG. 26; Seven Seawanhaka Defenders Will Race for Chance to Meet Norway Challenger. CUP VICTOR FAILS TO ENTER Commodore Crane, Who Won With Akaba at Norway Last Year, Not Among Contenders. | TRUE | By Grover Theis. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/us-insular-bonds.html | U.S. INSULAR BONDS. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/miss-m-lockhart-engaged-to-marry-longwoods-md-girl-to-wed-francis.html | MISS M. LOCKHART ENGAGED TO MARRY; Longwoods (Md.) Girl to Wed Francis William Welch Jr., a Graduate of Harvard. Beckers--Schreiber. Lopuck--Marx. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/begins-state-canal-study-army-engineers-take-up-improvements-on.html | BEGINS STATE CANAL STUDY; Army Engineers Take Up Improvements on State Waterways. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/railroads-acquire-long-haul-bus-lines-trunk-systems-are-reported.html | RAILROADS ACQUIRE LONG HAUL BUS LINES; Trunk Systems Are Reported Getting Holdings in the Greyhound Company. AIM TO MEET COMPETITION Movement Believed to Explain in Part Sale by Great Northern of Its Motor Service. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/haldeman-plans-flight-ruth-elders-pilot-at-old-orchard-is-silent-on.html | HALDEMAN PLANS FLIGHT.; Ruth Elder's Pilot at Old Orchard Is Silent on "Long Hop's" Goal. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/offers-stock-to-workers-associated-gas-and-electric-adds-to-employe.html | OFFERS STOCK TO WORKERS; Associated Gas and Electric Adds to Employe Ownership. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/bammanlewis-tie-for-medal-with-78-salisbury-and-shore-haven-players.html | BAMMAN-LEWIS TIE FOR MEDAL WITH 78; Salisbury and Shore Haven Players Lead Field of 117 in Rockwood Hall Play. 52 FAIL TO RETURN CARDS Brush, Carr, Lefevre and Appel Out of Running Over Difficult, Trapped Course. Lewis Comes Back In 37. Johnson Finishes Third. | TRUE | By Lincoln A. Werden. Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/rubber-trading-active-futures-close-unchanged-to-10-points.html | RUBBER TRADING ACTIVE.; Futures Close Unchanged to 10 Points Lower--London Steady. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/romily-johnson-takes-own-life-composer-stabs-himself-at-the-home.html | ROMILLY JOHNSON TAKES OWN LIFE; Composer Stabs Himself at the Home of His Father in Lynn, Mass. HAD NERVOUS BREAKDOWN Author of Musical Comedy Scores Was Known for His Work Here and in Europe. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/weaf-to-broadcast-noise-of-electron-smallest-voice-known-to-science.html | WEAF TO BROADCAST NOISE OF ELECTRON; Smallest Voice Known to Science Will Be Amplified Millions of Times Tonight. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/44000000-jump-in-steel-common-8030304-shares-increase-that-amount.html | $44,000,000 JUMP IN STEEL COMMON; 8,030,304 Shares Increase That Amount in Advance to Closing Price of 220 7/8. 5 1/2-POINT GAIN FOR DAY More Split-Up Reports Heard With Uprush--News of Rise in Rediscount Rate Is Late. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/investor-acquires-mt-vernon-corner-maurice-lefkort-buys-large.html | INVESTOR ACQUIRES MT. VERNON CORNER; Maurice Lefkort Buys Large Colonial-Type House in East Fifth Street. PELHAM MANOR HOME SOLD Other Westchester Deals Include Purchases at Larchmont and Katonah. | TRUE | | C1B 38427 |

| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/calvary-strikers-picket-st-patricks-cemetery-workers-march-up-and.html | CALVARY STRIKERS PICKET ST. PATRICK'S; Cemetery Workers March Up and Down Avenue With Signs Reciting Grievances. TRUSTEE BANS ARBITRATION Men Have No Real Complaint and, Demands Will Not Be Considered, J.G. Neeser Declares. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/american-solvents-plan-warrant-holders-provided-for-in-the.html | AMERICAN SOLVENTS PLAN.; Warrant Holders Provided for in the Reorganization Proposal. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/captain-alfred-m-wright.html | Captain Alfred M. Wright. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/hylan-out-supports-curry-and-tammany-his-failure-to-get-republican.html | HYLAN, OUT, SUPPORTS CURRY AND TAMMANY; His Failure to Get Republican Backing and Lack of Funds Given as Reasons for Move. BLOW TO LAGUARDIA SEEN Democrats Pleased--Statement Causes Surprise Since ExMayor Had Scored Wigwam. Statement Proves Surprise. HYLAN SUPPORTS CURRYAND TAMMANY Wanted to "Repay Honor." LaGuardia Not Discouraged. Houtain Commands Action. Hard Hit by Fare | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/paris-objects-to-black-phone-now-may-select-it-in-ten-hues.html | Paris Objects to Black Phone; . Now May Select It in Ten Hues | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/stowaway-deported-on-hamburg-liner-buschko-sails-on-the-thuringia.html | STOWAWAY DEPORTED ON HAMBURG LINER; Buschko Sails on the Thuringia With $8 Cash and a New Suit of Clothes. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/police-department.html | Police Department. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/simba-triumphs-in-yacht-races-leads-fleet-home-on-final-day-of.html | SIMBA TRIUMPHS IN YACHT RACES; Leads Fleet Home on Final Day of Indian Harbor Y. C. Invitation Cruise. SACHEM IS VICTOR AGAIN Metcalf's Schooner Beats Noble's Flying Fish by Nearly 18 Minutes on | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/whitestone-jumps-to-monmouth-blue-wins-close-fight-with-kilmore-in-.html | WHITESTONE JUMPS TO MONMOUTH BLUE ; Wins Close Fight With Kilmore in Class for Heavy and Middleweight Hunters.BLACK WATCH TRIUMPHSBeats Mountain Honeysuckle for Saddle Honors--Morning SunScores in Field of Thirty. Field of Thirty Hunters Competes. Souvenir Places Second. . | TRUE | By Henry R.ilsley. Special To the New York Times.photo By Freudy. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/screen-news.html | SCREEN NEWS | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/help-pay-garveys-fine-delegates-to-convention-at-kingston-jamaica.html | HELP PAY GARVEY'S FINE.; Delegates to Convention at Kingston, Jamaica, Subscribe Half. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/andromeda-beaten-by-grier-of-spain-trails-dattners-gelding-by-2.html | ANDROMEDA BEATEN BY GRIER OF SPAIN; Trails Dattner's Gelding by 2 Lengths in Kenilworth Feature --Victor Pays $20.55. ESSARE, FAVORITE, IS THIRD Makes Bid on Far Turn, but Fails to Catch Leaders--Andromeda Sets Early Pace. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/us-rubber-reports-reducing-bank-loans-reduction-of-23250000-since.html | U.S. RUBBER REPORTS REDUCING BANK LOANS; Reduction of $23,250,000 Since January Is Announced by Chairman F. B. Davis Jr. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/pacific-freight-falls-off-higher-prices-of-canned-goods-reduce.html | PACIFIC FREIGHT FALLS OFF ; Higher Prices of Canned Goods Reduce Eastbound Cargoes. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/labor-group-blocks-zionists-on-compact-leaders-insistent-that.html | LABOR GROUP BLOCKS ZIONISTS ON COMPACT; Leaders Insistent That Agency Measure Cannot Be Signed Before New Election. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/promises-not-to-fly-over-goldman-band-teterboro-pilot-apologizes.html | PROMISES NOT TO FLY OVER GOLDMAN BAND; Teterboro Pilot Apologizes for Interrupting Outdoor Concerts With Noise of Plane. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/factories-cost-6-per-cent-less.html | Factories Cost 6 Per Cent Less. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/review-of-the-day-in-realty-market-new-york-telephone-company-buys.html | REVIEW OF THE DAY IN REALTY MARKET; New York Telephone Company Buys Two Parcels on the Sixth Avenue Extension. IT PAYS THE CITY $300,000 Will Erect Buildings to Improve and Extend Long-Distance Service --Other Sales. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/the-business-world-commercial-paper-cottons-sales-exceed-output.html | THE BUSINESS WORLD; COMMERCIAL PAPER. Cottons Sales Exceed Output. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/general-andrews-declines-to-reply-to-mrs-willebrandt.html | General Andrews Declines To Reply to Mrs. Willebrandt | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/auto-output-still-high-august-total-expected-to-be-well-above-that.html | AUTO OUTPUT STILL HIGH ; August Total Expected to Be Well Above That of a Year Ago. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/two-held-in-betting-plot-youths-plead-not-guilty-of-attempt-to.html | TWO HELD IN BETTING PLOT.; Youths Plead Not Guilty of Attempt to Bribe Boy in Financial District. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/president-ignores-antiblue-law-body-delegation-leaves-washington.html | PRESIDENT IGNORES ANTI-BLUE LAW BODY; Delegation Leaves Washington After a Four Days' Effort to Gain Audience. CHARGES DISCRIMINATION But White House Explains Sabbath Observance Group Entered by Stratagem. Kept Their Purpose Secret. Unable to Gain Admittance. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/cottonseed-oil.html | COTTONSEED OIL | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/two-killed-18-hurt-in-brooklyn-blast-air-tanks-and-boilers-explode.html | TWO KILLED, 18 HURT IN BROOKLYN BLAST; Air Tanks and Boilers Explode in Macaroni Factory, Hurling Employes Into Basement. 200 WORKERS FLEE BLAZE Police and Firemen Brave Intense Heat to Save Victims Trapped in Smoldering Debris. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/5cent-fare-sound-untermyer-argues-says-cost-of-new-subways-may.html | 5-CENT FARE SOUND, UNTERMYER ARGUES; Says Cost of New Subways May Equal 8 Cents a Rider, but He Should Not Bear All. GIVES WAY TO PAY DEFICIT Would Split It Between City and Property Owners--Sees Political Issue Dead. | TRUE | | C1B 38427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/yale-to-start-law-group-trial-court-rooms-to-be-included-in.html | YALE TO START LAW GROUP.; Trial Court Rooms to Be Included in Sterling Gift Buildings. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/racing-plane-tilts-partly-submerges-ready-for-cranking-to-start.html | RACING PLANE TILTS, PARTLY SUBMERGES; Ready for Cranking to Start Test, the Mercury Is Upset by Shift of Men's Weight. CRAFT IS QUICKLY RIGHTED Part of Cowling Is Lost in the River, but Williams Expects to Enter on Trials Today. Mechanics Hurled Into Water. Swift Action to Save Plane. Williams Had Planned to Fly, Unready to Predict | TRUE | From a Staff Correspondent of The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/tory-at-twickenham-wins-by-503-votes-conservative-margin-in-may-was.html | TORY AT TWICKENHAM WINS BY 503 VOTES; Conservative Margin in May Was 6,000--Poor Showing Laid to Ferguson's Tariff Views. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/spain-names-delegates-to-league.html | Spain Names Delegates to League. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-866.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 866 Families. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/crain-picked-by-tammany-for-district-attorney-hylan-quits-as.html | CRAIN PICKED BY TAMMANY FOR DISTRICT ATTORNEY; HYLAN QUITS AS CANDIDATE; JUSTICE A SURPRISE CHOICE Farley Up for Sheriff and Daniel E. Finn for County Clerk. MILLER IS REDESIGNATED Curry Holds the Selections Are Excellent and Confidence Reigns in Wigwam. HARVEY LOSES IN QUEENS Republicans Pick Henry Baum for Borough President, but Primary Fight Is Likely. Harvey Rejected in Queens. Republicans Defer Choices. Vacancy in Supreme Court. Finn in Insurance Business. Miller of Brooklyn Well Known. Crain Educated Abroad. Miller in Third Race. SEES NO DRY ISSUE IN CITY. LaGuardia Says He Will Not Fight Walker on Prohibition. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/says-government-kills-rural-church-dr-wh-wilson-tells-virginia.html | SAYS GOVERNMENT KILLS RURAL CHURCH; Dr. W. H. Wilson Tells Virginia Institute Agriculture Department Stresses Business Alone. CITES EXODUS TO CITIES Others Denounce Prison Conditions--Our Policy in Latin America Stirs Lively Debate. Goods "Forced" on the People. Church Relies on Poorer Farmers. Criticizes the Department. "Just Another Affliction." Denounces Exclusion Acts. Says Church Also Bears Blame Village Lookup Is Denounced. Lively Debate on Latin America. | TRUE | From a Staff Correspondent of The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/bronx-takes-trot-at-goshen-meeting-kinsellas-gelding-driven-by.html | BRONX TAKES TROT AT GOSHEN MEETING; Kinsella's Gelding, Driven by Rodney, Wins 2:11 Event on Final Program. HIGHLAND SCOTT TRIUMPHS Equals Track Record in Annexing First Heat of the Free-for-All Pace in 2:02 3/4 | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/takes-planes-to-ecuador-santa-cecelias-cargo-of-two-craft-weighs.html | TAKES PLANES TO ECUADOR; Santa Cecelia's Cargo of Two Craft Weighs 96,982 Pounds. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/tariff-makers-set-sept-3-to-end-task-republican-senators-will-turn.html | TARIFF MAKERS SET SEPT. 3 TO END TASK; Republican Senators Will Turn Schedules of Rates Over to Democrats on Aug. 19. SENATE WILL THEN RECESS Committee Majority Will Devote Intervening Time to Administrative Provisions.OIL IS KEPT ON FREE LISTSmoot Plans to Revise Sliding SugarScale, Basing it on theRaw Product. Minority Consents to Program. Smoot Minimizes Criticisms. Oil Tariff Demand Overridden. Grundy Confers With Hoover. Tragasol Taken Off Free List. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/ship-aground-off-ecuador-frankenwald-left-hamburg-july-30-and-was.html | SHIP AGROUND OFF ECUADOR; Frankenwald Left Hamburg July 30 and Was on Way to Chile. Chichibu Maru Ready in March. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/bronx-properties-sold-east-163d-street-flat-bought-andrews-avenue.html | BRONX PROPERTIES SOLD; East 163d Street Flat Bought --Andrews Avenue Sale. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/approve-removing-brooklyn-tracks-whalen-and-borough-officials-for.html | APPROVE REMOVING BROOKLYN TRACKS; Whalen and Borough Officials for Elimination of 30% of Lines at Borough Hall. WORK TO REQUIRE 90 DAYS Police Head in Letter to Menden Says the Plan Will Relieve Traffic Congestion. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/hunt-five-brokers-in-bucketshop-case-federal-prosecutors-here-get.html | HUNT FIVE BROKERS IN BUCKET-SHOP CASE; Federal Prosecutors Here Get Warrants for H.A. Meyers and Four Associates. $100,000 FRAUD ALLEGED Mintzer Receives Twenty-five Additional Complaints in Drive onStock Swindles. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/english-cricket.html | English Cricket. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/celebrate-centenary-of-locomotives-run-throngs-at-honesdale-pa.html | CELEBRATE CENTENARY OF LOCOMOTIVES RUN; Throngs at Honesdale, Pa., Witness Pageantry and Dedication of Stourbridge Lion Monument. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/eight-ships-sailing-two-are-due-today-olympic-lapland-tuscania-and.html | EIGHT SHIPS SAILING, TWO ARE DUE TODAY; Olympic, Lapland, Tuscania and Three Others Are Leaving for Europe. TWO ARE TO HEAD SOUTH These Are St. Cecilia and American Legion--President Roosevelt and Rochambeau Bound in. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/white-sox-capture-two-from-browns-triumph-in-eleven-innings-54-then.html | WHITE SOX CAPTURE TWO FROM BROWNS; Triumph in Eleven Innings, 5-4, Then Win, 6-2, When Faber Holds St. Louis. CISSELL STARS IN OPENER Hits Homer, Double, Two Singles and in 11th a Sacrifice to Help Tally Deciding Run. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/cloud-club-seeks-high-quarters.html | Cloud Club Seeks High Quarters. | TRUE | | C1B 38427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/a-son-to-mrs-cw-vaughan.html | A Son to Mrs. C.W. Vaughan. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/gem-salesmans-trunk-switched-by-thieves-robbers-obtain-from-50000.html | GEM SALESMAN'S TRUNK SWITCHED BY THIEVES; Robbers Obtain From $50,000 to $75,000 From New Yorker of Seattle Station. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/canadian-petroleum-output-up.html | Canadian Petroleum Output Up. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/snowden-threatens-to-end-hague-parley-if-his-proposals-fail-british.html | SNOWDEN THREATENS TO END HAGUE PARLEY IF HIS PROPOSALS FAIL; British Spokesman Says Young Plan Must Be Revised Before He Will Go On. WARNSS DEBTORS TO BRITAIN Terms of War Settlements Will Be Changed, He Declares, if Demands Are Ignored. OTHERS REFUSE TO GIVE IN Delegates of 12 Nations Adjourn to Tomorrow to Permit Private Talks in Hope of Accord. Delegates Are Astounded. France Balks at Revisions. Parley Temporarily Halted. SNOWDEN'S DEMAND THREATENS PARLEY Rhineland Plans Are Upset. Points to Financial Sacrifices. Rhineland Evacuation Discussed. | TRUE | By Edwin L. James. Special Cable to The New York Times.by Edwin L. James. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/identifies-gold-pieces-j-stillman-rockefeller-with-wife-helps.html | IDENTIFIES GOLD PIECES.; J. Stillman Rockefeller, With Wife, Helps Convict Employe. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/the-third-day-in-greenwich.html | "The Third Day" in Greenwich. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/jacobuskaesche-win-in-jersey-golf-best-ball-score-of-129-for-36.html | JACOBUS-KAESCHE WIN IN JERSEY GOLF; Best Ball Score of 129 for 36 Holes Leads in Amateur Pro Title Tournament. 3 UNDER PREVIOUS MARK Williams and Buehanan Second, Two Strokes Behind at Elmwood Country Club. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/to-try-broadcast-here-from-germany-reichs-radio-director-now-in.html | TO TRY BROADCAST HERE FROM GERMANY; Reich's Radio Director, Now in Washington, Says Short Waves Will Be Used. STUDIES CONDITIONS HERE Dr. Magnus Explains Operation of Broadcasting Stations in His Own Country. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/disclaims-red-publicity-dr-neal-says-gastonia-strikers-defense-does.html | DISCLAIMS "RED" PUBLICITY; Dr. Neal Says Gastonia Strikers' Defense Does Not Control It. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/murray-quiets-music-dance-instructor-tones-down-his-35-loud.html | MURRAY QUIETS MUSIC.; Dance Instructor Tones Down His 35 Loud Speakers to End Complaints | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/leasehold-deals-loft-at-duane-street-and-west-broadway-to-be.html | LEASEHOLD DEALS.; Loft at Duane Street and West Broadway to Be Remodeled. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/miss-ladd-honored-at-southampton-william-f-ladds-entertain-for.html | MISS LADD HONORED AT SOUTHAMPTON; William F. Ladds Entertain for Their Daughter at Housewarming. J.T. TERRYS GIVE DINNER Walter Tuckermans and Mrs. Kirkwood E. Jewett Are Hostsat Meadow Club. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/west-hudson-keeps-lead-new-york-gains-hold-on-seeond-place-in-lawn.html | WEST HUDSON KEEPS LEAD.; New York Gains Hold on Seeond Place in Lawn Bowling Standing. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/lists-the-new-stock-of-procter-gamble-new-york-stock-exchange.html | LISTS THE NEW STOCK. OF PROCTER & GAMBLE; New York Stock Exchange Admits 6,500,000 Shares Createdby Five-for-One Split-Up. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/ridgeway-outpoint-goldberg.html | Ridgeway Outpoint Goldberg. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/acknowledges-sentence-carrasco-mexican-murderer-signs-death-penalty.html | ACKNOWLEDGES SENTENCE.; Carrasco, Mexican Murderer, Signs Death Penalty Receipt in Jail | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/westchester-acts-to-speed-inquiry-court-house-officials-provide.html | WESTCHESTER ACTS TO SPEED INQUIRY; Court House Officials Provide Facilities for Untermyer in Studying $944,800 Deal. SWINARTON CHOSEN AS AIDE Former Tuttle Assistant Appointed to Help Investigator-- Date of Hearings Uncertain. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/welcomes-inqiry-at-home-for-girls-house-of-good-shepherd-head.html | WELCOMES INQIRY AT HOME FOR GIRLS; House of Good Shepherd Head Denies Cruelty and Invites Investigation. OFFICIALS UPHOLD REPLY Dr. T.B. Joyce, House Physician, Replies to Union Man, Saying Strait-Jackets Are Not Used. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/miss-truex-to-wed-on-oct-26.html | Miss Truex to Wed on Oct. 26. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/celia-schiller-dies-pianist-was-organizer-of-the-successful-trie.html | CELIA SCHILLER DIES; Pianist Was Organizer of the Successful Trie Classique. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/six-fliers-reach-belgrade-englishman-leading-in-european-small.html | SIX FLIERS REACH BELGRADE; Englishman Leading in European Small Plane Air Derby. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/mangin-rallies-to-beat-austin-in-southhampton-tennis-farquharson.html | Mangin Rallies to Beat Austin in Southhampton Tennis, Farquharson, Doeg Win; AUSTIN OF ENGLAND DEFEATED BY MANGIN Beaten in First Set, Georgetown Star Plays Brilliantly to Triumph, 3-6, 6-1, 6-0. FARQUHARSON CHECKS BELL Joins Mangin, Doeg and Mercur in Reaching the Semi-Finals at Southampton. SELIOISON IS ELIMINATED Bows to Doeg, While Mercur Puts Out Jacobs--Austin and Olliff Are Turned Back in Doubles. Defeat Evens the Score. Other Two Brackets Filled. | TRUE | By Allison Danzig. Special To the New York Times.p. & A. Photo. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/woman-war-spy-in-swiss-asylum-fraulein-lesser-was-called-master.html | WOMAN WAR SPY IN SWISS ASYLUM; Fraulein Lesser Was Called "Master Mind" of German Espionage Agents. ENJOYED THRILL OF WORK She Began as Girl and Made Many Trips to England and France During World Conflict. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38427 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/italy-inaugurates-new-marriage-law-rush-of-couples-to-altar-as.html | ITALY INAUGURATES NEW MARRIAGE LAW; Rush of Couples to Altar as Rules Prescribed by Vatican Treaties Take Effect. CHURCH WEDDING ENOUGH Previous Marriages by the State Only May Be Annulled-- Husband Declared Head of Family. Form of Notice Changed. Husband Head of Family. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/buys-stock-from-zeppelin-bostonian-radios-order-which-is-promptly.html | BUYS STOCK FROM ZEPPELIN; Bostonian Radios Order Which Is Promptly Filled. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/minneapolishoneywell-redemption.html | Minneapolis-Honeywell Redemption. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/aged-couple-sue-home-fight-ejection-for-complaining-of.html | AGED COUPLE SUE HOME.; Fight Ejection for Complaining of Treatment-- Denial Made. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/my-dandy-scores-gets-28550-purse-reichert-stable-horse-takes.html | MY DANDY SCORES; GETS $28,550 PURSE; Reichert Stable Horse Takes Hawthorne Handicap by Half Length-Pays $28.10. KARL EITEL HOME SECOND Misstep, Favorite, Gets Off in Tangle and Finishes Seventh-- Easter Stockings Runs Third. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/vera-cruz-awaits-our-planes.html | Vera Cruz Awaits Our Planes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/sd-lit-left-2080259-philadelphian-willed-estate-to-widow-and-son.html | S.D. LIT LEFT $2,080,259.; Philadelphian Willed Estate to Widow and Son. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/orioles-beat-montreal-baltimore-wins-52-for-third-victory-in-row.html | ORIOLES BEAT MONTREAL.; Baltimore Wins, 5-2, for Third Victory in Row Over Losers. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/child-killed-in-border-war-of-mexicanamerican-boys.html | Child Killed in Border War Of Mexican-American Boys | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/condemns-britain-and-japan-on-arms-rear-admiral-cn-hussey-says.html | CONDEMNS BRITAIN AND JAPAN ON ARMS; Rear Admiral C.N. Hussey Says Limitation Meant Naval Strength Cut for Neither. LIBBY CHALLENGES VIEW Contends at Institute of Politics That America and England Scrapped Equal Tonnages. MEXICAN LAWS DEFENDED Dr. Frank Tannenbaum Also Says They Were Written Before the Russian Revolution. Libby Disputes Figures. Rodgers Attacks England. British Diplomat Enters. Holds Treaties Were Gain for Us. Praises Mexican Labor Laws. Says Brandeis Was Consulted. Takes Up St. Lawrence Project. Calls Our View Obstinate. Holds Principle Involved. Sees Radical Changes | TRUE | By Louis Stark. Staff Correspondent of the New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/municipal-loans-montgomery-ala-rockville-centre-li-state-of-new.html | MUNICIPAL LOANS.; Montgomery, Ala. Rockville Centre, L.I. State of New Hampshire. Johnson City, Tenn. Putnam County, N.Y. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/glamour-in-advertising.html | "GLAMOUR" IN ADVERTISING. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/alexander-fails-as-pirates-win-cardinal-veteran-trying-for-373d.html | ALEXANDER FAILS AS PIRATES WIN; Cardinal Veteran, Trying for 373d Victory and League Record, Loses, 5-1. POOR SUPPORT IS A FACTOR Allows Six Hits, but Brame Yields Only Three--Paul Waner Plays First | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/john-h-vanderveer-member-of-the-holland-and-st-nicholas-societies.html | JOHN H. VANDERVEER.; Member of the Holland and St. Nicholas Societies Dies at 73. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/pershing-to-go-hunting-leaves-paris-today-on-grouse-shooting-trip.html | PERSHING TO GO HUNTING.; Leaves Paris Today on Grouse Shooting Trip to Scotland. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/ancient-relics-found-in-honduras.html | Ancient Relics Found in Honduras. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/educators-open-congress-2000-assemble-at-elsinore-castle-danish.html | EDUCATORS OPEN CONGRESS; 2,000 Assemble at Elsinore Castle-- Danish Premier Speaks. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/snook-swears-girl-moved-to-kill-him-struck-her-with-hammer-when-she.html | SNOOK SWEARS GIRL MOVED TO KILL HIM; Struck Her With Hammer When She Reached for Pistol, He Tells Jury at Columbus Murder Trial REPUDIATES CONFESSION He Asserts He Was Intimidated Into Signing It--Weeps on Stand at Mention of His Wife | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/frees-lawrence-pictures-london-court-orders-seized-work-of-novelist.html | FREES LAWRENCE PICTURES.; London Court Orders Seized Work of Novelist Returned. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. Standard Gas and Electric. Federal Water Service. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/chinas-troubled-finances.html | CHINA'S TROUBLED FINANCES. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/wheat-has-rally-finishes-lower-heavy-volume-of-buying-more-than.html | WHEAT HAS RALLY; FINISHES LOWER; Heavy Volume of Buying More Than Offsets the Local Selling Pressure. GERMANY BUYS GRAIN HERE Shorts in September Corn Get Uneasy When That Delivery Closes Two Cents Higher. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/seven-join-the-exchange-new-members-elected-through-the-transfer-of.html | SEVEN JOIN THE EXCHANGE.; New Members Elected Through the Transfer of Rights. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/navys-seaplane-built-to-win-schneider-cup.html | NAVY'S SEAPLANE BUILT TO WIN SCHNEIDER CUP. | TRUE | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/martha-avery-dies-noted-as-lecturer-ardent-champion-of-socialism.html | MARTHA AVERY DIES; NOTED AS LECTURER; Ardent Champion of Socialism for Many Years--Finally Renounced It. CATHOLICISM'S SPOKESMAN Carried Message to Street Crowds After Conversion--First Woman to Run on Bay State Ticket. | TRUE | Special to The New York Times. | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/mauretania-breaks-her-mark-by-5-hours-22yearold-liner-makes-trip.html | MAURETANIA BREAKS HER MARK BY 5 HOURS; 22-Year-Old Liner Makes Trip Here in 4 Days 21 Hours and 44 Minutes Despite Storms. TRAILS BREMEN BY 4 HOURS Set New Record for Herself With Same Turbines She Had on Maiden Voyage. | | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/gladys-mcconnell-gets-divorce.html | Gladys McConnell Gets Divorce. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/toronto-triumphs-94-conquers-reading-for-third-straighterrors-aid.html | TORONTO TRIUMPHS, 9-4; Conquers Reading for Third Straight--Errors Aid Victors. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/swedish-fliers-due-soon-ahrenberg-and-floden-now-plan-to-reach-new.html | SWEDISH FLIERS DUE SOON.; Ahrenberg and Floden Now Plan to Reach New York This Month. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/asks-open-hearings-on-subway-wages-carpenters-counsel-calls-for.html | ASKS OPEN HEARINGS ON SUBWAY WAGES; Carpenters' Counsel Calls for Full State Inquiry Into Alleged Law Violations.CORCORAN BALKS AT STEP Says No Action Will Be Ordered Until Complainants Offer Sufficient Evidence. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/3-premieres-next-week-dinner-is-servcd-latest-addition-to-open-at.html | 3 PREMIERES NEXT WEEK.; "Dinner is Servcd," Latest Addition, to Open at the Cort Thursday. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/ga-martin-in-new-insurance-post.html | G.A. Martin in New Insurance Post. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Last Resort. Adding to England's Troubles. Discussing the Effects. The Money Market and the Rate. A Word From the Commission. Accounts Well Margined. A New Gauge for Prosperity. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/berlin-judge-a-suicide-letter-to-chief-justice-found-on-him-in.html | BERLIN JUDGE A SUICIDE.; Letter to Chief Justice Found on Him in Woods Reveals Tragedy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/giants-back-home-resume-play-today-have-day-of-rest-preparatory-to.html | GIANTS BACK HOME, RESUME PLAY TODAY; Have Day of Rest Preparatory to Meeting Reds, First of Western Opponents. | TRUE | By John Drebinger. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/ambulance-station-planned-for-times-square-district.html | Ambulance Station Planned For Times Square District | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/fair-winds-and-good-weather-forecast-for-zeppelin-today.html | Fair Winds and Good Weather Forecast for Zeppelin Today | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/200-mail-items-miss-delivery-to-zeppelin-money-will-be-refunded-to.html | 200 MAIL ITEMS MISS DELIVERY TO ZEPPELIN; Money Will Be Refunded to Senders--$44,074 Charges onMatter Carried. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/tiger-rally-in-9th-beats-indians-96-detroit-scores-four-runs-in.html | TIGER RALLY IN 9TH BEATS INDIANS, 9-6; Detroit Scores Four Runs in Final Inning to Capture Series, 2 Games to 1. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/joyces-second-wife-asks-for-divorce-chicago-lumberman-with.html | JOYCE'S SECOND WIFE ASKS FOR DIVORCE; Charges Chicago Lumberman With Continual Cruelty, Beginning on Honeymoon. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/bassford-captures-junior-tennis-title-scarsdale-player-defeats.html | BASSFORD CAPTURES JUNIOR TENNIS TITLE; Scarsdale Player Defeats Talbot in Four-Set Match for the Quaker Ridge Crown. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/the-dwellings-law.html | THE DWELLINGS LAW. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/founders-holding-increases-stock.html | Founders Holding Increases Stock. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/locomotve-runs-20-days-records-5144-miles-at-kansas-city-in.html | LOCOMOTVE RUNS 20 DAYS.; Records 5,144 Miles at Kansas City in Endurance Trip. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/coste-hopes-to-start-ocean-hop-saturday-better-weather-with.html | COSTE HOPES TO START OCEAN HOP SATURDAY; Better Weather With Moderation of Winds Is Forecast--Flier Denies He Will Leave Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/realty-surety-companies.html | REALTY, SURETY COMPANIES. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/starrings-ellyn-victor-in-yacht-tests-will-represent-pequot-y-c-in.html | Starring's Ellyn Victor in Yacht Tests; Will Represent Pequot Y. C. in Title Races | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/confers-degree-on-carlos-davila.html | Confers Degree on Carlos Davila. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/the-inside-of-prohibition-unfairness-to-the-agent.html | THE INSIDE OF PROHIBITION; Unfairness to the Agent. | TRUE | By Mabel Walker Willebrandt | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/changes-in-corporations-wg-herron-made-vice-president-of-air.html | CHANGES IN CORPORATIONS; W.G. Herron Made Vice President of Air Investors--Other News. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/lord-willingdon-plays-golf.html | Lord Willingdon Plays Golf. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/denies-yacht-was-halted-ripley-says-dry-officers-hailed-him-about.html | DENIES YACHT WAS HALTED; Ripley Says Dry Officers Hailed Him About Improper Lights. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/brooklyn-youth-is-killed-kenneth-schnabel-fatally-hurt-in-missouri.html | BROOKLYN YOUTH IS KILLED; Kenneth Schnabel Fatally Hurt in Missouri Auto Collision. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/leading-utilities-strong-on-the-curb-evidence-of-increased-support.html | LEADING UTILITIES STRONG ON THE CURB; Evidence of Increased Support Seen in Market--Investment Trusts Also Active. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/the-numbers-pool.html | THE NUMBERS POOL. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/seattle-banks-merge-120000000-consolidation-involves-ten.html | SEATTLE BANKS MERGE.; $120,000,000 Consolidation Involves Ten Institutions. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 38427 |

| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/new-england-group-plans-utility-merger-gas-and-electric-association.html | NEW ENGLAND GROUP PLANS UTILITY MERGER; Gas and Electric Association Makes Offer to West Boston and Dedham Concerns. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/holland-tube-fees-rise-income-for-july-is-587000-gain-of-117396.html | HOLLAND TUBE FEES RISE.; Income for July Is $587,000, Gain of $117,396 Over Month in 1928. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/hagenaicher-triumphs-twice.html | Hagenaicher Triumphs Twice. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/6670000-gold-imports-6500000-of-weeks-supply-from-argentina-reserve.html | $6,670,000 GOLD IMPORTS.; $6,500,000 of Week's Supply From Argentina, Reserve Says. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/mc-hall-in-c-o-post.html | M.C. Hall in C. & O. Post. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/will-rogers-interested-in-the-willebrandt-articles.html | Will Rogers Interested In the Willebrandt Articles | TRUE | WILL ROGERS. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/weather-in-cotton-and-grain-states.html | WEATHER IN COTTON AND GRAIN STATES. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/city-gets-title-today-to-model-home-sites-justice-signs-order.html | CITY GETS TITLE TODAY TO MODEL HOME SITES; Justice Signs Order Permitting Transfer of $10,500,000 Holdings in Chrystie-Forsyth Area. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/win-in-ox-ridge-polo-whites-triumph-109-b-dominick-and-cavanaugh.html | WIN IN OX RIDGE POLO.; Whites Triumph, 10-9, B. Dominick and Cavanaugh Starring. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/jaffee-advances-in-st-louis-golf-new-yorker-16-enters-quarterfinals.html | JAFFEE ADVANCES IN ST. LOUIS GOLF; New Yorker, 16, Enters Quarter-Finals of Public Links Tourney at Forest Park.KAUFFMANN ALSO SCORESDefending Champion Flashes FineGame--Hornsby, Denney, Boydand Casper Are Other Victors. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. NEWPORT. SARATOGA SPRINGS. THE BERKSHIRE HILLS. THE WHITE MOUNTAINS. WHITE SULPHUR SPRINGS. HOT SPRINGS. THE THOUSAND ISLANDS. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/calls-killing-accidental-dr-doran-accepts-dry-officers-report-on.html | CALLS KILLING ACCIDENTAL; Dr. Doran Accepts Dry Officer's Report on Texas Shooting. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/wb-macbride-jrs-have-a-son.html | W.B. MacBride Jrs. Have a Son. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/new-insurance-bureau-conway-announces-one-to-examine-holding.html | NEW INSURANCE BUREAU.; Conway Announces One to Examine Holding Companies. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/players-of-the-game-george-a-lorryfather-of-the-star-class-his-boat.html | Players of the Game; George A. Lorry--Father of the Star Class His Boat Is No. 1. A Popular Instructor. Keeps His Head Erect. Originated "Little Bug Class." He Makes a Suggestion. | TRUE | By Shannon Cormack.times Wide World Photo. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/snowden-backed-by-london-press-tory-and-liberal-papers-urge-him-to.html | SNOWDEN BACKED BY LONDON PRESS; Tory and Liberal Papers Urge Him to Stand Fast for British Demands at The Hague. Schacht Urges Evacuation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/money.html | MONEY. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/lott-to-compete-at-newport-in-tourney-for-cashman-cup.html | Lott to Compete at Newport In Tourney for Cashman Cup | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/friend-sues-to-free-sculptor-as-sane-says-familly-wrongly-confined-a.html | FRIEND SUES TO FREE SCULPTOR AS SANE; Says Family Wrongly Confined Alfred Dreyfuss and Asks for Jury Trial. PLEA TO BE HEARD TUESDAY Petition Also Says Dreyfuss Was a Charity Patient, Although Relatives Are Wealthy. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/shlpping-and-mails-shipping-and-mails.html | SHLPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/auction-results.html | AUCTION RESULTS. | TRUE | By James R. Murphy. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/champion-texas-goat-on-way-to-stimson-billie-the-kid-victor-of.html | CHAMPION TEXAS GOAT ON WAY TO STIMSON; Billie the Kid, Victor of Range Battles, Intended to Succeed the 'Missing' Captain Bones. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/40-stories-now-set-as-limit-for-cathedral-of-learning.html | 40 Stories Now Set as Limit For 'Cathedral of Learning' | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/financial-markrts-bank-rate-advance-expected-to-bring-easier-money.html | FINANCIAL MARKRTS; Bank Rate Advance Expected to Bring Easier Money Conditions This Autumn. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/french-gold-reserve-increases-in-week.html | FRENCH GOLD RESERVE INCREASES IN WEEK | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/panamerican-clinic-gets-new-quarters-broad-street-hospital-gives.html | PAN-AMERICAN CLINIC GETS NEW QUARTERS; Broad Street Hospital Gives Use of New Building to Evicted Institution. WILL RECEIVE ALL PATIENTS Facilities Also Provided for Care of Those Coming From Homes for Treatment. OFFERS FREE AMBULANCES Private Company Will Move All Inmates--Transfers to Be Made Before End of Month. Committee Expresses Gratitude. New Clinic to Be Ready. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/hagen-and-horton-smith-win-in-foorsome-of-glens-falls.html | Hagen and Horton Smith Win In Foorsome of Glens Falls | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/danes-halt-film-output-lone-company-to-be-inactive-in-1930-pending.html | DANES HALT FILM OUTPUT.; Lone Company to Be Inactive in 1930 Pending Talkie Development. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/corporation-reports.html | CORPORATION REPORTS. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/ny-port-authority-bonds.html | N.Y. PORT AUTHORITY BONDS. | TRUE | | C1B 38427 |

| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/5650000-new-securities-to-be-placed-on-market-today.html | $5,650,000 New Securities To Be Placed on Market Today | TRUE | | C1B 38427 |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/report-claims-bodies-prolonged.html | Report Claims Bodies Prolonged. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/new-dwelling-law-held-constitutional-by-court-of-appeals-by-vote-of.html | NEW DWELLING LAW HELD CONSTITUTIONAL BY COURT OF APPEALS; By Vote of 5 to 2 Judges Find Multiple Building Act Does Not Violate Home Rule. CALL EFFECT STATE-WIDE Opinion by Crane Says Health Provisions Are of Concern to All the People. FIVE JUDGES WRITE VIEWS Dissenting From Decision Reversing Lower Court, O'Brien Says Measure as Local. Court Returns For Test Case. Judge Crane's Opinion. NEW DWELLING LAW IS CONSTITUTIONAL The Determining Factor. Cites Transit Litigation. Tenement House Act Cited. The Legislature's Intentions. Judge Cardozo's Opinion. Judge O'Brien's Dissenting Opinion. Sponsors of Law Discuss Decision. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/westchester-permits-show-40-decline-from-year-ago.html | Westchester Permits Show 40% Decline From Year Ago | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/brown-to-box-baldock-signs-to-meet-english-bantamweight-champion.html | BROWN TO BOX BALDOCK.; Signs to Meet English Bantamweight Champion Here Sept. 17. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/yellow-bird-starts-tour-madrid-first-european-capital-visited-by.html | YELLOW BIRD STARTS TOUR.; Madrid First European Capital Visited by Transatlantic Plane. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/oneman-trolleys-run-by-foot-to-be-tested-by-the-bmt.html | One-Man Trolleys Run by Foot To Be Tested by the B.M.T. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/candida-is-victor-in-cowes-regatta-white-heather-is-second-and.html | CANDIDA IS VICTOR IN COWES REGATTA; White Heather Is Second and Cambria Third in 25-Meter Craft. MOUETTE IS HOME FIRST. Finishes Ahead in 12-Meter Division -Isle of Wight City Scene of Royal Town Classic Today. | TRUE | By Edward P. Borden. Wireless To the New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/passaic-bank-sold-for-14-a-share-stock-which-soared-to-700-in.html | PASSAIC BANK SOLD FOR $14 A SHARE; Stock Which Soared to $700 in Weinberger Deal Goes to People's Bank Group. WILL REOPEN IN 15 DAYS Permanent Equity Receivership for Holding Company Authorized by Vice Chancellor Backes. Had Bid $45 s Share. Says $20 Bid Was in Writing. Explains Receivership Action. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/drug-inc-acquires-an-oil-company-purchase-of-three-in-one-is.html | DRUG, INC., ACQUIRES AN OIL COMPANY; Purchase of Three In One Is Revealed in Application for Stock Exchange Listing. DEAL BY TRADE OF SHARES Reduction of Stock by Superior Oil Approved--Action on Other Issues. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/italian-stock-ppices.html | ITALIAN STOCK PPICES. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/markets-in-london-paris-and-berlin-english-securities-improve-on.html | MARKETS IN LONDON, PARIS AND BERLIN; English Securities Improve on Absence of Advance in the Bank Rate There. FRENCH STOCKS SLUGGISH Bourse Has Dullest Session This Year--Artificial Silk Advances In Berlin. London Closing Prices. Paris Bourse Still Quiet. Paris Closing Prices. German Market Irregular. Berlin Closing Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/lermond-sexton-and-tolan-of-us-triumph-in-international-track-meet.html | Lermond, Sexton and Tolan of U. S. Triumph. In International Track Meet at Stockholm | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/guatemalans-fly-to-brownsville.html | Guatemalans Fly to Brownsville. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/faithful-to-the-end.html | FAITHFUL TO THE END. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/mexican-priest-fined-he-married-couple-before-they-had-had-civil.html | MEXICAN PRIEST FINED.; He Married Couple Before They Had Had Civil Ceremony. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/america-2d-in-rifle-tourney-sweden-1st-switzerland-3d.html | America 2d in Rifle Tourney; Sweden 1st, Switzerland 3d | TRUE | Special Cable to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/dividends-payable.html | DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/hits-irvin-hurls-rochester-to-a-4to1-.html | JERSEY CITY LOSES; HELD TO TWO HITS; Irvin Hurls Rochester to a 4-to-1 Victory--Henderson Issues Eleven Bases on Balls. -- | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/girl-was-complainant-at-camp-devens-trial-witnesses-at-courtmartial.html | GIRL WAS 'COMPLAINANT' AT CAMP DEVENS 'TRIAL.'; Witnesses at Court-Martial Describe Hazing Without NamingLowell Woman. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/wouldbestow-away-allowed-to-go-home-trenton-boy-telling-of-effort.html | WOULD-BESTOW AWAY ALLOWED TO GO HOME; Trenton Boy, Telling of Effort to Board Zeppelin, Boasts He 'Nearly Made It.' | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/charges-3-set-fire-in-miners-theatre-fire-marshal-brophy-causes-the.html | CHARGES 3 SET FIRE IN MINER'S THEATRE; Fire Marshal Brophy Causes the Arrest of Two Owners and an Employee. TWO BUILDINGS INVOLVED System of Wax Tapers Found Imbedded in Woodwork of Adjoining Bowery Structure. Arrested on Arson Charge. Laborers Found Gasoline. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/dawes-loses-way-in-dublin-finds-horse-show-where-he-is-located-with.html | Dawes Loses Way in Dublin, Finds Horse Show, Where He Is Located With Pipe at the Stalls | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/passport-plot-laid-to-friend-of-carol-merchant-arrested-for-effort.html | PASSPORT PLOT LAID TO FRIEND OF CAROL; Merchant Arrested for Effort to Get Barbu Jonescu Back to His Native Country. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 38427 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/long-worths-arrive-for-newport-stay-the-speaker-will-join-his-wife.html | LONG WORTHS ARRIVE FOR NEWPORT STAY; The Speaker Will Join His Wife and Daughter There--Entertaining Planned for Them.J.S. CRAMS GIVE DINNERMrs. W.C. Kane, Edmund Grinnellsand G.F. Chandlers Are Patronsfor Troubetskoi Recital. H.S. Augustes Entertain. John Duncans to Visit His Parents. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/train-halted-by-forest-fire-races-through-walls-of-flame.html | Train, Halted by Forest Fire, Races Through Walls of Flame | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/warns-postmasters-to-mark-air-routes-brown-to-publish-names-of-all.html | WARNS POSTMASTERS TO MARK AIR ROUTES; Brown to Publish Names of All Who Fail to Cooperate With the Guggenheim Fund. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/trust-stock-sold-200000-shares-of-national-republic-investment.html | TRUST STOCK SOLD.; 200,000 Shares of National Republic Investment Taken. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/peace-restored-here-in-building-industry-trades-council-approves.html | PEACE RESTORED HERE IN BUILDING INDUSTRY; Trades Council Approves Plan to Arbitrate Dispute of Electrical Workers. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/smith-condemns-hasty-legislation-exgovernor-says-appropriation.html | SMITH CONDEMNS HASTY LEGISLATION; Ex-Governor Says Appropriation Bills Are Passed Without Proper Debate. HAS PRAISE FOR HUGHES Writes in Magazine Article of Predecessor's Reforms--Foley ToldHim "to Tell Truth." Time for Duck Law Debate. Praises Hughes as Governor. Was Bewildered at First. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/lightning-kills-1-hurts-4.html | Lightning Kills 1, Hurts 4. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/victor-berger.html | VICTOR BERGER. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/seeks-to-fill-jadwin-post-hoover-considers-waterway-plans-in.html | SEEKS TO FILL JADWIN POST.; Hoover Considers Waterway Plans in Picking Chief of Engineers. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/set-sends-pictures-by-radio-or-phone-actual-views-also-can-be-seen.html | SET SENDS PICTURES BY RADIO OR PHONE; Actual Views Also Can Be Seen During Reception by New Portable Instrument. CAPT. FULTON IS INVENTOR Englishman Brings the Fultograph Here--Device Already Widely Used in Europe. Broadcasts Charts for Airmen. Race Pictures Sent From Track. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/westchester-four-beats-newport-136-scores-seven-goals-in-final-half.html | WESTCHESTER FOUR BEATS NEWPORT, 13-6; Scores Seven Goals in Final Half to Advance in Play for the Rhode Island Cups. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/buys-goerke-concerns-city-stores-company-adds-newark-and-elizabeth.html | BUYS GOERKE CONCERNS.; City Stores Company Adds Newark and Elizabeth Units to Chain. O.W. Smith Sees Cartels Growing. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/honors-paris-policemen-representative-of-new-york-heroes-lays.html | HONORS PARIS POLICEMEN.; Representative of New York Heroes Lays Tribute on Memorial. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/warms-of-imperialism-columbia-professor-tells-institute-of-world.html | WARMS OF IMPERIALISM.; Columbia Professor Tells institute of World Unity It imperils Peace. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/raw-silk-trading-steady-sales-on-exchange-here-total-38.html | RAW SILK TRADING STEADY.; Sales on Exchange Here Total 38 Contracts--Prices Up 1 Cent. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/to-test-metal-dirigible-craft-constructed-for-navy-is-in-flated-for.html | TO TEST METAL DIRIGIBLE.; Craft Constructed for Navy Is In flated for its Trials. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/bermudians-on-top-in-cricket-227129-open-visit-here-by-victory-over.html | BERMUDIANS ON TOP IN CRICKET, 227-129; Open Visit Here by Victory Over All-Antigua Team at Dyckman Oval HUNT HIGH SCORER WITH 82 Tourist Star Is Cheered by Crowd as He Hits Four Sixes--Gilbert Makes 60 Runs. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/wightman-cup-play-will-start-today-english-and-american-women-teams.html | WIGHTMAN CUP PLAY WILL START TODAY; English and American Women Teams to Meet in Seventh Series for the Trophy. U. S. FORCES ARE FAVORED Miss Wills to Oppose Mrs. Watson --Series at Forest Hills to Last Two Days. Three Matches Today. Favored to Regain Cup. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/forest-fires-race-on-in-5-western-states-seattle-man-dies-of.html | FOREST FIRES RACE ON IN 5 WESTERN STATES; Seattle Man Dies of Injuries in Fighting Blaze--Damages Placed at Millions. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/dr-john-b-fines-will-is-farewell-letter-head-of-princeton-school.html | DR. JOHN B. FINE'S WILL IS FAREWELL LETTER; Head of Princeton School Asks Family Not to Press for Money Owed by Trustees. Will of H.A. James Probated. Mrs. H.W. Henry Left $35,000. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/cool-to-the-austin-plan-london-exchange-opposes-trading-in.html | COOL TO THE AUSTIN PLAN.; London Exchange Opposes Trading in Certificates of Deposit. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Guides Winmill Corporation. Inland Public Utilities, Inc. Wizard, Inc. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/improvement-seen-in-counter-stocks-despite-moderately-improved-tone.html | IMPROVEMENT SEEN IN COUNTER STOCKS; Despite Moderately Improved Tone, Irregularities Prevail in the General List. FAVORITES LEAD TRADING Bank and Trust Shares Close With a Burst of Strength--Insurance Issues Steady and Quiet. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/warner-left-gifis-to-many-charities-will-of-white-plains-engineer.html | WARNER LEFT GIFIS TO MANY CHARITIES; Will of White Plains Engineer Disposes of Fortune Put at More Than $2,500,000. WIDOW RECEIVES $300,000 Also Gets Two Life Annuities of $2,400--Relatives and Friends Get Large Bequests. $25,000 to Engineers' Society. | TRUE | Special to The New York Times. | C1B 38427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/new-move-to-settle-manchester-strike-trades-union-council-calls.html | NEW MOVE TO SETTLE MANCHESTER STRIKE; Trades Union Council Calls Separate Meetings of CottonMill Branches. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/bond-prices-show-a-downward-trend-but-several-of-the-more-active.html | BOND PRICES SHOW A DOWNWARD TREND; But Several of the More Active Issues, Notably Convertibles, Register Sizable Gains. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/rob-quaker-city-pawnshop-bandits-barricade-store-and-get-9500-in.html | ROB QUAKER CITY PAWNSHOP; Bandits Barricade Store and Get $9,500 in Gems and Cash. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/roszika-dolly-gives-pearl-necklace-back-comes-to-court-on-complaint.html | ROSZIKA DOLLY GIVES PEARL NECKLACE BACK; Comes to Court on Complaint of Parisian Jeweler That Husband Had Not Paid. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/7month-financing-at-3703359000-exclusive-of-municipal-flotations.html | 7-MONTH FINANCING AT $3,703,359,000; Exclusive of Municipal Flotations, Total Shows a RiseOver Period in 1928.HARRIS, FORBES LEADS LISTMarketed $304,862,000 Issues asSyndicate Head With NationalCity Bank Second. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/psychology-relieves-a-girls-hiccoughs-memphis-tenn-doctors-get-her.html | PSYCHOLOGY RELIEVES A GIRL'S HICCOUGHS; Memphis (Tenn.) Doctors Get Her Mind Off Malady After 59 Days of Suffering. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/dividends-announced-extra-and-other-disbursements-voted-to.html | DIVIDENDS ANNOUNCED.; Extra and Other Disbursements Voted to Stockholders of Various Corporations. Glidden Company. New York Transit. Allied Motor Industries. Interstate Railways. National Dairy | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/united-aircraft-to-get-new-unit-organizes-northrop-corporation-to.html | UNITED AIRCRAFT TO GET NEW UNIT; Organizes Northrop Corporation to Take Over Avian Concern of Los Angeles.SEEKING OTHER COMPANIESReported Negotiating for StandardSteel Propeller and the Douglas Aircraft Co. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/miss-garatti-keeps-title-sets-record-retains-national-aau-100meter.html | MISS GARATTI KEEPS TITLE, SETS RECORD; Retains National A.A.U. 100Meter Swim Crown--Lowers Own World Mark to 1:09 4-5.MISS McKIM IS VICTOR First in One-Mile, With Miss McGary Second and Miss Lindstom Third at Honolulu. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/boni-leases-penthouse-offices.html | Boni Leases Penthouse Offices. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/girl-spared-burial-in-potters-field-gifts-and-offers-of-help-pour.html | GIRL SPARED BURIAL IN POTTER'S FIELD; Gifts and Offers of Help Pour In for Penniless Family of Emily Ricker, 12. FUNERAL TO BE HELD TODAY Sign Painter Provides for Burying Child Who Was Invalid--Many Visit Tenement Home. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/governors-island-bows-in-polo-1211-milliken-stars-for-boston-pil.html | GOVERNORS ISLAND BOWS IN POLO, 12-11; Milliken Stars for Boston Pil grims While Herman Leads the Officers' Attack. | TRUE | Special to The New York Times. | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/finishes-calendar-inquiry-committee-completes-report-on.html | FINISHES CALENDAR INQUIRY; Committee Completes Report on Simplification for League of Nations. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/18-held-in-bank-failures-alabama-officials-plan-proceeding-against.html | 18 HELD IN BANK FAILURES.; Alabama Officials Plan Proceeding Against State Superintendent. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/realty-financing.html | REALTY FINANCING | TRUE | | C1B 38427 |
| 1929-08-09 | 1929-08-09 | https://www.nytimes.com/1929/08/09/archives/fire-department.html | Fire Department. | TRUE | | C1B 38427 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/rifle-range-killing-found-accidental-bandsman-at-camp-hit-while.html | RIFLE RANGE KILLING FOUND ACCIDENTAL; Bandsman at Camp Hit While Private Was Teaching Leading of Pistol. Board Holds. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-university-club-plans-fall-campaign-director-asserts.html | NEW UNIVERSITY CLUB PLANS FALL CAMPAIGN; Director Asserts Organization Which Banton Investigated Will Merge Boards. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/marblehead-race-captured-by-robin-wins-by-25-seconds-from-gypsy-in.html | MARBLEHEAD RACE CAPTURED BY ROBIN; Wins by 25 Seconds From Gypsy in N Class Event of Corinthian Yacht Club. SECRETARY ADAMS LOSES Finishes Second in Q Contest After Cara Mia Takes Lead at First Mark. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/italian-press-scores-snowdens-argument-lavoro-fascista-of-rome-says.html | ITALIAN PRESS SCORES SNOWDEN'S ARGUMENT; Lavoro Fascista of Rome Says Young Plan Would Give Italy Much Less Than Was Expected. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/promotion-deserved-and-withheld.html | PROMOTION DESERVED AND WITHHELD. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/refuses-to-give-up-our-rights-in-china-stimson-in-note-to-nanking.html | REFUSES TO GIVE UP OUR RIGHTS IN CHINA; Stimson, in Note to Nanking, Declines to Surrender Extraterritoriality. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/praises-edisons-work-rockefeller-jr-says-incandescent-lamp-began.html | PRAISES EDISON'S WORK.; Rockefeller Jr. Says Incandescent Lamp Began New Era. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/to-mark-hoovers-birthplace-today.html | To Mark Hoover's Birthplace Today | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/meta-m-janney-engaged-philadelphia-girl-to-marry-thomas-m-powers.html | META M. JANNEY ENGAGED.; Philadelphia Girl to Marry Thomas M. Powers, Actor. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/child-teachers-for-parents.html | CHILD TEACHERS FOR PARENTS. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/decline-predicted-in-size-of-crops-government-report-says-the.html | DECLINE PREDICTED IN SIZE OF CROPS; Government Report Says the Indicated Yield Is 14% Below 10-Year Average. BIG DROP SEEN IN WHEAT Production Put at 773,885,000 Bushels--Corn 2,740,514,000--Decrease in Fruit. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/paramount-asks-listing-to-use-369350-shares-in-getting-stocks-in.html | PARAMOUNT ASKS LISTING.; To Use 369,350 Shares in Getting Stocks in Other Companies. | TRUE | | C1B 37676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/wall-st-corner-sold-to-builders-property-bought-less-than-a-century.html | WALL ST. CORNER SOLD TO BUILDERS; Property Bought Less Than a Century Ago for $240 Sells for $600,000. PLAN COMMERCIAL BUILDING West Harlem Block Front Purchased by Page Estates--Other Manhattan Sales. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/lotthennessey-not-to-defend-us-title-lott-joins-doeg.html | Lott-Hennessey Not to Defend U.S. Title; Lott Joins Doeg | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/nun-dies-in-fire-after-saving-67-lives-acting-superior-of-english.html | NUN DIES IN FIRE AFTER SAVING 67 LIVES; Acting Superior of English Convent Made Final Trip IntoBurning Building. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/manhattan-operators-buy-landmark-in-hackensack.html | Manhattan Operators Buy Landmark in Hackensack | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/thomas-sails-for-canada-british-unemployment-minister-to-discuss.html | THOMAS SAILS FOR CANADA.; British Unemployment Minister to Discuss Trade Relations. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/books-bring-light-amid-polar-gloom-1-200-wellworn-volumes-in.html | BOOKS BRING LIGHT AMID POLAR GLOOM; 1, 200 Well-Worn Volumes in Library Show How Byra's Men Dispel Loneliness. ONLY ONE WHO WON'T READ Braathen Sticks to Building a Boat, but All the Others Browse to Heart's Content, MYSTERIES THE GREAT LURE Commander Drops Philosophy for Detective Yarns--Tastes Range From Classics to the Almanac. | TRUE | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis-Post Dispatch. All Rights For Publication, Reserved Through Out the World. Wireless To the New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/film-actors-assaulted-blame-equity-three-accused-men-held-in-los.html | Film Actors Assaulted, Blame Equity; Three Accused Men Held in Los Angeles | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/lord-john-sanger-dies-british-circus-proprietor-75-had-odd.html | LORD JOHN SANGER DIES.; British Circus Proprietor, 75, Had Odd Christian Name. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/curb-market-sags-under-liquidation-efforts-to-bolster-favorites.html | CURB MARKET SAGS UNDER LIQUIDATION; Efforts to Bolster Favorites After Weak Opening Meet Only Temporary Success. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/french-ship-to-try-mail-plane-again-will-experiment-with-shipto.html | FRENCH SHIP TO TRY MAIL PLANE AGAIN; Will Experiment With Ship-to Shore Service on Her Next Voyage to New York. CATAPULT STILL IN PLACE Three Earlier Attempts Succeeded, but Aircraft Was Lost for Day on Fourth Trial. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/champion-stallion-trotter-to-sail-for-race-in-berlin.html | Champion Stallion Trotter To Sail for Race in Berlin | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/rickards-expartner-on-new-illinois-board-getz-named-with-clinnin.html | RICKARD'S EX-PARTNER ON NEW ILLINOIS BOARD; Getz Named With Clinnin and Gardner to Control Boxing and Wrestling in State. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-canadian-halfmile-mark-edwardss-aim-in-meet-today.html | New Canadian Half-Mile Mark Edwards's Aim in Meet Today | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/westchester-deals-twenty-acres-near-bedford-sold-for-home-site.html | WESTCHESTER DEALS.; Twenty Acres Near Bedford Sold for Home Site. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/will-rogers-extends-compliments-to-hoover.html | Will Rogers Extends Compliments to Hoover | TRUE | WILL ROGERS. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/g-gourevitch-to-give-concert.html | G. Gourevitch to Give Concert. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/fill-brooklyn-slate-as-harmony-reigns-mccooey-forces-pick-byrne-to-htm | FILL BROOKLYN SLATE AS HARMONY REIGNS; McCooey Forces Pick Byrne to Head Ticket and McQuade to Run for Register. BRONX REPUBLICANS ACT A.B. Morrison Designated for Borough President--Party Has 3 Slates to Name. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/tuka-reports-attacked-slovak-party-secretary-says-press-bureau.html | TUKA REPORTS ATTACKED.; Slovak Party Secretary Says Press Bureau Misrepresents Trial. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/investigates-charges-of-blackmail-plot-grand-jury-in-capital-gets.html | INVESTIGATES CHARGES OF BLACKMAIL PLOT; Grand Jury in Capital Gets Data in Alleged Conspiracy Against Capt. C. C. Calhoun and Wife. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/firemen-save-15-persons-chauffeur-rescues-crippled-girl-they-missed.html | FIREMEN SAVE 15 PERSONS.; Chauffeur Rescues Crippled Girl They Missed in Buffalo Tenement. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/navy-dirigible-visits-honesdale.html | Navy Dirigible Visits Honesdale. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/ship-leaves-with-planes-santa-cececlia-carrying-craft-to-be-used-in.html | SHIP LEAVES WITH PLANES.; Santa Cececlia Carrying Craft to Be Used in South America. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/umpire-reardon-in-hospital.html | Umpire Reardon in Hospital. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/slay-collector-amid-passengers-chicago-bandits-supposed-leader-wee.html | SLAY COLLECTOR AMID PASSENGERS; Chicago Bandits, Supposed Leader "Wee Willie" Doody, Escape From Train With $4,000. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/fitzsimmons-puts-reds-to-rout-again-holds-cincinnati-to-four-hits.html | FITZSIMMONS PUTS REDS TO ROUT AGAIN; Holds Cincinnati to Four Hits as Giants Make Fifteen and Win, 7 to 1. HOGAN CLOUTS HOME RUN Drive Off May In Fourth Breaks 1 Tie--McGrawmen Add Three Tallies in 5th, Two in 6th. | TRUE | By John Drebinger. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/utility-earnings.html | UTILITY EARNINGS. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/101192000-gain-in-rail-net-income-2188-per-cent-rise-by-class-1.html | $101,192,000 GAIN IN RAIL NET INCOME; 21.88 Per Cent Rise by Class 1 Carriers for First Half of Year Over the Period in 1928. EASTERN GROUP IN LEAD All Divisions Kept Down Expenses and Bettered Gross--17 Lines Operated at Loss. | TRUE | | C1B 37676 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/boys-club-benefit-at-southampton-hosts-at-william-cary-camp-dance.html | BOYS CLUB BENEFIT AT SOUTHAMPTON; Hosts at William Cary Camp Dance Are H. H. Rogerses, Van Vlecks, Eugene Pitous. MISS E. HORNE ENTERTAINS She Gives Luncheon for Mrs. H. L. Daingerfield Lewis-- "Young Woodley" Is Presented. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/swiss-fliers-vanish-on-trip-to-new-york-left-le-bourget-for-lisbon.html | SWISS FLIERS VANISH ON TRIP TO NEW YORK; Left Le Bourget for Lisbon on Thursday, but Have Not Been Seen or Heard From Since. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/rival-slatemakers.html | RIVAL SLATE-MAKERS. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/striker-is-killed-in-graveyard-fight-shot-from-strikebreakers-bus.html | STRIKER IS KILLED IN GRAVEYARD FIGHT; Shot From Strike-Breakers' Bus After Battle With Rocks at Calvary Cemetery. FOREMAN HELD IN DEATH Says He Only Fired Into Air as Stones Flew and Meant to Hit No One. CATHEDRAL PICKETS HALT Police Stop Them on Whalen's Order--Federation Head Says It Will Care for Slain Man's Family. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-order-gets-charter-eastern-star-secessionists-are-incorporated.html | NEW ORDER GETS CHARTER.; Eastern Star Secessionists Are Incorporated in New Jersey. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/dividends-payable- | DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/riches-in-far-north-sought-by-russia-economic-expedition-leaves-to.html | RICHES IN FAR NORTH SOUGHT BY RUSSIA; Economic Expedition Leaves to Explore in Kamchatka, Sakhalin and Primorie.RESOURCES THERE UNTOLDSoviet Hopes Vast Wealth in Gold,Timber, Coal, Oil and Furs WillBe Uncovered. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/more-than-2600-test-memories-for-music-winners-of-medals-in-goldman.html | MORE THAN 2,600 TEST MEMORIES FOR MUSIC; Winners of Medals in Goldman Band Contest Will Be Announced at Concer Monday. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/favors-saving-olympia-representative-hartley-endorses-bill-to-make.html | FAVORS SAVING OLYMPIA.; Representative Hartley Endorses Bill to Make Warship a Museum. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/navy-vessels-get-engineering-prizes-principal-award-for-merit-in.html | NAVY VESSELS GET ENGINEERING PRIZES; Principal Award for Merit in the Battleship Class Goes to the Wyoming. THE LANGLEY WINS HONORS Aircraft Carrier, Classed With the Cruisers, Takes Efficiency Prize in That Group. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/superior-oil-exchange-of-stock.html | Superior Oil Exchange of Stock. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/rubber-futures-active-close-firm-unchanged-to-20-points-lower-on.html | RUBBER FUTURES ACTIVE.; Close Firm, Unchanged to 20 Points Lower on Exchange Here. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-company-elects-anthracite-equipment-completes.html | NEW COMPANY ELECTS.; Anthracite Equipment Completes Organization--Pierce Its Head. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/queens-realty-sales-business-plot-is-assembled-in-long-island-city.html | QUEENS REALTY SALES.; Business Plot Is Assembled in Long Island City. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/placer-fruit-fly-embargo-jamaica-requires-certificates-with.html | PLACER FRUIT FLY EMBARGO; Jamaica Requires Certificates With Shipments From America. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/deny-legislature-cut-prison-funds-senator-hewitt-and-assemblyman.html | DENY LEGISLATURE CUT PRISON FUNDS; Senator Hewitt and Assemblyman Hutchinson Assert AllMoney Asked Was Voted.CITE ADDITIONS TO BUDGETAppropriations for Auburn andbannemora Were Increased by$850,000, They Say. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/refuses-rail-case-plea-i-c-c-declines-rehearing-on-cleveland-union.html | REFUSES RAIL CASE PLEA.; I. C. C. Declines Rehearing on Cleveland Union Terminal. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/the-inside-of-prohibition-chapter-viare-the-cities-hopelessly-wet.html | THE INSIDE OF PROHIBITION; CHAPTER VI.--ARE THE CITIES HOPELESSLY WET? | TRUE | By Mabel Walker Willebrandt Former Assistant United States Attorney General In Charge of Prohibition Cases. Copyright 1929 By Current News Features, Inc. All Rights | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/cleared-in-h47-sinking-commander-of-l12-exonerated-by-british.html | CLEARED IN H-47 SINKING.; Commander of L-12 Exonerated by British Court-Martial. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/mrs-h-cronkhite-weds-w-c-douglas-ceremony-in-home-of-mrs-d-r-carse.html | MRS. H. CRONKHITE WEDS W. C. DOUGLAS; Ceremony in Home of Mrs. D. R. Carse, East Hampton-- Couple Sail for Europe. MISS CLAIRE GREEN BRIDE Married to Charles A. M. Freake, Son of Sir Frederick Freake, in Trinity Chapel. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/trade-continues-in-large-volume-weekly-reviews-stress-large.html | TRADE CONTINUES IN LARGE VOLUME; Weekly Reviews Stress Large Movements in Some of the Farm Products. INDUSTRY STILL ACTIVE Increased Output of Automobiles Predicted-Mail-Order Sales Far Exceed Those of Year Ago. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/peacox-motion-denied-court-refusing-review-of-grand-jury-minutes.html | PEACOX MOTION DENIED.; Court, Refusing Review of Grand Jury Minutes, Calls Indictment Just | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/dry-agents-rifles-to-come-under-ban-they-will-be-permitted-only-in.html | DRY AGENTS' RIFLES TO COME UNDER BAN; They Will Be Permitted Only in Thinly Settled Sections, Says Dr. Doran. PROTECTION AT DETROIT Belligerent Rum-Runners There Will Meet With Plenty of Resistance, Dry Chief Declares. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/english-student-seeks-auto-record.html | English Student Seeks Auto Record. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/hoovers-callers-must-tell-errands-new-general-rule-is-adopted.html | HOOVER'S CALLERS MUST TELL ERRANDS; New General Rule Is Adopted, Designed to Curb the Propagandists. BLUE-LAW INCIDENT BASIS Another Opponent of Such Legislation Criticizes Failure toReceive Delegation. | TRUE | Special to The New York Times. | C1B 37676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/b-r-tunison-dies-after-an-operation-vice-president-of-american.html | B. R. TUNISON DIES AFTER AN OPERATION; Vice President of American Solvents and Chemical Corp. aVictim of Appendicitis.A NATIVE OF CALIFORNIA He Was a Member of American Institute of Chemical Engineersand the Chemists Club. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/acquires-water-works-national-corporation-gets-properties-valued-at.html | ACQUIRES WATER WORKS.; National Corporation Gets Properties Valued at $4,000,000. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/liverpool-cotton-week.html | LIVERPOOL COTTON WEEK. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/awards-to-workmen-on-adler-building-seventh-avenue-skyscraper-built.html | AWARDS TO WORKMEN ON ADLER BUILDING; Seventh Avenue Skyscraper Built in Record Time to Open on Oct. 1. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/croatian-leader-ill-svetozar-pribitchevitch-fails-to-improve-after.html | CROATIAN LEADER ILL.; Svetozar Pribitchevitch Fails to Improve After Operation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/wheat-holds-firm-in-active-market-buying-of-a-good-class-is-in.html | WHEAT HOLDS FIRM IN ACTIVE MARKET; Buying of a Good Class is in Evidence and the Close is Uneven. CROP DAMAGE IS HEAVY September Corn Is the Active Month and Lacking Pressure It Reaches New High. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/reich-air-mail-to-fly-over-france.html | Reich Air Mail to Fly Over France. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/homer-by-west-helps-newark-win-circuit-drive-gives-bears-54-margin.html | HOMER BY WEST HELPS NEWARK WIN; Circuit Drive Gives Bears 5-4 Margin Over Buffalo in Series Final. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/broadcast-to-byrd-over-wgy-tonight-short-waves-will-carry.html | BROADCAST TO BYRD OVER WGY TONIGHT; Short Waves Will Carry Schenectady Program to Antarctic--Rickenbacker to Speak. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/says-he-took-part-in-murder-in-ohio-man-arrested-in-bronx-tells-of.html | SAYS HE TOOK PART IN MURDER IN OHIO; Man Arrested in Bronx Tells of Doctor's Killing, but Does Not. Recall Wife Was Slain. IS HELD AS FUGITIVE Will Await Coming of Western Officers, Whom District Attorney McGeehan Notified. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/monaco-parliament-sends-ultimatum-to-ruler-move-for-republic-likely.html | Monaco Parliament Sends Ultimatum to Ruler; Move for Republic Likely if He Stays Away | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/spence-beats-wellins-150-to-105.html | Spence Beats Wellins, 150 to 105. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/july-bank-exchanges-total-61642661678-increase-of-314-per-cent-over.html | JULY BANK EXCHANGES TOTAL $61,642,661,678; Increase of 31.4 Per Cent Over Same Month in 1928--Third Largest Figure in Year. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/richard-hoyts-speedboat-imp-entered-for-gold-cup-regatta.html | Richard Hoyt's Speedboat Imp Entered for Gold Cup Regatta | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/markets-in-london-paris-and-berlin-general-declines-on-the-english.html | MARKETS IN LONDON, PARIS AND BERLIN; General Declines on the English Exchange Follow Rise in Bank Rate Here. PARIS MARKET IS STEADY Offerings on Bourse Are Readily Absorbed--German Boerse Rallies After Early Depression. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/picks-westchester-slate-county-democratic-committee-makes.html | PICKS WESTCHESTER SLATE.; County Democratic Committee Makes Designations. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/central-america-road-gets-engines.html | Central America Road Gets Engines. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/albert-e-berry-dies-head-of-telephone-companies-succumbs-to.html | ALBERT E. BERRY DIES.; Head of Telephone Companies Succumbs to Sleeping Sickness. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/jailed-as-slayer-in-brothers-death-brooklyn-man-admits-dispute-over.html | JAILED AS SLAYER IN BROTHER'S DEATH; Brooklyn Man Admits Dispute Over $100 Preceded Finding of Body Near Cemetery. MOTHER TELLS OF QUARREL Elder Son Left Their Home After Argument, Police Learn From 70-Year-Old Woman. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/hide-futures-weak-ease-off-under-pressure-with-some-prices-25.html | HIDE FUTURES WEAK.; Ease Off Under Pressure, With Some Prices 25 Points Lower. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/laguardia-pleads-for-queens-harmony-calls-on-republicans-there-to.html | LAGUARDIA PLEADS FOR QUEENS HARMONY; Calls on Republicans There to Forget Factional Fights to Achieve Victory. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/act-sept-10-on-hudson-insurance.html | Act Sept. 10 on Hudson Insurance, | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/roanoke-seeks-airmail-line.html | Roanoke Seeks Air-Mail Line. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/byrds-men-attend-festival-of-maoris-broadcast-perfectly-from-new.html | Byrd's Men 'Attend' Festival of Maoris, Broadcast Perfectly From New Zealand. | TRUE | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/last-link-is-opened-in-long-power-line-100000-horsepower-load-is.html | LAST LINK IS OPENED IN LONG POWER LINE; 100,000 Horsepower Load Is Carried From Michigan to North Carolina. FURTHER HOOK-UPS SEEN American Gas and Electric System Interconnections Now Tie Up Chicago and Raleigh, N. C. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/macdonald-offers-aid-ready-to-do-all-he-can-in-cotton-tieup-he.html | MACDONALD OFFERS AID.; Ready to Do All He Can in Cotton Tie-Up, He Tells Colleague. | TRUE | | C1B 37676 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/to-build-at-hempstead-telephone-company-lets-contract-on-1500000.html | TO BUILD AT HEMPSTEAD.; Telephone Company Lets Contract on $1,500,000 Structure. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/turnover-of-money-gained-last-week-check-payments-were-greater-than.html | TURNOVER OF MONEY GAINED LAST WEEK; Check Payments Were Greater Than Last Year, While Below the Previous Week. STEEL ACTIVITY CONTINUED Coal and Petroleum Output Rose-- Distribution of Goods Showed a Substantial Increase. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/commonwealths-power-stock-plan.html | Commonwealths Power Stock Plan. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/ricker-girl-buried-gifts-exceed-1000-body-which-remained-in-the.html | RICKER GIRL BURIED; GIFTS EXCEED $1,000; Body Which Remained in the Morgue for Month Due to Parents' Poverty Is Interred.FAMILY'S NEEDS SUPPLIEDFather Admits Donations Are Amplefor All Until He Finds Work--Contributions Acknowledged. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/gives-greville-letters-gabriel-wells-donates-collection-to-british.html | GIVES GREVILLE LETTERS.; Gabriel Wells Donates Collection to British Museum. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-subway-faces-delay-until-1932-another-firm-tells-board-it.html | NEW SUBWAY FACES DELAY UNTIL 1932; Another Firm Tells Board It Cannot Install Signals in Less Than 28 Months. LOW BIDDER TO BE HEARD Mcads Company Would Not Be Allowed to Buy His Equipment,Rival Concern's Head Says. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/three-held-in-drive-on-stock-swindles-one-official-of-company-said.html | THREE HELD IN DRIVE ON STOCK SWINDLES; One, Official of Company Said to Sell Bogus Securities, Can't Raise $10,000 Bail. WALL ST. OFFICE RAIDED Federal Agents Find 20 Salesmen at Work With Telephones--Place Is Called a Bucket Shop. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/out-of-the-fryingpan.html | OUT OF THE FRYING-PAN. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/is-spanish-rulers-guest-jd-rockefeller-3d-has-breakfast-with-king.html | IS SPANISH RULERS' GUEST.; J.D. Rockefeller 3d Has Breakfast With King Alfonso. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/jr-clarke-gets-8-years-in-5000000-bank-crash-year-for-two-partners.html | J.R. CLARKE GETS 8 YEARS IN $5,000,000 BANK CRASH; YEAR FOR TWO PARTNERS; ONE FREED ON PROBATION Hudson Clarke Jr. Is Let Off to Care for Aged and Ill Father. LAST-MINUTE GUILTY PLEAS In Imposing Terms in Atlanta Court Says None of Partners Showed Any Ability. VICTIMS MENACE BANKERS Creditors' Meeting Has to Be Moved--Depositors May Get 20 Cents on the Dollar. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/attach-ft-stanton-co-sawyer-brothers-get-writ-in-suit-over-stock.html | ATTACH F.T. STANTON & CO.; Sawyer Brothers Get Writ in Suit Over Stock Sales. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/rush-dead-strikers-to-graves-in-carts-22-killed-in-transylvania.html | RUSH DEAD STRIKERS TO GRAVES IN CARTS; 22, Killed in Transylvania Riots, Buried From Manure Wagons as Their Relatives Mourn. TROOPS USE BAYONETS Force Back Crowds at Cemetery-- Curfew Law Is Enforced-- Maniu Starts Inquiry. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/that-long-golf-drive-of-babe-ruth-was-325-yardstape-measurement.html | That Long Golf Drive of Babe Ruth Was 325 Yards--Tape Measurement; Estimate of 360 Yards, Says the Estimator, Allowed for the Swing Across the Course and Back--Anyway the Babe Is Ready to Repeat, or Better It, for Duly Qualified Authenticators. | TRUE | By James S. Carolan. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/cut-house-rate-on-scoured-wool-republicans-of-senate-committee-pave.html | CUT HOUSE RATE ON SCOURED WOOL; Republicans of Senate Committee Pave Way for Old Dutieson Wool Articles.SUGAR SCALE IS ATTACKEDSenator Smoot Will Not Press It if Opposition Develops--Called a"Monstrous Idea." | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/tokio-not-alarmed-as-talks-are-halted-officials-declare-real.html | TOKIO NOT ALARMED AS TALKS ARE HALTED; Officials Declare Real Negotiations Have Not Yet Started Between Chinese and Russians. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/changes-in-curb-listings-some-issues-get-unlisted-privileges-others.html | CHANGES IN CURB LISTINGS.; Some Issues Get Unlisted Privileges, Others Removed From This Trade. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/commercial-credit-net-income-mounts-company-reports-gain-of-114-in.html | COMMERCIAL CREDIT NET INCOME MOUNTS; Company Reports Gain of 114% in First Half of 1929--New Policies in Effect. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/americans-address-educators.html | Americans Address Educators. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/durant-sees-blunder-predicts-congressional-inquiry-into-rediscount.html | DURANT SEES "BLUNDER."; Predicts Congressional Inquiry Into Rediscount Rate Rise. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/snowden-contra.html | SNOWDEN CONTRA MUNDUM | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/lewis-wins-twice-at-rockwood-hall-player-who-tied-for-medal-defeats.html | LEWIS WINS TWICE AT ROCKWOOD HALL; Player Who Tied for Medal Defeats Barker, 9 and 7, andThen Campbell, 3 and 2.KAUFMANN BEATS CONTETriumphs at 19th After Losing Last3 Holes to Par--Tobin Eliminates Curry at 20th. | TRUE | By Lincoln A. Werden Special To the New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/company-meetings.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/arrested-in-murder-of-jersey-paymaster-man-seized-in-north-camden.html | ARRESTED IN MURDER OF JERSEY PAYMASTER; Man Seized in North Camden, Admits Driving Bandit Car After Coughlin Questions Him. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/made-legion-of-honor-officer.html | Made Legion of Honor Officer. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/eastcott-poloists-in-drill-at-roslyn-3-members-of-newlyarrived.html | EASTCOTT POLOISTS IN DRILL AT ROSLYN; 3 Members of Newly-Arrived English Team Hold 6-Period Limbering-Up Game. | TRUE | | C1B 37676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/mrs-croker-loses-florida-land-shit-mcdonald-her-agent-wins-sixyear.html | MRS. CROKER LOSES FLORIDA LAND SHIT; McDonald, Her Agent, Wins SixYear Fight Over $7,000,000Palm Beach Property.COURT UPHOLDS CONTRACTWdow of Tammany Chief Gets Only$1,900,000, the Price at WhichCroker Agreed to Sell. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/cocoa-exchange-golf-aug-20.html | Cocoa Exchange Golf Aug. 20. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/warn-of-dangers-in-merger-trend-economists-at-williams-say-the.html | WARN OF DANGERS IN MERGER TREND; Economists at Williams Say the Country Is Fast Becoming "Combination-Conscious." LOOK TO FEDERAL CONTROL Dean Notz and Dwight Farnham Tell Institute of New System of Distribution Forming. CONTINUOUS WORK SOUGHT W. T. Foster Offers Plan to Avert Depressions.--Viner Sees Politics in Snowdon's Young Plan Stand. | TRUE | By Louis Stark. Staff Correspondent of the New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/istalena-and-nadji-capture-navy-cups-win-trophies-for-sloops-and.html | ISTALENA AND NADJI CAPTURE NAVY CUPS; Win Trophies for Sloops and Schooners, Respectively, as N.Y.Y.C. Cruise Opens. 64 BOATS MAKE FIRST RUN Only Vanitie Leads Istalena Into Greenport, LambertYacht Defeating Her Rival, Resolute.BARBARA 2D TO ISTALENAHas 20-Second Margin on Windward--Pynehon's Sloop Leads | TRUE | By Shannon Cormack Special To the New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/bishop-cannon-sails-wants-to-get-away-from-politics-he-says-leaving.html | BISHOP CANNON SAILS.; Wants to Get Away From Politics, He Says, Leaving on Olympic. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/lauds-india-air-route-miss-camac-of-new-york-is-first-woman-paying.html | LAUDS INDIA AIR ROUTE.; Miss Camac of New York Is First Woman Paying Passenger. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/untermyer-inquiry-will-open-monday-chief-figure-in-westchester-deal.html | UNTERMYER INQUIRY WILL OPEN MONDAY; Chief Figure in Westchester Deal Once Granted Tax Refund to Investigator. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/to-vote-on-bank-merger-international-union-and-madison-state.html | TO VOTE ON BANK MERGER.; International Union and Madison State Stockholders to Decide. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/welcome-rain-does-harm-500000-damage-reported-in-central-and.html | WELCOME RAIN DOES HARM.; $500,000 Damage Reported in Central and Southern France. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/discovery-may-aid-prenatal-health-dr-george-w-corner-reveals-new.html | DISCOVERY MAY AID PRE-NATAL HEALTH; Dr. George W. Corner Reveals New Animal Extracts Have Been Isolated. FURTHER RESEARCH NEEDED Experiments on Rabbits Indicate Substance May Be of Use in Cases of Sterility. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/a-plea-for-modesty-one-finds-men-more-regardful-of-the-quality-than.html | A PLEA FOR MODESTY.; One Finds Men More Regardful of the Quality Than Women. | TRUE | LUCIA AMES MEAD. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/heath-is-arrested-in-sandlands-death-detroit-yachtsman-faces.html | HEATH IS ARRESTED IN SANDLANDS DEATH; Detroit Yachtsman Faces Premeditable Homicide Charge Today--His Wife Is Arraigned. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/france-wins-aga-khan-cup-us-horsemen-4th-in-dublin.html | France Wins Aga Khan Cup; U.S. Horsemen 4th in Dublin | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/cotton-futures-continue-decline-market-closes-18-to-28-points-off.html | COTTON FUTURES CONTINUE DECLINE; Market Closes 18 to 28 Points Off Here as Crop Estimate Depresses Foreign Prices. RATE CUT AFFECTS TRADE Resulting Action of Securities Increases Selling Pressure--More Rain in East. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/standard-textile-acquires-cotex.html | Standard Textile Acquires Cotex. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/yugoslav-forgery-plot-foiled.html | Yugoslav Forgery Plot Foiled. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/london-minimizes-effects-of-rise-bank-of-england-says-american.html | LONDON MINIMIZES EFFECTS OF RISE; Bank of England Says American Action Does Not Connote Rediscount Increase There. BERLIN PRESS IS EXCITED Some View It as Political Move From Which British Financial Power Will Suffer. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/venturi-victor-in-bout-outpoints-schweitzer-in-six-rounds-at-long.html | VENTURI VICTOR IN BOUT.; Outpoints Schweitzer in Six Rounds at Long Beach Stadium. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-bond-offerings-total-22840000-smallest-amount-since-first-week.html | NEW BOND OFFERINGS TOTAL $22,840,000; Smallest Amount Since First Week in July and Materially Less Than a Week Ago. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/republican-drys-drop-plan-to-run-own-man-meeting-is-told-laguardia.html | REPUBLICAN DRYS DROP PLAN TO RUN OWN MAN; Meeting Is Told LaGuardia Is Pledged to Enforcement and Fight on Liquor Graft. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/500000-house-for-bronx-sixstory-apartment-is-planned-for-wyatt.html | $500,000 HOUSE FOR BRONX.; Six-Story Apartment Is Planned for Wyatt Avenue Site. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/7000-embroiderers-prepare-for-strike-leaders-designated-for-next.html | 7,000 EMBROIDERERS PREPARE FOR STRIKE; Leaders Designated for Next Week's Walk-Out for FiveDay Week. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/had-covered-4095-miles-zeppelins-time-to-scilly-islands-indicates.html | HAD COVERED 4,095 MILES.; Zeppelin's Time to Scilly Islands Indicates 94-Mile Speed | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/kauffmann-gains-golf-final-again-will-play-soncrant-today-in-third.html | KAUFFMANN GAINS GOLF FINAL AGAIN; Will Play Soncrant Today in Third Straight Bid for Public Links Title. JAFFEE LOSES TO CASPER Youthful New York Champion Elimmated, 1 Down, After StagingGallant Comeback. | TRUE | | C1B 37676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/duchess-63-flies-to-india-and-back-keeps-dinner-engagement-in.html | DUCHESS, 63, FLIES TO INDIA AND BACK; Keeps Dinner Engagement in London on Return After 10,000-Mile Flight. TELLS THRILLS OF THE TRIP Only Once Was There Danger of Accident in Meeting Huge Flock of Vultures. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/feldman-knocks-out-hall-wins-in-first-round-while-pincus-beats.html | FELDMAN KNOCKS OUT HALL; Wins in First Round, While Pincus Beats Sanchez at Canarsie. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/trend-is-downward-in-counter-market-general-list-shows-weakness.html | TREND IS DOWNWARD IN COUNTER MARKET; General List Shows Weakness Following Reaction on the Stock Exchange. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/transfers-recorded-manhattan-plans-filed.html | TRANSFERS RECORDED; MANHATTAN PLANS FILED. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/6043-in-n-y-u-session-42-states-and-12-foreign-countries.html | 6,043 IN N. Y. U. SESSION.; 42 States and 12 Foreign Countries Represented at Summer School. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/purchases-ridgewood-house.html | Purchases Ridgewood House. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/raw-silk-futures-firm-prices-generally-higher-at-close-of-national.html | RAW SILK FUTURES FIRM.; Prices Generally Higher at Close of National Exchange Here. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-motorship-arrives-the-sud-expreso-made-17-knots-on-maiden.html | NEW MOTORSHIP ARRIVES.; The Sud Expreso Made 17 Knots on Maiden Voyage. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/victory-at-cowes-goes-to-westward-daviss-craft-leads-21meters-with.html | VICTORY AT COWES GOES TO WESTWARD; Davis's Craft Leads 21-Meters, With White Heather Second and Lutworth Third. MOYANA ALSO HOME FIRST Triumphs Among 12-Meters, in Which Rhona Is Next--Emily Best in 8-Meter Division. | TRUE | By Edward P. Borden. Wireless To the New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/ruth-in-exhibition-stirs-albany-fans-gets-homer-and-three-other.html | RUTH IN EXHIBITION STIRS ALBANY FANS; Gets Homer and Three Other Hits Before Overflow Throng of 10,000. BUT THE YANKS LOSE, 8-7 Home-Run King Leaves Park at Head of Boy Scout Troop-- Entertains at First Base. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/canadian-revenue-higher-total-for-four-months-14125695-larger-that.html | CANADIAN REVENUE HIGHER; Total for Four Months $14,125,695 Larger That Year Ago. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/the-dx-to-visit-geneva-huge-german-plane-to-go-to-league-building.html | THE DX TO VISIT GENEVA.; Huge German Plane to Go to League Building Ceremony Sept. 7. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/stock-prices-break-as-rise-in-bank-rate-starts-selling-rush-slump.html | STOCK PRICES BREAK AS RISE IN BANK RATE STARTS SELLING RUSH; Slump Most Severe Since 1911, With Prices of Ten Issues Showing $600,000,000 Loss. 5,022,360 SHARES ARE SOLD Sales in First Half Hour Total 1,343,800, as Brokers Fight to Execute Orders. OTHER MARKETS AFFECTED Drop in Chicago Is 3 to 27 Points-- Bank of England Minimizes Probable Effects Abroad. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/wed-to-lenore-ulric-sidney-blackmer-confirms-marriage-to-actress.html | WED TO LENORE ULRIC.; Sidney Blackmer Confirms Marriage to Actress May 23. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/domestic-bonds-at-new-1929-low-issues-lose-in-proportion-to-stocks.html | DOMESTIC BONDS AT NEW 1929 LOW; Issues Lose in Proportion to Stocks, With Dealings Fairly Heavy. CONVERTIBLES HARDEST HIT A. T. & T. 4 s Lose 11 Points in Day--Foreign Loans Hold Own Amid Declines. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/seeks-to-buy-copra-milling-corp.html | Seeks to Buy Copra Milling Corp. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/pirates-win-12th-in-row-from-cards-take-series-final-76-after-st.html | PIRATES WIN 12TH IN ROW FROM CARDS; Take Series Final, 7-6, After St. Louis Ties Score in 7th on Bottomley's Homer. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/the-thousand-islands.html | THE THOUSAND ISLANDS. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/bondholders-buy-corner-group-bids-980000-for-buildings-at-beekman.html | BONDHOLDERS BUY CORNER.; Group Bids $980,000 for Buildings at Beekman and Nassau Streets. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-hague-crisis-raised-by-germany-dr-wirth-says-reich-will-not.html | NEW HAGUE CRISIS RAISED BY GERMANY; Dr. Wirth Says Reich Will Not Accept Rhineland Control After Troops Depart. PROBLEM GOES TO JURISTS Decision Is Put Off Pending Report. Which Is Expected to Stir More Debate Next Week. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/red-paris-bank-under-fire-police-announce-grave-irregularities-in.html | RED PARIS BANK UNDER FIRE; Police Announce "Grave Irregularities" in Its Accounts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/colombias-difficulties-not-so-much-from-communism-as-other-causes.html | COLOMBIA'S DIFFICULTIES.; Not So Much From Communism as Other Causes, Correspondent Hears. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/found-dead-in-hotel-room-miss-louise-curtis-said-to-be-teacher-in.html | FOUND DEAD IN HOTEL ROOM; Miss Louise Curtis Said to Be Teacher in Westminster School. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/the-screen.html | THE SCREEN | TRUE | By Mordaunt Hall. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/zionists-ratify-pact-for-jewish-agency-joint-agreement-is-passed-by.html | ZIONISTS RATIFY PACT FOR JEWISH AGENCY; Joint Agreement Is Passed by Vote of 230 to 30--American Delegates in Approval. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/mccauliff-reaches-final-victor-over-jenkins-in-yonkers-city-tennis.html | McCAULIFF REACHES FINAL.; Victor Over Jenkins in Yonkers City Tennis Tourney. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/rkos-new-affiliation-its-attractions-to-be-booked-into-century.html | R-K-O'S NEW AFFILIATION.; Its Attractions to Be Booked Into Century Circuit Theatres. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/title-bout-for-miami-will-involve-sharkeyloughran-winner-in-florida.html | TITLE BOUT FOR MIAMI.; Will Involve Sharkey-Loughran Winner in Florida Next February. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/reds-say-nations-ignored-stimson-papers-publish-further-details-of.html | REDS SAY NATIONS IGNORED STIMSON; Papers Publish Further Details of Alleged Note for Control of Chinese Eastern. LAMONT IS MENTIONED Tass Agency Dispatch Says He Was Suggested to Head Anglo-American Buyers of Railroad. | TRUE | By Walter Duranty. Wireless to the New York Times. | C1B 37676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/business-world-retail-outlook-held-favorable.html | BUSINESS WORLD; Retail Outlook Held Favorable. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/americans-visit-dorchester-house.html | Americans Visit Dorchester House. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/donnelly-scores-1-up-beats-lynch-in-semifinal-of-massachusetts.html | DONNELLY SCORES, 1 UP.; Beats Lynch in Semi-Final of Massachusetts Junior Play. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/clerk-sentenced-for-6000-theft-edward-hughes-to-serve-from-three-to.html | CLERK SENTENCED FOR $6,000 THEFT; Edward Hughes to Serve From Three to Seven Years for Dean, Onatavia Looting. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/cranford-station-is-ready-central-railroad-of-new-jersey-to-open-it.html | CRANFORD STATION IS READY; Central Railroad of New Jersey to Open It Tomorrow. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/seeks-new-radio-license-station-v2xe-applies-to-board-geographical.html | SEEKS NEW RADIO LICENSE.; Station V2XE Applies to Board--Geographical Company Asks Bands. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/passenger-killed-pilot-is-critically-hurt-when-plane-crashes-into.html | Passenger Killed, Pilot Is Critically Hurt When Plane Crashes Into Newark Marsh | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/rare-african-animals-obtained-for-museum-miss-sanford-shot-four-four.html | RARE AFRICAN ANIMALS OBTAINED FOR MUSEUM; Miss Sanford Shot Four Nyalas on Her Expedition--Hundreds of Specimens Included. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/battle-rumrunnees-in-the-detroit-river-three-coast-guardsmen-chase.html | BATTLE RUM-RUNNEES IN THE DETROIT RIVER; Three Coast Guardsmen Chase Liquor-Laden Boat Back to Canada--No One Is Injured. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/negro-87-gets-87-in-birthday-purse-official-greeter-of-national.html | NEGRO, 87, GETS $87 IN BIRTHDAY PURSE; "Official Greeter" of National Press Club Has Served Many Notables. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/asks-exchange-holiday-petition-circulated-for-suspension-on.html | ASKS EXCHANGE HOLIDAY.; Petition Circulated for Suspension on Saturday Before Labor Day. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/hague-parley-breakup-over-british-ultimatum-now-feared-by-briand.html | HAGUE PARLEY BREAKUP OVER BRITISH ULTIMATUM NOW FEARED BY BRIAND; WILL OFFER CONCESSIONS French Premier to Ask Delay Till Monday on Snowden Demand. DEBT WARNING EXPLAINED English Spokesman Is Said to Have Referred to Provision for Change in Terms. OTHERS PLAN NEW LINE-UP But See Many Difficulties in Way of Continuing Conference if Britons Leave Them. | TRUE | By Edwin L. James. Special Cable To The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/12677734-sought-by-municipalities-total-for-84-communities-next.html | $12,677,734 SOUGHT BY MUNICIPALITIES; Total for 84 Communities Next Week Compares With Loans of $29,390,626 This. PRICE OUTLOOK UNCERTAIN Increase of Rediscount Rate Brings New Factor--Recent Levels Have Held Steady. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/menjou-gets-french-job-film-star-signs-contract-to-make-talkies-for.html | MENJOU GETS FRENCH JOB.; Film Star Signs Contract to Make Talkies for Pathe. | TRUE | Special Cable to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/yarn-mills-reduce-hours-gastonia-employers-give-25000-workers.html | YARN MILLS REDUCE HOURS.; Gastonia Employers Give 25,000 Workers 55-Hour Week. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/sports-of-the-times-come-on-you-y.html | Sports of the Times; Come On, You Y! | TRUE | By John Kieran. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/swope-senda-out-factory-passes.html | Swope Senda Out Factory Passes. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/port-harlem-wins-north-woods-purse-leads-all-the-way-to-take.html | PORT HARLEM WINS NORTH WOODS PURSE; Leads All the Way to Take Mileand-70-Yard Feature atHawthorne. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to Bankers and Public. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/20000-see-jersey-baby-parade.html | 20,000 See Jersey Baby Parade. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/united-light-power-forms-financing-unit-industrials-inc-to-build-up.html | UNITED LIGHT & POWER FORMS FINANCING UNIT; Industrials, Inc., to Build Up Small Town Industries to Keep Workers From Cities. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/bronxproperties-sold-corner-plot-on-jerome-avenue-changes-hands.html | BRONXPROPERTIES SOLD; Corner Plot on Jerome Avenue Changes Hands. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/james-fearon-browns-have-a-son.html | James Fearon Browns Have a Son. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/russian-plane-makes-omsknovosibirsk-hop-land-of-the-soviets-reaches.html | RUSSIAN PLANE MAKES OMSK-NOVOSIBIRSK HOP; Land of the Soviets Reaches Siberian Capital on Trip From Moscow to New York. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/canadian-national-railways.html | Canadian National Railways. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/shipping-and-mails-91914400.html | SHIPPING AND MAILS | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/north-american-car-plan.html | North American Car Plan. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/a-strong-subcommittee.html | A STRONG SUBCOMMITTEE. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/oxen-are-becoming-fewer-on-the-farms-of-vermont.html | Oxen Are Becoming Fewer On the Farms of Vermont | TRUE | | C1B 37676 |

| Date | Date | URL | Description | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/leasehold-deals-first-avenue-lease-is-purchased-railroad-acquires.html | LEASEHOLD DEALS.; First Avenue Lease Is Purchased --Railroad Acquires Holding. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/deep-concern-here-over-snowden-move-washington-believes-only-action.html | DEEP CONCERN HERE OVER SNOWDEN MOVE; Washington Believes Only Action by British Cabinet, Changing His Stand, Can Avoid Bolt. BERLIN MOVE THEN LIKELY Officials Are Worried by Prospect of Germany Refusing to Make Dawes Plan Payments. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/aviation-merger-planned-united-aircraft-and-standard-steel.html | AVIATION MERGER PLANNED.; United Aircraft and Standard Steel Propeller in $14,000,000 Deal. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/macdonald-orders-a-plane-believed-going-to-the-hague.html | MacDonald Orders a Plane; Believed Going to The Hague | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-polish-coin-issued-silver-piece-fulfills-final-stabilization.html | NEW POLISH COIN ISSUED.; Silver Piece Fulfills Final Stabilization Requirement. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/invader-is-victor-in-yacht-cup-race-allaires-class-q-sloop-takes.html | INVADER IS VICTOR IN YACHT CUP RACE; Allaire's Class Q Sloop Takes Great South Bay Association Trophy at Bellport. PELICAN CLASS P WINNER Majesty Home First in Catboat AA Division-Fleet Sails From Great South Bay Today. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/has-scientific-debt-plan-schenectady-budget-commission-eliminates.html | HAS SCIENTIFIC DEBT PLAN.; Schenectady Budget Commission Eliminates Haphazard Elements. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/hagenlacher-wins-two-matches.html | Hagenlacher Wins Two Matches. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/fd-macks-body-found-weather-aids-zeppelin.html | F.D. MACK'S BODY FOUND.; Weather Aids Zeppelin. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/other-cities-echo-market-break-here-stocks-on-chicago-exchange.html | OTHER CITIES ECHO MARKET BREAK HERE; Stocks on Chicago Exchange Tumble 3 to 27 Points, With Insull Shares Leading. REDISCOUNT RISE DEFERRED Boston Records General Declines-- Selling Wave Swamps Feeble Rallies in Philadelphia. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/eastern-aircraft-board-directors-of-concern-introducing-allmetal.html | EASTERN AIRCRAFT BOARD.; Directors of Concern Introducing All-Metal Planes Are Named. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/pantages-accused-by-girl-los-angeles-theatre-magnate-held-on.html | PANTAGES ACCUSED BY GIRL; Los Angeles Theatre Magnate Held on Complaint of Dancer. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/medical-experts-testify-for-snook-four-pathologists-say-they-cannot.html | MEDICAL EXPERTS TESTIFY FOR SNOOK; Four Pathologists Say They Cannot Tell Which Blow Killed Miss Hix DOCTOR DENIES CONFESSION On Witness Stand Three Days, He Insists His Mind Went Blank Subsequent to Slaying. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/weinberger-faces-new-bank-charges-president-of-defunct-securities.html | WEINBERGER FACES NEW BANK CHARGES; President of Defunct Securities Company in Passaic Is Again Indicted. WILL BE ARRAIGNED TODAY Meanwhile Charges Are WithheldFrom Publication--Hobart Reopening Speeded. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/offers-auto-signs-to-city-new-york-automobile-club-plans-to-erect.html | OFFERS AUTO SIGNS TO CITY; New York Automobile Club Plans to Erect Directional Guides. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/acquires-federal-lighterage.html | Acquires Federal Lighterage. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/f-spencer-breaks-25mile-bike-mark-captures-championship-race-at-new.html | F. SPENCER BREAKS 25-MILE BIKE MARK; Captures Championship Race at New York Velodrome in 49:28 3-5. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/bankers-acceptances-show-large-increase-government-reports-total-on.html | BANKERS' ACCEPTANCES SHOW LARGE INCREASE; Government Reports Total on June 30, at $264,000,000 Against $174,000,000 Year Ago. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/miss-mckim-gains-second-swim-title-sets-mark-in-national-440yard.html | MISS MCKIM GAINS SECOND SWIM TITLE; Sets Mark in National 440Yard Event--Miss Holm Takes220-Yard Backstroke. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/small-group-to-go-to-radio-parley.html | Small Group to Go to Radio Parley. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/three-held-by-court-in-theatre-blaze-total-bail-of-50000-fixed-for.html | THREE HELD BY COURT IN THEATRE BLAZE; Total Bail of $50,000 Fixed for Owners and Employe of Miner's Bowery House. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/sturdy-and-tolan-win-in-stockholm-take-pole-vault-and-220-meters.html | STURDY AND TOLAN WIN IN STOCKHOLM; Take Pole Vault and 220 Meters, Respectively--Lermond, Rockaway, Peltzer Also Victors. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/bank-protests-rate-rise-firstmechanics-of-trenton-is-tempted-to.html | BANK PROTESTS RATE RISE.; First-Mechanics of Trenton Is "Tempted to Leave Reserve." | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/funeral-of-max-straus-representatives-of-ship-lines-and-railroads.html | FUNERAL OF MAX STRAUS.; Representatives of Ship Lines and Railroads Pay Last Honors. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/1000-taxi-drivers-strike-in-brooklyn-ask-union-recognition-and.html | 1,000 TAXI DRIVERS STRIKE IN BROOKLYN; Ask Union Recognition and Abolition of "Lay-Off Abuse"--Garages Are Picketed. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/bank-clearings-gain-462-per-cent-total-for-23-cities-for-week-is.html | BANK CLEARINGS GAIN 46.2 PER CENT; Total for 23 Cities for Week Is $13,107,312,000--New York Reports $9,220,000,000. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/horses-riders-probable-odds-for-todays-saratoga-stakes.html | Horses, Riders, Probable Odds For Today's Saratoga Stakes. | TRUE | Special to The New York Times. | C1B 37676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/spielmann-wins-holds-chess-lead-defeats-maroczy-in-8th-round-at.html | SPIELMANN WINS, HOLDS CHESS LEAD; Defeats Maroczy in 8th Round at Carlsbad--Capablanca and Vidmar Victors. MARSHALL DEFEATS CANAL Bogoljubow Advances Into First Division--Nimzowitsch and Johner Alao Score. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/wolgast-beats-abobo-at-rockaway-beach-wins-easily-in-10round.html | WOLGAST BEATS ABOBO AT ROCKAWAY BEACH; Wins Easily in 10-Round Feature Battle Though Outweighed by 5 Pounds. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/3000-more-stock-tickers-in-use-now-than-last-fall.html | 3,000 More Stock Tickers In Use Now Than Last Fall | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/blue-ribbon-winner-in-saddle-more-class-at-rumson-horse-show.html | BLUE RIBBON WINNER IN SADDLE MORE CLASS AT RUMSON HORSE SHOW. | TRUE | Photo by Freudy. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/fitzsimmons-wins-5th-saratoga-stake-veteran-trainer-sends-out.html | FITZSIMMONS WINS 5TH SARATOGA STAKE; Veteran Trainer Sends Out Belair Stud's Peto, 6 to 1, to Take Albany Handicar. POLYGAMOUS HOME SECOND Trails Victer by 4 Lengths, With Caruso Third--Polydor, 130 Pounds Up, Scores by a Nose. | TRUE | By Bryan Field. Special To the New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/mescal-captures-polo-mount-title-johnsons-entry-scores-in-monmouth.html | MESCAL CAPTURES POLO MOUNT TITLE; Johnson's Entry Scores in Monmouth County Horse Show,With Darkness Reserve.SOUTHERLAND ROSE VICTORAnnexes Blue in Class for SaddleMares--Mrs. Bodman Isinjured in Fall. | TRUE | By Henry R. Ilsley. Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/nottingham-holds-lead-at-cricket-scores-155-and-125-in-first.html | NOTTINGHAM HOLDS LEAD AT CRICKET; Scores 155 and 125 in First Innings Against Kent's 186 and 58 for Five Wickets. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/thomas-fairbank-dead-built-racing-shells-for-harvard-and-yale-for.html | THOMAS FAIRBANK DEAD.; Built Racing Shells for Harvard and Yale for Many Years. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/sees-more-liberal-world-but-dr-p-t-moon-tells-unity-institute.html | SEES MORE LIBERAL WORLD; But Dr. P. T. Moon Tells Unity Institute Imperialism Is Problem. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/goldens-133-leads-jersey-title-golf-defending-open-champion-clips-4.html | GOLDEN'S 133 LEADS JERSEY TITLE GOLF; Defending Open Champion Clips 4 Strokes Off Elmwood Mark With a Round of 66. TOPS FIELD BY 7 STROKES His 36-Hole Card Has 13 Birdies and 20 Pars--Williams in 2d Place--Homans Third. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/mexico-railway-earnings-national-system-reports-for-may-and.html | MEXICO RAILWAY EARNINGS.; National System Reports for May and Five-Month Period. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/ford-men-reach-moscow-four-confer-with-officials-on-the.html | FORD MEN REACH MOSCOW.; Four Confer With Officials on the Nizhni-Novgorod Factory Project. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/other-corporate-reports-vanadium-corporation.html | OTHER CORPORATE REPORTS; Vanadium Corporation. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/judge-parsons-very-ill-court-of-claims-jurist-was-legal-adviser-to.html | JUDGE PARSONS VERY ILL.; Court of Claims Jurist Was Legal Adviser to Ex-Governor Smith. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/british-revenue-gained-increase-in-first-quarter-over-1928-period.html | BRITISH REVENUE GAINED.; Increase In First Quarter Over 1928 Period Was 6,000,000. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/the-willebrandt-articles-they-will-do-harm-or-good-according-to-the.html | THE WILLEBRANDT ARTICLES; They Will Do Harm or Good, According to the Point of View. | TRUE | J. CLARENCE JONES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/sues-an-aircraft-company-for-plane-crash-with-auto.html | Sues an Aircraft Company For Plane Crash With Auto | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/census-of-jobless-labor-parley-topic-federation-executive-committee.html | CENSUS OF JOBLESS, LABOR PARLEY TOPIC; Federation Executive Committee At Atlantic City Takes Up Proposed Survey. TO DISCUSS 5-DAY WEEK Will Send Delegates to League of Nations Celebration--Gompers $100,000 Memorial Up. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/ten-ships-to-sail-one-arrives-today-conte-grande-deutschland-and.html | TEN SHIPS TO SAIL, ONE ARRIVES TODAY; Conte Grande, Deutschland and Four Other Liners Are Leaving for Europe. FOUR WILL STEAM SOUTH These Are California, Bermuda, Pastores and Siboney--The Veendam is Due to Dock. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/duke-power-to-give-rights.html | Duke Power to Give Rights. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/a-son-to-mrs-robert-h-spahn.html | A Son to Mrs. Robert H. Spahn. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/rockets-lift-plane-from-german-river-junkers-firm-after-successful.html | ROCKETS LIFT PLANE FROM GERMAN RIVER; Junkers Firm, After Successful Test, Asserts 6 Can Start One With 11,000-Pound Load. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/germans-buy-russian-oil-soviet-governments-exports-to-the-reich-are.html | GERMANS BUY RUSSIAN OIL.; Soviet Government's Exports to the Reich Are 20 Per Cent of Total. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/colonel-j-p-willard-operated-on.html | Colonel J. P. Willard Operated On. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/would-breed-bivalves-in-france.html | Would Breed Bivalves in France. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/birthday-party-at-hoover-camp-lindberghs-with-dozen-other-guests.html | BIRTHDAY PARTY AT HOOVER CAMP; Lindberghs, With Dozen Other Guests, Accompany President to Virginia Retreat. NO CELEBRATION PLANNED But Chef May Provide a Special Feature in Honor of Executive, 55 Today. | TRUE | Special to The New York Times. | C1B 37676 |

| Date | Date | URL | Title | Bool | Note | Code |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/macdonald-said-to-condition-his-coming-here-on-assurances-favoring.html | MacDonald Said to Condition His Coming Here On Assurances Favoring a Naval Agreement | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-jersey-to-fight-steel-freight-ruling-discrimination-by-port.html | NEW JERSEY TO FIGHT STEEL FREIGHT RULING; Discrimination by Port Authority in New York's Favor Is Seen by Traffic Head. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/boys-camp-closes-as-its-owner-fails-five-counsellors-in-tilton-n-h.html | BOYS' CAMP CLOSES AS ITS OWNER FAILS; Five Counsellors in Tilton (N. H.) Project Send 26 Boys to Homes After Chief Departs. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/rev-otto-c-haas-dies-pastor-of-st-matthews-evangelical-church.html | REV. OTTO C. HAAS DIES.; Pastor of St. Matthew's Evangelical Church, Detroit, for 35 Years. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/dorothy-knapp-in-hospital-actress-appeared-in-various-editions-of.html | DOROTHY KNAPP IN HOSPITAL; Actress Appeared in Various Editions of Earl Carrollls Revues. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/notes-of-other-powers-ready.html | Notes of Other Powers Ready. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/industries-maintain-high-production-rate-bankers-journal-predicts.html | INDUSTRIES MAINTAIN HIGH PRODUCTION RATE; Bankers Journal Predicts New Records Will Be Set in Many Lines. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/rate-rise-is-hailed-as-adroit-measure-bankers-also-regard-federal.html | RATE RISE IS HAILED AS ADROIT MEASURE; Bankers Also Regard Federal Reduction in Price for Bills an Aid to Credit. DOUBLE PURPOSE STRESSED Interpreted as Deflation. Blow and Action to Ease Money for Fall Farm Needs. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/h-c-witwer-dies-a-noted-humorist-writer-of-slang-baseball-and-prize.html | H. C. WITWER DIES, A NOTED HUMORIST; Writer of Slang Baseball and Prize Fight Stories Succumbs in Los Angeles at 39. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/cuyahoga-county-ohio-offers-4116400-road-bond-issue.html | Cuyahoga County, Ohio, Offers $4,116,400 Road Bond Issue | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/two-die-seven-hurt-as-tanker-blows-up-blast-at-bayonne-pier-nearly.html | TWO DIE, SEVEN HURT AS TANKER BLOWS UP; Blast at Bayonne Pier Nearly Rips the William Rockefeller in Two and Starts Fire. CREW LEAPS INTO WATER Standard Oil Vessel Towed into Bay, Where Flames Are Put Out by Fireboats. CAUSE IS UNDETERMINED Loss Put at More Than $25,000-- Watchman Thought to Have Been Killed Outright. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/cohan-to-act-in-his-play-will-appear-in-gambling-in-atlantic-city.html | COHAN TO ACT IN HIS PLAY.; Will Appear in "Gambling" in Atlantic City Next Week. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/snowden-crippled-is-a-mental-giant-small-of-stature-thin-and-pale.html | SNOWDEN, CRIPPLED, IS A MENTAL GIANT; Small of Stature, Thin and Pale, He Walks Laboriously With Aid of Two Canes. BUT HE 'STICKS TO HIS GUNS' His Principles Are Deep-Rooted, in Debate He Is Cold, Logical, Caustic and Uncompromising. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/heinrich-zille-dies-german-cartoonist-he-was-discharged-as.html | HEINRICH ZILLE DIES; GERMAN CARTOONIST; He Was Discharged as Photo-Engraver of 50 and Found LateSuccess as Caricatures. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/captain-olaf-berg-drowned-in-england-noted-american-sailing-master.html | CAPTAIN OLAF BERG DROWNED IN ENGLAND; Noted American Sailing Master Fell Into Water Boarding Yacht at Cowes. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/to-get-andrews-co-ltd-andrews-toledo-ltd-organized-to-take-over.html | TO GET ANDREWS & CO., LTD.; Andrews Toledo, Ltd., Organized to Take Over British Concern. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/cubs-13-hits-beat-phillies-12-to-6-home-runs-by-stephenson-and.html | CUBS' 13 HITS BEAT PHILLIES, 12 TO 6; Home Runs by Stephenson and Hornsby Help the League Leaders to Triumph. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/playwright-buys-croton-acreage.html | Playwright Buys Croton Acreage. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/grand-duchess-marie-gets-store-job-here-russian-will-be-fashion.html | GRAND DUCHESS MARIE GETS STORE JOB HERE; Russian Will Be Fashion Director for Bergdorf & Goodman, Fifth Av. Dressmakers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/american-gives-radio-set-to-pope.html | American Gives Radio Set to Pope. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/americans-entertained-guests-of-charles-s-dewey-financial-adviser.html | AMERICANS ENTERTAINED.; Guests of Charles S. Dewey, Financial Adviser, in Warsaw. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/jersey-city-is-beaten-loses-final-game-of-series-to-rochester-by-5.html | JERSEY CITY IS BEATEN.; Loses Final Game of Series to Rochester by 5 to 2. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/gains-by-chain-stores-further-increases-shown-for-july-and-halfyear.html | GAINS BY CHAIN STORES.; Further Increases Shown for July and Half-Year Period. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/army-freebooters-win-defeat-fort-ethan-allen-11-to-6-in-polo.html | ARMY FREEBOOTERS WIN.; Defeat Fort Ethan Allen, 11 to 6, in Polo Tourney. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/browns-hit-lyons-top-white-sox-94-pound-him-for-seven-runs-and.html | BROWNS HIT LYONS, TOP WHITE SOX, 9-4; Pound Him for Seven Runs and Eight Safeties in First Four Innings. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/city-takes-title-to-land-acquires-property-in-christieforsyth.html | CITY TAKES TITLE TO LAND.; Acquires Property in Christie-Forsyth Street Housing Area. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/sued-for-1883-federal-tax-on-sale-of-bootleg-liquor.html | Sued for $1,883 Federal Tax On Sale of Bootleg Liquor | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/dock-strike-is-extended-four-ships-at-boston-now-involved-in.html | DOCK STRIKE IS EXTENDED.; Four Ships at Boston Now Involved in Walkout of Longshoremen. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/mexican-candidate-divides-his-ranch-with-peasants.html | Mexican Candidate Divides His Ranch With Peasants | TRUE | | C1B 37676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/miss-wills-victor-in-wightman-tennis-miss-jacobs-also-triumphs-but.html | MISS WILLS VICTOR IN WIGHTMAN TENNIS; Miss Jacobs Also Triumphs, but England Takes Doubles--U.S. Leads in Cup Play, 2-1. MISS WILLS WINS, 6-1, 6-4 American Champion Is Hard Pressed in Second Set by Mrs. Watson at Forest Hills. MISS JACOBS IS BRILLIANT Checks Miss Nuthall, 7-5, 8-6--Mrs. Watson-Mrs. Michsll Beat Miss Wills-Miss Cross, 6- | TRUE | By Allison Danzig. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/explorers-club-gets-500-whitney-daggers-widow-mother-and-sister-to.html | EXPLORERS CLUB GETS 500 WHITNEY DAGGERS; Widow, Mother and Sister to Share Rest of $134,845 Estate Left by Noted Hunter. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/three-plans-urged-for-aiding-farmers-senator-connally-at-virginia-i.html | THREE PLANS URGED FOR AIDING FARMERS; Senator Connally at Virginia Institute Backs the Debentures Method.D. I. WALSH FOR RAIL CUTSAsks Sharp Rate Recission--B. F.Yoakum Advocates CommodityMarketing Boards. | TRUE | From a Staff Correspondent of The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/kansan-75-gets-life-for-killing-ill-wife-declares-he-could-not-bear.html | KANSAN, 75, GETS LIFE FOR KILLING ILL WIFE; Declares He Could Not Bear to Die and Leave Her to Suffer Without His Care. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/ontario-woman-star-scores-ace.html | Ontario Woman Star Scores Ace. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/troeh-with-148-ties-for-highgun-honors-knots-with-mccullough-in.html | TROEH WITH 148 TIES FOR HIGH-GUN HONORS; Knots With Mccullough in 150Target Feature of Yorklyn(Del.) Shoot. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/policeman-is-seized-in-bakery-as-burglar-held-as-suspect-by-court-a.html | POLICEMAN IS SEIZED IN BAKERY AS BURGLAR; Held as Suspect by Court After Capture in Shop--Says He Was Chasing a Robber. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/jane-goodman-to-remarry-license-to-wed-buenos-aires-man-reveals.html | JANE GOODMAN TO REMARRY; License to Wed Buenos Aires Man Reveals Divorce From J. L. Miller. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/board-paves-the-way-for-chocolate-bout-mardle-gets-matchmakers.html | BOARD PAVES THE WAY FOR CHOCOLATE BOUT; M'Ardle Gets Matchmaker's License of Polo Grounds, WhereCuban Meets Singer. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/reserve-board-meets-no-indication-of-other-changes-in-rediscount.html | RESERVE BOARD MEETS.; No Indication of Other Changes in Rediscount Rates. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/athletics-defeat-toledo-32.html | Athletics Defeat Toledo, 3-2. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/file-international-paper-mortgage.html | File International Paper Mortgage. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/boyish-bob-is-first-in-trot-at-worcester-takes-two-heats-to-win.html | BOYISH BOB IS FIRST IN TROT AT WORCESTER; Takes Two Heats to Win Mohawk Circuit Feature--Napoleon Hal Victor. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/the-customs-court.html | THE CUSTOMS COURT. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/the-discount-rate.html | THE DISCOUNT RATE. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/kolster-listing-approved-new-issue-of-radio-company-to-go-on-stock.html | KOLSTER LISTING APPROVED.; New Issue of Radio Company to Go on Stock Exchange Board. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/insured-get-2250000000-total-for-year-or-about-7500000-every.html | INSURED GET $2,250,000,000.; Total for Year, or About $7,500,000 Every Business Day. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/saratoga-special-honored-by-dinner-annual-banquet-on-eve-of-the.html | SARATOGA SPECIAL HONORED BY DINNER; Annual Banquet on Eve of the Racing Classic Was Inspired by Richard T. Wilson. TURF FOLLOWERS ATTEND Charles M. Amorys, Ogden L. Mills and S. W. Morton Are Among Those Entertaining. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/comstock-golf-victor-weatherwax-bomann-and-treman-also-gain-in.html | COMSTOCK GOLF VICTOR.; Weatherwax, Bomann and Treman Also Gain in Utica Play. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/prince-flies-to-france-british-heir-crosses-to-le-touquet-for-week.html | PRINCE FLIES TO FRANCE.; British Heir Crosses to Le Touquet for Week-End Visit. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/racing-plane-taxis-110-miles-an-hour-lieutenant-williams-tries.html | RACING PLANE TAXIS 110 MILES AN HOUR; Lieutenant Williams Tries Craft for the First Time Under Its Own Power. IS SATISFIED WITH RESULT Will Have Trial Off Water Today and Speed Tests Sunday or | TRUE | From a Staff Correspondent of The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/philip-j-bowers-head-of-newark-real-estate-firm-dies-at-home-in.html | PHILIP J. BOWERS.; Head of Newark Real Estate Firm Dies at Home in Seabright. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/heimwehr-rallies-but-few-respond-meeting-to-reveal-success-in.html | HEIMWEHR RALLIES, BUT FEW RESPOND; Meeting to Reveal Success in Lining Up Socialist Vienna's Employes Draws 6,000. CITY BANS USE OF CURRENT Loud-Speakers Silent Amid Indignant Cries of "Let's Burn Town Hall!" but No Violence Results. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/newark-school-appoints-director.html | Newark School Appoints Director. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/topics-in-ball-street-news-comment-and-incident-on-the-stock.html | TOPICS IN BALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/harvey-will-fight-in-queens-primary-friends-assure-battle-against.html | HARVEY WILL FIGHT IN QUEENS PRIMARY; Friends Assure Battle Against De Bragga for Renomination by Republican Party. BAUM MAY BE WITHDRAWN Republican Members of Cabinet, Except Karle and Mrs. Oerther, Stand by Borough Head. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/clay-court-final-reached-by-lane-defeats-hammell-in-eastern-states.html | CLAY COURT FINAL REACHED BY LANE; Defeats Hammell in Eastern States Title Play as Gilpin Beats Olhousen. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/doeg-reaches-final-by-beating-mangin-has-hard-fight-but-triumphs-at.html | DOEG REACHES FINAL BY BEATING MANGIN; Has Hard Fight, but Triumphs at Southampton, 8-10, 4-6, 6-3, 6-3, 7-5. TILDEN-HUNTER WIN THREE Put in Hard Day to Gain Last Round in Doubles--Mercur Eliminates Farquharson in Three Sets. | TRUE | By Robert F. Kelley. Special To The New York Times. | C1B 37676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/10090-see-terris-outpoint-cabana-takes-another-step-in-comeback.html | 10,090 SEE TERRIS OUTPOINT CABANA; Takes Another Step in Comeback Trial as Fans HailTriumph-at-Coney Island.PAL SILVERS WINS ON FOULDeclared Victor Over Brown at Endof First in Semi-Final-- Matalage Triumphs. | TRUE | By James P. Dawson. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/to-redeem-manila-bonds-philippines-legislature-votes-to-take-up.html | TO REDEEM MANILA BONDS.; Philippines Legislature Votes to Take Up $6,000,000 Due in 1950. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/for-better-banking-laws-tuttle-tells-upstate-republicans-changes.html | FOR BETTER BANKING LAWS.; Tuttle Tells Up-State Republicans Changes Are Needed. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/hurt-as-auto-overturns-wb-woodbury-of-this-city-is-injured-near.html | HURT AS AUTO OVERTURNS.; W.B. Woodbury of This City Is Injured Near Lake George. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/boom-in-marconi-collapses-on-curb-american-securities-drop-20.html | BOOM IN MARCONI COLLAPSES ON CURB; American Securities Drop 20 Points to 16/4, Following Inquiry on Transactions. 48,000 SHARES ARE SOLD Exchange Officials Get Replies to Questionnaire, but Withhold Result of Investigation. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/new-york-life-insurance-gains.html | New York Life Insurance Gains. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/world-mark-falls-in-outboard-races-miss-henschel-and-gresh-lower.html | WORLD MARK FALLS IN OUTBOARD RACES; Miss Henschel and Gresh Lower Record in Class C Trials in Philadelphia. MAKE 40 MILES AN HOUR Masterton Wins Two Class B Events With Century Cyelone at Regatta on the Schuylkill. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/nassau-county-deals-arnold-g-dana-place-at-lawrence-is-sold.html | NASSAU COUNTY DEALS.; Arnold G. Dana Place at Lawrence Is Sold. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/lehigh-valley-wins-point-new-jersey-judge-rules-against-utility.html | LEHIGH VALLEY WINS POINT.; New Jersey Judge Rules Against Utility Board's Contention. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/topics-of-interest-to-the-church-goer-religious-services-for-all.html | TOPICS OF INTEREST TO THE CHURCH GOER; Religious Services for All Faiths Provided at the Summer Camps in Harriman Park. SILVER BAY MEETING SOON Third Annual Conference Wednesday--Dr. G. C. Morgan to Speakat East Northfield Sessions. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/miss-e-scattergood-engaged-to-marry-philadelphia-girl-to-wed-andrew.html | MISS E. SCATTERGOOD ENGAGED TO MARRY; Philadelphia Girl to Wed Andrew B. Chalmers, Graduate of the Union Theological Seminary. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/tin-futures-decline-sharp-break-in-london-prices-brings-down.html | TIN FUTURES DECLINE.; Sharp Break in London Prices Brings Down Quotations Here. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/goodman-obtains-order-dramatists-guild-restrained-from-declaring.html | GOODMAN OBTAINS ORDER.; Dramatists Guild Restrained From Declaring Him in Bad Standing. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/nighbor-is-operated-on.html | Nighbor Is Operated On. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/zeppelin-over-paris-making-record-time-may-land-by-noon-airship.html | ZEPPELIN OVER PARIS, MAKING RECORD TIME; MAY LAND BY NOON; Airship Passes French Capital at 1:31, New York Time-- London Misses a View. CROSSES OCEAN IN 44 HOURS Touches 105 Miles an Hour, With Average Speed of 63-- Passengers All Well. NEW MOTORS ARE READY Replacements Will Be Made, if Necessary, Before Dirigible Continues on Round-World Cruise. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/buy-15story-apartment-bradens-and-kendall-acquire-house-at-12630.html | BUY 15-STORY APARTMENT.; Bradens and Kendall Acquire House at 126-30 Central Park South. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/money.html | MONEY. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/slight-drop-shown-in-reichsbank-gold-statement-as-of-aug-7-puts.html | SLIGHT DROP SHOWN IN REICHSBANK GOLD; Statement as of Aug. 7 Puts Decrease at 15,000 Marks From Preceding Week. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/two-held-in-thefts-of-110000-in-bank-former-manager-and-teller-of.html | TWO HELD IN THEFTS OF $110,000 IN BANK; Former Manager and Teller of Branch of Bank of United States Seized in Plot. THIRD MAN IS ARRESTED Money Was Withdrawn From the Accounts of Depositors and Statements Were Falsified. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/3-nations-to-vie-for-schneider-cup.html | 3 Nations to Vie for Schneider Cup. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/financial-markets-stocks-break-widely-in-response-to-unexpected.html | FINANCIAL MARKETS; Stocks Break Widely in Response to Unexpected Discount Rate Advance. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/france-is-united-against-snowden-press-comment-reflects-firm.html | FRANCE IS UNITED AGAINST SNOWDEN; Press Comment Reflects Firm Determination to Maintain Young Plan's Integrity. BRITISH ROUNDLY SCORED Temps Says Collapse of The Hague Parley Would Wreck MacDonald's Work for European Peace. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/deluca-boxes-hines-tonight.html | DeLuca Boxes Hines Tonight. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/john-w-bailey-dies-battle-creek-exhead-financier-74-was-mayor-for.html | JOHN W. BAILEY DIES; BATTLE CREEK EX-HEAD; Financier, 74, Was Mayor for Six Terms and a Democratic Leader in Michigan. | TRUE | Special to The New York Times. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/cleveland-awards-4270000-bonds-bancamericablair-syndicate-gets.html | CLEVELAND AWARDS $4,270,000 BONDS; Bancamerica-Blair Syndicate Gets Issue--Revisionof Bids After Rate Rise Lowers Price. | TRUE | | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/ford-plane-arrives-at-berlin.html | Ford Plane Arrives at Berlin. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37676 |
| 1929-08-10 | 1929-08-10 | https://www.nytimes.com/1929/08/10/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 37676 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/air-mail-in-july-set-new-poundage-record-638810-pounds-was-carried.html | AIR MAIL IN JULY SET NEW POUNDAGE RECORD; 638,810 Pounds Was Carried Last Month, 45,556 More Than in June. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/paris-looks-at-autumn-fabrics-satins-are-promised-a-vogue-in-the.html | PARIS LOOKS AT AUTUMN FABRICS; Satins Are Promised a Vogue in the New Evening Gowns--More Delicate Tweeds for Frocks | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gets-constantinople-post-em-hinkle-new-york-assigned-to.html | GETS CONSTANTINOPLE POST; E.M. Hinkle, New York, Assigned to Embassy--Other Changes Made. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/20000-see-robins-split-with-pirates-petty-conquers-old-teammates-in.html | 20,000 SEE ROBINS SPLIT WITH PIRATES; Petty Conquers Old Team-mates In 1st, 6-4, but Vance Wins the Nightcap, 6-3. WANERS STAR IN OPENER Traynor Also Helps Pittsburgh Cause--Vance Goes the Route for Brooklyn. | TRUE | By Roscoe McGowen. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sing-sing-has-new-patrol-takes-inmates-about-new-large-yard-to.html | SING SING HAS NEW PATROL; Takes Inmates About New, Large Yard to Prevent "Roaming." | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-pictures.html | NEW PICTURES | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/liberia-requests-slavery-inquiry-seeks-an-investigation-after.html | LIBERIA REQUESTS 'SLAVERY' INQUIRY; Seeks an Investigation After Getting a Strong Note From Our State Department. AMERICAN ASKED TO SERVE Labor of Firestone Rubber Plantations Is Not Included in Peonage Complaints. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/brooklyn-theatre-leased-fox-metropolitan-gets-the-riviera-for.html | BROOKLYN THEATRE LEASED; Fox Metropolitan Gets the Riviera for Twenty-one Years. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gain-in-fellowship-laid-to-education-jw-herring-says-training-of.html | GAIN IN FELLOWSHIP LAID TO EDUCATION; J.W. Herring Says Training of Adults Is Causing Changes in Urban Life. SEES MORE COOPERATION Leadership Has Come From Library. Museum and Art Gallery, He | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/swiss-fliers-still-lost-not-heard-from-since-they-left-le-bourget.html | SWISS FLIERS STILL LOST.; Not Heard From Since They Left Le Bourget for Lisbon Thursday. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/antarcticas-secrets-unveiled-by-airplane-the-aerial-surveyor-of-the.html | ANTARCTICA'S SECRETS UNVEILED BY AIRPLANE; The Aerial Surveyor of the Byrd Expedition Tells How the Flying Pilot, Aided by the Camera, Has Opened a New Field of Exploration | TRUE | By Captain A.C. McKinley, Aerial Surveyor of the Byrd Antarctic Expedition. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/riders-to-the-sea.html | RIDERS TO THE SEA. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/newtons-library-for-sale-in-london-book-almost-lost-to-world-as.html | NEWTON'S LIBRARY FOR SALE IN LONDON; Book, Almost Lost to World as "Rubbish," Found Again Only a Few Years Ago. 860 OUT OF 1,896 REMAIN Great Scientist's Collection to Be Offered as Unit--Is Valued at $100,000--Once Sold for $500. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/shapes-new-policy-on-foreign-loans-washington-considers-simplifying.html | SHAPES NEW POLICY ON FOREIGN LOANS; Washington Considers Simplifying Government Procedure in Passing on Bankers' Proposals. SEEKS TO OBVIATE DELAY Objections to Funds for Armament,Monopolies and Non-ConstructivePurposes Likely to Continue. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/add-140-to-ricker-fund-eight-more-contribute-to-dead-girls.html | ADD $140 TO RICKER FUND.; Eight More Contribute to Dead Girl's Parents--Put Total at $861. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/skyscraper-trend-in-smaller-towns-wide-recognition-of-economic.html | SKYSCRAPER TREND IN SMALLER TOWNS; Wide Recognition of Economic Benefits in Metropolitan Type of Construction. MORE COLOR ON EXTERIORS Taller Buildings Are Inevitable In the Near Future, Says William F. Lockhardt. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/boom-to-head-queens-seen-for-lcl-smith-former-chamber-chief.html | BOOM TO HEAD QUEENS SEEN FOR L.C.L. SMITH; Former Chamber Chief Expected to Be Urged on Democrats by Tammany on Wednesday. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cocoa-prices-unchanged.html | COCOA PRICES UNCHANGED. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gay-decorations-for-umbrellas-centres-as-well-as-the-borders-now.html | GAY DECORATIONS FOR UMBRELLAS; Centres as Well as the Borders Now Have Unusual Treatments--Other Novelties for Autumn | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/waterman-tennis-victor-beats-bender-75-63-in-boys-final-at.html | WATERMAN TENNIS VICTOR.; Beats Bender, 7-5, 6-3, in Boys' Final at Bradley Beach. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/horton-wins-2-net-titles-scores-in-singles-and-doubles-at.html | HORTON WINS 2 NET TITLES.; Scores in Singles and Doubles at Narragansett Bay. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/held-in-louisiana-slaying-youth-who-shot-denham-when-refused-loan.html | HELD IN LOUISIANA SLAYING.; Youth Who Shot Denham When Refused Loan Awaits Charges. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/services-for-capt-berg-memorial-rites-to-be-held-today-for-american.html | SERVICES FOR CAPT. BERG.; Memorial Rites to Be Held Today for American Drowned in England. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/doran-to-confer-on-grapes-will-hear-field-supervisors-report-on.html | DORAN TO CONFER ON GRAPES; Will Hear Field Supervisor's Report on California Industry. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/ford-will-raise-european-wages-plans-to-make-them-higher-for-his.html | FORD WILL RAISE EUROPEAN WAGES; Plans to Make Them Higher for His Workers Than Others When He Gets Data Asked. INQUIRY MUCH CRITICIZED Filene, $25,000 Donor, Will Meet Labor Office Head and Committee Next Month to Decide Scope. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/english-cricket.html | English Cricket. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/two-held-in-alien-cases-accused-in-milwaukee-as-principals-in.html | TWO HELD IN ALIEN CASES.; Accused in Milwaukee as Principals in Marriage Scheme. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/with-yorktown-the-old-british-empire-collapsed-the-first-volume-of.html | With Yorktown the Old British Empire Collapsed; The First Volume of the Cambridge History Carries the Story From the Early Tudors to 1783 | TRUE | By Charles Willis Thompson | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/vare-goes-into-seclusion-senatorelect-leaves-for-white-mountains-on.html | VARE GOES INTO SECLUSION.; Senator-Elect Leaves for White Mountains on Doctor's Order. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/york-avenue-seeks-to-extend-zoning-petition-filed-with-estimate.html | YORK AVENUE SEEKS TO EXTEND ZONING; Petition Filed With Estimate Board for Residential Area From 71st to 90th Street. RISE IN VALUES CITED J.J. Hackett Jr. Says 57 Per Cent of Property Owners Favor Restrictions. LOOKING TO THE FUTURE Spokesman for First Av. Association Sees Removal of Industry and Growth of Home Section. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/will-greet-turkish-group-whalen-to-welcome-air-mission-on-arrival.html | WILL GREET TURKISH GROUP; Whalen to Welcome Air Mission on Arrival Here Tomorrow. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/camp-call-issued-to-306th-infantry-second-corps-area-headquarters.html | CAMP CALL ISSUED TO 306TH INFANTRY; Second Corps Area Headquarters Orders Reservists to Dutyat Plattsburg Aug. 18.TOUR LASTS TWO WEEKSSixty Business and ProfessionalMen of Metropolitan District toGo as Officers of Unit. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/plants-that-destroy-large-wild-animals.html | PLANTS THAT DESTROY LARGE WILD ANIMALS | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/says-pope-will-enter-italy-on-aug-25-rome-paper-sets-date-for.html | SAYS POPE WILL ENTER ITALY ON AUG. 25; Rome Paper Sets Date for Lateran Visit--Plea to Define Assemption Dogma. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lambert-holds-billiard-lead.html | Lambert Holds Billiard Lead. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/orioles-victors-in-ninth-stage-sensational-rally-to-beat-buffalo-by.html | ORIOLES VICTORS IN NINTH.; Stage Sensational Rally to Beat Buffalo by 4-3 Score. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lindop-wins-bike-race.html | Lindop Wins Bike Race. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/taxicab-struggle-on-in-philadelphia-ford-dealers-seek-permit-to.html | TAXICAB STRUGGLE ON IN PHILADELPHIA; Ford Dealers Seek Permit to Fight Mitten Monopoly With Lower Fares. TEST OF STRENGTH IS NEAR City Hall Hearing Tuesday--Extra Transit Dividend in Court Phase This Week. | TRUE | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/a-police-centre-sought-for-city-skyscraper-proposed-by-commissioner.html | A POLICE CENTRE SOUGHT FOR CITY; Skyscraper Proposed by Commissioner Whalen Would Bring Under One Roof Scattered Activities of the Growing Department | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/to-send-macks-body-here-brotherinlaw-of-new-york-youth-thinks.html | TO SEND MACK'S BODY HERE; Brother-in-Law of New York Youth Thinks Drowning Accidental. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/can-chicago-win-radio-supremacy-from-new-york.html | CAN CHICAGO WIN RADIO SUPREMACY FROM NEW YORK? | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/aurora-leads-s-sloops-smith-craft-first-in-race-at.html | AURORA LEADS S SLOOPS.; Smith Craft First in Race at Seawanhaka-Corinthian Y.C. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-yorker-heads-photoengravers.html | New Yorker Heads Photo-Engravers | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/to-fly-on-safety-tour-miss-smith-to-start-tomorrow-for-coast-making.html | TO FLY ON SAFETY TOUR.; Miss Smith to Start Tomorrow for Coast, Making 50 Stops. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/passengers-eager-to-continue-flight-lady-hay-says-zeppelin-crossing.html | PASSENGERS EAGER TO CONTINUE FLIGHT; Lady Hay Says Zeppelin Crossing Was Much More Comfortable Than First Trip.WILKINS PRAISES CREWIs Heartily in Favor of Cruise toNorth Pole--Americans MissedTheir Smokes. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mobile-dirigible-mast-tested-at-lakehurst-device-invented-by.html | MOBILE DIRIGIBLE MAST TESTED AT LAKEHURST; Device Invented by Commander Rosendahl Is Hailed by Experts as Important Aid to the Successful Commercial Operation of Airships | TRUE | By Lauren D. Lyman. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/defends-killing-father-west-nottingham-pa-boy-says-he-acted-to-save.html | DEFENDS KILLING FATHER.; West Nottingham (Pa.) Boy Says He Acted to Save His Mother. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/westchester-trends-increasing-demand-for-large-estates-in-northern.html | WESTCHESTER TRENDS.; Increasing Demand for Large Estates in Northern Area. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/credit-queries-gain-here-clearing-house-index-stood-at-89-last-week.html | CREDIT QUERIES GAIN HERE.; Clearing House Index Stood at 89 Last Week, a Rise of 13 Points. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gen-smuts-to-lecture-at-oxford.html | Gen. Smuts to Lecture at Oxford. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/urges-prevention-in-lead-poisoning-public-health-service-suggests.html | URGES PREVENTION IN LEAD POISONING; Public Health Service Suggests Careful Attention to Personal Hygiene.MALADY CENTURIES OLDTakes Various Terms and SomePersons Are More SusceptibleThan Others. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/colorful-shoes-midnight-blue-an-autumn-favoritenew-pumps.html | COLORFUL SHOES; Midnight Blue an Autumn Favorite--New Pumps | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/truancy-seasonal-principal-reports-tm-donohue-says-it-gains-in.html | TRUANCY SEASONAL, PRINCIPAL REPORTS; T.M. Donohue Says It Gains in Spring, but Pupils Are 'Good' Near Christmas. TELLS OF 'REFORM' WORK Parental School In Queens, Run Like Quasi-Military Academy, Aims to Instil Correct Habits. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/charged-with-defrauding-priest.html | Charged With Defrauding Priest. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/to-honor-gen-pulaski-coast-guard-boat-named-for-him-will-visit.html | TO HONOR GEN. PULASKI.; Coast Guard Boat Named for Him Will Visit Savannah for Celebration. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/karl-hibbard-cornwall-retired-financier-of-rochester-n-y-dies-in.html | KARL HIBBARD CORNWALL.; Retired Financier of Rochester, N. Y., Dies In Virginia. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/pied-pipers-of-industry.html | PIED PIPERS OF INDUSTRY. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/commonwealth-fund-ends-work-in-austria-organization-has-done-much.html | COMMONWEALTH FUND ENDS WORK IN AUSTRIA; Organization Has Done Much to Improve Public Health and Raise Morale. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/edward-butler-pillsbury-official-of-radio-corporation-of-america.html | EDWARD BUTLER PILLSBURY; Official of Radio Corporation of America Dead at 73. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-mark-set-as-miss-holm-retains-300meter-medley-swim-crown-at.html | New Mark Set as Miss Holm Retains 300-Meter Medley Swim Crown at Honolulu; MISS HOLM SHATTERS MARK TO KEEP TITLE New Yorker Wins National 300Meter Medley Swim at Honolulu in 4:49 4-5.VICTOR CUTS OWN RECORDMiss Coleman Gains Her 2dDiving Title of Meet--MissBrown Second.RELAY TO NEW YORK FOURWomen's Swimming AssociationQuartet Captures the 880-Yard Club Championship Event. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/air-meet-on-marthas-vineyard.html | AIR MEET ON MARTHA'S VINEYARD | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/todays-programs-in-citys-churches-final-special-services-to-be-held.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Final Special Services to Be Held for Students in Columbia and Other Summer Schools. SEVERAL BISHOPS HERE The Right Rev. Ernest Y. Shayler of Nebraska Will Preach in St. Thomas's. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/delays-speed-test-of-racing-plane-lieut-williams-awaits-repairs-to.html | DELAYS SPEED TEST OF RACING PLANE; Lieut. Williams Awaits Repairs to Propeller, Bent in Taxi Trials on Friday. MOFFETT INSPECTS CRAFT Approve Caution of Pilot, Who Is Confident Ship Can Surpass World's Record. | TRUE | From a Staff Correspondent of The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/books-in-brief-review.html | Books in Brief Review | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/killers-wiped-out-torch-death-clues-all-marks-of-identity-of-man.html | KILLERS WIPED OUT TORCH DEATH CLUES; All Marks of Identity of Man Burned to Death in Car at Newark Are Destroyed. CALLED A GANG MURDER Witness of the Crime Retells Story --Leads Furnished by Boys Prove Futile. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/to-dedicate-hartwick-science-hall.html | To Dedicate Hartwick Science Hall. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rev-jl-kilbon-dies-at-breakfast-table-secretary-of-city-association.html | REV. J.L. KILBON DIES AT BREAKFAST TABLE; Secretary of City Association of Congregational Churches Succumbs to Heart Attack. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/a-new-policy-governs-our-public-building-having-discarded-the-pork.html | A NEW POLICY GOVERNS OUR PUBLIC BUILDING; Having Discarded the "Pork Barrel" Method, the Federal Government Follows a Definite Program in Erecting Structures All Over the Country | TRUE | By Richard N. Elliott. Chairman House Committee On Public Buildings and Grounds. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-plays-out-of-town-didoes-in-biarritz.html | NEW PLAYS OUT OF TOWN; Didoes in Biarritz. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/freed-in-husband-shooting.html | Freed in Husband Shooting. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/missing-girl-is-sought.html | Missing Girl Is Sought. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/aid-hospital-service-barbers-among-those-working-gratis-united-fund.html | AID HOSPITAL SERVICE.; Barbers Among Those Working Gratis, United Fund Announces. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/museum-adds-engineers-rosenwald-institution-in-chicago-obtains-two.html | MUSEUM ADDS ENGINEERS.; Rosenwald Institution In Chicago Obtains Two Bridge Builders. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/pampero-triumphs-in-pequot-yc-races-h-smiths-yacht-andelah-also.html | PAMPERO TRIUMPHS IN PEQUOT Y.C. RACES; H. Smith's Yacht Andelah Also Scores in Series on Lake Mahopac. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-star-stuff-that-is-man-out-of-the-surveys-of-the-farflung.html | THE STAR STUFF THAT IS MAN; Out of the Surveys of the Far-flung Universe, Science Presents a New Vision of the Cosmos in Which We Are Pictured as Part of a Magnificent Creation, Startling in Its Gigantic | TRUE | By H. Gordon Garbedian | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/blind-institute-group-new-building-plan-started-on-bronx-block.html | BLIND INSTITUTE GROUP.; New Building Plan Started on Bronx Block Front. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rag-paper-resists-heat.html | RAG PAPER RESISTS HEAT | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/then-theres-hal-skelly-a-medicine-man.html | THEN THERE'S HAL SKELLY; A Medicine Man. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Date | Date | URL | Description | Flag | Byline | Codes |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/vanderbilt-yacht-wins-sloop-prize-prestige-wins-navy-alumni-cup-in.html | VANDERBILT YACHT WINS SLOOP PRIZE; Prestige Wins Navy Alumni Cup in Its Division in New York Y.C. Race. PLEIONE ALSO IS VICTOR Santry's Craft Takes Schooner Cup in Run From Greenport to Montauk, 35 Miles. VANITIE LEADS RESOLUTE Scores on Both Elapsed and Corrected Time--Nadji First Among Seawanhaka Schooners. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/nellie-custis-and-the-choctaw-score-for-audley-farm-at-hawthorne.html | Nellie Custis and The Choctaw Score for Audley Farm at Hawthorne Track; THE CHOCTAW WINS GREAT LAKES STAKE Score His First Victory of Year, Beating War Eagle at Hawthorne. NELLIE CUSTIS TRIUMPHS Takes 5th straight and, With The Choctaw, Gallant Knight Gives Audley Farm a Triple. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/long-island.html | LONG ISLAND. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-openings.html | THE OPENINGS | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/heath-will-be-tried-in-federal-court-detroit-prosecutor-agrees-to.html | HEATH WILL BE TRIED IN FEDERAL COURT; Detroit Prosecutor Agrees to Plan --Sandlands Buried in Brooklyn Cemetery. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/essential-oil-prices-firmer.html | Essential Oil Prices Firmer. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/american-riflemen-still-trail-abroad-second-to-sweden-in.html | AMERICAN RIFLEMEN STILL TRAIL ABROAD; Second to Sweden in International Tournament Now Under Way at Stockholm. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/filipinos-seek-way-to-preserve-fruits-two-women-are-now-studying.html | FILIPINOS SEEK WAY TO PRESERVE FRUITS; Two Women Are Now Studying Methods Here--Foreign Markets Are Sought. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/miami-racing-set-to-start-on-jan-16-winter-meeting-will-run-for-45.html | MIAMI RACING SET TO START ON JAN. 16; Winter Meeting Will Run for 45 Days, General Manager Day Announces. $10,000 DERBY FEATURE Six Other Stakes Also Will Be Staged--Successful Season Is Anticipated. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/reds-fly-to-krasnoyarsk-soviet-plane-makes-400-miles-on-its-way-to.html | REDS FLY TO KRASNOYARSK.; Soviet Plane Makes 400 Miles on Its Way to New York. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/roberts-first-home-in-run.html | Roberts First Home in Run. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/as-a-warden-sees-the-man-in-prison-lewis-e-lawes-of-sing-sing-says.html | AS A WARDEN SEES THE MAN IN PRISON; Lewis E. Lawes of Sing Sing Says There Is No Criminal Type but Many Types of Criminals in Our | TRUE | By Lewis B. Lawes | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/heavy-work-for-tweeds-many-attractive-suits-of-the-new-light-weaves.html | HEAVY WORK FOR TWEEDS; Many Attractive Suits of the New Light Weaves Seen--A Call for Jackets | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/215-organizations-aid-girls-budget-contest-cash-prizes-to-be-given.html | 215 ORGANIZATIONS AID GIRLS' BUDGET CONTEST; Cash Prizes to Be Given in Competition for Best Means ofSpending Moderate Pay. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/vaudeville.html | VAUDEVILLE | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/store-fire-quickly-extinguished.html | Store Fire Quickly Extinguished. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rush-work-on-hotel-builders-of-addition-to-the-st-george-claim.html | RUSH WORK ON HOTEL.; Builders of Addition to the St. George Claim Record. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/chief-scout-picks-title-will-be-known-as-lord-badenpowell-of.html | CHIEF SCOUT PICKS TITLE.; Will Be Known as Lord BadenPowell of Gilwell. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/primrose-four-triumphs-defeats-norwood-poloists-1211-in-extraperiod.html | PRIMROSE FOUR TRIUMPHS.; Defeats Norwood Poloists, 12-11, in Extra-Period Game. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/yanguas-to-come-here-president-of-spanish-assembly-to-join.html | YANGUAS TO COME HERE.; President of Spanish Assembly to Join International Rights Discussion. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/kaplan-and-vicentini-signed.html | Kaplan and Vicentini Signed. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/review-of-week-in-realty-market-trading-light-in-metropolitan.html | REVIEW OF WEEK IN REALTY MARKET; Trading Light in Metropolitan Zone--Scarcity of Mortgage Money Checks Building. NUMEROUS DEALS PENDING Brokers Look for Revival in Early Fall--Cooperative Buying Active in Manhattan. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/golf-stars-to-seek-honors-in-the-west-western-open-canadian-amateur.html | GOLF STARS TO SEEK HONORS IN THE WEST; Western Open, Canadian Amateur and U.S. Amateur NextBig Tourneys Listed.NEW EVENT IN MICHIGANNumber of Leading Players toCompete in Great LakesOpen at Charlevoix. | TRUE | By William D. Richardson. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-bronx-hospital.html | New Bronx Hospital. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/backs-new-city-ticket-backboners-union-urges-government-to-acquire.html | BACKS NEW CITY TICKET.; Backboners' Union Urges Government to Acquire Food Reserves. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/white-russians-kill-2-red-guards-on-amur-eight-wounded-and-soviet.html | WHITE RUSSIANS KILL 2 RED GUARDS ON AMUR; Eight Wounded and Soviet Sends Gunboat to Scene--Chinese Arrest, 141 Rail Employees. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/listeningin-on-the-radio-guild-to-present-ibsens-hedda.html | LISTENING-IN ON THE RADIO; Guild to Present Ibsen's "Hedda Gabler"--MacCracken To Discuss Safety in Flying--Other Events This Week | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/corporation-reports-manhattan-electrical-supply.html | CORPORATION REPORTS.; Manhattan Electrical Supply. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/behind-the-manchuria-muddle-three-books-that-delve-into-the-reasons.html | BEHIND THE MANCHURIA MUDDLE; Three Books That Delve Into the Reasons for China's Unrest | TRUE | By Nicholas Roosevelt | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/child-of-five-is-killed-in-crash-of-california-plane.html | Child of Five Is Killed In Crash of California Plane | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/calls-america-victor-in-copper-price-war-mj-granger-says-producers.html | CALLS AMERICA VICTOR IN COPPER PRICE WAR; M.J. Granger Says Producers Here Have Defeated "Strike" of European Buyers. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/america-pins-her-tennis-hope-to-youth-van-ryn-allison-and-lott.html | AMERICA PINS HER TENNIS HOPE TO YOUTH; Van Ryn, Allison and Lott Have Enlivened the Prospect Of Our Regaining the Cup That Went to France in 1927 | TRUE | By Allison Danzig | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/adopts-boy-in-russia-ow-lowe-of-american-party-will-bring-home-lad.html | ADOPTS BOY IN RUSSIA.; O.W. Lowe of American Party Will Bring Home Lad He Saved. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/odd-animal-gifts-sent-to-white-house-bear-hippopotamus-lions.html | ODD ANIMAL GIFTS SENT TO WHITE HOUSE; Bear, Hippopotamus, Lions, Monkeys and Ostrich Find Homein Washington Zoo. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/move-to-end-shoe-strike-haverhill-union-votes-for-reorganization.html | MOVE TO END SHOE STRIKE.; Haverhill Union Votes for Reorganization, Eliminating Local Agents. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/congress-to-decide-fate-of-the-olympia-deweys-flagship-will-not-be.html | CONGRESS TO DECIDE FATE OF THE OLYMPIA; Dewey's Flagship Will Not Be Scrapped for the Present, Navy Official Announces. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/man-leads-police-to-payroll-loot-helps-uncover-cash-and-pistols.html | MAN LEADS POLICE TO PAYROLL LOOT; Helps Uncover Cash and Pistols, Which He Asserts Were Used in Bradley Beach Murder. LEFT BY TULLY, HE SAYS Volunteer Witness Denies He Had Any Part in Hold-Up and Officials Credit His Story. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/doubts-wheat-prospect-hamilton-institute-questions-advantage-of.html | DOUBTS WHEAT PROSPECT.; Hamilton Institute Questions Advantage of Crop Decrease. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gypsy-football-club-is-formed.html | Gypsy Football Club Is Formed. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/london-film-notes-good-and-bad-points-of-blackmail-britains-first.html | LONDON FILM NOTES; LONDON FILM NOTES; Good and Bad Points of "Blackmail," Britain's First Talking Feature | TRUE | By Ernest Marshall. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/central-vermont-hearing-inquiry-tomorrow-is-preliminary-to.html | CENTRAL VERMONT HEARING; Inquiry Tomorrow Is Preliminary to Formation of New Company. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/east-seventyninth-street-rentals.html | East Seventy-ninth Street Rentals. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/4-new-cooperatives-to-be-ready-soon-douglas-l-elliman-co-buildings.html | 4 NEW COOPERATIVES TO BE READY SOON; Douglas L. Elliman & Co. Buildings to Open inOctober. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/150000-mansion-in-millbrook-burns-valuable-paintings-antiques-and.html | $150,000 MANSION IN MILLBROOK BURNS; Valuable Paintings, Antiques and Books Lost With Altamont, Home of Miss E.K. Lamont. LACK OF WATER FIGURES Firemen Hampered by Inadequate Facilities--Origin of Blaze Is Undetermined. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/hamptons-exhibit-horses-three-notable-shows-are-in-the-offing.html | HAMPTONS EXHIBIT HORSES; Three Notable Shows Are in the Offing--Costume Dance Coming on Thursday | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/along-the-boardwalk-that-is-america-atlantic-city-belongs-to.html | ALONG THE BOARDWALK THAT IS AMERICA; Atlantic City Belongs to Everybody And Here Youth Plays and Those Trying to Renew Youth | TRUE | By R.L Duffus | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lenore-ulric-silent-on-marriage-report-she-declines-to-comment-on.html | LENORE ULRIC SILENT ON MARRIAGE REPORT; She Declines to Comment on Sidney Blackmer's Statement TheyWere Wed Secretly on May 23. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/art-visits-mexico.html | ART VISITS MEXICO | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/family-deported-after-6-years-here-case-of-scottish-couple-and-two.html | FAMILY DEPORTED AFTER 6 YEARS HERE; Case of Scottish Couple and Two Children One of Most Pathetic, Say Officials. ENTERED FROM CANADA Dairy Expert Settled There, Then Crossed Border to Montana--Sent Back to Scotland. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/women-anglers-acquitted-montgomery-judge-finds-they-had-caught-no.html | WOMEN ANGLERS ACQUITTED; Montgomery Judge Finds They Had Caught No Fish. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/costumes-that-herald-fall.html | COSTUMES THAT HERALD FALL | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/two-athletes-at-georgetown-honored-for-scholastic-work.html | Two Athletes at Georgetown Honored for Scholastic Work | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/parent-problems.html | PARENT PROBLEMS | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/russia-orders-school-military-drill.html | Russia Orders School Military Drill. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/architects-aim-at-better-homes-a-wide-diversity-of-designs-are.html | ARCHITECTS AIM AT BETTER HOMES; A Wide Diversity of Designs Are Submitted--Prize-Winning Homes Are to Be Erected at Once | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/kamrath-wins-junior-title-in-western-singles-play.html | Kamrath Wins Junior Title In Western Singles Play | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/ruth-gets-his-29th-as-yanks-win-42-homer-helps-champions-defeat.html | RUTH GETS HIS 29TH AS YANKS WIN, 4-2; Homer Helps Champions Defeat Indians in Opening Last Western Invasion. MOORE AGAIN SAVES DAY Rescues Zachary in the Sixth and Keeps Cleveland at Bay Till the End. 4 DOUBLE PLAYS AID YANKS Zachary Gets Credit for Victory, Making His Eighth Straight With No Defeats. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/chinese-eastern-road-is-always-in-dispute-built-by-russians-with.html | CHINESE EASTERN ROAD IS ALWAYS IN DISPUTE; Built by Russians With French Money, It Was a Cause of War With Japan and Has Again Threatened the Peace of Three Powers in the Orient | TRUE | By C. Walter Young. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/ray-ruddy-takes-mile-swim-title-cuts-record-to-2144-15-and-triumphs.html | RAY RUDDY TAKES MILE SWIM TITLE; Cuts Record to 21:44 1-5 and Triumphs by 50 Yards at Lake Oscawana. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/nuremberg-police-curb-hitlerites.html | Nuremberg Police Curb Hitlerites. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/dialogue-does-help-speaking-lines-makes-players-think-of-the.html | DIALOGUE DOES HELP; Speaking Lines Makes Players Think of the Action--"The Cock Eyed World" | TRUE | By Mordaunt Hall. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-kite-captures-fishers-island-race-overhauls-pelican-on-home.html | THE KITE CAPTURES FISHERS ISLAND RACE; Overhauls Pelican on Home Beat to Win Sloop Event--Skipper W. Maxwell Scores. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/queen-marie-visits-new-grandson.html | Queen Marie Visits New Grandson. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/civilian-population-of-canal-zone-gains-total-of-30300-is-increase.html | CIVILIAN POPULATION OF CANAL ZONE GAINS; Total of 30,300 Is Increase of 2,298 Over 1928--New Dam Brings In Laborers. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/macmarr-stores-show-sales-gain.html | MacMarr Stores Show Sales Gain. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/chrysler-issues-three-new-lines-features-multiple-range-gear-shift.html | CHRYSLER ISSUES THREE NEW LINES; Features Multiple Range Gear Shift With Four Forward Speeds--One Group in $1,000 Class--Other Announcements | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/broadcast-program-to-byrd-expedition-group-at-syracuse-includes.html | BROADCAST PROGRAM TO BYRD EXPEDITION; Group at Syracuse Includes Representative Snell and AssistantSecretary of Navy Robinson. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/prices-of-produce-drop-sharply-here-local-markats-are-glutted-with.html | PRICES OF PRODUCE DROP SHARPLY HERE; Local Markats Are Glutted With Fruit and Vegetables, State Survey Finds. DELAWARE GRAPES COME IN Season for Berries Is Nearly Over-- Big Stores of Lettuce and Tomatoes Unsold. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/texas-takes-steps-to-reform-prisons-new-commission-will-make-tour.html | TEXAS TAKES STEPS TO REFORM PRISONS; New Commission Will Make Tour of Country and Suggest Plans to Legislature. PRESENT SYSTEM ARCHAIC Aside From Road Building, Prisoners Do No Work--All CampsAre Badly Overcrowded. | TRUE | By Irin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/dr-wj-copeland-dies-was-original-partner-of-frank-e-gannet-in-group.html | DR. W.J. COPELAND DIES.; Was Original Partner of Frank E. Gannet in Group of Newspapers. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-17-no-title.html | Article 17 -- No Title | TRUE | Photo by Freudy. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/four-hurt-when-beam-fails.html | Four Hurt When Beam Fails. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mirabeau-hercules-of-the-french-revolution-the-pockmarked-opponent.html | Mirabeau, "Hercules" of The French Revolution; The Pock-Marked Opponent of Despotism Moves Rocketwise Through the Pages of M. de | TRUE | By T.r. Ybarra | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lamont-sees-macdonald-to-save-hague-parley-snowden-makes-apology.html | LAMONT SEES MACDONALD TO SAVE HAGUE PARLEY; SNOWDEN MAKES APOLOGY; FRENCH ASK LAMONT'S AID Urge Him to Persuade Premier That Snowden Miscalculates. MONTAGU NORMAN CALLED London Believes Objections to the World Bank Were Discussed in Edinburgh.INSULT TO CHERON CHARGED Delegates of Four Nations Give Up Day to Getting RetractionFrom British Spokesman. | TRUE | By Edwin L. James. Special Cable To The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/giants-bow-to-reds-in-the-rain-7-to-2-otts-30th-homer-of-the-year.html | GIANTS BOW TO REDS IN THE RAIN, 7 TO 2; Ott's 30th Homer of the Year, With Terry on First, Saves McGrawmen From shutout. LUCAS GIVES ONLY 5 HITS Cincinnati, Away to an Early Start, Pummels 3 Hurlers for 15 Safeties. | TRUE | By John Drebinger. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/reading-triumphs-190-quellichs-6-hits-9th-in-row-in-two-days-help.html | READING TRIUMPHS, 19-0.; Quellich's 6 Hits, 9th in Row in Two Days, Help Beat Montreal. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/oregon-drys-upset-by-court-ruling-judge-holds-law-making-possession.html | OREGON DRYS UPSET BY COURT RULING; Judge Holds Law Making Possession of Liquor Misdemeanoris Unconstitutional. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/nova-scotia-hay-crop-light.html | Nova Scotia Hay Crop Light. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/card-playing-is-suspended-in-white-house-press-room.html | Card Playing Is Suspended In White House Press Room | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/smoot-drops-plan-for-sugar-scale-acts-on-advice-of-committee.html | SMOOT DROPS PLAN FOR SUGAR SCALE; Acts on Advice of Committee Majority in View of Producers' Opposition. --CUT IN FLAT RATE LIKELY--Senate Tariff Framers TripleHouse Duties on Waste Wooland Finish With Schedule. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/general-motors-ready-to-open-belgian-plant.html | GENERAL MOTORS READY TO OPEN BELGIAN PLANT | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/panama-canal-open-15-years-thursday-new-record-for-tonnage-expected.html | PANAMA CANAL OPEN 15 YEARS THURSDAY; New Record for Tonnage Expected for the Fiscal YearEnded Last June 30. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/aviation-trend-now-to-bigger-planes-and-dirigibles.html | AVIATION TREND NOW TO BIGGER PLANES AND DIRIGIBLES | TRUE | Wide World Photos. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/firemen-to-wear-pajamas-answering-night-alarms.html | Firemen to Wear Pajamas Answering Night Alarms | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/miss-fry-defeated-in-german-tennis-miss-chamberlain-of-england.html | MISS FRY DEFEATED IN GERMAN TENNIS; Miss Chamberlain of England Beats Fellow-Countrywoman and Gains Final of Title Play. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gold-cup-regatta-arouses-interest-races-on-shrewsbury-river-aug-24.html | GOLD CUP REGATTA AROUSES INTEREST; Races on Shrewsbury River, Aug. 24 and 25, Attract Some Noted Speed Boats. SECRECY VEILS ESTELLE IV Reputed to Have Cost Miss Carstairs $100,000 to Build-- NewRules for President's Cup. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/europe-wants-better-offices-after-seeing-ours-in-movies.html | Europe Wants Better Offices After Seeing Ours in Movies | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/princeton-speeding-big-building-program-new-recitation-halls.html | PRINCETON SPEEDING BIG BUILDING PROGRAM; New Recitation Halls, Theatre and Dormitories Will Cost About $3,100,000. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/browning-in-draw-on-mat-american-wrestler-and-zarynoff-each-gain-on.html | BROWNING IN DRAW ON MAT.; American Wrestler and Zarynoff Each Gain One Fall. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/citrus-exports-increase-california-fruit-shipments-now-go-to-all.html | CITRUS EXPORTS INCREASE.; California Fruit Shipments Now Go to All Parts of the World. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/yacht-week-at-newport-new-york-club-fleet-arrives-for-annual-visit.html | YACHT WEEK AT NEWPORT; New York Club Fleet Arrives for Annual Visit Tomorrow--Horse Show Ready | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rebound-in-bonds-from-friday-break-convertibles-especially-strong.html | REBOUND IN BONDS FROM FRIDAY BREAK; Convertibles Especially Strong Registering Recoveries Up to 5 Points. SHORT DAY TRADING LIGHT Turnover Amounts to $5,016,000-- Government Issues Irregular, Foreign Dormant. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/phone-laboratory-hiring-large-staff-international-corporation-to.html | PHONE LABORATORY HIRING LARGE STAFF; International Corporation to Supplement the Work of Bell Research Units. WILL STUDY TELEVISION Deal Would Bring General Electric and Westinghouse Departments Into Group. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/eastern-clay-court-title-won-by-gilpin-for-third-time.html | Eastern Clay Court Title Won by Gilpin for Third Time | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/two-records-set-by-walter-spence-penn-ac-athlete-lowers-marks-for.html | TWO RECORDS SET BY WALTER SPENCE; Penn A.C. Athlete Lowers Marks for 200-Yard Breast Stroke and 100-Yard Medley. SURPASSES HIS OWN MARK Strong and McQuillan Also Shatter Time for Century in Middle Atlantic Swim. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/packers-ask-right-to-widen-activities-cite-chain-stores-armour-and.html | PACKERS ASK RIGHT TO WIDEN ACTIVITIES; CITE CHAIN STORES; Armour and Swift Petition for Modification of Restrictive Decree of 1920. ALLEGE UNFAIR COMPETITION Contend Changes in Marketing Methods Make Restraint of Trade Impossible. CHARGE ECONOMIC WASTE Inability to Use Full Distributing Facilities' Called Detrimental to Public Interest. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/brooklyn-maisonette-first-rental-there-of-duplex-suite-of-that-type.html | BROOKLYN MAISONETTE.; First Rental There of Duplex Suite of That Type. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/find-rare-objects-at-herculaneum-excavators-bare-statues-of-wood.html | FIND RARE OBJECTS AT HERCULANEUM; Excavators Bare Statues of Wood and Well-Preserved Furniture and Household Utensils."HOTEL" IS DISCOVEREDChildren's Red Names Changed From "Lenin" and "Dynamite" toThose Approved by Fascisti. | TRUE | By Arnaldo Cortesi. Wireless To The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/beau-cavalier-meets-first-defeat-of-career-in-saddle-competition-at.html | Beau Cavalier Meets First Defeat of Career in Saddle Competition at Rumson; SUTHERLAND ROSE WINS SADDLE BLUE Scores First Defeat Against Beau Cavalier in Marked Upset at Monmouth Horse Show. NIGRA JUMPS TO VICTORY Triumphs Over Mimic in Field of Forty-six--Golden Eagle and Samoa Team to Win. | TRUE | By Henry R. Ilsley. Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/wrecks-2-planes-in-hour-birmingham-ala-pilot-and-passengers-escape.html | WRECKS 2 PLANES IN HOUR.; Birmingham (Ala.) Pilot and Passengers Escape in Crashes. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/peru-brazil-and-colombia-buying.html | Peru. Brazil and Colombia Buying. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/east-side-dwelling-sold-palmer-estate-disposes-of-house-in.html | EAST SIDE DWELLING SOLD.; Palmer Estate Disposes of House in Eighty-first Street. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/department-stores-fascinate-japanese-american-methods-adopted-in.html | DEPARTMENT STORES FASCINATE JAPANESE; American Methods Adopted in Their Country--200,000 Patronize One Tokio Mart in Day. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/big-gain-in-steel-profits-fourteen-companies-half-year-was-9898-per.html | BIG GAIN IN STEEL PROFITS.; Fourteen Companies' Half Year Was 98.98 Per Cent Above Year Ago. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/playground-awards-fourteen-realty-firms-receive-2000-each-from.html | PLAYGROUND AWARDS.; Fourteen Realty Firms Receive $2,000 Each From Harmon Foundation | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/red-killed-in-berlin-riot-another-communist-and-3-policemen-are.html | RED KILLED IN BERLIN RIOT; Another Communist and 3 Policemen Are Injured. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/motorpaced-races-scheduled-tonight-eighteenth-event-of-series-to-be.html | MOTOR-PACED RACES SCHEDULED TONIGHT; Eighteenth Event of Series to Be Staged at New York Velodrome by Leading Riders. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/deserted-her-husband-killed-in-accident-enfield-nh-mans-wife-and.html | DESERTED HER HUSBAND, KILLED IN ACCIDENT; Enfield (N.H.) Man's Wife and Baby, Also Victim, Are Found Buried Under False Names. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/pollard-will-have-to-fight-for-place-virginia-offers-no-walkaway.html | POLLARD WILL HAVE TO FIGHT FOR PLACE; Virginia Offers No Walkaway This Year for Democratic Gubernatorial Nominee. OPPONENT HAS GOOD CHANCE Early Estimates Indicate Fairly Even Vote for Regulars and Cannon Forces. | | BY J.n. Aiken. Editorial Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/best-call-in-market-for-velvet-ensemble-canton-type-nextcoat-orders.html | BEST CALL IN MARKET FOR VELVET ENSEMBLE; Canton Type Next-- Coat Orders Given Cautiously--New Hose for Tender Feet. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/nassau-county-deals-flushing-resident-purchases-flower-hill-acreage.html | NASSAU COUNTY DEALS.; Flushing Resident Purchases Flower Hill Acreage. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/nash-cuts-prices-up-to-300.html | Nash Cuts Prices Up to $300. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/pare-enters-net-final-bayon-also-advances-in-ohio-valley-singles.html | PARE ENTERS NET FINAL.; Bayon Also Advances in Ohio Valley Singles Tourney. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-house-of-a-hundred-sorrows.html | THE HOUSE OF A HUNDRED SORROWS* | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rifles-cornerstone-of-treasure-box-pittsburgh-thief-gets-500-in.html | RIFLES CORNERSTONE OF TREASURE BOX; Pittsburgh Thief Gets $500 in Gold From Old Masonic Temple--Wrecker Arrested. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/racing-at-goshen-again-a-success-famous-upstate-centre-of-light.html | RACING AT GOSHEN AGAIN A SUCCESS; Famous Up-State Centre of Light Harness Sport Closes First Meeting of Year. IN GRAND CIRCUIT FOLD Will Get the Big-Time Meeting Next Week--California Meets Will Start Soon. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/spielmann-draws-with-tartakower-but-austrian-keeps-lead-in-carlsbad.html | SPIELMANN DRAWS WITH TARTAKOWER; But Austrian Keeps Lead in Carlsbad Chess--Capablanca Held Even. VIDMAR IN SECOND PLACE Passes Cuban by Victory Over Thomas--Marshall Included Among Seven Draws. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/thousands-pay-honor-to-berger-at-funeral-many-leave-work-to-follow.html | THOUSANDS PAY HONOR TO BERGER AT FUNERAL; Many Leave Work to Follow Cortege of Dead Socialist Leader to Milwaukee Cemetery. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Companies. Rochester Gas and Electric. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/spills-mark-regatta-ladew-sets-fastest-time-in-outboard-motorboat.html | SPILLS MARK REGATTA.; Ladew Sets Fastest Time in Outboard Motor-Boat Races at Belmar. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/basket-makers-home-discloses-old-culture-dwellings-in-the-rock.html | "BASKET MAKERS"" HOME DISCLOSES OLD CULTURE; DWELLINGS IN THE ROCK | TRUE | Photograph by Charles L. Bernheimer. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/brooklyn-boy-killed-boston-youth-injured-when-auto-falls-200-feet.html | BROOKLYN BOY KILLED.; Boston Youth Injured When Auto Falls 200 Feet in New Hampshire. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/to-ask-gastonia-funds-two-women-indicted-in-strike-will-address.html | TO ASK GASTONIA FUNDS.; Two Women Indicted in Strike Will Address Meeting Here. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/spanish-envoy-arrested-charge-daffaires-in-mexico-city-seized.html | SPANISH ENVOY ARRESTED.; Charge d'Affaires in Mexico City Seized, but Quickly Released. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/berlin-flagdecked-for-constitution-day-thousands-of-reichsbanner.html | BERLIN FLAG-DECKED FOR CONSTITUTION DAY; Thousands of Reichsbanner Members and Visitors in Capitalfor Celebration Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/home-for-north-atlantic-states-designed-in-modern-french-style.html | Home For North Atlantic States Designed in Modern French Style; Regional Winning Plan by Barragan and Purdy Embodies Charming Simplicity With Ample Space for Living Comforts in Interior Rooms. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lists-83-wonders-for-city-visitors-merchants-association-sends-out.html | LISTS 83 'WONDERS' FOR CITY VISITORS; Merchants' Association Sends Out a Guide to New York's Attractions. WOOLWORTH BUILDING FIRST Subway, Great White Way and Art Museum Next in Vote on Seven Greatest Sights. | | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/injured-edwards-takes-halfmile-badly-spiked-and-shoe-torn-off-he.html | INJURED, EDWARDS TAKES HALF-MILE; Badly Spiked and Shoe Torn Off, He Triumphs in 2:03.8-10 in Ontario Meet. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/two-boats-collide-in-huntington-race-debonair-nearly-sinks-little.html | TWO BOATS COLLIDE IN HUNTINGTON RACE; Debonair Nearly Sinks Little Slam in Club Class Event-- Corisande Is Winner. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/girl-dies-2-hurt-in-motor-collision-party-starting-on-minnesota.html | GIRL DIES, 2 HURT IN MOTOR COLLISION; Party Starting on Minnesota Tour Crashes With Truck in Flushing. POLICEMAN NEAR DEATH Elm (N.J.) Traffic Man Run Down in Vain Effort to Keep Bus From Hitting Automobile. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gloria-swanson-gift-provokes-rye-smiles-bon-voyage-present-is-sent.html | GLORIA SWANSON GIFT PROVOKES RYE SMILES; Bon Voyage Present Is Sent to Actress by Some One With a Dry Sense of Humor. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/stokowski-agrees-to-program-on-radio-philadelphia-orchestra-leader.html | STOKOWSKI AGREES TO PROGRAM ON RADIO; Philadelphia Orchestra Leader Will Be Heard in Concerts Over National System. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Date | Date | URL | Title | Flag | Note | Tags |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/auto-crash-kills-woman-three-men-injured-when-car-strikes-pole-near.html | AUTO CRASH KILLS WOMAN.; Three Men Injured When Car Strikes Pole Near Niagara. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/7108000000-rise-in-loans-on-securities-shown-in-past-three-and-a.html | $7,108,000,000 Rise in Loans on Securities Shown in Past Three and a Half Years | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/scott-of-the-guardian-looks-back-fifty-years-a-retired-editor.html | SCOTT OF THE GUARDIAN LOOKS BACK FIFTY YEARS; A RETIRED EDITOR | TRUE | By Harold Callender. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS. Clearing House Return. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gives-tips-on-chinaware-new-wisconsin-study-teaches-how-to-choose.html | GIVES 'TIPS' ON CHINAWARE.; New Wisconsin Study Teaches How to Choose With Discrimination. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/reduced-insurance-rates-are-cut-1-per-cent-in-two-bronx-districts.html | REDUCED INSURANCE.; Rates Are Cut 1 Per Cent In Two Bronx Districts. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/queen-marie-transforms-a-tiny-domain-at-balcic-on-the-black-sea-she.html | QUEEN MARIE TRANSFORMS A TINY DOMAIN; At Balcic on the Black Sea She Employs Her Talents as Landscape Gardener and Interior Decorator | TRUE | By Patricia Minnigerode | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/doubt-confession-in-ohio-murder.html | Doubt Confession in Ohio Murder. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/features-colonial-type-design-by-james-g-resh-emphasizes-the.html | FEATURES COLONIAL TYPE; Design by James G. Resh Emphasizes the Rambling Character of Suburban Home | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/money.html | MONEY. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lemonade-refreshment-for-our-excavators.html | LEMONADE REFRESHMENT FOR OUR EXCAVATORS | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/kimball-snowden-and-some-others-a-few-footnotes-on-personalities.html | KIMBALL, SNOWDEN AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in the Headlines | TRUE | By R.I. Duffus. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/pentathlon-title-won-by-miss-hill-prudential-star-captures-new.html | PENTATHLON TITLE WON BY MISS HILL; Prudential Star Captures New Jersey Crown With 3,501.61 Points in Newark. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/what-news-on-the-rialto.html | What News On the Rialto? | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/miss-l-wardwell-engaged-to-marry-chicago-girl-is-to-wed-lieut-col.html | MISS L. WARDWELL ENGAGED TO MARRY; Chicago Girl Is to Wed Lieut. Col. Norman Jay Boots of Roosevelt Field. MISS K. STONE BETROTHED To Wed John F. Philipp, Harvard Senior--Miss Simona Baruch Engaged to E.H. Myers. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/aau-swim-title-to-miss-nalevaiko-wins-national-junior-2-mile-race.html | A.A.U. SWIM TITLE TO MISS NALEVAIKO; Wins National Junior 2 -Mile Race by Thirty Yards in 42:48 1-5 at Oyster Bay. MISS GOETZ IS RUNNER-UP Has 100-Yard Margin on Miss Berger--Weeks Takes Two 100Yard Competitions for Men. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/bat-is-piloted-across-line-first-by-secretary-adams-in-marblehead.html | Bat Is Piloted Across Line First by Secretary Adams in Marblehead Regatta; SECRETARY ADAMS SAILS TO VICTORY Pilots Bat Home First in the Q Class Race at Regatta Off Marblehead. HAS CREW OF TWO ONLY Miss Hovey Triumphs in 30 Square Meter Class--273 Yachts in 31 Divisions Cross Line. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sofia-chides-yugoslavia-bulgarian-note-cites-delay-on-pirot.html | SOFIA CHIDES YUGOSLAVIA.; Bulgarian Note Cites Delay on Pirot Convention Question. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mother-seeks-missing-boy.html | Mother Seeks Missing Boy. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/progress-shown-by-canadian-mines-vipond-consolidated-reports-years.html | PROGRESS SHOWN BY CANADIAN MINES; Vipond Consolidated Reports Year's Production Will Exceed $800,000. NEW LISTING FOR LONDON Sudbury Lode to Go on the English Exchange Soon--New Saskatchewan Area Booms. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/dictators.html | DICTATORS. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/weinberger-free-on-new-indictment-released-on-own-recognizance.html | WEINBERGER FREE ON NEW INDICTMENT; Released on Own Recognizance Pending Hearing Friday--More Bail to Be Asked. CHARGES ARE VOLUMINOUS Are Reported to Contain 25 Counts --Buyers of Passaic Bank to Speed Reopening. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/diet-winning-war-on-tuberculosis-gerson-german-doctor-has-made.html | DIET WINNING WAR ON TUBERCULOSIS; Gerson, German Doctor, Has Made Remarkable Cures With His "Mineralogen." ENDED HIS OWN HEADACHES That, Plus Reading Old Medical Book by Chance, Led to Tuberculosis Remedy--He Bars Cooking Salt | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/radio-in-germany-called-dazzling-many-nationalities-represented-in.html | RADIO IN GERMANY CALLED DAZZLING; Many Nationalities Represented in the Programs As Listeners Tune From Country toCountry--Luxury Tax on Receivers | TRUE | By Hermann Hoexter. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/questions-and-answers-what-set-in-panama-will-pick-up-broadcasts.html | QUESTIONS AND ANSWERS; What Set in Panama Will Pick Up Broadcasts From The States? Short Waves Carry Programs Far Across Land and Sea | TRUE | By Orrin E. Dunlap Jr. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/donnelly-wins-crown-captures-massachusetts-junior-golf-title-from.html | DONNELLY WINS CROWN.; Captures Massachusetts Junior Golf Title From Emerson, 1 Up. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/to-aid-cuban-sugar-men-head-of-exports-agency-on-way-to-washington.html | TO AID CUBAN SUGAR MEN.; Head of Exports Agency on way to Washington Negotiations. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/buy-more-pump-machinery-foreign-markets-take-62-per-cent-more-in.html | BUY MORE PUMP MACHINERY; Foreign Markets Take 62 Per Cent More in First Half of Year. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/plot-and-counterplot.html | PLOT AND COUNTERPLOT | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/glider-contest-schedule-for-national-air-races-eight-events.html | GLIDER CONTEST SCHEDULE FOR NATIONAL AIR RACES; Eight Events Arranged for Motorless Planes at Cleveland--Other Notes | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sweet-adeline-to-open-in-newark.html | Sweet Adeline" to Open in Newark. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/jersey-city-loses-to-toronto-1-to-0-hopkins-holds-victors-to-four.html | JERSEY CITY LOSES TO TORONTO, 1 TO 0; Hopkins Holds Victors to Four Hits, but Shinners's Double Sends In Only Run. 7 BLOWS OFF SAMUELS Toronto Pitcher Scores Seventh Consecutive Triumph and Is Unbeaten This Year. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/engine-shielding-discussed-as-aid-to-radio-reception-problem-of.html | ENGINE SHIELDING DISCUSSED AS AID TO RADIO RECEPTION; Problem of Reducing Noises Brings 57 Manufacturers to Meeting at Bureau of Standards | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/petroleum-code-uses-moral-suasion-industrys-rules-of-ethics-to-be.html | PETROLEUM CODE USES MORAL SUASION; Industry's Rules of Ethics to Be Enforced Without Any Appeal to Law. EFFECTIVE NEXT MONTH American Institute Official Tells of Purpose and Methods of Enforcement. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rev-brother-abdas-dies-former-president-of-la-salle-college.html | REV. BROTHER ABDAS DIES.; Former President of La Salle College, Philadelphia, Was 60. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mercur-beats-doeg-in-final-in-3-sets-plays-fine-tennis-to-take-the.html | MERCUR BEATS DOEG IN FINAL IN 3 SETS; Plays Fine Tennis to Take the Southampton Singles Honors by 6-4, 6-3, 6-4. TILDEN AND HUNTER LOSE Bow to Bell and Mangin in Doubles Final by 11-9, 10-8, 1-6, 6-3. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cubs-rally-in-8th-beats-braves-41-stage-smashing-attack-and-get-3.html | CUBS' RALLY IN 8TH BEATS BRAVES, 4-1; Stage Smashing Attack and Get 3 Runs After Going Hitless for Five Frames. WILSON LEADS BATTERS With Heathcote and McMillan He Does Most Effective Work With Stick. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/three-perish-in-burning-of-home.html | Three Perish in Burning of Home. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/ways-of-lawmakers.html | WAYS OF LAWMAKERS. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/horse-show-held-at-dixville-notch-more-than-2000-attend-field-day.html | HORSE SHOW HELD AT DIXVILLE NOTCH; More Than 2,000 Attend Field Day at Balsams Polo Grounds in the White Mountains. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-story-of-nursing-books-in-brief-review.html | THE STORY OF NURSING; Books in Brief Review | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/improving-station-facilities.html | Improving Station Facilities. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/pageant-at-honesdale-this-closes-celebration-of-the-locomotive.html | PAGEANT AT HONESDALE.; This Closes Celebration of the Locomotive Centenary. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/stocks-regain-half-of-fridays-losses-rally-all-along-line-as-heavy.html | STOCKS REGAIN HALF OF FRIDAY'S LOSSES; Rally All Along Line as Heavy Selling Orders Are Withdrawn and Confidence Is Restored. 1,478,450 SHARES ARE SOLD General Electric 7 Points Up at Opening--25 Industrials Average $6.65 Advance. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-little-tramp-asleep.html | THE LITTLE TRAMP ASLEEP | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/what-of-democracy.html | WHAT OF DEMOCRACY? | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/miss-sims-to-wed-on-sept-7.html | Miss Sims to Wed on Sept. 7. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/seven-wonders-and-so-forth-search-for-new-yorks-seven-wonders.html | SEVEN WONDERS --AND SO FORTH; Search for New York's Seven Wonders Brings a List of 83, Involving City's Government | TRUE | By Bertram Reinitz. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/trade-notes-and-comment-new-machine-tests-radio-sets-automatically.html | TRADE NOTES AND COMMENT; New Machine Tests Radio Sets Automatically, Replaces Nine Men and Speeds Up Production--CecoFacilities for Screen-Grid Tubes Expanded | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/miners-bowery-was-a-landmark-the-theatre-destroyed-by-fire-last.html | MINER'S BOWERY WAS A LANDMARK; The Theatre Destroyed by Fire Last Thursday Had Seen a Picturesque Life in Days When Vaudeville Was Variety | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/bay-head-ii-takes-speed-boat-heat-chris-ripp-beats-his-brother.html | BAY HEAD II TAKES SPEED BOAT HEAT; Chris Ripp Beats His Brother Frank's Meadowmere II in 151-Unlimited Event. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/more-or-less-in-the-spotlight-an-old-family-custom.html | More or Less In the Spotlight; An Old Family Custom. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/window-not-for-sale-westminister-dean-tells-american-abbey-treasure.html | WINDOW NOT FOR SALE.; Westminister Dean Tells American Abbey Treasure Stays. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/suspect-in-murder-slain-in-brooklyn-gunman-escapes-after-firing-7.html | SUSPECT IN MURDER SLAIN IN BROOKLYN; Gunman Escapes After Firing 7 Shots Into Pasquale Garafole on Threshold of Store. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mrs-peck-gets-alimony-120-a-week-awarded-to-wife-of-college.html | MRS. PECK GETS ALIMONY.; $120 a Week Awarded to Wife of College Professor. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/coup-by-heimwehr-looms-in-austria-attempt-at-putsch-in-fall-is.html | COUP BY HEIMWEHR LOOMS IN AUSTRIA; Attempt at Putsch in Fall Is Anticipated as Munitions Seizure Stresses Menace. MANY FORCES IN MOVEMENT Seipel, Monarchists, Industrialists Seek to Use It--Socialists Get Small Arms for Street Fighting. | TRUE | By G.e.r. Gedye. Wireless To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-news-of-europe-in-weekend-cables-big-issues-at-hague.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BIG ISSUES AT HAGUE Establishment of Lasting Peace Greater Problem Than the Fixing of Reparations. BRIAND'S POSITION WEAK Snowden Has Stronger Backing in Parliament Than Is Possessed by French Premier. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-treatment-succeeds-vienna-university-finds-silver-leaf-a-cure.html | NEW TREATMENT SUCCEEDS.; Vienna University Finds Silver Leaf a Cure for Wounds. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/between-prices-needed-garment-standards-may-be-revised-to-meet-new.html | BETWEEN PRICES NEEDED.; Garment Standards May Be Revised to Meet New Retail Levels. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/turkey-building-railway-network-parliament-votes-125000000-for.html | TURKEY BUILDING RAILWAY NETWORK; Parliament Votes $125,000,000 for Development of Asia Minor's Resources. SWEDES GET BIG CONTRACTS They Have 20,000 Men at Work-- Harbor Development and Irrigation Also Planned. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rumania-moves-to-widen-franchise.html | Rumania Moves to Widen Franchise | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/xray-wins-sloop-race-ruges-craft-leads-fleet-home-on-lake-mahopac.html | X-RAY WINS SLOOP RACE.; Ruge's Craft Leads Fleet Home on Lake Mahopac. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mrs-adelaide-gould-dies-widow-of-charles-a-gould-who-left-estate-of.html | MRS. ADELAIDE GOULD DIES.; Widow of Charles A. Gould, Who Left Estate of Nearly $13,000,000. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/chicagoans-recall-historic-massacre-sarcastic-flings-not-permitted.html | CHICAGOANS RECALL HISTORIC MASSACRE; Sarcastic Flings Not Permitted to Obscure Memory of 1812 Fort Dearborn Tragedy. A TALE OF BURIED WHISKY Anniversary Stirs Reminiscences of Former Day's, Including One About a Reporter. | TRUE | By S.j. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cynosure-is-victor-off-new-rochelle-defeats-thirteen-atlantic.html | CYNOSURE IS VICTOR OFF NEW ROCHELLE; Defeats Thirteen Atlantic Coast Class Rivals in Annual Regatta of Huguenot Club. 104 BOATS CROSS THE LINE Natka First Among Six-Meters After Yachts Return for Re-start Because of Tardy Entrant. | TRUE | By Grover Theis. Special To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rubber-futures-quiet-some-buying-is-done-for-account-of-trade.html | RUBBER FUTURES QUIET.; Some Buying Is Done for Account of Trade Interests. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/fordham-is-victor-in-cricket-match-defeats-crescent-team-by-4-runs.html | FORDHAM IS VICTOR IN CRICKET MATCH; Defeats Crescent Team by 4 Runs With 2 Wickets to Spare at Bay Ridge. STATEN ISLAND ALSO WINS Conquers Union County Eleven by Margin of 5 Runs--Score Is 132 | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/vogue-for-buckles-new-designs-are-much-in-use-on-the-seasons-smart.html | VOGUE FOR BUCKLES; New Designs Are Much in Use on The Season's Smart Costumes | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/judy-construction-shows-gain-over-1928-new-york-and-northern-new.html | JUDY CONSTRUCTION SHOWS GAIN OVER 1928; New York and Northern New Jersey Score New High Record. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gets-limit-sentence-under-the-jones-law-bay-city-mich-man-is-first.html | GETS LIMIT SENTENCE UNDER THE JONES LAW; Bay City (Mich.) Man Is First in That State to Receive Five-Year Term and $10,000 Fine. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/woman-sentenced-for-46th-time.html | Woman Sentenced for 46th Time. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/nobile-search-leader-kills-aide-in-trying-to-shoot-bear.html | Nobile Search Leader Kills Aide in Trying to Shoot Bear | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-buildings-at-lehigh-five-will-be-ready-for-university.html | NEW BUILDINGS AT LEHIGH.; Five Will Be Ready for University Departments in the Fall. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/tomb-displays-colonial-verse.html | TOMB DISPLAYS COLONIAL VERSE | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/seize-war-axes-in-austria-police-open-five-cases-addressed-to.html | SEIZE WAR AXES IN AUSTRIA.; Police Open Five Cases Addressed to Heimwehr Leader. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/london-press-firm-in-backing-snowden-sunday-times-emphasizes-unity.html | LONDON PRESS FIRM IN BACKING SNOWDEN; Sunday Times Emphasizes Unity of All Parties in Demand for Fair Play at The Hague. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/king-enjoys-sunshine-spends-part-of-morning-in-palace.html | KING ENJOYS SUNSHINE.; Spends Part of Morning in Palace Gardens-- Improves Steadily. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/hide-market-is-weak-liquidation-with-new-short-selling-depresses.html | HIDE MARKET IS WEAK.; Liquidation, With New Short Selling, Depresses Prices. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/finds-titanium-in-animals-paris-scientist-says-metal-also-in-plants.html | FINDS TITANIUM IN ANIMALS; Paris Scientist Says Metal, Also in Plants, Aids Development. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cut-price-buying-resented-chains-chief-offenders-in-asking-special.html | CUT PRICE BUYING RESENTED; Chains Chief Offenders in Asking Special Terms, Is Claim. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/six-children-drown-in-polish-floods.html | Six Children Drown in Polish Floods | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/five-essayists-expatiate-on-this-that-and-the-other-thing-messrs.html | Five Essayists Expatiate on This, That and the Other Thing; Messrs. Nock and Belloc Have Convictions, Both Reasonable and Unreasonable--Others Provide Reflection and Observation | TRUE | By Herbert Gorman | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/joliet-warden-removed-governor-emmerson-calls-illinois-prison.html | JOLIET WARDEN REMOVED.; Governor Emmerson Calls Illinois Prison Situation "Delicate." | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/more-catholic-fetes-cardinal-bourne-in-london-to-mark-centenary-of.html | MORE CATHOLIC FETES.; Cardinal Bourne in London to Mark Centenary of Emancipation. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/will-sell-holdings-of-floyd-village-community-was-established-to.html | WILL SELL HOLDINGS OF FLOYD VILLAGE; Community Was Established to Train People to Help Themselves. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/beauty-to-be-guest-at-worlds-radio-fair.html | BEAUTY TO BE GUEST AT WORLD'S RADIO FAIR | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/italian-stock-exchange.html | ITALIAN STOCK EXCHANGE. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/labor-unrest-roils-los-angeles-peace-equity-row-blamed-for-closing.html | LABOR UNREST ROILS LOS ANGELES PEACE; Equity Row Blamed for Closing of Popular Concert at Demand of Musicians' Body.REFORM MAYOR DISPLEASES He Forms a Secret Service Corpswhich Has No Popular Appeal--More Road Building. | TRUE | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/surprise-party-is-given-to-hoover-on-his-birthday-mrs-hoover-and.html | SURPRISE PARTY IS GIVEN TO HOOVER ON HIS BIRTHDAY; Mrs. Hoover and Mrs. Lindbergh Arrange Affair, in Which the Guests at Camp Participate.--DETAILS ARE KEPT SECRET--Colonel Lindbergh, Hyde and Cumming Help Build Dam at Virginia Retreat.-- WEST BRANCH CELEBRATES--Iowans Dedicate Birthplace--King George Felicitates Hoover on Anniversary. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/modern-marriage.html | MODERN MARRIAGE | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/turkish-called-mother-language.html | Turkish Called Mother Language. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/failures-of-legal-system-to-be-subject-of-a-survey.html | FAILURES OF LEGAL SYSTEM TO BE SUBJECT OF A SURVEY | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/money-in-circulation-in-nation-is-3934-for-each-person.html | Money in Circulation in Nation Is $39.34 for Each Person | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/bronx-county-trust-co-building.html | Bronx County Trust Co. Building. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/kauffmann-keeps-public-links-title-pittsburgh-clerk-beats-soncrant.html | KAUFFMANN KEEPS PUBLIC LINKS TITLE; Pittsburgh Clerk Beats Soncrant, 4 and 2, and Wins Crown Third Time in Row.NEW YORK TEAM TRIUMPHSDefeats Louisville in Play-Off for Warren G. HardingTrophy at St. Louis. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/two-garment-strikes-will-involve-22000-international-union-backs.html | TWO GARMENT STRIKES WILL INVOLVE 22,000; International Union Backs Walkouts This Week to EndSweatshop's Rule. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/pineapple-pack-all-sold-hawaiian-canners-are-compelled-to-curtail.html | PINEAPPLE PACK ALL SOLD.; Hawaiian Canners Are Compelled to Curtail Orders. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/pantages-held-on-girls-charges-theatre-owner-accused-of-attacking.html | PANTAGES HELD ON GIRL'S CHARGES; Theatre Owner, Accused of Attacking Her in Los Angeles Office, Alleges Blackmail. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/europe-on-the-upgrade-good-hunting.html | EUROPE ON THE UPGRADE; GOOD HUNTING. | TRUE | HERBERT S. HOUSTON. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/province-of-ontario-offers-scenic-tours-many-motorways-lead-to.html | PROVINCE OF ONTARIO OFFERS SCENIC TOURS; Many Motorways Lead to Inland Lakes--Blue Water Highway a Famous Route--36,000 Miles Are Open toAutomobiles--News of the Road | TRUE | By Leon A. Dickinson. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/westchester-deals-business-parcel-in-new-rochelle-changes-hands.html | WESTCHESTER DEALS.; Business Parcel in New Rochelle Changes Hands. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/finds-new-era-for-blind-association-survey-says-sightless-can.html | FINDS NEW ERA FOR BLIND.; Association Survey Says Sightless Can Compete in Some Businesses. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/negro-sues-over-virginia-primary.html | Negro Sues Over Virginia Primary. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/heads-pension-campaign-lh-rogers-of-oklahoma-accepts-desciples-of.html | HEADS PENSION CAMPAIGN.; L.H. Rogers of Oklahoma Accepts Disciples of Christ Post. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/will-watch-value-of-realty-stocks-all-securities-for-exchange.html | WILL WATCH VALUE OF REALTY STOCKS; All Securities for Exchange Listing to Be Thoroughly Investigated. DEMAND FINANCIAL FACTS Committee Headed by Robert E. Dowling Has Charge of All Applications. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38624 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/wings-double-victor-in-motor-boat-races-wins-freeforall-and.html | WINGS DOUBLE VICTOR IN MOTOR BOAT RACES; Wins Free-for-All and Runabout Events at Atlantic Coast Association's Annual Regatta. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/man-sues-sister-for-profit-in-white-plains-partnership.html | Man Sues Sister for Profit In White Plains Partnership | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/princeton-men-of-17-average-7800-income-83-per-cent-of-war-class.html | Princeton Men of '17 Average $7,800 Income; 83 Per Cent of "War Class" Now Married | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lectures-at-homemaking-centre.html | Lectures at Home-Making Centre. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/honor-miss-beard-at-southampton-anson-mcc-beards-present-daughter.html | HONOR MISS BEARD AT SOUTHAMPTON; Anson McC. Beards Present Daughter to Society at Dinner and Dance at Beach Club. GARDNER BROWNS HOSTS Jeremiah D. Maguires Give Luncheon --W.K. Dicks and R.F. Adamses Also Entertain. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/allnegro-cast.html | ALL-NEGRO CAST | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/utilities-stronger-in-the-curb-market-renewed-support-brings-gains.html | UTILITIES STRONGER IN THE CURB MARKET; Renewed Support Brings Gains Ranging From Fractions to 4 Points in Several Issues. NEW HIGHS IN INDUSTRIALS Aero Supply and United Molasses Among Leaders in Group--British General Electric Up. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-national-rowing-body-formed-by-clubs-in-england.html | New National Rowing Body Formed by Clubs in England | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/tan-fad-to-furnish-new-facts-to-science-investigators-hope-to-learn.html | TAN FAD TO FURNISH NEW FACTS TO SCIENCE; Investigators Hope to Learn More About the Effect of Sunlight on Human Skin and the Races-- Browning Is Healthful, Burning Harmful | TRUE | By E.e. Free. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/deals-in-new-jersey-lcr-page-residence-property-in-montclair-sold.html | DEALS IN NEW JERSEY.; L.C.R. Page Residence Property in Montclair Sold. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/clare-to-meet-offaly-teams-clash-in-hurling-match-at-innisfail-park.html | CLARE TO MEET OFFALY.; Teams Clash in Hurling Match at Innisfail Park Today. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/exchange-to-rush-new-ticker-system-10000-faster-machines-will-be-in.html | EXCHANGE TO RUSH NEW TICKER SYSTEM; 10,000 Faster Machines Will Be in Operation by Middle of Next Year. COST PUT AT $4,000,000 First Instruments Installed Will Be Slowed Down Temporarily to Prevent Advantage. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/observations-from-times-watchtowers-fight-on-huston-old-guard.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; FIGHT ON HUSTON "Old Guard" Republicans Perturbed at Prospect of HisSucceeding Dr. Work.BACK GOOD FOR THE POST Hold Man of His Qualities Needed in 1930 in Expectation of Trouble Over Tariff. | TRUE | By John E. Monk. Editorial Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/boston-athletes-capture-dual-meet-swedish-posse-club-defeats-the.html | BOSTON ATHLETES CAPTURE DUAL MEET; Swedish Posse Club Defeats the Swedish-American A.C. at Ulmer Park, 68-36. JAVELIN RECORD BROKEN Forsberg Makes Toss of 164 Feet 11 Inches--Furth Stars in Swedish League Events. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/decides-anthony-case-virginia-restores-the-foundation-formed-to.html | DECIDES ANTHONY CASE.; Virginia Restores the Foundation Formed to Build Memorial. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/macdonald-acts-in-cotton-dispute-persuades-leaders-to-accept.html | MACDONALD ACTS IN COTTON DISPUTE; Persuades Leaders to Accept Arbitration in Parleys Held at Edinburgh. FLIES FROM LOSSIEMOUTH Joint Meeting Early This Week Is Expected, With Lancashire Mills Soon Working. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sees-fewer-rug-openings-claims-trend-to-annual-showing-now.html | SEES FEWER RUG OPENINGS.; Claims Trend to Annual Showing Now Noticeable in Industry. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/will-fly-on-to-warsaw-bridgeport-banker-zeppelin-passenger-to-visit.html | WILL FLY ON TO WARSAW.; Bridgeport Banker, Zeppelin Passenger, to Visit Old Home. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rail-holding-units-due-for-scrutiny-icc-expected-to-consider-their.html | RAIL HOLDING UNITS DUE FOR SCRUTINY; I.C.C. Expected to Consider Their Activities in Merger Moves of Carriers. LEGAL OPINION DIVIDED Commission's Jurisdiction Over Such Companies Is Debated Despite Federal Stand. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/80th-division-will-meet-sunday.html | 80th Division Will Meet Sunday. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-system-to-cut-delays-on-model-imports-in-effect.html | New System to Cut Delays On Model Imports in Effect | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/moderate-recovery-in-unlisted-stocks-bank-shares-advance-aviation.html | MODERATE RECOVERY IN UNLISTED STOCKS; Bank Shares Advance, Aviation Group Irregular, Others Firm --Trading Quiet. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/109000-theft-laid-to-official-in-manila-other-arrests-are-expected.html | $109,000 THEFT LAID TO OFFICIAL IN MANILA; Other Arrests Are Expected in Investigation of Losses in Government Bureaus. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sorry-she-caused-arrest-wife-regrets-too-late-charging-husband-with.html | SORRY SHE CAUSED ARREST.; Wife Regrets Too Late Charging Husband With Car Theft. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/yarns-of-a-traveler.html | YARNS OF A TRAVELER | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mckinleys-home-in-canton-to-be-preserved-as-museum.html | McKinley's Home in Canton To Be Preserved as Museum | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/meteoric-shower-to-be-at-brightest-tonight-fiery-tears-as-brilliant.html | Meteoric Shower to Be at Brightest Tonight; 'Fiery Tears' as Brilliant as in Antiquity | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/athletics-attack-tames-tigers-65-grove-is-wild-and-ineffective-but.html | ATHLETICS' ATTACK TAMES TIGERS, 6-5; Grove Is Wild and Ineffective, but Shores Holds Detroit From Sixth Inning On. SIMMONS HITS 2 HOMERS His Second Circuit Clout Comes With Man on Base--Heilmann Clouts One for Losers. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/traffic-rise-shown-at-panama-canal-report-for-june-reveals-a.html | TRAFFIC RISE SHOWN AT PANAMA CANAL; Report for June Reveals a 284,437-Ton Increase Over Same Month Last Year. WEST-EAST GAIN LARGEST Oil, Steel, Iron, Sugar and Cement Among the Products Shipped in Larger Quantities. | TRUE | By C.h. Calhoun. Special Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-work-of-insane-painters-put-on-exhibition-in-paris.html | THE WORK OF INSANE PAINTERS PUT ON EXHIBITION IN PARIS | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/canadian-polo-play-set-winnipeg-montreal-buffalo-and-toronto-teams.html | CANADIAN POLO PLAY SET.; Winnipeg, Montreal, Buffalo and Toronto Teams to Compete. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lights-on-newark-airport-aid-our-night-mail-fliers-newark.html | LIGHTS ON NEWARK AIRPORT AID OUR NIGHT MAIL FLIERS; NEWARK METROPOLITAN AIRPORT AT NIGHT | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/horse-show-draws-throngs-to-dublin-ambassador-dawes-and.html | HORSE SHOW DRAWS THRONGS TO DUBLIN; Ambassador Dawes and Other American Notables There-- Had Task for Jumpers. A MONUMENT TO HUBBARD Modeled In Ireland, It Will Be Cast Here--Lough Foyle Fight Averted. | TRUE | By M.g. Palmer. Wireless To The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/assault-in-golf-charged-philadelphian-and-son-accused-of-attacking.html | ASSAULT IN GOLF CHARGED.; Philadelphian and Son Accused of Attacking New Yorker in Maine. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/plans-special-roads-for-student-drivers-whalen-acts-to-keep.html | PLANS SPECIAL ROADS FOR STUDENT DRIVERS; Whalen Acts to Keep Learners Off Streets Frequented by Children. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/530yard-double-eagle-made-on-links-at-spring-lake-nj.html | 530-Yard Double Eagle Made On Links at Spring Lake, N.J. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/decries-silliness-in-health-methods-dr-rowell-says-songs-and.html | DECRIES 'SILLINESS' IN HEALTH METHODS; Dr. Rowell Says Songs and Mottoes Won't Help Children Suffering From Malnutrition. SEES DANGER TO MOTHERS Cautions In "Study" the Wave of "Psychological Material" Being Broadcast. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/activity-widespread-many-exhibitions-current-or-in-prospect.html | ACTIVITY WIDESPREAD; Many Exhibitions Current or in Prospect--Pictures at Newport, Gloucester, Lyme | TRUE | By Edward Alden Jewell. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/fschumannheink-to-wed-son-of-noted-singer-to-marry-june-osborne.html | F. SCHUMANN-HEINK TO WED; Son of Noted Singer to Marry June Osborne, Screen Actress. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/georgias-legislators-wife-to-seek-seat-in-congress.html | Georgia's Legislator's Wife To Seek Seat in Congress | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/latest-books-latest-books.html | Latest Books; Latest Books | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/chapter-and-verse-for-antivolsteadians-having-tried-the-wines-of.html | Chapter and Verse For Anti-Volsteadians; Having Tried the Wines of France, Mr. Shand Passes to Other Lands, Other Nuptials | TRUE | By H.i. Brock | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/to-discuss-trade-in-chile.html | To Discuss Trade in Chile. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/resetting-a-rare-gem-our-city-hall-the-civic-centre-plan-promises.html | RESETTING A RARE GEM: OUR CITY HALL; The Civic Centre Plan Promises to Restore A Measure of Its Former Dignity | TRUE | By Catherine MacKenzie | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/building-awards-increased-in-july-652436100-total-for-37-states-is.html | BUILDING AWARDS INCREASED IN JULY; $62,436,100 Total for 37 States Is 12 Per Cent Above Year Ago and 20 Over June. RECORDS IN 3 DISTRICTS New-York-Northern Jersey Area, With $219,884,400 Contracted, Doubled Figure for June. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/prize-designs-in-new-york-area-better-homes-contest.html | PRIZE DESIGNS IN NEW YORK AREA BETTER HOMES CONTEST | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/miss-birch-weds-prescott-r-taylor-ceremony-in-all-angels-church.html | MISS BIRCH WEDS PRESCOTT R. TAYLOR; Ceremony in All Angels' Church, Twilight Park, N.Y., Performed by Rev. Dr. MacAllister. SENTA RIETZEL A BRIDE Married to Lieut William L. Bell, U.S.A., in St. Stephen's Church, Brooklyn--Other Nuptials. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/aviation-college-to-open-at-chicago-curtiss-flying-service-to.html | AVIATION COLLEGE TO OPEN AT CHICAGO; Curtiss Flying Service to Operate School Designed to GiveMost Modern Training. WILL OFFER MANY COURSES Commercial, Popular and Advanced Studies Included--Classes, Day and Night, Begin Sept. 16. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/zeppelin-home-in-55-hrs-hailed-by-joyous-crowds-off-to-tokio.html | ZEPPELIN HOME IN 55 HRS., HAILED BY JOYOUS CROWDS; OFF TO TOKIO WEDNESDAY; LANDS IN POURING RAIN Great Ship Rushed Into Hangar as Drenched Thousands Cheer. PASSENGERS LAUD FLIGHT Declare Trip Was Smooth and Service Perfect--Thrilled by Record Made. DR. ECKENER HAS BIRTHDAY Air Hero, 62, Eludes WellWishers for Sleep--He Is All Set to Continue World Cruise. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/staten-island-tennis-halted.html | Staten Island Tennis Halted. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Date | Date | URL | Description | Flag | Correspondence | Codes |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/aides-extol-byrd-as-winter-wanes-draft-testimonial-to-chief-for.html | AIDES EXTOL BYRD AS WINTER WANES; Draft Testimonial to Chief for Care and Wisdom in Tiding Over Polar Night. PLEDGE DEVOTION ANEW Praise Leader for Providing for Comfort During Siege in 'Our Iceclad Land.' 41 SIGN THE DOCUMENT Express Confidence in the Work of Antarctic Exploration That the Expedition Is Performing. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/briand-and-stresemann-voice-hope-for-union-a-way-to-peace.html | BRIAND AND STRESEMANN VOICE HOPE FOR UNION; A Way to Peace. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/englishwomens-new-freedom-boosts-sales-of-canned-foods.html | Englishwomen's New Freedom Boosts Sales of Canned Foods | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/residence-zoning-for-york-avenue-petition-is-filed-covering-block.html | RESIDENCE ZONING FOR YORK AVENUE; Petition Is Filed Covering Block Frontages From 72d to 75th Streets. GROWING APARTMENT AREA First Avenue Association Calls Attention to New Living Conditions | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/low-values-seen-in-old-city-deed-samuel-jones-paid-4500-to-gardner.html | LOW VALUES SEEN IN OLD CITY DEED; Samuel Jones Paid $4,500 to Gardner Jones for Broadway Corner in 1786.WRITTEN ON PARCHMENTBoth Famous Citizens, and TwoNew York Streets Now BearTheir Family Name. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/will-seek-freedom-for-jesse-pomeroy-lawyers-to-make-another-plea.html | WILL SEEK FREEDOM FOR JESSE POMEROY; Lawyers to Make Another Plea for Release of Bay State's Remarkable Convict.--HE IS CALLED DANGEROUS Spent 35 Years in Solitary Confinement--Has Learned Several Languages and Written Poetry. | | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/a-quest-for-the-czars-riches-many-banks-are-supposed-to-hold-vast.html | A QUEST FOR THE CZAR'S RICHES; Many Banks Are Supposed to Hold Vast Sums That He Deposited | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/tariff-changes-balkan-countries-now-working-on-new-schedulesrumania.html | TARIFF CHANGES.; Balkan Countries Now Working on New Schedules--Rumania Raises Auto Tax. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/shipping-and-mails-91915081.html | SHIPPING AND MAILS | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rangers-win-2-to-1-in-scottish-soccer-league-champions-beat.html | RANGERS WIN, 2 TO 1, IN SCOTTISH SOCCER; League Champions Beat Motherwell in First Game of Season--Kilmarnock Also Scores. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cambria-is-victor-cowes-week-closes-shamrock-iv-second-and-candida.html | CAMBRIA IS VICTOR; COWES WEEK CLOSES; Shamrock IV Second and Candida Third in 21-Meter Class in English Regatta.MOUETTE ALSO HOME FIRSTLeads Iryuna in 12-Meter Division With Rhona Next--Eight-Meter Honors to Finola. | | By Edward P. Borden. Wireless To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/tourists-in-washington-beat-all-records-over-5000-have-visited.html | Tourists in Washington Beat All Records; Over 5,000 Have Visited White House Daily | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/bermudians-beat-star-cricket-team-down-picked-squad-of-new-york.html | BERMUDIANS BEAT STAR CRICKET TEAM; Down Picked Squad of New York League Players by Score of 160 to 41. SIMONS LEADS ATTACK He and Gilbert, Starting Match With 56, Are Actually Responsible for Victory. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/art-news-in-brief.html | ART NEWS IN BRIEF. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/chief-sea-hostess-enlarging-ports-britain-is-busy-preparing.html | CHIEF SEA HOSTESS ENLARGING PORTS; Britain Is Busy Preparing Facilities for the Future's Greatest Liners. ACTIVITY AT SOUTHAMPTON Quay 7,400 Feet Long to Be Built on Reclaimed Land--London Spending $9,500,000. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/seizes-payroll-near-headquarters.html | Seizes Payroll Near Headquarters. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/bay-state-man-killed-brooklyn-woman-injured-in-auto-crash-at-york.html | BAY STATE MAN KILLED.; Brooklyn Woman Injured in Auto Crash at York, Me. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/clark-trophy-goes-to-regiment-here-company-h-18th-infantry-fort.html | CLARK TROPHY GOES TO REGIMENT HERE; Company H, 18th Infantry, Fort Hamilton, Are Machine-Gun Champions. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/hail-in-connecticut-a-blow-to-tobacco-many-hartford-county-growers.html | HAIL IN CONNECTICUT A BLOW TO TOBACCO; Many Hartford County Growers Face Threat of Ruin as Result of Storm. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/fantasy-invades-the-novel-in-france-paris-letter.html | Fantasy Invades the Novel in France; Paris Letter | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/census-plans.html | CENSUS PLANS. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/thomas-replaced-as-pa-ris-captain-to-take-post-on-land-after-three.html | THOMAS REPLACED AS PA RIS CAPTAIN; To Take Post on Land After Three Mishaps to Ship in Which He Was Exonerated. PUGNET TO TAKE COMMAND Burosse Succeeds Him in Service as Relief Skipper for French Line Vessels. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/wrny-seeks-change-would-move-its-studio-from-the-hotel-roosevelt.html | WRNY SEEKS CHANGE.; Would Move Its Studio From the Hotel Roosevelt. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/clarke-partners-don-prison-garb-three-to-be-held-in-federal.html | CLARKE PARTNERS DON PRISON GARB; Three to Be Held in Federal Detention House Pending Transfer to Atlanta. MORE RELIEF FUNDS VOTED Clergymen's Group Approves Ten Applications--Creditors to Hold Meeting on Wednesday. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/five-apartments-offered-houses-in-manhattan-and-the-bronx-in-murphy.html | FIVE APARTMENTS OFFERED.; Houses In Manhattan and the Bronx in Murphy Auction List. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/poincare-fast-recovering-up-in-clinic-and-likely-to-leave-soon2d.html | POINCARE FAST RECOVERING; Up In Clinic and Likely to leave Soon--2d Operation Next Month. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Date | Date | URL | Title/Description | | Byline/Note | Codes |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/whichone-captures-saratoga-special-mcatee-gets-whitneys-colt-home.html | WHICHONE CAPTURES SARATOGA SPECIAL; McAtee Gets Whitney's Colt Home by 6 Lengths Over Pansy Walker--Purse Is $16,500. BATEAU FIRST IN WHITNEY Beats Comstockery by a Head --Distraction and Coronation Win--20,000 Present. | TRUE | By Bryan Field. Special To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/apartment-demand-at-jackson-heights-july-reported-as-record-summer.html | APARTMENT DEMAND AT JACKSON HEIGHTS; July Reported as Record Summer Month With Fifty-eight Sales and Rentals. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/spains-regimen-in-her-colonies.html | Spain's Regimen in Her Colonies. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lauds-jeremiah-smith-for-work-in-hungary-dr-julias-klein-in-radio.html | LAUDS JEREMIAH SMITH FOR WORK IN HUNGARY; Dr. Julias Klein, in Radio Address, Says He Disarmed Europe's Criticism of America. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/kansas-wheat-men-cold-to-farm-plan-good-crops-responsible-for.html | KANSAS WHEAT MEN COLD TO FARM PLAN; Good Crops Responsible for Present Casual Interest in Board's Activities. ALLEN WOULD CURB ALIENS Senator to Ask Congress to Limit Immigration to 100,000 for Next Five Years. | TRUE | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/dividends-announced-cash-credit-group.html | DIVIDENDS ANNOUNCED.; Cash Credit Group. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/monolith-portland-cement-on-curb.html | Monolith Portland Cement on Curb. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/hoover-felicitates-ayora-congratulates-him-on-anniversary-of.html | HOOVER FELICITATES AYORA; Congratulates Him on Anniversary of Ecuador's Independence. | TRUE | Special to the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/1700-taxi-drivers-out-leaders-of-brooklyn-strike-demand-recognition.html | 1,700 TAXI DRIVERS OUT.; Leaders of Brooklyn Strike Demand Recognition of Union. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/21000000-allotted-for-dnieper-project-soviet-places-orders-here-for.html | $21,000,000 ALLOTTED FOR DNIEPER PROJECT; Soviet Places Orders Here for Equipment for $100,000,000 Hydroelectric Plant. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-16-no-title.html | Article 16 -- No Title | TRUE | Photo by Freudy. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/croce-collects-the-works-of-de-lollis-cesare-de-lollis.html | Croce Collects the Works of de Lollis; Cesare de Lollis | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/a-rich-sequel-to-the-happy-mountain.html | A Rich Sequel to "The Happy Mountain" | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/chicago-milwaukee-revenues.html | Chicago, Milwaukee Revenues. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/current-magazines.html | Current Magazines | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rubber-exports-set-mark-value-in-first-half-of-year-was-18-per-cent.html | RUBBER EXPORTS SET MARK; Value in First Half of Year Was 18 Per Cent Over 1928 Period. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/brandywine-captures-mohawk-fairs-trot-beats-dan-grattan-in-race-at.html | BRANDYWINE CAPTURES MOHAWK FAIR'S TROT; Beats Dan Grattan in Race at Worcester--Lucile Braden, Net Worth Win. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/petroleum-prices-steady-unchanged-last-week-at-1702-average-at-10.html | PETROLEUM PRICES STEADY; Unchanged Last Week at $1,702, Average at 10 Producing Fields. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-electric-era-is-seen-in-britain-kt-mauritzen-tells-of-plan-to.html | NEW ELECTRIC ERA IS SEEN IN BRITAIN; K.T. Mauritzen Tells of Plan to Reorganize Wholesale Side of Industry. STRESSES BOARD'S PART Expert of Kingston & Co. Says Program Will Concentrate Generation of Power. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/kills-wife-and-himself-illinois-bank-official-74-believed-worried.html | KILLS WIFE AND HIMSELF.; Illinois Bank Official, 74, Believed Worried by Financial Troubles. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/our-fishing-craft-to-race-once-more-gloucester-home-port-of-many-a.html | OUR FISHING CRAFT TO RACE ONCE MORE; Gloucester, Home Port of Many a Gallant Sailing Vessel, Is Arranging a New Test of Skill for the Sturdy Sons of the Grand Banks Fleet | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/physician-testifies-snook-was-bruised-evidence-is-in-line-with.html | PHYSICIAN TESTIFIES SNOOK WAS BRUISED; Evidence Is in Line With Defendant's Assertion That MissHix Attacked Him.CHEMIST ALSO ON STANDSays at Columbus Trial He WasUnable to Link Narcotics WithSlayer of Ohio State Student. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-huge-bill-for-our-army-and-navy-expenditures-here-contrasted.html | THE HUGE BILL FOR OUR ARMY AND NAVY; Expenditures Here Contrasted With Those of Other Nations | TRUE | By William T. Stone. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/reported-from-the-motorcar-industry-among-the-new-chrysler-cars.html | REPORTED FROM THE MOTORCAR INDUSTRY; AMONG THE NEW CHRYSLER CARS | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/repeats-holeinone-feat-on-3d-on-fort-slocum-links.html | Repeats Hole-in-One Feat on 3d on Fort Slocum Links | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/hodgson-to-preside-at-meeting.html | Hodgson to Preside at Meeting. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/argentine-corn-crop-off.html | Argentine Corn Crop Off. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/torup-ii-retains-fire-island-trophy-dunstans-yacht-wins-final-race.html | TORUP II RETAINS FIRE ISLAND TROPHY; Dunstan's Yacht Wins Final Race of Great South Bay Association Regatta. TAKES 5 CONTESTS IN ROW Atwater's Pocahontas Finishes 2d for Gold Cup, Scoring 98 Points to 100 for Torup II. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/unionists-to-demand-curb-on-immigration-canadian-leaders-will-urge.html | UNIONISTS TO DEMAND CURB ON IMMIGRATION; Canadian Leaders Will Urge Thomas to Elucidate Policy of British Labor Party. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Date | Date | URL | Title/Description | | Source | ID |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/americans-foolish-questions-amaze-league-are-we-in-and-can-i-join.html | Americans' Foolish Questions Amaze League; 'Are We In?' and 'Can I Join?' Are Samples | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/as-the-new-theatrical-season-swings-into-action.html | AS THE NEW THEATRICAL SEASON SWINGS INTO ACTION | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/complex-is-winner-in-cedarhurst-race-pardees-yacht-first-across.html | COMPLEX IS WINNER IN CEDARHURST RACE; Pardee's Yacht First Across the Line in Competition for the Rater Class. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-army-selects-a-militant-call-radio-central-at-washington-centre.html | THE ARMY SELECTS A MILITANT CALL; Radio Central at Washington, Centre of Signal Corps' Network, Uses Call Letters WAR-- Short Waves for New Stations | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-microphone-will-present-philharmonicsymphony-over-worpearl.html | THE MICROPHONE WILL PRESENT--; Philharmonic-Symphony Over WOR--Pearl Besuner, Metropolitan Opera Soprano, In Recital Tonight | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/trouble-at-malta-takes-serious-turn-vatican-supports-monastery-head.html | TROUBLE AT MALTA TAKES SERIOUS TURN; Vatican Supports Monastery Head in Ordering a Priest to Leave the Island. HIS PASSPORT REFUSED British Minister Denied Right of Church Authority to Expel Subject of the King. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/henry-s-pickands-dies-in-his-office-a-leader-in-steel-and-iron.html | HENRY S. PICKANDS DIES IN HIS OFFICE; A Leader in Steel and Iron Industry in Cleveland, Is Victim of Heart Disease.PROMINENT IN SHIPPINGHe Was President of the DryMaintenance League--Memberof Many Clubs. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/senators-repulse-browns-by-4-to-2-tally-three-runs-in-third-inning.html | SENATORS REPULSE BROWNS BY 4 TO 2; Tally Three Runs in Third Inning to Clinch Victory-- Blue Unable to Play. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/raw-silk-trading-active-prices-however-run-from-unchanged-to-3.html | RAW SILK TRADING ACTIVE.; Prices, However, Run From Unchanged to 3 Points Higher. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/yellow-bird-plane-at-lisbon.html | Yellow Bird Plane at Lisbon. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mexico-invades-spain-show-in-madrid-offers-glimpse-of-true.html | MEXICO INVADES SPAIN; Show in Madrid Offers Glimpse of True Significance of Present Mexican Ferment. | TRUE | By Jerome Klein. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-jersey-open-golf-title-is-won-by-golden-for-third-consecutive.html | New Jersey Open Golf Title Is Won by Golden for Third Consecutive Year; GOLDEN AGAIN WINS JERSEY OPEN TITLE Scores 280 for 72 Holes to Take Golf Championship for Third Year in Row. WILLIAMS 8 SHOTS BEHIND. Homans Finishes Third, With 289, and Craig Wood Is Next by One Stroke. VICTOR NEVER IN DANGER Rivals Fail to Gain on Him Despite His Higher Score Than on Previous Day. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/canadian-oil-merger-expected-soon.html | Canadian Oil Merger Expected Soon | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/onda-is-beaten-by-mccauliff-in-first-round-of-eastern-turf-court.html | Onda Is Beaten by McCauliff in First Round of Eastern Turf Court Tennis; MCAULIFF SCORES IN EASTERN TENNIS Wins Stirring Duel With Onda, 4-6, 6-3, 6-3, in First Round on Turf Court. NEER DEFEATS TARANGEOLI Scores by 4-6, 6-0, 6-1, at Westchester Country Club-- Sheridanand Barnes Also Triumph. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/expressionistic-dublin.html | EXPRESSIONISTIC DUBLIN | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/novel-barn-dance-given-at-newport-billboard-posters-and-show-cards.html | NOVEL BARN DANCE GIVEN AT NEWPORT; Billboard Posters and Show Cards Are Decorations at Party Given by B.R. Holcombes. MRS. SHIPMAN GIVES DINNER Others Entertaining Are J.F.A. Clarks, W.G. Loews, W. Fahnestocks and E.B. Merrimans. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/alexander-victor-sets-league-mark-beats-phils-119-in-11-innings.html | ALEXANDER VICTOR, SETS LEAGUE MARK; Beats Phils, 11-9, in 11 Innings, Scores 373d Triumph of His Career--Enters Game in 8th. PASSES MATTY'S RECORD Betters by One the National League Mark--Phils Beat Cards in Opener, 7 to 1. | TRUE | Times Wide World Photo. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/padlocks-five-places-marshal-also-serves-notices-on-other-mount.html | PADLOCKS FIVE PLACES.; Marshal Also Serves Notices on Other Mount Vernon Resorts. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mckean-gains-cue-lead-displaces-spence-in-amateur-182-balkline.html | McKEAN GAINS CUE LEAD.; Displaces Spence in Amateur 18.2 Balkline Tourney. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/air-voyager-makes-new-record.html | AIR VOYAGER MAKES NEW RECORD | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/princeton-group-coming-geological-expedition-will-sail-from-britain.html | PRINCETON GROUP COMING.; Geological Expedition Will Sail From Britain Sept. 5. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/emanuel-to-sell-his-horses-here-may-race-in-england.html | Emanuel to Sell His Horses Here; May Race in England | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/deadlocked-in-effort-to-end-equity-strike-temporary-failure-of.html | DEADLOCKED IN EFFORT TO END EQUITY STRIKE; Temporary Failure of Negotiations at Hollywood Caused by Percentage Demand, Gillmore Says. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/as-to-the-sardanas-wild-music-of-catalonian-dancesspanish-bands-of.html | AS TO THE SARDANAS; Wild Music of Catalonian Dances--Spanish Bands of Villages and Cities | TRUE | By Olin Downes. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-new-poland.html | THE NEW POLAND. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/islet-in-english-channel-is-debatable-territory-fishing-colony-on.html | ISLET IN ENGLISH CHANNEL IS DEBATABLE TERRITORY; Fishing Colony on Minquiers Declines to Recognize the Authority of Paris Government | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/for-central-office-on-retail-credits-sees-need-of-a-single-bureau.html | FOR CENTRAL OFFICE ON RETAIL CREDITS; Sees Need of a Single Bureau to Deal With Applicants in New Accounts. BOON TO STORE AND CLIENT W.J. Strickland Says Plan Would Cut 'Red Tape'--Praises Public's Attitude Toward Credit. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/engineers-named-for-tokio-meeting-250-americans-to-attend-world.html | ENGINEERS NAMED FOR TOKIO MEETING; 250 Americans to Attend World Engineering Congress There This Fall. 60 TO GO AS DELEGATES Committee Will Sail From San Francisco Oct. 10 on Two Specially Chartered Ships. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/65-strikebreakers-quit-calvary-jobs-fatal-shooting-frightens-men.html | 65 STRIKE-BREAKERS QUIT CALVARY JOBS; Fatal Shooting Frightens Men From Cemetery--Police Guard Increased to 32. BAIL DENIED TO WORKER Homicide Hearing to Be Wednesday --Men Threaten to Picket St. Patrick's Again Tomorrow. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/columbia-gas-aims-at-extensions-here-contemplates-distribution-of.html | COLUMBIA GAS AIMS AT EXTENSIONS HERE; Contemplates Distribution of Ohio Natural Gas in Central New York. SEEKS BINGHAMTON WORKS Authority Sought to Purchase the Outstanding Common Stock From American Light. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/howard-w-perrin-dies-philadelphia-coal-man-was-exhead-of-golf.html | HOWARD W. PERRIN DIES.; Philadelphia Coal Man Was ExHead of Golf Association. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/hudson-fusionists-act-to-oust-board-to-petition-legislature-to.html | HUDSON FUSIONISTS ACT TO OUST BOARD; To Petition Legislature to Punish Election Officials for Halting Recount. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/bolivian-business-slumps-low-price-of-tin-causes-havoc-it-is.html | BOLIVIAN BUSINESS SLUMPS.; Low Price of Tin Causes Havoc, It Is Reported. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-type-dress-merger-houses-would-keep-identities-with-control-by.html | NEW TYPE DRESS MERGER.; Houses Would Keep Identities With Control by Holding Company. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/miss-sayers-analyzes-the-causes-of-gooseflesh.html | Miss Sayers Analyzes the Causes of Gooseflesh | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/opera-at-steel-pier.html | OPERA AT STEEL PIER. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/decorative-styles-for-the-airplane-novel-problems-of-color-and.html | DECORATIVE STYLES FOR THE AIRPLANE; Novel Problems of Color and Material Are Opened by New Travel Methods --A Revived Vogue for Pictures | TRUE | By Walter Rendell Storey | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/election-forecast-in-ontario-this-fall-conservative-forces-headed.html | ELECTION FORECAST IN ONTARIO THIS FALL; Conservative Forces Headed by Premier Ferguson Believed Certain of Return. INVITATION FOR THE PRINCE Quebec Would Like to Have Wales Open New Highway Next Year --Tourists Call for Beer. | TRUE | By V.m. Kip. Editorial Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-york-industries-factories-are-increasing-according-to-census.html | NEW YORK INDUSTRIES.; Factories are Increasing, According to Census Report. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/grandmother-64-arrested-under-jones-law-in-chicago-for-selling-a.html | Grandmother, 64, Arrested Under Jones Law In Chicago for Selling a Pint of Spirits | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-inside-of-prohibition-chapter-viithe-big-leaks-alcohol.html | THE INSIDE OF PROHIBITION; CHAPTER VII.--THE BIG LEAKS: ALCOHOL. | TRUE | By Mabel Walker Willebrandt Former Assistant United States Attorney General In Charge of Prohibition Cases. Copyright 1929 By Current News Features, Inc. All Rights | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/reveals-big-loss-in-mexican-railway-transport-convention-delegate.html | REVEALS BIG LOSS IN MEXICAN RAILWAY; Transport Convention Delegate Charges Mismanagement and Incompetence. POLITICS SEEN AS FACTOR Report Shows $7,000,000 Surplus Has Become In Last Three Years a $20,000,000 Deficit. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rev-walter-a-matos-dies-rector-of-trinity-church-swarthmore-pa-was.html | REV. WALTER A. MATOS DIES.; Rector of Trinity Church, Swarthmore, Pa., Was an Astronomer. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/personal-and-social-religion-declared-to-be-inseparable-churches-mr.html | PERSONAL AND SOCIAL RELIGION DECLARED TO BE INSEPARABLE; Churches, Mr. Trout Holds, Should Teach Both Private and Civic Virtue and Leave Technical Political Matters to Skilled Statesmen | TRUE | JOHN M. TROUT. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/meetings-announced.html | MEETINGS ANNOUNCED. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/olcott-left-gift-to-mission-board-hudson-day-line-head-named-25.html | OLCOTT LEFT GIFT TO MISSION BOARD; Hudson Day Line Head Named 25 Other Beneficiaries--Value of Estate Not Set. G.W. SELIGMAN WILL FILED Widow of Lawyer to Make Gifts to Charity in His Name--F.W. Kroehle Bequeathed Holdings to Family. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/postwar-aspects-of-foreign-exchange-difficulty-in-arriving-at-ideal.html | POST-WAR ASPECTS OF FOREIGN EXCHANGE; Difficulty in Arriving at Ideal Principles of Justice Is Stressed by A.J. Peaslee. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mellon-rival-seeks-boston-gas-control-another-bidder-enters-lists.html | MELLON RIVAL SEEKS BOSTON GAS CONTROL; Another Bidder Enters Lists for Eastern Massachusetts Utility Shares. IN CONTEST NOW Koppers, Associated Gas and Electric and American Commonwealth Compete. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/will-offer-dawes-wine-sudbury-giving-freedom-of-city-to-present-old.html | WILL OFFER DAWES WINE.; Sudbury, Giving Freedom of City, to Present Old Cup to Envoy. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/poland-builds-arcwelded-bridge.html | Poland Builds Arc-Welded Bridge. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/presidents-duty-in-enforcing-law-obligation-placed-upon-him-by.html | PRESIDENT'S DUTY IN ENFORCING LAW; Obligation Placed Upon Him by Constitution Is Discussed in New Law Review. JURY SHADOWING DEFENDED Winnings in Stock Gambling Held by Judge to Be Immoral--Pioneer Woman Lawyer. | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/woman-dies-saying-husband-slashed-her-astoria-iron-worker-subdued.html | WOMAN DIES SAYING HUSBAND SLASHED HER; Astoria Iron Worker, Subdued by Police, Is Held on Charge of Homicide. | TRUE | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/glimpses-of-chaplins-comedy-comedian-and-friends-look-over-rushes.html | GLIMPSES OF CHAPLIN'S COMEDY; Comedian and Friends Look Over "Rushes" of "City Lights," Which Is Being Produced Slowly but Surely | TRUE | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/united-states-steels-unfilled-orders-decline-total-on-july-31.html | United States Steel's Unfilled Orders Decline; Total on July 31 Reported as 4,088,177 Tons | TRUE | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cotton-prices-off-in-active-trading-break-to-lowest-levels-of-the.html | COTTON PRICES OFF IN ACTIVE TRADING; Break to Lowest Levels of the Week Follows Recovery--Close Is 8 to 14 Points Lower. SELLING PRESSURE LIGHTER Week-end Covering Follows Stock Market Improvement and Heavy Eastern Storm. | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/bourbon-permits-interest-kentucky-plan-to-resume-whisky-making.html | BOURBON PERMITS INTEREST KENTUCKY; Plan to Resume Whisky Making Finds Several Distilleries Out of Business. 4,000,000 GALLONS STORED All Medicinal Liquor in State Warehouses Is at Least ElevenYears Old. | TRUE | By Robert E. Dundon. Special Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-hollywood-revue.html | THE HOLLYWOOD REVUE" | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/fears-new-laws-on-mexican-labor-conway-head-of-the-mexican-light.html | FEARS NEW LAWS ON MEXICAN LABOR; Conway, Head of the Mexican Light and Power Company, Apprehensive of Proposals. CRITICIZES THREE ARTICLES Says They Would Seriously Injure Concern, Which Runs Street Cars of Capital as Well. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-boat-beats-pluto-trophy-winner-trails-little-richard-at.html | NEW BOAT BEATS PLUTO.; Trophy Winner Trails Little Richard at Huntington Bay. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/white-patrol-helps-motorists-in-trouble.html | "WHITE PATROL" HELPS MOTORISTS IN TROUBLE | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/law-speedy-in-alabama-appeals-judge-comments-on-what-happened-to-a.html | LAW SPEEDY IN ALABAMA.; Appeals Judge Comments on What Happened to a Dry Act Violator. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/modest-will-rogers.html | MODEST WILL ROGERS | TRUE | By Will Rogers. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/poet-right-about-bear-science-now-endorses-joaquin-millers-label.html | POET RIGHT ABOUT BEAR.; Science Now Endorses Joaquin Miller's Label, 'Ursus Californiensis' | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/restricts-law-suits-against-governments-attorney-general-bar.html | RESTRICTS LAW SUITS AGAINST GOVERNMENTS; Attorney General Bar Actions in Courts Here Without Consent of Defendant Nations. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/german-fails-in-endurance-flight.html | German Fails in Endurance Flight. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/miss-norelius-is-home-first-in-fourmile-swim-in-canada.html | Miss Norelius Is Home First in Four-Mile Swim in Canada | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/met-junior-tennis-aug-19-boys-and-girls-district-tournaments-also.html | MET. JUNIOR TENNIS AUG. 19.; Boys' and Girls' District Tournaments Also to Open Then. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/exchief-of-spcc-held-in-abandonment-lewis-hanley-of-yonkers-seized.html | EX-CHIEF OF S.P.C.C. HELD IN ABANDONMENT; Lewis Hanley of Yonkers Seized as Deserter of His Children on Wife's Charges. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/adventures-of-a-curate.html | ADVENTURES OF A CURATE | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/brothers-likely-to-be-in-line-of-maryland-eleven-this-fall.html | Brothers Likely to Be in Line Of Maryland Eleven This Fall | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/few-clubs-remain-on-fifth-avenue-union-and-union-league-have.html | FEW CLUBS REMAIN ON FIFTH AVENUE; Union and Union League Have Acquired Park Avenue Sites for New Homes. CAUSED BY TRADE DEMANDS Mayor Kennelly Cites Well-Known Clubs Which Have Moved to Other Locations. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/insull-gets-utility-middle-west-corporation-acquires-united-public.html | INSULL GETS UTILITY.; Middle West Corporation Acquires United Public Service. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/fiftyone-caissons-for-wall-st-edifice-difficult-foundation-work.html | FIFTY-ONE CAISSONS FOR WALL ST. EDIFICE; Difficult Foundation Work Finished for Thirty-three-StoryStructure. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/adventures-on-our-trade-frontiers-scouts-of-american-commerce-are.html | ADVENTURES ON OUR TRADE FRONTIERS; Scouts of American Commerce Are Versatile Men Who Seek New Markets in Strange Lands | TRUE | By Mildred Adams | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/building-plans-filed.html | BUILDING PLANS FILED. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-bedford-beats-boston-eleven-32-wins-opening-game-of-the.html | NEW BEDFORD BEATS BOSTON ELEVEN, 3-2; Wins Opening Game of the American Soccer League at Fenway Park. McEACHRAN PROVES STAR Gets Both Goals for Boston, but They Are Offset by Florie and Wall. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/automobiles-from-afar-counted-in-columbias-parking-spaces.html | AUTOMOBILES FROM AFAR COUNTED IN COLUMBIA'S PARKING SPACES | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/american-scout-officials-receive-belgian-decoration-officers-star.html | AMERICAN SCOUT OFFICIALS RECEIVE BELGIAN DECORATION; Officer's Star of Honor Presented to Three for Their Services to Boyhood | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sacasa-will-stay-at-post-nicaraguan-ministers-resignation-rejected.html | SACASA WILL STAY AT POST.; Nicaraguan Minister's Resignation Rejected by Moncada. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/film-flashes.html | FILM FLASHES | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/walter-bradlee-snow-engineer-publicity-man-and-advertising-agent.html | WALTER BRADLEE SNOW.; Engineer, Publicity Man and Advertising Agent Dies at Falmouth. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/kerr-adopts-novel-plan-publishes-paper-on-football-news-for-benefit.html | KERR ADOPTS NOVEL PLAN.; Publishes Paper on Football News for Benefit of Players. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/highland-grouse-hunts-are-costly-scotlands-great-annual-sport.html | HIGHLAND GROUSE HUNTS ARE COSTLY; Scotland's Great Annual Sport, Opening Tomorrow, Attracts Wealthy Patrons From America and Other Parts of the World | TRUE | By Hayden Church. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/changes-in-banks-reported-by-state-increase-of-capital-of.html | CHANGES IN BANKS REPORTED BY STATE; Increase of Capital of Interstate Trust Approved--New Branches Planned. MID YORK TRUST REJECTED Application for Charter Denied-- Organization Certificate for Garden City Institution. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mist-first-in-star-class-dominicks-craft-wins-noroton-yacht-club.html | MIST FIRST IN STAR CLASS.; Dominick's Craft Wins Noroton Yacht Club Race--Terek Second. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sabrecuts-of-saxon-speech.html | SABRE-CUTS OF SAXON SPEECH." | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/murdersnew-and-old.html | MURDERS--NEW AND OLD | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/police-of-vienna-help-those-whose-suicidal-attempts-fail.html | Police of Vienna Help Those Whose Suicidal Attempts Fail | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/towering-roof-and-low-walls-suggest-continental-village-house.html | Towering Roof and Low Walls Suggest Continental Village House; Well-Planned Structure Suitable for Small Plot in the Metropolitan Zone--Built of Stucco, With Massive Chimneys and Entrance in Small Gable. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/a-pugilistic-romance-latest-works-of-fiction.html | A PUGILISTIC ROMANCE; Latest Works of Fiction | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/seeking-candidate-to-oppose-simmons-north-carolina-democrats-are.html | SEEKING CANDIDATE TO OPPOSE SIMMONS; North Carolina Democrats Are Undecided About Senator's Position in Party. HE IS AGAINST RASKOB Three Tentative Selections Made by Leaders-- Republicans May Pick Judge Meekins. | TRUE | By Lenior Chambers. Special Correspondence of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/khan-an-indian-wins-title-as-chess-champion-in-england.html | Khan, an Indian, Wins Title As Chess Champion in England | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sports-of-the-times-around-the-diamond.html | Sports of the Times; Around the Diamond. | TRUE | By John Kieran. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/a-glib-footnote-to-local-sociology.html | A Glib Footnote to Local Sociology | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-hazards-faced-in-export-publicity-tariff-retaliation-and.html | NEW HAZARDS FACED IN EXPORT PUBLICITY; Tariff Retaliation and Emphasis on Home Buying Cited as Problems. APPROPRIATIONS LIMITED Though Results Are Often Better Than Here--Knowing Customs Held to Be Essential. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/weeks-statistical-summary.html | Week's Statistical Summary. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/heights-of-mountains.html | HEIGHTS OF MOUNTAINS | TRUE | ALVIN F. HARLOW. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cost-price-to-build-prizewinning-homes-estimates-for-leading-plans.html | COST PRICE TO BUILD PRIZE-WINNING HOMES; Estimates for Leading Plans Range From $14,750 to $17,950. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/jersey-realty-meeting-midsummer-conference-at-lake-hopatcong-this.html | JERSEY REALTY MEETING.; Midsummer Conference at Lake Hopatcong This Week. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/a-newspaper-columnist.html | A NEWSPAPER COLUMNIST | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/would-give-public-merchandise-data-consumers-wish-to-know-more.html | WOULD GIVE PUBLIC MERCHANDISE DATA; Consumers Wish to Know More About the Goods They Buy, Mrs. Copeland Says. SILK WEIGHTING A CASE Standards Best for Trade May Not Be Best for Customer--Labels Urged on Market. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/hoppe-plays-tomorrow-will-open-threecushion-match-against-matsuyama.html | HOPPE PLAYS TOMORROW.; Will Open Three-Cushion Match Against Matsuyama. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mauretania-cricketers-win.html | Mauretania Cricketers Win. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/hupp-in-lowprice-field-with-new-group-of-sixes.html | HUPP IN LOW-PRICE FIELD WITH NEW GROUP OF SIXES | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/germans-debate-bremens-worth-some-say-she-came-just-at-right-time.html | GERMANS DEBATE BREMEN'S WORTH; Some Say She Came Just at Right Time, Others It Was Unwise to Stir Up Rivalry. TOO MUCH FANFARE FEARED Critics Believe Overadvertising Feats Will Strengthen Hands of Reich's Creditors. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sculls-outboard-wins-lipton-award-25000-see-motorboat-classic-in.html | SCULL'S OUTBOARD WINS LIPTON AWARD; 25,000 See Motor-Boat Classic in Philadelphia, Victor Taking Two of Three Heats. COLLIER A CLOSE SECOND Loses Deciding Heat by Only Three Seconds--Masterton Scores Third Triumph of Regatta. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/police-solve-mystery-of-lost-golf-balls-dog-named-mashie-caught.html | Police Solve Mystery of Lost Golf Balls; Dog Named Mashie Caught 'Lifting' Them | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/teller-is-arrested-in-bank-shortage-exemploye-of-bank-of-united.html | TELLER IS ARRESTED IN BANK SHORTAGE; Ex-Employe of Bank of United States Branch Questioned on $2,100 Forged Check. 3 OTHERS HELD IN BAIL Realty Man Said to Have Identified $6,000 Drafts Which Is Alleged to Have Passed. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/home-run-in-first-beats-newark-21-drive-by-watkins-with-man-on-base.html | HOME RUN IN FIRST BEATS NEWARK, 2-1; Drive by Watkins With Man on Base Gives Victory to Rochester. FANS HONOR TRIS SPEAKER Present Traveling Bag and Silver Service to Leader of Bears in Game at Newark. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/second-dies-of-bad-meat-mother-and-son-succumb-in-kentuckybaby.html | SECOND DIES OF BAD MEAT.; Mother and Son Succumb in Kentucky--Baby Seriously Ill. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/120291000-in-bonds-called-in-august-as-compared-with-62809000-in.html | $120,291,000 in Bonds Called in August, As Compared With $62,809,000 in July | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/outboard-race-coming-to-deal-meet-draws-many-entries-allenhurst.html | OUTBOARD RACE COMING TO DEAL; Meet Draws Many Entries -- Allenhurst Circus Is Postponed | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/warns-of-diving-perils-health-service-also-advises-care-when.html | WARNS OF DIVING PERILS.; Health Service Also Advises Care When Rescuing Drowning Persons. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-boy-who-played-al-smith-now-fullfledged-broadcaster.html | THE BOY WHO PLAYED "AL SMITH" NOW FULL-FLEDGED BROADCASTER | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/fourth-wife-asks-divorce-mrs-howard-capper-of-chicago-charges.html | FOURTH WIFE ASKS DIVORCE; Mrs. Howard Capper of Chicago Charges Husband Beat Her. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-15-no-title.html | Article 15 -- No Title | TRUE | Photographs by Edwin Levick. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-problem-of-the-middleaged.html | THE PROBLEM OF THE MIDDLE-AGED | TRUE | CLEMENT SCHWINGES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/berlin-to-welcome-advertisers-today-their-world-congress-opens-this.html | BERLIN TO WELCOME ADVERTISERS TODAY; Their World Congress Opens This Evening at Radio Hall, With 3,000 Attending. HAILED AS EVENT OF DECADE Experts Will Exchange Views on Markets and Methods and Analyze Their Progress. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/radios-will-aid-zeppelin-us-stations-at-peking-and-manila-to-send.html | RADIOS WILL AID ZEPPELIN.; U.S. Stations at Peking and Manila to Send Weather. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/antisovietism-in-china-dr-jenks-asserts-nationalist-attitude.html | ANTI-SOVIETISM IN CHINA; Dr. Jenks Asserts Nationalist Attitude Conforms to Final Instructions of Dr. Sun Yat-sen | TRUE | JEREMIAH W. JENKS. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/urge-a-new-bridge-over-the-raritan-jersey-highway-officials-would.html | URGE A NEW BRIDGE OVER THE RARITAN; Jersey Highway Officials Would Build Span to Ease Jams on Victory Route. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/girl-11-ordered-back-to-her-mother-here-court-rules-mathilda-leedy.html | GIRL, 11, ORDERED BACK TO HER MOTHER HERE; Court Rules Mathilda Leedy Must Leave Foster Parents at Mt. Joy, Pa., Met Through Fresh Air Fund. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/exploding-atoms-boom-over-radio-the-smallest-voice-known-to-science.html | EXPLODING ATOMS BOOM OVER RADIO; "The Smallest Voice Known to Science" Is Made Audible in Schenectady Test. SLUGGISH ELEMENT USED Piece of Uranium Big as a Nickel Would Throw Off Electrons for 5,000,000,000 Years. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/all-records-broken-for-airship-crossings-zeppelin-passed-record.html | ALL RECORDS BROKEN FOR AIRSHIP CROSSINGS; Zeppelin Passed Record Set by R-34, British Ship, and Her Own Previous Mark. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/fruit-growers-end-tour-125-members-of-new-york-association-are.html | FRUIT GROWERS END TOUR.; 125 Members of New York Association Are Received by Farm Board. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/baron-von-einem-at-austrian-spa.html | Baron von Einem at Austrian Spa. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/students-aid-reaction-their-biggest-group-in-germany-against.html | STUDENTS AID REACTION.; Their Biggest Group in Germany Against Constitution Day. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/persia-to-sell-crown-jewels-to-get-national-bank-capital.html | Persia to Sell Crown Jewels To Get National Bank Capital | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/screen-notes.html | SCREEN NOTES | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/canada-plans-aircraft-show-at-big-national-exhibition.html | CANADA PLANS AIRCRAFT SHOW AT BIG NATIONAL EXHIBITION | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/export-of-capital-assailed-by-woll-labor-leader-warns-williams.html | EXPORT OF CAPITAL ASSAILED BY WOLL; Labor Leader Warns Williams Institute of Danger to Our Industry and Banking. BILLIONS IN BRANCH PLANTS Owners Here, He Charges, Would Break Tariff Wall and That Would End Prosperity. HIS ECONOMICS QUESTIONED Experts Take World Productivity View in Combating His Theory as "Artificial | TRUE | By Louis Stark, Staff Correspondent of the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-building-planned-for-east-57th-street-starrett-investing.html | NEW BUILDING PLANNED FOR EAST 57TH STREET; Starrett Investing Corporation Leases Site Near Fifth Avenue --Other Leasehold Deals. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/german-mail-is-hastened-plane-connection-with-bremen-to-cut-time-to.html | GERMAN MAIL IS HASTENED.; Plane Connection With Bremen to Cut Time to Amerlea 17 Hours. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/french-fiction-before-the-fall-of-the-bastille.html | French Fiction Before the Fall of the Bastille | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-story-of-the-fund-for-the-neediest-in-the-seventeen-years-since.html | THE STORY OF THE FUND FOR THE NEEDIEST; In the Seventeen Years Since the First Appeal Was Made More Than 16,000 Persons Have Been Aided | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/searchers-nearing-archangel-graves-five-veterans-leave-moscow-to.html | SEARCHERS NEARING ARCHANGEL GRAVES; Five Veterans Leave Moscow to Locate 128 Bodies of American Soldiers. TO COMB 500-MILE FRONT Second Group Will Exhume Bodies for Trip to France and Home--Soviet Thanked for Aid. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/blindness-no-handicap-professor-steinberg-got-doctors-degree.html | BLINDNESS NO HANDICAP.; Professor Steinberg Got Doctor's Degree Despite Affliction. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/senator-mk-laflamme-prominent-canadian-lawyer-dies-in-montreal-at.html | SENATOR M.K. LAFLAMME.; Prominent Canadian Lawyer Dies in Montreal at 61 Years. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/tests-on-model-prove-bridge-safe-engineers-make-a-ninefoot-brass.html | TESTS ON MODEL PROVE BRIDGE SAFE; Engineers Make a Nine-Foot Brass Miniature of the Kill van Kull Span. SAVINGS WILL BE A RESULT It Is Found Possible to Use More Silicon Steel Than Intended on $18,000,000 Structure. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/palisade-gardens-going-at-auction-mrs-mulligans-property-in-bergen.html | PALISADE GARDENS GOING AT AUCTION; Mrs. Mulligan's Property in Bergen County to Be Sold by Joseph P. Day. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/left-fund-for-caddies-f-dep-fosters-will-asks-church-to-procure.html | LEFT FUND FOR CADDIES.; F. DeP. Fosters Will Asks Church to Procure Golf Prizes. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/attraction-victor-in-freeforall-trot-wins-nassau-driving-club.html | ATTRACTION VICTOR IN FREE-FOR-ALL TROT; Wins Nassau Driving Club Feature at Mineola in StraightHeats. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/an-old-town-in-maine.html | AN OLD TOWN IN MAINE. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/changing-england.html | CHANGING ENGLAND | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/indian-employers-unite-bombay-industrialists-begin-movement-for.html | INDIAN EMPLOYERS UNITE; Bombay Industrialists Begin Movement for General Organization. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lummis-wins-rifle-title-scores-at-plainfield-shooting-club.html | LUMMIS WINS RIFLE TITLE.; Scores at Plainfield Shooting Club Match--Amundsen Second. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/holy-cross-preparing-football-squad-will-begin-training-for.html | HOLY CROSS PREPARING.; Football Squad Will Begin Training for Campaign on Sept. 3. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/farewell-to-paradise-and-other-works-of-fiction.html | "Farewell to Paradise" and Other Works of Fiction | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/eckener-marks-birthday-in-air-zeppelin-commander-joins-his.html | ECKENER MARKS BIRTHDAY IN AIR; Zeppelin Commander Joins His Passengers in Celebrating His 62d Anniversary. HIS WIFE PLANS A CAKE But Her Best Birthday Present Is Insuring Some Rest and Sleep for Legal Comment on Current Events; | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/legal-comment-on-current-events-lack-of-cooperation-between-judges.html | Legal Comment on Current Events; Lack of Cooperation Between Judges and Juries--Differences Between American and British Procedure--The Law Concerning Witnesses. | TRUE | Edited by Current Events Committee of American Association of Legal Authors. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gasoline-higher-at-refinery.html | Gasoline Higher at Refinery. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/dasher-dean-in-dead-heat.html | Dasher Dean in Dead Heat. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/now-efficiency-enslaves-the-summer-boarders-joy-lives-by-the-clock.html | NOW EFFICIENCY ENSLAVES THE SUMMER BOARDERS; Joy Lives by the Clock at Camp Legion and Even the Prunes Are Numbered by College-Bred Waitresses | TRUE | By Lewis Nichols | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/paris-covers-necks-in-new-fall-style-one-couturier-also-revives.html | PARIS COVERS NECKS IN NEW FALL STYLE; One Couturier Also Revives Hoop Skirt--Evening Dresses Are Fur-Trimmed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | TRUE | By Fred Kingsbury. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gale-ends-tokio-drought-50-houses-swept-away-in-floods-during-heavy.html | GALE ENDS TOKIO DROUGHT.; 50 Houses Swept Away in Floods During Heavy Rain. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/proud-of-their-fire-force-visitor-to-croton-is-impressed-with.html | PROUD OF THEIR FIRE FORCE; Visitor to Croton Is Impressed With Efficiency of Volunteer Body. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/navy-to-test-new-airship-the-metalclad-zmc2-inflated-with-helium.html | NAVY TO TEST NEW AIRSHIP.; The Metal-Clad ZMC-2. Inflated With Helium, Ready for Inspection. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/italian-impostor-loses-court-fight-long-legal-battle-ends-in-turin.html | ITALIAN IMPOSTOR LOSES COURT FIGHT; Long Legal Battle Ends in Turin --Would-Be Savant Identified as a Printer. BOLOGNA FAMILY DESERTED Widow of Professor Missing in War Backed Escaped Thief in Claim He Was Her Husband. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/city-trust-assets-taken-over-tomorrow-payment-to-depositors.html | CITY TRUST ASSETS TAKEN OVER TOMORROW; Payment to Depositors Expected to Start by Sept. 16--Grand Jury to Resume Inquiry. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/north-sydney-soccer-victor.html | North Sydney Soccer Victor. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/air-travel-affects-money-exchange-flow-of-gold-by-plane-route.html | AIR TRAVEL AFFECTS MONEY EXCHANGE; Flow of Gold by Plane Route Brings Savings in Time and Interest Charges. CHILEAN BANK ALTERS RATE Increases Fee on Sight and 90Day Drafts--Bremen's Speed Likely to Influence Gold Points. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/screen-gleanings.html | SCREEN GLEANINGS | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/westchester-beats-point-judith-8-to-7-wl-van-alens-goal-in-extra.html | WESTCHESTER BEATS POINT JUDITH, 8 TO 7; W.L. Van Alen's Goal in Extra Period Brings Victory--Losers Gain Early Lead. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/many-big-airplanes-now-in-the-building-a-glider-quits-its-tow.html | MANY BIG AIRPLANES NOW IN THE BUILDING; A GLIDER QUITS ITS TOW | TRUE | By T.j.c. Martyn. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/250000-in-jewels-stolen-in-beverly-summer-home-of-se-hutchinson-of.html | $250,000 IN JEWELS STOLEN IN BEVERLY; Summer Home of S.E. Hutchinson of Philadelphia Looted While Family Sleeps.--FLASHLIGHT AWAKES WIFE--Former Edith Stotesbury Routs Intruder by Screams--Barry,Auburn Fugitive, Suspected. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/costly-improvements-new-york-is-planning-new-construction-program.html | COSTLY IMPROVEMENTS NEW YORK IS PLANNING; New Construction Program Totals More Than $1,800,000,000 And Includes Subways, Elevated Traffic Highways, Water Supply and Public Buildings | TRUE | By James A. Hagerty. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/two-crops-short-in-state-potato-and-apple-production-is-largely.html | TWO CROPS SHORT IN STATE; Potato and Apple Production Is Largely Reduced, Officials Say. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gasoline-tanker-is-still-burning.html | Gasoline Tanker Is Still Burning. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/no-more-are-they-the-hundred-neediest-christmas-fund-given-by.html | NO MORE ARE THEY THE HUNDRED NEEDIEST; Christmas Fund Given by Readers of the New York Times Has Changed the Lives of Many Families in Distress--The Contrast Of Conditions six Mon the Ago and Now Tells a Story of Increased Happiness and Well-Being For the People Aided. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/boxing-at-camp-smith-weekly-cards-providing-much-entertainment-for.html | BOXING AT CAMP SMITH.; Weekly Cards Providing Much Entertainment for Soldiers. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cornell-club-golf-set-midsummer-competition-for-davis-cup-will-be.html | CORNELL CLUB GOLF SET.; Mid-Summer Competition for Davis Cup Will Be Held Wednesday. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/pupils-puzzled-by-new-messiah-krishnamurti.html | PUPILS PUZZLED BY "NEW MESSIAH"; KRISHNAMURTI | TRUE | Photograph by Times Wide World. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/5-hurt-in-tallyho-plunge-american-tourists-roll-over-with-vehicle.html | 5 HURT IN TALLY-HO PLUNGE; American Tourists Roll Over With Vehicle on Mount Royal. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/100000-in-liquor-seized-on-trawler-boat-driven-aground-in-chase-by.html | $100,000 IN LIQUOR SEIZED ON TRAWLER; Boat Driven Aground in Chase by Coast Guard in Great Egg Harbor Bay. CREW OF FOUR ESCAPES Smugglers Leap to Shore and Flee in Darkness--Cases of Spirts Piled on Beach. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/city-wins-a-victory-in-7cent-fare-fight-state-court-agrees-to-pass.html | CITY WINS A VICTORY IN 7-CENT FARE FIGHT; State Court Agrees to Pass on Contract Validity Before Considering Other Issues. TRIAL IS SET FOR OCT. 7--I.R.T. Is Expected to Appeal Ruling--Justice Would Name Referee to Speed Case. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/forceful-wage-slaves.html | FORCEFUL WAGE SLAVES | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/crop-production-listed-by-states-the-department-of-agriculture.html | CROP PRODUCTION LISTED BY STATES; The Department of Agriculture Makes Public Figures on More Important Areas. THESE ARE AS OF AUG. 1 Condition and Indicated Yield of Corn, Wheat, Oats and Potatoes Are Covered. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/bars-500000-charge-in-a-power-project-federal-boards-auditor.html | BARS $500,000 CHARGE IN A POWER PROJECT; Federal Board's Auditor Refuses to Approve Items Listed by Kentucky Company. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gale-lashes-chile-damage-is-severe-ruins-15000000-breakwater-at.html | GALE LASHES CHILE; DAMAGE IS SEVERE; Ruins $15,000,000 Breakwater at Antofagasta, Sweeping Entire Coastline. ANDES TRAIN IS SNOWED IN Americans Passengers, but No Fear Is Felt--Many Small Craft Destroyed in the South. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/columbia-to-give-fifty-new-courses-extension-division-announces-a.html | COLUMBIA TO GIVE FIFTY NEW COURSES; Extension Division Announces a Greatly Enlarged Program for the Coming Year. PLANS A WRITERS' SCHOOL Adds to District From Journalism Unit--Psychology, Insurance and Drama Among Subjects Listed. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/brooklyn-cricketeers-defeat-the-camerons-declare-innings-closed-for.html | BROOKLYN CRICKETEERS DEFEAT THE CAMERONS; Declare Innings Closed for 151, With 6 Wickets Down, Against Rivals' 55. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| Date | Date | URL | Title/Description | | Note | Code |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sanctioned-shows-barred-by-akc-drastic-regulation-affecting-dog.html | SANCTIONED SHOWS BARRED BY A.K.C.; Drastic Regulation Affecting Dog Clubs Goes Into Effect Sept. 1.--SHEPHERDS SHOW DECLINE--Gives Place to Old-Time Rival, Boston Terrier, in the June Registration Book. | TRUE | By Henry R. Ilsley. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/duke-of-leuchtenberg-descendant-of-stepson-of-napoleon-dies-in.html | DUKE OF LEUCHTENBERG.; Descendant of Stepson of Napoleon Dies in Germany. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/colored-citizens-prosperous-here-culture-and-gayety-abound-in-new.html | COLORED CITIZENS PROSPEROUS HERE; Culture and Gayety Abound in New York's Rapidly Expanding "Little Africa."BEAUTY SHOPS FLOURISHPolyglot Population, Swelled FromMany Countries, Is Estimatedto Total 300,000. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/st-george-scores-in-rugby.html | St. George Scores in Rugby. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/federal-purchases-of-bonds-awaited-market-is-eager-to-see-whether.html | FEDERAL PURCHASES OF BONDS AWAITED; Market Is Eager to See Whether Bank Will Begin Buying on Liberal Scale. UPLIFT IN PRICES EXPECTED Treasury Is Likely to Prepare for Sept. 15 Financing by Strengthening Securities. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/duke-schiller-is-missing-near-arctic-circle-on-prospecting-flight.html | Duke Schiller Is Missing Near Arctic Circle On Prospecting Flight in Canadian Wilds | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/programs-at-mountain-colonies-two-large-carnivals-in.html | PROGRAMS AT MOUNTAIN COLONIES; Two Large Carnivals in Adirondacks--Berkshire Golfers Busy--Swimming in New Hampshire | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/changing-the-scene.html | CHANGING THE SCENE | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-device-can-see-through-2mile-fog-invention-of-john-baird-called.html | NEW DEVICE CAN 'SEE' THROUGH 2-MILE FOG; Invention of John Baird, Called 'Noctovisor,' Shown in England --Of Great Value to Ships. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/utility-earnings-eastern-states-power.html | UTILITY EARNINGS.; Eastern States Power. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-dance-its-new-approach-to-music-the-deuishawn-program-at-the.html | THE DANCE: ITS NEW APPROACH TO MUSIC; The Deuishawn Program at the Stadium Revives the Subject of The Relationship Existing Between the Two Arts | TRUE | By John Martin. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/paris-puts-aside-its-red-menace-centenary-of-sidewalks-leading-to.html | PARIS PUTS ASIDE ITS 'RED MENACE'; Centenary of Sidewalks, Leading to Sidewalk Cafes, Morein Midsummer Mood.GOOD VINTAGE IN PROSPECT Passing of Restaurant MattchesIllustrates Modern Mannersin the French Capital. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/newark-pace-won-by-marching-peter-wins-nj-road-horse-association.html | NEWARK PACE WON BY MARCHING PETER; Wins N.J. Road Horse Association Race at Newark AfterDuel With Brown Signal. ARCHIE McKLYO SCORES Is Pressed in Both Heats of Trot by Anona--Colorado BrookeVictor. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/two-get-tax-refunds-philadelphia-companies-receive-230370-from-the.html | TWO GET TAX REFUNDS.; Philadelphia Companies Receive $230,370 From the Government. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/much-entertaining-at-alexandria-bay.html | MUCH ENTERTAINING AT ALEXANDRIA BAY | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/girl-who-works-as-blacksmith-wants-to-build-automobiles.html | Girl Who Works as Blacksmith Wants to Build Automobiles | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/ask-rubber-exchange-holiday.html | Ask Rubber Exchange Holiday. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/hazed-soldier-badly-hurt-paterson-man-was-toased-in-blanket-at-sea.html | HAZED SOLDIER BADLY HURT; Paterson Man Was Toased in Blanket at Sea Girl. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/woman-74-beaten-robbed-nephew-is-arrested-on-charge-of-stealing-her.html | WOMAN, 74, BEATEN, ROBBED; Nephew Is Arrested on Charge of Stealing Her Life Savings. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/queries-and-answers.html | Queries and Answers; Queries and Answers | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/sid-farrar-famous-ball-player-reaches-70-daughter-geraldine-and.html | 'Sid' Farrar, Famous Ball Player, Reaches 70; Daughter, Geraldine, and Old-Timers at Party | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/red-sox-victors-107-beat-white-sox-as-todt-leads-attack-with-three.html | RED SOX VICTORS, 10-7.; Beat White Sox as Todt Leads Attack With Three Safeties. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/st-lawrence-project-declared-unsound-every-ton-carried-on-waterway.html | ST. LAWRENCE PROJECT DECLARED UNSOUND; Every Ton Carried on Waterway Would Cost Taxpayers $3.50, Says Dr. Moriton. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/warns-of-short-postage-commerce-worker-tells-of-many-complaints.html | WARNS OF SHORT POSTAGE.; Commerce Worker Tells of Many Complaints From Abroad. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/invites-textile-members-british-trade-group-for-fraud-prevention.html | INVITES TEXTILE MEMBERS.; British Trade Group for Fraud Prevention Will Admit Americans. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/canned-food-exports-jumped.html | Canned Food Exports Jumped. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/police-department.html | Police Department. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/senator-jones-shows-improvement.html | Senator Jones Shows Improvement. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/paris-sees-interesting-modern-jewelry.html | PARIS SEES INTERESTING MODERN JEWELRY | TRUE | By Ruth Green Harris. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/needs-rice-machinery-brazil-is-increasing-cultivation-washington.html | NEEDS RICE MACHINERY.; Brazil Is Increasing Cultivation, Washington Hears. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gen-ws-wood-to-retire-assistant-to-quartermaster-general-will-be.html | GEN. W.S. WOOD TO RETIRE.; Assistant to Quartermaster General Will Be Relieved Because of Age. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/at-last-overclad-man-threatens-a-revolt-he-knows-his-summer-garb-is.html | AT LAST OVERCLAD MAN THREATENS A REVOLT; He Knows His Summer Garb Is Wrong, but He Awaits a Real Leader in Dress Reform | TRUE | By George H. Copeland | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/financial-markets-stocks-recover-briskly-in-two-hours-of-trading.html | FINANCIAL MARKETS; Stocks Recover Briskly in Two Hours of Trading, Under Leadership of Pivotal Issues. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/dr-thomas-in-vermont-rutgers-head-spends-vacation-working-on-his.html | DR. THOMAS IN VERMONT.; Rutgers Head Spends Vacation Working on His Fruit Farm. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/indorses-farm-board-dg-agans-of-new-jersey-grange-calls-for-support.html | INDORSES FARM BOARD.; D.G. Agans of New Jersey Grange Calls for Support to Hoover. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/congress-and-legislatures-not-accorded-equal-power-latter-passed-to.html | CONGRESS AND LEGISLATURES NOT ACCORDED EQUAL POWER; Latter Passed to Former Something They Did Not Have in Ratifying Dry Amendment-- Borah View Is Disputed | TRUE | JOHN E. KIERNAN. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/madrid-puzzles-strangers-with-floornumbering-plan.html | Madrid Puzzles Strangers With Floor-Numbering Plan | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/powerful-new-tube-for-kdkas-voice.html | POWERFUL NEW TUBE FOR KDKA's VOICE | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cancels-concession-of-american-in-peru-president-leguia-alleges.html | CANCELS CONCESSION OF AMERICAN IN PERU; President Leguia, Alleges Breach of Contract in Development of Region Rich in Petroleum. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/roosevelts-on-way-home-colonel-and-wife-leave-shanghai-on-liner-for.html | ROOSEVELTS ON WAY HOME.; Colonel and Wife Leave Shanghai on Liner for Seattle. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/from-cartagena-and-gran-chaco-to-congo-and-transvaal.html | FROM CARTAGENA AND GRAN CHACO TO CONGO AND TRANSVAAL | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/westchester-sees-politics-in-inquiry-editorials-in-newspapers-hold.html | WESTCHESTER SEES POLITICS IN INQUIRY; Editorials in Newspapers Hold Appointment Was Timed for Start of Fall Campaign. DEMOCRATS AGGRESSIVE "Great Opportunity" Pointed Out at County Convention-- Untermyer. to Start Work Tomorrow. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/dauberts-widow-sues-alleges-pitched-ball-caused-death-of-cincinnati.html | DAUBERT'S WIDOW SUES.; Alleges Pitched Ball Caused Death of Cincinnati Reds' Captain. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/tobin-beats-pell-at-rockwood-hall-tibbetts-brook-golfer-victor-in.html | TOBIN BEATS PELL AT ROCKWOOD HALL; Tibbetts Brook Golfer Victor in Invitation Tourney Final by 3 and 2. LOSER DROPS ADVANTAGE Leads Rival by Two Holes Going to Eighth, but Falters and Drops Six | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/loan-association-branch-will-occupy-new-building-on-kings-bridge.html | LOAN ASSOCIATION BRANCH.; Will Occupy New Building on Kings bridge Road. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/americans-address-educators-congress-burton-p-fowler-and-others.html | AMERICANS ADDRESS EDUCATORS' CONGRESS; Burton P. Fowler and Others Lecture at Elsinore--Our Methods Arouse Interest. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/adams-ale.html | ADAM'S ALE | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/railroad-building-extension-from-rye-to-port-chester.html | Railroad Building Extension From Rye to Port Chester | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/bar-harbor-golf-tournament-kebo-valley-club-holds-mens-annual-meet.html | BAR HARBOR GOLF TOURNAMENT; Kebo Valley Club Holds Men's Annual Meet Tuesday --Hampton Institute Group to Give Concert | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-york-alters-penal-measures-commissoner-patterson-explains-the.html | NEW YORK ALTERS PENAL MEASURES; Commissoner Patterson Explains the Reforms Effected in the Department of Correction And Plans for the New Prisons | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/orders-two-locomotives-pataopsco-to-buy-engines-from-baldwinother.html | ORDERS TWO LOCOMOTIVES; Pataopsco to Buy Engines From Baldwin--Other Purchases. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/airship-lines-planned-here-costs-of-dirigibles-and-operations.html | AIRSHIP LINES PLANNED HERE; Costs of Dirigibles and Operations Compared in This Country and Abroad With Those Of Steamships for Projected Services | TRUE | By Leo A. Kieran. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/two-killed-in-auto-crash-four-hurt-as-machine-hits-trolley-head-on.html | TWO KILLED IN AUTO CRASH; Four Hurt as Machine Hits Trolley Head On, on Harvard Bridge. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/american-speech-is-to-be-mapped-our-few-major-and-many-minor.html | AMERICAN SPEECH IS TO BE MAPPED; Our Few Major and Many Minor Differences Will Be Charted by Experts Before the Radio Levels Out All Our Peculiarities | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/operas-at-duisberg-present-state-of-german-musicdrama-schoenbergs.html | OPERAS AT DUISBERG; Present State of German Music-Drama-- Schoenberg's Work Most Impressive | TRUE | By Alfred Einstein. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/says-government-neglects-indians-senator-wheeler-in-radio-talk.html | SAYS GOVERNMENT NEGLECTS INDIANS; Senator Wheeler in Radio Talk Tells of Poverty and Disease Found in Survey. CITES DIET OF HORSEMEAT Indian Agents Are to Blame for Squandering of Property, He Says, Calling for New System. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/taxes-gain-twice-as-fast-as-revenue-for-power-units.html | Taxes Gain Twice as Fast As Revenue for Power Units | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/jersey-legislature-to-meet-tomorrow-clashes-loom-at-special-session.html | JERSEY LEGISLATURE TO MEET TOMORROW; Clashes Loom at Special Session Called to Consider Wise Act Regulating Use of Bridges. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/bucknall-graduates-thirty.html | Bucknall Graduates Thirty. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/book-exchange.html | BOOK EXCHANGE | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/de-luca-stops-hines-knocks-out-rival-in-second-round-of-feature.html | DE LUCA STOPS HINES.; Knocks Out Rival in Second Round of Feature Bout at Ridgewood. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/salzburg-audience-applauds-fidelio-beethovens-opera-is.html | SALZBURG AUDIENCE APPLAUDS 'FIDELIO'; Beethoven's Opera Is Enthusiastically Hailed by Englishand Americans at Festival.VIENNESE ASK NEW MUSIC They Say Committee Is "Truckling"to 'Foreign Audience--RetortStresses Financial Support. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rules-for-waitresses.html | RULES FOR WAITRESSES. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/canadian-wheat-set-at-66-per-cent-government-crop-report-estimate.html | CANADIAN WHEAT SET AT 66 PER CENT; Government Crop Report Estimate of Spring Yield as of July31 Shows a Sharp Drop.24,297,116 ACRES SOWN Fall Wheat Crop on Harvested Areaof 920,653 Acres Is 24,476,000Bushels. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/predicts-candidacy-of-smith-in-1932-prof-myers-of-princeton-tells.html | PREDICTS CANDIDACY OF SMITH IN 1932; Prof. Myers of Princeton Tells Institute of Politics He Is Logical Party Choice. SAYS HE WOULD LOSE AGAIN Virginia Speakers Condemn Trend Toward Laws Unsanctioned by Popular Custom. | TRUE | From a Staff Correspondent of The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lady-victoria-haig-wed-to-lords-son-daughter-of-the-late-field.html | LADY VICTORIA HAIG WED TO LORD'S SON; Daughter of the Late Field Marshal Marries Claude A.M.Douglas-Scott.HE IS IRISH GUARDS OFFICER His Father Is President of the London Chamber ofCommerce. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/miracle-rabbi-plans-trip-to-this-country-budapest-police-get-on.html | 'MIRACLE RABBI' PLANS TRIP TO THIS COUNTRY; Budapest Police Get on Trail of Former Museum Freak Who Victimizes Credulous Folk. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/laemmle-asks-author-to-act-in-all-quiet-on.html | CONFERS ON NEW WAR FILM.; Laemmle Asks Author to Act in "All Quiet on the Western Front." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/montclair-ac-nine-wins-turns-back-newburgh-club-in-the-tenth-by-7.html | MONTCLAIR A.C. NINE WINS.; Turns Back Newburgh Club in the Tenth by 7 to 6. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/city-flag-sent-to-berlin-gift-with-letter-from-walker-to-be.html | CITY FLAG SENT TO BERLIN.; Gift, with Letter From Walker, to Be Presented Today. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/increase-in-trade-and-industry-seen-improvement-over-year-ago-leads.html | INCREASE IN TRADE AND INDUSTRY SEEN; Improvement Over Year Ago Leads to Forecasts of a Prosperous Fall Season. BUILDING ACTIVITY CITED Construction Reported Ahead of Same Period in 1928 in Some Parts of Country. RESERVE UNITS OPTIMISTIC Different Districts Continue to Note Advance. Although Retail Business Is Spotty. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/byproducts-tune-out-of-joint.html | BY-PRODUCTS.; Tune Out of Joint. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/gull-race-to-clear-sky-steinman-entry-first-home-on-little-neck.html | GULL RACE TO CLEAR SKY.; Steinman Entry First Home on Little Neck Bay. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/west-coast-utility-deal-merger-nearer-for-pacific-lighting-and.html | WEST COAST UTILITY DEAL.; Merger Nearer for Pacific Lighting and Southern California Edison. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/comstock-carried-to-23d-hole-to-win-treman-puts-up-gallant-fight-in.html | COMSTOCK CARRIED TO 23D HOLE TO WIN; Treman Puts Up Gallant Fight in Yahnundasis Golf Club Final at Utica. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/british-film-imports-rise-first-six-months-of-1929-showed-large.html | BRITISH FILM IMPORTS RISE.; First Six Months of 1929 Showed Large Increase in Positives. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/aim-to-run-bennett-against-laguardia-members-of-the-beckerman-dry.html | AIM TO RUN BENNETT AGAINST LAGUARDIA; Members of the Beckerman Dry Group Start to Circulate Petitions for Nomination. BUT EFFORT IS REPUDIATED Their Designee Insists He Is Not a Candidate, Although He Thinks Party Choice Can Be Beaten. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/britain-hopes-r100-will-better-zeppelin-commander-to-seek-record-in.html | BRITAIN HOPES R-100 WILL BETTER ZEPPELIN; Commander to Seek Record in Tests This Month--Opposes Atlantic Dirigible Service. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/americans-in-moscow-after-russian-tour-elated-by-their-journey.html | AMERICANS IN MOSCOW AFTER RUSSIAN TOUR; Elated by Their Journey, Except for Heat--Doubt Success of Soviet's 5-Year Plan. | TRUE | By Walter Duranty. Wireless to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/big-five-in-midwest-seek-crown-of-radio-chicago-with-new-and.html | "BIG FIVE" IN MID-WEST SEEK CROWN OF RADIO; Chicago, With New and Powerful Stations, Has an Eye to Being "Broadcasting Capital of America"--New York Broadcasters Welcome Competition | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/child-atheists-sought-moscow-society-lowers-membership-age-limit-to.html | CHILD ATHEISTS SOUGHT.; Moscow Society Lowers Membership Age Limit to 14. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/handball-play-starts-thursday.html | Handball Play Starts Thursday. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/unreformed-lords.html | UNREFORMED LORDS. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/berlin-drinking-more-beer.html | Berlin Drinking More Beer. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/floor-plans-of-prizewinning-small-home-designs.html | FLOOR PLANS OF PRIZE-WINNING SMALL HOME DESIGNS | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/paris-sees-airship-pass-over-at-dawn-zeppelins-peace-visit-is.html | PARIS SEES AIRSHIP PASS OVER AT DAWN; Zeppelin's Peace Visit Is Contrasted to Those of Wartime--This One Invited.ECKENER RADIOS GREETINGSCraft Flies Over Tomb of UnknownSoldier and the Place del'Opera. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/the-epic-of-our-great-canal-fifteen-years-after-the-opening-of-the.html | THE EPIC OF OUR GREAT CANAL; Fifteen Years After the Opening of the Panama Waterway, Built by Almost Superhuman Effort, Time Has Magnified Its Achievements and Its Fame | TRUE | By Franklin Clarkin Before the Canal. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-motor-ship-sails-southern-prince-due-here-from-port-glasgow-aug.html | NEW MOTOR SHIP SAILS.; Southern Prince Due Here From Port Glasgow Aug. 10. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/wheat-prices-higher-after-early-break-selling-starts-early-but.html | WHEAT PRICES HIGHER AFTER EARLY BREAK; Selling Starts Early, but Later in Day Many Turn to Buying Side. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/censorship-in-philadelphia-board-of-theatre-control-has-no.html | CENSORSHIP IN PHILADELPHIA; Board of Theatre Control Has No Statutory Existence, But It Seems to Work Satisfactorily | TRUE | GEORGE H. ECKHARDT. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-leaning-tower-is-acclaimed.html | New Leaning Tower Is Acclaimed. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/tourist-trade-profitable-hawaii-expects-about-25000-visitors-during.html | TOURIST TRADE PROFITABLE; Hawaii Expects About 25,000 Visitors During the Season. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/nyu-announces-86-new-appointees-three-are-to-administrative-staff.html | N.Y.U. ANNOUNCES 86 NEW APPOINTEES; Three Are to Administrative Staff and Ten to Full Professorships. 65 RECEIVE PROMOTIONS Largest Number of Advances Is for Washington Square Division of the University. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/mummy-is-found-in-hungarian-city-discovery-made-in-tomb-uncovered.html | MUMMY IS FOUND IN HUNGARIAN CITY; Discovery Made in Tomb Uncovered on Site of OldRoman Necropolis. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cadets-to-hike-40-miles-military-academy-battalion-will-camp-in.html | CADETS TO HIKE 40 MILES.; Military Academy Battalion Will Camp in Interstate Park. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/united-states-team-wins-wightman-cup-from-england-43-miss-wills.html | UNITED STATES TEAM WINS WIGHTMAN CUP FROM ENGLAND, 4-3; Miss Wills Clinches Victory by Conquering Miss Nuthall in Hard Match, 8-6, 8-6. MISS JACOBS IS DEFEATED Mrs. Watson Surprises by Triumphing Before 8,000 at Forest Hills, 6-3, 6-2. MISS CROSS BEATS BRITON Checks Mrs. Michell, 6-3, 3-6, 6-3 --English Pair Stop Mrs. Wightman-Miss Jacobs, 6-2, 6-1. | TRUE | By Allison Danzig. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/new-boat-for-lone-skipper-charleston-gives-muller-craft-for.html | NEW BOAT FOR LONE SKIPPER; Charleston Gives Muller Craft for Crossing Atlantic to Germany. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/rate-rise-climax-to-tense-bank-era-regarded-reversal-of-policy-of.html | RATE RISE CLIMAX TO TENSE BANK ERA; Regarded Reversal of Policy of Warning to Keep Reserve Credit From Stock Market. ACTION FOLLOWS "SUASION" Authorities Said to Seek Way to Aid Business, but Curtail Speculation. PROBLEM DATES FROM 1924 Cheap Money to Help Foreign Countries Float Loans Seen Startof Credit Muddle. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/alabama-bank-head-quits-judge-thomas-vacates-office-pending-outcome.html | ALABAMA BANK HEAD QUITS.; Judge Thomas Vacates Office Pending Outcome of Impeachment Case. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/then-and-now.html | THEN AND NOW. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/denies-city-claim-to-harlem-block-referee-sustains-private.html | DENIES CITY CLAIM TO HARLEM BLOCK; Referee Sustains Private Ownership in Pleasant Avenue Frontage.BASED ON DONGAN GRANT Decision Finds That Frontage on River Is Beyond the LowWater Mark. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/what-armaments-cost.html | WHAT ARMAMENTS COST | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/cooke-increases-batting-lead.html | Cooke Increases Batting Lead. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/brazilian-flier-killed-in-florida-lieut-sc-cardeirofarias-falls.html | BRAZILIAN FLIER KILLED IN FLORIDA; Lieut. S.C. Cardeiro-Farias Falls With Navy Plane in Pensacola Harbor. BELIEVED CARRIED TO GULF Naval Searchers Find No Trace of Plane or Body--Wife and Child Left in Florida City. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/smithsonian-pays-honor-to-founder-statement-of-appreciation-of-him.html | SMITHSONIAN PAYS HONOR TO FOUNDER; Statement of Appreciation of Him Issued on Hundredth Anniversary of His Death. HE WAS AN ENGLISHMAN Never Set Foot in This Country, Yet Established Here One of the World's Greatest Institutions. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/crossroads-sage-discusses-some-intricacies-of-finance-tells-of-the.html | CROSSROADS SAGE DISCUSSES SOME INTRICACIES OF FINANCE; Tells of the Founding of One Family Fortune, With Side Remarks on Contentment and The Advantages of Acquisitiveness | TRUE | HOMER M. GREEN. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/moffatt-scores-at-mineola-traps-shoots-982100-to-capture-both-high.html | MOFFATT SCORES AT MINEOLA TRAPS; Shoots 98-2-100 to Capture Both High Scratch and High Handicap Honors. STILLWAGON IS A VICTOR Turns in a Card of 96-8-100 at Jamaica Bay to Lead the Field in Both Divisions. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/suites-on-long-island-large-apartment-at-broadway-station-nearing.html | SUITES ON LONG ISLAND.; Large Apartment at Broadway Station Nearing Completion. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/at-the-wheel-speed-the-passing-cars.html | AT THE WHEEL; Speed the Passing Cars | TRUE | By James O. Spearing. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/71st-comes-home-today-107th-regiment-will-go-to-camp-smith-at.html | 71ST COMES HOME TODAY.; 107th Regiment Will Go to Camp Smith at Peekskill. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/two-die-in-berlin-crash-four-badly-hurtwashington-man-l-hoover.html | TWO DIE IN BERLIN CRASH.; Four Badly Hurt--Washington Man, L. Hoover, Slightly Injured. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/backs-bishop-cannon-methodist-board-votes-its-confidence-in-dry.html | BACKS BISHOP CANNON.; Methodist Board Votes Its Confidence in Dry Leader. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/4000-men-fight-fires-in-northwest-woods-50000-acres-burned-over.html | 4,000 MEN FIGHT FIRES IN NORTHWEST WOODS; 50,000 Acres Burned Over, With Serious Blazes Still Burning in Montana and Idaho. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/1000-killed-in-year-in-citys-streets-45995-injured-here-in-road.html | 1,000 KILLED IN YEAR IN CITY'S STREETS; 45,995 Injured Here in Road Accidents in 1928, Traffic Division Reports. 14,093 HURT IN COLLISIONS Cars Striking Poles Caused 20 Persons to Die and 1,452 to Suffer Injuries. 325 CHILDREN LOST LIVES Toll Is 25% Under Total for 1927 --218,398 Arrests Produce $1,000,000 in Fines. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/many-americans-visiting-carlsbad-celebrated-water-treatment.html | MANY AMERICANS VISITING CARLSBAD; Celebrated Water Treatment Attracts Both Health and Pleasure Seekers. ANCIENT SPA IS GROWING New Buildings Rapidly Cover Vacant Land--Czech Nationalism Replacing German Influence. | TRUE | By May Birkhead. Wireless to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/may-and-december.html | MAY AND DECEMBER | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/a-childrens-debs.html | A CHILDREN'S DEBS | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/joan-lowell-takes-blackrock-yc-race-beats-wawbeek-ii-in-atlantic.html | JOAN LOWELL TAKES BLACKROCK Y.C. RACE; Beats Wawbeek II in Atlantic Coast Class--Kee-Way-Din First in Indian Class. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/radio-is-called-alaskas-savior-pioneer-wireless-work-of-united.html | RADIO IS CALLED ALASKA'S SAVIOR; Pioneer Wireless Work of United States Army Signal Corps, Started Thirty Years Ago, Responsible for Rapid Industrial Growth | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/further-reminiscences-of-giovanni-casts.html | FURTHER REMINISCENCES OF "GIOVANNI" CASTS | TRUE | JANE IGELSKA. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/flier-dies-from-injuries-lb-mcmillan-was-hurt-in-crash-that-also.html | FLIER DIES FROM INJURIES.; L.B. McMillan Was Hurt in Crash That Also Killed Passenger. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/urges-religious-emotion-minister-at-northfield-says-kick-seeking.html | URGES RELIGIOUS EMOTION.; Minister at Northfield Says "Kick" Seeking Youth Fears It. | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/fruit-now-rides-to-market-on-schedule-like-passengers.html | Fruit Now "Rides" to Market On Schedule Like Passengers | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/paris-pessimistic-over-hague-parley-adjournment-now-is-viewed-as.html | PARIS PESSIMISTIC OVER HAGUE PARLEY; Adjournment Now Is Viewed as Less Serious Than Continuance of Clashes.SNOWDEN IS DENOUNCEDBainville Writes That France WillNot Suffer if Young Plan Failsat Conference. | TRUE | By Carlisle MacDonald. Special To the New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/find-no-beds-in-copenhagen.html | Find No Beds in Copenhagen. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/beavers-outwit-railroad-men-in-fight-over-right-of-way.html | Beavers Outwit Railroad Men In Fight Over Right of Way | TRUE | Special to The New York Times. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/republicans-hold-harvey-is-unfit-statement-explaining-refusal-of-de.html | REPUBLICANS HOLD HARVEY IS UNFIT; Statement Explaining Refusal of Designation Denies De Bragga Rift Was Cause. DECRIES LINK WITH MAGER He Had Position In Administration Similar to Phillips's Under Connolloy, It Is Charged. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/big-debt-burden-laid-to-queensland-labor-new-premier-says-most.html | BIG DEBT BURDEN LAID TO QUEENSLAND LABOR; New Premier Says Most State Enterprises Will Be Disposed Ofin Reorganization. | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/outdoor-programs-of-concert-and-opera-goldman-band.html | OUTDOOR PROGRAMS OF CONCERT AND OPERA; GOLDMAN BAND. | TRUE | Photo by Pinchot, N.y.c. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/judge-rules-according-to-webster.html | Judge Rules According to Webster. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/briand-argues-for-a-us-of-europe-the-new-french-prime-minister.html | BRIAND ARGUES FOR A "U.S. OF EUROPE"; The New French Prime Minister Visions a Federated Continent in Which Tariff Walls Would Disappear And Commerce Would Be Put on a Rational Basis, Without Forming a Threat to America or Britain | TRUE | By Jules Sauerwein. Foreign Editor of the Matin. | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-11 | 1929-08-11 | https://www.nytimes.com/1929/08/11/archives/lobsters-use-suez-canal-as-highway-to-new-seas.html | Lobsters Use Suez Canal As Highway to New Seas | TRUE | | C1B 38618,C1B 38619,C1B 38620,C1B 38621,C1B 38622,C1B 38623,C1B 38624 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/taxicab-strikers-target-for-shots-brooklyn-pickets-say-thugs-came.html | TAXICAB STRIKERS TARGET FOR SHOTS; Brooklyn Pickets Say Thugs Came From Garage, Tried to Kidnap Union Man. POLICEMAN IS FIRED ON Pursues Gangster, but Fails to Capture Him--Parley to Be Held Today. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/soviet-pays-120750-third-instalment-of-interest-on-notes-to.html | SOVIET PAYS $120,750.; Third Instalment of Interest on Notes to Harriman Is Met. | TRUE | | C1B 38567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/tommy-hitchcocks-sands-point-four-loses-to-greentree-polo-team-by-9.html | Tommy Hitchcock's Sands Point Four Loses to Greentree Polo Team by 9 to 6; GREENTREE CHECKS SANDS POINT FOUR Tommy Hitchcock's Team Is Beaten, 9 to 6, by Quartet Assmebled for the Day. VICTORS TAKE EARLY LEAD E.A.S. Hopping, Loaned to Greentree by Losers, Plays Brilliantly --Pedley Also Stars. Whitney Is at No. 1. Pedley Tallies | TRUE | By Robert F. Kelley. Special To the New York Times.photo By Freudy. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/dutch-rate-steady-change-unexpected-export-of-4000000-guilders-to.html | DUTCH RATE STEADY; CHANGE UNEXPECTED; Export of 4,000,000 Guilders to France Result of Arbitrage Dealings by Individuals. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/wanderers-to-go-on- | Wanderers to Go on Road. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/coler-makes-issue-of-hospital-policy-sees-walker-veering-toward-a.html | COLER MAKES ISSUE OF HOSPITAL POLICY; Sees Walker Veering Toward a Curb on Municipal Aid to Private Institutions. PUTS BAN ON MUCKRAKING Says That in Campaign He Will Give 'What Is on Record' Rather Than a Tammany Expose. Sees a New Policy. Puts Ban on Muckraking. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/warns-of-emphasis-on-material-things-dr-goodell-in-radio-sermon.html | WARNS OF EMPHASIS ON MATERIAL THINGS; Dr. Goodell, in Radio Sermon, Says Great Principles Alone Constitute Greatness. URGES THOUGHT OF PAST Declares He Is a Wine Man Who Remembers There Was a Day Before Yesterday. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/financial-markets-change-in-discount-and-lowering-of-bill-rate.html | FINANCIAL MARKETS; Change in Discount and Lowering of Bill Rate Expected toFacilitate Autumn Financing. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/seized-in-lynbrook-theft-man-and-woman-arrested-here-in-3000.html | SEIZED IN LYNBROOK THEFT; Man and Woman Arrested Here In $3,000 Jewelry Robbery. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/advertisers-open-meeting-in-berlin-3000-delegates-of-20-lands-1000.html | ADVERTISERS OPEN MEETING IN BERLIN; 3,000 Delegates of 20 Lands, 1,000 From United States, Assemble in Radio Hall. FURTHERANCE OF PEACE UP Younggreen Sees Prosperity of the World as Aim--Luther Greets Conference in Three Languages. Youngreen Responds. World Peace Discussed. A Comprehensive Program. Program for Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/seeded-teams-advance-three-pairs-reach-semifinals-in-staten-island.html | SEEDED TEAMS ADVANCE.; Three Pairs Reach Semi-Finals in Staten Island Doubles. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/corporate-reports-statements-for-various-periods-issued-by.html | CORPORATE REPORTS.; Statements for Various Periods Issued by Industrial and Other Companies. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/3-killed-by-blast-of-ammonia-tank-escaping-fumes-hamper-rescue.html | 3 KILLED BY BLAST OF AMMONIA TANK; Escaping Fumes Hamper Rescue Workers at Houston (Texas) Dairy Plant. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/wets-report-rise-in-drunkenness-and-liquor-deaths-antiprohibition.html | WETS REPORT RISE IN DRUNKENNESS AND LIQUOR DEATHS; Anti-Prohibition Group Offers Survey to Show Dry Law Increases Insanity Too. REACHING 'PRE-WAR LEVEL' Deaths Are Held to Indicate as Much Drinking by Workers as by the Richer Classes. ARREST FIGURES ARE CITED Stills Seized Mounted From 15,416 in 1920 to 261,611 Last Year, the Report Says. Arrests for Drunkenness Cited. Suggests Insanity Parallels Deaths. WETS REPORT RISE IN DRUNKENNESS New York City Arrests Compared. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/isle-of-view-victor-ayuso-boat-wins-commodore-cup-in-tamaqua-yc.html | ISLE OF VIEW VICTOR.; Ayuso Boat Wins Commodore Cup in Tamaqua Y.C. Race. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/blues-score-at-oradell-conquer-the-whites-at-polo-114-despite-a.html | BLUES SCORE AT ORADELL.; Conquer the Whites at Polo, 11-4, Despite a 3-Goal Handicap. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/world-lacks-will-declares-bishop-dr-shayler-at-st-thomass-asserts.html | WORLD LACKS WILL, DECLARES BISHOP; Dr. Shayler, at St. Thomas's, Asserts It Is Suffering From "Locomotor Ataxia." HE URGES SELF-DISCIPLINE Happiness Is Found by Living for a Definite Christian Objective, He Declares. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/fort-neck-wins-at-polo-avignones-play-a-factor-in-victory-over.html | FORT NECK WINS AT POLO.; Avignone's Play a Factor in Victory Over Allenhurst, 4 to 3. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/mr-weissers-remarks-candidate-corrects-printed-version-of.html | MR. WEISSER'S REMARKS.; Candidate Corrects Printed Version of Statements About the Bar. Mrs. Willebrandt's Own Words. Fresh-Air Fund Needs Aid. And Wanted for Brooklyn Children. Steam Engines Before Watt's Time | TRUE | BUDD S. WEISSER.EUGENE THWING.L.E. SUNDERLAND.O.T. LYTLE.ROBERT GRIMSHAW. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/urge-haste-in-plan-of-cuba-cane-sugar-reorganization-committee-says.html | URGE HASTE IN PLAN OF CUBA CANE SUGAR; Reorganization Committee Says Funds Are Essential to Maintain Operations. WARN OF RECEIVERSHIP Stockholders Are Told That Such a Course Might Wipe Out Their Interest. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/new-security-offerings-total-6295000.html | New Security Offerings Total $6,295,000 | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/alma-hunt-stars-as-bermuda-wins-bats-visiting-cricketers-to-a.html | ALMA HUNT STARS AS BERMUDA WINS; Bats Visiting Cricketers to a Victory Over St. Kitt's by Five-Wicket Margin. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/freebooters-victors-73-defeat-boston-pilgrims-at-polo-governors.html | FREEBOOTERS VICTORS, 7-3.; Defeat Boston Pilgrims at Polo--Governors Island Scores. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/city-bars-referee-in-irt-fare-fight-untermyer-insists-case-must-be.html | CITY BARS REFEREE IN I.R.T. FARE FIGHT; Untermyer Insists Case Must Be Heard by State Court on Oct. 7 as Scheduled. PREDICTS A QUICK VICTORY Assails Republican Legislators for Failure to Pass Bills Providing for Unification. Holds Referee Unnecessary. Scores Use of City's | TRUE | | C1B 38567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/world-still-lags-in-building-ships-lloyds-shows-output-since-1914.html | WORLD STILL LAGS IN BUILDING SHIPS; Lloyd's Shows Output Since 1914 Is Below Previous l5-Year Period. NEW TONNAGE 21,004,000 This Compares With 24,526,000 Net Addition From 1899 to Outbreak of the War. Comparisons in Detail. Standing of Britain and Erin. Increase in This Nation. Bearing on Shipping Position. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/asks-tariff-campaign-former-gov-stokes-wants-active-drive-for.html | ASKS TARIFF CAMPAIGN.; Former Gov. Stokes Wants Active Drive for Protection. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/hornsbys-3-hits-win-for-cubs-31-homer-and-2-singles-account-for-all.html | HORNSBY'S 3 HITS WIN FOR CUBS, 3-1; Homer and 2 Singles Account for All Chicago Tallies Against Braves. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/25000-in-mexico-watch-colima-win-record-crowd-sees-native-son.html | 25,000 IN MEXICO WATCH COLIMA WIN; Record Crowd Sees Native Son Outpoint Martinez, Spain, in Great Bull Ring. SIGNIFICANCE SEEN IN BOUT Outpouring Indicates Fight Game Has Firm Hold--Wills Is Scheduled to Appear. Turning Point in Seventh Round. Significance of the Bout. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/drowns-in-effort-to-save-fiancee-man-unable-to-swim-loses-life-when.html | DROWNS IN EFFORT TO SAVE FIANCEE; Man, Unable to Swim, Loses Life When He Tries Rescue in Delaware Bay. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/success-reported-in-rabies-prevention-no-human-cases-in-city-this.html | SUCCESS REPORTED IN RABIES PREVENTION; No Human Cases in City This Year and Fewer Dogs Have Developed the Disease. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/bond-flotation-prudence-mortgage-certificates-kingsport-press-inc.html | BOND FLOTATION.; Prudence Mortgage Certificates. Kingsport Press, Inc. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/boy-scouts-at-liverpool-cathedral.html | Boy Scouts at Liverpool Cathedral. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/get-grain-alcohol-from-new-source-dr-doran-tells-of-commercial.html | GET GRAIN ALCOHOL FROM NEW SOURCE; Dr. Doran Tells of Commercial Production by Conversion of Ethylene Gas. PERMIT GRANTED TO PLANT Prohibition Chief Says the Only Limit to the Process Is Supply of Petroleum and Coal. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/prevention-of-sin-urged-upon-clergy-rev-ae-claxton-says-religion-in.html | PREVENTION OF SIN URGED UPON CLERGY; Rev. A.E. Claxton Says Religion in Effort to Save Must Not Forget New Generation. WANTS MAN-WASTE CUT We Should Be Equally Anxious to Conserve People as to Prevent Material Loses, He Asserts. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/london-press-asks-snowden-to-be-firm-the-times-says-he-has-laid-very.html | LONDON PRESS ASKS SNOWDEN TO BE FIRM; The Times Says He Has Laid Very Strong Cards on Table at Hague Parley. RETREAT NOW DIFFICULT Political Annihilation Is Likely if Chancellor of Exchequer Turns With Such Public Support. Britain's Case Restated. Suggests That Hoover Aid. Snowden Backed in South Africa. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/davis-b-robb-leader-of-union-labor-dies-united-mine-workers.html | DAVIS B. ROBB, LEADER OF UNION LABOR, DIES; United Mine Workers District President Succumbs Suddenly in Terre Haute, Ind. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/chauncey-boat-is-first-dione-wins-in-atlantic-class-race-of.html | CHAUNCEY BOAT IS FIRST.; Dione Wins in Atlantic Class Race of Cedarhurst Y.C. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/no-word-yet-of-schiller.html | NO WORD YET OF SCHILLER. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/cotton-forecast-reacts-on-prices-15543000bale-prediction-is-blamed.html | COTTON FORECAST REACTS ON PRICES; 15,543,000-Bale Prediction Is Blamed for Drop of 100 Points at New Orleans. NEAR 1928 CONSUMPTION Texas Crop Report Is Unfavorable, While in Eastern Half of Belt Situation Is Mixed. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/sidney-franklin-gored-by-bull-at-lisbon-brooklyn-matadors-condition.html | Sidney Franklin Gored by Bull at Lisbon; Brooklyn Matador's Condition Is Serious | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/scarsdale-development-new-home-community-started-to-be-known-as.html | SCARSDALE DEVELOPMENT ; New Home Community Started, to Be Known as Berkley. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/tailor-slain-wife-shot-he-is-fired-on-and-stabbed-in-row-wild.html | TAILOR SLAIN, WIFE SHOT.; He Is Fired On and Stabbed in Row --Wild Bullet Hits Woman. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/electricals-active-on-berlin-boerse-combination-with-american.html | ELECTRICALS ACTIVE ON BERLIN BOERSE; Combination With American General Electric Stirred Buying, butTrading Generally Was Dull. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/school-laboratories-called-overequipped-dr-elliot-r-downing-says-90.html | SCHOOL LABORATORIES CALLED OVER-EQUIPPED; Dr. Elliot R. Downing Says 90% of Their Paraphernalia Is Unnecessary. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/british-fear-loss-of-additional-gold-recovery-of-sterling-which-has.html | BRITISH FEAR LOSS OF ADDITIONAL GOLD; Recovery of Sterling, Which Has Stopped Metal Drain, Not Expected to Be Permanent. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/m-hambourg-plans-talkie-of-beethoven-pianist-and-composer-arranges.html | M. HAMBOURG PLANS TALKIE OF BEETHOVEN; Pianist and Composer Arranges With British Film Company to Give Life and Music in Movie. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/vare-to-fight-for-senate-seat-this-fall-if-health-permits.html | Vare to Fight for Senate Seat This Fall if Health Permits | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/held-as-brothers-slayer-but-hoboken-man-says-cripple-fell-on-knife.html | HELD AS BROTHER'S SLAYER; But Hoboken Man Says Cripple Fell on Knife During Row. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/rob-philadelphia-church-burglars-loot-21-donation-boxes-at-night.html | ROB PHILADELPHIA CHURCH; Burglars Loot 21 Donation Boxes at Night. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/many-luncheons-given-at-newport-charles-potter-kling-er-fontanas.html | MANY LUNCHEONS GIVEN AT NEWPORT; Charles Potter Kling, E.R. Fontanas and Miss Julia Berwind Are Among Hosts.GUY TRACEYS GIVE DINNERMrs. Herbert Shipman and C.B.Judge Win in Mixed Golf Foursome at Country Club. | TRUE | Special to The New York Times. | C1B 38567 |

| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/dr-paul-f-sutphen-dies-at-73-years-pastor-emeritus-of-church-of-the.html | DR. PAUL F. SUTPHEN DIES AT 73 YEARS; Pastor Emeritus of Church of the Covenant, Cleveland, Was Noted Presbyterian. A GRADUATE OF RUTGERS He Had Served Cleveland Churches Many Years--Trustee of Western Reserve University. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/westchester-inquiry-will-be-opened-today-untermyer-to-call-his.html | WESTCHESTER INQUIRY WILL BE OPENED TODAY; Untermyer to Call His First Witnesses in Court HouseSite Purchase. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/praises-modern-thought-rev-tk-vogler-says-it-affords-a-new-approach.html | PRAISES MODERN THOUGHT.; Rev. T.K. Vogler Says It Affords a New Approach to Jesus. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/larger-than-national.html | LARGER THAN NATIONAL. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/board-summons-jockey-allen-called-to-explain-ride-on-brown-wisdom.html | BOARD SUMMONS JOCKEY.; Allen Called to Explain Ride on Brown Wisdom at Hawthorne. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/says-universal-salvation-is-assured.html | Says Universal Salvation Is Assured | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/found-dead-in-bathtub-woman-52-believed-heart-victim-at-cornish.html | FOUND DEAD IN BATHTUB.; Woman, 52, Believed Heart Victim at Cornish Arms Hotel. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/boys-venture-on-air-field-ride-velocipedes-across-roosevelt-to-see.html | BOYS VENTURE ON AIR FIELD; Ride Velocipedes Across Roosevelt to See "Choo-Choo Birds." | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/spielmann-beats-thomas-at-chess-scores-only-victory-in-tenth-round.html | SPIELMANN BEATS THOMAS AT CHESS; Scores Only Victory in Tenth Round, in Which 8 Games Are Adjourned. VIDMAR, RUBINSTEIN IN DRAW Maroczy and Tartakower Play to Deadlock in Only Other Finished Game at Carlsbad. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/the-inside-of-prohibition-in-this-article-mrs-willebrandt.html | THE INSIDE OF PROHIBITION; In this article, Mrs. Willebrandt, discussing another type of "leak" in the prohibition dam, tells how bungling on the part of the government played into the hands of dishonest brewers and encouraged originally honest near-beer manufacturers to evade the law.CHAPTER VIII--THE BEER LEAK. Putting Out Illegal Beer. "Beer-Shooting" in Pennsylvania. Brewers Who Tried to Be Good. Easy Permits. | TRUE | By Mabel Walker Willebrandt Former Assistant United States Attorney General In Charge of Prohibition Cases. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/missing-child-found-beaten-to-death-body-of-mackinas-boy-discovered.html | MISSING CHILD FOUND BEATEN TO DEATH; Body of Mackinas Boy Discovered in Woods Two Miles From Myrtle Beach, Conn., Where He Vanished. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/200-quit-movie-theatre-in-fire.html | 200 Quit Movie Theatre in Fire. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/bombay-acts-to-end-riots-new-bill-authorizes-expulsion-of.html | BOMBAY ACTS TO END RIOTS.; New Bill Authorizes Expulsion of Undesirables. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/belgium-sending-more-brick-here-competition-of-the-imported-product.html | BELGIUM SENDING MORE BRICK HERE; Competition of the Imported Product Cuts Output of Hudson Valley Plants. 21 FACTORIES SHUT DOWN Ninety-five Per Cent of 100,000,000 Units Come In Through New | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/how-london-views-our-rate-increase-inclination-is-to-regard-it-in.html | HOW LONDON VIEWS OUR RATE INCREASE; Inclination Is to Regard It in Favorable Light, Although Situation Is Critical. NO RISE ABROAD EXPECTED. Despite Lowered Reserve, It is Believed British Bank Rate WillRemain Unchanged. Views of British Rate. Critical Autumn Conditions. Money Supply Abundant. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/tuckermans-hosts-at-southampton-they-give-luncheon-at-beach-club.html | TUCKERMANS HOSTS AT SOUTHAMPTON; They Give Luncheon at Beach Club for Edward Warner and Miss Alice de Peyster. G.A. FULLERS HONORED Jen Broeck M. Terhunes, Hudson Budds, Warren Hildreths and C.E. Adamses Entertain. Howard Dickinson Jr. Is Host. J.P. Graces Give Luncheon. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/mrs-brady-at-scout-meeting-today.html | Mrs. Brady at Scout Meeting Today | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/stabilizing-laguardia.html | STABILIZING LAGUARDIA. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/state-shows-gain-in-fire-insurance-risks-written-last-year.html | STATE SHOWS GAIN IN FIRE INSURANCE; Risks Written Last Year Increased $266,802,941 Over1927, Conway Reports.BIG RISE IN AIR POLICIESTen Times Greater Than the Previous Year--Risks on Earthquakes Smaller. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/calls-church-social-unit-london-pastor-here-declares-religious.html | CALLS CHURCH SOCIAL UNIT.; London Pastor Here Declares Religious Teamwork Is Needed. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/true-christian-would-give-up-all-for-faith-dr-burrell-says.html | True Christian Would Give Up All for Faith, Dr. Burrell Says | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/miss-costello-in-sad-role-madonna-of-avenue-a-at-the-hippodrome-is.html | MISS COSTELLO IN SAD ROLE; "Madonna of Avenue A" at the Hippodrome Is Partly Talkie. | TRUE | | C1B 38567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/macdonald-supports-snowdens-stand-demanding-more-reparations-to.html | MACDONALD SUPPORTS SNOWDEN'S STAND DEMANDING MORE REPARATIONS TO BRITAIN; HAGUE THINKS DAWES COULD AVERT BREAK; CRISIS WILL COME TODAY British Spokesman Will Demand Prior Action On His Proposal. DELEGATES AGAIN FRIENDLY Chancellor of Exchequer Tells Cheron at Meeting He Did Not Mean to Offend Him. BUT MEDIATOR IS SOUGHT Conferees Are Averse to Calling for American Envoy Because He Was Refused Once. Snowden and Cheron at Peace. States of Experts Debated Again. Need for Dawes's Aid Seen. Crisis Is Expected Today. | TRUE | By Edwin L. James. Special Cable To The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/results-of-yesterdays-matches-on-links-in-metropolitan-district.html | Results of Yesterday's Matches on Links in Metropolitan District | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/hail-halts-bostonnew-york-plane.html | Hail Halts Boston-New York Plane. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/coalwheat-barter-urged-london-paper-suggests-direct-exchange-with.html | COAL-WHEAT BARTER URGED; London Paper Suggests Direct Exchange With Canada. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/green-reports-gain-in-union-members-past-year-also-marked-by-many.html | GREEN REPORTS GAIN IN UNION MEMBERS; Past Year Also Marked by Many Wage Rises, Says Labor Federation Head. 5-DAY WEEK ON INCREASE Executive Committee Will Meet Today at Atlantic City to Plan for Convention. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/valley-forge-gets-iowa-state-flag.html | Valley Forge Gets Iowa State Flag. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/450000-hartsdale-loan-arranged.html | $450,000 Hartsdale Loan Arranged. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/squires-establishes-mile-swim-record-sets-new-england-association.html | SQUIRES ESTABLISHES MILE SWIM RECORD; Sets New England Association Mark in Revere Meet, Covering Course in 24:45. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/browns-drop-to-4th-place-descend-from-third-as-senators-win-by.html | BROWNS DROP TO 4TH PLACE; Descend From Third as Senators Win by Score of 7 to 5. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/learner-at-wheel-auto-kills-woman-man-instructing-wife-when-machine.html | LEARNER AT WHEEL, AUTO KILLS WOMAN; Man Instructing Wife When Machine Strikes Victim, 57, at New Hyde Park. PATROLMAN, IN CRASH, DIES Car Careens Into House at Freeport --Jersey Policeman Killed in Move to Avert Collision. Crash Kills Policeman. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/biggest-schooner-ever-built-here-joins-nyyc-fleet.html | Biggest Schooner Ever Built Here Joins N.Y.Y.C. Fleet | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/13-in-picnic-party-killed-at-crossing-truck-is-struck-by-train-in.html | 13 IN PICNIC PARTY KILLED AT CROSSING; Truck Is Struck by Train in Texas, Virtually Wiping Out Two Families. FARMER SEES KIN PERISH Car With His Wife and Seven Children Was Nearing Home-- Neighbor's Girl Survives. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/french-gratified-at-sterling-rise-cease-london-gold-purchases-and.html | FRENCH GRATIFIED AT STERLING RISE; Cease London Gold Purchases and Allay Fears of Increase in Bank of England's Rate. ADVANCE HERE UNEXPECTED Paris Believes Federal Reserve Bank Action Will Prove Unfavorable to London Market. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/small-grains-are-active-corn-prices-are-higher-for-the-weekoats-are.html | SMALL GRAINS ARE ACTIVE.; Corn Prices Are Higher for the Week-- Oats Are Lower. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/new-ship-canal-plan-will-go-to-congress-international-project-would.html | NEW SHIP CANAL PLAN WILL GO TO CONGRESS; International Project Would Combine St. Lawrence and New York Waterways. CAPITAL OF $500,000,000 Provides for Power Rights and Diversion of Water From Lake Erie and the Niagara. NOT TO CHARGE TOLLS Backer Asserts Canadian Demands for Hydroelectric Energy Would Be Met and Opposes Treaty. No Tolls to be Charged. No Cost to Governments. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/sports-of-the-times-bringing-up-the-heavy-artillery-the-wrong-day.html | Sports of the Times; Bringing Up the Heavy Artillery. The Wrong Day. The Same Old Answer. Still to Be Explained. | TRUE | By John Kieran. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/southern-surety-shows-gain.html | Southern Surety Shows Gain. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/snowden-tells-a-story-says-you-know-it-now-when-told-no-one-knew-he.html | Snowden Tells a Story, Says You Know It Now, When Told No One Knew He Would Scrap Plan | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/germans-reaffirm-faith-in-republic-tenth-anniversary-of-weimar.html | GERMANS REAFFIRM FAITH IN REPUBLIC; Tenth Anniversary of Weimar Constitution Is Celebrated Throughout Reich. CROWDS THRONG BERLIN Hindenburg Hears Plea For Peace in Reichstag Hall-- Red Paper Is Confiscated. Severing Chief Speaker. GERMANS REAFFIRM FAITH IN REPUBLIC Three Cheers for Republic. Huge Parade in Capital. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/cranford-tracks-raised-first-train-runs-over-new-central-of-new.html | CRANFORD TRACKS RAISED.; First Train Runs Over New Central of New Jersey Elevation. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/queen-bee-first-in-race-takes-class-b-event-in-st-marys-ac-outboard.html | QUEEN BEE FIRST IN RACE.; Takes Class B Event in St. Mary's A.C. Outboard Regatta. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/71st-regiment-back-from-training-camp-earned-highest-rating-from.html | 71ST REGIMENT BACK FROM TRAINING CAMP; Earned Highest Rating From Inspectors and Praise From Its Commander. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/francis-wilson-in-hamlet-he-will-act-first-grave-digger-in-the.html | FRANCIS WILSON IN 'HAMLET'; He Will Act First Grave Digger in Norman-Bel Geddes Production. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 38567 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/held-in-street-murder-father-and-two-sons-accused-in-killing-of.html | HELD IN STREET MURDER.; Father and Two Sons Accused in Killing of Pasquale Garofale. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/williams-to-box-rosenbloom.html | Williams to Box Rosenbloom. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/de-rivera-to-quit-in-1931-spanish-dictator-expects-constitution-to.html | DE RIVERA TO QUIT IN 1931.; Spanish Dictator Expects Constitution to Be Effective Then. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/british-airman-coming-captain-goodmancrouch-plane-designer-arrives.html | BRITISH AIRMAN COMING.; Captain Goodman-Crouch, Plane Designer, Arrives Today. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/students-give-season-at-theatre-school-college-girls-in-overalls.html | STUDENTS GIVE SEASON AT THEATRE SCHOOL; College Girls in Overalls Hammer and Saw and Paint Scenery for Gloucester Productions. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/adds-survey-courses-colgate-to-open-three-in-trial-plan-to-freshmen.html | ADDS "SURVEY" COURSES.; Colgate to Open Three in Trial Plan to Freshmen This Year. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/white-sulphur-springs.html | WHITE SULPHUR SPRINGS. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/northshore-colony-in-robbery-panic-attempt-to-enter-amory-cottage.html | NORTHSHORE COLONY IN ROBBERY PANIC; Attempt to Enter Amory Cottage Is Foiled an Hour After$250,000 Hutchinson Theft.MAID SCARES INTRUDERSFearing Gang of Jewel Thieves,Wealthy Residents Guard HomesWith Detectives. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/jersey-city-splits-two-with-toronto-captures-opening-contest-64-but.html | JERSEY CITY SPLITS TWO WITH TORONTO; Captures Opening Contest, 6-4, but Loses the Second Game by 3 to 1. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/state-to-acquire-peter-smith-house-historic-homestead-at-peterboro.html | STATE TO ACQUIRE PETER SMITH HOUSE; Historic Homestead at Peterboro Will Become Museum and Park. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/miss-colbert-in-see-naples-and-die.html | Miss Colbert in 'See Naples and Die' | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/irwin-untermyer-slated-for-bench-roosevelt-is-expected-to-name-him.html | IRWIN UNTERMYER SLATED FOR BENCH; Roosevelt Is Expected to Name Him to Supreme Court as Successor to Crain. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/macdonald-says-limit-is-reached-in-burdens-lloyd-george-declares.html | MacDonald Says Limit Is Reached in Burdens; Lloyd George Declares His Support of Snowden | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/golf-ace-again-a-rarity-only-one-scored-yesterday.html | Golf Ace Again a Rarity; Only One Scored Yesterday | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/kieb-says-prisons-need-28000000-state-commissioner-declares-this.html | KIEB SAYS PRISONS NEED $28,000,000; State Commissioner Declares This Sum Is Required for "Secure Functioning." FINDS SING SING OVERTAXED Riot Damage of $400,000 Offset in Part by Loss of Buildings to Be Razed. The Provision for Personnel. Take Bids on New Structure. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/german-industry-duller-for-month-prussian-trade-ministry-lays.html | GERMAN INDUSTRY DULLER FOR MONTH; Prussian Trade Ministry Lays Slackness to Nervousness Over The Hague Results. HOME STEEL MART BUSIER Export Market, However, Shows Moderate Recession-- Cartel Agreement Likely to Fail. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/5-properties-sold-in-midmanhattan-chelsea-company-assembles-plot-by.html | 5 PROPERTIES SOLD IN MID-MANHATTAN; Chelsea Company Assembles Plot by Buying Warehouse in West 24th St. EAST 53D ST. PARCELS SOLD Four Transactions Involve Properties Held by Sellers for 20Years or Longer. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/one-dead-3-dying-after-auto-hits-bus-near-wayside-inn-henry-ford.html | One Dead, 3 Dying After Auto Hits Bus Near Wayside Inn, Henry Ford Giving Aid | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/has-35000000-resources-insurance-securities-co-reports-rise-from.html | HAS $35,000,000 RESOURCES; Insurance Securities Co. Reports Rise From $9,000,000 in 1924. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/ethel-barrymore-to-give-greek-play-also-plans-to-produce.html | ETHEL BARRYMORE TO GIVE GREEK PLAY; Also Plans to Produce Shakespeare's 'Measure for Measure'With Her Repertory Company.AIMS AT QUALITY DRAMASHopes to Revive Some Plays inWhich She Has Acted and HasNot Taken on Tour. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/quellich-sets-mark-with-13-hits-in-row-reading-outfielder-breaks.html | QUELLICH SETS MARK WITH 13 HITS IN ROW; Reading Outfielder Breaks Speaker's Record of 11 Straight --Keys Beat Montreal, 11-4. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/to-honor-35-workers-on-museums-and-homes-building-congress-will.html | TO HONOR 35 WORKERS ON MUSEUMS AND HOMES; Building Congress Will Make Awards Wednesday on Roerich Structure. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/study-our-building-ideas-germans-to-copy-american-plans-in-offices.html | STUDY OUR BUILDING IDEAS; Germans to Copy American Plans in Offices, Says Tarshis. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/sales-of-merchandise-exceed-last-seasons-business-outlook-in.html | SALES OF MERCHANDISE EXCEED LAST SEASON'S; Business Outlook in Chicago Bright, With Steel Mills Working at Capacity. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/nordics-plan-immigration-curb.html | Nordics Plan Immigration Curb. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/army-pilot-and-two-airport-officials-die-by-sideslipping-of-plane.html | Army Pilot and Two Airport Officials Die By Sideslipping of Plane at Clovis, N.M. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/higher-rate-here-surprises-germany-reichsbank-however-is-not-likely.html | HIGHER RATE HERE SURPRISES GERMANY; Reichsbank, However, Is Not Likely to Follow Because of Strong Reserve Position. GOLD FLOW HITHER IS SEEN Belief Expressed in Berlin That Bank of England Must Now Advance Its Rate. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/junior-title-swim-captured-by-frank-club-entry-first-in-met.html | JUNIOR TITLE SWIM CAPTURED BY FRANK; Boys Club Entry First in Met. A.A.U. 880-Yard at City Island by 12 Yards. MISS CONWAY WINS TWICE Takes 110-Yard Free Style Handicap, Then Earns Verdict in55- | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/warms-the-materialists-father-graham-counsels-them-to-seek-gods.html | WARMS THE MATERIALISTS.; Father Graham Counsels Them to Seek God's Blessings. | TRUE | | C1B 38567 |

| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/lays-marital-woes-to-sentimentality-prof-van-dusen-says-moderns.html | LAYS MARITAL WOES TO SENTIMENTALITY; Prof. Van Dusen Says Moderns Lack True Realism Rather Having Too Much. CALLS TRUTH IRRATIONAL True Realism of Reality Is Based Upon Acceptance of the Unknown, He Holds. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/ny-central-gross-up-to-193753657-a-10643784-increase-reported-to.html | N.Y. CENTRAL GROSS UP TO $193,753,657; A $10,643,784 Increase Reported to June 30 Over the Same Period Last Year. NET ALSO GAINS $3,185,821 Final Figures Correspond Closely With Estimate of Two Weeks Ago-- Subsidiaries Share Rise. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/drops-dead-in-office-music-teacher-succumbs-to-heart-attack-in.html | DROPS DEAD IN OFFICE.; Music Teacher Succumbs to Heart Attack in Steinway Hall. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/frank-howard-wilson-president-of-canadian-paper-manufacturing.html | FRANK HOWARD WILSON.; President of Canadian Paper Manufacturing Company Dies. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/americans-throng-moors-for-grouse-hundreds-in-scotland-to-open.html | AMERICANS THRONG MOORS FOR GROUSE; Hundreds in Scotland to Open Season Today Raise Prices Till Birds Cost $1 Each. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/socialists-assail-city-reform-bodies-their-programs-are-doomed-by.html | SOCIALISTS ASSAIL CITY REFORM BODIES; Their Programs Are Doomed by Their Own Inadequacy, Research Board Finds. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/14-mexican-states-approve-plan-for-federal-labor-law.html | 14 Mexican States Approve Plan for Federal Labor Law | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/allaround-medal-won-by-miss-mkim-canal-zone-star-gained-three.html | ALL-AROUND MEDAL WON BY MISS M'KIM; Canal Zone Star Gained Three National A.A.U. Swim Titles at Honolulu Meet. TEAM HONORS TO NEW YORK Women's Swimming Association Again Carried Off Crown-- Four World's Records Were Set. Miss Coleman Diving Victor. Four Japanese Compete. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/cholera-is-epidemic-in-india-again-after-indus-overflows.html | Cholera Is Epidemic in India Again After Indus Overflows | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/dr-hills-67-ties-mark-equals-no-1-course-record-at-white-sulphur.html | DR. HILL'S 67 TIES MARK.; Equals No. 1 Course Record at White Sulphur Springs Club. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/blue-sox-eleven-wins.html | Blue Sox Eleven Wins. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/italy-is-exporting-much-more-to-us-but-her-autumn-credits-suffer.html | ITALY IS EXPORTING MUCH MORE TO US; But Her Autumn Credits Suffer From Loss of Tourist and Passenger Income.BIG WHEAT CROP EXPECTED Rome Reports Agricultural Conditions Favorable, With Industry Showing Slow Progress. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/11-liners-to-arrive-from-abroad-today-minnetonka-hamburg-pennland.html | 11 LINERS TO ARRIVE FROM ABROAD TODAY; Minnetonka, Hamburg, Pennland, Cedric, American Farmerand Samaria Due From Europe. LEVIATHAN ALSO TO DOCKFour Vessels Bringing PassengersFrom South and Central Americaand West Indies. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/germans-here-celebrate-consul-von-lewinski-at-reception-lauds.html | GERMANS HERE CELEBRATE.; Consul von Lewinski at Reception Lauds American Aid. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/bermuda-yacht-cup-race-captured-by-daphne-at-larchmont-daphne-home.html | Bermuda Yacht Cup Race Captured by Daphne at Larchmont; DAPHNE HOME FIRST IN YACHT CUP RACE Wins Off Larchmont and Advances to Second Place in Bermuda Prize Series.ERMAR, FIFTH, TAKES LEADScores Enough Points to Displace Eileen at the Topof the Standing.JOY TRIUMPHS OVER ORION Finishes Down List in Star Class, but Breaks Tie Gained byRival in Race Week. Blue Jacket a Winner. Seventeen Interclubs Start. | TRUE | By Grover Tharich. Special To the New York Times.photo By Tanare. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/silk-bureau-rules-on-designs.html | Silk Bureau Rules on Designs. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/bears-win-in-12th-then-lose-7-to-2-defeat-rochester-4-to-3-when.html | BEARS WIN IN 12TH, THEN LOSE, 7 TO 2; Defeat Rochester, 4 to 3, When Stevens Triples, Scoring Lutzke With the Deciding Run. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/bank-leases-branch-space.html | Bank Leases Branch Space. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/jd-cohns-slipper-captures-100000franc-race-in-france.html | J.D. Cohn's Slipper Captures 100,000-Franc Race in France | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/carmen-and-pagliacci-at-stadium.html | 'Carmen' and 'Pagliacci' at Stadium | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/orders-huge-transformer-british-power-system-to-have-one-rated-at.html | ORDERS HUGE TRANSFORMER; British Power System to Have One Rated at 80,000 Kilowatts. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/sullivan-wins-at-net-defeats-fiala-in-exhibition-at-beach-haven-nj.html | SULLIVAN WINS AT NET ; Defeats Fiala in Exhibition at Beach Haven, N.J. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/sekyra-will-meeet-la-rocco-tonight-heavyweights-clash-at-dexter.html | SEKYRA WILL MEEET LA ROCCO TONIGHT; Heavyweights Clash at Dexter Park--Two Other Shows on Boxing Calendar. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/sister-mary-m-burns-benefactress-of-convent-of-mercy-at-belmont.html | SISTER MARY M. BURNS.; Benefactress of Convent of Mercy at Belmont Abbey, N.C., Dies. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/youth-is-bitten-by-snake-in-vacant-lot-in-bronx.html | Youth Is Bitten by Snake in Vacant Lot in Bronx | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/marion-nixon-marries-screen-actress-weds-edward-hillman-jr-wealthy.html | MARION NIXON MARRIES.; Screen Actress Weds Edward Hillman Jr., Wealthy Young Chicagoan. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/ruths-500-homers-recorded-over-period-of-fifteen-years.html | Ruth's 500 Homers Recorded Over Period of Fifteen Years | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/careful-drivers-one-would-have-statistics-of-the-number-of-lives.html | CAREFUL DRIVERS.; One Would Have Statistics of the Number of Lives They Save. | TRUE | | C1B 38567 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/paris-press-bitter-over-british-stand-end-of-entente-cordiale-seen.html | PARIS PRESS BITTER OVER BRITISH STAND; End of Entente Cordiale Seen by L'Echo de Paris--FrancoGerman Bond Forecast.SNOWDEN IS DENOUNCEDBainville Predicts Pound Will Suffer if Young Plan Fails and Economic Upset Results. Predict Slump in the Pound. PARIS PRESS BITTER OVER BRITISH STAND Temps Prefers Adjournment. | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/hutchinsmorris-win-canoe-race-cut-record-by-eleven-minutes-in.html | HUTCHINS-MORRIS WIN CANOE RACE; Cut Record by Eleven Minutes in Sheepshead Bay 12-Mile Race Off Plum Beach. | TRUE | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/the-star-of-bengal-in-hoboken-sept-25-sea-melodrama-to-open-at.html | 'THE STAR OF BENGAL' IN HOBOKEN SEPT. 25; Sea Melodrama to Open at Lyric With Joan Lowell in Cast--Morley's Other Productions. | TRUE | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/wants-christianity-lived-dr-ae-howard-holds-church-must-be.html | WANTS CHRISTIANITY LIVED.; Dr. A.E. Howard Holds Church Must Be Fortified by True Believers | TRUE | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/sweet-adeline-sept-4-arthur-hammerstein-advances-the-opening-of-his.html | "SWEET ADELINE" SEPT. 4.; Arthur Hammerstein Advances the Opening of His New Musical Show. | TRUE | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/parade-in-pajamas-spring-grove-pa-legion-post-joins.html | PARADE IN PAJAMAS.; Spring Grove (Pa.) Legion Post Joins Cool-Clothes-for-Men Move. | TRUE | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/protest-on-cruisers-members-of-patriotic-societies-want.html | PROTEST ON CRUISERS.; Members of Patriotic Societies Want Construction Resumed. | TRUE | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/to-get-stock-fraud-cases-grand-jury-will-hear-evidence-this-week-in.html | TO GET STOCK FRAUD CASES; Grand Jury Will Hear Evidence This Week in Tuttle Drive. | TRUE | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/lightning-kills-one-in-jersey-downpour-wealthy-life-guard-dies-and.html | LIGHTNING KILLS ONE IN JERSEY DOWNPOUR; Wealthy Life Guard Dies and Another Is Injured Seeking Shelter at Brigantine. CROWDS ARE DRENCHED Bolt Strikes a Few Feet From Gov. Larson--Edge of Storm Touches New York. Storm Touches New York. LIGHTNING KILLS ONE IN JERSEY DOWNPOUR Crawls From Tent, Falls Dead. Bolt Strikes Near Governor Larson | TRUE | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/municipal-loans-announcements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Securities to Be Offered to the Public. | TRUE | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/miss-helen-gardner-married-in-garden-radcliffe-graduate-wed-to-g-w.html | MISS HELEN GARDNER MARRIED IN GARDEN; Radcliffe Graduate Wed to G. W. Elkins 2d at Her Parents' Home in Lyme, Conn. MISS M. FRANCKS BRIDE Actress Married to Alexander Chatin by Rev. J.A. Brady in St. Augustine's Church, Larchmont. Chatin--Francks. | TRUE | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/croydon-man-reveals-poison-case-troubles-thomas-sidney-says-he-was.html | CROYDON MAN REVEALS POISON CASE TROUBLES; Thomas Sidney Says He Was Suspected of Murder--ComingHere to Live. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/zoo-cheetas-public-gives-it-attack-of-nerves-so-it-retires-to.html | Zoo Cheeta's Public Gives It Attack of Nerves, So It Retires to Private Life and Egg-Nogs | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/bank-teller-is-held-gets-hearing-thursday-with-three-others-in.html | BANK TELLER IS HELD.; Gets Hearing Thursday With Three Others in $110,000 Shortage. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/3-homers-in-eighth-win-for-robins-53-frederick-hendrick-and.html | 3 HOMERS IN EIGHTH WIN FOR ROBINS, 5-3; Frederick, Hendrick and Bissonette Connect and Herman Hits Double With Two Out.KREMER VICTIM OF ATTACKPittsburgh Leads, 3-1, Before Onslaught--Moss Mound Star--Straw Hats Flood Field. Herman Hits Safely. Morrison Goes on Hill. | TRUE | By Roscoe McGowen. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/stock-average-higher.html | STOCK AVERAGE HIGHER. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/calles-leaves-paris-for-royan.html | Calles Leaves Paris for Royan. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/jersey-banks-show-loss-in-resources-but-deposits-gained-2503097-and.html | JERSEY BANKS SHOW LOSS IN RESOURCES; But Deposits Gained $2,503,097 and Capital $2,991,706 in Six-Month Period. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/em-hart-to-manage-fox-group.html | E.M. Hart to Manage Fox Group. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/calvary-conditions-are-nearing-normal-burials-carried-out-on.html | CALVARY CONDITIONS ARE NEARING NORMAL; Burials Carried Out on Schedule, Officials Report--Strikers to Parade at Comrade's Funeral. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/british-defender-takes-air-today-schneider-cup-plane-with-secret.html | BRITISH DEFENDER TAKES AIR TODAY; Schneider Cup Plane With Secret New Motors Will Be Tested Over Calshot Course. "DUEL" WITH ITALY SEEN Challengers Have Four Entries-- We May Have One--Million Spectators Are Expected. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/live-stock-prices-high-yearling-steer-and-hog-values-are-at-peak-of.html | LIVE STOCK PRICES HIGH.; Yearling Steer and Hog Values Are at Peak of the Year. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/short-wheat-crop-aids-bull-market-cut-in-north-american-yield.html | SHORT WHEAT CROP AIDS BULL MARKET; Cut in North American Yield, Spelling a World Scarcity, Proves Strong Factor. HIGH PRICES SPEED MOVING. 200,000,000 Bushels Shipped From Southwest in 7 Weeks--Millers Buying Cash and Futures. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/3-seattle-banks-to-merge-combined-institution-will-have-resources.html | 3 SEATTLE BANKS TO MERGE; Combined Institution Will Have Resources of $119,000,000. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/red-breaks-zagreb-jail-brezovitch-sent-from-moscow-was-seized-after.html | RED BREAKS ZAGREB JAIL.; Brezovitch, Sent From Moscow, Was Seized After Siege. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/3000-meet-at-northfield-record-conference-throng-hears-dr-morgan.html | 3,000 MEET AT NORTHFIELD; Record Conference Throng Hears Dr. Morgan Assail Conceit. | TRUE | | C1B 38567 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/transit-lines-gain-6519000-passengers-821314000-riders-used-citys.html | TRANSIT LINES GAIN 6,519,000 PASSENGERS; 821,314,000 Riders Used City's Combined Facilities During the Quarter Ended March 31. INTERBOROUGH HEADS LIST Reports Increase of 6,201,000 Over Same Period Last Year-- Elevated Loses 1,968,000. BUSES CARRIED 25,144,000 Surface Car Traffic Falls Off in All Boroughs Except Queens-- 28,514,000 Rode in Tubes. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/bike-road-sprint-captured-by-grassi-leads-field-of-30-in-unione.html | BIKE ROAD SPRINT CAPTURED BY GRASSI; Leads Field of 30 in Unione Sportiva Italiana Mile--Bronx Races Put Off. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/guardsman-hazed-dies-of-his-injuries-philip-rosen-of-paterson-is.html | GUARDSMAN, HAZED, DIES OF HIS INJURIES; Philip Rosen of Paterson Is Second Victim of Accidents at Seagirt Camp. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/both-parties-face-battles-in-queens-democrats-to-meet-wednesday-as.html | BOTH PARTIES FACE BATTLES IN QUEENS; Democrats to Meet Wednesday as Four Seek Designation for Borough President. HARVEY AIDES MAP FIGHT But Republican Leaders Are Solidly Behind De Bragga--LaGuardia Speaks 5 Times This Week. Leaders Back De Bragga. Four For Borough President. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/english-business-generally-affected-by-textile-strike.html | English Business Generally Affected by Textile Strike | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/crowd-fights-in-street-row-between-negro-and-white-man-starts-clash.html | CROWD FIGHTS IN STREET.; Row Between Negro and White Man Starts Clash on Second Avenue. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/to-try-mercurys-speed-with-propeller-repaired-williams-will-test.html | TO TRY MERCURYS SPEED.; With Propeller Repaired, Williams Will Test Seaplane Today. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/canadian-company-gains-consolidated-mining-halfyear-profits-rose.html | CANADIAN COMPANY GAINS.; Consolidated Mining Half-Year Profits Rose $143,918. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/simple-services-for-mary-maclane.html | Simple Services for Mary MacLane. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/to-study-religious-trend-four-national-commissions-named-by-home.html | TO STUDY RELIGIOUS TREND; Four National Commissions Named by Home Missions Council. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/rail-seizure-by-reds-forecast-in-shanghai-foreign-quarters-there.html | RAIL SEIZURE BY REDS FORECAST IN SHANGHAI; Foreign Quarters There Expect Russia to Announce Occupation of Manchurian Road's Termini. | TRUE | By Hallett Abend. Special Cable To The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/miss-mabel-h-vail-domestic-scienee-teacher-here-and-in-brooklyn-and.html | MISS MABEL H. VAIL.; Domestic Scienee Teacher Here and in Brooklyn and Jersey City Dies. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/succeeds-camp-company-commonwealth-securities-inc-to-offer.html | SUCCEEDS CAMP COMPANY.; Commonwealth Securities, Inc., to Offer Preferred Shares. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/army-four-victor-over-saddle-river-first-division-poloists-win-12.html | ARMY FOUR VICTOR OVER SADDLE RIVER; First Division Poloists Win, 12 to 4, at Fort Hamilton Before Crowd of 4,000.LIEUT. SCOTT BACK IN GAME Takes No. 1 Post for the VictorsAfter Absence of Two Years andPlays Impressively. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/terms-life-precious-gift-dr-lp-mcdonald-warns-against-frittering-it.html | TERMS LIFE PRECIOUS GIFT.; Dr. L.P. McDonald Warns Against Frittering It Away. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/primrose-four-triumphs-general-borden-scores-5-goals-in-96-victory.html | PRIMROSE FOUR TRIUMPHS.; General Borden Scores 5 Goals in 9-6 Victory Over Suneagles. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/lauds-paul-as-teacher-dr-niedermeyer-says-apostle-kept-abreast-of.html | LAUDS PAUL AS TEACHER.; Dr. Niedermeyer Says Apostle Kept Abreast of the Times. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/washington-lawyer-hurt-on-ship.html | Washington Lawyer Hurt on Ship. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/thomas-white-sox-beats-boston-63-yields-only-five-hits-and-chicago.html | THOMAS, WHITE SOX, BEATS BOSTON, 6-3; Yields Only Five Hits and Chicago Captures Second Game of the Series. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/new-camp-opened-for-children.html | New Camp Opened for Children. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/upstate-resort-raided-30-men-arrested-gambling-outfit-seized-on.html | UP-STATE RESORT RAIDED.; 30 Men Arrested, Gambling Outfit Seized on Lake George Road. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/steel-production-continues-active-indications-favor-high-rate-of.html | STEEL PRODUCTION CONTINUES ACTIVE; Indications Favor High Rate of Operation Throughout Remainder of the Year.PRICES SHOW FIRMNESSFresh Buying by Western RailroadsPredicted--Fabricated Structural Lettings Now Running Light. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/150000-dalley-residence-in-larchmont-manor-sold.html | $150,000 Dalley Residence In Larchmont Manor Sold | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/scheren-is-victor-at-yorklyn-traps-wins-the-marshall-handicap-with.html | SCHEREN IS VICTOR AT YORKLYN TRAPS; Wins the Marshall Handicap With 145 Out of 150 Targets-- Arie Ties for Second. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/obtains-rare-volumes-of-peruvian-records-duke-university-buys.html | OBTAINS RARE VOLUMES OF PERUVIAN RECORDS; Duke University Buys Collection of 3,000, Acquired in TwentyYear Search. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/clarkes-await-removal-convicted-bankers-will-probably-go-to-atlanta.html | CLARKES AWAIT REMOVAL.; Convicted Bankers Will Probably Go to Atlanta This Week. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/governors-island-wins-at-polo-6-to-4-thayer-back-for-victors-star.html | GOVERNORS ISLAND WINS AT POLO, 6 TO 4; Thayer, Back for Victors, Star in Triumph Over 103d Cavalry at Squadron C Field. | TRUE | Special to The New York Times. | C1B 38567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/title-motorpaced-race-won-by-georgetti-before-14000-georgetti.html | Title Motor-Paced Race Won by Georgetti Before 14,000; GEORGETTI VICTOR AT N.Y. VELODROME Rides Home First in 30-Mile Title Motor-Paced Contest Before 14,000 Fans. HONEMAN ALSO TRIUMPHS Takes One-Mile Alternance Match Race With Fred Spencer Second and Walker Third. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/2-held-in-slaying-at-bradley-beach-employe-at-plant-victimized-in.html | 2 HELD IN SLAYING AT BRADLEY BEACH; Employe at Plant Victimized in Hold-Up Says Crime Was Planned in His Home. POLICE HUNTING TWO MORE First Prisoner is Now Said to Be Further Implicated in Theft of Pajama Factory Payroll. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/marie-mossobas-bridal-her-marriage-to-wh-berlinghoff-in-st-georges.html | MARIE MOSSOBA'S BRIDAL.; Her Marriage to W.H. Berlinghoff in St. George's R.C. Church. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/state-your-business.html | "STATE YOUR BUSINESS." | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/lord-torphichen-here-scottish-baron-arrives-to-join-wife-at.html | LORD TORPHICHEN HERE.; Scottish Baron Arrives to Join Wife at Bayville, L.I. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/exgrocer-gets-rich-lenders-flock-to-him-wisconsin-man-and-son-pay.html | EX-GROCER GETS RICH; LENDERS FLOCK TO HIM; Wisconsin Man and Son Pay "26 Per Cent Interest" in Some Mysterious Enterprise. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/tries-to-prevent-crash-dies.html | Tries to Prevent Crash; Dies. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/yachts-owners-and-guests-on-nyyc-cruise.html | Yachts, Owners and Guests on N.Y.Y.C. Cruise | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/gold-on-solomon-islands-planters-wife-finds-native-boy-playing-with.html | GOLD ON SOLOMON ISLANDS.; Planter's Wife Finds Native Boy Playing With Pay Dirt. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/heat-damages-corn-crop-harvesting-of-small-grains-makes-good.html | HEAT DAMAGES CORN CROP.; Harvesting of Small Grains Makes Good Progress. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/the-screen-a-charming-adventuress-silent-and-sound-films-other.html | THE SCREEN; A Charming Adventuress. Silent and Sound Films. Other Photoplays. | TRUE | By Mordaunt Hall. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/rent-law-ruling-awaited-justice-schmuck-to-give-decision-in-test.html | RENT LAW RULING AWAITED.; Justice Schmuck to Give Decision in Test Case Soon. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/snowdens-ultimatum-like-beaconsfields-british-diplomat-threatened.html | SNOWDEN'S ULTIMATUM LIKE BEACONSFIELD'S; British Diplomat Threatened to Quit Berlin Parley at End of Russo-Turkish War. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/hoover-relaxes-at-virginia-fishing-camp-will-be-back-at-his-desk.html | Hoover Relaxes at Virginia Fishing Camp; Will Be Back at His Desk This Morning | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/intruder-stabs-three-atlanta-mother-and-sons-battle-negroyouth-may.html | INTRUDER STABS THREE.; Atlanta Mother and Sons Battle Negro--Youth May Die. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/critics-of-church-called-confused-the-rev-el-peet-says-many-of-the.html | CRITICS OF CHURCH CALLED CONFUSED; The Rev. E.L. Peet Says Many of the Complaints Strike as Christianity Itself. ASSAILS THEIR SINCERITY It Would Be More Sportsmanlike to Attack Openly Christ's Doctrines, He Suggests. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/sees-defense-gain-in-bombers-flight-war-department-says-hop-proved.html | SEES DEFENSE GAIN IN BOMBERS' FLIGHT; War Department Says Hop Proved Feasibility of Reinforcing Either Coast in 48 Hours.REPORT REVIEWS FEAT8 of 9 Planes Reached San Diegoand 3 Went Into "Action" in 41Hours After Leaving Virginia. Report Is Made Public. Thunderstorms Encountered. Weather Reports Received. One Bomber Forced Down. Bombers Reach Reno. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/quarters-exports-highest-since-1920-aggregate-for-april-and-may-and.html | QUARTER'S EXPORTS HIGHEST SINCE 1920; Aggregate for April, May and June Was $1,204,000,000 as Sales in Manufactures Soared. IMPORTS AT $1,164,000,000 Gain of 15 Per Cent is Laid to Rise in Our Industrial Activity-- Crude Exports Fell. Imports Show 15 Per Cent Rise Decline in Crude Materials. Fur Value Declines. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/state-offers-free-guide-to-parks.html | State Offers Free Guide to Parks. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/central-vermont-hearing-move-today-is-preliminary-to-formal.html | CENTRAL VERMONT HEARING.; Move Today Is Preliminary to Formal Reorganization. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/hubbell-subdues-reds-with-5-hits-giants-hammer-luque-for-four-runs.html | HUBBELL SUBDUES REDS WITH 5 HITS; Giants Hammer Luque for Four Runs in the 1st and Triumph Easily by 6 to 1. JACKSON DRIVES HOME RUN Circuit Wallop Accounts for Three Tallies--Cincinnati Escapes Shutout in the Ninth Inning. Simplify Hubbell's Task. Ehrhardt Is Effective. | TRUE | By John Drebinger. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/medley-swim-won-by-wallace-spence-covers-330-yards-in-424-15-to.html | MEDLEY SWIM WON BY WALLACE SPENCE; Covers 330 Yards in 4:24 1-5 to Capture National Junior Title at Massapequa. WULLENHURST BEATS NESS Gains Met. 110-Yard Crown in Near Dead Heat--Miss Decker Wins Nassau Women's Title Dash. Carney Scores in Diving. Miss Hess Triumphs. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/swiss-fliers-are-safe-reached-lisbon-saturday-afternoon-on-hop-from.html | SWISS FLIERS ARE SAFE.; Reached Lisbon Saturday Afternoon on Hop From Le Bourget. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/thrown-off-sea-flea-and-drowned.html | Thrown Off 'Sea Flea' and Drowned | TRUE | | C1B 38567 |

| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/asserts-church-must-cut-deep-not-powder-the-worlds-sores.html | Asserts Church Must Cut Deep, Not Powder the World's Sores | TRUE | | C1B 38567 |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/bayhead-ii-takes-hydroplane-title-ripps-craft-gains-state-honors-in.html | BAYHEAD II TAKES HYDROPLANE TITLE; Ripp's Craft Gains State Honors in Limited Division in Bayhead Regatta. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/two-madcap-comics-enliven-palace-bill-lester-allen-and-nellie-breen.html | TWO MADCAP COMICS ENLIVEN PALACE BILL; Lester Allen and Nellie Breen a Hit; Also Ken Murray--John Charles Thomas Again. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/leave-plane-in-10-seconds-three-parachute-jumpers-leap-from-craft.html | LEAVE PLANE IN 10 SECONDS; Three Parachute Jumpers Leap From Craft Piloted by Elinor Smith. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/hen-enjoys-airplane-ride-lays-an-egg-while-aloft.html | Hen Enjoys Airplane Ride; Lays an Egg While Aloft | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/junior-crews-meet-today-eighteen-clubs-are-represented-in-sound.html | JUNIOR CREWS MEET TODAY; Eighteen Clubs Are Represented in Sound Championship Series. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/zeppelin-awaits-soviet-permission-for-route-to-tokio-date-of.html | ZEPPELIN AWAITS SOVIET PERMISSION FOR ROUTE TO TOKIO; Date of Departure Depends on Approval of Alternative Courses Over Siberia. ECKENER READY TOMORROW He Tells Crew to Prepare to Start Then or Wednesday-- Ship in Condition. ARDUOUS FLIGHT FORESEEN But Engineers Declare Motors Can Run 1,000 Hours and No Trouble Is Expected. Calls Undertaking Difficult. Rest Refreshes Crew. ZEPPELIN AWAITS SOVIET PERMISSION | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/commodity-average-lower-last-week-fishers-index-number-976-for-week.html | COMMODITY AVERAGE LOWER LAST WEEK; Fisher's Index Number 97.6 for Week--British and Italian Prices Also Lower. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/william-yaeger-dies-strauss-co-founder-was-called-man-who-lit.html | WILLIAM YAEGER DIES; Strauss & Co. Founder Was Called "Man Who Lit Broadway." | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/proposes-new-pact-with-the-dominion-dean-corbett-of-mcgill.html | PROPOSES NEW PACT WITH THE DOMINION; Dean Corbett of McGill University Urges Simple Provisions for Arbitration.WOULD END EXISTING GAPS Williams Institute Leader Says Average Man Each Side of Border Should Understand Treaty. Points to Lake Drainage Dispute. Need to Know a Court Exists. Policing of Rum-Runners Difficult. | TRUE | By Louis Stark. Staff Correspondent of the New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/an-anthology-of-praise.html | AN ANTHOLOGY OF PRAISE. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/newark-cricket-club-.html | Newark Cricket Club Wins. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/urges-cooperation-in-aim-to-ban-war-the-rev-ja-kaye-of-london-makes.html | URGES COOPERATION IN AIM TO BAN WAR; The Rev. J.A. Kaye of London Makes Plea for Closer AngloAmerican Accord.SEES NEED OF FIGHTINGDepicts the True Spirit of Combativeness as That AgainstWorld's Wickedness. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/two-girl-communists-freed.html | Two Girl Communists Freed. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/2run-rally-in-8th-wins-for-nyac-dongan-caseys-bow-by-6-to-4-after.html | 2-RUN RALLY IN 8TH WINS FOR N.Y.A.C.; Dongan Caseys Bow by 6 to 4 After Having Tied Score in the Eighth. ALEXANDER LEADS ATTACK Bats in Three Runs and Scores One for Victors--Quinn of Losers Gets Four Hits. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/lida-bell-to-wed-clarence-s-lunt-member-of-cincinnati-junior-league.html | LIDA BELL TO WED CLARENCE S. LUNT; Member of Cincinnati Junior League to Marry Rochester Broker in October. MISS DE RUILOBA'S TROTH New York Girl to Marry Nichols Hall, Graduate of Williams-- Other Engagements. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/schooner-icebound-for-year-crashed-by-bering-sea-floes.html | Schooner, Ice-Bound for Year, Crashed by Bering Sea Floes | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/barnegat-bay-race-captured-by-vixen-vice-commodore-grovers-craft.html | BARNEGAT BAY RACE CAPTURED BY VIXEN; Vice Commodore Grover's Craft Leads Curlew by Forty Seconds in Title Series. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/gilder-victor-at-182-defeats-wellins-and-sexton-in-amateur-handicap.html | GILDER VICTOR AT 18.2; Defeats Wellins and Sexton in Amateur Handicap Play. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/sift-north-pelham-fund-trustees-seek-light-on-inadequacy-of-375000.html | SIFT NORTH PELHAM FUND.; Trustees Seek Light on Inadequacy of $375,000 Appropriation. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/french-business-good-harvest-results-still-uncertain-however-and.html | FRENCH BUSINESS GOOD.; Harvest Results Still Uncertain, However, and Luxury Trades Dull. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/frau-von-reznicek-wins-title-in-german-tennis-singles-play.html | Frau von Reznicek Wins Title In German Tennis Singles Play | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/third-round-gained-by-tilden-in-eastern-title-tourney-tilden.html | Third Round Gained by Tilden in Eastern Title Tourney; TILDEN TRIUMPHS TWICE AT RYE NET Advances to Third Round of Eastern Title Tennis--Bell and Mangin Victors. SELIGSON WINS 2 MATCHES Coen Is Extended by Smith-- Women's Singles Will Get Under Way Today. Advances to Third Round. Smith Gives Coen Trouble. | TRUE | By Allison Danzig. Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/kauffmann-takes-public-links-medal-champion-in-playoff-shoots-33-on.html | KAUFFMANN TAKES PUBLIC LINKS MEDAL; Champion in Play-Off Shoots 33 on Last Nine for 77, Leads Tiso by Stroke. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/drowns-saving-wife-ja-springer-of-new-york-loses-life-in-swimming.html | DROWNS SAVING WIFE; J.A. Springer of New York Loses Life in Swimming Accident. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/pushes-city-trust-inquiry-grand-jury-meets-todayexpected-to-indict.html | PUSHES CITY TRUST INQUIRY; Grand Jury Meets Today--Expected to Indict Ex-Employe. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/black-shoots-67-3-under-par.html | Black Shoots 67, 3 Under Par. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/polish-legions-celebrate-absence-of-pilsudski-thins-attendance-on.html | POLISH LEGIONS CELEBRATE; Absence of Pilsudski Thins Attendance on Anniversary. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/weizmann-elected-head-of-zionists-coalition-executive-is-named-at.html | WEIZMANN ELECTED HEAD OF ZIONISTS; Coalition Executive Is Named at Heated Final Meeting of the Congress at Zurich. AGENCY OPENS SESSION Louis Marshall Tells Jewish Body Americans Are Not "Money Bags" as Some Believe. Soviet "Persecutions" Protested. Jewish Agency Meets. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/forecasts-delay-over-naval-cuts-army-and-navy-journal-says.html | FORECASTS DELAY OVER NAVAL CUTS; Army and Navy Journal Says Negotiations Are Halted by Cruiser Deadlock. 'YARDSTICK' NOT YET FOUND Service Paper Says MacDonald Won't Come This Fall and Parley Will Wait Till 1931. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/phillips-wins-at-tennis-rallies-to-defeat-lewis-for-staten-island.html | PHILLIPS WINS AT TENNIS.; Rallies to Defeat Lewis for Staten Island Title. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/3-deaths-investigated-children-not-victims-of-strange-malady-it-is.html | 3 DEATHS INVESTIGATED.; Children Not Victims of Strange Malady, It Is Found. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/stock-to-go-to-employes-engineers-public-service-to-announce-plan.html | STOCK TO GO TO EMPLOYES.; Engineers Public Service to Announce Plan for Sale Today. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/predicts-tarifff-change-r-whittlesey-sees-foreign-markets-growing.html | PREDICTS TARIFFF CHANGE.; R. Whittlesey Sees Foreign Markets Growing as Factor. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/broderick-cup-to-tomlin-beats-graham-in-challenge-match-at-hamburg.html | BRODERICK CUP TO TOMLIN.; Beats Graham in Challenge Match at Hamburg Traps by 17 Targets. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/armenian-film-offered-the-power-of-evil-shown-at-the-fifth-avenue.html | ARMENIAN FILM OFFERED.; "The Power of Evil" Shown at the Fifth Avenue Playhouse. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/to-show-spring-wash-goods-line.html | To Show Spring Wash Goods Line. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/valencia-winner-of-navy-yacht-cup-shethars-sloop-took-prize-in-new.html | VALENCIA WINNER OF NAVY YACHT CUP; Shethar's Sloop Took Prize in New York Y.C. Cruise, Time Revision Shows. FLEET SPENDS QUIET DAY Crews Stay Below Decks in Heavy Rain and Prepare for Today's Run to Newport. Valencia's Victory Impressive. Anchor Watches Are Kept. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/advertising-contest-prepared-at-harvard-provisions-to-govern-bok.html | ADVERTISING CONTEST PREPARED AT HARVARD; Provisions to Govern Bok Awards for 1929 Announced by Business School. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/hanley-freed-as-wife-drops-charge.html | Hanley Freed as Wife Drops Charge | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/brooklyn-heights-flat-.html | Brooklyn Heights Flat Sold. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/miss-wakeford-and-de-mott-win.html | Miss Wakeford and De Mott Win. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/national-eleven-plays-a-33-tie-held-even-by-brooklyn-wanderers-in.html | NATIONAL ELEVEN PLAYS A 3-3 TIE; Held Even by Brooklyn Wanderers in Opening Game of American League Season.BROOKLYN HAKOAH SCORESBeats Bridgeport, 4 to 1, as Crowdof 3,500 Sees Both Games atHawthorne Field. Nationals in the Lead. Hakoah Clearly Superior. Boston Eleven Beaten. Providence Game Close. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/champion-trapshooter-dies.html | Champion Trapshooter Dies. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/cloth-clue-found-in-torch-murder-police-hope-to-identify-victim-of.html | CLOTH CLUE FOUND IN TORCH MURDER; Police Hope to Identify Victim of Newark Killing by Piece of His Suit. MATERIAL WAS EXPENSIVE Belief That Burned Man Might Have Been Frank Catalabellotto | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/confesses-killing-wife-astoria-ironworker-now-admits-slashing.html | CONFESSES KILLING WIFE.; Astoria Ironworker Now Admits Slashing, Prosecutor Says. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/dominick-mullaney-exsenator-dies-veteran-tammany-politician-and.html | DOMINICK MULLANEY, EX-SENATOR, DIES; Veteran Tammany Politician and Once Neighbor of ExGovernor Smith Was 74.FORMER CLERK OF SENATEHe Served in the Assembly WithTheodore Roosevelt--StateSenator in 1907-08. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/urges-fiveyear-budget-philadelphia-research-bureau-hits-citys.html | URGES FIVE-YEAR BUDGET.; Philadelphia Research Bureau Hits City's Long-Term Borrowing. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/pierces-amazon-jungle-field-museum-explorer-finds-indians.html | PIERCES AMAZON JUNGLE.; Field Museum Explorer Finds Indians Manipulating Poisons. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/lawn-bowling-on-today-national-title-tourney-to-start-at-the.html | LAWN BOWLING ON TODAY.; National Title Tourney to Start at the Montclair A.C. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/institute-sermon-scores-skeptics-more-facts-known-and-fewer.html | INSTITUTE SERMON SCORES SKEPTICS; More Facts Known and Fewer Principles Control, Preacher Tells Virginia Assemblage. ANCIENT CREED DEFENDED Dr. William Evans Declares It Founded on History--Prohibition Comes to Fore This Week. Sees Challenge to God. Prohibition to Be Big Topic. | TRUE | From a Staff Correspondent of The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/arbitration-nears-in-cotton-stoppage-offer-of-lancashire-operatives.html | ARBITRATION NEARS IN COTTON STOPPAGE; Offer of Lancashire Operatives Believed Under Consideration by Group of Employers. DELEGATION SEES PREMIER Result of Interview Is Withheld, but Manchester Expects New Developments Soon. | TRUE | | C1B 38567 |

| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/board-is-pleased-by-gardens-action-farley-criticizing-schmeling.html | BOARD IS PLEASED BY GARDEN'S ACTION; Farley, Criticizing Schmeling, Hints Latter Will Have Trouble Renewing License. Godfrey Enters Into Plans. Statement Criticizes Schmeling. | TRUE | By James P. Dawson. | C1B 38567 |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/galveston-holds-lead-in-cotton-exporting-government-report-shows.html | GALVESTON HOLDS LEAD IN COTTON EXPORTING; Government Report Shows City Owns Third of Waterfront Developing Company. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/will-rogers-hands-praise-to-russia-and-china.html | Will Rogers Hands Praise To Russia and China | TRUE | WILL ROGERS. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/cmtc-cadets-raid-reds-break-up-meeting-and-kidnap-communist-leader.html | C.M.T.C. CADETS RAID REDS; Break Up Meeting and Kidnap Communist Leader in Minneapolis. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/says-tariff-hits-debtors-professor-gregory-warns-of-blow-to.html | SAYS TARIFF HITS DEBTORS.; Professor Gregory Warns of Blow to "European Reconstruction." | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/50000000-group-unites-growers-to-market-fruit-and-vegetables-of.html | $50,000,000 GROUP UNITES GROWERS TO MARKET FRUIT AND VEGETABLES OF NATION; HAS APPROVAL OF HYDE Constitutes the Second Step of Kind Under New Farm Board. BODY COVERS 25 STATES Barnes Chairman and Jardine a Director of the Union Which Includes 60 Cooperatives. IDEA of 'TRUST' BELITTLED Sponsors Say Aim Is to Apply 'Big Business' Methods to $2,000,000,000 Crop. Second Major Step of Kind. Seek Comprehensive Union. $50,000,000 GROUP TO MARKET PRODUCE | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/decries-doctrine-of-an-angry-deity-bishop-gray-blames-false-concept.html | DECRIES DOCTRINE OF AN ANGRY DEITY; Bishop Gray Blames False Concept of Nature of God forRevolt From Church. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/larson-to-demand-repeal-of-wise-act-will-confer-with-leaders-of.html | LARSON TO DEMAND REPEAL OF WISE ACT; Will Confer With Leaders of Jersey Legislature Before Special Session Today. WANTS A SUBSTITUTE BILL Governor Will Also Insist Upon Adjournment as Soon as Bridge Measure Is Decided. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/the-gop-and-sisyphus.html | THE G.O.P. AND SISYPHUS. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/russians-believe-war-is-inevitable-boys-and-girls-drilling-with.html | RUSSIANS BELIEVE WAR IS INEVITABLE; Boys and Girls Drilling With Rifle and Gas Mask Shock American Tourist Party. SWING TO LEFT CONFIRMED Manchurian and Other Situations Make Reds Feel World Waits to Pounce on Soviet. Recent Sharp Leftward Swing. Rail Seizure Situation. | TRUE | By Walter Duranty. Wireless to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/preacher-holds-poor-as-well-as-rich-sin-the-rev-wh-weigle-declares.html | PREACHER HOLDS POOR AS WELL AS RICH SIN; The Rev. W.H. Weigle Declares Laborers Often Forget Their Obligation to Employers. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/extending-the-cartels.html | EXTENDING THE "CARTELS." | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/most-drug-victims-found-to-use-opium-study-of-1563-cases-shows-8835.html | MOST DRUG VICTIMS FOUND TO USE OPIUM; Study of 1,563 Cases Shows 88.35% Are Addicted to It and Its Derivatives. PAIN CHIEF CAUSE OF HABIT Narcotic Survey Committee Reports Findings to the Hoover Law Commission. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/athletics-beaten-by-detroit-in-11th-johnsons-homer-tops-mackmen-98.html | ATHLETICS BEATEN BY DETROIT IN 11TH; Johnson's Homer Tops Mackmen, 9-8. After Losers TakeFive-Run Lead in First. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/stiff-tariff-fight-and-delay-forecast-with-party-lines-broken.html | STIFF TARIFF FIGHT AND DELAY FORECAST; With Party Lines Broken, Battle Is Held Likely to Last Far Into Regular Session. BORAH EXPECTS LONG CLASH Parallel to Republican Dissension Over Payne-Aldrich Bill Is Seen in Some Quarters. DEMOCRATS PRESS ATTACK Senator King Assails Flexible Provisions--Thomas, Republican, Defends the Sugar Rate. Party Lines Split on Floor. King Denounces Tariff Measure. Says Imports Would Be Cut Off. Thomas Defends High Sugar Rate. Denies Consumer Need Fear. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/defends-work-of-church-the-rev-jb-langstaff-says-it-aids-weak-to.html | DEFENDS WORK OF CHURCH.; The Rev. J.B. Langstaff Says It Aids Weak to Bear Their Burdens. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/resident-offices-report-on-trade-all-fall-apparel-lines-shared-in.html | RESIDENT OFFICES REPORT ON TRADE; All Fall Apparel Lines Shared in Orders Placed Here During Past Week. BLACK NOW LEADS IN COATS Velvet Suits Outsell Dresses--See Revival of Ensembles--Boys' Clothing Sales Large. Avoid Extreme Dress Lengths. "Tuck-In" Dress Is Novel. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/ruth-hits-his-500th-major-league-homer-but-yanks-lose-giants-and.html | Ruth Hits His 500th Major League Homer, but Yanks Lose; Giants and Robins Win; YANKS BEATEN, 6-5; RUTH HITS HIS 500TH Babe's Smash Off Hudlin Is 30th of Season and Clears Cleveland's Rightfield Wall. GETS POSSESSION OF BALL Gives $20 and 2 Autographed Spheres to the Finder--Cy Williams Next With 237. GEHRIG ALSO MAKES HOMER Overflow Crowd of 25,000 Sees the Game, Decided by Indians' 2 Runs in the Sixth. Ruth Far Ahead of Rivals. Ball Retriever in Spotlight. Indians Take Lead. | TRUE | By William E. Brandt. Special to The New York Times.times Wide World Photo. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/girl-3-goes-adventuring-spends-nickel-for-elevated-ride-instead-of.html | GIRL, 3, GOES ADVENTURING.; Spends Nickel for Elevated Ride Instead of Ice-Cream Cone. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/berlin-stocks-react-to-the-rate-rise-here-the-hague-dispute-also.html | BERLIN STOCKS REACT TO THE RATE RISE HERE; The Hague Dispute Also Causes Surprise, but Bankers Do Not Fear Collapse of Parley. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/jute-sale-rules-fixed-contracts-on-new-exchange-to-be-based-on.html | JUTE SALE RULES FIXED.; Contracts on New Exchange to Be Based on Standard Calcutta Grade. | TRUE | | C1B 38567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/ramapo-four-bows-105-is-defeated-by-saddle-river-team-clark-scores.html | RAMAPO FOUR BOWS, 10-5.; Is Defeated by Saddle River Team --Clark Scores Five Goals. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/new-york-dominant-in-14-manufactures-citys-mills-produced-76-of.html | NEW YORK DOMINANT IN 14 MANUFACTURES; City's Mills Produced 76% of Nation's Clothing From 1925 to 1927, Census Shows. HAS FEATHER "MONOPOLY" Its Proportion in That Field Is 92.21 --Pipes, Furs, Patterns and Pens Are Among Leading Products. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/chemical-exports-establish-record-total-of-105715000-up-to-july-1.html | CHEMICAL EXPORTS ESTABLISH RECORD; Total of $105,715,000 Up to July 1 This Year Exceeds That for Any Other 6-Month Period. IMPORTS ARE $123,173,000 Trade in Dyes Shows Sharp Rise-- American Creosote Oil Output Gain Checks Import. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/emigrants-critic-lands-hughes-says-row-on-ship-to-australia-was.html | EMIGRANT'S CRITIC LANDS.; Hughes Says Row on Ship to Australia Was Exaggerated. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/greshs-lightning-leads-outboards-covers-four-miles-in-646-25-to-win.html | GRESH'S LIGHTNING LEADS OUTBOARDS; Covers Four Miles in 6:46 2-5 to Win Class C Final Before 15,000 at Wildwood. COOK TAKES FREE-FOR-ALL Mays Landing Pilot Also Captures Class D Event--Tuck Takes Final in B Competition. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/honor-belgian-war-dead-american-legion-members-place-flowers-on.html | HONOR BELGIAN WAR DEAD.; American Legion Members Place Flowers on Brussels Tomb. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/win-in-ox-ridge-polo-yellows-defeat-the-whites-9-goals-to-8-in-club.html | WIN IN OX RIDGE POLO.; Yellows Defeat the Whites, 9 Goals to 8, in Club Match. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/clouds-hide-meteorites-fiery-tears-of-st-lawrence-not-visible-here.html | CLOUDS HIDE METEORITES.; Fiery Tears of St. Lawrence Not Visible Here. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/indian-blankets-banned-firm-agrees-with-trade-board-to-drop-the.html | 'INDIAN' BLANKETS BANNED.; Firm Agrees With Trade Board to Drop the Word. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/prizes-for-budgets.html | PRIZES FOR BUDGETS. | TRUE | | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/mrs-eugenia-c-cassatt-widow-of-founder-of-philadelphia-banking.html | MRS. EUGENIA C. CASSATT.; Widow of Founder of Philadelphia Banking House Dies. | TRUE | Special to The New York Times. | C1B 38567 |
| 1929-08-12 | 1929-08-12 | https://www.nytimes.com/1929/08/12/archives/will-lead-bank-inquiry-passaic-prosecutor-back-today-to-supplant.html | WILL LEAD BANK INQUIRY.; Passaic Prosecutor Back Today to Supplant James M. Dunn. | TRUE | | C1B 38567 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/amerada-gets-5000000-receives-first-payment-in-sale-of-oil-land-no.html | AMERADA GETS $5,000,000.; Receives First Payment in Sale of Oil Land to Standard. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/retired-major-is-100-today-was-commissioned-by-lincoln.html | Retired Major Is 100 Today; Was Commissioned by Lincoln | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/general-electric-splitup-doubted.html | General Electric Split-Up Doubted. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/britains-position-mr-snowdons-objections-to-young-plan-held-to-be.html | BRITAIN'S POSITION.; Mr. Snowdon's Objections to Young Plan Held to Be Justified. Benefits of Boy Scout Training. Against Giving "Lifts." Safety First Consideration. Value Not Received. | TRUE | ROBERT K. BLACK.A GRATEFUL PARENT.DISGUSTED DRIVER.JAMES F. DREW.GEORGE S. KING. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/larocco-is-beaten-by-sekyra-in-bout-greenwich-village-boxer-is.html | LAROCCO IS BEATEN BY SEKYRA IN BOUT; Greenwich Village Boxer Is OutFought in Ten Rounds atDexter Park.BARBA GETS DECISION Earns Verdict Over Charley Weiner in Six-Round Semi-Final-- 7,000 See Fights. Tries for Knockout. Olin Knocks Out Milano. | TRUE | By James P. Dawson. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/greenfield-is-indicted-chicago-broker-charged-with-larceny-in-stock.html | GREENFIELD IS INDICTED; Chicago Broker Charged With Larceny in Stock Sales. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/cardinals-defeat-phillies-by-7-to-5-threerun-attack-in-the-fifth.html | CARDINALS DEFEAT PHILLIES BY 7 TO 5; Three-Run Attack in the Fifth Drives Elliott From Mound and Clinches Game. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/ritchie-strikes-back-at-attack-by-dry-says-crabbe-offered-to.html | RITCHIE STRIKES BACK AT ATTACK BY DRY; Says Crabbe Offered to Support Him as Maryland Race to Get State "Volstead" Law. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/brick-industry-slumps-in-haverstraw-yards-oldstyle-plants-believed.html | BRICK INDUSTRY SLUMPS IN HAVERSTRAW YARDS; Old-Style Plants Believed Doomed--Hit by Foreign Competition. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hits-reserve-board-again-ec-stokes-asserts-its-raterise-policy-is.html | HITS RESERVE BOARD AGAIN.; E.C. Stokes Asserts Its Rate-Rise Policy is Destructive. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/junior-yacht-race-to-miss-whittelsey-champion-woman-corinthian-wins.html | JUNIOR YACHT RACE TO MISS WHITTELSEY; Champion Woman Corinthian Wins First Contest of Series at Pequot Y.C. MANY CRAFT BECALMED Committee Has Two Boats Towed In When Wind Dies--Crews Paddle to Moorings. Run in Three Divisions. Takes Leeward Course. | TRUE | By Grover Theis. Special To The New York Times.times Wide World Photo. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dies-of-strange-malady-kansan-vainly-undergoes-long-immersion-for.html | DIES OF STRANGE MALADY.; Kansan Vainly Undergoes Long Immersion for Skin Disease. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/give-1000000-to-aid-palestine-movement-felix-m-warburg-and-lord.html | GIVE $1,000,000 TO AID PALESTINE MOVEMENT; Felix M. Warburg and Lord Melchett Each Donate $500,000 to Start Finance Concern. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/umpire-reardon-recovering.html | Umpire Reardon Recovering. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/girl-drowns-while-standing-as-head-droops-into-water.html | Girl Drowns While Standing As Head Droops Into Water | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/ton-of-gum-opium-seized-in-raid-here-shipment-worth-1000000-in.html | TON OF GUM OPIUM SEIZED IN RAID HERE; Shipment Worth $1,000,000 in Underworld Market Found in Mercer St. Warehouse. VAST TRAFFIC DISCLOSED Federal Agents Say Several Cargoes as Large Have Passed Through Same Channels in Year. | TRUE | | C1B 37839 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/chicago-thug-slain-after-holdup-here-robs-brooklyn-cafeteria-a-few.html | 'CHICAGO THUG SLAIN AFTER HOLD-UP HERE; Robs Brooklyn Cafeteria a Few Hours After Arrival From West and Leads Chase 3 Miles. PURSUED ON ELEVATED Runs on Track Ahead of Train Bearing Policeman, Who Shoots Himas He Climbs Platform. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/ford-aids-in-auto-crash-second-victim-of-quadruple-collision-at.html | FORD AIDS IN AUTO CRASH.; Second Victim of Quadruple Collision at Sudbury Dies. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hunt-outpoints-gitlitz.html | Hunt Outpoints Gitlitz. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/pope-honors-clergy-and-laity-of-newark-unusual-number-of.html | POPE HONORS CLERGY AND LAITY OF NEWARK; Unusual Number of Decorations Conferred Through Bishop Walsh. Now in Rome. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/ethel-barrymore-opposes-gillmore-criticizes-way-in-which-equitys.html | ETHEL BARRYMORE OPPOSES GILLMORE; Criticizes Way in Which Equity's President Has Conducted Film Fight as "Futile." CLASH ON 80 PER CENT PLAN Gilmore Denies Obtaining a "Solution" and Regrets Split inUnion Leaders' Front. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hylan-league-names-enright-for-mayor-former-police-commissioner.html | HYLAN LEAGUE NAMES ENRIGHT FOR MAYOR; Former Police Commissioner Accepts Post Abandoned byHis One-Time Chief. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/appreciation.html | APPRECIATION. | TRUE | ABBIE H.C. FINCK. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hamburg-line-chief-home-jp-meyer-reports-more-tourists-visiting.html | HAMBURG LINE CHIEF HOME.; J.P. Meyer Reports More Tourists Visiting Germany and Britain. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/maps-peace-terms-in-cemetery-strike-walker-aide-asks-both-sides-to.html | MAPS PEACE TERMS IN CEMETERY STRIKE; Walker Aide Asks Both Sides to Accept Settlement in the Calvary Dispute. MEETS LABOR LEADERS Kerrigan Acts in Absence of Mayor After Conference--Men May Return Tomorrow. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/untermyer-sends-for-key-witness-asks-return-of-lw-prince-a-broker.html | UNTERMYER SENDS FOR KEY WITNESS; Asks Return of L.W. Prince, a Broker in Westrheater's $948,000 Deal. HEARINGS OPEN IN SECRET Leading Figures in Transaction Are Examined by Governor's Investigator on First Day. Hearing Behind Closed Doors. Griffin Defends His Price. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/smithtown-republicans-elect.html | Smithtown Republicans Elect. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/widow-to-pay-for-havoc-agrees-in-court-to-make-good-damage-to.html | WIDOW TO PAY FOR HAVOC.; Agrees in Court to Make Good Damage to Hotel Due to Her Eviction. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/tigers-blanked-by-athletics-60-mackmen-move-further-ahead-of-yanks.html | TIGERS BLANKED BY ATHLETICS, 6-0; Mackmen Move Further Ahead of Yanks as Walberg Yields Only Five Hits. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/duke-schiller-found-by-searching-plane-he-and-party-safe-fly-to.html | Duke Schiller Found by Searching Plane; He and Party Safe, Fly to Canadian Base | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/the-inside-of-prohibition-chapter-ixthe-border-leak-a-recent.html | THE INSIDE OF PROHIBITION; CHAPTER IX--THE BORDER LEAK. A Recent Detroit "Drive." America Shut Its Eyes. Customs Men Look the Other Way. Vacillating at Washington. Team-Work Needed. When State Department Helped. Wanted: Border Mounted Police. | TRUE | By Mable Walker Willebrandt | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/new-british-plane-for-cup-race-shown-supermarine-craft-embodying.html | NEW BRITISH PLANE FOR CUP RACE SHOWN; Supermarine Craft Embodying Many New Features Tested on the Solent. TAKES TO AIR WITH EASE No Decision Reached, However, on Machines to Be Placed in Schneider Competition. Has Second Flight in Plane. Engine of Larger Type. Power Greatly Increased. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/6-x11-a-tragic-film-french-photoplay-tells-of-a-young-mans-love-for.html | "6 x11" A TRAGIC FILM.; French Photoplay Tells of a Young Man's Love for a Danger. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/unlikely-to-send-dawes-to-the-hague-washington-says-no-request-has.html | UNLIKELY TO SEND DAWES TO THE HAGUE; Washington Says No Request Has Been Received for His Aid-- Hope for Settlement Gains. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/nine-hurt-in-crash-of-trolley-and-truck-passengers-in-panic-when.html | NINE HURT IN CRASH OF TROLLEY AND TRUCK; Passengers in Panic When Car is Derailed at Learington Avenue and 112th Street. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/calls-sea-air-line-impractical-now-commander-of-british-r100-says.html | CALLS SEA AIR LINE IMPRACTICAL NOW; Commander of British R-100 Says Dirigibles Must Fly Faster to Vie With Steamers. LINKS SIZE AND SPEED New Method of Landing Is Declared Necessary to Handle Airships Large Enough for Atlantic. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dinner-in-newport-given-by-pulestons-mrs-t-shaw-safe-is-made.html | DINNER IN NEWPORT GIVEN BY PULESTONS; Mrs. T. Shaw Safe Is Made Stockholder of Casino Theatre --Mrs. McLean to Give Dance. GENERAL VANDERBILT HOST He Entertains for Officials of New York Yacht Club on Eve of Vincent Astor Cup Race. Children's Operetta Planned. Mrs. Henry Clews is Hostess. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/pelham-manor-bars-airports-and-hangars-ordinance-also-forbids-use.html | PELHAM MANOR BARS AIRPORTS AND HANGARS; Ordinance Also Forbids Use of Land in Village for Plane Factories. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/bamberger-to-give-employes-1000000-donation-marks-farewell-of-head.html | BAMBERGER TO GIVE EMPLOYEES $1,000,000; Donation Marks Farewell of Head of Newark Store, Who Retires Sept. 15. 300 TO SHARE FUNDS Employes of 15 Years to Get Sums as High as $10,000 in Cash or Annuities. Buys Bankrupt Store. Gifts Take Place of Pensions. BAMBERGER TO GIVE EMPLOYES $1,000,000. | TRUE | N.Y. Times Studio Photo. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 37839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/british-empire-games-set-for-hamilton-aug-1623-1930.html | British Empire Games Set For Hamilton Aug. 16-23, 1930 | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/fire-routs-asbury-park-guests.html | Fire Routs Asbury Park Guests. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/wheat-prices-drop-as-stores-pile-up-december-loses-3-58c-in-day.html | WHEAT PRICES DROP AS STORES PILE UP; December Loses 3 5/8c in Day at Chicago. Closing at 139 5/8. 20-Cent Loss in 2 Weeks. VISIBLE SUPPLY A RECORD 156,000,000 Bushels on Hand, Doubling Last Year's Mark-- Traders Hedge on Futures. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/traces-instalment-plan-economist-concludes-that-this-form-of-buying.html | TRACES INSTALMENT PLAN.; Economist Concludes That This Form of Buying Has Come to Stay. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/new-stock-issue-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUE.; Corporation Shares to Be Offered to the Public for Subscription. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/lagrange-beaten-by-brown-thistle-victor-runs-in-front-all-the-way.html | LAGRANGE BEATEN BY BROWN THISTLE; Victor Runs in Front All the Way in Feature at Connaught Park. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/william-gillette-to-return-to-stage-will-make-a-farewell-tour-in-a.html | WILLIAM GILLETTE TO RETURN TO STAGE; Will Make a Farewell Tour in a Revival of His Notable Success, "Sherlock Holmes."VETERAN IS 74 YEARS OLDHe Is Not Equity Member, butCouncil Suspends Its Rules--Erlanger and Tyler Managers. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/the-horseshoe-pitchers.html | THE HORSESHOE PITCHERS. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/guardsmans-death-held-accident.html | Guardsmans' Death Held Accident. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/detention-contract-let-citys-house-for-women-to-be-built-by-psaty.html | DETENTION CONTRACT LET; City's House for Women to Be Built by Psaty & Fuhrman: | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/seeded-stars-lose-in-western-tennis-hines-and-noble-eliminated-by.html | SEEDED STARS LOSE IN WESTERN TENNIS; Hines and Noble Eliminated by Bossong and Roll in National Junior Tourney. HECHT DEFEATS McLEAN New Yorker Provides Upset inBoys' Title Play--Hebard Beats Lee, 6-4, 6-3. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/raw-silk-futures-easier-interest-centres-in-old-contracts-on-the.html | RAW SILK FUTURES EASIER.; Interest Centres in Old Contracts on the Local Exchange. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/tejeda-answers-charges-vera-cruz-governor-says-politics-motivates.html | TEJEDA ANSWERS CHARGES.; Vera Cruz Governor Says Politics Motivates Foes. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/thanks-walker-for-zeppelin-note.html | Thanks Walker for Zeppelin Note. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/farm-board-plans-to-aid-wool-sales-calls-conference-with.html | FARM BOARD PLANS TO AID WOOL SALES; Calls Conference With Cooperatives in Chicago in Octoberto Form Agency.ALSO AN ADVISORY COUNCIL Cotton Men to Make Proposal Today--McCarl Holds Up Board'sPay Checks. Holds Up Board Members' Pay Those Attending Conference. Industry Well Organized. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dine-on-chops-from-zeppelin.html | Dine on Chops From Zeppelin. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/giants-bow-to-reds-52-yanks-lose-117-robins-win-42-reds-beat-giants.html | Giants Bow to Reds, 5-2; Yanks Lose, 11-7; Robins Win, 4-2; REDS BEAT GIANTS WITH HOMER IN 8TH Win, 5-2, When Kelly's Double, Pittinger's Single, Ford's Homer End 2-2 Tie. DONOHUE BEATS BENTON Yields Only 5 Hits, One as Circuit Drive by Fullis, as Cincinnati Batters Get Eleven. Fullis Gets Homer in First. Roush Back in Game. | TRUE | By John Drebinger. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/concert-at-columbia-orchestra-of-150-high-school-pupils-gives.html | CONCERT AT COLUMBIA.; Orchestra of 150 High School Pupils Gives Beethoven and Bloch. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/falls-2-miles-opens-parachute.html | Falls 2 Miles, Opens Parachute. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/wills-widow-be-made-officer-of-company-louis-kram-bequeathed-500.html | WILLS WIDOW BE MADE OFFICER OF COMPANY; Louis Kram Bequeathed $500, 000 Estate to Her and Eight Children. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/city-trust-assets-paid-to-germanic-mutual-hands-over-check-for.html | CITY TRUST ASSETS PAID TO GERMANIC; Mutual Hands Over Check for $6,000,000, Which Includes Money It Guaranteed. MERGER CONTRACT SIGNED Broderick Says Transaction Brings Joy to 17,000 Depositors of Defunct Ferrari Bank. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/will-rogerss-comment-on-wall-streets-nightmare.html | Will Rogers's Comment on Wall Street's Nightmare | TRUE | WILL ROGERS. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/call-20-employes-of-stock-tip-sheet-postal-inspectors-with.html | CALL 20 EMPLOYES OF STOCK TIP SHEET; Postal Inspectors With Subpoenas Invade Office of Anderson & Co., Publishers.GRAND JURY ACTS TODAYTuttle, Declaring Security FraudSituation Is Grave. Asks MoreAid From Washington. Tuttle Asks Washington for Aid. Mail Frauds Charged. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/william-fox-onehand-golfer-makes-his-third-holeinone.html | William Fox, One-Hand Golfer, Makes His Third Hole-in-One | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/benjamin-m-bolton-bacteriologist-dies-former-professor-at-johns.html | BENJAMIN M. BOLTON, BACTERIOLOGIST, DIES; Former Professor at Johns Hopkins and Elsewhere Was Expert in Animal Diseases. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/to-open-a-retail-cutlery-store.html | To Open a Retail Cutlery Store. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/plans-building-in-trenton-wittemann-leases-site-at-broad-and-state.html | PLANS BUILDING IN TRENTON; Wittemann Leases Site at Broad and State Streets From Bank. | TRUE | | C1B 37839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/mphail-is-medalist-at-white-sulphur-baltimore-player-with-a-75.html | M'PHAIL IS MEDALIST AT WHITE SULPHUR; Baltimore Player With a 75 Leads in Qualifying Play--Dr. Hill Is Runner-up. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/the-rains.html | THE RAINS. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/national-city-bank-rents-plans-branch-at-fifth-avenue-and.html | NATIONAL CITY BANK RENTS.; Plans Branch at Fifth Avenue and Thirteenth Street. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | NEW YORK CHARTERS. Special to The New York | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/sale-ef-assets-approved.html | Sale of Assets Approved. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/new-affiliation-in-insurance-field-new-york-indemnity-reaches.html | NEW AFFILIATION IN INSURANCE FIELD; New York Indemnity Reaches Agreement With Insurance Securities Company. FOLLOWS STOCK PURCHASE Mutuality of Interests to Be Created With Interchange of Directors. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/game-refuge-idea-grows-governments-efforts-are-supplemented-by-many.html | GAME REFUGE IDEA GROWS.; Government's Efforts Are Supplemented by Many Land Owners. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/wells-and-looram-win-reach-semifinals-in-golftourney-at-york-harbor.html | WELLS AND LOORAM WIN.; Reach Semi-Finals in Golf-Tourney at York Harbor, Me. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/circuit-races-today-40000-in-prizes-for-meeting-at-charter-oak-park.html | CIRCUIT RACES TODAY.; $40,000 in Prizes for Meeting at Charter Oak Park. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/solomon-fees-detailed-donovan-aide-to-close-his-case-in-bankruptcy.html | SOLOMON FEES DETAILED.; Donovan Aide to Close His Case in Bankruptcy Inquiry Today. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/ehresmans-l43-leads-in-philadelphia-golf-breaks-par-by-a-stroke.html | EHRESMAN'S l43 LEADS IN PHILADELPHIA GOLF.; Breaks Par by a Stroke With 69 in Morning--George Smith Has 145, Dudley 147. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hide-futures-trade-light-prices-hold-fairly-steady-on-the-new-york.html | HIDE FUTURES TRADE LIGHT; Prices Hold Fairly Steady on the New York Exchange. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dr-aletta-jacobs-dies-founder-of-society-for-woman-suffrage-in.html | DR. ALETTA JACOBS DIES.; Was Founder of Society for Woman Suffrage in Holland. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/anderson-gains-net-final-will-meet-george-german-at-jersey-city-on.html | ANDERSON GAINS NET FINAL.; Will Meet George German at Jersey City on Saturday for Title. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/liechtenstein-prince-enters-his-capital-franz-also-introduces-bride.html | LIECHTENSTEIN PRINCE 'ENTERS' HIS CAPITAL; Franz Also Introduces Bride at Ceremony of Feudal Pomp and Glitter. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/accuses-dry-agent-of-attacking-him-chicago-newspaper-photographer.html | ACCUSES DRY AGENT OF ATTACKING HIM; Chicago Newspaper Photographer Declares One Beat Him While Three Others Held Him. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/rev-harold-f-carr-philadelphia-pastor-dies-from-heart-attack-while.html | REV. HAROLD F. CARR.; Philadelphia Pastor Dies From Heart Attack While Swimming. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/air-merger-nearly-ready-curtisswright-plan-expected-to-be-in-effect.html | AIR MERGER NEARLY READY.; Curtiss-Wright Plan Expected to Be in Effect Thursday. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/2-new-york-women-beg-way-in-russia-mrs-mabel-ingalls-morgans-niece.html | 2 NEW YORK WOMEN BEG WAY IN RUSSIA; Mrs. Mabel Ingalls, Morgan's Niece, and Mary Cogswell Are Robbed on Train. TRAVELED CAUCASUS ALONE Reach Moscow on Borrowed Money After an Adventurous Trip Through the, Wilds. 2 NEW YORK WOMEN BEG WAY IN RUSSIA Benefactor Also Robbed. Mistaken for Ossetians. Planned to Climb Mt. Ararat. Visiting Card Was Passport. | TRUE | By Walter Duranty. Wireless To the New York Times.by Walter Duranty. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/broadcasting-orchestras.html | BROADCASTING ORCHESTRAS. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/chauncey-keep-dead-chicago-capitalist-dies-at-75-at-his-summer-home.html | CHAUNCEY KEEP DEAD.; Chicago Capitalist Dies at 75 at His Summer Home in Maine. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/sir-e-kemp-dies-canadian-senator-he-was-minister-of-militia-in-sir.html | SIR E. KEMP DIES; CANADIAN SENATOR; He Was Minister of Militia in Sir Robert Borden's Cabinet During World War. OVERSEAS COMMISSIONER He Served in London From October, 1917, to Demobilization of Forces --Was Noted Financier. Sir Robert Borden's Tribute. Ontario Premier Honors Him. Began Career as Bookkeeper. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/reds-and-workers-battle-in-paris-subway-3-shot12-others-hurt.html | Reds and Workers Battle in Paris Subway; 3 Shot,12 Others Hurt Resisting Communists | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/lindbergh-horseshoe-champion-of-rapidan-hoover-sees-him-defeat-all.html | Lindbergh Horseshoe Champion of Rapidan; Hoover Sees Him Defeat All Others at Camp | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/thomas-dudley-stokes-retired-business-man-of-richmond-and-kin-of.html | THOMAS DUDLEY STOKES.; Retired Business Man of Richmond and Kin of Gen. Pickett Dies. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/first-boat-to-reach-newport-on-new-york-yacht-club-cruise-is-the.html | First Boat to Reach Newport on New York Yacht Club Cruise Is the Resolute; RESOLUTE IS FIRST IN RUN TO NEWPORT Famous America's Cup-Yacht Leads Fleet on New York Y.C. Cruise. VANITIE OVER LINE SECOND. Four Boats Are Reported Aground and Coast Guard Goes to Their Rescue. WINDWARD IN THIRD PLACE Light Airs Make Race a Drifting Match and Officials Art Delayed in Naming Cup Winners. Vanitic In Second. Several Arrive Under Tow. Concern for Crews Felt. Tugs Have Close Call. Yachts Have Close Reach. Avatar Given a | TRUE | By Shannon Cormack. Special To the New York Times.photo By Levick. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hoppe-is-double-victor-defeats-hiegel-and-white-in-three-cushion.html | HOPPE IS DOUBLE VICTOR.; Defeats Hiegel and White in Three Cushion Billiard Matches. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/harry-bijur-picked-for-justice.html | Harry Bijur Picked for Justice. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | TRUE | Special to The New York Times. | C1B 37839 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/newport-horse-show-has-notable-entries-beau-cavalier-and-seaton.html | NEWPORT HORSE SHOW HAS NOTABLE ENTRIES; Beau Cavalier and Seaton Pippin to Be Seen in Saddle and Harness Classes. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/seven-years-work-of-world-court-harvard-legal-expert-considers.html | SEVEN YEARS' WORK OF WORLD COURT; Harvard Legal Expert Considers Tribunal Has More Than Justified Expectations. THIRTEEN JUDGMENTS GIVEN Sixteen Advisory Opinions Also Handed Down in Controversies Among Nations. War Furnished Opportunity. Court's Prestige Increases. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/boston-hotel-to-close-the-united-states-built-in-1824-has-had-many.html | BOSTON HOTEL TO CLOSE.; The United States, Built in 1824, Has Had Many Famous Guests. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/mager-strikes-back-at-republican-charge-harvey-adviser-says.html | MAGER STRIKES BACK AT REPUBLICAN CHARGE; Harvey Adviser Says Committee Falsified in Comparing Him to 'Sewer Pipe Czar.' | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/quit-snowbound-train-passengers-make-difficult-climb-down-andes-to.html | QUIT SNOW-BOUND TRAIN.; Passengers Make Difficult Climb Down Andes to Safety. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/whalen-ousts-policeman-patrolman-struck-at-superiorfour-detectives.html | WHALEN OUSTS POLICEMAN; Patrolman Struck at Superior--Four Detectives Reduced. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/markets-in-london-paris-and-berlin-international-stocks-lead-in.html | MARKETS IN LONDON, PARIS AND BERLIN; International Stocks Lead in General Recovery on the English Exchange. FRENCH TONE IS STRONGER Outside Buying Sends Prices Upward--German Boerse SagsAfter Earlier Advance. London Closing Prices. French Bourse Improves. Paris Closing Prices. Berlin Market Irregular. Berlin Closing Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/three-big-sales-on-the-west-side-operators-figure-prominently-in.html | THREE BIG SALES ON THE WEST SIDE; Operators Figure Prominently in Transactions Reported Closed Yesterday. CENTURY BLOCK IS RESOLD Benjamin Benenson Buys Central Park West Block Front and Frank Pettit West End Av. Corner. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/schrafft-plan-approved-stockholders-confirm-share-expansion-of.html | SCHRAFFT PLAN APPROVED.; Stockholders Confirm Share Expansion of Shattuck Company. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/lots-in-seaside-park-sold-new-jersey-parcel-between-ocean-and-bay.html | LOTS IN SEASIDE PARK SOLD; New Jersey Parcel Between Ocean and Bay Brings $54,200 at Auction. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/turkish-air-mission-here-to-tour-airports-mayor-to-receive.html | TURKISH AIR MISSION HERE TO TOUR AIRPORTS; Mayor to Receive Delegation at City Hall Today--Major Shefik Bey Heads Group. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/roosevelt-announces-tristate-road-plan-highway-through-new-jersey.html | ROOSEVELT ANNOUNCES TRI-STATE ROAD PLAN; Highway Through New Jersey and Pennsylvania to Lakes Will Be 350 Miles Long. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/beaverbrook-urges-tariff-for-empire-proposes-ring-fence-round.html | BEAVERBROOK URGES TARIFF FOR EMPIRE; Proposes "Ring Fence" Round British Dominions Against America and Europe. WOULD USE CARTEL IDEA Suggests a System to Coordinate Imperial Trade, Develop Industry and Curb Waste. Aims to Maintain Key Industries. Elaborates Empire Cartel Plan. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/southern-states-butter-output.html | Southern States' Butter Output. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/sports-of-the-times-on-the-diamond-grappling-with-the-problem.html | Sports of the Times; On the Diamond. Grappling With the Problem. Listing the Leaders. Memories. | TRUE | By John Kieran. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/republicans-pick-fr-coudert-jr-to-oppose-crain-new-york-county.html | REPUBLICANS PICK F.R. COUDERT JR. TO OPPOSE CRAIN; New York County Committee Designates 31 - Year - Old Lawyer for Prosecutor. FAY UP FOR BOROUGH HEAD Dr. Israel Feinberg Chosen for Sheriff and Mrs. Grace D. Vanamee for Register. C. W. FERRY COUNTY CLERK REPUBLICANS PICK F. R. COUDERT JR. Richmond Picks Fusion Slate. With M. W. Allen as Head of the Ticket. NEW YORK COUNTY REPUBLICAN DESIGNEES. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/buys-famous-violin-jt-richards-of-hartford-gets-a-guarnerius-from.html | BUYS FAMOUS VIOLIN.; J.T. Richards of Hartford Gets a Guarnerius From England. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/two-held-in-boston-for-bank-shortage-officer-of-beacon-trust-and.html | TWO HELD IN BOSTON FOR BANK SHORTAGE; Officer of Beacon Trust and Produce Man Charged With $40,000 Manipulation. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/herons-nest-in-park-lake-nineteen-of-huge-white-birds-settle-near.html | HERONS NEST IN PARK LAKE.; Nineteen of Huge White Birds Settle Near Bear Mountain. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/quellich-is-stopped-after-15-hits-in-row-sets-worlds-record-for.html | QUELLICH IS STOPPED AFTER 15 HITS IN ROW; Sets World's Record for Consecutive Safeties--Reading BeatsMontreal, 11 to 8. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/pair-towed-5-miles-by-tuna-show340pound-fish-in-jersey.html | Pair Towed 5 Miles by Tuna; Show-340-Pound Fish in Jersey | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/stocks-regain-bulk-of-fridays-losses-recovery-is-general-with-gains.html | STOCKS REGAIN BULK OF FRIDAYS LOSSES; Recovery Is General, With Gains of From 2 to 12 Points by Active Issues. STEEL REACHES NEW HIGH Leads Rest of Market, Closing at 229 5/8, an Advance of 8 Points for the Day. 337,700 SHARES DEALT IN Bears Are Driven to Cover--Oils Stage a Deonstration of Their Own. Blue Ribbon Issues Lead. Stock Grows Scarce. Ponder on Advance. Oils Stage Advance. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/cabin-cruiser-hits-maine-rocks-in-fog-coast-guardsmen-rescue-mrs-wc.html | CABIN CRUISER HITS MAINE ROCKS IN FOG; Coast Guardsmen Rescue Mrs. W.C. Robinson and 5 Guests --Cutter Stands by Craft. FOUR VESSELS FLOATED Salana Driven on the Rocks by Heavy Swell Which Threatened to Break Her. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/man-dies-saving-girl-joseph-springer-reputed-exprince-of-austria.html | MAN DIES SAVING GIRL.; Joseph Springer, Reputed Ex-Prince of Austria, Drowns in Lake Erie. | TRUE | | C1B 37839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/myrna-darby-seriously- | Myrna Darby Seriously Ill. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/swiss-plan-ocean-hop-near-end-of-the-week-kaeser-and-luescher-22.html | SWISS PLAN OCEAN HOP NEAR END OF THE WEEK; Kaeser and Luescher, 22 and 21, Test Plane for Lisbon-New York Non-Stop Flight. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/filibusters-attack-cumana-city-venezuela-routed-by-sucre-governor.html | Filibusters Attack Cumana City, Venezuela; Routed by Sucre Governor, Who Dies in Fight | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/investor-buys-bronx-plot.html | Investor Buys Bronx Plot. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/20000-yards-of-earth-slide-into-canal-at-cucuracha.html | 20,000 Yards of Earth Slide Into Canal at Cucuracha | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/realty-financing-mortgage-for-4000000-on-proctor-theatres-recently.html | REALTY FINANCING.; Mortgage for $4,000,000 on Proctor Theatres Recently Sold. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/rolls-royce-plans-move-automobile-company-leases-in-east-57th.html | ROLLS ROYCE PLANS MOVE.; Automobile Company Leases in East 57th Street, Near Madison Avenue. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/alger-will-head-cloak-commission-governor-also-appoints-mrs-caspar.html | ALGER WILL HEAD CLOAK COMMISSION; Governor Also Appoints Mrs. Caspar Whitney and Dr. S.S. Goldwater to Board. SELECTIONS ARE PRAISED Leaders of Industry's Groups Say Public Representatives Merit Their Confidence. OTHERS TO BE CHOSEN SOON All Factors to Confer, at Luncheon to Honor R.V. Ingersoll, on Means of Improving Conditions. Grossman Praises Appointees. To Give Luncheon for Ingersoll. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/newspaper-man-robbed-in-berlin.html | Newspaper Man Robbed in Berlin. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/25000000-trust-for-rail-securities-international-carriers-ltd.html | $25,000,000 TRUST FOR RAIL SECURITIES; International Carriers, Ltd., Formed as First to Deal in Stocks Throughout Field. FOREIGN HOLDINGS IN VIEW Executives of Roads on Board of New Maryland Organization--1,000,000 No-Par Shares. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/the-screen-the-great-train-wrecker.html | THE SCREEN; The Great Train Wrecker. | TRUE | By Mordaunt Hall. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/state-to-let-contract-for-prison-at-attica-it-will-be-the-third.html | STATE TO LET CONTRACT FOR PRISON AT ATTICA; It Will Be the Third Started in Twenty-five Years, Two Others Being Abandoned. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/labor-medal-awarded-loyal-legion-decoration-to-go-to-edward-f.html | LABOR MEDAL AWARDED.; Loyal Legion Decoration to Go to Edward F. McGrady. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/device-to-hear-larva-wars-on-the-fruit-fly-tiny-worms-gnawing-at.html | DEVICE TO HEAR LARVA WARS ON THE FRUIT FLY; Tiny Worm's Gnawing at Its Dinner Is Amplified on a SpecialStethoscope. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/foreign-currencies-at-lower-level-here-sterling-and-other-exchanges.html | FOREIGN CURRENCIES AT LOWER LEVEL HERE; Sterling and Other Exchanges Are Depressed--Shipments of Gold Indicated. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/white-sox-are-blanked-get-only-3-hits-off-macfayden-and-bow-to-red.html | WHITE SOX ARE BLANKED.; Get Only 3 Hits Off MacFayden and Bow to Red Sox, 3-0. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/pcc-st-l-proposes-bond-issue.html | P.C.C. & St. L. Proposes Bond Issue. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/doubts-power-sale-would-pay-for-canal-col-carrington-calls-sponsors.html | DOUBTS POWER SALE WOULD PAY FOR CANAL; Col. Carrington Calls Sponsors of Great Lakes-St. Lawrence Plan Over-Enthusiastic. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/rain-relieves-maine-fire-hazard.html | Rain Relieves Maine Fire Hazard. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/bond-trading-quiet-convertibles-gain-advance-accompanies-stock.html | BOND TRADING QUIET, CONVERTIBLES GAIN; Advance Accompanies Stock Movement, Led by American Telephone 4% s, Up 5 . MANY NEW LOWS IN RAILS Sugar Issues Also Decline--Foreign Leans Dull, United States Government Group Irregular. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/4-overcome-in-fire-on-mine-layer.html | 4 Overcome in Fire on Mine Layer. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/navy-nurses-death-stirs-an-inquiry-department-hints-at-murder-or.html | NAVY NURSE'S DEATH STIRS AN INQUIRY; Department Hints at Murder or Suicide in Case of Miss Klein at Manila. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/rubber-futures-lower-prices-close-steady-on-exchange-here-after.html | RUBBER FUTURES LOWER.; Prices Close Steady on Exchange Here After Early Weakness. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hail-guatemala-air-link-hoover-and-president-chacon-exchange.html | HAIL GUATEMALA AIR LINK.; Hoover and President Chacon Exchange Greetings on New Line. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/philadelphia-man-falls-dead-as-yellowjacket-stings-him.html | Philadelphia Man Falls Dead As Yellow-Jacket Stings Him | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dispute-canadians-on-water-way-plan-united-states-spokesmen-at.html | DISPUTE CANADIANS ON WATER WAY PLAN; United States Spokesmen at Williams Take Issue on Cost Division and Aim. HIT "INDEPENDENCE" TALK Montreal Expert Draws Fire by Voicing Fear of Dominion Being 'Another Nicaragua.' TRANSPORT RATE STRESSED Railroad Building Held Better Than Our Paying for Two-thirds of St. Lawrence Project. American View Criticized. Issue of Canada's "Independence." Wants Us to Pay Two-thirds of Cost Meeker Objects to Rail Rate Plea. Rappard Deplorer Tariff "War." Doubt of European Union. Anti-Trust Laws Discussed. Uphold Snowden on Reparations. Scouts German Dictatorship. | TRUE | By Louis Stark. Staff Correspondent of the New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/calls-prison-riots-blessings-in-disguise-warden-jennings-says.html | CALLS PRISON RIOTS BLESSINGS IN DISGUISE; Warden Jennings Says Outbreak at Auburn Was Planned by George Small. | TRUE | | C1B 37839 |

| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/oil-producers-defer-cut-in-crude-prices-midcontinent-group-is-said.html | OIL PRODUCERS DEFER CUT IN CRUDE PRICES; Mid-Continent Group Is Said to Expect Output Will Be Normal in 45 Days. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/pipe-line-delivers-up-standard-oil-groups-total-for-july-19183275.html | PIPE LINE DELIVERS UP.; Standard Oil Group's Total for July 19,183,275 Barrels. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/indian-editor-sentenced-to-jail.html | Indian Editor Sentenced to Jail. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hyde-promotes-agriculture-official.html | Hyde Promotes Agriculture Official. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/judean-drama-guild-new-group-to-give-devils-sabbath-and-other.html | JUDEAN DRAMA GUILD.; New Group to Give "Devil's Sabbath" and Other Yiddish Plays. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/delivery-of-autos-speeded.html | Delivery of Autos Speeded. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dividends-declared-dividends-payable-today.html | DIVIDENDS DECLARED.; DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/long-beach-merchants-unite.html | Long Beach Merchants Unite. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/auto-exports-rise-third-in-half-year-354874924-value-for-first-six.html | AUTO EXPORTS RISE THIRD IN HALF YEAR; $354,874,924 Value for First Six Months Exceeds That of Year Ago by $92,200,361. 94% ABOVE 1926 PERIOD Commeree Department Reports 14 Per Cent of Production Going to Foreign Markets. Heavy Demands Abroad. Shifts in Buying Continue. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/corporation-reports-atlantic-refining-company-electric-autolite.html | CORPORATION REPORTS.; Atlantic Refining Company. Electric Auto-Lite, Corp, Inc. Aluminum Industries, Inc. National Supply. Garlock Packing Company. R. Hoe & Co. Tung-Sol Lamp Works. Knott Corporation. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/the-third-day-acted-in-greenwich.html | 'The Third Day' Acted in Greenwich | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/85000-for-seat-in-chicago.html | $85,000 for Seat in Chicago. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dawes-asked-to-thank-king-ambassador-will-convey-hoovers.html | DAWES ASKED TO THANK KING; Ambassador Will Convey Hoover's Appreciation of Birthday Message. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/greenwich-villager-talks-of-south-seas-gustav-davidson-returns-from.html | GREENWICH VILLAGER TALKS OF SOUTH SEAS; Gustav Davidson Returns From 15 Months of Wandering in Strange Islands. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/fights-ban-on-air-stock-montgomery-denies-fraud-in-sale-of-crescent.html | FIGHTS BAN ON AIR STOCK.; Montgomery Denies Fraud in Sale of Crescent Company Shares. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dr-harold-capron-bailey-physician-and-gynecologist-50-dies-at.html | DR. HAROLD CAPRON BAILEY.; Physician and Gynecologist, 50, Dies at Belleport Summer Home. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/the-play.html | THE PLAY | TRUE | By J. Brooks Atkinson. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/marion-steam-shovel-reports.html | Marion Steam Shovel Reports. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/auto-risk-rates-cut-reduction-in-collision-policies-become.html | AUTO RISK RATES CUT.; Reduction in Collision Policies Become Effective in East. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/bond-flotation-brown-paper-mill-company.html | BOND FLOTATION.; Brown Paper Mill Company. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/vare-faces-battle-for-philadelphia-jf-dugan-quits-as-public-welfare.html | VARE FACES BATTLE FOR PHILADELPHIA; J.F. Dugan Quits as Public Welfare Director to Fight Organization in Primaries. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/the-german-republic.html | THE GERMAN REPUBLIC. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/found-guilty-in-communist-riot.html | Found Guilty in Communist Riot. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/sell-liquor-to-pay-expenses-in-college-three-youths-are-held-for.html | SELL LIQUOR TO PAY EXPENSES IN COLLEGE; Three Youths Are Held for Bootlegging as Bellboys, on LakeMichigan Steamer. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/flies-from-vancouver-to-mexico.html | Flies From Vancouver to Mexico. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/eastcotts-practice-at-roslyn-today-english-polo-team-plans-to-test.html | EASTCOTTS PRACTICE AT ROSLYN TODAY; English Polo Team Plans to Test Its Ponies in Match at Talbott Field. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/wants-america-in-court-everett-colby-says-nation-must-join-to-avert.html | WANTS AMERICA IN COURT; Everett Colby Says Nation Must Join to Avert War Catastrophe. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Aug. 7. Figures in millions of dollars (six ciphers omitted). | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/grattan-top-weight-in-grab-bag-handicap-126-pounds-assigned-to.html | GRATTAN TOP WEIGHT IN GRAB BAG HANDICAP; 126 Pounds Assigned to Ranocoas Colt for Stake of Saratogaon Thursday. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/national-tong-truce-signed-before-tutle-thirty-chinese-affix-names.html | NATIONAL TONG TRUCE SIGNED BEFORE TUTLE; Thirty Chinese Affix Names to Treaty for Permanent Peace at Office of Consul General Here. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/mrs-cushing-makes-holeinone.html | Mrs. Cushing Makes Hole-in-One. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dawes-may-attend-macdonald-ceremony.html | Dawes May Attend MacDonald. Ceremony. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 37839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/earthquakes-near-home.html | EARTHQUAKES NEAR HOME. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/heath-held-in-jail-50000-bail-required-charged-on-three-counts.html | HEATH HELD IN JAIL; $50,000 BAIL REQUIRED; Charged on Three Counts Before Commissioner of Detroit in Sandlands's Death. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/federation-backs-sweatshop-fight-sees-business-support-will-invite.html | FEDERATION BACKS SWEATSHOP FIGHT; Sees Business Support. Will Invite MacDonald. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/money.html | MONEY. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/radio-corporation-loses-patent-suit-dubilier-company-upheld-on.html | RADIO CORPORATION LOSES PATENT SUIT; Dubilier Company Upheld on Electric Current Device and Its Grid Bias. BEATEN ON LOUD SPEAKER Victor Holds $10,000,000 Damages Likely as 95% of All Sets Are Involved. Expects Heavy Damages. Explains Patents Involved. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/federal-agent-found-shot-body-of-narcotics-investigator-in-canal.html | FEDERAL AGENT FOUND SHOT; Body of Narcotics Investigator in Canal Near Phoenix Ariz. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/capablanca-trims-treybal-at-chess-former-worlds-champion-gains.html | CAPABLANCA TRIMS TREYBAL AT CHESS; Former World's Champion Gains Second Place Tie With Vidmar at Carlsbad. MARSHALL ALSO TRIUMPHS Defeats Miss Menchik, Who LaterAdjourns With Gruenfeld--Nimzowitsch Advances. Bogoljubow Beats Colle. Capablanca in Crucial Test. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/leasehold-deals-apartment-house-in-west-75th-street-leased.html | LEASEHOLD DEALS.; Apartment House in West 75th Street Leased. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/mrs-adelaide-l-roddy-new-york-bride-dies-on-honeymoon-trip-at.html | MRS. ADELAIDE L. RODDY; New York Bride Dies on Honeymoon Trip at Vancouver, B.C. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/accord-is-signed-in-building-trades-electrical-workers-will.html | ACCORD IS SIGNED IN BUILDING TRADES; Electrical Workers Will Arbitrate Dispute That Threatened to Cause Strike of 60,000. 5-DAY WEEK IS RESTORED 10 Per Cent Wage Increase, Also Rescinded, Is Again Granted by Employers' Association. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dies-in-sixstory-fall-brooklyn-man-said-to-havs-been-a-somnambulist.html | DIES IN SIX-STORY FALL.; Brooklyn Man Said to Havs Been a Somnambulist. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/two-die-six-felled-as-city-swelters-one-drowning-reported-as-heat.html | TWO DIE, SIX FELLED AS CITY SWELTERS; One Drowning Reported as Heat Sends Large Crowds to Beaches for Relief. FERRIES COLLIDE IN FOG Municipal Boat Reaches St. George Pier After Crash--Liners Are Delayed for Hours. Fog Delays Shipping. Some Creep Through Fog. Crowds Start for Beachcs Early. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/new-securities-on-curb-american-depositary-receipts-for-british.html | NEW SECURITIES ON CURB.; American Depositary Receipts for British Issues Admitted. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/start-clearing-site-for-battery-tower-wreckers-racing-old-buildings.html | START CLEARING SITE FOR BATTERY TOWER; Wreckers Racing Old Buildings to Make Way for Big Downtown Apartment House. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/rickers-get-116-more-parents-of-dead-girl-now-have-more-than-enough.html | RICKERS GET $116 MORE.; Parents of Dead Girl Now Have More Than Enough for Needs. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/amateur-cycle-lead-taken-by-matteini-captures-first-of-twomile.html | AMATEUR CYCLE LEAD TAKEN BY MATTEINI; Captures First of Two-Mile Matches at Philadelphia in U.S. Title Series. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/doeg-bell-and-hunter-win-in-eastern-title-tennis-mrs-bundy-advances.html | Doeg, Bell and Hunter Win in Eastern Title Tennis; Mrs. Bundy Advances; HUNTER TRIUMPHS AFTER LOSING SET Defeats Hyde in His Initial Appearance in Eastern Title Play at Rye.DOEG AND BELL ADVANCE Mrs. Bundy and I2-Year-OldDaughter, Dorothy, Win as Women's Tourney Opens.OTHER FAVORITES WIN UPVictories Scored by Mrs. ChapinMiss Greenspan, Miss Greef and Miss Burkhardt. Races Through Third Set. Bell Defeats McCauliff. Mrs. Bundy Victorious. Mrs. Taubele Stages Upset. | TRUE | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/cleveland-on-last-trip-26yearold-cruiser-leaves-panama-for-boston.html | CLEVELAND ON LAST TRIP.; 26-Year-Old Cruiser Leaves, Panama for Boston. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/curb-stocks-firm-utilities-strong-sustained-moderate-buying-in.html | CURB STOCKS FIRM, UTILITIES STRONG; Sustained Moderate Buying in General List Brings High Levels for Some Issues. ADVANCES IN OIL GROUP Industrial Shares Are Steady, With a Few Declines--Mild ProfitTaking Noted. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/italians-extradite-notorious-bandit-pollastro-slayer-of-policemen.html | ITALIANS EXTRADITE NOTORIOUS BANDIT; Pollastro, Slayer of Policemen, Brought Back From France After Two-Year Fight. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/equal-pay-for-teachers-jersey-board-bars-discrimination-against.html | EQUAL PAY FOR TEACHERS.; Jersey Board Bars Discrimination Against Women in Bayonne. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/free-slain-childs-father-milford-conn-police-seek-former-boarder-in.html | FREE SLAIN CHILD'S FATHER; Milford (Conn.) Police Seek Former Boarder in Boy's Home. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/parachute-jumper-broadcasts-in-drop-10000-feet-in-air-when-he.html | PARACHUTE JUMPER BROADCASTS IN DROP; 10,000 Feet in Air When He Begins His Story Over MinuteRadio Transmitter. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/buys-9800-bonds-for-50-arkansas-man-also-finds-jewels-in-boxes-sold.html | BUYS $9,800 BONDS FOR $50.; Arkansas Man Also Finds Jewels in Boxes Sold for Storage Cost. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/asks-ford-aid-on-wrecks-harvey-wants-help-to-rid-lots-and-roads-of.html | ASKS FORD AID ON 'WRECKS'; Harvey Wants Help to Rid Lots and Roads of Abandoned Cars. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/mississippi-men-to-visit-city.html | Mississippi Men to Visit City. | TRUE | | C1B 37839 |

| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/rockefeller-3d-in-spain-john-ds-grandson-sees-bullfight-with-primo.html | ROCKEFELLER 3D IN SPAIN.; John D"s Grandson Sees Bullfight With Primo de Rivera. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/utility-earnings-financial-statements-issued-by-public-service.html | UTILITY EARNINGS.; Financial Statements Issued by Public Service Corporations.Western Union Telegraph. Portland Electric Power. Cities Service. General Gas and Electric. Central and Southwest Utilities. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/wins-goldman-prize-for-memory-of-music-aaron-gold-has-taken-two.html | WINS GOLDMAN PRIZE FOR MEMORY OF MUSIC; Aaron Gold Has Taken Two Other First Awards at Annual Contests in Central Park Concerts | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/mercurys-speed-to-be-tried-today-naval-racing-plane-is-changed-in.html | MERCURY'S SPEED TO BE TRIED TODAY; Naval Racing Plane Is Changed in Control and Stability to Meet Crucial Test. 341-MILE MARK EXPECTED Lieut. Williams Consults Adams and Navy Chiefs on Schneider Cup Contest Plans. Veteran Arrives to Advise Pilot. Changes Made to Meet Strain. Details of Trials Arranged. World Record Is Expected. | TRUE | From a Staff Correspondent of The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/finds-forbes-estate-wiped-out-by-debts-appraiser-decides-publishers.html | FINDS FORBES ESTATE WIPED OUT BY DEBTS; Appraiser Decides Publisher's Death Made His Magazine Stock Worthless. Clarence S. Day Left $787,531. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/charges-southern-has-violated-act-icc-amended-complaint-says-mo.html | CHARGES SOUTHERN HAS VIOLATED ACT; I.C.C. Amended Complaint Says M. & O. and Northeastern Mergers Were Without Authority. SEEKS COMPETITION REDUCEDRestraining of Trade in CertainCommunities, Contrary to Clayton Law, Is Alleged. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/thistles-victors-in-lawn-bowling-defending-champions-conquer.html | THISTLES VICTORS IN LAWN BOWLING; Defending Champions Conquer Montclair A.C. as Title Tourney Opens. TWO FAVORITES PUT OUT Oakland Loses to Pawtucket and Orlando Is Eliminated by Chicago | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/4-seized-at-ohio-races-bainbridge-track-schedule-in-doubt-after.html | 4 SEIZED AT OHIO RACES.; Bainbridge Track Schedule in Doubt After Arrests for Gambling. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/special-rule-to-end-checkers-deadlock-officials-set-penalty-for.html | SPECIAL RULE TO END CHECKERS DEADLOCK; Officials Set Penalty for Contests Reaching 20 Drawn Games in Title Tourney. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/revokes-bail-cut-for-weinberger-vice-chancellor-bentley-rules-he.html | REVOKES BAIL CUT FOR WEINBERGER; Vice Chancellor Bentley Rules He Granted Habeas Corpus Writs Too Soon. HE WILL ISSUE OTHERS But Two Accused in Hobart Trust Case Must Surrender First--To Be Called for Hearing Today. Rearraignment Today Indicated Prosecutor Barnitt | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/rollo-peters-in-arms-and-the-man.html | Rollo Peters in "Arms and the Man" | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/callaway-to-head-bank-association-new-yorker-nominated-by-the.html | CALLAWAY TO HEAD BANK ASSOCIATION; New Yorker Nominated by the Investment Body to Succeed Wilbur of Cleveland. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/motorists-to-drive-to-house-of-the-sun-hawaii-will-build-new-road.html | MOTORISTS TO DRIVE TO 'HOUSE OF THE SUN'; Hawaii Will Build New Road to World's Largest Extinct Crater, 10,000 Feet High. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/ruths-501st-fails-to-check-indians-hits-4th-drive-in-last-4-games.html | RUTH'S 501ST FAILS TO CHECK INDIANS; Hits 4th Drive in Last 4 Games, and 31 st This Season, but Cleveland Wins, 11-7. YANKS LEAD IN FIFTH, 6-4 Score Three Times to Gain Edge, but Indians Get Four in Their Half to Clinch Decision. Averill's Hit Opens Spurt. Shoffner Awarded | TRUE | By William E. Brandt. Special To the New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/stallgate-proving-success-at-chicago-bahr-device-pleases-officials.html | STALL-GATE PROVING SUCCESS AT CHICAGO; Bahr Device Pleases Officials Now Using It at the Hawthorne Meeting. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/44-places-padlocked-in-jersey.html | 44 Places Padlocked in Jersey. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/de-kuh-knocks-out-cook-in-8th-round-brooklyn-heavyweight-triumph-in.html | DE KUH KNOCKS OUT COOK IN 8TH ROUND; Brooklyn Heavyweight Triumph in Feature Bout-Before 4,000 at Starlight Park. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/admits-faking-robbery-boy-messenger-arrested-after-reporting-he-was.html | ADMITS FAKING ROBBERY.; Boy Messenger Arrested After Reporting He Was Held Up. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/benjamin-c-moore-dead-former-president-of-kansas-board-of-trade-was.html | BENJAMIN C. MOORE DEAD.; Former President of Kansas Board of Trade Was 53. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/sweetser-off-for-pebble-beach-first-of-met-stars-to-leave.html | Sweetser Off for Pebble Beach, First of Met Stars to Leave | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/wadsworth-victor-on-ekwanok-links-triumphs-in-first-division-of.html | WADSWORTH VICTOR ON EKWANOK LINKS; Triumphs in First Division of Green Mountain Boys Play, Finishing 1 Up on Par. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/new-york-city-seismographs-fail-to-record-earth-shocks.html | New York City Seismographs Fail to Record Earth Shocks | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/erie-head-host-at-picnic-denney-gives-outdoor-supper-for-175-apple.html | ERIE HEAD HOST AT 'PICNIC.'; Denney Gives Outdoor Supper for 175 Apple Shippers. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/elizabeth-avery-funeral-tomorrow-in-flushing-for-smith-college.html | DR. ELIZABETH AVERY.; Funeral Tomorrow in Flushing for Smith College Educator. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/arrival-of-buyers-arrival-of.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS ARRIVAL OF BUYERS ARRIVAL OF BUYERS | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/cotton-prices-rise-12-to-18-points-net-traders-fears-of.html | COTTON PRICES RISE 12 TO 18 POINTS NET; Traders' Fears of Continuation of Decline Not Realized-- October in Demand. COVERING TAKES CONTRACTS Reports of Deterioration of Plant Also Help to Steady Market-- July Consumption Estimated. | TRUE | | C1B 37839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/woman-holds-own-in-fedral-jobs-salaries-advance-in-three-years.html | WOMAN HOLDS OWN IN FEDRAL JOBS; Salaries Advance in Three Years. Treasury Employs the Most Women | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/peru-restricts-american-fruit.html | Peru Restricts American Fruit. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/miss-frances-meany-wins-4-swim-events-sweeps-womens-contests-on.html | MISS FRANCES MEANY WINS 4 SWIM EVENTS; Sweeps Women's Contests on Card at Lake Placid Midsummer Carnival Before 5,000. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/13-us-golfers-to-tee-off-in-canadian-amateur-aug-19.html | 13 U.S. Golfers to Tee Off In Canadian Amateur Aug. 19 | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/lancashire-stoppage-enters-third-week-operatives-and-employers-in.html | LANCASHIRE STOPPAGE ENTERS THIRD WEEK; Operatives and Employers in Cotton Industry to Consider Arbitration Today. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/steel-corporation-silent-on-oredeal-moscow-reports-plan-for.html | STEEL CORPORATION SILENT ON ORE-DEAL; Moscow Reports Plan for Heavy Purchases From Georgian Manganese Trust. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/park-gains-net-final-defeats-howes-in-tourney-at-lake-placid-club.html | PARK GAINS NET FINAL; Defeats Howes in Tourney at Lake Placid Club. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/walker-will-claim-loughrans-crown-to-defend-it-against-lomski-on.html | WALKER WILL CLAIM LOUGHRAN'S CROWN; To Defend It Against Lomski on Monday at Philadelphia, Manager Kearns States. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/english-cricket.html | English Cricket. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/officials-seek-taxes-in-mystery-buisness-summon-principals-at.html | OFFICIALS SEEK TAXES IN 'MYSTERY' BUISNESS; Summon Principals at Milwaukee to Tell of 26 Per Cent Investments, Newspaper Says. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/pact-not-yet-registered-league-receives-first-copy-of-kellogg.html | PACT NOT YET REGISTERED.; League Receives First Copy of Kellogg Treaty. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/laguardia-plans-to-smoke-out-foe-declares-he-will-force-walker-to.html | LAGUARDIA PLANS TO 'SMOKE OUT' FOE; Declares He Will Force Walker to Talk Before Campaign Gets Very Far. EXPLAINS HIS DRY VIEWS Holds Law Should Be Enforced, but Puts It Up to Federal Government. Explains Dry Stand. To Have One Headquarters. Denies He Is Radical. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/business-world-dress-outlook-brighter-fur-trimmings-feature-coats.html | BUSINESS WORLD; Dress Outlook Brighter. Fur Trimmings Feature Coats. Weather Helps Doll Trade. Blues Lead in Fall Shirts. Reptile Suspenders Offered. Buy Hatters' Fur Cautiously. Initialed Paper Regains Favor. To Ignore Medical Testimonials. Fur Trade Getting More Orders. Gray Goods Start Slowly. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/airways-break-record-colonial-carries-180-passengers-in-week.html | AIRWAYS BREAK RECORD.; Colonial Carries 180 Passengers in Week Between New York-Boston. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/badenpowell-gets-gift-he-wanted-most-irish-scouts-present-pair-of.html | BADEN-POWELL GETS GIFT HE WANTED MOST; Irish Scouts Present Pair of Suspenders to Him as the WorldJamboree Ends. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/acquits-vessels-crew-of-liquor-smuggling-federal-commissioner-at.html | ACQUITS VESSEL'S CREW OF LIQUOR SMUGGLING; Federal Commissioner at New London Discharges Six Seized With Schooner. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/irt-appeal-looms-on-contract-ruling-counsel-says-company-seeks.html | I.R.T. APPEAL LOOMS ON CONTRACT RULING; Counsel Says Company Seeks Early Trial of 5-Cent-Fare Case on Its Merits. WANTS 3 ISSUES JOINED Opposes Consideration of Validity of Agreement Before Action on Whether Fare Is Confiscatory. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hindenburg-off-on-vacation-trip.html | Hindenburg Off on Vacation Trip. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/speeding-on-mercy-errand-train-kills-canadian.html | Speeding on Mercy Errand, Train Kills Canadian | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/doctor-is-arrested-in-park-av-chase-crowd-sees-detective-waving.html | DOCTOR IS ARRESTED IN PARK AV. CHASE; Crowd Sees Detective, Waving Pistol, Seize Suspect, Who Denies $13,000 Theft. WOMAN PATIENT ACCUSER Physician, Unlicensed Here, Admits Taking Money to Start Sanatorium, the Police Say. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/quimby-and-cutler-skill-face-inquiry-tuttle-says-they-may-yet-be.html | QUIMBY AND CUTLER SKILL FACE INQUIRY; Tuttle Says They May Yet Be Prosecuted in Failure of Clarke Bank. BANKERS LIABLE FOR DEBTS Garnishees May Be Filed Against Glarkes After Release From Prison, Prosecutor Declares. Tuttle Undecided on His Course. Face Garnishees After Release. Strauss Fund Gets $12,000. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/eton-vice-provost-missing-hugh-macnaghten-well-known-as-british.html | ETON VICE PROVOST MISSING; Hugh Macnaghten Well Known as British Scholar and Poet. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/peru-to-reenter-league.html | Peru to Re-Enter League. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/46-yearlings-bring-77500-at-spa-sale-johren-colt-sold-for-8000-top.html | 46 YEARLINGS BRING $77,500 AT SPA SALE; Johren Colt Sold for $8,000, Top Price of Night--Ziegler Gets Youngster for $7,500. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/long-beach-to-burn-cars-funeral-pyre-tonight-will-start-demolition.html | LONG BEACH TO BURN CARS.; Funeral Pyre Tonight Will Start Demolition of Street Railway. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/ship-canals-to-order.html | SHIP CANALS TO ORDER. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/will-help-taxi-strikers-labor-council-officials-to-take.html | WILL HELP TAXI STRIKERS.; Labor Council Officials to Take Hand--Operators See "Racket." | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/to-offer-conversion.html | To Offer Conversion Rights. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/seattles-bank-merger-new-institution-to-be-the-firstseattledexter.html | SEATTLE'S BANK MERGER.; New Institution to Be the FirstSeattle-Dexter Horton National. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | New York. Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/article-1-no-title-history-repeats-itself.html | Article 1 -- No Title; History Repeats Itself. | TRUE | | C1B 37839 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/2-winnipeg-firemen-killed-two-others-seriously-injured-when-truck.html | 2 WINNIPEG FIREMEN KILLED; Two Others Seriously Injured When Truck Turns Over. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/zeppelins-start-likely-on-thursday-russia-gives-permission-to.html | ZEPPELIN'S START LIKELY ON THURSDAY; Russia Gives Permission to Eckener to Choose Course for Tokio Flight. WEATHER IS CHIEF FACTOR Commander Says All Depends on It, in Discussing Routes --To Cross Ural Mountains. MAY SKIRT THE POLAR SEA American, British, Japanese, Russian, German and Spanish Experts to Be Aboard. May Fly Near the Polar Sea. Prepared for Emergencies. Huenefeld Bust to Be Taken. Start Before Thursday Unlikely. Air Commanders to Be Aboard. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/airrail-line-carried-433-since-july-8-planes-of-new-service-to.html | AIR-RAIL LINE CARRIED 433 SINCE JULY 8; Planes of New Service to Coast Have Been Filled to 38 Per Cent of Capacity. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/woman-heads-for-first-time-quaker-city-department.html | Woman Heads for First Time Quaker City Department | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/oak-brook-victor-at-polo-14-to-12-crawfords-9-goals-pave-way-to.html | OAK BROOK VICTOR AT POLO, 14 TO 12; Crawford's 9 Goals Pave Way to Triumph Over Fort Benning in Inter-Circuit Play.SPEEDIER MOUNTS SCORE Army Team Is Worthy Competitorfor Six Periods, Then RivalsSpring Dazzling Offensive. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/29-escape-blazing-mine-four-man-badly-burned-after-pottsville-pa.html | 29 ESCAPE BLAZING MINE.; Four Man Badly Burned After Pottsville (Pa.) Explosion. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/world-advertisers-assemble-in-berlin-peace-their-keynote-ambassador.html | WORLD ADVERTISERS ASSEMBLE IN BERLIN; PEACE THEIR KEYNOTE; Ambassador Schurman, Guest, Urges Them to Interpret Nations to Each Other. RIDDELL HITS OUR TARIFF Says High American Duties and Money Rates Constitute Great Danger to the World. MANY AMERICANS SPEAK Addresses at Day Sessions and at Banquet Stress Aiding Amity-- Younggreen Presides. "Advertising and World Peace." Schurman Speaks at Banquet. True View Hard to Get. WORLD ADVERTISERS ASSEMBLE IN BERLIN Early Start for Congress. Praises German Sportsmanship. Furthering Peace Keynote. Younggreen Calls for Peace. Lauds Truthful Advertising. Favors "Live and Let Live." Wiley Describes Censoring. Strong Is Speaker. J.D. Mooney on Distribution. Appel Discusses Merchants. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/fire-department.html | Fire Department. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/municipal-loans-annonncements-of-new-securities-to-be-offered-to.html | MUNICIPAL LOANS.; Annonncements of New Securities to Be Offered to Bankers and the Public. State of New Mexico. Atlantic City, N.J. Akron, Ohio. St. Joseph, Mo. Glen Cove, N.Y. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/luncheon-is-given-by-mrs-k-obrien-she-entertains-for-mrs-hld-lewis.html | LUNCHEON IS GIVEN BY MRS. K. O'BRIEN; She Entertains for Mrs. H.L.D. Lewis, Portrait Painter, at Southampton. F.H. PHIPPSES ARE HOSTS H.W. Torneys and Mrs. Dudley Olcott Also Have Guests--Many Leave to Visit Newport. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/elmhurst-club-bolts-cox-ticket.html | Elmhurst Club Bolts Cox Ticket. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/asserts-farm-need-is-marketing-aid-jardine-stresses-cooperative.html | ASSERTS FARM NEED IS MARKETING AID; Jardine Stresses Cooperative Selling Plan in Address at Virginia Institute. TRADE CONTROL DEFENDED Hurley Says the Best Producers Seek It--General McCoy Tells of Nicaraguan Elections. Would Cease Reclamation. Attacks Sugar Tariff Increase. Nicaraguan Elections Described. | TRUE | From a Staff Correspondent of The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/honduran-ship-sinks-off-brazil.html | Honduran Ship Sinks Off Brazil. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/judge-joseph-f-quinn-superior-court-jurist-dies-in-salem-mass-at.html | JUDGE JOSEPH F. QUINN.; Superior Court Jurist Dies in Salem, Mass, at 72 Years. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/newark-bouts-halted-by-rain.html | Newark Bouts Halted by Rain. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/crescent-eleven-victor-at-cricket-gets-off-to-133-lead-and-then.html | CRESCENT ELEVEN VICTOR AT CRICKET; Gets Off to 133 Lead and Then Beats Brooklyn Club Team by 25 Runs. NEW YORK TEAM BEATEN Columbia Oval Combination Bows to Paterson, Which Wins by 152-Run Margin. Paterson Eleven Triumphs. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/security-loans-off-in-member-banks-reserve-board-shows-decline-of.html | SECURITY LOANS OFF IN MEMBER BANKS; Reserve Board Shows Decline of $118,000,000 in New York District in Week. DEMAND DEPOSITS LESS Small Reduction in Government Deposits as Well as in Loans and Investments. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/brugnon-and-boussus-win-doubles-title-in-germany.html | Brugnon and Boussus Win Doubles Title in Germany | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/admits-looting-autos-salesman-held-without-bail-for-taking-bag-from.html | ADMITS LOOTING AUTOS.; Salesman Held Without Bail for Taking Bag From Car. | TRUE | | C1B 37839 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/earth-tremors-in-5-states-most-severe-in-new-york-walls-of-houses.html | EARTH TREMORS IN 5 STATES; MOST SEVERE IN NEW YORK; WALLS OF HOUSES CRACKED; ATTICA IS HARDEST HIT Factory Damaged, Church Partly Wrecked in New York Village. BUFFALO FEELS TREMORS Rochester, Syracuse, Binghamton and Nearby Towns AreAwakened by Shocks.FELT IN CONNECTICUTMassachusetts, PennsylvaniaOhio and Ontario AlsoAre Shaken. Greatest Damage Done at Attica. Sayre (Pa.) Postoffice Damaged. Buffalo Reports No Damage. Rochester Shaken Frog Sleep. Houses Sway in Syracuse. Binghamton Shaken Early. Tremor at Niagara Falls. Adirondacks Shaken. Cooperstown Shaken. Slight Vibrations in Suffern. Postoffice Walls Wrecked. Sharp Quake in Erie. Slight Tremors in Pittsburgh. Felt in Ashtabula, Ohio. Ontario | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/bruce-flowers-triumphs-outpoints-miller-in-ten-rounds-at.html | BRUCE FLOWERS TRIUMPHS.; Outpoints Miller in Ten Rounds at Philadelphia--Ross Is Victor. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/accused-of-forging-presidents-name.html | ACCUSED OF FORGING PRESIDENT'S NAME | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/daughter-to-mrs-adrian-comper.html | Daughter to Mrs. Adrian Comper. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/canada-holds-lead-in-trade-with-us-both-exports-and-imports-show.html | CANADA HOLDS LEAD IN TRADE WITH US; Both Exports and Imports Show Gain for First Half of the Year. $1,120,148,503 TO EUROPE Imports From Asia of Greatest Value in World Divisions, With Europe Next. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/financial-markets-stocks-recover-quickly-under-leadership-of.html | FINANCIAL MARKETS; Stocks Recover Quickly Under Leadership of Pivotal Issues in Day of Broad Gains. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/sets-new-record-for-third-class-the-imm-carried-12113-tourists-in.html | SETS NEW RECORD FOR THIRD CLASS; The I.M.M. Carried 12,113 Tourists in Thirteen Ships in Two Months. MINNEKAHDA HEADS FLEET Other Lines Report Increase in This Type of Travel--Better Service Now Provided. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/fight-over-victor-radio-two-companies-involved-in-suit-for-right-to.html | FIGHT OVER 'VICTOR RADIO.'; Two Companies Involved in Suit for Right to Use Name. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/says-stunt-flights-aided-deaf-persons-society-for-promotion-of.html | SAYS STUNT FLIGHTS AIDED DEAF PERSONS; Society for Promotion of Aviation Disputes With Physicians in Report on Tests. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/miss-elkus-to-wed-arthur-j-white-troth-of-daughter-of-exambassador.html | MISS ELKUS TO WED ARTHUR J. WHITE; Troth of Daughter of Ex-Ambassador to Turkey Announcedby Her Parents.MISS PRITCHARD ENGAGEDNew York Girl to Marry Cedric C. French, Who Served in WorldWar--Other Betrothals. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/financial-notes-95988041.html | FINANCIAL NOTES. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/catskill-stakes-captured-easily-by-mordine-at-saratoga-mordine-is.html | Catskill Stakes Captured Easily by Mordine at Saratoga; MORDINE IS FIRST IN CATSKILL STAKES Shows Way Throughout Claiming Race at Saratoga--SunForward 3 Lengths Back. WILSON SILKS GAIN DOUBLE Sunfire Beats Dail in WaterburyHandicap and African NosesOut Electa in Purse. Night Life Makes Bid. Vito Choice at 3 to 2. | TRUE | By Bryan Field. Special To the New York Times.p. & A. Photo. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/favors-nicaraguan-canal-costa-rican-minister-here-sees-it-as.html | FAVORS NICARAGUAN CANAL.; Costa Rican Minister Here Sees It as Benefit to His Country. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/racing-at-havana-will-start-on-dec14-with-larger-purses.html | Racing at Havana Will Start On Dec.14 With Larger Purses | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dry-agents-raid-restaurant.html | Dry Agents Raid Restaurant. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/britain-shifting-envoys-addison-going-from-latvia-to-mexico-and.html | BRITAIN SHIFTING ENVOYS.; Addison Going From Latvia to Mexico and Ovey to Brazil. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/refuses-to-indict-jose-ruben.html | Refuses to Indict Jose Ruben. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/7000-stock-find-wins-boy-2-reward-messenger-picks-up-negotiable.html | $7,000 STOCK FIND WINS BOY $2 REWARD; Messenger Picks Up Negotiable Securities in Wall Street-- Returns Them to Brokers. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/great-northerns-plan-asks-permission-for-new-line-of-106.html | GREAT NORTHERN'S PLAN.; Railroad Asks Permission for New Line of 106 Miles. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/julius-rosenwald-is-67-declares-at-citizens-camp-that-he-feels-much.html | JULIUS ROSENWALD IS 67.; Declares at Citizens' Camp That He Feels Much Younger. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dr-harley-smith-dies-was-former-president-of-toronto-academy-of.html | DR. HARLEY SMITH DIES.; He Was Former President of Toronto Academy of Medicine. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/fredericks-homer-beats-pirates-42-years-seventeenth-and-second-in.html | FREDERICK'S HOMER BEATS PIRATES. 4-2; Year's Seventeenth and Second in Two Days Gives Robins Victory in Tenth. FLOCK TIES SCORE TWICE Herman's Homer Evens Count in 4th and Bissonette's Triple Paves Way for Second Tie in 7th. Waner Brothers Open Rally. Heavy Drives Costly to Brame. | TRUE | By Roscoe McGowen. | C1B 37839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hague-compromise-likely-to-satisfy-british-claims-snowden-now-for.html | HAGUE COMPROMISE LIKELY TO SATISFY BRITISH CLAIMS; SNOWDEN NOW FOR DELAY; CONCESSIONS ARE DISCUSSED France May Give Some of Unconditional Payments. NEW OVERTURES TOMORROW German Delegate Maintains Deliveries in Kind Are an Economic Necessity. RHINELAND ISSUE TAKEN UP Britain Declares for Evacuation as Briand Spars for Time-- Experts Discuss It Today. MacDonald's Telegram Read. One Solution Suggested. COMPROMISE LIKELY TO SATISFY BRITISH Depend on Deliveries in Kind. Briand Plays for Time. Morgan Seen as Mediator. Morgan Known to Be in London. | TRUE | By Edwin L. James. Special Cable To The New York Times.by Edwin L. James | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/paines-gypsy-wins-marblehead-race-beats-live-yankee-by-2-seconds-as.html | PAINE'S GYPSY WINS MARBLEHEAD RACE; Beats Live Yankee by 2 Seconds as Manhasset Bay CupYacht Series Starts. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/sees-credit-abuses-in-brokers-loans-nye-considers-pressing-for.html | SEES CREDIT ABUSES IN BROKERS' LOANS; Nye Considers Pressing for Senate Investigation of the Whole Banking Situation. SAYS CITY DRAINS THE WEST Funds Withdrawn for Speculation, He Contends, Cut Off Loans to Rest of Nation. Cites Reserve Board's Moves. Says Other Region Feel Effect. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/edward-prizer-dies-of-heart-attack-chairman-of-board-of-vacuum-oil.html | EDWARD PRIZER DIES OF HEART ATTACK; Chairman of Board of Vacuum Oil Co. Stricken at His Home in East Orange at 73. EXPORT TRADE AUTHORITY He Was a Member of Petroleum War Service Committee--Began His Career as Reporter. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/rupp-meisse-balkline-victors.html | Rupp, Meisse Balkline Victors. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/copper-trading-revives-turnover-on-the-metal-exchange-250000.html | COPPER TRADING REVIVES.; Turnover on the Metal Exchange 250,000 Pounds--Tin Dull. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/browns-lose-third-in-row-to-senators-successive-doubles-in-ninth-by.html | BROWNS LOSE THIRD IN ROW TO SENATORS; Successive Doubles in Ninth by Judge and Rice Win for Washington, 3-2. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Reserve Begins to Buy. Trading Intelligence. No English Credit. Market Casualties Light. Secondary Reaction Anticipated. The Oils Come to Life. Rail Rates and the Farmer. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/2-hurt-in-blast-on-yacht-captain-and-member-of-crew-injured-at.html | 2 HURT IN BLAST ON YACHT; Captain and Member of Crew Injured at Beverly, Mass.--VesselSinks. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/wise-act-repealed-substitute-passed-jersey-legislature-eliminates.html | WISE ACT REPEALED; SUBSTITUTE PASSED; Jersey Legislature Eliminates' Disputed Retroactive Feature of Original Measure. SIMPSON DENOUNCES BILL Urges Delay Until 1931 and Declares Public Service CorporationGets Everything It Wanted. Limitation on Charles Included. Senate Confirms Appointments. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/snowden-exceeded-cabinets-direction-all-britain-still-backs-him-but.html | SNOWDEN EXCEEDED CABINET'S DIRECTION; All Britain Still Backs Him, but Feeling Is Evident He Was Too Aggressive. LONDON RELIEVED BY DELAY MacDonald Believed to Have Advised Him--Lamont Unlikely to Attend Hague. Backed to Limit. SNOWDEN EXCEEDED CABINET'S DIRECTION People Feel Easier. Finds Britain Misunderstood. | TRUE | By Charles A. Selden. Special Cable To The New York Times.by Charles A. Selden. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/stockholders-vote-chasepark-merger-bank-consolidation-will-go-into.html | STOCKHOLDERS VOTE CHASE-PARK MERGER; Bank Consolidation Will Go Into Effect at Close of Business on Aug. 24. RESOURCES $1,700,000,000 Wiggin Will Be Chairman and McCain President--Stock Dividend of 500,000 Shares. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/seek-newark-slayer-here-police-want-to-question-racketeer-in-fire.html | SEEK NEWARK SLAYER HERE; Police Want to Question Racketeer in Fire Murder Case. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/brazilian-copper-company-sold.html | Brazilian Copper Company Sold. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/stills-fumes-kill-wife-kansas-farmer-who-recovered-tells-of-cellar.html | STILL'S FUMES KILL WIFE.; Kansas Farmer, Who Recovered, Tells of Cellar Accident. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/republicans-move-for-tariff-on-hides-senate-committeemen-also-act.html | REPUBLICANS MOVE FOR TARIFF ON HIDES; Senate Committeemen Also Act to Lay Levies on Leather and Shoes. SMOOT AT WHITE HOUSE Visit Indicates Party's Growing Fear of Delay for Bill--High Sugar Rates Assailed. Chairman Visits White House. Assails Tax on Consumers. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dancer-who-accuses-pantages-is-guarded-los-angeles-doctor-says.html | DANCER WHO ACCUSES PANTAGES IS GUARDED; Los Angeles Doctor Says Three Threats Have Been Made to Take Daughter "for a | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/riot-alarm-in-nicaragua-shot-at-fugitive-frightens-promenaders-in.html | RIOT ALARM IN NICARAGUA.; Shot at Fugitive Frightens Promenaders in Park Into Uproar. | TRUE | By Tropical Radio To the New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/stribling-knocks-out-fay.html | Stribling Knocks Out Fay. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/colombia-checks-disorder-only-minor-disturbances-continue-in.html | COLOMBIA CHECKS DISORDER; Only Minor Disturbances Continue in Isolated Regions. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/scores-missouri-prison-penal-information-society-finds-state.html | SCORES MISSOURI PRISON.; Penal Information Society Finds State Penitentiary Unfit. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/queens-slate-break-presages-brisk-fight-adams-supporting-patten.html | QUEENS SLATE BREAK PRESAGES BRISK FIGHT; Adams, Supporting Patten, Declines to Run on DemocraticCommittee's Ticket. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/new-bonds-for-2782000-on-investment-list-today.html | New Bonds for $2,782,000 On Investment List Today | TRUE | | C1B 37839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/munros-68-equals-inwood-record.html | Munro's 68 Equals Inwood Record. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/factions-battle-in-vienna-woods-many-casualties-before-police-quell.html | FACTIONS BATTLE IN VIENNA WOODS; Many Casualties Before Police Quell Heimwehr-Socialist Clashes in.,Villages. ONE OFFICIAL IN HOSPITAL Heimwehr, Jeered At, Storm Inn in Which Foes Take Refuge--Beer Mugs, Clubs, Whips, Guns Used. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/coast-guards-search-for-two-small-craft-yacht-of-new-york-club-is.html | COAST GUARDS SEARCH FOR TWO SMALL CRAFT; Yacht of New York Club Is Missing—Two Boys Adrift onRhode Island Sloop. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/bank-plans-stock-split-stockholders-of-lynbrook-national-to-vote-on.html | BANK PLANS STOCK SPLIT.; Stockholders of Lynbrook National to Vote on Sept. 10 on Change. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/mccoy-defeats-schwartz.html | McCoy Defeats Schwartz. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/adds-to-flower-hill-acreage.html | Adds to Flower Hill Acreage. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/french-plan-centre-on-the-century-site-65story-skyscraper-costing.html | FRENCH PLAN CENTRE ON THE CENTURY SITE; 65-Story Skyscraper, Costing $50,000,000, to Cover Block Surrounding Theatre. WILL CONTAIN BIG HOTEL As Trade Clearing House, It Will Also Have Consular Offices, Banks, Stores. Style to Be Modern French. To Be Commercial Clearing House. FRENCH PLAN CENTRE ON THE CENTURY SITE Plan "Academie des Beaux Arts." | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/players-of-the-game-connie-mackafter-15-years-another-pennant-he.html | Players of the Game; Connie Mack--After 15 Years, Another Pennant? He Might Have Had Ruth. A Great Team Dismantled. Perkins Always a Mackman. The Recruiting Process. Baker's Contribution. | TRUE | By William E. Brandt All Rights Reserved.times Wide World Photo. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/bartenders-bow-to-volstead-act-union-members-will-hereafter-be.html | BARTENDERS BOW TO VOLSTEAD ACT; Union Members Will Hereafter Be Known as "Beverage Dispensers." | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/mashies-owner-guilty-man-whose-dog-lifted-golf-balls-gets-tenday.html | "MASHIE'S" OWNER GUILTY.; Man Whose Dog "Lifted" Golf Balls Gets Ten-Day Sentence. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/shows-new-type-frock-louise-boulanger-in-paris-presents-studio.html | SHOWS NEW TYPE FROCK.; Louise Boulanger, in Paris, Presents Studio Creation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/two-the-for-medal-in-junior-golf-play-mazzola-and-amodio-with-70s.html | TWO THE FOR MEDAL IN JUNIOR GOLF PLAY; Mazzola and Amodio, With 70s, Two Under Par, Forge to Front in Salisbury Tourney. LIEB LEADS YOUNGER GROUP 13-Year-Old Caddit Turns In Card of 78--Boy of 10 Among the 72 Competitors in Event. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/the-customs-court.html | THE CUSTOMS COURT. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/miss-mary-bean-bride-wed-to-vernon-edmiston-in-church-of-the.html | MISS MARY BEAN BRIDE.; Wed to Vernon Edmiston in Church of the Transfiguration. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/cubs-lose-in-10th-to-braves-4-to-3-bush-who-has-scored-16-victories.html | CUBS LOSE IN 10TH TO BRAVES, 4 TO 3; Bush, Who Has Scored 16 Victories This Season, MeetsSecond Defeat. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/for-road-to-great-smoky-tennessee-governor-gives-plan-for-highway.html | FOR ROAD TO GREAT SMOKY; Tennessee Governor Gives Plan for Highway From Knoxville. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/singer-and-charles-to-clash-tonight-bronx-lightweight-to-oppose.html | SINGER AND CHARLES TO CLASH TONIGHT; Bronx Lightweight to Oppose French Boxer in Main Bout of Queensboro Stadium. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/tames-toughest-steak.html | TAMES TOUGHEST STEAK. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hail-kills-five-in-rumania.html | Hail Kills Five in Rumania. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/sanstol-wins-oslo-bout-norwegian-bantam-victor-over-morrachini-in.html | SANSTOL WINS OSLO BOUT.; Norwegian Bantam Victor Over Morrachini in 10 Rounds. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/jersey-contracts-awarded.html | Jersey Contracts Awarded. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/new-baldwin-locomotive-orders.html | New Baldwin Locomotive Orders. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/plans-zeppelin-financing-hamburg-american-line-likely-to-back-new.html | PLANS ZEPPELIN FINANCING.; Hamburg American Line Likely to Back New Ships, Director Says. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/says-growers-body-will-aid-consumer-head-of-50000000-project.html | SAYS GROWERS' BODY WILL AID CONSUMER; Head of $50,000,000 Project Asserts It Will Seek to Lower Retail Prices. FARM BOARD IS NEUTRAL Asserts It Has Not Been Apprised of Organization--Jardine Acclaims Marketing Program. Albrecht Praises Project. Federal Board Issues Statement. Plan Hailed in Virginia. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/gastonia-defendants-greeted-here-by-1500-vera-bush-and-amy-schecter.html | GASTONIA DEFENDANTS GREETED HERE BY 1,500; Vera Bush and Amy Schecter Rally at the Central Opera House. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/area-has-had-series-of-quakes-since-1857-earths-adjustment-in.html | AREA HAS HAD SERIES OF QUAKES SINCE 1857; Earth's Adjustment in Northeastern States Nearly Complete,Geologist Believes. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/peach-trees-protected-by-oil.html | Peach Trees Protected by Oil. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/tries-to-force-way-to-helen-willss-home-man-who-threatened-tennis.html | TRIES TO FORCE WAY TO HELEN WILLS'S HOME; Man Who Threatened Tennis Champion in Letters Struggles With Her Father at | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/white-sox-buy-three-players.html | White Sox Buy Three Players. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 37839 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/troopers-had-no-warrant-raid-on-inn-near-glens-falls-challenged-by.html | TROOPERS HAD NO WARRANT; Raid on Inn Near Glens Falls Challenged by One Defendant. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/transfers-recorded-bronx-building-plans.html | TRANSFERS RECORDED.; BRONX BUILDING PLANS. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/an-indivisible-whole.html | AN "INDIVISIBLE WHOLE." | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/summer-reading.html | SUMMER READING. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/larson-to-make-choice-denies-hoover-asked-him-to-appoint-fort-to.html | LARSON TO MAKE CHOICE.; Denies Hoover Asked Him to Appoint Fort to Succeed Edge. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/khara-easy-victor-in-test-handicap-rancocas-juvenile-scores-over.html | KHARA EASY VICTOR IN TEST HANDICAP; Rancocas Juvenile Scores Over Lightning Jones by Two Lengths at Hawthorne. FAVORITE IS POOR FOURTH Thistle Ann Closes Some Ground After Meeting Interference-- Plucky Play 3d--Winner Pays $16.92. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/8000-hear-carmen-sung-at-stadium-the-american-opera-company-eugene.html | 8,000 HEAR 'CARMEN' SUNG AT STADIUM; The American Opera Company, Eugene Normandy Conductor, Welcomed in Excerpts. 'PAGLIACCI' IS ALSO GIVEN Heat Forces Natalie Hall, Heroine of "Carmen," to Sing Her Last Duet From a Chair. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/seagram-mares-win-kenil-worth-races-double-victory-concludes-a.html | SEAGRAM MARES WIN KENIL WORTH RACES; Double Victory Concludes a Highly Successful Meeting for Stable. PANDORA EASILY WINS Scores First Half of Double by Beating Yook--Flamingo Takes Stretch Duel. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/two-killed-in-family-feud-girl-is-shot-in-encounter-on-north.html | TWO KILLED IN FAMILY FEUD; Girl Is Shot in Encounter on North Carolina Mountain Road. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/luggage-show-opens-prominence-given-airplane-designs-by.html | LUGGAGE SHOW OPENS.; Prominence Given Airplane Designs by Manufacturers. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/reveal-poisoners-as-widow-makers-police-find-two-hungarian-women.html | REVEAL POISONERS AS 'WIDOW MAKERS'; Police Find Two Hungarian Women Murdered Fifteen With Arsenic. TRAPPED, THEY KILL SELVES Majority of Victims Husbands, Who, Through Age or Sickness, Had Become Dependents. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/chain-store-sales-schiff-company-d-pender-grocery-company.html | CHAIN STORE SALES.; Schiff Company. D. Pender Grocery Company. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/ford-buys-old-engine-may-purchase-new-hampshire-machine-shop-for.html | FORD BUYS OLD ENGINE.; May Purchase New Hampshire Machine Shop for Museum. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/new-red-ultimatum-to-china-reported-moscow-threatens-invasion-of.html | NEW RED ULTIMATUM TO CHINA REPORTED; Moscow Threatens Invasion of Harbin by Nine Gunboats Thursday, Tokio Hears. 3 MORE BORDER CLASHES Two Chinese Killed at Manchuli --Soong Withdraws His Resignation From Cabinet. BANDITS KIDNAP AMERICAN Shantung Troops Pursue Captors of Henry C. Wesche of Wisconsin, a Holiness Missionary. Soviet Tells of Refusing Offers. Tension Grows in Harbin. Soong Withdraws Resignation. Troops Hunt Kidnapped American. Authorities Seek Wesche's Release Kidnapping Reported to Washington | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/hoover-sends-greeting-congratulates-hindenburg-on-tenth-anniversary.html | HOOVER SENDS GREETING.; Congratulates Hindenburg on Tenth Anniversary of Republic. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/akron-flier-killed-his-plane-strikes-road-near-pittsburgh-and-hits.html | AKRON FLIER KILLED.; His Plane Strikes Road Near Pittsburgh and Hits Two Autos. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/police-department.html | Police Department. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/changes-to-national.html | Changes to National Bank. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/blackmerulric-marriage-town-clerk-mead-verifies-actors-disclosure.html | BLACKMER-ULRIC MARRIAGE.; Town Clerk Mead Verifies Actor's Disclosure of Ceremony. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/dr-thayer-assails-prison-overcrowding-napanoch-head-also-lays-riots.html | DR. THAYER ASSAILS PRISON OVERCROWDING; Napanoch Head Also Lays Riots to Idleness--Would Modify Baumes Laws. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/wheat-prices-fall-on-liquidation-record-movement-weather-news-and.html | WHEAT PRICES FALL ON LIQUIDATION; Record Movement, Weather News and Slow Export Demand Are Factors. VALUES DROP TO NEW LOW Demand for Corn Also Light, but Crop Comments Are More Favorable--Close Is Lower. | TRUE | Special to The New York Times. | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/fugazy-acts-today-for-schmeling-bout-will-ask-board-to-approve-sept.html | FUGAZY ACTS TODAY FOR SCHMELING BOUT; Will Ask Board to Approve Sept. 11 as Date for German's Meeting With Scott. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/trading-is-dull-in-counter-stocks-moderate-advances-reported-in-a.html | TRADING IS DULL IN COUNTER STOCKS; Moderate Advances Reported in a Few Specialties on Quiet Buying. GAINS IN THE BANK GROUP Little Change Shown in Insurance, Utility and Industrial Issues-- Bonds Generally Firm. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/9yearold-boy-routs-burglar-with-a-chair-birmingham-ala-lays-blow.html | 9-YEAR-OLD BOY ROUTS BURGLAR WITH A CHAIR; Birmingham (Ala.) Lad's Blow Puts to Flight Man Who Had Stabbed Mother and 2 Brothers. | TRUE | | C1B 37839 |
| 1929-08-13 | 1929-08-13 | https://www.nytimes.com/1929/08/13/archives/paris-takes-hope-in-delay-at-hague-looks-for-friendly-postponement.html | PARIS TAKES HOPE IN DELAY AT HAGUE; Looks for "Friendly Postponement" of Parley, to Resume After League Meeting. GLAD ENTENTE SURVIVES Its Collapse Would Renew Many Dangers of Pre-War Days, Observers Assert. French Are Relieved. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37839 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/would-double-capital-new-york-long-branch-railroad-asks-federal.html | WOULD DOUBLE CAPITAL.; New York & Long Branch Railroad Asks Federal Permission. | TRUE | | C1B 38722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/wheat-prices-ebb-after-early-rise-sentiment-changes-when-the-market.html | WHEAT PRICES EBB AFTER EARLY RISE; Sentiment Changes When the Market Is Not Affected by Bullish News. EXPORT BUSINESS LARGE Corn Market Lacks Support and Close Is Lower, September Leading Way | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/urges-over-hauling-of-criminal-courts-prof-raymond-moley-thinks-the.html | URGES OVER HAULING OF CRIMINAL COURTS; Prof. Raymond Moley Thinks There Is Too Much Democracy in the Present System. SAYS JUDGES LACK POWER Problem of Intervention Is Discussed at Institute of Public Affairs by Henry Kittredge Norton. Says System Needs Overhauling. Denounces Publicity Given Cases. Finds Intervention Still a Problem. Debate On the United Church. No Church at All, He Holds. | TRUE | From a Staff Correspondent of The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/jockey-allen-suspended.html | Jockey Allen Suspended. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/english-star-coming-here-jack-buchanan-to-appear-in-revue-wake-up.html | ENGLISH STAR COMING HERE; Jack Buchanan to Appear in Revue "Wake Up and Dream." | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/furnace-death-case-recalled-by-arrest-bw-hitchcock-questioned-in-h.html | FURNACE DEATH CASE RECALLED BY ARREST; B.W. Hitchcock, Questioned in Illinois Last Fall, Is Locked Up at Lake Bluff. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/bridgeport-man-killed-in-crash.html | Bridgeport Man Killed in Crash. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/9239750-new-securities-to-be-put-on-market-today.html | $9,239,750 New Securities To Be Put on Market Today | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/eight-liners-sail-two-arrive-today-roosevelt-and-rochambeau-leave.html | EIGHT LINERS SAIL, TWO ARRIVE TODAY; Roosevelt and Rochambeau Leave for Europe, Others for Southern Ports. NOTABLES ON THE HOMERIC Mrs. Chauncey M. Depew and Earl and Countess of Donoughmore on Ship--The Munargo Due. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/england-selects-cricket-test-team-hobbs-recovered-from-injury-on.html | ENGLAND SELECTS CRICKET TEST TEAM; Hobbs, Recovered From Injury, on Eleven Facing South Africa on Saturday. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/hoppe-wins-two-more-defeats-norman-and-fisher-at-threecushion.html | HOPPE WINS TWO MORE.; Defeats Norman and Fisher at Three-Cushion Billiards. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/shipping-and-mails-95989001.html | SHIPPING AND MAILS | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/american-association.html | AMERICAN ASSOCIATION. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-greek-consul-general-arrives.html | New Greek Consul General Arrives. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/2-badly-wounded-in-racketeer-fight-west-new-york-policeman-shot-in.html | 2 BADLY WOUNDED IN RACKETEER FIGHT; West New York Policeman Shot In Attempt to Stop Battle Over Territory Division. BROOKLYN MAN SOUGHT Joseph Sheehan, Facing Federal Dry Law Charge, Did the Shooting, Policeman Says. Painter Bought $6,000 Car. Territory Rights Involved. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/triple-by-hodapp-quells-yanks-32-drive-against-moore-in-ninth.html | TRIPLE BY HODAPP QUELLS YANKS, 3-2; Drive Against Moore in Ninth Scores Two Mates and the indians Snatch Victory.HEIMACH FAILS NEAR END Oulpitches Ferrell Until Removed-- Cleveland, With 12 of 17, Assured of Season'a Honors. Heimach In Fielding Feature. Combs Forced Home. | TRUE | By William E. Brandt. Special To The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/company-meetings-.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/business-world.html | BUSINESS WORLD | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/mrs-clyde-h-roddy-dies-on-coast.html | Mrs. Clyde H. Roddy Dies on Coast. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/upsets-harvard-compact-boston-council-votes-street-slicing-off.html | UPSETS HARVARD COMPACT,; Boston Council Votes Street Slicing Off Arnold Arboretum. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/dr-eugene-h-porter-former-state-health-commissioner-dies-at-72.html | DR. EUGENE H. PORTER.; Former State Health Commissioner Dies at 72 Years. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/panama-and-suez.html | PANAMA AND SUEZ. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/tone-is-stronger-in-counter-market-leading-stocks-move-upward-with.html | TONE IS STRONGER IN COUNTER MARKET; Leading Stocks Move Upward With General Increase in Volume of Trade. BANKING GROUP IS ACTIVE Driver Harris Rises Briskly in Industrial Section--Good Turnover in Utilities. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/scores-hole-in-one-at-inwood.html | Scores Hole in One at Inwood. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/miss-mcclellans-plans-she-will-wed-cuthbert-lee-here-on-saturday.html | MISS McCLELLAN'S PLANS; She Will Wed Cuthbert Lee Here on Saturday Afternoon. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/jh-sherwood-reelected-state-association-of-postoffice-supervisors.html | J.H. SHERWOOD RE-ELECTED; State Association of Postoffice Supervisors Names Officers. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-york-bidder-loses-court-holds-golder-company-won-philadelphia.html | NEW YORK BIDDER LOSES.; Court Holds Golder Company Won Philadelphia Subway Contract. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/hay-fever-victims-convene.html | Hay Fever Victims Convene. | TRUE | | C1B 38722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/criticize-america-on-war-reparations-speakers-at-williams-institute.html | CRITICIZE AMERICA ON WAR REPARATIONS; Speakers at Williams Institute, With Bars Let Down, Frankly Give National Viewpoints. SNOWDEN'S STAND ASSAILED Andre Siegfried Resents His Wielding "Big Stick of Palmerston and Disraeli." BETTER RELATIONS SOUGHTBritish Delegate Suggests Ending"Vicious Circle" of Debt Payments Between Nations. Business of Snowden Attacked. Calls Reparations a Merry-Go-Round. Suggests American "Moral Gesture." Points to Possible Tariff Union. Britain Accepts Lower Rates. States the French Viewpoint. | TRUE | By Louis Stark. Staff Correspondent of Tte New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/italian-fugitives-hear-kin-are-arrested-because-political-prisoners.html | Italian Fugitives Hear Kin Are Arrested Because Political Prisoners Made Escape | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/chile-is-50th-to-sign.html | Chile Is 50th to Sign Pact. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/toward-industrial-peace.html | TOWARD INDUSTRIAL PEACE. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/trading-is-quiet-in-listed-bonds-little-change-shown-in-most-issues.html | TRADING IS QUIET IN LISTED BONDS; Little Change Shown in Most Issues, but Convertibles, Rails and Industrials Make Gains. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/freeman-knocks-out-giacchino-in-first-successfully-defends-national.html | FREEMAN KNOCKS OUT GIACCHINO IN FIRST; Successfully Defends National Guard Heavyweight Title at 22d Engineers Show. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/action-is-delayed-on-fugazys-plan-board-wants-to-hear-from.html | ACTION IS DELAYED ON FUGAZY'S PLAN; Board Wants to Hear From Schmeling Before Approving Sept. 11 as Boat Date. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/dies-of-injuries-in-auto-wreck.html | Dies of Injuries in Auto Wreck. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/nude-bathing-law-advice-florida-attorney-general-sends-opinion-to.html | NUDE BATHING LAW ADVICE.; Florida Attorney General Sends Opinion to Jersey City Inquirer. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/st-pauls-school-officer-quits.html | St. Paul's School Officer Quits. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/huckins-investors-divided-in-faith-some-give-notice-of-withdrawal.html | HUCKINS INVESTORS DIVIDED IN FAITH; Some Give Notice of Withdrawal, While Others Seek to Learn About Business. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/work-begun-in-illinois-by-new-boxing-board-commissions-first.html | WORK BEGUN IN ILLINOIS BY NEW BOXING BOARD; Commission's First Official Act Is to Take Up Dempsey's Status as Promoter. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/to-resume-queens-inquiry-grand-jury-to-examine-17-witnesses-at.html | TO RESUME QUEENS INQUIRY; Grand Jury to Examine 17 Witnesses at Session Beginning Today. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/stricter-regulations-for-air-pilots-sept-1-maccracken-in-radio-talk.html | STRICTER REGULATIONS FOR AIR PILOTS SEPT. 1; MacCracken in Radio Talk on Safety Methods Announces Move for Greater Security. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/boston-terrier-show-set-brooklyn-body-to-include-event-in-long.html | BOSTON TERRIER SHOW SET; Brooklyn Body to Include Event in Long Island K.C. Exhibition. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/power-chiefs-called-in-newspaper-suit-international-company.html | POWER CHIEFS CALLED IN NEWSPAPER SUIT; International Company Officers Summoned in Case Involving Loans in the South. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/services-for-edward-prizer.html | Services for Edward Prizer. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/nations-candy-bill-totals-158200000-in-6-months-of-year-a-rise-of.html | Nation's Candy Bill Totals $158,200,000 In 6 Months of Year, a Rise of 3.32 Per Cent | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/fire-fells-elm-under-which-henry-viii-heard-latimer.html | Fire Fells Elm Under Which Henry VIII Heard Latimer | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/sells-house-in-flushing.html | Sells House in Flushing. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/schneider-cup-plane-tested-in-banking-the-british-s5-is-declared-to.html | SCHNEIDER CUP PLANE TESTED IN BANKING; The British S-5 Is Declared to Have Made 330 Miles an Hour Straightaway. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/crater-of-hawaiian-volcano-photographed-by-army-flier.html | Crater of Hawaiian Volcano Photographed by Army Flier | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/whalen-raises-three-to-detective-ranks-patrolman-who-killed-chicago.html | WHALEN RAISES THREE TO DETECTIVE RANKS; Patrolman Who Killed Chicago Gunman in Brooklyn Gets First Grade--All Praised. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/equity-wins-right-to-fix-agents-fees-federal-injunction-against-the.html | EQUITY WINS RIGHT TO FIX AGENTS' FEES; Federal Injunction Against the Union Officers Reversed by Circuit Court of Appeals. PERMIT SYSTEM PLANNED Suspended Rules for Casting Offices to Be Put Back Into Effect at Once. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/finds-washington-relics-aerial-league-head-uncovers-old-records-in.html | FINDS WASHINGTON RELICS.; Aerial League Head Uncovers Old Records in Connecticut. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/wells-arouses-furor-criticizing-tolstoy-preface-to-new-edition-of.html | WELLS AROUSES FUROR CRITICIZING TOLSTOY; Preface to New Edition of "Resurrection" Stirs the Ire ofPrince Mirsky. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/representative-carter-weds.html | Representative Carter Weds. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/to-buy-more-theatres-warner-brothers-to-use-part-of-additional.html | TO BUY MORE THEATRES.; Warner Brothers to Use Part of Additional Stock in Payment. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/singer-knocks-out-charles-in-second-blow-sends-rival-out-of-ring-in.html | SINGER KNOCKS OUT CHARLES IN SECOND; Blow Sends Rival Out of Ring in Bout Before 8,000 at the Queensboro Stadium. PALMER VICTOR ON FOUL Ebbets Disqualified in 3d Round-- Jeby, Delson and Enos Win in the Other Matches. Singer Poised for the End. Salina Makes Game Recovery. | TRUE | By James P. Dawson | C1B 38722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/malozziamodio-win-in-salisbury-golf-players-who-tied-for-medal-in.html | MALOZZI-AMODIO WIN IN SALISBURY GOLF; Players Who Tied for Medal in Met. Tourney Capture FirstRound Matches. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/sues-norman-e-mack-for-117500-in-fees-buffalo-real-estate-concern.html | SUES NORMAN E. MACK FOR $117,500 IN FEES; Buffalo Real Estate Concern Says It Negotiated Sale of the Buffalo Times for Him. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/disciples-move-for-union-seattle-convention-adopts-report-to-merge.html | DISCIPLES MOVE FOR UNION.; Seattle Convention Adopts Report to Merge With Baptists. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/byrd-as-a-leader.html | BYRD AS A LEADER. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/first-handicap-trot-of-year-on-the-grand-circuit-aug-21.html | First Handicap Trot of Year On the Grand Circuit Aug. 21 | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/building-contracts-gain-awards-this-month-in-local-area-show.html | BUILDING CONTRACTS GAIN.; Awards This Month in Local Area Show Increase Over Year Ago. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/venezuelan-rebels-plan-new-attack-emigres-in-panama-say-their-ship.html | VENEZUELAN REBELS PLAN NEW ATTACK; Emigres in Panama Say Their Ship, the Falke, Awaits Favorable Opportunity.MATURIN NAMED AS GOAL Orinoco River Declared Blockaded--Government Report of Their Defeat Challenged. Rebels Report Unrest. Washington Gets Official | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/charge-insurance-murder-georgia-indictments-name-three-men.html | CHARGE INSURANCE MURDER; Georgia Indictments Name Three Men in Youth's Disappearance. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/left-30000-to-charity-mrs-george-c-smith-made-bequests-to-four.html | LEFT $30,000 TO CHARITY.; Mrs. George C. Smith Made Bequests to Four Institutions. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/reds-start-watermelon-sugar-mill.html | Reds Start Watermelon Sugar Mill | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/plottage-is-sold-in-produce-area-clarksons-dispose-of-lower.html | PLOTTAGE IS SOLD IN PRODUCE AREA; Clarksons Dispose of Lower Manhattan Holdings for About $450,000. COST 70 YEARS AGO $63,000 Tishman Company Completes Assembling of Land for Tall Apartment House on Third Avenue. Third Avenue Apartment Planned. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/east-chicago-mayor-arrested-in-dry-raid-chief-of-police-and-125.html | EAST CHICAGO MAYOR. ARRESTED IN DRY RAID; Chief of Police and 125 Others Also Taken When Agents Invade Town's Speakeasies. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/cotton-mill-owners-accept-arbitration-lancashire-manufacturers-and.html | COTTON MILL OWNERS ACCEPT ARBITRATION; Lancashire Manufacturers and Master Spinners Move Toward Ending Stoppage. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/may-evacuate-rhine-by-christmas-time-briand-shows-such-goodwill.html | MAY EVACUATE RHINE BY CHRISTMAS TIME; Briand Shows Such Good-Will That Dates for Withdrawal Are Discussed. THE FINAL MARK OF PEACE Allies Desire to Give Germans Utmost Moral Satisfaction--Jurists Discuss Control. MAY ABANDON RHINE BY CHRISTMAS TIME | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/blames-liberals-for-war-professor-cjh-hayes-says-they-left-world.html | BLAMES LIBERALS FOR WAR.; Professor C.J.H. Hayes Says They Left World Affairs to Reactionaries. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/british-poloists-check-roslyn-114-three-members-of-eastcott-team.html | BRITISH POLOISTS CHECK ROSLYN, 11-4; Three Members of Eastcott Team and A.C. Schwartz Triumph in Practice Game. CECIL BALDING IN DEBUT Scores Five Goals and Makes Fine Impression--Wing Commander Wise's Hitting Is Good. Rated at Seven Goals. Hits Two Hard Drives. | TRUE | By Robert F. Kelley. Special To the New York Times.photo By Freudy. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/tilden-drops-a-set-but-conquers-cram-rallies-to-win-when-two-points.html | TILDEN DROPS A SET, BUT CONQUERS CRAM; Rallies to Win When Two Points Away From Defeat in Eastern Tennis. FINAL SCORE, 6-3, 3-6, 7-5 Coen Loses to Shields in 3 Sets, Hunter Is Pressed to Down Neer at Rye. MRS. BUNDY IS A VICTOR Eliminates Miss Andrus, but Her Daughter Loses, While Miss Sarah Palfrey Eliminates Mrs. Hester. Fails to Start Rally. Takes Service Game. Doeg Also Moves Up. | TRUE | By Allison Danzig. Special to The New York Times.times Wide World Photo. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/athletics-homers-beat-tigers-4-to-3-hale-gets-circuit-clout-in-6th.html | ATHLETICS' HOMERS BEAT TIGERS, 4 TO 3; Hale Gets Circuit Clout in 6th With Man on Base--Foxx Slams 27th in 8th. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/costa-rica-levies-new-banana-duties-congress-passes-drastic-law.html | COSTA RICA LEVIES NEW BANANA DUTIES; Congress Passes Drastic Law Advancing Export Rates and Restricting Cultivation. USE OF TAX IS SPECIFIED Third of Yield Will Be Devoted to Keeping Exchange Parity-- Bank Will Guide Crop Financing. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/london-is-calmer-as-hague-subsides-bankers-fears-of-a-break-over.html | LONDON IS CALMER AS HAGUE SUBSIDES; Bankers' Fears of a Break Over Snowden Demands Allayed by Change in Attitude. HAVE CONFLICTING DESIRES Financiers Applaud Stand for Revision of Payments While SeeingDangers in Tactics. Fear Drain on Bank. Shift in Debts Proposed. London Doubts American Moves. | TRUE | By Charles A. Selden. Special Cable To the New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/money.html | MONEY. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/coolies-riot-in-samoa-14-injured-at-apia-when-strikers-battle.html | COOLIES RIOT IN SAMOA.; 14 Injured at Apia When Strikers Battle Police. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. Pacific Telephone and Telegraph. United Gas Company. Peoples Light and Power. Houston Gulf Gas. Dixie Gas and Utilities. Middle West Utilities Company. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/cowltiz-is-victor-in-the-troy-stakes-emanuels-horse-rallies-at-end.html | COWLTIZ IS VICTOR IN THE TROY STAKES; Emanuel's Horse Rallies at End to Beat Dress Ship by Length at Saratoga. DOUBLE PAY SCORES AGAIN Gets Up in Hard Drive to Lead Coin Collector by a Length and a Half. Cowltiz Shows Early Speed. Double Pay Taken Wide. | TRUE | By Bryan Field. Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/film-machine-trade-rises-sales-in-1928-doubled-1927-mark-says.html | FILM MACHINE TRADE RISES.; Sales in 1928 Doubled 1927 Mark, Says Department of Commerce. | TRUE | Special to The New York Times. | C1B 38722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-high-prices-on-curb-exchange-industrial-and-miscellaneous.html | NEW HIGH PRICES ON CURB EXCHANGE; Industrial and Miscellaneous Issues Set Records, WithGeneral List Firm. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/crude-oil-output-smaller-for-week-daily-average-2896000-barrels.html | CRUDE OIL OUTPUT SMALLER FOR WEEK; Daily Average 2,896,000 Barrels, Decline of 12,600 From Preceding Period.DROP IN IMPORTS SHOWNTotal Was 1,796,000, Against Previous Figure of 1,891,000--Receipts of California Product Off. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/bars-insurance-company-court-restrains-industrial-accident-concern.html | BARS INSURANCE COMPANY.; Court Restrains Industrial Accident Concern in New Jersey. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/american-slashed-in-a-london-flat-philip-eaton-a-teacher-at-st.html | AMERICAN SLASHED IN A LONDON FLAT; Philip Eaton, a Teacher at St. Mark's School, Badly Injured in Mayfair Attack. ROBBED OF $4,000 IN CASH Reviving at Hospital After Being Unconscious for Hours, He Tells ef Guest Invited for Drink. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/newark-bank-merger-authorized.html | Newark Bank Merger Authorized | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/cubs-repel-braves-behind-carlson-42-chicagoan-troubled-only-in.html | CUBS REPEL BRAVES BEHIND CARLSON, 4-2; Chicagoan, Troubled Only in Fifth, When Boston Scores Twice, Gives Six Hits. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/rev-alexander-mcgaffin-lockport-pastor-dies-on-way-to-funeral-of.html | REV. ALEXANDER McGAFFIN.; Lockport Pastor Dies on Way to Funeral of Another Clergyman. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/oscar-shaw-to-play-in-ming-toy.html | Oscar Shaw to Play in "Ming Toy." | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/bay-shore-cr-ew-takes-series-lead-wins-third-race-in-division-b-of.html | BAY SHORE CR EW TAKES SERIES LEAD; Wins Third Race in Division B of Junior Yachting Championship of Long Island.MISS WHITTLESEY IS VICTORPilots Indiana Harbor Boat to Triumph in Second Race in Division, Then Is Beaten in Third. Wins Easily In Brisk Wind. Busy Day for 51 Mariners. | TRUE | By Grover Theis. Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/assigned-to-nicaragua-commander-warfield-usn-to-aid-public-works.html | ASSIGNED TO NICARAGUA.; Commander Warfield, U.S.N., to Aid Public Works Department. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/governor-refuses-clarke-bank-plea-declines-to-appoint-moreland-act.html | GOVERNOR REFUSES CLARKE BANK PLEA; Declines to Appoint Moreland Act Commissioner at Depositors' Request. TERMS THE STEP FUTILE His Letter Read at Meeting Predicts Laws Will Be Revised toPrevent Such Failures. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/lindbergh-asks-interview-calls-newspaper-office-in-cleveland-and.html | LINDBERGH ASKS INTERVIEW; Calls Newspaper Office in Cleveland and Voluntarily Talks to Reporter. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/extend-weather-reports-commerce-department-will-radio-threehourly.html | EXTEND WEATHER REPORTS.; Commerce Department Will Radio "Three-Hourly" Data on Airways. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/tuka-insists-treaty-upholds-his-treason-accused-party-leader.html | TUKA INSISTS TREATY UPHOLDS HIS 'TREASON'; Accused Party Leader Demands That Prague Court Reveal Agreement Binding Czechs With Slovaks | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/die-in-same-hospital-new-york-man-and-woman-injured-on-same-day-in.html | DIE IN SAME HOSPITAL.; New York Man and Woman Injured on Same Day in Autos. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/epidemic-seizes-brooklyn-girls-camp-twentyone-of-140-sojourners-in.html | EPIDEMIC SEIZES BROOKLYN GIRLS' CAMP; Twenty-one of 140 Sojourners in Pennsylvania Ill With Strange Ailment. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/philippines-nurse-took-her-own-life-rumors-of-foul-play-in-case-of.html | PHILIPPINES NURSE TOOK HER OWN LIFE; Rumors of Foul Play in Case of Miss Klein Disproved by Investigation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/oil-pipes-to-carry-gas-columbia-gas-and-electric-proposes-to-supply.html | OIL PIPES TO CARRY GAS; Columbia Gas and Electric Proposes to Supply Binghamton. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/doctor-buys-in-west-orange.html | Doctor Buys in West Orange. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/broken-rail-wrecks-train-one-woman-injured-58-passengers-shaken-up.html | BROKEN RAIL WRECKS TRAIN; One Woman Injured, 58 Passengers Shaken Up on the Santa Fe. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/adioo-harvester-first-in-feature-pace-event-takes-224-race-as-the.html | ADIOO HARVESTER FIRST IN FEATURE PACE EVENT; Takes 2:24 Race as the Kutztown Fair Meet of Central Circuit Gets Under Way. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/farmans-to-build-giant-planes-here-french-concern-plans-american.html | FARMANS TO BUILD GIANT PLANES HERE; French Concern Plans American Corporation--Tentative Site for Factory Near Wheeling. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/wont-shift-peacox-trial-court-denies-plea-for-change-of-venue-on.html | WON'T SHIFT PEACOX TRIAL.; Court Denies Plea for Change of Venue on Ground of Prejudice. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/britain-reducing-excess-of-imports-unfavorable-balance-of-trade-cut.html | BRITAIN REDUCING EXCESS OF IMPORTS; Unfavorable Balance of Trade Cut to 19,070,000 for July. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/killed-by-elevated-train-ninth-avenue-traffic-tied-up-when-men-is.html | KILLED BY ELEVATED TRAIN; Ninth Avenue Traffic Tied Up When Men Is Crushed to Death. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/jennings-denies-interview-auburn-warden-says-he-did-not-call-prison.html | JENNINGS DENIES INTERVIEW; Auburn Warden Says He Did Not Call Prison League a Failure. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/taxi-thief-gets-15-years-man-who-robbed-drivers-and-then-cut-their.html | TAXI THIEF GETS 15 YEARS.; Man Who Robbed Drivers and Then Cut Their Faces Is Sentenced. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/9123887-in-orders-unfilled-by-curtiss-increase-of-73-per-cent.html | $9,123,887 IN ORDERS UNFILLED BY CURTISS; Increase of 73 Per Cent Reported for First Half of Year--Wright Total Is $7,996,985. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/theatre-parley-fails-philadelphia-managers-and-musicians-union.html | THEATRE PARLEY FAILS.; Philadelphia Managers and Musicians' Union Still at Odds. | TRUE | Special to The New York Times. | C1B 38722 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/summer-blazes-keep-fire-department-busy-curtain-variety-a-source-of.html | SUMMER BLAZES KEEP FIRE DEPARTMENT BUSY; Curtain Variety a Source of Frequent Trouble--Many FiresSet by Pyromaniacs. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/works-out-economy-plan-hahn-stores-inc-puts-saving-first-year-at.html | WORKS OUT ECONOMY PLAN; Hahn Stores, Inc., Puts Saving First Year at $400,000. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/english-cricket.html | English Cricket. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/uptime-is-winner-in-close-finish-beats-the-choctaw-by-a-head-in-the.html | UPTIME IS WINNER IN CLOSE FINISH; Beats The Choctaw by a Head in the Follow Through at Hawthorne. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/fire-department.html | Fire Department. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/campolo-and-heeney-will-clash-tonight-argentine-and-new-zealand.html | CAMPOLO AND HEENEY WILL CLASH TONIGHT; Argentine and New Zealand Heavyweights Scheduled for Ten Rounds at Ebbets Field. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/vines-beats-frame-in-junior-tennis-pasadena-player-conquers-new.html | VINES BEATS FRAME IN JUNIOR TENNIS; Pasadena Player Conquers New Yorker in Three Sets at Culver, Ind. GLEDHILL ALSO TRIUMPHS No. 1 Seeded Entry Scores Two Victories--Hebard Advances in Boys' Play. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/ae-reynolds-dies-at-indiana-home-chairman-of-grain-board-in-world.html | A.E. REYNOLDS DIES AT INDIANA HOME; Chairman of Grain Board in World War Is Victim of Heart Disease at 72. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-financing-soon-by-tricontinental-50000000-total-planned-for.html | NEW FINANCING SOON BY TRI-CONTINENTAL; $50,000,000 Total Planned for Seligman Investment Trust, Wall Street Hears. WOULD DOUBLE CAPITAL Common Stock, Unusually Active on Curb, Touches New High at 56 7/8 --Original Price $27. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/icc-forbids-car-passes.html | I.C.C. Forbids Car Passes. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/mr-gilberts-report.html | MR. GILBERT'S REPORT. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/playwright-adds-to-acreage.html | Playwright Adds to Acreage. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/veteran-celebrates-100th-birthday-has-kept-a-diary-for-eightyfour.html | Veteran Celebrates 100th Birthday; Has Kept a Diary for Eighty-four Years | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/berger-tribute-here-tonight.html | Berger Tribute Here Tonight. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/ed-gibbs-is-honored-luncheon-marks-election-as-head-of.html | E.D. GIBBS IS HONORED.; Luncheon Marks Election as Head of Bankexposition, Ltd. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/snubs-gastonia-radicals-north-carolina-labor-convention-bars-talk.html | SNUBS GASTONIA RADICALS.; North Carolina Labor Convention Bars Talk by Trial Defendant. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/saved-from-deportation-british-subject-swore-allegiance-with.html | SAVED FROM DEPORTATION.; British Subject Swore Allegiance With American Army in France. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/200-return-to-jobs-in-cemetery-strike-calvary-workers-go-back-to.html | 200 RETURN TO JOBS IN CEMETERY STRIKE; Calvary Workers Go Back to Same Wages and Hours Which Led to Walkout. STRIKE-BREAKERS OUSTED All Men Expected to Be Back at Posts Today--Manager Promises to Sift Merits of Protest. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/held-as-brooklyn-slayer-burglar-suspect-identified-by-boy-who-saw.html | HELD AS BROOKLYN SLAYER; Burglar Suspect Identified by Boy Who Saw Father Shot. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/red-sox-triumph-82-beat-white-sox-in-bostons-final-game-of-season.html | RED SOX TRIUMPH, 8-2.; Beat White Sox in Boston's Final Game of Season in Chicago. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/will-rogers-impressed-by-lindberghs-varied-feats.html | Will Rogers Impressed by Lindbergh's Varied Feats | TRUE | WILL ROGERS. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/asks-helfand-accounting-judge-in-bankruptcy-inquiry-is-told-none.html | ASKS HELFAND ACCOUNTING; Judge In Bankruptcy Inquiry Is Told None Was Filed in One Case. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/zeppelin-to-leave-tonight-for-tokio-eckener-sets-hour-equivalent-to.html | ZEPPELIN TO LEAVE TONIGHT FOR TOKIO; Eckener Sets Hour Equivalent to 10 P.M. Here for Start From Friedrichshafen. WILL CROSS OVER SWEDEN Changes His Course After King Gustav Asks Him at Dinner at Which They Are Guests. TO FLY IN ARCTIC CIRCLE Northern Route Held Best at This Time of Year--Navy Department to Have Mooring Masts Ready. May Pass Over Leningrad. Advantages of Route. Navy Prepares Mooring Masts. Philadelphian Describes Trip. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/margot-bonnyman-engaged-to-marry-knoxville-girl-is-betrothed-to.html | MARGOT BONNYMAN ENGAGED TO MARRY; Knoxville Girl Is Betrothed to Robert Manning McKeon of This City. WEDDING IN THE AUTUMN Bride-to-Be a Niece of Princess Eugenia Ruspoli--Miss Collins to Wed H.F. Hickie. Collins--Hickie. Wood--Walleen. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/silk-futures-trade-dull-following-general-weakness-prices-are.html | SILK FUTURES TRADE DULL; Following General Weakness Prices Are Steady at Close. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/labor-defies-rule-of-primo-de-rivera-socialists-rejecting-his-bid.html | LABOR DEFIES RULE OF PRIMO DE RIVERA; Socialists, Rejecting His Bid to Debate New Constitution, Denounce Dictatorship. DEMAND REPUBLIC IN SPAIN Manifesto Declares Premier Plans "Asiatic Absolutism" Under King in Proposed Regime. Premier Deplores Labor's Stand. Labor Charges "False Promises." Resume of the Manifesto. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/5-oil-workers-killed-in-california-blast-another-expected-to-die-as.html | 5 OIL WORKERS KILLED IN CALIFORNIA BLAST; Another Expected to Die as Result of Pipe-Line Explosion in Refinery. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/plans-for-best-co-director-propose-increasing-stock-and-giving-two.html | PLANS FOR BEST & CO.; Director Propose Increasing Stock and Giving Two Shares for One. | TRUE | | C1B 38722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/americans-buy-50-hunters-bidding-for-irish-mounts-greater-than-ever.html | AMERICANS BUY 50 HUNTERS; Bidding for Irish Mounts Greater Than Ever Before. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/big-yacht-at-copenhagen-3500ton-orion-owned-by-julius-forstmann.html | BIG YACHT AT COPENHAGEN.; 3,500-Ton Orion, Owned by Julius Forstmann, Stops There. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/southampton-club-holds-junior-hunt-among-those-riding-are-misses.html | SOUTHAMPTON CLUB HOLDS JUNIOR HUNT; Among Those Riding Are Misses Constance Torney, Rosamund Lee and Nancy Van Vleck. E.G. GRACE GIVES DINNER Mrs. W.L. Niles Entertains at Beach Club--Mrs. Philip Hiss Is Luncheon-Bridge Hostess. Mrs. A.F. Jaeckel Gives Dinner. Miniatures Exhibited at the Irving | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/trading-in-hides-quiet-activity-on-exchange-mostly.html | TRADING IN HIDES QUIET.; Activity on Exchange Mostly Professional--280,000 Pounds Sold. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/chain-store-sales.html | CHAIN STORE SALES. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/board-may-enlarge-old-baileys-beach-stockholders-get-proposed-plan.html | BOARD MAY ENLARGE OLD BAILEY'S BEACH; Stockholders Get Proposed Plan to Build Modern Casino-- 'Enter Madame' Is Given. MRS. LIPPINCOTT HOSTESS G.C. Thorpes, Stuart Duncans, Mrs. Tiffany Saportas and Mrs. Oliver Harriman Entertain. Mrs. Freylinghuysen Honored. Yachtsmen Play Tennis at Casino. Mrs. W. Tuckerman Arrives. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/hunt-st-andrews-youth-police-here-seek-student-who-vanished-at.html | HUNT ST. ANDREW'S YOUTH; Police Here Seek Student Who Vanished at Poughkeepsie July 29. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/walker-to-dedicate-park-radio-system-wnyc-will-broadcast-ceremony.html | WALKER TO DEDICATE PARK RADIO SYSTEM; WNYC Will Broadcast Ceremony Tonight in Central Park, Starting Music Distribution. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/wants-ships-built-by-standard-plans-hg-smith-points-out-cut-in-cost.html | WANTS SHIPS BUILT BY STANDARD PLANS; H.G. Smith Points Out Cut in Cost That Would Come From Buying Steel in Bulk. SAYS OWNERS WOULD GAIN Could Adapt Hulls to Any Propulsion System, He Argues--Sees Solution of Our Marine Problem. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/heavy-damage-done-by-storm-in-vermont-houses-overturned-live-stock.html | HEAVY DAMAGE DONE BY STORM IN VERMONT.; Houses Overturned, Live Stock Killed Near Brandon--Hail Destroys Crops. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/holds-up-illinois-bank-for-4000.html | Holds Up Illinois Bank for $4,000. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/lady-heath-escapes-in-plane-wreck.html | Lady Heath Escapes in Plane Wreck | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/carpenters-propose-fiveday-week.html | Carpenters Propose Five-Day Week. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/ox-ridge-whites-win-defeat-yellow-four-in-club-match-by-score-of-10.html | OX RIDGE WHITES WIN; Defeat Yellow Four in Club Match by Score of 10 to 6. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/labor-men-revise-injunction-bill-federation-council-believes-it-now.html | LABOR MEN REVISE INJUNCTION BILL; Federation Council Believes It Now Has a Measure That Congress Will Accept. SHIPSTEAD PLAN MODIFIED New Legislation Calls Labor Not a Commodity and Provides Juries in Contempt Cases. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/moncada-rebukes-nicaraguan-press-scores-criticism-of-marines-and.html | MONCADA REBUKES NICARAGUAN PRESS; Scores Criticism of Marines and Asks "More Patriotism and Better Judgment." SAYS REBELLION IS INCITED Calls Article Published a Crime Against United States and Warns on Freedom of Press. Paper Says It Performs Duty. Urges Better Judgment. | TRUE | By Tropical Radio To the New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/ship-sinks-off-portugal-unidentified-vessel-is-lost-in-collision.html | SHIP SINKS OFF PORTUGAL; Unidentified Vessel Is Lost in Collision With the Spanish Eo. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/rubber-stocks-up-in-east-increase-of-3000-tons-in-july-reported-to.html | RUBBER STOCKS UP IN EAST.; Increase of 3,000 Tons in July Reported to Exchange. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/university-to-honor-diplomats.html | University to Honor Diplomats. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/borah-here-finds-subway-is-warm-senator-on-visit-to-testify-name.html | BORAH, HERE, FINDS SUBWAY IS 'WARM'; Senator, on Visit to Testify Name Was Misused in Bank Scheme, Also Sees Tombs. CALLS IT A "NICE PLACE" Grand Jury Indicts Builder in Sale of Stock of Defunct Franklin Plan Corporation. Pleased With Tombs. Builder Is Indicted. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/resolute-is-winner-of-vanderbilt-cup-famous-americas-cup-defender.html | RESOLUTE IS WINNER OF VANDERBILT CUP; Famous America's Cup Defender Gets Sloop Award on New York A.C. Cruise. SCHOONER PRIZE TO LYNX Yachtsmen Win Praise for Work During the Heavy Fog on Monday's Run. CHANGE MADE IN SCHEDULE Astor Cups Test on Friday, With Vineyard Haven Omitted--Race to Mattapoisett Today. Stragglers Drift In. Utaka's Damage Is Done. Another Refuses a Tow. One | TRUE | By Shannon Cormack. Special to The New York Times.p.& A. Photo. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/wood-of-us-has-top-score-in-stockholm-practice-shoot.html | Wood of U.S. Has Top Score in Stockholm Practice Shoot | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/closing-argument-for-snook-is-begun-defense-calls-slaying-of-girl.html | CLOSING ARGUMENT FOR SNOOK IS BEGUN; Defense Calls Slaying of Girl Manslaughter--Says Confession Was Forced. ACQUITTAL MOTION IS LOST Prosecutor Declares Killing WasDue to Baffled Advances--Caseto Go to Jury Today. Defense Motions Overruled. Says Snook Defended Himself. Police Chief Testifies. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/banks-directorate-enlarged.html | Bank's Directorate Enlarged. | TRUE | | C1B 38722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/fog-delays-shipping-two-tankers-in-collision-is-only-accident.html | FOG DELAYS SHIPPING.; Two Tankers in Collision Is Only Accident Reported. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/marlows-estate-small-may-be-less-than-3000-widow-of-slain-racketeer.html | MARLOW'S ESTATE SMALL.; May Be Less Than $3,000, Widow of Slain Racketeer Reveals. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/locomotive-runs-25-days-endurance-record-holder-beats-own-mark-in.html | LOCOMOTIVE RUNS 25 DAYS.; Endurance Record Holder Beats Own Mark in 7,350-Mile Test. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/police-department.html | Police Department. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/doctor-held-without-bail-in-theft.html | Doctor Held Without Bail in Theft. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-york-city-soldiers-shoot-better-than-rural-rivals.html | New York City Soldiers Shoot Better Than Rural Rivals | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/expects-congress-to-rush-prison-bill-boylan-declares-message-from.html | EXPECTS CONGRESS TO RUSH PRISON BILL; Boylan Declares Message From Hoover Would Receive Immediate Attention.2 NEW CENTRES PROPOSEDNew Yorker Opposes Additions tothe Leavenworth and AtlantaPenitentiaries. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/advises-on-chilean-market.html | Advises on Chilean Market. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/win-1000-award-for-church-poster-robert-collier-of-tarrytown-wrote.html | WIN $1,000 AWARD FOR CHURCH POSTER; Robert Collier of Tarrytown Wrote Text, Joseph Franke of Brooklyn Did Art Work. ANCIENT TALE ILLUSTRATED Prize Advertisement Stresses Power of United Effort--Will Be Used in Campaign. Why Go to Church? | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/two-file-for-the-primary.html | Two File for the Primary. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/public-leaders-voice-sorrow-over-death-walker-grieves-for-warren-as.html | PUBLIC LEADERS VOICE SORROW OVER DEATH; Walker Grieves for Warren as Life-Long Friend--Whalen Sees Loss to Community. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/white-star-scraps-oceanic-for-bigger-ship-to-wrest-the-speed-record.html | White Star Scraps Oceanic For Bigger Ship To Wrest the Speed Record From Bremen | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/plans-new-2for1-split-british-type-investors-would-increase-capital.html | PLANS NEW 2-FOR-1 SPLIT.; British Type Investors Would Increase Capital Stock. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/british-to-study-dry-law.html | BRITISH TO STUDY DRY LAW. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/rhode-island-to-have-standard-oil-concern-company-of-that-name.html | RHODE ISLAND TO HAVE STANDARD OIL CONCERN; Company of That Name Chartered With Nominal Capitalization of 100 Shares. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/markets-in-london-paris-and-berlin-cheerful-tone-prevails-on.html | MARKETS IN LONDON, PARIS AND BERLIN; Cheerful Tone Prevails on English Exchange, With Gains by Transatlantic Issues.FRENCH STOCKS IMPROVEHeavy Buying in Brussels AidsParis Bourse--Mining SharesRise in German Trading. London Closing Prices. Gains on the Paris Bourse. Paris Closing Prices. Berlin Closing Prices. German Market Firmer. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/boy-held-as-bootlegger-15-he-breaks-springfield-girls-record-as.html | BOY HELD AS BOOTLEGGER.; 15, He Breaks Springfield Girl's Record as Juvenile Seller. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/lorado-taft-to-carve-bust-of-miss-willard-sculptor-engaged-to.html | LORADO TAFT TO CARVE BUST OF MISS WILLARD; Sculptor Engaged to Execute Bas Relief of Temperance Leader to Be Placed in Indiana Capitol. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/albany-beats-pirates-84-comoroskys-two-homers-fail-to-save.html | ALBANY BEATS PIRATES, 8-4.; Comorosky's Two Homers Fail to Save Pittsburgh in Exhibition. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/four-called-to-tell-of-city-trust-stock-grand-jury-to-hear.html | FOUR CALLED TO TELL OF CITY TRUST STOCK; Grand Jury to Hear Testimony Today on Shares Said to Have Been Held for Warder. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/carlsbad-leaders-unable-to-advance-six-play-in-drawn-games-while.html | CARLSBAD LEADERS UNABLE TO ADVANCE; Six Play in Drawn Games, While Spielmann, Pace-Setter, and Rubinstein Adjourn. BECKER UPSETS MARSHALL Capablanca and Vidmar, in Second Place Tie, Divide Honors With Nimzowitsch and Bogoljubow. Marshall Defeat an Upset. Bogoljubow to Play Spielmann. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-stage-tribunal-supreme-court-to-settle-variety-artists-disputes.html | NEW STAGE TRIBUNAL.; Supreme Court to Settle Variety Artists' Disputes. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/us-bond-quotations.html | U.S. BOND QUOTATIONS. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/krauss-conducts-in-rosenkavalier-lotte-lehmann-and-richard-mayr.html | KRAUSS CONDUCTS IN 'ROSENKAVALIER'; Lotte Lehmann and Richard Mayr Appear in Strauss Opera at Salzburg Festival. MISE EN SCENE CHANGED Alfred Roller, Original Designer, Modifies Second-Act Setting--Duncan School Celebrates. Krauss in Good Form for Opera. Duncan School Marks Anniversary. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/the-customs-court.html | THE CUSTOMS COURT. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/advertisers-hear-varied-discussion-hs-houston-asks-europe-to.html | ADVERTISERS HEAR VARIED DISCUSSION; H.S. Houston Asks Europe to Preserve Her Scenic Assets Against Billboard Menace. PEACE-SELLING DRIVE URGED American Clergymen Advise Church Advertising--Women's Federation Elects Its Officers. Would Have World Drive. A Timely Question. Discuss Church Advertising. Banned Cigarette Ads. Radio Advertising Criticized. American Woman Honored. Newspaper Advertising Dinner. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/testing-pulverized-coal-shipping-board-steamer-is-experimenting.html | TESTING PULVERIZED COAL.; Shipping Board Steamer Is Experimenting With Special Burner. | TRUE | Special to The New York Times. | C1B 38722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/cotton-growers-ask-a-farm-loan-delegation-representing-300000.html | COTTON GROWERS ASK A FARM LOAN; Delegation, Representing 300,000 Producers, Confers With the Federal Board.WOULD ORGANIZE INDUSTRYChairman of Group Discusses Desirability of Extending Membership in the Cooperatives. Cotton to Be Sold Prior to Loan. Appointed at Baton Rouge. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/browns-rout-senators-orourke-makes-five-hits-and-ogden-four-in-142.html | BROWNS ROUT SENATORS.; O'Rourke Makes Five Hits and Ogden Four in 14-2 Victory. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/rca-plans-appeal-will-ask-reversal-of-part-of-patent-decision.html | R.C.A. PLANS APPEAL.; Will Ask Reversal of Part of Patent Decision, Harford Says. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/bond-flotations-investment-bankers-to-market-securities-by.html | BOND FLOTATIONS.; Investment Bankers to Market Securities by Industrial Corporations. Galveston Wharf Company. United-Carr Fastener. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-headmaster-at-wilbraham.html | New Headmaster at Wilbraham. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/a-british-ring-fence.html | A BRITISH "RING FENCE." | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/club-wont-be-remodeled-officials-at-sleepy-hollow-find-a-b-sees.html | CLUB WON'T BE REMODELED; Officials at Sleepy Hollow Find A. B. See's Fears Unjustified. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/plan-new-college-building-pennsylvania-state-to-speed-structure-for.html | PLAN NEW COLLEGE BUILDING; Pennsylvania State to Speed Structure for School of Mines. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/check-reins-on-horses-the-willebrandt-articles-the-writer-is.html | Check Reins on Horses.; THE WILLEBRANDT ARTICLES The Writer Is Condemned and Praised for Her Statements. Holds Politics to Blame. "Is Prohibition Worth the Cost?" The Springfield Speech. Anti-Saloon League's Influence. Case Stated Effectively. Contra Mr. Snowden. | TRUE | CHARLES G. HOPTON.GEORGE B. LABARREWILLIAM SHEAFE CHASE.LOUIS H. SCHWARTZ.JOHN P. MARTIN.ARMAND MAY.HANS P. FREECE.H.B. JOHNSTON. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/hallie-stiles-returns-singer-back-from-europealso-tessie-gardella.html | HALLIE STILES RETURNS.; Singer Back From Europe--Also Tessie Gardella. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/ginsburg-checker-victor-beats-hanson-in-4set-game-in-us-title.html | GINSBURG CHECKER VICTOR; Beats Hanson in 4-Set Game in U.S. Title Tourney at Cedar Point. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/stock-tipster-loot-put-at-5000000-financial-speakeasies-caused.html | STOCK TIPSTER LOOT PUT AT $5,000,000; Financial Speakeasies' Caused Greater Losses Than Clarke Crash, Officials Assert. 50 SHUT IN FEDERAL DRIVE Mintzer Says 100 Others Are Operating--Day Brings 50 Additional Complaints. MORE OFFICES ARE RAIDED Sister of Goldhurst, Bishop Cannon's Broker, Found in One--30 Testify in Anderson Inquiry. Fifty More Complaints Received. Says Many Are Quitting Business. Meyers & Co. in West 44th St. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/45-yearlings-bring-92000-at-saratoga-rosss-filly-by-my-playcrack-o.html | 45 YEARLINGS BRING $92,000 AT SARATOGA; Ross's Filly by My Play-Crack o' Doom Attracts Top Price of $6,000 From Barton. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/rca-asks-additions-for-foreign-service-telephone-company-seeks.html | R.C.A. ASKS ADDITIONS FOR FOREIGN SERVICE; Telephone Company Seeks Kilocycle Changes for Its Experimental Station of Washington. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/prince-flies-from-france-british-heir-returns-to-hendon-after.html | PRINCE FLIES FROM FRANCE; British Heir Returns to Hendon After Week-End at Golf. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/bank-merger-proposed-springfield-and-chapin-national-of-springfield.html | BANK MERGER PROPOSED.; Springfield and Chapin National of Springfield Consider Union. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/crew-taken-off-wrecked-schooner.html | Crew Taken Off Wrecked Schooner. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/russian-plane-down-in-wilds-of-siberia-land-of-the-soviets-forced.html | RUSSIAN PLANE DOWN IN WILDS OF SIBERIA; Land of the Soviets Forced to Earth 170 Miles From Irkutsk on Flight to New York. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/woman-drowns-herself-mrs-vera-voss-of-new-york-ends-life-at.html | WOMAN DROWNS HERSELF; Mrs. Vera Voss of New York Ends Life at Stamford, Conn. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/lang-easy-victor-in-tennis-tourney-puts-out-griffin-in-second-round.html | LANG EASY VICTOR IN TENNIS TOURNEY; Puts Out Griffin in Second Round Match at Cooperstown Country Club, 6-0, 6-1. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/advertisers-lead-on-wine-berlin-notes-american-consumption-at.html | ADVERTISERS LEAD ON WINE.; Berlin Notes American Consumption at Monday's Banquet. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/helium-output-rises-in-armys-texas-plant-648850-cubic-feet-produced.html | HELIUM OUTPUT RISES IN ARMY'S TEXAS PLANT; 648,850 Cubic Feet Produced in July--Steady Manufacture at Lowered Cost Under Way. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/mob-in-new-orleans-riots-in-city-hall-officials-punched-four-in.html | MOB IN NEW ORLEANS RIOTS IN CITY HALL; OFFICIALS PUNCHED; Four In Crowd Wounded When Prostrate Police Captain Fires at Floor. MAYOR SEIZES ASSAILANT Men and Women Swing Blows at Councilmen as They Leave Chamber. ATTACKS ON CARS RESUMED Outbreak of Street Car Strikers Follows Refusal of Authorities to Repeal Jitney Law. Outbreak Follows Petition. Mayor Seizes Assailant. Mob Beats Motorman. MOB IN NEW ORLEANS RIOTS IN CITY HALL Woman Calms | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/rev-hf-carr-not-dead-clergyman-who-died-in-ontario-was-the-rev.html | REV. H.F. CARR NOT DEAD.; Clergyman Who Died in Ontario Was the Rev. Albert H. Carr. | TRUE | Special to The New York Times. | C1B 38722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/untermyer-gets-data-in-realty-deal-public-hearings-may-begin-today.html | UNTERMYER GETS DATA IN REALTY DEAL; Public Hearings May Begin Today on Sale of Westchester County Building Site. NEW ANGLES DEVELOPED Stock Ownership of Corporations Which Sold Land Studied-- L.W. Prince Is Asked to Testify. Sends for L.W. Prince. A.W. Lockyer Questioned. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/output-of-cottonseed-production-for-cotton-year-404727-tons-above.html | OUTPUT OF COTTONSEED.; Production for Cotton Year 404,727 Tons Above 1928. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/fights-fire-5000-feet-up-army-flier-escapes-in-parachute-after.html | FIGHTS FIRE 5,000 FEET UP.; Army Flier Escapes in Parachute After Clothing Is Burned. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/completing-the-tickets.html | COMPLETING THE TICKETS. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/sports-of-the-times-too-solid-flesh-the-bulging-stands-a-wail-from.html | Sports of the Times; Too Solid Flesh. The Bulging Stands. A Wail from the West. Who Slandered San Francisco? | TRUE | By John Kieran. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/victorian-fittings-cheap-dorchester-house-decorations-bring-20000.html | VICTORIAN FITTINGS CHEAP.; Dorchester House Decorations Bring $20,000 at London Auction. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/sees-a-hierarchy-in-schools-of-south-dr-kendrick-warns-against.html | SEES A 'HIERARCHY' IN SCHOOLS OF SOUTH; Dr. Kendrick Warns Against Peril in an 'EducationalPolitical' Situation.DENIES SOUTHERNERS BRAGReplying to Dr. E.W. Knight, He Says Average Persons Suffer RatherFrom "Inferiority Complex." | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/two-outboard-races-are-won-by-preston-larchmont-man-triumphs-at.html | TWO OUTBOARD RACES ARE WON BY PRESTON; Larchmont Man Triumphs in Lake Placid--Fraser's Why Not Is Also a Victor. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/plans-to-appear-in-the-miracle-here-princess-matchabelli-says-she.html | PLANS TO APPEAR IN 'THE MIRACLE' HERE; Princess Matchabelli Says She Has Reached an Agreement With Gest. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/miss-nuthalls-brother-wins-english-schoolboy-net-title.html | Miss Nuthall's Brother Wins. English Schoolboy Net Title | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/boston-team-wins-in-lawn-bowling-bowling-green-club-players-beat.html | BOSTON TEAM WINS IN LAWN BOWLING; Bowling Green Club Players Beat Club-Mates at Montclair for Title. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/4600-forgery-case-dropped.html | $4,600 Forgery Case Dropped. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-york-motorist-freed-mrs-h-ives-exonerated-in-two-deaths-on.html | NEW YORK MOTORIST FREED; Mrs. H. Ives Exonerated In Two Deaths on Quebec Road. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/mgr-bogan-is-ill-priest-elevated-by-the-pope-is-in-critical.html | MGR. BOGAN IS ILL.; Priest Elevated by the Pope Is in Critical Condition. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/john-pringle-dies-held-he-was-john-gilberts-father-but-actor-denied.html | JOHN PRINGLE DIES.; Held He Was John Gilbert's Father, but Actor Denied Recognition. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/wee-willie-doody-is-captured-in-chicago-citys-reputed-prize-killer.html | 'Wee Willie' Doody Is Captured in Chicago, City's Reputed Prize Killer Gives Up Meekly | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/hoover-orders-aid-in-state-projects-california-is-to-have.html | HOOVER ORDERS AID IN STATE PROJECTS; California Is to Have Cooperation of National Departments inWater Control Problems.NEED OF A BRIDGE CITEDPresident Says Survey Will IncludeProposal for a Span AcrossSan Francisco Bay. Hoover Himself Describes Plans. Government Departments to Aid. Tells Need of Bridge. General Cooperation Indicated. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/governor-reviews-elmira-prisoners-reformatory-inmates-in-military.html | GOVERNOR REVIEWS ELMIRA PRISONERS; Reformatory Inmates in Military Formation Parade Past Roosevelt and Give Salute. HE BACKS CHANGES THERE Funds Will Be Asked to Convert Buildings to the School Instead of Cell Type. Receives Prisoners' Salutes. Visits Binghamton Hospital. | TRUE | From a Staff Correspondent of The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/buys-in-west-side-house-doctor-acquires-fourth-suite-in-new.html | BUYS IN WEST SIDE HOUSE.; Doctor Acquires Fourth Suite in New Cooperative. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/warren-dies-at-47-a-victim-of-strain-as-head-of-police-former.html | WARREN DIES AT 47, A VICTIM OF STRAIN AS HEAD OF POLICE; Former Commissioner Succumbs to a Stroke in Sanitarium After Steady Decline. WORN BY ROTHSTEIN CASE Murder Caused Displacement, Ending Public Career Which Began in 1911. POLICE TO LOWER FLAGS Ensigns on All Manhattan Public Buildings Also Ordered at Half Staff--Funeral on Friday. Funeral Friday Morning. Elected to Assembly in 1911. WARREN DIES AT 47 AFTER A STROKE Named Accounts Commissioner. Unsolved Murders Mount. | TRUE | Times Wide World Photo. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/spittal-loses-in-toronto-defeated-by-cunningham-in-ontario.html | SPITTAL LOSES IN TORONTO.; Defeated by Cunningham in Ontario Professionals' Golf. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/raw-silk-imports-rise-value-for-1929-half-year-is-198747000-a-109.html | RAW SILK IMPORTS RISE.; Value for 1929 Half Year Is $198,747,000, a 10.9 Per Cent Gain. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/yeatsantheil-play-given-fighting-the-waves-is-presented-at-abbey.html | YEATS-ANTHEIL PLAY GIVEN.; "Fighting the Waves" Is Presented at Abbey Theatre in Dublin. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/1930-school-budget-up-tonight.html | 1930 School Budget Up Tonight. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/brown-stops-anderson-wins-in-second-round-of-bout-at-newark.html | BROWN STOPS ANDERSON.; Wins in Second Round of Bout at Newark Velodroms. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/cholera-in-shanghai-foreigners-report-1000-cases-among-natives-in.html | CHOLERA IN SHANGHAI.; Foreigners Report 1,000 Cases Among Natives in Nine Days. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/mrs-clay-marries-walter-eli-clark-widow-of-buckner-clay-weds-former.html | MRS. CLAY MARRIES WALTER ELI CLARK; Widow of Buckner Clay Weds Former Governor of Alaska at the Westbury Here. | TRUE | | C1B 38722 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/second-offender-gets-25-years-for-stealing-100-wih-pistol.html | Second Offender Gets 25 Years For Stealing $100 Wih Pistol | TRUE | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/giant-flying-boat-tested-rostra-makss-1100mile-germanystoekholm.html | GIANT FLYING BOAT TESTED.; Rostra Makss 1,100-Mile GermanyStoekholm Round Trip. | TRUE | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/steamer-goes-aground-in-fog.html | Steamer Goes Aground In Fog. | TRUE | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/miss-parkers-85-wins-gross-prize-former-westchester-champion-is.html | MISS PARKER'S 85 WINS GROSS PRIZE; Former, Westchester Champion Is Only One to Break 90 in Pelham Tourney. LOW NET TO MRS. KAHN Quaker Ridge Entry Turns In 92-16-7 6--49 in Field of 80 Fail to Return Cards. | TRUE | By Lincoln A. Werden. Special To the New York Times.times Wide World Photo. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/two-shows-open-aug-26-remote-control-and-gambling-will-come-here-on.html | TWO SHOWS OPEN AUG. 26.; "Remote Control" and "Gambling" Will Come Here on That Date. | TRUE | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/draw-set-for-play-in-womens-tennis-both-miss-wills-and-miss-nuthall.html | DRAW SET FOR PLAY IN WOMEN'S TENNIS; Both Miss Wills and Miss Nuthall in Upper Half of National Title Tourney. | TRUE | Times Wide World Photo. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/canadian-women-golfers-set-dates-for-two-title-events.html | Canadian Women Golfers Set Dates for Two Title Events | TRUE | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/talkie-development.html | TALKIE DEVELOPMENT. | TRUE | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/speed-miami-airrail-line-flying-firm-and-seaboard-to-start-service.html | SPEED MIAMI AIR-RAIL LINE.; Flying Firm and Seaboard to Start Service in October. | TRUE | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/bennett-dry-ready-to-fight-laguardia-voices-willingness-to-run-for.html | BENNETT, DRY, READY TO FIGHT LAGUARDIA; Voices Willingness to Run for Mayor in Primary to Prevent "Wide Open Town." OBJECTS TO COUDERT ALSO Asks Republican Believers in Prohibition to Act to Keep the Party From Becoming Wet. Assails LaGuardia's Views. Decries Coudert Selection. BENNETT, DRY, READY TO FIGHT LAGUARDIA | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/postponed-philanthropy.html | POSTPONED PHILANTHROPY. | TRUE | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/fewer-surplus-freight-cars.html | Fewer Surplus Freight Cars. | TRUE | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/250761-suit-bares-jm-phillipss-cash-atlantic-city-bank-asks-court.html | $250,761 SUIT BARES J.M. PHILLIPS'S CASH; Atlantic City Bank Asks Court to Take Over Late "Sewer King's" Deposit There. ASSETS STILL ARE SOUGHT Safety Deposit Box, Drilled Open by Federal Agents, Is Found to Be Empty. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-york-central-purchases-washington-st-brewery-plot.html | New York Central Purchases Washington St. Brewery Plot | TRUE | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/bermuda-triumphs-in-cricket-match-scores-415-for-loss-of-only-7.html | BERMUDA TRIUMPHS IN CRICKET MATCH; Scores 415 for Loss of Only 7 Wickets Against 90 by Picked Team of Gleaners. SWENSON SCORES 104 RUNS Dash Has Total of 57 for the Visitors in Fourth Game of Their Tour. Greenwich Women Golfers Tie Miss Selleck Wins Net Prize. Schwartz to Defend Title. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/upholds-treaty-rights-representative-dyer-says-they-cannot-be.html | UPHOLDS TREATY RIGHTS.; Representative Dyer Says They Cannot Be Yielded in China. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/chile-to-negotiate-ship-liquor-treaty-absence-of-compact-with-the.html | CHILE TO NEGOTIATE SHIP LIQUOR TREATY; Absence of Compact With the United States Hampers Wine Trade, Chilean Exporters Say. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/dancer-still-short-gems-freneh-court-tells-roszika-dolly-to-bring.html | DANCER STILL SHORT GEMS.; Freneh Court Tells Roszika Dolly to Bring More Pearls Today. | TRUE | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/reds-beat-giants-and-take-series-rixey-helps-to-dim-mcgrawmens.html | REDS BEAT GIANTS AND TAKE SERIES; Rixey Helps to Dim McGrawmen's Pennant Hopes byHurling 3-1 Victory.FULLIS AVERTS SHUT-OUTSingles in Eighth, Reaches Third onTwo Outs and Scores onTerry's Infield Hit. Giants Collect Ten Hits. Reds Score Another in Ninth. | TRUE | By John Drebinger. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/toronto-blanked-by-newark-5-to-0-get-only-six-hits-off-pruett-who.html | TORONTO BLANKED BY NEWARK, 5 TO 0; Get Only Six Hits Off Pruett, Who Allows Only One Batter to Reach Third. | TRUE | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/poincare-to-leave-clinic.html | Poincare to Leave Clinic. | TRUE | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/fred-spencer-wins-us-bicycle-title-takes-twomile-event-at-velodrome.html | FRED SPENCER WINS U.S. BICYCLE TITLE; Takes Two-Mile Event at Velodrome, Clinching Sprint Crownfor Second Year in Row.CHAMPION SCORES--EASILY,Dempsey Finishes Second in Race, With Fenn Third, Honeman Fourth--Matteini Is Victor. | TRUE | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/to-enter-mercury-for-schneider-cup-lieut-williams-makes-final.html | TO ENTER MERCURY FOR SCHNEIDER CUP; Lieut. Williams Makes Final Decision After Studying Trials of British Rivals. WILL PUSH SPEED TESTS Storm Prevents First Flight of Racer, Set for Yesterday, Over Annapolis Course. Study English Tests. Thinks Mercury Engines Best. Not Dangerous to Fly. | TRUE | From a Staff Correspondent of The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS; Manhattan Properties Reported Under New Control. | TRUE | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/realty-financing.html | REALTY FINANCING. | TRUE | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/business-records.html | BUSINESS RECORDS | TRUE | C1B 38722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/urge-mayor-to-sign-new-sanitary-bill-civic-representatives-ask.html | URGE MAYOR TO SIGN NEW SANITARY BILL; Civic Representatives Ask Prompt Action on Measure at Hearing Before Walker. FALL REFERENDUM LIKELY Plan Provides Commissioner to Supervise Refuse Disposal for Five Boroughs. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/50000-scouts-break-camp-homeward-trek-begins-from-arrowe-park.html | 50,000 SCOUTS BREAK CAMP; Homeward Trek Begins From Arrowe Park, England. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/woman-in-england-telephones-sydney-where-son-lies-ill.html | Woman in England Telephones Sydney, Where Son Lies Ill | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/medill-and-loyaza-matched.html | Medill and Loyaza Matched. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/2-saratoga-jockeys-hurt-williams-thrown-in-chase-in-critical.html | 2 SARATOGA JOCKEYS HURT.; Williams, Thrown in 'Chase, in Critical Condition--Moore Injured. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/decides-against-klan-in-pennsylvania-case-federal-court-of-appeals.html | DECIDES AGAINST KLAN IN PENNSYLVANIA CASE; Federal Court of Appeals Holds With Lower Court That Plaintiff's Hands Are Unclean. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/fall-kills-club-hostess-young-woman-plunges-from-hotel-window-to.html | FALL KILLS CLUB HOSTESS.; Young Woman Plunges From Hotel Window to Extension Roof. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/hague-uncertainty-slows-reich-trade-slackness-in-german-business-is.html | HAGUE UNCERTAINTY SLOWS REICH TRADE; Slackness in German Business Is Due Also to Seasonal Conditions, Attache Reports.HARVEST PROSPECTS GOODThat and Favorable Foreign Development Are Expected to BeSustaining Influence. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/son-born-to-the-.html | Son Born to the Spencers. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/mcphail-defeats-roelker-medalist-wins-despite-rally-by-new-yorker.html | McPHAIL DEFEATS ROELKER.; Medalist Wins Despite Rally by New Yorker at White Sulphur. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/dudley-captures-philadelphia-open-pennsylvania-champion-wins-title.html | DUDLEY CAPTURES PHILADELPHIA OPEN; Pennsylvania Champion Wins Title With Score of 295 Over Merion East Course. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/goes-to-wed-in-germany-at-91-fraulein-90-waiting-65-years.html | Goes to Wed in Germany at 91, Fraulein, 90, Waiting 65 Years | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/romney-blue-boy-sold-for-250000-portrait-of-master-tennant-bought.html | ROMNEY 'BLUE BOY' SOLD FOR $250,000; Portrait of Master Tennant Bought by Unnamed Long Island Collector. BROUGHT HERE RECENTLY To Be Delivered to New Owner at Once, but Will Be Put on Exhibition Next Winter. Second "Blue Boy" to Come Here. Painting of Boy 6. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/jaffee-wins-golf-prize-municipal-champions-78-takes-low-gross-award.html | JAFFEE WINS GOLF PRIZE.; Municipal Champion's 78 Takes Low Gross Award at Pomonok. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/father-races-death-to-injured-son-attroy-troopers-clear-highways.html | FATHER RACES DEATH TO INJURED SON ATTROY; Troopers Clear Highways for Shubert as He Speeds From New Britain, Conn. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/laguardia-assails-selection-of-crain-contrasts-youth-and-hope-as.html | LAGUARDIA ASSAILS SELECTION OF CRAIN; Contrasts "Youth and Hope" as Represented by Coudert With "Age and Reminiscence." | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/launching-delayed-by-heat.html | Launching Delayed by Heat. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription. Inland Utilities. New York, Rio & Buenos Aires Line | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. International Nickel. Air Investors. Kermath Manufacturing. Autocar Company. First National Stores. Fox Film Corporation. New York Air Brake. Thermoid Company. Missouri State Life Insurance. Grand Rapids Varnish. Best & Co. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/famine-in-philippines-government-sends-aid-to-sufferers-in-batanes.html | FAMINE IN PHILIPPINES.; Government Sends Aid to Sufferers in Batanes Islands. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/man-is-found-dead-after-fall-off-roof-address-on-paper-he-carried.html | MAN IS FOUND DEAD AFTER FALL OFF ROOF; Address on Paper He Carried Provides Link With Homicide Suspect. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/municipal-loans-announcements-of-bond-issues-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of Bond Issues to Be Offered to Bankers and the Public. State of Tennessee. State of California. Boston, Mass. Oklahoma City, Okla. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/steel-stock-hits-new-peak-at-240-12-common-rises-to-high-record-in.html | STEEL STOCK HITS NEW PEAK AT 240 1-2; Common Rises to High Record in Spirited Trading, Closing at 237, Up 7 3/8 Points in Day. MARKET IN FULL RECOVERY More Than Regains Ground Lost Last Friday--50 Issues Show Net Advance of $9.82 in 3 Days. Lost Ground Recovered. Steel Trading Spirited. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/brokerage-on-liner-makes-debut-today-office-on-ile-de-france-to-get.html | BROKERAGE ON LINER MAKES DEBUT TODAY; Office on Ile de France to Get Continuous Quotations on 100 Picked Stocks. FIGURES TO BE IN CODE Three Radio Channels, Separate From Ship's Wireless, Will Be Used by de Saint-Phalle & Co. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/new-airport-planned-quaker-city-company-builder-announces-purchase.html | NEW AIRPORT PLANNED.; Quaker City Company Builder Announces Purchase of Field. | TRUE | Special to The New York Times. | C1B 38722 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/russia-forms-army-on-border-of-china-hears-of-invasion-general-vc.html | RUSSIA FORMS ARMY ON BORDER OF CHINA; HEARS OF INVASION; General V.C. Bluecher, Once Nanking's Adviser, Named Commander in Siberia. "WHITE" RAID REPORTED Reds Declared Killed on Soil of Russia--Nationalists Confirm Three Clashes. SOVIET CAVALRY BLAMED Chinese Say They Penetrated Into Manchurian Territory--Village Reported Looted. Siberia Declared Invaded. RUSSIA FORMS ARMY ON BORDER OF CHINA Reports of Fighting Confirmed. Five Villagers Declared Drowned. Chinese Concession Reported. | TRUE | By Walter Duranty. Wireless To the New York Times.by Hallett Abend. Special Cable To the New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/grain-exports-larger-last-weeks-total-1080000-bushels-above.html | GRAIN EXPORTS LARGER.; Last Week's Total 1,080,000 Bushels Above Preceding Week. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/czech-film-to-honor-saint-prague-movies-prepare-for-invasion-of.html | CZECH FILM TO HONOR SAINT; Prague Movies Prepare for Invasion of Talkies. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/jva-weaver-returns.html | J.V.A. Weaver Returns. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/copper-production-reduced-in-july-months-output-reported-as-79329.html | COPPER PRODUCTION REDUCED IN JULY; Month's Output Reported as 79,329 Tons, or 3,025 Less Than in June. STOCKS SHOW SMALL GAIN British Supplies Also Increased-- Foreign Shipments Decline to 40,204 Tons. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/rubber-futures-stronger-price-tendency-upward-in-lively-trading-on.html | RUBBER FUTURES STRONGER; Price Tendency Upward in Lively Trading on the Exchange. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/churchill-backs-snowdens-position-former-chancellor-of-the.html | CHURCHILL BACKS SNOWDEN'S POSITION; Former Chancellor of the Exchequer Endorses "Virile Attitude" of Successor.DEFENDS FRANCE'S ARMYSpeaking in Montreal, He Doubts ifDisarmament Would Give GreaterGuarantee of Peace. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/limits-cost-claims-in-power-projects-federal-commissions-solicitor.html | LIMITS COST CLAIMS IN POWER PROJECTS; Federal Commission's Solicitor Rules That Only Money Actually Paid Out Shall Count.AFFECTS RECAPTURE VALUE No Provision Made for Apportioning Officials' and Engineers' Pay, Unless Engaged on Work. TWO INSULL TOTALS CUT Specific Ruling Rejects $500,000 ofCosts Set Up for CumberlandProjects. Cumberland Move Denied Mr. Russell's Conclusions. Facts to Rule in Each Case. "Actual Legitimate Cost" Defined. "Fair Value" Another Thing. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Bethlehem at New High. Reserve Bank and Bill Market. Split Up Shares. Buying for Foreign Account. Wide Spread in Options. Gold From London. Feeding Out Additional Stock. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/dr-weinberger-out-as-passaic-counsel-official-indicted-in-crash-of.html | DR. WEINBERGER OUT AS PASSAIC COUNSEL; Official Indicted in Crash of Hobart Trust Is Suspended by Mayor Roegner. REFUSED REQUEST TO QUIT As Attorney for Brother and Third Man Accused in Case, He Confers on Bentley's Bail Decision. Calls Act in City's Interest. Present Bail to Stand. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/isaac-campbell-kc-leading-western-canada-lawyer-dies-in-winnipeg.html | ISAAC CAMPBELL, K.C.; Leading Western Canada Lawyer Dies in Winnipeg. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/drop-diamond-duty-to-halt-smuggling-senate-republicans-put-uncut.html | DROP DIAMOND DUTY TO HALT SMUGGLING; Senate Republicans Put Uncut Stones on the Free List and Halve Rate on Others. FOR 20 PER CENT ON SHOES Wheeler, Democrat, Denounces Bill as 'Price Insurance,' Saying Taft Warned Against It. Balk at Increase on Dolls. Leather and Shoe Rates Agreed On. Wheeler Denounces Measure. Asserts Bill Harms Farmers. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/rockefeller-body-offers-league-aid-foundation-will-give-40000-for.html | ROCKEFELLER BODY OFFERS LEAGUE AID; Foundation Will Give $40,000 for Publication of Nations' Monetary and Bank Laws. COUNCIL MEETING AUG. 30 Sir Eric Drummond Tells University Possibility of MaintainingPeace Was Never More Hopeful. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/brokers-hold-more-steel-159-per-cent-gain-reported-for-july-37-over.html | BROKERS HOLD MORE STEEL; 1.59 Per Cent Gain Reported for July 37 Over March 31. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/800-to-inspect-bridge-sites.html | 800 to Inspect Bridge Sites. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/westchester-deals-scarsdale-home-and-mamaroneck-properties-sold.html | WESTCHESTER DEALS.; Scarsdale Home and Mamaroneck Properties Sold. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/news-boston-train-planned-to-be-fastest-ever-run.html | News Boston Train Planned To Be Fastest Ever Run | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/israel-miller-dies-suddenly-in-paris-founder-of-shoe-business-here.html | ISRAEL MILLER DIES SUDDENLY IN PARIS; Founder of Shoe Business Here Suffers a Heart Attack While on a Tour. HE WAS 63 YEARS OLD Came From Germany in Youth and Built Up Organization With 228 Branches. Founded Business Here. A Liberal Giver. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/would-end-canal-parleys-colonel-carrington-urges-hoover-to-start.html | WOULD END CANAL PARLEYS; Colonel Carrington Urges Hoover to Start All-American Project. | TRUE | | C1B 38722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/first-big-seadrome-under-way-in-month-wilmington-concern-to-begin.html | FIRST BIG SEADROME UNDER WAY IN MONTH; Wilmington Concern to Begin Work on Floating Landing Field in September. READY FOR USE IN A YEAR Armstrong Invention Designed to Be First Link in Chain for Transatlantic Planes. Cables Already Under Way. Planned 15,000-Ton Islands. FIRST BIG SEADROME STARTED IN MONTH | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/snowden-tells-his-terms-drops-threats-at-hague-french-experts-now.html | SNOWDEN TELLS HIS TERMS, DROPS THREATS AT HAGUE; FRENCH EXPERTS NOW BALK; FOUR DEMANDS MADE Britain Asks Revisions in Debt Plan and Coal Guarantee by Italy. DROPS $1,000,000,000 ISSUE Delegation No Longer Calls for Sum Paid America Above That Received From Debtors. BRIAND IN NEW DIFFICULTY Experts Threaten to Withdraw From Young Report if France Must Make Sole Sacrifice. Snowden Shifts on One Item. Snowden's Price for Accord. Sum Difficult to Find. Parley Still in Danger. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/soviet-delegations-of-200-now-here-planning-big-tieup-between-and.html | SOVIET DELEGATIONS OF 200 NOW HERE; Planning Big Tie-Up Between American and Russian Industrial Interests.50 MORE EXPERTS ARRIVETechnical Bureaus to Be Set Up at Ford, General Electric andDu Pont Plants. Plan Many American Bureaus. Forty Technical Men Coming. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/eton-vice-prevost-suicide-hugh-mcnaughtons-body-is-found-in-the.html | ETON VICE PREVOST SUICIDE; Hugh McNaughton's Body Is Found in the Thames. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/bequests-to-grants-kin-two-greatgranddaughters-get-51190-each-in.html | BEQUESTS TO GRANT'S KIN.; Two Great-Granddaughters Get $51,190 Each in Cronan Will. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/pay-with-oyster-shells.html | PAY WITH OYSTER SHELLS. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/mrs-rice-defeated-in-title-golf-play-defending-champion-in-rhode.html | MRS. RICE DEFEATED IN TITLE GOLF PLAY; Defending Champion in Rhode Island Women's Tourney Loses to Mrs. Gross, 2 and 1. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/campbell-holds-lead-shows-way-in-bretton-woods-golf-with-a-66.html | CAMPBELL HOLDS LEAD.; Shows Way in Bretton Woods Golf With a 66. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/morrow-returning-on-vacation.html | Morrow Returning on Vacation. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/london-expected-to-ship-gold-here-1000000-of-the-metal-said-to-be.html | LONDON EXPECTED TO SHIP GOLD HERE; 1,000,000 of the Metal Said to Be Under Accumulation for Immediate Delivery Here. NO CHANGE IN STERLING Exchange Closes at $4.84 -- Advance in British Bank Rate Believed to Be Inevitable. Shipments Held Inevitable. Change in British Rate Likely. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/metcalf-protests-dry-force-shooting-senator-demands-of-admiral.html | METCALF PROTESTS DRY FORCE SHOOTING; Senator Demands of Admiral Billard Coast Guards' Shooting Into Home Be Investigated. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/shalleck-gets-bench-post-municipal-court-designee-named-by-mayor-to.html | SHALLECK GETS BENCH POST; Municipal Court Designee Named by Mayor to Sit Temporarily. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/cotton-prices-gain-15-to-23-points-net-market-is-stimulated-by-crop.html | COTTON PRICES GAIN 15 TO 23 POINTS NET; Market Is Stimulated by Crop Conditions and English Labor Situation. OUTSIDE BUYING INCREASES Highest Quotations Reached Near Close of Session--Part of Recent Loss Recovered. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/the-inside-of-prohibition-chapter-10when-the-antisaloon-league-went.html | THE INSIDE OF PROHIBITION; CHAPTER 10--WHEN THE ANTI-SALOON LEAGUE WENT, WET. Wet in Dry Clothing. Drys Fight the Government. Political Shoals. Dry Votes for Wets. Backsliders Among Will Make Museum of Stamford House Where Georges Clemenceau Once Taught | TRUE | By Mabel Walker Willebrandt Former Assistant United States Attorney General In Charge of Prohibition Cases. Copyright 1929 By Current News Features, Inc. All Rights | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/will-make-museum-of-stamford-house-where-georges-clemenceau-once.html | | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/freebooters-defeat-rockaway-four-1312-score-four-times-in-last.html | FREEBOOTERS DEFEAT ROCKAWAY FOUR, 13-12; Score Four Times in Last Period to Overcome 2-Goal Lead at Narragansett Pier. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/rob-south-dakota-bank-four-men-slug-state-examiner-in-redfield.html | ROB SOUTH DAKOTA BANK.; Four Men Slug State Examiner in Redfield Raid and Get $15,000. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/jb-greenfield-indicted-chicago-grand-jury-charges-embezzlement-in.html | J.B. GREENFIELD INDICTED.; Chicago Grand Jury Charges Embezzlement in Oil Fraud. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/hoover-wins-friend-in-a-hillbilly-boy-ray-mckinley-11-and-president.html | HOOVER WINS FRIEND IN A HILLBILLY BOY; Ray McKinley, 11, and President Held Ernest Confab atWhite House Camp. UNSCHOOLED AND UNAFRAIDBoy Had Never Heard of Lindbergh--Left Baby Possum for Host, Receiving Gifts in Return. His "Paw" a "Bum Guesser." HOOVER WINS FRIEND IN A HILLBILLY BOY Gets Gifts From President. Citizens Plan Celebration. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/jewish-agency-votes-budget-of-3750000-council-at-zurich-also.html | JEWISH AGENCY VOTES BUDGET OF $3,750,000; Council at Zurich Also Divides Twelve Vice Presidencies Between Zionists and Non-Zionists. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/funeral-for-kemp-today-employes-of-canadian-financiers-companies-to.html | FUNERAL FOR KEMP TODAY.; Employes of Canadian Financier's Companies to Honor Him. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/menace-iv-victor-in-yachting-series-hunts-duxbury-club-boat-wins.html | MENACE IV VICTOR IN YACHTING SERIES; Hunt's Duxbury Club Boat Wins Second Race for Manhasset Bay Challenge Cup. FLEET IS NEARLY AGROUND Fog Causes All the Yachts to Miss Mark Off Swampscott Shore- - Live Yankee Takes Lead. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/trotting-mark-set-by-dewey-mkinney-new-worlds-record-of-204-for.html | TROTTING MARK SET BY DEWEY MKINNEY; New World's Record of 2:04 for Half-Mile Track Made at Middletown, N.Y. HARRIMAN'S ENTRY SCORES Anna Bradford's Boy Clips Standard for 3-Year-Old Geldings With Time of 2:07 . | TRUE | Special to The New York Times. | C1B 38722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/kennels-on-historic-site-eric-selvidge-leases-humphrey-property-in.html | KENNELS ON HISTORIC SITE.; Eric Selvidge Leases Humphrey Property in Mamaroneck. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/the-teaching-staff.html | The Teaching Staff. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/want-boat-race-in-bay-ship-lines-object-to-holding-lifecraft.html | WANT BOAT RACE IN BAY.; Ship Lines Object to Holding LifeCraft Contest in Hudson. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/untermyer-says-irt-misinforms-public-replies-to-criticism-of.html | UNTERMYER SAYS I.R.T. MISINFORMS PUBLIC; Replies to Criticism of Company That He Seeks to Try Fare Case in the Newspapers. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/labrador-beaten-in-pacing-upset-winner-of-six-straight-races-bows.html | LABRADOR BEATEN IN PACING UPSET; Winner of Six Straight Races Bows to The Royal Lady in Grand Circuit Event. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/myrna-darby-improving.html | Myrna Darby Improving. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/mrs-dizerega-golf-victor-wins-wee-burn-womens-sweepstakes.html | MRS. DIZEREGA GOLF VICTOR; Wins Wee Burn Women's Sweepstakes Competition With 76. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/pig-iron-output-rises-halfyear-total-21404654-tons-against-18312341.html | PIG IRON OUTPUT RISES.; Half-Year Total 21,404,654 Tons, Against 18,312,341 in 1928. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/henry-p-fletcher-home-former-ambassador-to-italy-says-he-is-out-of.html | HENRY P. FLETCHER HOME.; Former Ambassador to Italy Says He Is Out of Public Life. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/flies-to-contest-helps-quartet-win-captain-smiths-goal-in-final.html | FLIES TO CONTEST, HELPS QUARTET WIN; Captain Smith's Goal in Final Period Aids Fort Leavenworth in Intercircuit Polo. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/jersey-city-loses-in-twelfth-7-to-5-henrys-triple-and-sacrifice-by.html | JERSEY CITY LOSES IN TWELFTH, 7 TO 5; Henry's Triple and Sacrifice by Haines Enable Montreal to Break Deadlock. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/laguardia-meets-rebuff-as-leader-richmand-chief-resists-move-to.html | LAGUARDIA MEETS REBUFF AS LEADER; Richmand Chief Resists Move to Endorse Judge Tiernan and Withdraw Cosgrove. SEEN AS UNPRECEDENTED. Mayoralty Designee Makes His Plea in the Interest of NonPartisan Judiciary.VOWS TO "SEE IT THROUGH"Sharrett in Reply Says Selectionof Committee Will Strengthen City and Borough Slates. LaGuardia Wants Unity. Rebuff from Sharrett. Committee Refused to Act. Pleased by Coudert Choice. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/shops-select-two-for-garment-board-industrial-council-officials-to.html | SHOPS SELECT TWO FOR GARMENT BOARD; Industrial Council Officials to Represent "Inside" Plants on Governing Body. OTHER APPOINTMENTS SOON Jobbers Launch Movement to Fix Single Price to Be Paid to Sub-Manufacturers. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/financial-markets-leading-stocks-continue-buoyant-gains-and-average.html | FINANCIAL MARKETS; Leading Stocks Continue Buoyant Gains, and Average Lossof Friday Now Recovered. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/tin-futures-are-active-national-metal-exchange-has-best-day-in.html | TIN FUTURES ARE ACTIVE.; National Metal Exchange Has Best Day in Several Weeks. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/french-scientists-arrive-the-france-brings-party-of-30-for-boston.html | FRENCH SCIENTISTS ARRIVE.; The France Brings Party of 30 for Boston Physiological Congress. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/for-lower-sugar-duties-leagues-economic-committee-suggests-querying.html | FOR LOWER SUGAR DUTIES.; League's Economic Committee Suggests Querying Governments. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/talkie-franchise-ratified-rko-productions-announce-new-terms-to.html | TALKIE FRANCHISE RATIFIED; R.-K.-O. Productions Announce New Terms to Independents. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/admiral-frochot-dies-commanded-french-fleet-in-the-adriatic-in.html | ADMIRAL FROCHOT DIES.; Commanded French Fleet in the Adriatic in World War. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/actors-nephew-injured-harry-sothern-badly-hurt-when-auto-hits-tree.html | ACTOR'S NEPHEW INJURED.; Harry Sothern Badly Hurt When Auto Hits Tree in Connecticut. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/city-wage-inquiry-ordered-by-state-mediation-bureau-to-report-by.html | CITY WAGE INQUIRY ORDERED BY STATE; Mediation Bureau to Report by Sept. 15 on Conditions on Subway Construction. HEARINGS BY PRIAL BEGUN Deputy Controller Takes Up Charges of Union That Carpenters Do Not Get Prevailing Rate. Union Counsel Repeats Demand. Denies Contractors Got Complaint. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/navy-lists-2-sport-cards-seven-contests-booked-for-both-boxing-and.html | NAVY LISTS 2 SPORT CARDS.; Seven Contests Booked for Both Boxing and Wrestling Teams. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/sea-serpent-laid-low-valiant-meat-dealer-leads-hunt-for-terror-of.html | "SEA SERPENT" LAID LOW.; Valiant Meat Dealer Leads Hunt for "Terror" of Seneca Lake. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/umpire-hit-by-bottle-has-brain-concussion-rue-attacked-by-columbus.html | UMPIRE HIT BY BOTTLE, HAS BRAIN CONCUSSION; Rue Attacked by Columbus (Ohio) Fans—Other Arbiter Rescued by Milwaukee Players. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/democratic-split-widens-in-queens-theofel-tells-supporters-to-stay.html | DEMOCRATIC SPLIT WIDENS IN QUEENS; Theofel Tells Supporters to Stay Away From Meeting of Committee Tonight. PATTEN GAINS BY MOVE Confusion Among Republicans Also Grows as Confidential Aide to Harvey Resigns. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/fraser-back-home-doubts-hague-break-counsel-to-young-plan-experts.html | FRASER BACK HOME, DOUBTS HAGUE BREAK; Counsel to Young Plan Experts Says Too Much Is at Stake to Risk Failure at Parley. | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/john-dunston-left-1575319-estate-owner-of-jacks-restaurant-had-most.html | JOHN DUNSTON LEFT $1,575,319 ESTATE; Owner of Jack's Restaurant Had Most of His Fortune Invested in Securities. BULK GOES TO DAUGHTERS Nothing Was Willed to Widow, for Whom Children Were Asked to Provide—Son's Share Cut. | TRUE | | C1B 38722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/medical-officer-cited-bh-buxton-of-providence-gets-silver-star-for.html | MEDICAL OFFICER CITED.; B.H. Buxton of Providence Gets Silver Star for War Heroism. | TRUE | Special to The New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/young-plan-change-considered-in-paris-reparations-conference-at-the.html | YOUNG PLAN CHANGE CONSIDERED IN PARIS; REPARATIONS CONFERENCE AT THE HAGUE. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 38722 |
| 1929-08-14 | 1929-08-14 | https://www.nytimes.com/1929/08/14/archives/town-destroyed-by-flood-village-in-new-mexico-swept-away-another-in.html | TOWN DESTROYED BY FLOOD; Village in New Mexico Swept Away, Another Inundated--200 Refugees. | TRUE | | C1B 38722 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/hide-futures-irregular-same-orders-remain-unfilled-in-lively.html | HIDE FUTURES IRREGULAR.; Same Orders Remain Unfilled in Lively Bidding Near Close. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/380-stock-tipsters-accused-by-victims-checkup-of-complaints-adds.html | 380 STOCK TIPSTERS ACCUSED BY VICTIMS; Check-Up of Complaints Adds Greatly to Scope of Drive on "Financial Speakeasies." FIVE MORE WARRANTS OUT A.A. Carter, Said to Be "Brains" of Several Firms, Admits Using Mailing List of 13,000. Kessler's Surrender Promised. Other Warrants Issued. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/edith-ivins-to-be-wed-in-paris-church-today-will-become-bride-of.html | EDITH IVINS TO BE WED IN PARIS CHURCH TODAY; Will Become Bride of Martin Dehn--Motor Trip in France to Follow Ceremony. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/eight-japanese-officers-die-as-plane-crashes-gen-aburo-among.html | Eight Japanese Officers Die as Plane Crashes; Gen. Aburo Among Victims on Inspection Trip | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/rain-stops-concert-albert-coates-in-last-appearance-at-stadium.html | RAIN STOPS CONCERT.; Albert Coates in Last Appearance at Stadium Tonight. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/exchange-avoids-confusion-in-aviation-company-names.html | Exchange Avoids Confusion In Aviation Company Names | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/home-run-in-17th-wins-for-athletics-drive-by-foxx-breaks-33-tie-and.html | HOME RUN IN 17TH WINS FOR ATHLETICS; Drive by Foxx Breaks 3-3 Tie and Boosts Leaders' Margin to 13  Games. GROVE GOES THE DISTANCE Mack's Star Southpaw Scores His Eighteenth Victory of Season Over Hudlin and Miller. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/advertisers-vote-peace-resolution-congress-at-berlin-pledges.html | ADVERTISERS VOTE PEACE RESOLUTION; Congress at Berlin Pledges Support for All Movements forlt and Good-Will.ASSOCIATION REORGANIZEDNew International Body Gives theAmerican, British and ContinentalGroups Equal Representation. Adopted Unanimously. Reorganize Advertising Body. Named for Board. Woodbridge Heads Board. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/henri-estate-to-widow-artists-property-is-not-expected-to-exceed.html | HENRI ESTATE TO WIDOW.; Artist's Property Is Not Expected to Exceed $100,000. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/cotton-exchange-seat-35000.html | Cotton Exchange Seat $35,000. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/buy-oil-company-control-richfield-and-western-group-get-universal.html | BUY OIL COMPANY CONTROL.; Richfield and Western Group Get Universal Consolidated Interest. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/larchmont-gains-yacht-title-final-finishes-first-in-division-c.html | LARCHMONT GAINS YACHT TITLE FINAL.; Finishes First in Division C Preliminary Races in Junior Long Island Sound Event.BAYSIDE ALSO QUALIFIESMiss Whittelsey's Indian Harbor Crew Regains Lead in Division B --Three Disqualifications. Indian Harbor Regains Lead. Cadarhurst Finishes First. | TRUE | By Grover Theis. Special to The New York Times.times Wide World Photo. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/lady-heath-denies-accident-report.html | Lady Heath Denies Accident Report. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/abbey-built-in-740-for-sale-is-oldest-english-residence.html | Abbey Built in 740 for Sale; is Oldest English Residence | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/will-ask-soviets-to-pacific-parley-american-delegates-sailing-for.html | WILL ASK SOVIETS TO PACIFIC PARLEY; American Delegates Sailing for Kyoto Tomorrow Will Carry Invitation to Moscow. TO SIFT MANCHURIA CLASH Russian-Chinese Discord to Be Main Topic of Institute Conference to Open Oct. 28. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/sends-5-for-honest-messenger.html | Sends $5 for Honest Messenger. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/auction-results.html | AUCTION RESULTS. | TRUE | By Henry Brady. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/seeks-protestant-union-dr-mcafee-calls-upon-presbyterian-church-to.html | SEEKS PROTESTANT UNION.; Dr. McAfee Calls Upon Presbyterian Church to Take Lead in Move. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/governor-inspects-bath-soldiers-home-he-favors-permanent-transfer.html | GOVERNOR INSPECTS BATH SOLDIERS HOME; He Favors Permanent Transfer of Institution for Disabled to Federal Government. LOCAL TAX CUTS URGED More Efficiency in Town Government Suggested--Visits Friendship, Republican 'Birthplace.' | TRUE | From a Staff Correspondent of The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/3000-trot-is-won-by-tronia-britton-grand-circuit-feature-at.html | $3,000 TROT IS WON BY TRONIA BRITTON; Grand Circuit Feature at Hartford Is Captured in 3-HeatStruggle.BETTER WIN IS A VICTOR. Favorite Is First in 3-Year-Old Trot --Foster Dillon Takes the2:18 Trot. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/mail-flier-hurt-in-forced-landing.html | Mail Flier Hurt in Forced Landing. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/awards-for-first-day-at-the-montauk-horse-show.html | Awards for First Day at the Montauk Horse Show | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/race-plane-tests-speed-british-schneider-cup-craft-86-damages-bow.html | RACE PLANE TESTS SPEED.; British Schneider Cup Craft, 8-6, Damages Bow Plate in Trials. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/lord-horne-dead-a-hero-of-somme-british-leader-in-world-and-south-a.html | LORD HORNE DEAD; A HERO OF SOMME; British Leader in World and South African Wars Dies While Shooting Grouse. WAS FIRST TO USE TANKS Allies and Own Government Paid High Tribute to His Valor-- Won a Peerage. Served in Two Wars. Went With Lord Kitchener. Honored by Parliament. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/flatbush-avenue-building-sold.html | Flatbush Avenue Building Sold. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/reaction-occurs-in-cotton-market-futures-lose-11-to-18-points-on.html | REACTION OCCURS IN COTTON MARKET; Futures Lose 11 to 18 Points on Day--Selling Pressure Is Widespread. SPINNERS BUYING LITTLE Price Recessions Awaited Both Here and Abroad--Conditions Are Unfavorable for Crop. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/daughter-to-mrs-ls-thompson-jr.html | Daughter to Mrs. L.S. Thompson Jr. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/koppers-make-bld-for-boston-utility-pittsburgh-interests-offer.html | KOPPERS MAKE BLD FOR BOSTON UTILITY; Pittsburgh Interests Offer Stock Trade for Massachusetts Gas Companies. MOVE IN PLAN FOR CHAIN System of By-Product Coke Oven Plants to Extend Along Atlantic Seaboard. Chain of Gas Plants Planned. Eastern Gas Capital. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/live-yankee-wins-manhasset-prize-fails-to-score-a-first-place-but.html | LIVE YANKEE WINS MANHASSET PRIZE; Fails to Score a First Place but Lifts Yachting Cup on Point Basis. GYPSY TAKES SECOND PLACE Defender for Nahant Dory Club Won Two Races but Trophy Goes to Annisquam Club. Raco in Thick Fog. Series is Rushed. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/55-spa-yearlings-sold-for-308600-hb-hancock-consignment-sets-high.html | 55 SPA YEARLINGS SOLD FOR $308,600; H.B. Hancock Consignment Sets High Mark for This Year's Sales. $30,000 IS TOP PRICE PAID Whiskbroom 11 Colt Goes for That Sum to Greentree Stable--Two Sold for $23,000 Each. Swope Makes Other Purchases. Wrack Colt Brings $6,700. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/carrs-73-wins-medal-mt-kisco-entry-leads-qualifiers-in-stockbridge.html | CARR'S 73 WINS MEDAL.; Mt. Kisco Entry Leads Qualifiers in Stockbridge Tourney. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/mrs-a-sherman-engaged-to-marry-junior-leagae-member-to-wed-alan.html | MRS. A. SHERMAN ENGAGED TO MARRY; Junior Leagae Member to Wed Alan Grant, Son of Late British Admiral. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/choosing-a-mayor-one-prefers-laguardia-but-would-take-walker-before.html | CHOOSING A MAYOR.; One Prefers LaGuardia but Would Take Walker Before Bennett. | TRUE | ANNE S. PECK. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/kip-rhinelander-sues-files-a-longthreatened-divorce-action-in.html | KIP RHINELANDER SUES.; Files a Long-Threatened Divorce Action in Nevada Court. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/columbia-man-reads-character-from-posture-finds-inturned-elbows.html | Columbia Man Reads Character From Posture; Finds In-turned Elbows Indicate Weakness | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/mayor-of-berlin-will-visit-city.html | Mayor of Berlin Will Visit City. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/british-team-wins-in-nassau-net-play-oxfordcambridge-team-defeats.html | BRITISH TEAM WINS IN NASSAU NET PLAY; Oxford-Cambridge Team Defeats Home Club Group, 6-3,Breaking Even in Singles.MAKES SWEEP IN DOUBLES Farquharson Eliminates Dr. King,6-3, 1-6, 6-3, in Hotly Contested Match at Glen Cove. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/warner-brothers-get-music-concern-purchase-of-harms-inc-and-other.html | WARNER BROTHERS GET MUSIC CONCERN; Purchase of Harms, Inc., and Other Companies for Stock Is Revealed. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/lowther-estate-300000-coal-mans-will-divided-it-equally-among-four.html | LOWTHER ESTATE $300,000.; Coal Man's Will Divided It Equally Among Four Children. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/find-new-treatment-for-blood-poisoning-two-london-scientists-use.html | FIND NEW TREATMENT FOR BLOOD POISONING; Two London Scientists Use Light to Add Resistance--Their Work Is Acclaimed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/macrery-is-reappointed-walker-names-magistrate-to-serve-full.html | MACRERY IS REAPPOINTED; Walker Names Magistrate to Serve Full Ten-Year Term. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/stocks-irregular-on-curb-exchange-general-list-shows-brisk-gains.html | STOCKS IRREGULAR ON CURB EXCHANGE; General List Shows Brisk Gains and Declines--Hesitation in Utility Group. TRADING CONTINUES AGTIVE New High Levels Reached by Anchor Post Fence and Crocker Wheeler --Oils Are Strong. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/buys-house-at-westport.html | Buys House at Westport. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/boston-harbor-fogbound-gloucester-fishing-schooner-is-sixth.html | BOSTON HARBOR FOG-BOUND; Gloucester Fishing Schooner Is Sixth Grounded in Three Days. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/british-horseman-dies-brigadier-graham-victim-of-kick-received-at.html | BRITISH HORSEMAN DIES.; Brigadier Graham Victim of Kick Received at London Show. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/dividends-announced-fleischmann-company-sinclair-consolidated-oil.html | DIVIDENDS ANNOUNCED.; Fleischmann Company. Sinclair Consolidated Oil. Shell Union Oil. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/sees-danger-in-greatness-fred-b-smith-speaks-at-silver-bay-on-the.html | SEES DANGER IN GREATNESS; Fred B. Smith Speaks at Silver Bay, on the Future of the Nation. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/petty-tops-braves-as-pirates-win-10-yields-five-hits-in-southpaw.html | PETTY TOPS BRAVES AS PIRATES WIN, 1-0; Yields Five Hits in Southpaw Duel With Jones, Who Permits Only Three. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/giants-and-robins-kept-idle-by-rain-mcgrawmen-and-cards-to-play-off.html | GIANTS AND ROBINS KEPT IDLE BY RAIN; McGrawmen and Cards to Play Off Postponed Gams as Part of Twin Bill Saturday. | TRUE | | C1B 37951 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/rev-bm-bogan-dies-just-honored-by-pope-was-pastor-24-years-of-st.html | REV. B.M. BOGAN DIES; JUST HONORED BY POPE; Was Pastor 24 Years of St. Mary's Church, Plainfield--Classmate of Cardinal O'Connell. | TRUE | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/jersey-cat-walks-210-miles-back-home-from-upstate.html | Jersey Cat Walks 210 Miles Back Home From Up-State | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/soviet-pilot-reports-self-and-crew-safe-his-plane-forced-down-in.html | SOVIET PILOT REPORTS SELF AND CREW SAFE; His Plane Forced Down in Siberian Forest--May Not Continue Flight Here. | TRUE | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/tate-out-of-test-game-bowlers-leg-trouble-to-prevent-playing-in.html | TATE OUT OF TEST GAME.; Bowler's Leg Trouble to Prevent Playing in Fifth Cricket Match. | TRUE | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/baking-profits-up-3033-increase-for-first-half-of-1929-shown-by.html | BAKING PROFITS UP 30.33%.; Increase for First Half of 1929 Shown by Nine Companies. | TRUE | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/raw-silk-market-strong-close-is-steady-on-exchange-with-volume-near.html | RAW SILK MARKET STRONG; Close Is Steady on Exchange, With Volume Near Record. | TRUE | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/107th-foregoes-sham-war-regiment-is-preparing-for-review-by.html | 107TH FOREGOES SHAM WAR; Regiment Is Preparing for Review by Roosevelt Saturday. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/wheat-has-rally-closing-higher-values-move-up-after-drop-to-new-low.html | WHEAT HAS RALLY, CLOSING HIGHER; Values Move Up After Drop to New Low on Present Movement. AVAILABLE SUPPLY LOWER Strength in Wheat Is Reflected in Corn Market and the Day's Close Is Higher. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/life-in-a-zoo.html | LIFE IN A ZOO. | TRUE | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/held-as-bogus-policeman-salesman-accused-of-extorting-30-from-woman.html | HELD AS BOGUS POLICEMAN.; Salesman Accused of Extorting $30 From Woman With Wine in Home. | TRUE | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/burned-by-blazing-gasoline.html | Burned by Blazing Gasoline. | TRUE | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Loans and Reserve Statement. No Telephone Split-Up. The Longer Outlook. Money Market Easier. A Good-Sized Short Interest. | TRUE | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/urges-considering-calendar-changes-national-committee-recommends.html | URGES CONSIDERING CALENDAR CHANGES; National Committee Recommends America Enter World Conference on That Project.FINDS MANY FAVOR REFORM Year of Thirteen Months, Secretaryof State Is Told, Has Strong Support In This Country. Inquiry Made by League. Thirteen Months Favored. Two Points of Objection. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/miss-norelius-wins-2mile-swim-in-canada-captures-pro-race-from-8.html | Miss Norelius Wins 2-Mile Swim in Canada; Captures Pro Race From 8 Rivals in 1:14:21 | TRUE | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/mine-machine-exports-up-first-six-months-of-1929-are-22-per-cent.html | MINE MACHINE EXPORTS UP.; First Six Months of 1929 Are 22 Per Cent Above Year Ago. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/a-son-to-mrs-ward-w-fenner.html | A Son to Mrs. Ward W. Fenner. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/radio-supply-plants-merge.html | Radio Supply Plants Merge. | TRUE | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/61-persons-on-the-zeppelin-nine-of-the-twenty-passengers-making.html | 61 PERSONS ON THE ZEPPELIN.; Nine of the Twenty Passengers Making Entire Trip. | TRUE | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/yanks-lose-opener-in-detroit-1713-suffer-fourth-straight-defeat-in.html | YANKS LOSE OPENER IN DETROIT, 17-13; Suffer Fourth Straight Defeat in Slugging Contest--Four of Their Pitchers Fail. GEHRINGER STEALS HOME Breaks Tie With Two Out in 8th to Give Tigers 13-12 Lead, Then Mates Pound In 4 More Runs. Break Comes in Seventh. Score Tied In Eighth. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/fair-at-haines-falls-fund-raised-for-north-mountain-home-for-harlem.html | FAIR AT HAINES FALLS.; Fund Raised for North Mountain Home for Harlem Children. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/seligmans-to-form-second-big-trust-subsidiary-of-tricontinental.html | SELIGMANS TO FORM SECOND BIG TRUST; Subsidiary of Tri-Continental Corporation to Start With $50,000,000 Capital. STOCK WILL BE MARKETED Units Traded In on the Produce Exchange at Rate Above ExpectedOffering Price. | TRUE | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/att-board-to-meet-here.html | A.T.&T. Board to Meet Here. | TRUE | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/cuban-editor-tells-views-of-machado-quotes-president-as-saying-he.html | CUBAN EDITOR TELLS VIEWS OF MACHADO; Quotes President as Saying He Has Sugar Situation Well Under Control. | TRUE | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/reopens-knaak-mystery-illinois-police-chief-examines-hitchcock.html | REOPENS KNAAK MYSTERY.; Illinois Police Chief Examines Hitchcock, Friend of Burned Girl. | TRUE | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/triple-air-merger-formed-upstate-consolidated-aircraft-acquires.html | TRIPLE AIR MERGER FORMED UP-STATE; Consolidated Aircraft Acquires Fleet and Thomas-Morse Corporation. ALSO GETS FLYING SCHOOL Other New Holdings Include an Interest in the Kinner Plant at Glendale, Cal. | TRUE | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/the-play-murray-anderson-revues.html | THE PLAY; Murray Anderson Revues. | TRUE | By J. Brook'S Atkinson. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/missing-girl-slain-by-moron-strangler-hunt-started-for-minneapolis.html | MISSING GIRL SLAIN BY MORON STRANGLER; Hunt Started for Minneapolis Killer Who Thrust Body Into Gunny Sacks. | TRUE | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/apartment-leases.html | APARTMENT LEASES | TRUE | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/cannons-son-at-work-on-census.html | Cannon's Son at Work on Census. | TRUE | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/sing-sing-cuts-movie-shows-since-cells-are-more-livable.html | Sing Sing Cuts Movie Shows, Since Cells Are More Livable | TRUE | Special to The New York Times. | C1B 37951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/grigsbygrunow-increases-stock.html | Grigsby-Grunow Increases Stock. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/brooklyn-couple-seized-man-and-wife-charged-with-trying-to-rob.html | BROOKLYN COUPLE SEIZED.; Man and Wife Charged With Trying to Rob Pennsylvania Home. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/china-to-give-in-nanking-reports-semiofficial-announcement-is-made.html | CHINA TO GIVE IN, NANKING REPORTS; Semi-Official Announcement Is Made of Decision to Change Foreign Policy. CLASHES STILL CONTINUE Raiders Cross Border and Burn Town Near Manchuli, Killing Five Civilians.GUNBOATS LAND RED TROOPSTokia Hears They Occupied ThreeVillages on Amur, but WithdrewWhen Chinese Were Reinforced. Border Raids Reported. Tokio Hears of Skirmish. Clash on Russian Soil Reported. Jews in Harbin Alarmed. | TRUE | By Hallett Abend. Special Cable To the New York Times | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/quimby-and-cutler-indicted-for-fraud-in-clarke-bank-case-accused-of.html | QUIMBY AND CUTLER INDICTED FOR FRAUD IN CLARKE BANK CASE; Accused of Scheming With Clarkes to Misrepresent the Bank Through the Mails. 12 COUNTS AGAINST EACH Promoter is Held in $7,500 Bail --Cutler Promises to Surrender This Morning.THEY FACE SPEEDY TRIALBoth Got Big Sums on UnsecuredNotes From Bankers--State LawViolations Also Alleged. State Law Violations Also Alleged. Blocked Examination of Bank. QUIMBY AND CUTLER INDICTED FOR FRAUD To Ask Early Trial for Quimby. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/buys-in-north-carolina-asbury-park-man-to-raise-figs-on-dare-county.html | BUYS IN NORTH CAROLINA.; Asbury Park Man to Raise Figs on Dare County Acreage. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/say-all-nations-must-study-peace-speakers-at-williams-institute.html | SAY ALL NATIONS MUST STUDY PEACE; Speakers at Williams Institute Agree That Problem Is WorldWide Rather Than Regional. AMERICA SEEN IN NEW ROLE George Young, Laborite, Asserts WeHave Assumed Responsibility toCheck War in Europe. Hold Peace a World Problem. Urges Joint Effort for Peace. Lays Two Wars to Sea Issue. Cites Effect of Pacts. Libby Attacks Churchill. Warns Italy Must Have Outlet. | TRUE | By Louis Stark. Staff Correspondent of the New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/hoppe-scores-twice-beats-fraser-5023-and-latter-5015-in-exhibition.html | HOPPE SCORES TWICE.; Beats Fraser, 50-23, and Latter, 5015, in Exhibition Three Cushions. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/young-women-tell-of-travels-in-russia-two-ywca-workers-say-masses.html | YOUNG WOMEN TELL OF TRAVELS IN RUSSIA; Two Y.W.C.A. Workers Say Masses Are Undernourished and Poorly Clad. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/central-terminal-urged-for-liners-banham-wants-1000foot-piers-on.html | CENTRAL TERMINAL URGED FOR LINERS; Banham Wants 1,000-Foot Piers on the Hudson From 34th to 59th Street. THEY WOULD BE CITY-BUILT Work Could Be Done Without's Bond Issue and Without Con demning Land, He Says. PROPOSES A SIGHTLY PLAZA 200 Go on Board of Trade's Annual Sail to Inspect Harbor Facilities. Board of Trade to Act in Fall. Committee to Recommend Site. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/utilities-in-cincinnati-go-to-columbia-gas-acquisition-of-large.html | UTILITIES IN CINCINNATI GO TO COLUMBIA GAS; Acquisition of Large Majorities of Stocks Announced--Earnings Reported. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/tremor-in-long-island-.html | Tremor in Long Island City. | TRUE | FRED SANNWALDT. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/financial-markets-stocks-recede-sharply-in-last-hour-of-trading.html | FINANCIAL MARKETS; Stocks Recede Sharply in Last Hour of Trading Despite Relaxation in Money. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/wallace-outpoints-.html | Wallace Outpoints Grogan. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/zeppelin-takes-off-on-flight-to-tokio-heads-for-berlin.html | ZEPPELIN TAKES OFF ON FLIGHT TO TOKIO; HEADS FOR BERLIN; Leaves Friedrichshafen Before Dawn on 6,600-Mile Trip With 61 Aboard. VAST THRONG CHEERS START Clear, Moonlit Sky Aids in the Removal of the Dirigible From Its Hangar. WEATHER REPORTS GOOD Airliner Will Fly Over German Capital and Moscow, Then Pick Best Conditions. Zeppelin's Quietest Take-off. ZEPPELIN TAKES OFF ON FLIGHT TO TOKIO Course Further South. Passengers Reassemble for Trip. Japanese Girl Demands Place. No Stowaways Aboard. Weather Reports Favorable. Wavelength Variable. | TRUE | Wireless TO THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/battle-ax-is-victor-in-sensational-pace-wins-kuztzown-fairs-feature.html | BATTLE AX IS VICTOR IN SENSATIONAL PACE; Wins Kuztzown Fair's Feature After Close Finishes With Hal Bee. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/kemp-services-simple-canadian-leaders-attend-funeral-of-exminister.html | KEMP SERVICES SIMPLE.; Canadian Leaders Attend Funeral of Ex-Minister of Militia. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/doody-sent-back-to-jail-court-continues-chicago-mail-robbers-habeas.html | DOODY SENT BACK TO JAIL.; Court Continues Chicago Mail Robber's Habeas Corpus Case. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/aw-krech-estate-valued-at-882069-equitable-trust-chairman-left-bulk.html | A.W. KRECH ESTATE VALUED AT $882,069; Equitable Trust Chairman Left Bulk of His Fortune to Widow for Life. LIBRARY PUT AT $72,000 Most Valuable Book in Collection Is Gutenberg "Catholicon," Appraised at $20,000. Mrs. Brooks Left $43,440. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/three-die-in-holdup-of-filling-station-proprietor-kills-two-and-he.html | THREE DIE IN HOLD-UP OF FILLING STATION; Proprietor Kills Two and He and His Wife Are Shot by Bandits at Sanford, N.C. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/plant-victims-funeral-at-capital.html | Plant Victim's Funeral at Capital. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/federal-power-values.html | FEDERAL POWER VALUES. | TRUE | | C1B 37951 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/geoffrey-scott-biographer-dies-famous-english-writer-victim-of.html | GEOFFREY SCOTT, BIOGRAPHER, DIES; Famous English Writer Victim of Pneumonia in Midst of Monumental Work Here. WAS COL. ISHAM'S GUEST Induced to Edit Rare Boswell Collection--Was Manchester Guardian Owner's Nephew. Won Oxford Literary Prizes. Manchester Guardian Owner's Kin. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/three-girls-drown-in-alberta.html | Three Girls Drown in Alberta. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/deals-in-new-jersey-apartment-house-in-union-city-changes-hands.html | DEALS IN NEW JERSEY.; Apartment House in Union City Changes Hands. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/six-steamships-to-go-out-today-will-carry-passengers-for-europe.html | SIX STEAMSHIPS TO GO OUT TODAY; Will Carry Passengers for Europe, South America andTrip Around World. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/rubber-consumption-less-manufacturers-estimate-for-july-shows-drop.html | RUBBER CONSUMPTION LESS; Manufacturers' Estimate for July Shows Drop From June. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/snook-found-guilty-in-the-first-degree-verdict-in-slaying-of-ohio.html | SNOOK FOUND GUILTY IN THE FIRST DEGREE; Verdict in Slaying of Ohio Girl Automatically Involves the Death Penalty. DEFENSE TO ASK NEW TRIAL Trial Judge Sets Next Monday as the Date for a Hearing on the Motion. Self-Defense Plea Fails. Crime Revealed Two Months Ago. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/astaires-dancers-return-talkies-are-the-rage-with-londoners-miss.html | ASTAIRES, DANCERS, RETURN; "Talkies Are the Rage With Londoners," Miss Adele Says. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/retailers-to-share-in-squibb-profits-20000-druggists-in-this.html | RETAILERS TO SHARE IN SQUIBB PROFITS; 20,000 Druggists in This County Eligible to Subscribe for Stock in New Concern. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/off-the-free-list.html | OFF THE FREE LIST. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/bond-settlement-nearer-lake-superior-corporations-board-approves.html | BOND SETTLEMENT NEARER; Lake Superior Corporation's Board Approves Terms Offered. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/du-pont-plea-denied-court-refuses-to-order-new-complaint-in-boca.html | DU PONT PLEA DENIED.; Court Refuses to Order New Complaint in Boca Raton Suit. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/broadway-nights-to-end-temporarily.html | "Broadway Nights" to End Temporarily. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/weizmann-heads-palestine-council-baron-rothschild-is-elected.html | WEIZMANN HEADS PALESTINE COUNCIL.; Baron Rothschild Is Elected Honorary President of Jewish Agency Group. PACT OF HARMONY SIGNED Zionists and Non-Zionists Conclude Agreement at Final Session of Meeting at Zurich. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/life-policies-gained-178-per-cent-in-july-writings-in-seven-months.html | LIFE POLICIES GAINED 17.8 PER CENT IN JULY; Writings in Seven Months Show 6.5 Per Cent Increase Over Same Period Year Ago. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/pantages-hearing-opens-theatre-magnates-counsel-accuses-girl-dancer.html | PANTAGES HEARING OPENS.; Theatre Magnate's Counsel Accuses Girl Dancer of "Frame-Up." | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/hagenlacher-breaks-even.html | Hagenlacher Breaks Even. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/postal-men-order-arrest-of-huckins-wisconsin-financial-wizard.html | POSTAL MEN ORDER ARREST OF HUCKINS; Wisconsin "Financial Wizard" Sought With Warrant, Is at None of His Homes. INVESTORS FACE INQUIRY They Will Be Questioned in Regard to High Rates Expected in Interest. Presses Tax Investigation. Business Remains | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/native-murder-halts-expedition-in-borneo-seelman-and-wells-radio.html | NATIVE MURDER HALTS EXPEDITION IN BORNEO; Seelman and Wells Radio Their Chicago Base That They Are Near Murung River. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/business-world-fewer-readytowear-failures-body-hats-gain-for-1930.html | BUSINESS WORLD; Fewer Ready-to-Wear Failures. Body Hats Gain for 1930. Expect Higher Dried Fruit Prices. Raincoat Call Lacks Snap. Silk Squares Lead in Mufflers. Coaster Has Four-Wheel Brakes. Competition in Men's Formal Wear. Burlap Prices Rise Sharply. Heady Cottons Selling Better. Gray Goods Demand Broader. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/tariff-point-won-by-steel-interests-republican-senators-drafting.html | TARIFF POINT WON BY STEEL INTERESTS; Republican Senators, Drafting Bill, Put Manganese on Free List, Reversing Recent Vote. UNDUE TAXATION ARGUED Producers Act Cost Them $45,771,000, Steel Men Say--Ore Producers Fight Move. Changed Earlier Decision. Twelve Items Await Action. Fishing Tackle Rates Reduced. Oppose Putting Duty on Hides. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/mrs-e-drake-weds-dr-ah-mdannald-somerville-nj-widow-married-to.html | MRS. E. DRAKE WEDS DR. A.H. MDANNALD; Somerville (N.J.) Widow Married to Editor-in-Chief ofEncyclopedia Americana.MISS O'ROURKE IS A BRIDEMarried to George Moran in theLady Chapel of St. Patrick'sCathedral--Other Nuptials. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/two-10000-stakes-added-to-hawthorne-race-program.html | Two $10,000 Stakes Added To Hawthorne Race Program | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/increase-sailings-from-gulf-to-italy-four-lines-obtain-shipping.html | INCREASE SAILINGS FROM GULF TO ITALY; Four Lines Obtain Shipping Board Approval for New Agreement. ORIENT LINES DIVIDE RATES Transshipment Agreements at Pacific Coast Ports From Gulfand Atlantic Sanctioned. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/professor-frank-a-gooch-yale-chemistry-dean-is-buried-from-home-in.html | PROFESSOR FRANK A. GOOCH; Yale Chemistry Dean Is Buried From Home in Cambridge. | TRUE | Special to The New York Times. | C1B 37951 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/commodore-prize-is-won-by-sonny-schiotts-8meter-craft-wins-sloop.html | COMMODORE PRIZE IS WON BY SONNY; Schiott's 8-Meter Craft Wins Sloop Award on New York Y.C. Run. GREAT VICTORY FOR CLASS First Time One of These Boats, Smallest in Fleet, Has Won a Squadron Run. PLEIONE ALSO A VICTOR Lifts Commodore's Schooner Award for Its Second Major Triumph of the Present Series. Run to Newport Next. Recall Signal Used Twice. Ahead by Ten Minutes. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/4-killed-in-prison-break-guards-shoot-prisoners-fleeing-from-isle.html | 4 KILLED IN PRISON BREAK.; Guards Shoot Prisoners Fleeing From Isle of Pines. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/turnesa-and-ciuci-win-match-4-and-3-defeat-diegel-and-mehlhorn-in.html | TURNESA AND CIUCI WIN MATCH, 4 AND 3; Defeat Diegel and Mehlhorn in Exhibition Over Mill River Course at Bridgeport. CIUCI SHOOTS FIVE BIRDIES Mehlhorn Turns In Four and Equals Ciuci's Card of 69---Diegel's Putter Fails. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/browns-are-beaten-41-baw-to-the-red-sox-in-game-featured-by-todts.html | BROWNS ARE BEATEN, 4-1.; Baw to the Red Sox in Game Featured by Todt's Playing. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/insull-utility-plans-bonus-of-15000000-peoples-gas-light-and-coke.html | INSULL UTILITY PLANS BONUS OF $15,000,000; People's Gas, Light and Coke Company to Offer Rights to Stockholders. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/senators-triumph-113-clinch-game-against-white-sox-with-7-runs-in.html | SENATORS TRIUMPH, 11-3.; Clinch Game Against White Sox With 7 Runs in First Inning. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/to-accept-zeppelin-mails.html | TO ACCEPT ZEPPELIN MAILS | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/new-bridge-over-delaware-is-opened-into-philadelphia.html | New Bridge Over Delaware Is Opened Into Philadelphia | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/three-new-buildings-ordered-for-harvard-crews-at-red-top.html | Three New Buildings Ordered For Harvard Crews at Red Top | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/hebardhecht-victors-win-doubles-match-at-culver-ind-before-rain.html | HEBARD-HECHT VICTORS.; Win Doubles Match at Culver, Ind., Before Rain Halts Tourney. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/austin-conquers-shields-in-2-sets-british-star-who-defeated-hunter.html | AUSTIN CONQUERS SHIELDS IN 2 SETS; British Star, Who Defeated Hunter at Wimbledon, Wins in Eastern Tennis, 6-3, 6-3.SELIGSON DEFEATS JACOBSIs Pressed in First Set, ThenTakes Second at Rye toWin, 7-5, 6-4.MANGIN AND HUNTER WINGeorgetown Star Conquers Olliffand Hunter Beats Barnes--Mrs.Bundy Scores in Women's Play. Plays a Fine Game. Both Hit Freely. Allows Only Two Games. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/lw-prince-coming-for-land-inquiry-telegraphs-untermyer-he-will.html | L.W. PRINCE COMING FOR LAND INQUIRY; Telegraphs Untermyer He Will Return at Once for Questioning on Westchester Deal.PUBLIC HEARING TODAYSeveral Witnesses Heard as PrivateTestimony Ends--Captain BradyDenies Politics in Charges. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/tut-white-house-dog-is.html | Tut, White House Dog, Is Ill. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/4in-queens-indicted-in-grafting-inquiry-three-in-street-department.html | 4IN QUEENS INDICTED IN GRAFTING INQUIRY; Three in Street Department Accused of Felonies and One of Misdemeanor. EX-OFFICIAL IS ARRESTED Justice Tompkins Reviews Work and Reports No Basis for General Charge by Harvey. Four Warrants Issued. Reviews the Inquiry. 4 INDICTED IN QUEENS IN GRAFTING INQUIRY | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/nurses-tend-sick-at-camp-tabor-new-york-physicians-aid-in.html | NURSES TEND SICK AT CAMP TABOR; New York Physicians Aid in Suppressing Strange EpidemicAmong Girls. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/goldman-to-fly-with-pilot-who-disturbed-his-concert.html | Goldman to Fly With Pilot Who Disturbed His Concert | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/great-floating-dock-opened-at-singapore-structure-for-use-at-naval.html | GREAT FLOATING DOCK OPENED AT SINGAPORE; Structure, for Use at Naval Base, Was Towed From England of $1,000,000 Cost. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/passaic-bank-trial-to-start-sept-24-barnitt-says-dunn-and-df.html | PASSAIC BANK TRIAL TO START SEPT. 24; Barnitt Says Dunn and D.F. Burnett Will Have Charge of Case Against Three Men. OFFICIAL DEFENDS COURSE Prosecutor Refuses to Resign and Declares He Was Not Derelict in Duty in Trip to Europe. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/zeppelin-air-line-reported-in-prospect-eckener-has-appointment-with.html | ZEPPELIN AIR LINE REPORTED IN PROSPECT; Eckener Has Appointment With Rubber Company--Rumor Says to Discuss New Service. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/guardsman-is-killed-by-blast-at-niantic-two-others-in-connecticut.html | GUARDSMAN IS KILLED BY BLAST AT NIANTIC; Two Others in Connecticut Camp Are Badly Injured by Explosion of Field Gun. Accident Costs Hand of One. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/2-killed-2-hurt-in-crash-auto-with-detroit-women-hits-another-in.html | 2 KILLED, 2 HURT IN CRASH.; Auto With Detroit Women Hits Another in Ontario. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/schwab-is-winner-in-deal-golf-play-hollywoo-players-922567-leads.html | SCHWAB IS WINNER IN DEAL GOLF PLAY; Hollywoo Player's 92-25-67 Leads 113 Starters in Met. One-Day Tournament. DR. SMITH TAKES 2D PRIZE Defeats Megill After Tying With 72 --Shafer Scores 85-12-73 at Hollywood. | TRUE | Special to The New York Times. | C1B 37951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/bank-of-england-to-get-250000000-here-if-necessary-arrangement-to.html | BANK OF ENGLAND TO GET $250,000,000 HERE IF NECESSARY; Arrangement to Obtain Credit on Short Notice Made With Federal Reserve. GOLD AVAILABLE IF NEEDED Local Banks to Provide Funds on Notice by Telephone to Offset Drain by France. MORAL EFFECT EXPECTED Sterling Exchange Supported by Similar Plan in 1925--British Reserve Now at Low Point. Gold to Be Available. Funds Coming Here. BANK OF ENGLAND TO GET CREDIT HERE Rapid Decline of Reserve. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/to-raise-call-loan-rate-chicago-banks-to-charge-brokers-8-per-cent.html | TO RAISE CALL LOAN RATE.; Chicago Banks to Charge Brokers 8 Per Cent for Demand Funds. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/parents-and-six-children-at-summer-school-youngest-18-months-is-in.html | Parents and Six Children at Summer School; Youngest, 18 Months, Is in Nursery Class | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/i-miller-sons-future.html | I. Miller & Sons' Future. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/dr-hamilton-f-allen-language-professor-at-new-hampshire-university.html | DR. HAMILTON F. ALLEN.; Language Professor at New Hampshire University Dies at Durham. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/yaphank-honors-ashton-names-highway-for-former-new-york-police.html | YAPHANK HONORS ASHTON.; Names Highway for Former New York Police Sergeant. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/jurists-nominated-to-fill-world-court-sir-cecil-hurst-with-21-votes.html | JURISTS NOMINATED TO FILL WORLD COURT; Sir Cecil Hurst, With 21 Votes, and Andre Fromageot, With 19, Far Ahead for Vacancies. THEIR ELECTION EXPECTED Council and Assembly to Vote Next Month on Choices by National Groups. Italy Backs Neither. JURISTS NOMINATED TO FILL WORLD COURT Haiti Names Two Haitians. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/exgov-and-mrs-smith-at-saratoga.html | Ex-Gov. and Mrs. Smith at Saratoga | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/wildale-is-victor-in-stretch-battle-beats-canaan-by-a-nose-in-the.html | WILDALE IS VICTOR IN STRETCH BATTLE; Beats Canaan by a Nose in the Centre Oaks Handicap at Hawthorne Track. ROYAL JULIAN IS THIRD Finishes Four Lengths Back to Score the Show-Winner Pays $11.42 for $2. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/money.html | MONEY | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/arrange-for-air-mail-from-liner-bremen-german-lloyd-and-postal.html | ARRANGE FOR AIR MAIL FROM LINER BREMEN; German Lloyd and Postal Heads Fix Terms--Plane to Leave Ship 400 Miles Out. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/cemetery-strike-flares-up-again-200-workers-who-returned-to-calvary.html | CEMETERY STRIKE FLARES UP AGAIN; 200 Workers, Who Returned to Calvary Tuesday Quit in Row Over Strike-Breakers. ASK SYMPATHY WALKOUT Union Acts to Enlist Aid of 4,000 Employes in Other Burial Grounds in Fight for Higher Wages. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/houtain-to-support.html | Houtain to Support Walker. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/corporation-reports-godchaux-sugars.html | CORPORATION REPORTS.; Godchaux Sugars. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/steel-ingot-output-down-production-at-93-per-cent-slightly-below-a.html | STEEL INGOT OUTPUT DOWN; Production at 93 Per Cent Slightly Below a Week Ago. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/british-officers-form-world-order-pershing-joffre-and-military.html | BRITISH OFFICERS FORM WORLD ORDER; Pershing, Joffre and Military Leaders of Other Nations Back Body Started Here. MEDAL WINNERS ELIGIBLE Holders of Decorations Invited to Join Regardless of Rank, as Are Gold Star Mothers. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/big-loss-in-surplus-partly-recovered-international-paper-and-power.html | BIG LOSS IN SURPLUS PARTLY RECOVERED; International Paper and Power Reports $365,090 Increase in June Quarter. TOTAL REVENUE $3,267,343 President Predicts Increase in Earnings for Last Three Months of Year. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/mary-e-nobles-marries-cleveland-girl-weds-ws-brewer-also-of.html | MARY E. NOBLES MARRIES.; Cleveland Girl Weds W.S. Brewer. Also of Cleveland, in London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.International Carriers. American Equities Company. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/plans-capital-change-acoustic-products-to-vote-on-stock-proposal.html | PLANS CAPITAL CHANGE.; Acoustic Products to Vote on Stock Proposal and New Name. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/williams-balked-again-by-weather-hopes-to-test-schneider-cup-race.html | WILLIAMS BALKED AGAIN BY WEATHER; Hopes to Test Schneider Cup Plane in Speed Flight Today. | TRUE | From a Staff Correspondent of The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/oil-concern-mystifies-nothing-known-in-wall-street-of-new-standard.html | OIL CONCERN MYSTIFIES.; Nothing Known in Wall Street of New Standard of Rhode Island. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/barrier-crevasse-yields-treasures-could-descends-into-cave-of.html | BARRIER CREVASSE YIELDS 'TREASURES'; Could Descends Into Cave of Shimmering Color for Rare Snow Crystals. SOME A FOOT IN DIAMETER Byrd's Aide Takes Pictures While Comrades Dance Maori Haka on the Ice at 20 Below. Pole Fun at Gould's Descent. Dance on Ice to Keep Warm. Cavern of Iridescent Colors. | TRUE | By Russell Owen. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/leases-in-times-square-drink-company-to-pay-2476-a-foot-for.html | LEASES IN TIMES SQUARE.; Drink Company to Pay $2,476 a Foot for Broadway Space. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/trade-will-find-a-way.html | TRADE WILL FIND A WAY. | TRUE | | C1B 37951 |

| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/french-fear-speed-in-rhineland-issue-press-warns-against-action-on.html | FRENCH FEAR SPEED IN RHINELAND ISSUE; Press Warns Against Action on Evacuation Until Young Plan Is Operating. SEE DELEGATION LOSING Papers Express Anxiety Over the Manner in Which Members Are Being Out Manoeuvred. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/25-aviators-finish-french-air-derby-pilots-competed-with-machines.html | 25 AVIATORS FINISH FRENCH AIR DERBY; Pilots Competed With Machines of Less Than 100 Horsepower--Each Had Passenger.SEVEN NATIONS TAKE PARTEnglishwoman Led Most of Way,but May Lose Prize onTechnical Grounds. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/says-panama-canal-needs-another-dam-representative-wood-of-indiana.html | SAYS PANAMA CANAL NEEDS ANOTHER DAM; Representative Wood of Indiana Will Recommend Structure in His Report to Hoover. SEES NO NEED OF WIDENING He Also Opposes Immediate Construction of New Canal AcrossNicaragua. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/politics-institute-debates-dry-law-governor-ritchie-denies-maryland.html | POLITICS INSTITUTE DEBATES DRY LAW; Governor Ritchie Denies Maryland Is Compelled to Enforce Federal Statute.LESS CRIME HELD RESULTStanley High, Editor of ChristianHerald, Assails His Stand as aLawyer's Argument. Ritchie Sees "Ignoble Failure." No Duty to Enforce Federal Law. "Law and Order in Baltimore." Country Not Ready For the Law. High Denounces Demon Rum. Prohibitionist's "Weak Point." Join Forum on Majority Rule. | TRUE | From a Staff Correspondent of The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/weather-favorable-for-small-grains-high-temperature-over-the-cotton.html | WEATHER FAVORABLE FOR SMALL GRAINS; High Temperature Over the Cotton Belt Aids Progress ofGrowing Crops. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/output-still-heavy-in-iron-and-steel-weekly-reviews-report-little.html | OUTPUT STILL HEAVY IN IRON AND STEEL; Weekly Reviews Report Little Reduction, With Market Conditions Favorable. PRICES GENERALLY FIRM Pipe Manufacture Brings New Demand--Some Motor Car MakersIncrease Specifications. Vitality in Sheet Market. Pipe Brings New Demand. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/markets-in-london-paris-and-berlin-english-exchange-irregular-on.html | MARKETS IN LONDON, PARIS AND BERLIN; English Exchange Irregular on Further Adverse Trend of Gold Situation. FURTHER GAINS IN PARIS Notable Progress Made in Coal Stocks--Mining Group Active on the German Boerse. London Closing Prices. Paris Advances Continue. Paris Closing Prices. Berlin Closing Prices. German Tone Is Firmer. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/consider-lifers-prison-dr-kieb-says-separate-housing-has-been.html | CONSIDER LIFERS' PRISON.; Dr. Kieb Says Separate Housing Has Been Discussed. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/us-boxing-promoter-leases-albert-hall-dickson-plans-bouts-in-london.html | U.S. BOXING PROMOTER LEASES ALBERT HALL; Dickson Plans Bouts in London Despite Refusal of Board to Give Him License. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/plans-hourly-radio-on-flying-weather-wrny-shortwave-station-expects.html | PLANS HOURLY RADIO ON FLYING WEATHER; WRNY Short-Wave Station Expects to Multiply Its Three-aDay Broadcasts. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/providence-soccer-victor-rallios-to-turn-back-new-bedford-by-3-to-2.html | PROVIDENCE SOCCER VICTOR; Rallios to Turn Back New Bedford by 3 to 2 Count. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/winthrop-scudder-art-editor-dies-here-former-cambridge-resident.html | WINTHROP SCUDDER, ART EDITOR, DIES HERE; Former Cambridge Resident Played Football Ten Years Before Yale-Harvard Games. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/list-of-designees-filed-by-socialists-james-oneal-is-their.html | LIST OF DESIGNEES FILED BY SOCIALISTS; James Oneal Is Their Candidate for Borough President on Queens Ticket. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/depositary-for-oil-stock-national-city-bank-to-act-for-the-standard.html | DEPOSITARY FOR OIL STOCK.; National City Bank to Act for the Standard of Indiana. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/policeman-freed-as-robbers-double-court-drops-indictment-as-holdup.html | POLICEMAN FREED AS ROBBER'S DOUBLE; Court Drops Indictment as Hold-Up Man at Request of Prosecutor. ACCUSED TWICE BEFORE John J. Condon Says He Was Victim of Mistaken Identity EachTime. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/lease-6th-av-corner-for-25story-building-fischel-building-owners.html | LEASE 6TH AV. CORNER FOR 25-STORY BUILDING; Fischel Building Owners Get Site at 37th Street for Large Addition. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/land-liquor-cargoes-in-heart-of-detroit-smugglers-working-on.html | LAND LIQUOR CARGOES IN HEART OF DETROIT; Smugglers Working on Schedule Penetrate the Federal Blockade in Daylight. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/railroad-at-state-fair-miniature-line-will-carry-visitors-around.html | RAILROAD AT STATE FAIR.; Miniature Line Will Carry Visitors Around Syracuse Grounds. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/buffalo-poloists-win-defeat-winnipeg-four-20-to-10-in-contest-at-to.html | BUFFALO POLOISTS WIN.; Defeat Winnipeg Four, 20 to 10, in Contest at Toronto. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/seat-on-chicago-curb-20000.html | Seat on Chicago Curb $20,000. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/queens-realty-sales-three-acres-at-far-rockaway-sold-to-developers.html | QUEENS REALTY SALES.; Three Acres at Far Rockaway Sold to Developers. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/westchester-deals-scarsdale-home-sites-bought-harrison-project.html | WESTCHESTER DEALS.; Scarsdale Home Sites Bought-- Harrison Project. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/negro-is-convicted-on-false-testimony-tennessee-women-admit-its.html | NEGRO IS CONVICTED ON FALSE TESTIMONY; Tennessee Women Admit Its Falsity and Two Attorneys for State Withdraw. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/new-weeks-record-for-grain-loadings-total-for-period-ended-on-aug.html | NEW WEEK'S RECORD FOR GRAIN LOADINGS; Total for Period Ended on Aug. 374,875 Cars, 2,359 Above the Previous High. GAIN FOR GENERAL FREIGHT Railway Association Reports Advance of 55,312 Cars Over YearAgo, 80,155 Over 1927. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/mrs-hoover-devoting-her-time-to-sick-son-she-has-been-at-camp-since.html | MRS. HOOVER DEVOTING HER TIME TO SICK SON; She Has Been at Camp Since Aug. 2 Watching Allan, Who Is Convalescing From Stomach | TRUE | | C1B 37951 |

| Date | Date | URL | Description | | | Code |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/lightning-kills-4-in-freakish-storm-two-lose-lives-as-bolt-hits.html | LIGHTNING KILLS 4 IN FREAKISH STORM; Two Lose Lives as Bolt Hits Canning Plant Near Hammonton, N. J. PROPERTY LOSS IS HEAVY Crops Severely Damaged by Floods.Hail and 50-Mile Wind--Five States Affected. Dead. Injured. Property Losses Are High. Bolt Strikes in | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/1930-school-budget-put-at-136000000-record-figure-expected-with.html | 1930 SCHOOL BUDGET PUT AT $136,000,000; Record Figure Expected With $5,000,000 Increase Over Total for 1929. NEW SURVEY UNDERTAKEN Committee to Study Entire System to See if Funds Are Being Spent in Wisest Way. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/victor-j-pere-at-33-elected-bank-head-new-president-of-washington.html | VICTOR J. PERE AT 33 ELECTED BANK HEAD; New President of Washington Square National One of Youngest in Country. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/rifle-team-from-sweden-takes-first-prize-in-deer-shooting.html | Rifle Team From Sweden Takes First Prize in Deer Shooting | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/four-british-golfers-sail-to-seek-us-amateur-title.html | Four British Golfers Sail To Seek U.S. Amateur Title | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/salesman-shot-said-to-be-dry-spy-victim-of-attack-in-long-beach.html | SALESMAN SHOT, SAID TO BE DRY SPY; Victim of Attack in Long Beach Club Denies Prohibition Connection Asserted by Police. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/cyril-keightley-dies-after-an-operation-australian-actor-long.html | CYRIL KEIGHTLEY DIES AFTER AN OPERATION; Australian Actor, Long Prominent on New York Stage, Had Been Cast for 'Scotland Yard.' | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/proposes-arbitration-to-jersey-trolley-men-public-service-company.html | PROPOSES ARBITRATION TO JERSEY TROLLEY MEN; Public Service Company Says It Cannot Grant Wage Demands and Survive. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/pleads-not-guilty-in-swick-case.html | Pleads Not Guilty in Swick Case | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/hits-at-phonograph-in-radio-programs-la-fount-explains-order.html | HITS AT PHONOGRAPH IN RADIO PROGRAMS; La Fount Explains Order Compelling Stations to AnnounceMechanical Reproductions.AFFECTS ALL BROADCASTINGCheapened Advertising ThreatensExtinction of Original Programs,the Commissioner Says. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/new-system-in-force-in-us-title-billiards-sectional-eliminations-to.html | NEW SYSTEM IN FORCE IN U.S. TITLE BILLIARDS; Sectional Eliminations to Precede Round Robin Tourneys in ThreeCushion and | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/woman-accused-of-burning-child.html | Woman Accused of Burning Child | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/idzikowskis-body-home-fliers-remains-brought-to-poland-burial-on.html | IDZIKOWSKI'S BODY HOME.; Flier's Remains Brought to Poland --Burial on Monday. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/sues-for-a-receivership-stockholder-acts-against-a-credit-company-a.html | SUES FOR A RECEIVERSHIP.; Stockholder Acts Against a Credit Company at Worcester, Mass. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/associates-lines-for-edison-swan.html | Associate's Lines for Edison Swan | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/federal-court-jam-eased-by-tuttle-with-9554-cases-concluded-in-a.html | FEDERAL COURT JAM EASED BY TUTTLE; With 9,554 Cases Concluded in a Year, He Predicts a Clear Calendar in Five Months. LISTS MAJOR CONVICTIONS Also Reports $1,700,00 Collected by His Office During Fiscal Period Ended June 30. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/lauds-bergers-career-norman-thomas-hails-socialist-leader-at.html | LAUDS BERGER'S CAREER.; Norman Thomas Hails Socialist Leader at Meeting Here. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/patent-granted-eckener-washington-acts-on-dirigible-formula-after.html | PATENT GRANTED ECKENER; Washington Acts on Dirigible Formula After Seven Years. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/distraction-first-in-the-champlain-adds-another-to-long-list-of.html | DISTRACTION FIRST IN THE CHAMPLAIN; Adds Another to Long List of Trainer Fitzsimmons as He Beats Light Carbine. STAR LASSIE, 8-1, WINS Captures Congress Park Purse by 5 Lengths--Tetrachal Takes the Beaumont. Fights Off Challenge. 50-to-1 Shot Is Third. | TRUE | By Bryan Field. Special To the New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/phillies-turn-back-cincinnati-2-to-1-hursts-25th-homer-of-season.html | PHILLIES TURN BACK CINCINNATI, 2 TO 1; Hurst's 25th Homer of Season Comes With Man on Base in Second and Decides Issue. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/tin-futures-show-gains-metal-exchange-prices-rise-but-trade-volume.html | TIN FUTURES SHOW GAINS.; Metal Exchange Prices Rise, but Trade Volume Is Smaller. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/results-are-awaited-of-lively-ball-tests-first-experiment-to-reveal.html | RESULTS ARE AWAITED OF LIVELY BALL TESTS; First Experiment to Reveal Height of Rebound Is Made of Polo Grounds. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York New Jersey and Elsewhere | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/chinese-free-missionary.html | Chinese Free Missionary | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/death-laid-to-accident-mrs-tuohy-was-hurt-in-pyrenees-foothills.html | DEATH LAID TO ACCIDENT.; Mrs. Tuohy Was Hurt in Pyrenees Foothills, French Police Find. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/band-concert-heard-in-seven-city-parks-walker-dedicates-system.html | BAND CONCERT HEARD IN SEVEN CITY PARKS; Walker Dedicates System Which Carries Music Over Wires of Fire Department. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/2-auburn-convicts-escape-road-camp-sixteen-are-now-missing-from.html | 2 AUBURN CONVICTS ESCAPE ROAD CAMP; Sixteen Are Now Missing From That Prison, 12 Having Fled While at Work on Highways. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/france-collects-1048280000-taxes-first-seven-months-show-tremendous.html | FRANCE COLLECTS $1,048,280,000 TAXES; First Seven Months Show Tremendous Gain, Passing Budgetary Estimates. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/bar-inquiry-to-hear-mancuso-on-sept-9-judge-then-will-be-asked-to.html | BAR INQUIRY TO HEAR MANCUSO ON SEPT. 9; Judge Then Will Be Asked to Explain His Activities in City Trust. GRAND JURY SPEEDS WORK Indictments Expected Today in Forging of $60,000 Notes of Defunct Bank. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/cunningham-triumphs-1-up-in-canadian-pro-golf-final.html | Cunningham Triumphs, 1 Up, In Canadian Pro Golf Final | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/to-cut-military-service-rumania-to-reduce-compulsory-training-by.html | TO CUT MILITARY SERVICE.; Rumania to Reduce Compulsory Training by Six Months. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/signs-american-soprano-chicago-civic-opera-adds-fourth-nativeborn.html | SIGNS AMERICAN SOPRANO.; Chicago Civic Opera Adds Fourth Native-Born Singer. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/abating-aviation-nuisances.html | ABATING AVIATION NUISANCES. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/asks-to-modify-finding-icc-examiner-recommends-change-in.html | ASKS TO MODIFY FINDING.; I.C.C. Examiner Recommends Change in Southwestern Cases. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/two-net-victories-are-scored-by-lang-vanquishes-colvin-and-claus-to.html | TWO NET VICTORIES ARE SCORED BY LANG; Vanquishes Colvin and Claus to Gain the Semi-Finals in Cooperstown Tourney. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/charge-intimidation-in-equity-assault-case-los-angeles-police.html | CHARGE INTIMIDATION IN EQUITY ASSAULT CASE; Los Angeles Police Assert That Agents Visited Beaten Actor in Hospital. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/carters-75-leads-field-at-pomonok-fivefoot-putt-at-18th-gives.html | CARTER'S 75 LEADS FIELD AT POMONOK; Five-Foot Putt at 18th Gives Ex-Irish Champion Low Gross by Stroke. TWO IN TIE FOR SECOND Freeth and Kilduff Get 76s in OneDay Tourney--Krug and FisherWin Net Prizes. Field of 105 Competes. Gets Three Straight Birdies. | TRUE | By Lincoln A. Werden. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/review-of-the-day-in-realty-market-increased-volume-of-sales-in.html | REVIEW OF THE DAY IN REALTY MARKET; Increased Volume of Sales in Manhattan, With Large Deals Pending. EAST SIDE SHOWS ACTIVITY Schulte Real Estate Company Figures in Three Deals--Operators Buying Tenements. Leases on Lexington Avenue. Parcel Sold by Estate. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/appreciation-of-owen-articles.html | Appreciation of Owen Articles. | TRUE | M. LEAVITT. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/small-illinois-bank.html | Small Illinois Bank Closes. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/lady-drummond-hay-is-first-to-enter-zeppelin-for-trip.html | Lady Drummond Hay Is First To Enter Zeppelin for Trip | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/laguardia-retreat-likely-on-tiernan-he-hears-judge-is-active-in.html | LAGUARDIA RETREAT LIKELY ON TIERNAN; He Hears Judge Is Active in Politics--Hints He May Not Insist on Endorsement. UP TO SHARRETT, HE SAYS But Declares Party Will Make an Issue of Non-Partisan Judiciary in Kings. WINTERS TO RUN CAMPAIGN Bennett Is Disappointed at Failure of Drys to Rush to His Support. May Change Attitude. Sharrett Stands Firmly. Winter to Run Campaign. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS: ARRIVAL OF BUYERS | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/powers-reply-to-china-all-refused-immediate-extraterritoriality.html | POWERS REPLY TO CHINA.; All Refused Immediate Extraterritoriality Abrogation, It Is Said. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/girl-bandit-flees-bay-state-prison-mrs-masserelli-28-climbs-down.html | GIRL BANDIT FLEES BAY STATE PRISON; Mrs. Masserelli, 28 Climbs Down Ladder, Improvised From Bed Sheets. WAS SERVING 16-YEAR TERM A Former New York Actress, She Was Sentenced Less Than a Year Ago for Armed Robbery. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/man-and-girl-slain-during-house-party-gail-hamilton-of-new-york-and.html | MAN AND GIRL SLAIN DURING HOUSE PARTY; Gail Hamilton of New York and Divorcee Found Dying in House Near Poughkeepsie. CRIES DRAW OTHER GUESTS Girl Is Seen Wounded as Hamilton Orders Man Away--Later Shot Completes Tragedy. General Manager of Agency. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/rubber-reacts-after-rise-profit-taking-by-shorts-brings-drop-en.html | RUBBER REACTS AFTER RISE; Profit Taking by Shorts Brings Drop en Exchange--Close Is Steady. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/four-powers-draft-plan-to-meet-british-study-possibilities-of.html | FOUR POWERS DRAFT PLAN TO MEET BRITISH; Study Possibilities of Giving Greater Share in Reparations Within the Young Plan. OFFER TERMS TOMORROW Delegations Are Expected Also to Submit Statement Showing That Snowden Miscalculated. Figured on Spa Percentages. FOUR POWERS DRAFT PLAN FOR BRITISH May Meet Other Demands. Quick Evacuation Seen. Snowden Asks Adjournment. Lamont Declines | TRUE | By Edwin L. James. Special Cable To The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/the-screen-fun-and-catchy-music.html | THE SCREEN; Fun and Catchy Music. | TRUE | By Mordaunt Hall. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/larson-to-review-units-at-camp-dix-all-forces-in-training-there-are.html | LARSON TO REVIEW UNITS AT CAMP DIX; All Forces in Training There Are to Take Part in Ceremonies Friday. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/tugs-smoke-eliminated-luksmo-carburetor-is-effective-in-test-on.html | TUG'S SMOKE ELIMINATED.; Luksmo Carburetor Is Effective in Test on Hudson. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/seaboard-bank-sells-main-office-building-manufacturers-trust-will.html | SEABOARD BANK SELLS MAIN OFFICE BUILDING; Manufacturers Trust Will Establish Headquarters Thereon Sept. 16. | TRUE | | C1B 37951 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/english-crops-decline-wheat-barley-and-oats-are-5-per-cent-below.html | ENGLISH CROPS DECLINE.; Wheat, Barley and Oats Are 5 Per Cent Below the Average. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/blow-the-man-down-here-sept-4.html | "Blow the Man Down" Here Sept. 4 | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/horse-show-opens-at-newport-today-miss-eleanora-sears-of-boston.html | HORSE SHOW OPENS AT NEWPORT TODAY; Miss Eleanora Sears of Boston Among Arrivals to Attend It, Plays in Casino Doubles. MRS. CHURCH A HOSTESS Luncheon at Her Home for Exhibitors and Officials--Miss Cushing Entertains Bridesmaid. Mrs. Church to Be Hostess. Mrs. Pell Entertains Children. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/securities-listed-by-stock-exchange-aviation-corporation-controls.html | SECURITIES LISTED BY STOCK EXCHANGE; Aviation Corporation Controls or Owns 38 Companies, Application Reveals. LOAN FOR RICHFIELD OIL $25,000,000 Certificates Admitted for Concern--General Bronze Stock Issue Approved. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/ja-warren-pallbearers-mayor-walker-ana-grover-whalen.html | J.A. WARREN PALLBEARERS.; Mayor Walker ana Grover Whalen Included--Funeral Tomorrow. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/smith-says-murphy-was-not-the-boss-tells-how-tammany-chief-relied.html | SMITH SAYS MURPHY WAS NOT THE BOSS; Tells How Tammany Chief Relied on Advisers to DecidePolicies of Wigwam.REVIEWS ASSEMBLY WORKFormer Governor in MagazineArticle Reveals First Two Yearsas Sheriff Paid $105,000. Tells of Murphy's Advisers. Made $105,000 in Two Years. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/dry-agent-denies-charge-accused-with-two-other-men-of-aiding.html | DRY AGENT DENIES CHARGE.; Accused With Two Other Men of Aiding Removal of Seized Liquor. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/takeoff-worries-swiss-kaesar-shifts-start-to-beach-for-lisbonnew.html | TAKE-OFF WORRIES SWISS.; Kaesar Shifts Start to Beach for Lisbon-New York Hop. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/spielmann-draws-capablanca-gains-leader-in-carlsbad-chess-held-even.html | SPIELMANN DRAWS, CAPABLANCA GAINS; Leader in Carlsbad Chess Held Even by Bogoljubow--Cuban in Second Place. TWO ARE TIED FOR THIRD Nimzowitsch and Vidmar Bracketed Together--Euwe Draws With Marshall--Colle Wins. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/federal-raiders-occupy-east-chicago-will-ask-indictment-of-100.html | FEDERAL RAIDERS OCCUPY EAST CHICAGO; Will Ask Indictment of 100 Indianians Arrested on Dry Law Charges. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/capt-frederick-w-keen-seattle-investment-firm-head-and.html | CAPT. FREDERICK W. KEEN.; Seattle Investment Firm Head and Philanthropist Dies. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/lock-merger-deal-reported.html | Lock Merger Deal Reported. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/utility-earnings.html | UTILITY EARNINGS. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/radio-man-is-kidnapped-motive-of-revenge-linked-to-disappearance-at.html | RADIO MAN IS KIDNAPPED.; Motive of Revenge Linked to Disappearance at Chicago. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/communist-defenders.html | COMMUNIST "DEFENDERS." | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/brazilian-exports-better-coffee-shipments-revealed-as-only-50000.html | BRAZILIAN EXPORTS BETTER.; Coffee Shipments Revealed as Only 50,000 Sacks Below Last Year. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/curb-admits-securities-formal-listing-granted-for-stock-of-several.html | CURB ADMITS SECURITIES.; Formal Listing Granted for Stock of Several Corporations. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/to-address-labor-session-governor-will-speak-tuesday-at-convention.html | TO ADDRESS LABOR SESSION; Governor Will Speak Tuesday at Convention in Syracuse. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/new-oil-company-formed-saltmount-an-expansion-of-salt-creek-and.html | NEW OIL COMPANY FORMED.; Saltmount an Expansion of Salt Creek and Mountain Concerns. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/honor-leviathan-captain-harold-cunningham-is-guest-in-his-native.html | HONOR LEVIATHAN CAPTAIN.; Harold Cunningham Is Guest in His Native Sag Harbor. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/counter-tone-firm-amid-light-trading-days-transactions-are-centred.html | COUNTER TONE FIRM AMID LIGHT TRADING; Day's Transactions Are Centred Chiefly on the Bank and Trust Shares. UTILITY STOCKS STEADY Several Industrials Advance Moderately--Communication and BondIssues Unchanged. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/two-men-sought-in-attack-on-eaton-scotland-yard-trails-youths-for.html | TWO MEN SOUGHT IN ATTACK ON EATON; Scotland Yard Trails Youths for Slashing of American in His Castle. CLOTHES PROVE A CLUE One of Assailants Changed His Blood-Soaked Garments for Suit Belonging to the Victim. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/sports-of-the-times-a-big-help-to-the-giants-dusting-off-getting-a.html | Sports of the Times; A Big Help to the Giants. Dusting Off. Getting a New Station. Spilling the Beans. | TRUE | By John Kieran. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/continental-can-to-spend-1000000.html | Continental Can to Spend $1,000,000 | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/new-york-women-score-mrs-bird-and-mrs-jackson-win-in-point-judith.html | NEW YORK WOMEN SCORE.; Mrs. Bird and Mrs. Jackson Win in Point Judith Golf. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/minority-appeals-to-.html | Minority Appeals to Court. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/changes-in-organization-rj-boylan-and-jb-harvie-on-american-tobacco.html | CHANGES IN ORGANIZATION.; R.J. Boylan and J.B. Harvie on American Tobacco Directorate. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/owners-meet-today-with-cotton-workers-first-conference-between-them.html | OWNERS MEET TODAY WITH COTTON WORKERS; First Conference Between Them in Lancashire to Decide Terms for Arbitration. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/increase-in-lake-ore-shipments.html | Increase in Lake Ore Shipments. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/opponent-of-blue-law-protests-to-hoover-flury-suggests-failure-to.html | OPPONENT OF BLUE LAW PROTESTS TO HOOVER; Flury Suggests Failure to Receive Delegation Indicates Fear of Theologians. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/prices-irregular-for-listed-bonds-convertible-issues-show-little.html | PRICES IRREGULAR FOR LISTED BONDS; Convertible Issues Show Little Strength--Wide Changes in Recently Inactive Rails. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/fort-here-on-homeric-new-jersey-representative-says-he-does-not.html | FORT HERE ON HOMERIC.; New Jersey Representative Says He Does Not Seek Edge Post. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/gains-by-rebels-in-venezuela-told-panama-hears-revolutionists-have.html | GAINS BY REBELS IN VENEZUELA TOLD; Panama Hears Revolutionists Have Crossed Colombian Border to Invade Tachira.GERMAN SHIP HELD PIRATE Venezuclan Government Asks Nations to Outlaw Vessel, Officersof Which Accuse Captain. Ship's Officers Accuse Captain. Asks Us to Act Against Ship. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/to-honor-mrs-robinson-france-will-confer-palms-of-officer-of-public.html | TO HONOR MRS. ROBINSON.; France Will Confer Palms of Officer of Public Instruction. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/us-and-germans-will-sail-today-to-start-yachting-series-at.html | U.S. AND GERMANS WILL SAIL TODAY; To Start Yachting Series at Marblehead--Five Races Set for Four Days. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/veteran-89-loses-plea-fails-to-get-stay-against-ousting-of-him-and.html | VETERAN, 89, LOSES PLEA.; Fails to Get Stay Against Ousting of Him and Wife From Home. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/miniature-exhibit-at-southampton-mrs-leize-rose-also-shows-notable.html | MINIATURE EXHIBIT AT SOUTHAMPTON; Mrs. Leize Rose Also Shows Notable Studio Sketches-- Artist to Be Guest at Tea. MISS GODWIN IS HOSTESS Younger Set Attends Luncheon for Miss Barbara Green-- Children to Sing in Operetta. Miss Godwin Gives Luncheon. Children in Operetta. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/municipal-loans-announcements-of-bond-issues-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of Bond Issues to Be Offered to Bankers and the Public. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/swept-by-new-flood-only-two-buildings-left-in-san-martial-nm-as.html | SWEPT BY NEW FLOOD.; Only Two Buildings Left in San Martial, N.M., as Levee Breaks. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/laguardia-replies-to-drys-questions-tells-them-at-brooklyn-rally.html | LAGUARDIA REPLIES TO DRYS' QUESTIONS; Tells Them at Brooklyn Rally That He Is a Wet, but Will Enforce Law if Elected. PROMISES TO STOP GRAFT Candidate Says 90,000 Policemen Would Be Needed to Close the 30,000 Speakeasies Here. Queries Submitted in Writing. Objects to Some Questions. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/democrats-rally-in-connecticut-appoint-committee-headed-by-mosely.html | DEMOCRATS RALLY IN CONNECTICUT; Appoint Committee, Headed by Mosely, to Supplement the State Organization. MISSOURIAN POINTS WAY Ex-Representative Combs Declares Party Must Make Campaign on Liberal Issues. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/jimmie-wilde-arrives.html | Jimmie Wilde Arrives. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/feasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/hackmen-vote-to-end-strike-in-brooklyn-lose-fight-for-recognition.html | HACKMEN VOTE TO END STRIKE IN BROOKLYN; Lose Fight for Recognition of Union but Will Get Back Their Old Jobs. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/a-hague-catechism-englands-position-that-of-her-allies-and-our-own.html | A HAGUE CATECHISM; England's Position, That of Her Allies and Our Own. | TRUE | By Cable To the Editor of the New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/prr-scholarship.html | P.R.R. Scholarship Awarded. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/dies-in-a-theatre-john-e-hasler-advertising-managar-is-stricken-in.html | DIES IN A THEATRE.; John E. Hasler, Advertising Managar, Is Stricken in Proctor's. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/dividends-payable-title.html | DIVIDENDS PAYABLE TODAY | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/mrs-reynolds-wins-golf-title.html | Mrs. Reynolds Wins Golf Title. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/hoffman-to-box.html | Hoffman to Box Ruggville. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/broker-age-service-is-opened-on-liner-orders-by-passengers-on-the.html | BROKER AGE SERVICE IS OPENED ON LINER; Orders by Passengers on the Ile de France Are Quickly Executed Here. 750 SHARES DAY'S TRADING Quotations Related From London as American Radio Is Unable to Reach Vessel Near Europe. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/lawyer-cleared-of-fraud-max-b-lesser-absolved-by-court-in-3000.html | LAWYER CLEARED OF FRAUD; Max B. Lesser Absolved by Court in $3,000 Mortgage Deal. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/ordered-back-to-china-on-smuggling-charge-three-chinese-indicted-in.html | ORDERED BACK TO CHINA ON SMUGGLING CHARGE; Three Chinese Indicted in San Francisco Are Freed for Trial in Their Own Country. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/the-inside-of-prohibition-chapter-11are-congressmen-above-the-law.html | THE INSIDE OF PROHIBITION; CHAPTER 11--ARE CONGRESSMEN ABOVE THE LAW? Bootleggers in the Capitol. Congressmen Who Sneer at Law. Hypocrisy Prohibition's Enemy. Congressional Junkets. | TRUE | By Mabel Walker Willebrandt | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/english-cricket.html | English Cricket. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/customs-inspection-becomes-stricter-practice-of-permitting-others.html | CUSTOMS INSPECTION BECOMES STRICTER; Practice of Permitting Others to Wait in Line for Travelers Now Discouraged. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | NEW YORK CHARTERS. Special to The New York | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/our-political-balkans.html | OUR POLITICAL BALKANS. | TRUE | | C1B 37951 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/poincare-leaves-clinic-anxiety-is-relieved-as-he-is-allowed-to-go.html | POINCARE LEAVES CLINIC.; Anxiety Is Relieved as He Is Allowed to Go Home. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/city-west-side-plan-stirs-speculating-getbetweens-try-to-buy.html | CITY WEST SIDE PLAN STIRS SPECULATING; 'Get-Betweens' Try to Buy Control of Properties Sought byNew York Central.ROAD GETS MANY PLOTS Brokers for Company AnnounceOwners' Agents Are Aiding in Negotiations. Details Are Withheld. Letter Sent to Owners. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/midwick-poloists-score-at-chicago-beats-wichita-falls-champions-of.html | MIDWICK POLOISTS SCORE AT CHICAGO; Beats Wichita Falls, Champions of Southwest, by 13 to 2 in Inter-Circuit Play. BIG SURPRISE OF TOURNEY Victors Start With Handicap of Four Goals, but Advantage Is Never Needed. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/stock-clearing-privilege-for-chase.html | Stock Clearing Privilege for Chase. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/france-decorates-julesbois.html | France Decorates Jules-Bois. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/davis-wins-low-net-prize-leads-class-a-with-84975-in-cornell-club.html | DAVIS WINS LOW NET PRIZE; Leads Class A With 84--9--75 in Cornell Club Tourney. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/rain-halts-middletown-races.html | Rain Halts Middletown Races. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/ford-plant-reported-planned-for-balkans-antivari-to-get-structure.html | FORD PLANT REPORTED PLANNED FOR BALKANS; Antivari to Get Plant, It Is Said--Cleveland Firm Will Build Russian Factory. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/navy-cut-parley-in-london-probable-before-year-end-new-concessions.html | NAVY CUT PARLEY IN LONDON PROBABLE BEFORE YEAR END; NEW CONCESSIONS ARE MADE; HOOVER HAS CONFERENCE Discusses Developments With High Officials Over Bacon and Eggs. BRITISH TO CUT PROGRAM Will Build Only 30,000 Tons of Cruisers to Replace the 70,000 Junked. TO RESTRICT "YARDSTICK" President Plans to Eliminate It in Measuring Destroyers and Submarines. Discuss Cruiser Values. Will Restrict Yardstick. Concession by British. Concessions Made Hitherto. Premier MacDonald's Visit. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/louisiana-prosecutor-found-slain.html | Louisiana Prosecutor Found Slain. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/asks-a-radio-license-for-station-on-locomotive.html | Asks a Radio License For Station on Locomotive | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/mcarthy-is-out-of-national-golf-met-champion-will-not-compete-in.html | MCARTHY IS OUT OF NATIONAL GOLF; Met. Champion Will Not Compete in Amateur Test Because of Studies. PRO TOURNEY IS LISTED Port Jefferson Club Event for Aug. 31--Other News of the Sport. Has a Fine Record. P. G. A. Test Is Set. | TRUE | By William D. Richardson. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/ebbets-field-bout-is-off-till-tonight-campoloheeney-kept-inactive.html | EBBETS FIELD BOUT IS OFF TILL TONIGHT; Campolo-Heeney Kept Inactive by Weather--South American Has 18 -Pound Advantage. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/helped-him-wed-another-but-wife-quarrels-with-rival-and-latter-has.html | HELPED HIM WED ANOTHER.; But Wife Quarrels With Rival and Latter Has Man Arrested. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/coast-guard-far-inquiry-promises-to-investigate-dry-shooting-after.html | COAST GUARD FAR INQUIRY.; Promises to Investigate Dry Shoot ing After Metcalf Complaint. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/police-department.html | Police Department. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/mexican-economist-defends-our-banks-antonio-manero-calls-expansion.html | MEXICAN ECONOMIST DEFENDS OUR BANKS; Antonio Manero Calls Expansion in Latin America Inevitable--Answers Critics.FINANCIER SEES BENEFITSHe Says New Branch of NationalCity There Can Serve theInterests of Mexico. Two Avenues Seen. Press Comment Optimistic. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/transfers-recorded.html | TRANSFERS RECORDED | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/deserts-vare-cause-ward-leader-in-philadelphia-swings-to-opposition.html | DESERTS VARE CAUSE.; Ward Leader in Philadelphia Swings to Opposition Ticket. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/k-smith-loses-at-golf-ulmer-beats-last-years-winner-in-asheville.html | K. SMITH LOSES AT GOLF.; Ulmer Beats Last Year's Winner in Asheville Tourney, 1 Up. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/group-life-insurance-extending.html | Group Life Insurance Extending. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/charge-buying-evil-needle-trade-salesmen-see-hardship-in-unit.html | CHARGE BUYING EVIL.; Needle Trade Salesmen See Hardship in Unit Control. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/acosta-services-today-was-consul-general-from-colombia-here-from.html | ACOSTA SERVICES TODAY.; Was Consul General From Colombia Here From 1916 to 1920. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/doctors-advise-king-to-go-back-to-bognor-would-have-him-abandon.html | DOCTORS ADVISE KING TO GO BACK TO BOGNOR; Would Have Him Abandon Would-have-him-abandon and Spend Several Months on Coast. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/hoover-will-visit-middle-west-and-texas-if-congress-shapes-work-or.html | Hoover Will Visit Middle West and Texas If Congress Shapes Work or Takes Recess | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/kills-lifelong-friend-as-old-gun-goes-off-junkman-68-dazed-by-grief.html | KILLS LIFE-LONG FRIEND AS OLD GUN GOES OFF; Junkman, 68, Dazed by Grief as He Is Arrested in Death of 62-Year-Old Partner. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/miss-kahlo-wins-gains-golf-final-will-meet-mrs-macdonald-for-white.html | MISS KAHLO WINS; GAINS GOLF FINAL; Will Meet Mrs. MacDonald for White Sulphur Title--Elliott Defeats Bruce. | TRUE | Special to The New York Times. | C1B 37951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/sutherland-rose-excels-at-montauk-defeats-miss-virginia-in-heavy.html | SUTHERLAND ROSE EXCELS AT MONTAUK; Defeats Miss Virginia in Heavy Saddle Horse Class--Also Leads Park Type Group. TRIPE FOR ACE O'HEARTS Star Blossom Also Carries Off Three Blue Ribbons--Boy Friend Beats Field of 40 Jumpers. Kiss in the Dark Is Third. Ace O'Hearts Beats Jumpers. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/teachers-estate-loses-court-denies-retirement-claim-of-22859case.html | TEACHER'S ESTATE LOSES.; Court Denies Retirement Claim of $22,859--Case to Be Appealed. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/censoring-foreign-loans.html | "CENSORING" FOREIGN LOANS. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/betters-clinic-service-dr-schroeder-orders-city-staffs-to-treat.html | BETTERS CLINIC SERVICE.; Dr. Schroeder Orders City Staffs to Treat Serious Cases at Once. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/reports-coal-in-ontario-ottawa-newspaper-says-geologists-have-found.html | REPORTS COAL IN ONTARIO.; Ottawa Newspaper, Says Geologists Have Found Large Deposit. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/steel-touches-245-then-closes-at-238-heavy-profit-taking-comes-at.html | STEEL TOUCHES 245, THEN CLOSES AT 238; Heavy Profit Taking Comes at New High and Most of Active List Is Depressed. RALLY JUST BEFORE GONG General Electric Gains 3 Points on Day and Consolidated Gas Is Up 4 3/8. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/dreading-the-chair-fugitive-ends-life-pastorino-hunted-in-death-of.html | DREADING THE CHAIR, FUGITIVE ENDS LIFE; Pastorino, Hunted in Death of a Tailor, Falls From Roof After Shooting Himself. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/alfred-h-cowles-metallurgist-dies-president-of-electric-smelting.html | ALFRED H. COWLES, METALLURGIST, DIES; President of Electric Smelting and Aluminum Co. Succumbs in Sewaren, N.J., at 70. NOTED FOR HIS INVENTIONS Credited With Modern Methods of Producing Aluminum--Was Famous Cornell Oarsman. Son of Edwin Cowles, Editor. Awarded Many Honors. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/pawtucket-second-in-lawn-bowling-rhode-island-team-captures-scott.html | PAWTUCKET SECOND IN LAWN BOWLING; Rhode Island Team Captures Scott Trophy in National Title Tourney. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/union-names-members-on-cloak-commission-appoint-schlesinger-and.html | UNION NAMES MEMBERS ON CLOAK COMMISSION; Appoint Schlesinger and Nagler to Act With Employers' Representatives. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/low-subway-bidder-likely-to-drop-out-elimination-of-meads-concern.html | Low SUBWAY BIDDER LIKELY TO DROP OUT; Elimination of Meads Concern Indicated in Tangle Over City Line's Signal Contract. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/attacks-efficiency-of-british-planes-duchess-of-bedfords-pilot-says.html | ATTACKS EFFICIENCY OF BRITISH PLANES; Duchess of Bedford's Pilot Says None Could Have Made Her Trip to India. VIEW IS CALLED NONSENSE F. Handley Page So Comments Upon It, and Malfor Wright Tells of Flights to Refute It. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/railway-celebration-postponed.html | Railway Celebration Postponed. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/brosch-beats-rossi-on-links-10-and-8-malozzi-and-amodio-also-gain.html | BROSCH BEATS ROSSI ON LINKS, 10 AND 8; Malozzi and Amodio Also Gain Third Round in Tourney of Salisbury Club. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/staten-island-plots-sold.html | Staten Island Plots Sold. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/queens-democrats-stage-wild-melee-fists-fly-and-women-scream-as.html | QUEENS DEMOCRATS STAGE WILD MELEE; Fists Fly and Women Scream as 'Harmony' Move Breaks Up Meeting at Jamaica. POLICE QUELL DISTURBANCE Lights Go Out in Clamor Which Follows Futile Attempt of Leader at Adjournment. Peace Move Starts Fight. Walker and Berry Endorsed. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/more-gold-coming-here-from-london-dispatches-put-shipments-in-new.html | MORE GOLD COMING HERE FROM LONDON; Dispatches Put Shipments in New Movement of the Metal at $5,000,000. STERLING RISES TO $4.84 7/8 Point at Whieh Transfers From England Become Profitable Is Figured at $4.84 13-16. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/passenger-plane-falls-pilot-lost-craft-plying-between-detroit-and.html | PASSENGER PLANE FALLS; PILOT LOST; Craft, Plying Between Detroit and Cleveland, Drops on Lake Erie. THREE PERSONS RESCUED Woman and Two Men Are Taken From Water by Freighters--Airman Still Being Sought. Ontario Government Joins Hunt. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/boerse-admits-ford-shares.html | Boerse Admits Ford Shares. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/charles-kay-stars-in-paterson-cricket-brooklyn-player-scores-79.html | CHARLES KAY STARS IN PATERSON CRICKET; Brooklyn Player Scores 79 Runs of 154 Total Before Rain Halts Match. | TRUE | Special to The New York Times. | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/private-hospital-is-planned-in-east-thirtysixth-street.html | Private Hospital Is Planned in East Thirty-sixth Street | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/reds-oust-9-more-in-lovestone-row-moscow-acts-to-rid-the-party-here.html | REDS OUST 9 MORE IN LOVESTONE ROW; Moscow Acts to Rid the Party Here of All Who Supported Right Wing Leader. HIS EXPULSION IS UPHELD Rehearing Denied in Cablegram Denouncing Aides as Renegade-- More Dismissals Loom. Lovestone Faction Denounced Lovestone Leads Moderates. | TRUE | | C1B 37951 |
| 1929-08-15 | 1929-08-15 | https://www.nytimes.com/1929/08/15/archives/wilton-lackaye-engaged-he-will-suport-mrs-fisks-in-mixed-jury-in.html | WILTON LACKAYE ENGAGED.; He Will Suport Mrs. Fisks in "Mixed Jury" in October. | TRUE | | C1B 37951 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/brandt-turns-back-pirates-on-2-hits-lloyd-waner-gets-both-safeties.html | BRANDT TURNS BACK PIRATES ON 2 HITS; Lloyd Waner Gets Both Safeties Off Bostonian as BravesRegister 2-1 Victory. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/gen-drum-at-plattsburg-he-arrives-to-make-inspection-of-citizen.html | GEN. DRUM AT PLATTSBURG.; He Arrives to Make Inspection of Citizen Camp. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/carr-medalist-loses-in-stockbridge-golf-bows-to-corsen-who-advances.html | CARR, MEDALIST, LOSES IN STOCKBRIDGE GOLF; Bows to Corsen, Who Advances With Wynan, Tool and Moffett to Semi-Finals. | TRUE | Special to The New York Times. | C1B 38828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/sues-for-annulment-of-barnett-marriage-government-also-asks-return.html | SUES FOR ANNULMENT OF BARNETT MARRIAGE; Government Also Asks Return of Property Held by the Indian's White Wife. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/lords-prayer-and-psalm-hang-over-colorado-liqaor-still.html | Lord's Prayer and Psalm Hang Over Colorado Liqaor Still | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-canadian-grain-board-named.html | New Canadian Grain Board Named. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/tested-for-scholarships-twentysix-boston-newsboy-high-school.html | TESTED FOR SCHOLARSHIPS.; Twenty-six Boston Newsboy High School Graduates Seek Awards. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/to-build-air-clubhouse-plans-filed-here-for-structure-to-be-called.html | TO BUILD AIR CLUBHOUSE.; Plans Filed Here for Structure to Be Called "The Hangar." | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/rothschilds-innoxa-wins-kergolay-stakes-of-deauville.html | Rothschild's Innoxa Wins Kergolay Stakes of Deauville | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/tailer-reaches-golf-final-will-meet-perry-16yearold-caddy-for-rhode.html | TAILER REACHES GOLF FINAL; Will Meet Perry, 16-Year-Old Caddy, for Rhode Island Junior Title. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/french-glidsr-honors-lilienthal.html | French Glidsr Honors Lilienthal. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/three-new-arrests-in-queens-grafting-martin-mager-harvey-backer-is.html | THREE NEW ARRESTS IN QUEENS GRAFTING; Martin Mager, Harvey Backer, Is Accused of Bartering Political Jobs. FOUR NOW BEING HELD J.W. Caveney and G.H. Starkle, Ex-Street Workers, Charged With Claim Fraud. Three Accused of Felonies. Mager Stirred Controversy. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/agreement-reopens-lancashire-mills-today-workers-out-18-days-cheer.html | Agreement Reopens Lancashire Mills Today; Workers, Out 18 Days, Cheer Arbitration Plan | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/sign-terms-in-shoe-strike-haverhill-manufacturers-agree-men-to-vote.html | SIGN TERMS IN SHOE STRIKE; Haverhill Manufacturers Agree-- Men to Vote Tomorrow. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/house-sugar-rate-facing-senate-cut-majority-committeemen-due-to.html | HOUSE SUGAR RATE FACING SENATE CUT; Majority Committeemen Due to Reach Item Today--Sliding Scale Still Urged. RATE CONCLUSIONS NEAR Wheeler Attacks Placing of Manganese on Free List as SectionalDiscrimination. Debenture Plan to Come Up. Manganese Action Attacked. Adheres to Sliding Scale Plan. | TRUE | Special to The New York Times. | |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/favors-annual-price-for-milk.html | Favors Annual Price for Milk. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/names-schneider-team-italy-selects-three-to-be-chosen.html | NAMES SCHNEIDER TEAM.; Italy Selects Six Pilots, Three to Be Chosen. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/states-reach-estate-tax-agreement.html | States Reach Estate Tax Agreement | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/pantagess-accuser-faints-witness-tells-of-young-man-and-woman-at.html | PANTAGES'S ACCUSER FAINTS; Witness Tells of Young Man and Woman at Scene of Alleged Attack. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/provide-paris-university-rooms.html | Provide Paris University Rooms. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/towns-sometimes-benefited-by-earthquakes-rogers-says.html | Towns Sometimes Benefited By Earthquakes, Rogers Says | TRUE | WILL ROGERS. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/leasehold-deals-west-ninetyfifth-street-houses-rentedbowery-lease.html | LEASEHOLD DEALS.; West Ninety-fifth Street Houses Rented--Bowery Lease. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/dane-to-try-edison-idea-youth-here-on-my-friend-abroad-tour-will.html | DANE TO TRY EDISON IDEA.; Youth Here on "My Friend Abroad" Tour Will Put Goldenrod to Use. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/mrs-cm-chester-jr-iii-in-london.html | Mrs. C.M. Chester Jr. III in London. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/wheat-fluctuates-but-gains-2-78-cents-after-several-false-starts.html | WHEAT FLUCTUATES BUT GAINS 2 7/8 CENTS; After Several False Starts the Market Rallies and Values Move Upward. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/nicaragua-applies-for-road-fund.html | Nicaragua Applies for Road Fund. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bust-given-to-coates-at-his-final-concert-audience-at-lewisohn.html | BUST GIVEN TO COATES AT HIS FINAL CONCERT; Audience at Lewisohn Stadium Warmly Applauds His Scherzo Based on "Pickwick Papers." | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/dickey-expedition-up-orinoco-fails-explorer-says-party-in-search-of.html | DICKEY EXPEDITION UP ORINOCO FAILS; Explorer Says Party In Search of Unknown Tribes Met Only Misfortune. STRANDED FAR UP RIVER Forced to Paddle 1,200 Miles After Outboard Motor Is Lost From Boat. Delayed Getting Boat. Forced to Paddle Back. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/germany-ratifies-opium-treaty.html | Germany Ratifies Opium Treaty. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/matsuda-japanese-wrestler-dies.html | Matsuda, Japanese Wrestler, Dies. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/pleione-scores-third-victory-of-nyyc-cruise-vanitie-wins-cup-for.html | Pleione Scores Third Victory of N.Y.Y.C. Cruise; Vanitie Wins Cup for Sloops; SANTRY'S SCHOONER WINS N.Y.Y.C. RUN Pleione Takes Vice Commodore's Cup in Race From Mattapoisett to Newport.VANITIE BEATS RESOLUTECaptures Vice Commodore's Cup for Sloops--Istalena Is Victor in Class M.THICK FOG BESETS YACHTSHeavy at Start, It Lifts, Only toSettle Later--Skippers Jockey Cleverly in Crossing Line. Light Breeze at Start. Yachts Hidden by Fog. Pynchon Shows Seamanship. Synthetic Leads Ten Meters. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 38828 |

| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/defers-shuttle-flight-eaker-to-start-transcontinental-refueling.html | DEFERS "SHUTTLE" FLIGHT.; Eaker to Start Transcontinental Refueling Test on Sept. 1. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/queens-democrats-hope-to-draft-ryan-urge-him-as-compromise.html | QUEENS DEMOCRATS HOPE TO DRAFT RYAN; Urge Him as Compromise Candidate for Borough Presidency Nomination.LEADERS AT CONFERENCEWalker Is Said to Have ApprovedChoice--Harmony ProspectsReported Brighter. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/the-willebrandt-articles-antisaloon-league-official-takes-exception.html | THE WILLEBRANDT ARTICLES; Anti-Saloon League Official Takes Exception to Statements. | TRUE | ORVILLE S. POLAND, | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/damage-holds-up-soviet-plane.html | Damage Holds Up Soviet Plane. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Federal Reserve Statement. Untoward Railroad News. Cross Currents in Municipals. Looking for 100 Points. American Can Performs. Money Market Firms. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/suneagles-lose-at-polo-bow-to-norwoodapplebrook-109-latimores-goal.html | SUNEAGLES LOSE AT POLO.; Bow to Norwood-Applebrook, 10-9--Latimore's Goal Decides. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/tin-futures-are-easier-exchange-here-dull-with-prices-unchanged-to.html | TIN FUTURES ARE EASIER.; Exchange Here Dull, With Prices Unchanged to 15 Points Lower. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bad-weather-ahead-of-zeppelin.html | Bad Weather Ahead of Zeppelin. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/royal-yugoslav-baby-is-formally-named-king-grants-amnesty-to.html | ROYAL YUGOSLAV BABY IS FORMALLY NAMED; King Grants Amnesty to Hundreds of Prisoners in Honor ofYoung Prince Andrew. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/wildwood-crowns-queen-verna-long-of-new-york-to-appear-in-baby.html | WILDWOOD CROWNS QUEEN.; Verna Long of New York to Appear in Baby Parade Today. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/wee-frees-regret-royal-sabbathbreaking-scots-also-accuse-macdonald.html | 'Wee Frees' Regret Royal Sabbath-Breaking; Scots Also Accuse MacDonald and Dawes | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/high-wind-prevents-racing-plane-test-assistant-secretary-ingalls.html | HIGH WIND PREVENTS RACING PLANE TEST; Assistant Secretary Ingalls Flies to Annapolis to Inspect Schneider Cup Plane. CHANCE OF FLIGHT TODAY Lieut. Williams Gets Favorable Weather Forecast and Hopes to Try Out Speed. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/old-sailor-is-retired-john-oshea-who-served-under-sampson-entered.html | OLD SAILOR IS RETIRED.; John O'Shea, Who Served Under Sampson, Entered Navy in 1880. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/splitup-by-united-states-finishing.html | Split-Up by United States Finishing | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/to-extend-gas-and-electric-service.html | To Extend Gas and Electric Service. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/farm-board-asked-to-hear-fruit-plan-new-cooperative-marketing.html | FARM BOARD ASKED TO HEAR FRUIT PLAN; New Cooperative Marketing Association Will Explain Its Purposes. LOAN HEARINGS SUSPENDED Board to Complete Organization of Departments Before Other Applications Are Considered. Will Organize Loan Committee. Text of Board's Statement. Will Create Legal Division. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/westchester-four-defeats-rockaway-stevensons-stellar-work-fails-to.html | WESTCHESTER FOUR DEFEATS ROCKAWAY; Stevenson's Stellar Work Fails to Offset 8-Goal Handicap in Point Judith Polo. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/july-consumption-of-cotton-gained-census-bureau-reports-546457.html | JULY CONSUMPTION OF COTTON GAINED; Census Bureau Reports 546,457 Bales of Lint and 79,297 of Linters Used in Month. INCREASE FOR YEAR ALSO Distribution for 12 Months Is Put at 17,467,195, or 194,045 Bales in Excess of Supply. SALES EXCEED THE SUPPLY. Distribution of Cotton for Year Is Put at 17,467,195 Bales. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/mississippians-come-with-state-exhibits-delegation-of-two-hundred.html | MISSISSIPPIANS COME WITH STATE EXHIBITS; Delegation of Two Hundred Will Be Guests Today at Various Functions. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/roosevelt-at-tokio-calls-trip-a-success-to-study-immigration.html | ROOSEVELT AT TOKIO CALLS TRIP A SUCCESS; To Study Immigration Problems at Hawaii on Way Home From Indo-China. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/another-vare-leader-out-he-announces-support-of-mayors-ticket-in.html | ANOTHER VARE LEADER OUT; He Announces Support of Mayor's Ticket in Primary. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/larchmont-takes-first-yacht-final-reybine-pilots-winning-crew-as.html | LARCHMONT TAKES FIRST YACHT FINAL; Reybine Pilots Winning Crew as Junior Long Island Sound Title Series Opens. VICTORIOUS BY 28 SECONDS Stamford Close Second, With Pequot Next--Bay Shore, Defending Champion, Is Sixth and Last. Two Boats Keep Near Shore. Three More Races Today. | TRUE | By Grover Theis. Special To the New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/browns-win-fast-game-beat-red-sox-30-in-contest-played-in-1hour-16.html | BROWNS WIN FAST GAME.; Beat Red Sox, 3-0, in Contest Played in 1 Hour 16 Minutes. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/universities-club-elects-raymond-bill-chosen-president-of-western.html | UNIVERSITIES CLUB ELECTS.; Raymond Bill Chosen President of Western Organization Here. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/home-brew-bottle-bursts-kills-boy.html | Home Brew Bottle Bursts, Kills Boy. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/miss-e-murray-to-wed-on-oct-12-daughter-of-primate-of-episcopal.html | MISS E. MURRAY TO WED ON OCT. 12; Daughter of Primate of Episcopal Church in United States toMarry Taylor Coleman. Kittle--Quicke. Seabury--Kingsland. Findlay--Edgar. | TRUE | Special to The New York Times. | C1B 38828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/five-teams-named-for-us-polo-play-entry-list-for-open-and-waterbury.html | FIVE TEAMS NAMED FOR U.S. POLO PLAY; Entry List for Open and Waterbury Cup Tourneys IncludesOne 10-Goal Player onSands Point Team--Stars Comingon Aquitania Today. Captains Name Players. Rated at Seven COMPETECountry's Only 10-Goal Player onSands Point Team--Stars HITCHCOCK WILL | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/to-map-nicaragua-canal-army-engineers-will-leave-panama-aug-27-for.html | TO MAP NICARAGUA CANAL.; Army Engineers Will Leave Panama Aug. 27 for Corinto. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/newark-defeated-twice-by-toronto-leafs-capture-opener-by-8-to-5-and.html | NEWARK DEFEATED TWICE BY TORONTO; Leafs Capture Opener by 8 to 5 and Then Take Seven-Inning Nightcap, 6 to 2. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/eastcott-loses-to-meadow-brook-at-polo-by-185-meadow-brook-four.html | Eastcott Loses to Meadow Brook at Polo by 18-5; MEADOW BROOK FOUR STOPS EASTCOTT, 18-5 Hitchcock Plays Brilliantly Against Anglo-American Team in Practice Contest. CALIFORNIANS IN LINE-UP Pedley and Boeseke, With J.H. Whitney, Also on Winning Side-- Losers' Ponies Not Yet Ready. Plays at Top Form. Pedley Hits Hard. | TRUE | By Robert F. Kelley. Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/warner-brothers-buy-theatre-chain-complete-negotiations-for-alfred.html | WARNER BROTHERS BUY THEATRE CHAIN; Complete Negotiations for Alfred Gottesman Houses--Price Reported to Be $15,000,000. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/radio-board-holds-press-grants-valid-replies-to-court-appeals-of.html | RADIO BOARD HOLDS PRESS GRANTS VALID; Replies to Court Appeals of Telegraph and Wireless Companies on Assignments.LEASING OF WAVES OPPOSEDCommission Lays Down Rule forPoint-to-Point Communicationsin Part Grant to R.C.A. Direct Assignments to Press. Rules on Point-to-Point Grants. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/hangs-himself-at-sea-radio-operator-of-ss-lebore-ends-life-on-way.html | HANGS HIMSELF AT SEA.; Radio Operator of S.S. Lebore Ends Life on Way to Cristobal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/fear-tong-war-in-cuba-chinese-appeal-for-help-against-threats-of.html | FEAR TONG WAR IN CUBA.; Chinese Appeal for Help Against Threats of Gunman. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/rail-trucking-here-suspended-by-icc-as-discrimination-constructive.html | RAIL TRUCKING HERE SUSPENDED BY I.C.C. AS DISCRIMINATION; Constructive Station Delivery Also Held to Be Destructive Competition. DECREE AFFECTS 4 LINES Commission Urges Necessity of Some Form of Coordinating the Motor Service Here. FOR INLAND STATIONS Port Authority Counsel Says the Ruling Points the Way to Store Door Delivery. Merchants' Plan Up Later. RAIL TRUCKING HERE SUSPENDED BY I.C.C. Suggests Universal Stations. Complexity of Problem Admitted. Explains Railways' Fears. Cites Problems of Carriers. Inland Stations Require No Order. Counsel for Port Comments. Port Anthorties See | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/employers-attack-wage-law-validity-threaten-court-test-of-act.html | EMPLOYERS ATTACK WAGE LAW VALIDITY; Threaten Court Test of Act Requiring Prevailing Rate to BePaid on Public Works.UNION INSISTS ON INQUIRY Holds Prial Hearings Are NotAdequate and Threatens Appeal to Legislature. Challenges Validity of Act. EMPLOYERS ATTACK WAGE LAW VALIDITY O Demands Thorough Inquiry. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/the-calendar.html | THE CALENDAR. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/mills-defeats-dann-only-north-carolinian-to-reach-asheville-golf.html | MILLS DEFEATS DANN.; Only North Carolinian to Reach Asheville Golf Semi-Finals. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/zazzerino-stops-brady.html | Zazzerino Stops Brady. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/girl-held-in-auto-deaths-faces-mansiaughter-charge-for-killing-2.html | GIRL HELD IN AUTO DEATHS.; Faces Mansiaughter Charge for Killing 2 Boys While Learning to Drive. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/wood-wins-feature-in-stockholm-shoot-american-scores-545-and-60.html | WOOD WINS FEATURE IN STOCKHOLM SHOOT; American Scores 545 and 60 Bags in Optional Weapon Event --Karlsson Is Second. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/greenock-defeats-clyde-van-dusen-wins-hawthorne-feature-while-man.html | GREENOCK DEFEATS CLYDE VAN DUSEN; Wins Hawthorne Feature, While Man o'War Colt Finishes in Fourth Place. BROWN WISDOM SECOND Comes Home a Length Behind the Victor, 5 Lengths in Front of Martinique. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/tricontinental-profits-earnings-in-first-halfyear-show-1098-annual.html | TRI-CONTINENTAL PROFITS.; Earnings in First Half-Year Show $10.98 Annual Rate. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/franklin-back-in-arena-american-wins-madrid-ovation-by-killing-bull.html | FRANKLIN BACK IN ARENA.; American Wins Madrid Ovation by Killing Bull With One Thrust. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/last-trip-to-golden-gate-siberia-maru-will-be-transferred-to-the.html | LAST TRIP TO GOLDEN GATE.; Siberia Maru Will Be Transferred to the North Pacific Service. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/british-isolate-falke-filibusters-trinidad-authorities-forbid.html | BRITISH ISOLATE FALKE FILIBUSTERS; Trinidad Authorities Forbid Supplying of Venezuelan Rebel Ship at Port of Spain. YOUNG DELGADO IN FLIGHT Son of General Goes With Group to St. Lucia Island--New Chief Proclaims Liberation War. "War for Liberty" Proclaimed. Steamer Falke's Record Told. Leader's Wife Offered Jewels. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/reserve-ratio-higher-for-bank-of-england-reported-at-2599-per-cent.html | RESERVE RATIO HIGHER FOR BANK OF ENGLAND; Reported at 25.99 Per Cent, Against 22.41 Week Ago--Gold Holdings 140,687,244. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/buys-in-brooklyn-from-schulte.html | Buys in Brooklyn From Schulte. | TRUE | | |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bergen-county-national-bank.html | Bergen County National Bank. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/ox-ridge-yellows-score-dominick-brothers-star-as-white-polo-team-is.html | OX RIDGE YELLOWS SCORE.; Dominick Brothers Star as White Polo Team is Beaten, 8-6. | TRUE | Special to The New York Times. | C1B 38828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-apartment-financed-mandel-associates-get-950000-for-seventh.html | NEW APARTMENT FINANCED.; Mandel Associates Get $950,000 for Seventh Avenue Project. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/berlin-roofs-filled-as-zeppelin-passes-business-suspends.html | BERLIN ROOFS FILLED AS ZEPPELIN PASSES; Business Suspends Temporarily and Street Throngs Rush to Seize Dropped Mail Sacks. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/buys-in-east-side-house.html | Buys in East Side House. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-education-urged-at-school-congress-work-along-modern-lines-seen.html | NEW EDUCATION URGED AT SCHOOL CONGRESS; Work Along Modern Lines Seen as Necessary to Meet Change in Conditions. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/to-dedicate-royal-swan-beach-club.html | To Dedicate Royal Swan Beach Club | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/police-in-the-state-seek-3000-a-year-syracuse-convention-moves-for.html | POLICE IN THE STATE SEEK $3,000 A YEAR; Syracuse Convention Moves for Higher Pay--Greater Risk in Baumes Law Cited. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/kip-heirs-sue-on-realty-lease-from-railroads-by-277-park-av.html | KIP HEIRS SUE ON REALTY.; Lease From Railroads by 277 Park Av. Corporation Basis of Action. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/surgeons-at-honolulu-120-delegates-of-east-and-west-open-panpacific.html | SURGEONS AT HONOLULU.; 120 Delegates of East and West Open Pan-Pacific Conference. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/soviet-bank-to-borrow.html | Soviet Bank to Borrow. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/mrs-ryan-pays-duty-late-wife-of-financiers-grandson-had-failed-to.html | MRS. RYAN PAYS DUTY LATE; Wife of Financier's Grandson Had Failed to Declare Goods. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/stock-broker-on-berengaria-will-begin-activities-today.html | Stock Broker on Berengaria Will Begin Activities Today | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/chilean-deputies-seized-four-arrested-in-suppression-of-opposition.html | CHILEAN DEPUTIES SEIZED.; Four Arrested in Suppression of Opposition to Government. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/cotton-prices-drop-to-new-low-point-market-under-selling-pressure.html | COTTON PRICES DROP TO NEW LOW POINT; Market Under Selling Pressure and Quotations Decline 19 to 25 Points Net. CONSUMPTION NEAR RECORD Government Figures for July Show More Than 7,655,000 Bales Used in the Year. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/member-bank-reserve-deposits-gain-federal-banks-report-to-the-board.html | Member Bank Reserve Deposits Gain, Federal Banks Report to the Board | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/army-pilots-enter-races-war-department-names-selections-for.html | ARMY PILOTS ENTER RACES.; War Department Names Selections for National Contests. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/reception-is-given-by-bishop-paddock-nearly-400-guests-entertained.html | RECEPTION IS GIVEN BY BISHOP PADDOCK; Nearly 400 Guests Entertained at Williamstown in Honor of Dr. and Mrs. Garfield. MUSICALE BY V. ADRIANCES Mrs. F.J.C. Vurpillot and Misses Amy and Annie Lawrie Are Luncheon Hostesses. Mrs. Garfield Gives Luncheon. Miss Parsons Has House Party. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/james-elliott-dies-advertising-pioneer-president-of-underwood.html | JAMES ELLIOTT DIES; ADVERTISING PIONEER; President of Underwood & Underwood and Elliott Service Company Was in Maine on | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/600000-extra-dividend-paid.html | $600,000 Extra Dividend Paid. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/annalist-index-shows-slight-drop-for-july-preliminary-figure-is.html | ANNALIST INDEX SHOWS SLIGHT DROP FOR JULY; Preliminary Figure Is 107.3--Pig Iron and Car Loadings Rise, Auto Output Down. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/caruso-wins-grab-bag-handicap-at-saratoga-beating-flying-heels-by-a.html | Caruso Wins Grab Bag Handicap at Saratoga, Beating Flying Heels by a Neck; GRAB BAG HANDICAP IS WON BY CARUSO Coe's Juvenile Closes With Rush to Beat Flying Heels by Neck at Saratoga. COCHRAN HORSE SETS PACE Flying Heels Speeds Half Mile in 0:47 3-5, Opening Long Lead, but Tires. MACK GARNER GETS TRIPLE Scores on Caruso, 6-1, Black Patricia, 10-1, and Dangerous, 11-5--Bobashela I: Victor. Eleven Juveniles in Field. Wood God Is Defeated. | TRUE | By Briyan Field. Special To the New York Times.photo By Freudy. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-medical-centre-on-east-river-plans-a-skyscraper-clinic-24story.html | NEW MEDICAL CENTRE ON EAST RIVER PLANS A SKYSCRAPER CLINIC; 24-Story Building One of 13 Units Proposed in New York Hospital-Cornell Group. 69TH STREET TO BE CLOSED Connected Structures to Have Laboratories, Schools, Wards and Residence Quarters. $15,000,000 STILL NEEDED But Construction Will Start at Once on Plant Which Eventually Will House 2,000 Persons. Work to Start at Once. Aim at Coordination. SKYSCRAPER CLINIC PLANNED BY CENTRE Four Buildings for College. Funds Are Insufficient. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/navy-embargoes-some-florida-fruit.html | Navy Embargoes Some Florida Fruit. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/ritchie-and-doran-clash-at-institute-governor-takes-stage-to-answer.html | RITCHIE AND DORAN CLASH AT INSTITUTE; Governor Takes Stage to Answer Prohibition Commissioner on States Rights.LATTER ASSAILED VIEWS Contended Wet States Were Compelled Under Constitution to PassEnforcement Laws. Ritchie Replies to Doran. Sees Difficulty in Wet States. Bureau Counsel Disputes. Another Lawyer Backs Governor. Says State's Duty Is Plain. | TRUE | From a Staff Correspondent of The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/philip-g-cameron-to-join-exchange-he-will-become-floortrader-for.html | PHILIP G. CAMERON TO JOIN EXCHANGE; He Will Become Floor Trader for Tooker & Co.--Another Seat Sale Arranged for $466,000. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/road-congress-delayed-panamerican-meeting-at-rio-de-janeiro-will.html | ROAD CONGRESS DELAYED.; Pan-American Meeting at Rio de Janeiro Will Open Sunday. | TRUE | Copyright, 1929, by the New York Times Company. Special Cable To the New York Times. | C1B 38828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/united-molasses-names-board-here.html | United Molasses Names Board Here. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/lafayette-star-to-introduce-american-sports-in-persia.html | Lafayette Star to Introduce American Sports in Persia | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/lang-reigh-counts-jockey-takes-out-license-as-trainer.html | Lang, Reigh Count's Jockey, Takes Out License as Trainer | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/soft-coal-stocks-lowered-anthracite-stocks-increased-over-previous.html | SOFT COAL STOCKS LOWERED; Anthracite Stocks Increased Over Previous Years. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/senators-pound-ball-and-rout-white-sox-their-sixteen-hits-off-faber.html | SENATORS POUND BALL AND ROUT WHITE SOX; Their Sixteen Hits Off Faber and Adkins Enable Them to Score 9 to 4 Victory. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/to-pick-jadwins-successor-soon.html | To Pick Jadwin's Successor Soon. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/girl-8-with-dog-shot-vanishes-with-threat-fort-worth-child-warned.html | GIRL, 8, WITH DOG SHOT, VANISHES WITH THREAT; Fort Worth Child Warned Mother and Playmate She Couldn't Live --Missing Since Monday. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/fog-ties-up-karlsruhe-with-546-passengers-north-german-lloyd-liner.html | FOG TIES UP KARLSRUHE WITH 546 PASSENGERS; North German Lloyd Liner Anchors for Three Days 70 Miles Off Boston. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/municipal-loans-annoucements-of-new-bond-issues-to-be-offered-to.html | MUNICIPAL LOANS.; Annoucements of New Bond Issues to Be Offered to Bankers. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/warner-yacht-bea-wins-at-black-rock-leads-dr-hawleys-murcy-over.html | WARNER YACHT, BEA, WINS AT BLACK ROCK; Leads Dr. Hawley's Murcy Over Finish Line--H.K. Beach's Wyantenuck Also Scores. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/to-monitor-radio-waves-station-at-grand-isle-neb-will-check.html | TO MONITOR RADIO WAVES.; Station at Grand Isle, Neb., Will Check Frequencies on Request. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/pay-by-overseas-revenue-british-use-foreign-returns-to-help-buy-our.html | PAY BY OVERSEAS REVENUE.; British Use Foreign Returns to Help Buy Our Products. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/california-edison-plans-issue.html | California Edison Plans Issue. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/girl-robbed-at-prayer-member-of-filipino-party-loses-purse-and.html | GIRL ROBBED AT PRAYER.; Member of Filipino Party Loses Purse and Papers in St. Patrick's. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/offers-record-low-bid-on-air-mail.html | Offers Record Low Bid on Air Mail. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/regular-sailings-to-russia-planned-export-corporation-and-amderutra.html | REGULAR SAILINGS TO RUSSIA PLANNED; Export Corporation and AmDerutra Sign Contract forFirst Service of Kind.TWO A MONTH IS MINIMUMInitial Voyage From United States to Start in September--AmericanShips to Be Used for Line. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/universal-consolidated-oil-sold.html | Universal Consolidated Oil Sold. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/geary-will-replace-tate-in-cricket-test-tomorrow.html | Geary Will Replace Tate in Cricket Test Tomorrow | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/carlsark-is-spoken-crew-of-four-reported-well-as-they-near.html | CARLSARK IS SPOKEN.; Crew of Four Reported Well as They Near Gibraltar. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/security-listings-sought-several-companies-apply-for-stock-exchange.html | SECURITY LISTINGS SOUGHT.; Several Companies Apply for Stock Exchange Privileges. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/byrd-heeds-poe-request-promises-to-name-something-at-south-pole.html | BYRD HEEDS POE REQUEST.; Promises to Name Something at South Pole After Author if Possible. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/broderick-urges-teeth-in-bank-act-says-law-regulating-private.html | BRODERICK URGES 'TEETH' IN BANK ACT; Says Law Regulating Private Institutions Is Disgrace to State and Needs Rewriting. CALLS FOR LARGER STAFF Only 10% of Private Banks Are Under Department's Supervision, He Tells Legislators. Few Private Banks Supervised. Clarke Case Discussed. Says Department Pays Its Way. Chency Tells Purpose of Inquiry. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/fire-department.html | Fire Department. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/girl-swims-37-miles-dutch-miss-makes-record-from-lausanne-to-geneva.html | GIRL SWIMS 37 MILES.; Dutch Miss Makes Record From Lausanne to Geneva. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/paris-police-close-sovietoperated-bank-abuse-of-confidence-and.html | PARIS POLICE CLOSE SOVIET-OPERATED BANK; Abuse of Confidence and Watered Stock Charged After Raid on Communist Institution. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/soviet-buys-708-tractors-here.html | Soviet Buys 708 Tractors Here. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/union-assails-police-tells-whalen-they-are-overzealous-in-curbing.html | UNION ASSAILS POLICE.; Tells Whalen They Are Overzealous in Curbing Cemetery Pickets. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/peter-manning-clips-kutztown-trot-mark-reduces-time-from-207-to-205.html | PETER MANNING CLIPS KUTZTOWN TROT MARK; Reduces Time From 2:07 to 2:05 in Exhibition Mile--Andy Howe Wins 2:20 Handily. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/hoppe-double-winner-beats-emerson-5032-and-larson-5040-in-3cushion.html | HOPPE DOUBLE WINNER.; Beats Emerson, 50-32, and Larson, 50-40, in 3-Cushion Matches. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/norman-doesnt-know-of-big-credit-he-says-london-financial-circles.html | NORMAN DOESN'T KNOW OF BIG CREDIT, HE SAYS; London Financial Circles Are Mystified at the Arrangements Made. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/jersey-lightning-gets-gold-cup-run-commodore-holbrooks-entry-in.html | JERSEY LIGHTNING GETS GOLD CUP RUN; Commodore Holbrook's Entry in Motor Boat Race Arrives on Shrewsbury River. NO ACTUAL TRIAL IS HELD Craft's True Speed Is Not Expected to Be Revealed Until Opening of the Regatta. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/hilprecht-estate-meets-uniontown-today-in-legion-series-at.html | Hilprecht Estate $1,024,017. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/washington-nine-in-final-meets-uniontown-today-in-legion-series-at.html | WASHINGTON NINE IN FINAL.; Meets Uniontown Today in Legion Series at Philadelphia. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/annalist-weekly-index-wholesale-commodity-prices-up-01-point-to.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Up 0.1 Point to 148.7. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/pocono-manor-has-celebration.html | Pocono Manor Has Celebration. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/decline-in-crude-rubber-futures-on-exchange-close-30-to-50-points.html | DECLINE IN CRUDE RUBBER.; Futures on Exchange Close 30 to 50 Points Off--Trading Active. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/herbert-p-gowen-at-lake-placid.html | Herbert P. Gowen at Lake Placid. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/channel-swimmer-trying-again.html | Channel Swimmer Trying Again. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/arrange-air-cruise-through-west-indies-panamerican-airways-and-12.html | ARRANGE AIR CRUISE THROUGH WEST INDIES; Pan-American Airways and 12 Rail Lines to Cooperate in 20-Day Tour. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bank-robber-gets-3000-armed-bandit-holds-up-cashiers-at-slaterville.html | BANK ROBBER GETS $3,000.; Armed Bandit Holds Up Cashiers at Slaterville, R.I., and scapes. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/rear-admiral-niblack-ill-director-of-hydrographic-bureau-not.html | REAR ADMIRAL NIBLACK ILL.; Director of Hydrographic Bureau Not Expected to Survive at Nice. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/real-estate-note.html | REAL ESTATE NOTE. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/icc-examiner-gets-whitestone-briefs-decision-expected-in-october-on.html | I.C.C. EXAMINER GETS WHITESTONE BRIEFS; Decision Expected in October on Abandonment of L.I.R.R. Line, Opposed by Commuters. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/cavanagh-leads-qualifiers-at-rye-21yearold-golfer-equals-par-72-to.html | CAVANAGH LEADS QUALIFIERS AT RYE; 21-Year-Old Golfer Equals Par 72 to Win Medal in Westchester Invitation Play. CONKLIN SECOND With 73Mueller Captures Third Place Witha 74--Knowles and Pell Each Score | TRUE | By Lincoln A. Werden. Special To The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/cutler-arraigned-gives-7500-bail-surrenders-on-charge-of-mail-fraud.html | CUTLER ARRAIGNED, GIVES $7,500 BAIL; Surrenders on Charge of Mail Fraud in Failure of the Clarke Bank. GRAND JURY ENDS WORK It Is Understood That No More Indictments Will Be Brought in the Case. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-cast-of-great-day-vincent-youmans-musical-comedy-goes-into.html | NEW CAST OF "GREAT DAY."; Vincent Youmans's Musical Comedy Goes into Rehearsal Here. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/philadelphia-girl-elopes-miss-daisy-c-mcmurtrie-marries-m-brooke.html | PHILADELPHIA GIRL ELOPES.; Miss Daisy C. McMurtrie Marries M. Brooke Buckley in Baltimore | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/soviet-repudiates-eastern-rr-debts-warns-nations-it-will-not-be.html | SOVIET REPUDIATES EASTERN R.R. DEBTS; Warns Nations It Will Not Be Responsible Under Chinese Management. INCOMPETENCE SCORED Charges Line Has Disintegrated Since Seizure and Arbitrary Control of Revenues. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/structural-steel-orders-weeks-contracts-43000-tons-or-9000-above.html | STRUCTURAL STEEL ORDERS; Week's Contracts 43,000 Tons, or 9,000 Above Previous Week. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/adventurer-captures-fourhorned-sheep-finds-flock-of-freaks-in.html | ADVENTURER CAPTURES FOUR-HORNED SHEEP; Finds Flock of Freaks in Colombia and Venezuela--WillShip Them Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/mrs-margaret-fiske-dies-seattle-woman-88-is-said-to-have-been.html | MRS. MARGARET FISKE DIES.; Seattle Woman, 88, Is Said to Have Been Prominent Here Years Ago. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/craftsbury-academy-observes-centennial-descendants-of-historical.html | CRAFTSBURY ACADEMY OBSERVES CENTENNIAL; Descendants of Historical Characters Present Pageant atHill Town in Vermont. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/weinberger-bail-to-be-fixed-today-two-men-indicted-in-passaic-bank.html | WEINBERGER BAIL TO BE FIXED TODAY; Two Men Indicted in Passaic Bank Case to Surrender Again for Arraignment. NEW INDICTMENT EXPECTED Grand Jury to Resume Its Sessions and Take Up Kidnapping of W.H. Elliott. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/says-ritchie-errs-as-to-dry-law-clause-senator-borah-declares-duty.html | SAYS RITCHIE ERRS AS TO DRY LAW CLAUSE; Senator Borah Declares Duty of Enforcement Is Placed "Concurrently" on States. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/raw-hide-futures-active-local-exchange-trade-stimulated-by-stronger.html | RAW HIDE FUTURES ACTIVE.; Local Exchange Trade Stimulated by Stronger Argentine Market. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/denial-on-union-sq-shaft-foley-says-murphy-memorial-is-not-intended.html | DENIAL ON UNION SQ. SHAFT; Foley Says Murphy Memorial Is Not Intended to Be Dominant. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/griffin-tennis-victor-beats-hicks-63-75-in-wall-street-aa-tourney.html | GRIFFIN TENNIS VICTOR.; Beats Hicks, 6-3, 7-5, in Wall Street A.A. Tourney Semi-Final. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/2000-greet-gov-larson-rival-hudson-county-factions-attend-seagirt.html | 2,000 GREET GOV. LARSON.; Rival Hudson County Factions Attend Seagirt Celebration. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/begin-nonstop-flight-to-cover-7200-miles-spokane-aviators-take-off.html | BEGIN NON-STOP FLIGHT TO COVER 7,200 MILES; Spokane Aviators Take Off on the Sungod on Refueling Trip to This City and Back. | TRUE | Special to The New York Times. | C1B 38828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/sir-ray-lankester-scientist-is-dead-lecturer-author-and-professor.html | SIR RAY LANKESTER, SCIENTIST, IS DEAD; Lecturer, Author and Professor, 82, Was Editor for 60 Years of Microscopical Journal. WROTE 19 POPULAR BOOKS Such Works as "Science From an Easy Chair" Made Research Results Understandable. Educated by His Father. Linacre Professor at Oxford Wrote Nineteen Scientific Books. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/ships-course-lies-over-wild-region-many-tribes-in-siberia-have.html | SHIP'S COURSE LIES OVER WILD REGION; Many Tribes in Siberia Have Never Seen Airship and Might Be Inimical. SMALL ARSENAL CARRIED Part of Route Ice-Covered--Sir Hubert Wilkins Could Be Guidein Arctic Landing. Due Over Moscow at Dawn Today. 1,000 Rounds of Ammunition. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/calls-undertaker-dies-atlanta-man-kills-himself-after-alarming.html | CALLS UNDERTAKER, DIES.; Atlanta Man Kills Himself After Alarming Neighborhood. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/delmontlevine-draw-crowd-of-8000-sees-tenround-bout-at-dreamland.html | DELMONT-LEVINE DRAW.; Crowd of 8,000 Sees Ten-Round Bout at Dreamland Park in Newark. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/players-of-the-game-henry-l-maxwelllarchmonts-noted-yachtsman-his.html | Players of the Game; Henry L. Maxwell--Larchmont's Noted Yachtsman His Opponents Respect Him. Names a Great Skipper. Some Worthy Competition. His Father's Pupil. Souvenirs for the Crew. | TRUE | By Shannon Cormack. All Rights Reserved. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/changes-in-corporations-promotions-and-appointments-in-new-york-and.html | CHANGES IN CORPORATIONS.; Promotions and Appointments in New York and Elsewhere. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/raw-silk-futures-steady-trading-active-near-close-after-quiet.html | RAW SILK FUTURES STEADY.; Trading Active Near Close After Quiet Opening--320 Bales Sold. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/equals-floating-record.html | Equals Floating Record. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/giants-beat-cardinals-cubs-and-robins-break-even-yanks-drop-fifth.html | Giants Beat Cardinals; Cubs and Robins Break Even; Yanks Drop Fifth Straight; OTT HITS HIS 31ST AS GIANTS WIN, 9-7 Five-Run Rally in Seventh, Capped by Circuit Smash, Upsets the Cardinals. McGRAW USES 5 PITCHERS Walker, Mays and Scott Included in Parade--Haid, St. Louis, Hurt by Batted Ball. Giants Start Drive in 7th. Crowning Rally Is Staged. | TRUE | By John Drebinger. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/prince-george-better-british-kings-son-will-resume-duties-in-autumn.html | PRINCE GEORGE BETTER.; British King's Son Will Resume Duties in Autumn. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/2o000-paid-at-sale-for-negofol-yearling-three-ds-stable-gives-top.html | $20,000 PAID AT SALE FOR NEGOFOL YEARLING; Three D's Stable Gives Top Price at Saratoga--40 Head Bring $162,300. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/will-finance-furnace.html | Will Finance Furnace Sales. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/lang-again-wins-in-tennis-match-beats-e-claus-64-60-in-singles-of.html | LANG AGAIN WINS IN TENNIS MATCH; Beats E. Claus, 6-4, 6-0, in Singles of Cooperstown C.C. Tournament. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/banks-across-the-sea.html | BANKS ACROSS THE SEA. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/cable-radio-tube-expanding.html | Cable Radio Tube Expanding. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/newark-cricketers-vanquish-brooklyn-defeat-champions-by-60-runs-in.html | NEWARK CRICKETERS VANQUISH BROOKLYN; Defeat Champions by 60 Runs in Exhibition Match at Watsessing Park. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/sports-of-the-times-reg-us-pat-off-roasting-another-canard-like-a.html | Sports of the Times Reg. U.S. Pat. Off.; Roasting Another Canard. Like a Blindfold Test. A Subject for Debate. Odd Jobs. | TRUE | By John Kieran. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/nassau-county-deals-long-island-country-place-of-sidney-w-fish-sold.html | NASSAU COUNTY DEALS; Long Island Country Place of Sidney W. Fish Sold. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/paris-pessimistic-over-hague-parley-press-now-sceptical-of-ability.html | PARIS PESSIMISTIC OVER HAGUE PARLEY; Press Now Sceptical of Ability of Statesmen to Reconcile Conflicting Views. CLASH NOW STIRS MASSES Rows With Wealthy Germans at Verdun Are Laid to Nervousness over Debt Meeting. Fears Snowden Is Strengthened. Germnns in Verdun Rows. | | By Carlisle MacDonald. Special Cable To the New York Times. | |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/vancouver-exports-rise-canadas-pacific-ports-ship-more-wheat-than.html | VANCOUVER EXPORTS RISE.; Canada's Pacific Ports Ship More Wheat Than Those on Atlantic. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/protests-at-name-standard-oil-co-counsel-for-new-york-concern.html | PROTESTS AT NAME 'STANDARD OIL CO.'; Counsel for New York Concern Complains to Rhode Island Secretary of State. HIS OBJECTION OVERRULED Corporation Here Says His Action Was Not Authorized-- Legal Proceedings Expected. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/girl-12-kills-playmate-pennsylvania-child-thought-rifle-was-not.html | GIRL, 12, KILLS PLAYMATE.; Pennsylvania Child Thought Rifle Was Not Loaded. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/says-gould-will-retire-writer-in-portland-paper-declares-maine.html | SAYS GOULD WILL RETIRE.; Writer in Portland Paper Declares Maine Senator Won't Run Again. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/italian-king-honors-john-b-payne.html | Italian King Honors John B. Payne. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/queens-politician-slain-in-street-james-emmi-is-shot-three-times-by.html | QUEENS POLITICIAN SLAIN IN STREET; James Emmi Is Shot Three Times by Gunman Who Escapes in Auto. POLICE SUSPECT A FEUD Victim Had Been Accused of Bootlegging and Gambling inHis Store. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/zeppelin-in-russia-skirts-bad-weather-airship-crosses-border-after.html | ZEPPELIN IN RUSSIA SKIRTS BAD WEATHER; Airship Crosses Border After Traversing Reich--Berlin Is Wildly Enthusiastic. ECKENER ASKS ROUTE SHIFT Soviet Grants It by Radio-- Dirigible Now Heading Into Wild, Bleak Region. ZEPPELIN IN RUSSIA SKIRTS BAD WEATHER Turns North of Moscow. Beyond Russian Border. Crosses Russian Frontier. Contact Lost Over Lithuania. Heads Into Lithuania. Speeds Over Koenigsberg. Drops Flag at Danzig. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/july-foreign-trade-highest-since-1920-exports-for-month-are-valued.html | JULY FOREIGN TRADE HIGHEST SINCE 1920; Exports for Month Are Valued at $401,000,000 and Imports at $358,000,000. $35,524,000 GOLD ARRIVED Shipments Abroad for First Seven Months Total $3,024,068,000, Against $2,756,973,000 in 1928. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/gompers-monument-worries-labor-heads-they-decide-only-that-figure.html | GOMPERS MONUMENT WORRIES LABOR HEADS; They Decide Only That Figure of Worker 'Carrying Something' Must Not Be Used. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/youngstown-tube-stock-increased.html | Youngstown Tube Stock Increased. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/milton-fluegelmans-have-a-son.html | Milton Fluegelmans Have a Son. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/for-world-political-unit-dr-cjh-hayes-at-hyannis-mass-parley.html | FOR WORLD POLITICAL UNIT.; Dr. C.J.H. Hayes at Hyannis (Mass.) Parley Denounces Imperialism. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/untermyer-bares-land-ownership-lw-prince-said-to-have-appraised.html | UNTERMYER BARES LAND OWNERSHIP; L.W. Prince, Said to Have Appraised Westchester Court Site, Had Stock Interest. DEAL'S LEGALITY TAKEN UP Roosevelt's Investigator Intimates That Necessity for Project Should Have Been Shown. Prince Expected to Testify Monday. Discusses Supervisors' Vote. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/salvation-chief-to-sail-gen-higgins-may-visit-new-york-on-way-back.html | SALVATION CHIEF TO SAIL.; Gen. Higgins May Visit New York on Way Back From Australia. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/americans-visit-warsaw-business-group-passes-through-city-after.html | AMERICANS VISIT WARSAW.; Business Group Passes Through City After Russian Tour. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/court-ousts-negro-pastor-at-request-of-congregation.html | Court Ousts Negro Pastor At Request of Congregation | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/seeks-conference-on-german-cables-italy-insisting-on-a-share-of.html | SEEKS CONFERENCE ON GERMAN CABLES; Italy, Insisting on a Share of Transatlantic Lines, Is Eager for a Settlement. UNITED STATES CLAIMS ONE But Interest at Washington Has Been Diminished by the Belief That It Might Be a Liability. Receipts Held for Final Settlemeat. Believed of Doubtful Value. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/miss-kahlo-wins-at-white-sulphur-defeats-mrs-macdonald-4-and-3-in.html | MISS KAHLO WINS AT WHITE SULPHUR; Defeats Mrs. Macdonald, 4 and 3, in Final Round of Summer Golf Tournament. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/watertown-daily-sold-the-standard-is-purchased-by-the-watertown.html | WATERTOWN DAILY SOLD.; The Standard Is Purchased by The Watertown Times. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bond-flotations-securities-of-public-utility-and-industrial.html | BOND FLOTATIONS.; Securities of Public Utility and Industrial Corporations to Be Marketed. Mississippi River Fuel. United-Car Fastener | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/great-farm-survey-planned-for-state-gov-roosevelt-in-silver-lake.html | GREAT FARM SURVEY PLANNED FOR STATE; Gov. Roosevelt in Silver Lake Address Tells Program of Advisory Commission. LAND TO BE CLASSIFIED Completion of Soil Survey and Study of Weather Data Are Major Aims. LARGE RESULTS PREDICTED Governor Expresses View That Wrong Crops Are Produced by State Farmers. Text of Governor's Speech. Soil Survey Completion First. Climatic Survey Held Need. Outlines the Projects. Believed First State Plan. Pledges Republican Cooperation. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/robinscubs-split-umpire-is-attacked-bottles-hurled-at-mclaughlin-by.html | ROBINS-CUBS SPLIT; UMPIRE IS ATTACKED; Bottles Hurled at McLaughlin by Brooklyn Fans, Angered at Adverse Decision. VANCE STOPS CHICAGO, 5-4 Hurls the Victory in Nightcap-- Hornsby's Homer Helps Cubs Win First Fray, 9-5. Police Help Umpire. Vance Gets Find Support. | TRUE | By Roscoe McGowen. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bankers-get-auto-car-co-stock.html | Bankers Get Auto Car Co. Stock. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/dr-harriss-motion-heard-decision-reserved-on-plea-to-reduce-250000.html | DR. HARRIS'S MOTION HEARD; Decision Reserved on Plea to Reduce $250,000 Damages Claim. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/ellis-g-richards-dies-former-president-of-several-insurance.html | ELLIS G. RICHARDS DIES.; Former President of Several Insurance Companies Was 80. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/review-of-the-day-in-realty-market-upper-broadway-apartment-figures.html | REVIEW OF THE DAY IN REALTY MARKET; Upper Broadway Apartment Figures in Trade for Columbus Avenue Flats.CENTRAL PARK WEST RUMOREighteen-Story Apartment ReportedPlanned for Eighty-fourthStreet Corner. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/lee-is-cue-victor.html | Lee Is Cue Victor. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/churchill-opposes-rigid-naval-treaty-tells-ottawa-audience-british.html | CHURCHILL OPPOSES RIGID NAVAL TREATY; Tells Ottawa Audience British and American Equality Cannot Be Measured in Ships. FEARS RENEWED RIVALRIES Wide Differences in Geographical and Economic Positions Must Be Considered, He Says. Says Britain Wants Peace. Fears Misunderstandings. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/mrs-h-dixon-weds-william-j-baer-widow-married-to-portrait-painter-a.html | MRS. H. DIXON WEDS WILLIAM J. BAER; Widow Married to Portrait Painter at Her Daughter's Home in South Orange, N.J. LILLIAN C. PRICE A BRIDE Married to Leroy B. Van Ostrand in Madison Avenue Baptist Church--Other Nuptials. Van Otrand--Price. Callahan--Allen. Simmons--Brown. Johnson--Jackson. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 38828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/declares-huckins-will-give-self-up-counsel-says-financial-wizard.html | DECLARES HUCKINS WILL GIVE SELF UP; Counsel Says 'Financial Wizard' Will Surrender on Fraud Charge in Milwaukee. SCHEME LEGAL, HE HOLDS Kept Secret Because Others Would Seize on 26 Per Cent Plan, His Lawyer Asserts. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/rumanian-leper-escape-twenty-protesting-lazaretto-conditions.html | RUMANIAN LEPER ESCAPE.; Twenty, Protesting Lazaretto Conditions, Terrify Ismail. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/secrecy-seen-here-for-london-gold-cancellation-of-shipment-by-one.html | SECRECY SEEN HERE FOR LONDON GOLD; Cancellation of Shipment by One Bank May Be Followed by Policy of No Publicity. BRITISH OPINION SENSITIVE Irving Trust to Get Half of $5,000,000 Now on the Way—SterlingExchange Weaker. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/weather-in-cotton-and-grain-states.html | WEATHER IN COTTON AND GRAIN STATES | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/cobblers-stand-obstructs-building-program-of-yale.html | Cobbler's Stand Obstructs Building Program of Yale | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/holds-ice-cream-record-quaker-city-consumption-is-put-at-eight.html | HOLDS ICE CREAM RECORD.; Quaker City Consumption Is Put at Eight Gallons Per Capita. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/connecticut-democrats.html | CONNECTICUT DEMOCRATS. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/urges-compromise-on-sugar-tariff-prof-jacob-viner-advises-helpful.html | URGES COMPROMISE ON SUGAR TARIFF; Prof. Jacob Viner Advises Helpful Policy Toward Cubaas the Wisest.CONSUMER LOSS EXPECTED Monroe Doctrine Obtained and Attacked and Latin America Discussed at Politics Institute. Says Consumer Will Lose. Assails the Tariff Bill. Outlines Telephonic Advances. Denies They Are Interior. Would Abandon Monree Doctrine. Scores High Gold Reserve Ratios. | TRUE | By Louis Stark. Staff Correspondent of the New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/a-new-pier-project.html | A NEW PIER PROJECT. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/throgs-neck-fights-proposed-dance-hall-appeal-to-bronx-chamber-for.html | THROGS NECK FIGHTS PROPOSED DANCE HALL; Appeal to Bronx Chamber for Aid to Prevent Opening of Negro Enterprise. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/man-held-in-slaying-of-minneapolis-girl-articles-found-in-basement.html | MAN HELD IN SLAYING OF MINNEAPOLIS GIRL; Articles Found in Basement of His Store Will Be Investigated in Death of Child, 12. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/pauline-p-days-bridal-marriage-to-arthur-e-french-at-short.html | PAULINE P. DAY'S BRIDAL.; Her Marriage to Arthur E. French at Short Hills, N.J., Sept. 4. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/4-powers-reject-british-demands-snowden-is-firm-allies-announce.html | 4 POWERS REJECT BRITISH DEMANDS; SNOWDEN IS FIRM; Allies Announce Stand After Hague Mediator Fails to Move English Spokesman. CRISIS IS DUE TOMORROW Chancellor of Exchequer Says He Must Have Action Then on Young Plan Revision. SPURNS EXPERTS' FIGURES He Does Not See That He Wins Two-thirds of Amount Sought by Compromise Offer. Compromise Still Possible. 4 POWERS REJECT BRITISH DEMANDS Snowden Not Satisfied. Parley Seems Nearer | TRUE | By Edwin L. James. Special Cable to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/police-wires-carry-music-fire-departments-transmission-of-park.html | POLICE WIRES CARRY MUSIC.; Fire Department's Transmission of Park Programs a Success. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/chinese-situation-grave-soviet-sees-war-possible-warships-raid.html | CHINESE SITUATION GRAVE, SOVIET SEES WAR POSSIBLE; WARSHIPS RAID MANCHURIA; REDS TAKE FOUR VILLAGES Soviet Gunboats Attack on Sungari, but Are Forced to Leave. CHINA IS SENDING TROOPS Forty Thousand Sped by Chang Hsueh-liang to Guard Ends of Eastern Railway. NANKING TO OPPOSE FORCE Will Act in Diplomatic Role, Holding Manchuria Responsible for Protecting Borders. Gravity is Recognized. Censorship Barriers Down. Soviet Opposed to War. Expelled Reds Show Burns. Army Gets Strong Message. Nanking Declares China Won't Yield Report Villages Captured. 40,000 Chinese Advance. Severe Fighting Reported. Prisoners on Hunger Strike. 280 Soviet Employes Seized. Says Gunfire Has Ceased. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/red-raiders-attack-colombian-ranches-renewal-of-fighting-laid-to.html | RED RAIDERS ATTACK COLOMBIAN RANCHES; Renewal of Fighting Laid to Talk of Land Division—Many Bombs Found in Houses. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/radio-concern-unites-with-general-motors-merger-of-dayfan-electric.html | RADIO CONCERN UNITES WITH GENERAL MOTORS; Merger of Day-Fan Electric of Dayton to be Effected by Exchange of Stock. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/4-fighting-lambs-enrolled-at-columbia-each-a-coach.html | 4 "Fighting Lambs" Enrolled At Columbia; Each a Coach | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/godfrey-is-suspended-purse-also-withheld-in-california-for-fouling.html | GODFREY IS SUSPENDED.; Purse Also Withheld in California for Fouling Hawkins. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/start-galwaytolondon-air-mail.html | Start Galway-to-London Air Mail. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/paris-ends-dispute-on-export-values-agrees-to-return-of-american.html | PARIS ENDS DISPUTE ON EXPORT VALUES; Agrees to Return of American Agents to Assess Duties on Production Costs. NOTE SOLVES TARIFF ISSUE Washington Will Employ FrenchSpeaking Agents, Who Will Avoid "Espionage" Charge. Treasury Agents Angered Europe. French-Speaking Agents to Be Used. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/teams-composed-of-brothers-to-play-for-baseball-title.html | Teams Composed of Brothers To Play for Baseball Title | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 38828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/trot-record-tied-by-dewey-mkinney-goes-heat-over-halfmile-track-in.html | TROT RECORD TIED BY DEWEY M'KINNEY; Goes Heat Over Half-Mile Track in 2:04 to Equal Own World's Mark. TRACK IS CONSIDERED SLOW Middletown (N.Y.) Course Heavy From Previous Rains--Average Time of Heats Also Sets Standard. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/the-screen-an-awful-ordeal.html | THE SCREEN; "An Awful Ordeal." | TRUE | By Mordaunt Hall. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/spielmann-beaten-by-canal-at-chess-suffers-his-first-setback-in.html | SPIELMANN BEATEN BY CANAL AT CHESS; Suffers His First Setback in Carlsbad Tourney in Match Lasting 59 Moves. CAPABLANCA WINS QUICKLY Halts Mattison in 20 Moves and Is Close Upon Spielmann in Standing--Bogoljubow Loses. Shortest Game of Day. Euwe-Saemisch Draw. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/nonferrous-metals-dull-few-changes-in-prices-reported-copper-sales.html | NON-FERROUS METALS DULL; Few Changes in Prices Reported--Copper Sales Small. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/ace-o-hearts-best-at-montauk-show-hunter-champion-and-winner-of.html | ACE O' HEARTS BEST AT MONTAUK SHOW; Hunter Champion and Winner of Five Blues Gains Grand Trophy as Exhibit Closes. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/boy-of-12-ends-life-overstudy-blamed-honor-student-hangs-himself.html | BOY OF 12 ENDS LIFE; OVERSTUDY BLAMED; Honor Student Hangs Himself From Chandelier in Home in Brooklyn. MOTHER FINDS HIS BODY Lad Would Have Been Admitted to High Sehool Before He Was 13 Years Old. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/note-indicates-suicide-new-york-concerns-salesman-leaves-articles.html | NOTE INDICATES SUICIDE.; New York Concern's Salesman Leaves Articles Near Niagara Falls. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/pair-to-wed-in-handcuffs-marion-goebel-wore-them-on-stunt-swim-as.html | PAIR TO WED IN HANDCUFFS.; Marion Goebel Wore Them on Stunt Swim as Girl in 1920. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/impeached-in-mississippi-rh-knox-attorney-general-accused-in.html | IMPEACHED IN MISSISSIPPI.; R.H. Knox, Attorney General, Accused in Inheritance Tax Case. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/ship-board-to-sell-its-building-here-structure-at-45-broadway-was.html | SHIP BOARD TO SELL ITS BUILDING HERE; Structure at 45 Broadway Was Taken From German Line During the War. APPRAISED AT $2,000,000 Now Houses Other Departments Since Sale of Government Vessels to Chapman. Building Constructed in 1886. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/wants-beban-will-here-court-holds-it-should-not-have-been-probated.html | WANTS BEBAN WILL HERE.; Court Holds It Should Not Have Been Probated in California. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/drop-in-resources-of-national-banks-decline-in-3-months-of-more.html | DROP IN RESOURCES OF NATIONAL BANKS; Decline in 3 Months of More Than $1,500,000,000 Is Reported by Controller Pole. TRUST OPERATIONS GAIN Number of Banks Engaged in Fiduciary Activities Increases 57.07Per Cent in Three Years. Balances Due Show Decrease. Deposit Liabilities Reduced. Trust Operations Show Progress. More Banks Administering Trusts. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/ayres-sees-new-era-in-security-values-former-accepted-standards-no.html | AYRES SEES NEW ERA IN SECURITY VALUES; Former Accepted Standards No Longer Retain Their Old Significance, He Says. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bronx-chamber-joins-fight-on-racketeers-sends-questionnaire-to.html | BRONX CHAMBER JOINS FIGHT ON RACKETEERS; Sends Questionnaire to Members to Aid McGeehan's Building Trades Investigation. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/blind-girls-see-times-plant.html | Blind Girls "See" Times Plant. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/whitehill-blanks-yanks-with-2-hits-detroit-southpaw-fans-six-as-the.html | WHITEHILL BLANKS YANKS WITH 2 HITS; Detroit Southpaw Fans Six as the Hugmen Lose, 3-0, for Fifth Defeat in a Row. SHERID ALSO MOUND STAR Fitches Well and Gets Only Solid Drive Off Rival--Rice Connects for Circuit in the First. Byrd Strikes Out Twice. Rice Proves Troublesome. | TRUE | By William E. Brandt. Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/oak-brook-poloists-gain-final-round-beat-ft-leavenworth-11-to-10-in.html | OAK BROOK POLOISTS GAIN FINAL ROUND; Beat Ft. Leavenworth, 11 to 10, in Overtime Match in Intercircuit Tourney. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/federal-reserve-bank-statements-new-york-reserve-bank-new-york-city.html | Federal Reserve Bank Statements.; New York Reserve Bank. New York City Reporting Member Banks. Twelve Federal Reserve Banks Combined. Individual Reserve Banks | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/corporation-reports-results-of-operations-announced-by-industrial-and.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Sinclair Consolidated Oil. Phelps Dodge Corporation. American Maize-Products. Columbian Carbon. Weston Electrical Instrument. Raybestos-Manhattan. Exchange Buffet. John R. Thompson Company. Airstocks, Inc. Brunswick Terminal Securities. Dominion Stores. National Manufacture and Stores. United States Gypsum. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/the-murphy-memorial.html | THE MURPHY MEMORIAL. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/a-son-to-mrs-conrad-g-goddard.html | A Son to Mrs. Conrad G. Goddard. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/flight-thrills-goldman-says-he-had-inspiration-for-a-march-while-in.html | FLIGHT THRILLS GOLDMAN.; Says He Had Inspiration for a March While in the Air. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/president-to-speak-at-virginia-barbecue-celebration-in-hooovrs.html | PRESIDENT TO SPEAK AT VIRGINIA BARBECUE; Celebration in Hooovr's Honor Will Be Made of Madison Court House Tomorrow. | TRUE | Special to The New York Times. | C1B 38828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/millions-in-cash-end-bay-ridge-bank-run-3000000-rushed-to-it-while.html | MILLIONS IN CASH END BAY RIDGE BANK RUN; $3,000,000 Rushed to It, While $11,000,000 Is Held Ready by Other Institutions. NEIGHBORS HASTEN TO HELP Man Who Sought a Loan and Failed Blamed for Starting Rumors From a Speakeasy. First Withdrawal. Millions in Cash Ready. MILLIONS IN CASH END BAY RIDGE BANK RUN Other Savings Banks Help. Merchants to the Rescue. Norse Minister Reassures Crowd. Rival Bank Head Opens Account. Run All Over at the Close. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/byrds-camp-in-richmond-model-seen-in-new-york-shown-there-and.html | BYRD'S CAMP IN RICHMOND.; Model Seen in New York Shown There and Visited by Gov. Byrd. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/to-sue-for-city-engineers-counsel-to-seek-restoration-of-subway.html | TO SUE FOR CITY ENGINEERS; Counsel to Seek Restoration of Subway Technical Men. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/french-industry-rises-output-increases-in-july-to-meet-domestic.html | FRENCH INDUSTRY RISES.; Output Increases in July to Meet Domestic Consumption. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-drive-is-begun-over-queens-bridge-work-starts-on-foundations.html | NEW DRIVE IS BEGUN OVER QUEENS BRIDGE; Work Starts on Foundations for Three-Lane Roadway at East End of Structure. $900,000 CONTRACTS LET Goldman Says Project Will Do Much to Relieve Traffic Congestion. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/dividends-declared-stocks-ex-dividend-today-dividends-payable-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/around-the-world-log-of-the-graf-zeppelin.html | Around the World Log Of the Graf Zeppelin | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/21-mechanics-honored-workers-on-new-adler-building-get.html | 21 MECHANICS HONORED.; Workers on New Adler Building Get Craftsmanship Awards. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/urge-american-methods-some-of-german-shoe-men-ask-revamping-of.html | URGE AMERICAN METHODS.; Some of German Shoe Men Ask Revamping of Industry. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/mourn-cyril-keightley-theatrical-folk-at-services-for-actor-in.html | MOURN CYRIL KEIGHTLEY.; Theatrical Folk at Services for Actor in Funeral Chapel. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/utility-earnings.html | UTILITY EARNINGS. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/callahan-amateur-cue-victor.html | Callahan Amateur Cue Victor. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/esther-selby-engaged-daughter-of-mayor-of-allenhurst-nj-to-wed.html | ESTHER SELBY ENGAGED.; Daughter of Mayor of Allenhurst, N.J., to Wed William T. Meloy. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/dividends-declared-extra-and-other-disbursements-to-stockholders.html | DIVIDENDS DECLARED; Extra and Other Disbursements to Stockholders Are Voted by Directors. DIVIDEND IN STOCK OR CASH Colonial Trust Adopts Policy of Industrial Corporations. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/6000-at-50year-club-meeting.html | 6,000 at 50-Year Club Meeting. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/loans-to-brokers-drop-68000000-federal-reserve-reports-first.html | LOANS TO BROKERS DROP $68,000,000; Federal Reserve Reports First Decline in Five Weeks, With Total at $5,952,000,000. DUE TO CRASH OF STOCKS Local Banks Account for the Decrease, Others Showing Advances-- Discounts Off Sharply. Drop Due to Local Banks. Strong Decline in Discounts. Harrison at Board Meeting. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/king-holds-council-first-since-operation-reports-in-london-that-he.html | KING HOLDS COUNCIL, FIRST SINCE OPERATION; Reports in London That He Is Unable to Go to Sandringham Are Denied. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/1300-are-dead-of-cholera-in-the-province-of-bombay.html | 1,300 Are Dead of Cholera In the Province of Bombay | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bainbridge-track-closes-officials-to-seek-court-ruling-upholding.html | BAINBRIDGE TRACK CLOSES.; Officials to Seek Court Ruling Upholding Wagering System. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/midyork-club-elects-ee-taylor-heads-organization-which-plans.html | MID-YORK CLUB ELECTS.; E.E. Taylor Heads Organization, Which Plans $6,000,000 Structure. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-jersey-beach-sold-philadelphia-gets-wildwood-tract-in-dispute.html | NEW JERSEY BEACH SOLD.; Philadelphia Gets Wildwood Tract in Dispute for Five Years. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/aids-st-gaudens-fund-architect-raises-400-in-boston-for-proposed.html | AIDS ST. GAUDENS FUND.; Architect Raises $400 in Boston for Proposed Monument. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/odouls-23d-homer-wins-for-phils-54-circuit-blow-with-two-men-on.html | O'DOUL'S 23D HOMER WINS FOR PHILS, 5-4; Circuit Blow With Two Men on Bases in Fifth Inning Defeats the Reds. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/says-empringham-acted-as-physician-state-prosecutor-will-move.html | SAYS EMPRINGHAM ACTED AS PHYSICIAN; State Prosecutor Will Move Against Ex-Head of Church Temperance Society. $500 A WEEK NET ALLEGED Clergyman, Unlocated, Is Accused of Treating Women for Dietary Ills and Operating X-Ray Device. Earnings Put at $500 a Week. X-Ray Machine Used. An Enthusiastic Dry. Divorce on Ground of Cruelty. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/endorse-insurgent-candidates.html | Endorse Insurgent Candidates. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/stockholders-ratify-solvents-plan.html | Stockholders Ratify Solvents Plan. | TRUE | | C1B 38828 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/speed-work-on-bridge-cables-to-be-spun-on-poughkeepsie-span-monday.html | SPEED WORK ON BRIDGE.; Cables to Be Spun on Poughkeepsie Span Monday. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/gledhill-reaches-junior-semifinal-advances-with-vines-boehmer-and.html | GLEDHILL REACHES JUNIOR SEMI-FINAL; Advances With Vines, Boehmer and Bryan in National Title Tennis Tournament. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/gets-8-proctor-theatres-radiokeithorpheum-group-files-4000000.html | GETS 8 PROCTOR THEATRES.; Radio-Keith-Orpheum Group Files $4,000,000 Mortgage in Newark. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/ethyl-gasoline-cheaper-antiknock-standard-of-the-fuel-is-raised-at.html | ETHYL GASOLINE CHEAPER.; Anti-Knock Standard of the Fuel Is Raised at the Same Time. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/to-change-airmail-field-pitcairn-authorized-to-land-at-camden.html | TO CHANGE AIRMAIL FIELD.; Pitcairn Authorized to Land at Camden Instead of Quaker City. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/hot-springs.html | HOT SPRINGS. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/belfast-stops-popular-anchor-liners-to-make-them-more-frequently.html | BELFAST STOPS POPULAR.; Anchor Liners to Make Them More Frequently. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-orleans-jitneys-stopped-by-police-street-car-strikers-urge.html | NEW ORLEANS JITNEYS STOPPED BY POLICE; Street Car Strikers Urge Drivers to Beat Law by Taking Tips From Passengers. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/two-old-cronies-sail-dr-ru-johnson-and-gw-edwards-off-on-european.html | TWO OLD CRONIES SAIL.; Dr. R.U. Johnson and G.W. Edwards Off on European Jaunt. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/smash-big-liquor-ring-washington-officials-seize-garage-men-as.html | SMASH BIG LIQUOR RING.; Washington Officials Seize Garage Men as Distributers. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/saw-great-misery-throughout-russia-mrs-pierce-zeppelin-passenger-in.html | SAW GREAT MISERY THROUGHOUT RUSSIA; Mrs. Pierce, Zeppelin Passenger in May, Tells of Unhappiness in Soviet Land.GOVERNMENT A HUGE TRUST And It Permits No Opposition--People Rationed on Butter--Czar's Palace Untouched. Conditions Better Than Before. Government a Huge Trust. | TRUE | Copyright 1929 by the Chicago Tribune Co. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/union-pacific-to-extend-buses.html | Union Pacific to Extend Buses. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/laguardia-plans-attack-on-mcooey-to-be-based-on-word-to-him-that.html | LAGUARDIA PLANS ATTACK ON M'COOEY; To Be Based on Word to Him That Democrats Will Not Endorse Justice Callaghan.TIERNAN REJECTS THE PLEARefuses to Run in Republican Primaries--Designee Takes Creditor Reported Approval of Finch. "Going After McCooey." Tiernan Declined Invitation. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/scotland-yard-trails-assailant-of-eaton-youth-eludes-pursuers-by.html | SCOTLAND YARD TRAILS ASSAILANT OF EATON; Youth Eludes Pursuers by Three Hours at English Resort, but Leaves Suitcase With | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/to-preserve-bryant-home-cummington-mass-will-give-poets-house-to.html | TO PRESERVE BRYANT HOME; Cummington, Mass., Will Give Poet's House to Historical Society. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/caught-in-fishermens-trawl-whale-escapes-after-struggle.html | Caught in Fishermen's Trawl, Whale Escapes After Struggle | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/gestures-to-lisbon-link-3-dictators-de-riveras-parley-with-ferraz.html | GESTURES TO LISBON LINK 3 DICTATORS; De Rivera's Parley With Ferraz Follows Friendly Visit of Fleet Sent by Mussolini. NEGOTIATIONS BELIEVED ON Foreign Policies of Spain, Italy and Portugal Are Thought to Be Entering a New Phase. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/london-oil-rumors-denied-sir-john-cadman-says-price-rise-was-not.html | LONDON OIL RUMORS DENIED; Sir John Cadman Says Price Rise Was Not Discussed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/buffalo-couple-married-75-years.html | Buffalo Couple Married 75 Years. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/lawn-bowlers-set-back-3-leading-teams-beaten-but-league-standing-is.html | LAWN BOWLERS SET BACK.; 3 Leading Teams Beaten, but League Standing is Unchanged. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/cold-wave-hits-fayetteville-ark.html | Cold Wave Hits Fayetteville, Ark. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/10000-jews-guarded-at-the-wailing-wall-protected-by-british-police.html | 10,000 JEWS GUARDED AT THE WAILING WALL; Protected by British Police, They Pray All Night at Remnant of Temple at Jerusalem. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/eckener-salutes-advertising-men-thrills-berlin-congress-on-its-last.html | ECKENER SALUTES ADVERTISING MEN; Thrills Berlin Congress on Its Last Day as He Dips Dirigible Overhead. PROPOSAL TO 'SELL' LEAGUE Briton Chides Geneva for Neglect of Publicity and Suggests a $10,000,000 Campaign. League's "Selling" Criticized. New York's Flag Presented. New Yorker Heads Board. Future of Advertising Hailed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/heeney-is-stopped-by-campolo-in-9th-starts-with-rush-but-tires.html | HEENEY IS STOPPED BY CAMPOLO IN 9TH; Starts With Rush, but Tires Badly Before Attack of Argentine Giant. 20,000 ATTEND THE FIGHT New Zealander's Rallies in Face of Storm Feature Match at Ebbets Field. REFEREE STOPS THE BOUT Refuses to Let Heeney Continue After Knockdown-Campolo's Weight 223, Rival's 204 . Reminder of Dempsey Battle. Heeney Outfights Rival. Referee Spares Mercurio. | TRUE | By James P. Dawson. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/money.html | MONEY. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-1011.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 1,011 Families. | TRUE | | C1B 38828 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/seeking-officers-slayer-authorities-hunt-7-persons-in-the-death-of.html | SEEKING OFFICER'S SLAYER.; Authorities Hunt 7 Persons in the Death of Federal Agent in Arizona. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/young-crews-pitch-skippers-into-sea-girl-first-to-go.html | Young Crews Pitch Skippers Into Sea; Girl First to Go | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bids-on-city-sites-decline-brooklyn-bridge-lunchroom-brings-4675.html | BIDS ON CITY SITES DECLINE; Brooklyn Bridge Lunchroom Brings $4,675 Less Than Peak Price. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/claims-wall-street-land-pennsylvanian-writes-that-33-acres-was-left.html | CLAIMS WALL STREET LAND.; Pennsylvanian Writes That 33 Acres Was Left to Him in 1885. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-stock-issues-sisto-financial-corporation-allied-kid-company.html | NEW STOCK ISSUES.; Sisto Financial Corporation. Allied Kid Company. Sundstrand Machine Tool. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/general-list-firm-in-counter-market-trading-in-bank-and-trust.html | GENERAL LIST FIRM IN COUNTER MARKET; Trading in Bank and Trust Shares Marked by Alternate Weakness and Strength. INSURANCE FAIRLY STEADY Among the Industrials Permutit, Manhattan Rubber and U.S. Finishing Show Gains. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/arrested-for-fraud-in-alcohol-process-chemical-engineer-is-accused.html | ARRESTED FOR FRAUD IN ALCOHOL PROCESS; Chemical Engineer Is Accused of Getting $19,000--He Denies the Charge. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/dreyfuss-loses-fight-for-trial-on-sanity-sculptor-and-artist.html | DREYFUSS LOSES FIGHT FOR TRIAL ON SANITY; Sculptor and Artist Friends Testify--Court Agrees With Alienists That He Is Insane. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/charles-k-gordon-plans-5-productions-will-first-show-the-ghost.html | CHARLES K. GORDON PLANS 5 PRODUCTIONS; Will First Show "The Ghost Parade" in September--Herman Gantvoort's Musical Plays. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/police-department.html | Police Department. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/westchester-deals-residence-in-harmon-purchased-scarsdale-sale.html | WESTCHESTER DEALS.; Residence in Harmon Purchased --Scarsdale Sale. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/fire-delays-third-av-elevated.html | Fire Delays Third Av. Elevated. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/us-yachts-lead-in-hoover-cup-race-score-an-exciting-victory-over.html | U.S. YACHTS LEAD IN HOOVER CUP RACE; Score an Exciting Victory Over Germans, 11 to 10, in First of Marblehead Series. TIPLER III WINS CONTEST Beats Glueckauf V by 9 Seconds, With Miss Hovey in Oriole 8 Seconds Astern. | TRUE | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/hunter-tilden-doeg-and-austin-triumph-in-eastern-tennis-tilden.html | Hunter, Tilden, Doeg and Austin Triumph in Eastern Tennis; TILDEN CHECKS BELL IN EASTERN TENNIS Drops a Set, but Wins, 8-6, 2-6, 6-2, and Reaches the SemiFinal Round for Title.DOEG ELIMINATES MANGINAlso Advances With Hunter, Who Beats Seligson, and Austin, Who Stops MacGuffin.MRS. BUNDY IS DEFEATED Miss Palfrey, Victor, Gains the Semi-Finals With Miss Burkhardt,Mrs. Harper and Miss Greef. Rival's Confidence Undermined. Drops First Four Games. | TRUE | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/mm-richardson-married-new-york-banker-wed-to-mrs-kraft-by-peace.html | M.M. RICHARDSON MARRIED; New York Banker Wed to Mrs. Kraft by Peace Justice on Aug. 3. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/honor-for-rosenwald-austrian-government-bestows-decoration-on.html | HONOR FOR ROSENWALD.; Austrian Government Bestows Decoration on Chicago Philanthropist. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/radio-signals-aid-long-freight-trains-new-york-central-tests-in.html | RADIO SIGNALS AID LONG FREIGHT TRAINS; New York Central Tests in Last Two Years May Lead to Large-Scale Experiments. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/plans-casino-in-panama-alfred-schaff-sails-to-observe-construction.html | PLANS CASINO IN PANAMA.; Alfred Schaff Sails to Observe Construction of Gambling Resort. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/kidd-takes-title-at-lawn-bowling-chicago-star-wins-national-singles.html | KIDD TAKES TITLE AT LAWN BOWLING; Chicago Star Wins National Singles Crown by Defeating Allen at Montclair, 12-10. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/standardization-of-rules-for-deck-tennis-urged-by-col-bruce-english.html | Standardization of Rules for Deck Tennis Urged by Col. Bruce, English Club Official | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/gold-rush-at-meriden-glittering-pyrites-in-excavation-attracts.html | "GOLD" RUSH AT MERIDEN.; Glittering Pyrites in Excavation Attracts Hundreds to Town. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/would-have-army-sell-idle-property-representative-wood-backing.html | WOULD HAVE ARMY SELL IDLE PROPERTY; Representative Wood, Backing Hoover Economy, Says 'Frozen Assets' Total Millions. FOR MERGER OF BRANCHES He Finds Four Major Generals to 9,000 Men in Panama and Calls Officer List Top-Heavy. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/pays-back-26371-in-drive-on-tipsters-goldhurst-tells-of-returning.html | PAYS BACK $26,371 IN DRIVE ON TIPSTERS; Goldhurst Tells of Returning Cash to Investors and Offers to Liquidate Business. CARTER'S BAIL $10,000 Arraigned With von Kessler, He Asserts Anderson Business Was Strictly Ethical. CLERGYMAN REPORTS LOSS Says He Bought on Promise Stock Would Double in Value In Week --Convict to Be Questioned. Carter and Von Kessler Arraigned. Minister Puts Loss at | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/motor-production-rises-many-expect-august-output-will-total-550000.html | MOTOR PRODUCTION RISES; Many Expect August Output Will Total 550,000 Units. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/the-waterville-tract-complaint-is-made-of-wasteful-logging.html | THE WATERVILLE TRACT.; Complaint is Made of Wasteful Logging Operations. THE GERSON TREATMENT. Mineralogen or Diet Alone Will Not Cure Tuberculosis. A PLEA FOR MODERATION. Plan is Offered for the Discouragement of the Bootleggers. ITALY'S PROGRESS. One Wonders if It Could Not Have Been Made Without Fascism. Municipal | TRUE | WILLARD G. VAN NAME,ROBERT WOLLHEIM,A FRANK ANTI,GASPARE NICOTRI,JOHN PETER TOOHEY, | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/di-paola-testimony-read-to-grand-jury-tells-of-disciplinary-letter.html | DI PAOLA TESTIMONY READ TO GRAND JURY; Tells of Disciplinary Letter to City Trust Board--Mancuso to Be Called Soon. | TRUE | | C1B 38828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/television-inventor-in-airplane-accident-c-francis-jenkinss-craft.html | TELEVISION INVENTOR IN AIRPLANE ACCIDENT; C. Francis Jenkins's Craft Turns Over and is Wrecked on Landing Near Washington. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/baldwin-locomotive-gains-foreign-orders-in-seven-months-21-per-cent.html | BALDWIN LOCOMOTIVE GAINS; Foreign Orders in Seven Months 21 Per Cent Above Year Ago. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/27505000-new-securities-to-be-put-on-market-today.html | $27,505,000 New Securities To Be Put on Market Today. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bookkeeper-admits-theft-woman-employed-by-importer-nine-years.html | BOOKKEEPER ADMITS THEFT; Woman Employed by Importer Nine Years Accused of $4,696 Larceny. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/business-world-june-woolen-production-dropped-to-discuss-luggage.html | BUSINESS WORLD; June Woolen Production Dropped. To Discuss Luggage Standards. Holiday Cards Well Ordered. School Shoe Orders Increase. Silk Hosiery Lines Lagging. Damasks to Fore in Draperies. Fall Sport Goods Outlook Bright. Slip-Ons Stressed in Glove Buying. Underwear Priced Too Early. Gray Goods Prices Hold. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/lead-shipments-increase-total-62802-short-tons-for-july-as-against.html | LEAD SHIPMENTS INCREASE.; Total 62,802 Short Tons for July as Against 57,715 in June. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/french-hire-rumanians-bucharest-agrees-to-send-20000-workless-to.html | FRENCH HIRE RUMANIANS.; Bucharest Agrees to Send 20,000 Workless to Clonies. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/long-wins-at-checkers-case-may-play-ohioan-in-final-after-deadlock.html | LONG WINS AT CHECKERS.; Case May Play Ohioan in Final After Deadlock With Ginsberg. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/deals-in-new-jersey-three-jersey-city-apartments-soldseabright-sale.html | DEALS IN NEW JERSEY.; Three Jersey City Apartments Sold—Seabright Sale. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/gp-merrill-dies-famous-geologist-head-curator-of-national-museum-in.html | G.P. MERRILL DIES; FAMOUS GEOLOGIST; Head Curator of National Museum in Washington Strickenin Auburn, Me.HELD POSITION 32 YEARSHe Was Author of Many ScientificWorks and a Contributor toEncyclopaedias. Gained Wide Recognition. His Writings. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/1-dead-13-hurt-in-polish-prison-riot.html | 1 Dead, 13 Hurt in Polish Prison Riot | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/legion-men-at-coblenz-to-see-old-quarters-acquaintances-to-be.html | LEGION MEN AT COBLENZ TO SEE OLD QUARTERS; Acquaintances to Be Renewed by Former Members of Army of Occupation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/july-sales-reported-by-general-motors-deliveries-to-customers-more.html | JULY SALES REPORTED BY GENERAL MOTORS; Deliveries to Customers More Than a Year Ago, but Fewer Than in June. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/insurance-company-recapitalized.html | Insurance Company Recapitalized. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/stocks-continue-irregular-on-curb-firmer-undertone-develops-in-many.html | STOCKS CONTINUE IRREGULAR ON CURB; Firmer Undertone Develops in Many Sections of List, With Some New Highs. TRADING QUIET IN UTILITIES Gains in Group Offset by Declines --General Market Without Outstanding Features. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/awards-contract-for-breakers.html | Awards Contract for Breakers. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/financial-markets-federal-reserve-statement-reflects-readjustments.html | FINANCIAL MARKETS; Federal Reserve Statement Reflects Readjustments, With Decline in Loans. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/london-and-berlin-stock-exchanges-english-market-stimulated-by-the.html | LONDON AND BERLIN STOCK EXCHANGES; English Market Stimulated by the Decision Not to Raise the Bank Rate. RHODESIAN COPPER ACTIVE German Boerse Improves on Receipt of Details of Credit Plan Here for Britain. London Closing Prices. Prices Advance in Berlin. Berlin Closing Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/henry-wilder-healy-son-of-late-brooklyn-merchant-and-art-collector.html | HENRY WILDER HEALY.; Son of Late Brooklyn Merchant and Art Collector Dies at 51. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/tell-of-meteor-shower-passengers-on-the-gatun-saw-unusual-display.html | TELL OF METEOR SHOWER.; Passengers on the Gatun Saw Unusual Display at Sea Sunday Night. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/anthracite-shipments-volume-in-july-greater-than-a-year-ago-but.html | ANTHRACITE SHIPMENTS.; Volume in July Greater Than a Year Ago, but Less Than in June. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/conan-doyle-rushes-into-fire-to-save-his-books-and-mss.html | Conan Doyle Rushes Into Fire To Save His Books and MSS. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/dawes-takes-rest-from-naval-parley-but-ambassador-is-expected-to.html | DAWES TAKES REST FROM NAVAL PARLEY; But Ambassador Is Expected to Resume Talks With MacDonald Next Friday.BIG CRUISER CUT IS LIKELY Washington Discussions Eelieved to Have Prepared Way forGeneral Reductions. Battleship Also a Problem. Labor Newspaper Is Hopeful. Big Cruiser Cut Expected. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/will-not-cut-time-set-for-subway-work-second-lowest-bidder-for-city.html | WILL NOT CUT TIME SET FOR SUBWAY WORK; Second Lowest Bidder for City Signal Job Also Refuses to Sell Apparatus to Rival. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/borah-hits-tariff-bill-says-farmers-rather-than-manufacturers-need.html | BORAH HITS TARIFF BILL.; Says Farmers Rather Than Manufacturers Need Protection. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/insull-offering-oversubscribed.html | Insull Offering Oversubscribed. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/port-officials-invited-to-city.html | Port Officials Invited to City. | TRUE | | C1B 38828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/solomon-wins-in-2-cases-judge-absolves-lawyer-who-acted-as.html | SOLOMON WINS IN 2 CASES.; Judge Absolves Lawyer Who Acted as Bankruptcy Mediator. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/eight-steamships-leave-port-today-six-will-carry-passengers-to.html | EIGHT STEAMSHIPS LEAVE PORT TODAY; Six Will Carry Passengers to Europe--Two Bound for Southern Points. THREE VESSELS TO ARRIVE The Aquitania, the Rotterdam and the George Washington Bringing Travelers West. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/lakes-association-head-retires.html | Lakes Association Head Retires. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/mrs-chapman-gains-medal-at-greenwich-scores-a-39-for-nine-holes-to.html | MRS. CHAPMAN GAINS MEDAL AT GREENWICH; Scores a 39 for Nine Holes to Lead Field in First Round of Two-Day Tournament. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/burnt-cable-delays-hudson-tube-trains-pennsylvania-railroad-traffic.html | BURNT CABLE DELAYS HUDSON TUBE TRAINS; Pennsylvania Railroad Traffic Also Held Up by Mishap Near Manhattan Transfer. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/four-candidates-file-republicans-seek-places-on-ticket-for-sept-17.html | FOUR CANDIDATES FILE.; Republicans Seek Places on Ticket for Sept. 17 Primary. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/maryland-man-a-suicide-tf-towers-of-denton-scion-of-leading-family.html | MARYLAND MAN A SUICIDE.; T.F. Towers of Denton, Scion of Leading Family, Victim of Worry. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/archdukes-making-air-tour.html | Archdukes Making Air Tour. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/aviation-corporation-buys-transport-lines-acquires-wien-alaska.html | AVIATION CORPORATION BUYS TRANSPORT LINES; Acquires Wien Alaska Airways and Bennett Rodebaugh--Eielson to Manage New Company. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/vanderbilt-coach-wins-at-newport-venture-first-in-fourinhand-event.html | VANDERBILT COACH WINS AT NEWPORT; Venture First in Four-in-Hand Event as Horse Show Opens Brilliantly. Four-in-Hands Admired. Second With Blue Belle. | TRUE | By Henry R. Ilsley. Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/admits-chinese-youth-to-air-school.html | Admits Chinese Youth to Air School. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/luncheon-honors-horse-show-heads-mrs-church-entertains-for-125.html | LUNCHEON HONORS HORSE SHOW HEADS; Mrs. Church Entertains for 125 Officials and Exhibitors of Newport Event. MRS. C.G. CHILD IS HOSTESS Others Having Guests Are Mrs. Henry Walters, Mrs. G.F. Chandler and Francis Taylors. Tennis Tourneys Planned. R.O. Bacons Give Dinner. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/aj-davis-quits-post-in-state-dry-league-resignation-made-at-secret.html | A.J. DAVIS QUITS POST IN STATE DRY LEAGUE; Resignation Made at Secret Meeting in the Anti-Saloon Offices Wednesday. LAID TO INTERNAL FRICTION Body Said to Have Been Losing Methodist Aid--Nicholson Is Temporary Superintendent. Criticism by Methodists. Disaffection Kept Hidden. A.J. DAVIS QUITS POST IN STATE DRY LEAGUE Plan Dry Drive a in Bay State. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/james-h-malone-dead-battalion-chief-of-jersey-city-fire-department.html | JAMES H. MALONE DEAD.; Battalion Chief of Jersey City Fire Department Dies After Operation. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/hagenlacher-wins-two-matches.html | Hagenlacher Wins Two Matches. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/republicans-aid-carolina-democrat-cause-suspension-of-order.html | REPUBLICANS AID CAROLINA DEMOCRAT; Cause Suspension of Order Removing Eclectic Accountants From Greensboro. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/curtiswright-elects-richard-f-hoyt-heads-board-and-cm-keys-is.html | CURTISS-WRIGHT ELECTS; Richard F. Hoyt Heads Board and C.M. Keys Is Named President. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bronx-block-front-resold.html | Bronx Block Front Resold. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/charter-oak-stake-won-by-volomite-famous-trot-worth-10000-taken-by.html | CHARTER OAK STAKE WON BY VOLOMITE; Famous Trot, Worth $10,000, Taken by Son of Volo, Cox Driving, in Stirring Struggle. VICTOR DROPS FIRST HEAT Then Captures Next Two, Going Second Mile in Fastest Time of Year for a 3-Year-Old. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/range-war-threatens-as-cattle-get-drink-homesteaders-angered-when.html | RANGE WAR THREATENS AS CATTLE GET DRINK; Homesteaders Angered When Humane Officer Cuts Fence Barring Way to Waterhole. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/named-to-yugoslav-treaty-board.html | Named to Yugoslav Treaty Board. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/los-angeles-on-night-trip-dirigible-takes-off-on-flight-over-new.html | LOS ANGELES ON NIGHT TRIP; Dirigible Takes Off on Flight Over New England After Trial Jaunt. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/air-expert-quits-navy-lieut-commander-havill-will-join-bendix.html | AIR EXPERT QUITS NAVY.; Lieut. Commander Havill Will Join Bendix Corporation. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/young-elopers-caught-shoes-of-girl-otherwise-dressed-as-boy-attract.html | YOUNG ELOPERS CAUGHT.; Shoes of Girl, Otherwise Dressed as Boy, Attract Policeman. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/bremen-starting-on-second-voyage-here-greets-plane-speeding-on.html | Bremen, Starting on Second Voyage Here Greets Plane Speeding on Schneider Route | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/united-corporation- | United Corporation Rights. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/the-inside-of-prohibition-chapter-12the-patronage-curse-sample-of-a.html | THE INSIDE OF PROHIBITION; CHAPTER 12--THE PATRONAGE CURSE. Sample of a Bad Agent. Easy Graft in Enforcement Jobs. Unqualified Agents. Philadelphia Difficulties. Cases Dropped for a Fee. Efficient Attorney General Stone. | TRUE | By Mabel Walker Willebrandt | C1B 38828 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/plan-deportations-after-indiana-raids-federal-agents-at-hammond.html | PLAN DEPORTATIONS AFTER INDIANA RAIDS; Federal Agents at Hammond Look Into Records of 101 Dry Law Offenders. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/carnegie-hall-agreement-control-of-new-organ-retained-by-carnegie.html | CARNEGIE HALL AGREEMENT.; Control of New Organ Retained by Carnegie Corporation. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/explains-peppersass-accident.html | Explains "Peppersass" Accident. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/younger-set-dance-at-southampton-club-dinners-are-given-by-david.html | YOUNGER SET DANCE AT SOUTHAMPTON CLUB; Dinners Are Given by David Scribner and Misses Doris Merrill and Elena Howell. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/john-van-bussum-new-jersey-legislator-and-bergen-county-freeholder.html | JOHN VAN BUSSUM.; New Jersey Legislator and Bergen County Freeholder Dies. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/laguardia-promise-assailed-by-thomas-socialist-candidate-says-that.html | LAGUARDIA 'PROMISE' ASSAILED BY THOMAS; Socialist Candidate Says That Designee Has Assured Jobs to Leaders if He Wins. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/vacuum-oil-sues-on-income-taxes-seeks-return-by-government-of.html | VACUUM OIL SUES ON INCOME TAXES; Seeks Return by Government of Alleged Overpayments of $245,637 and $241,748. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/listed-bond-prices-irregular-at-close-many-leading-issues-including.html | LISTED BOND PRICES IRREGULAR AT CLOSE; Many Leading Issues, Including the Convertibles, Still Below Highs of Last Week. FOREIGN LOANS DULL AGAIN Government Securities Firm--Little Aid Seen for Market in Cheaper Money--Day's Trading Light. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/henry-clay-johnson-republican-organization-worker-of-queens-dies-at.html | HENRY CLAY JOHNSON.; Republican Organization Worker of Queens Dies at 63. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/exkaisers-envoy-reported-barred-from-hague-meeting.html | Ex-Kaiser's Envoy Reported Barred From Hague Meeting | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/new-yorks-agricultural-survey.html | NEW YORK'S AGRICULTURAL SURVEY. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/filipino-delegation-here-leaders-on-world-tour-will-study-various.html | FILIPINO DELEGATION HERE.; Leaders on World Tour Will Study Various Municipal Bureaus. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/laguardia-in-bronx-warns-of-the-gang-charges-that-democrats-have-a.html | LAGUARDIA IN BRONX WARNS OF THE 'GANG'; Charges That Democrats Have a 'Strangle-Hold' on Business as Well as Politics. SEES BRUTAL INTIMIDATION Promises to 'Name Names' Later On --Assails Nominations to the Beneth in Return for Gifts. Calls Gang "Brutal." Reaffirms Judiciary Stand. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/geoffrey-scott.html | GEOFFREY SCOTT. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/two-height-records-aim-of-navy-fliers-lieut-soucek-hopes-to-attain.html | TWO HEIGHT RECORDS AIM OF NAVY FLIERS; Lieut. Soucek Hopes to Attain 42,088 Feet--25,000-Foot Parachute Jump Planned. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/federal-law-pressed-against-auto-thieves-courts-throughout.html | FEDERAL LAW PRESSED AGAINST AUTO THIEVES; Courts Throughout Country Are Imposing Maximum Terms in Enforcement Effort. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/players-of-oranges-move-first-performance-at-lyceum-is-whats-your.html | PLAYERS OF ORANGES MOVE; First Performance at Lyceum is "What's Your Number?" | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/jersey-city-beaten-twice-by-montreal-loses-first-game-51-in-ten.html | JERSEY CITY BEATEN TWICE BY MONTREAL; Loses First Game, 5-1, in Ten Innings; Drops Final by 2-0 Score. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/two-old-country-estates-in-putnam-county-sold.html | Two Old Country Estates in Putnam County Sold | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/the-play-marking-time-at-the-cort.html | THE PLAY; Marking Time at the Cort. | TRUE | By J. Brooks Atkinson. | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/albion-farwell-bemis-retired-business-man-banker-and-politician.html | ALBION FARWELL BEMIS.; Retired Business Man, Banker and Politician Dies in Brookline. | TRUE | | C1B 38828 |
| 1929-08-16 | 1929-08-16 | https://www.nytimes.com/1929/08/16/archives/matteini-wins-bike-races-new-york-rider-sideswiped-in-one.html | MATTEINI WINS BIKE RACES.; New York Rider Sideswiped in One Philadelphia Contest. | TRUE | Special to The New York Times. | C1B 38828 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/machine-gun-which-fires-tennis-balls-called-a-success-after-forest.html | Machine Gun Which Fires Tennis Balls Called a Success After Forest Hills Test | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/the-inside-of-prohibition-chapter-13when-states-secede-local.html | THE INSIDE OF PROHIBITION; CHAPTER 13--WHEN STATES "SECEDE." Local Enforcement Necessary. The Case of New York State. Other Lawlessness Here. Theodore Roosevelt Quoted. A Contrast With Kansas. Pennsylvania Now Helping. Difference in New York. Cooperation In Some "Wet" Quarters. | TRUE | By Mabel Walker Willebrandt | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/negroes-hail-rosenwald-give-banquet-to-philanthropist-in-chicago-on.html | NEGROES HAIL ROSENWALD.; Give Banquet to Philanthropist In Chicago on Apartments Completion. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/germans-take-lead-in-yachting-series-win-morning-and-afternoon.html | GERMANS TAKE LEAD IN YACHTING SERIES; Win Morning and Afternoon Races at Marblehead to Forge Ahead, 33 to 30. KICKERLE DOUBLE VICTOR Sets Pace in Both Tests for Hoover Cup--United States Boats Are Blanketed. Won on Merits. Have a Run to Leeward. Manville Yacht Off Today. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/jamess-boat-home-first-his-hydroplane-wins-race-at-boothbay-harbor.html | JAMES'S BOAT HOME FIRST.; His Hydroplane Wins Race at Boothbay Harbor Regatta. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/girl-swimmer-recovering-mrs-rossburg-still-semiconscious-after.html | GIRL SWIMMER RECOVERING.; Mrs. Rossburg Still Semi-Conscious After Endurance Record. | TRUE | | C1B 39072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/medicinal-exports-increased.html | Medicinal Exports Increased. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/capablanca-gains-lead-at-carlsbad-gets-draw-with-gruenfeld-while.html | CAPABLANCA GAINS LEAD AT CARLSBAD; Gets Draw With Gruenfeld, While Spielmann, Leader Since Start, Is Forced to Adjourn. MARSHALL IN DRAWN GAME Plays on Even Terms With Nimzowitsch, Who Is Third--Bogoljubow Loses to Tartakower. Spielmann Has White Pieces. Yates and Vidmar Draw. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/minister-einstein-home-envoy-says-czechoslovakia-has-little.html | MINISTER EINSTEIN HOME.; Envoy Says Czechoslovakia Has Little Interest in Reparations. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/article-2-no-title-poland-asserts-antisaloon-board-wanted-him-to.html | Article 2 -- No Title; Poland Asserts Anti-Saloon Board Wanted Him to Stay as Superintendent. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/wool-market-steady-prices-are-maintainedtariff-considerations-not.html | WOOL MARKET STEADY.; Prices Are Maintained--Tariff Considerations Not an Influence. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/weeks-bond-issues-total-31997000-new-municipal-financing-increases.html | WEEK'S BOND ISSUES TOTAL $31,997,000; New Municipal Financing Increases With Offerings By Cleveland and Tennessee. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/money.html | MONEY | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/new-hotel-for-havana-4000000-structure-will-be-built-on-attractive.html | NEW HOTEL FOR HAVANA.; $4,000,000 Structure Will Be Built on Attractive Site. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/bremen-and-her-rival-to-pass-tomorrow-mauretania-racing-east-to.html | BREMEN AND HER RIVAL TO PASS TOMORROW; Mauretania Racing East to Regain Lost Laurels Averages Better Than 26 Knots. | TRUE | Special Radio to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/fourth-lawyer-faces-bankruptcy-inquiry-judge-thacher-hears-evidence.html | FOURTH LAWYER FACES BANKRUPTCY INQUIRY; Judge Thacher Hears Evidence on Charges Against S. La Cov-- Solomon Testimony Ends. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/rifle-team-selected-thirteen-second-corps-marksmen-to-compete-at.html | RIFLE TEAM SELECTED.; Thirteen Second Corps Marksmen to Compete at Camp Perry. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/miss-maud-ball-dies-world-war-heroine-native-of-prince-edward.html | MISS MAUD BALL DIES WORLD WAR HEROINE; Native of Prince Edward Island, 63, Was Decorated for Service With New York Y.M.C.A. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/will-not-cut-subway-bid-general-ailway-signal-co-declines-also-to.html | WILL NOT CUT SUBWAY BID.; General ailway Signal Co. Declines Also to Lower Time Requirement. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/staten-island-home-sold.html | Staten Island Home Sold. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/venturo-gains-decision-outpoints-wallace-in-main-event-at-long.html | VENTURO GAINS DECISION.; Outpoints Wallace in Main Event at Long Beach--Mulligan Triumphs. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/seeks-grain-storage-plan-chairman-legge-of-the-farm-board-says.html | SEEK'S GRAIN STORAGE PLAN; Chairman Legge of the Farm Board Says Means Must Be Provided. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/hill-wins-golf-final-beats-mcphail-5-and-4-in-white-sulphur-summer.html | HILL WINS GOLF FINAL.; Beats McPhail, 5 and 4, in White Sulphur Summer Tourney. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/canadian-crops-suffer-bank-of-montreal-says-conditions-for.html | CANADIAN CROPS SUFFER.; Bank of Montreal Says Conditions for Harvesting Are Good, However. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/jaffee-advances-to-rye-semifinal-16yearold-municipal-champion-beats.html | JAFFEE ADVANCES TO RYE SEMI-FINAL; 16-Year-Old Municipal Champion Beats Knowles, 1907 Intercollegiate Titleholder, 1 Up. ALSO CONQUERS KAZIMIR Jaffee Scores Birdie 3 at Extra HoleAfter Squaring Match--BrodbeckRallies to Beat Tiso. Knowles Praises Jaffee. Medalist Overplays. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/new-records-are-set-in-rally-on-the-curb-bullish-activity-in.html | NEW RECORDS ARE SET IN RALLY ON THE CURB; Bullish Activity in Utilities and Oils Lifts General List to Higher Levels. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/big-craft-join-war-on-lake-rum-fleet-eight-75footers-and-16-small.html | BIG CRAFT JOIN WAR ON LAKE RUM FLEET; Eight 75-Footers and 16 Small Vessels Will Raise Coast Guard Force to 100. ARMS CONFORM TO TREATY Heavier Guns All Being Taken Down, Lowman Says, in Accord With Canadian Pact. Larger Guns Taken Down. Treaty Defined Lake Fleet. Cleveland Hears of Order. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/air-line-stock-sales-under-fire-in-drive-two-face-fraud-charges-for.html | AIR LINE STOCK SALES UNDER FIRE IN DRIVE; Two Face Fraud Charges for Airvia Deals--Officials Visit Four Concerns. ROME FLIERS COMPLAINED Told Officials That Agreement Was Violated and They Quit as Heads of Company. No Charge Against Coastal Airways. AIRLINE STOCK SALES UNDER FIRE IN DRIVE Captain Stader Defends Airvia. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/zoos-not-needed.html | Zoos Not Needed. | TRUE | RICHARD WELLING. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/raw-hide-prices-advance-trading-on-exchange-here-reflects.html | RAW HIDE PRICES ADVANCE.; Trading on Exchange Here Reflects Improvement Outside. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/four-football-coaches-arrive-to-help-ingram-at-annapolis.html | Four Football Coaches Arrive To Help Ingram at Annapolis | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/to-sell-grey-gables-day-organization-offers-morae-estate-at-auction.html | TO SELL GREY GABLES.; Day Organization Offers Morae Estate at Auction Today. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/karle-is-boomed-as-he-quits-harvey-regarded-as-republican-choice-to.html | KARLE IS BOOMED AS HE QUITS HARVEY; Regarded as Republican Choice to Head Queens as He Resigns as Borough Secretary. BAUM WITHDRAWAL LIKELY Aviation Regrets Harvey's Refusal to Stand by Party--Johnson Death New Blow to Latter. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/program-is-listed-for-gold-cup-event-regatta-at-red-bank-will-open.html | PROGRAM IS LISTED FOR GOLD CUP EVENT; Regatta at Red Bank Will Open Next Saturday With Races for Varied Craft. Outboards Will Race. | TRUE | | C1B 39072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/lindbergh-drives-an-auto-112-miles-an-hour-after-testing-plane-with.html | Lindbergh Drives an Auto 112 Miles an Hour After Testing Plane With New Diesel Motor | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/melville-a-marsh-president-of-a-kimball-company-dies-at-sound-beach.html | MELVILLE A. MARSH.; President of A. Kimball Company Dies at Sound Beach, Conn. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/brosch-takes-final-in-salisbury-golf-excaddy-defeats-vincent.html | BROSCH TAKES FINAL IN SALISBURY GOLF; Ex-Caddy Defeats Vincent Lawkins by 5 and 4--Matusa and Miss Szymanski Win. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/acquires-american-bolt-company.html | Acquires American Bolt Company. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/held-as-confederate-in-attack-on-eaton-london-youth-linked-to.html | HELD AS CONFEDERATE IN ATTACK ON EATON; London Youth Linked to Eaton Attack--Gems Stolen From American--Hunt for Slasher Still Pressed. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/cincinnati-beats-phillies-by-7-to-3-reds-collect-12-safeties-off-of.html | CINCINNATI BEATS PHILLIES BY 7 TO 3; Reds Collect 12 Safeties Off Offerings of Koupal, Dailey and McGraw. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/war-scares-in.html | WAR SCARES IN MANCHURIA. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/a-useful-decision.html | A USEFUL DECISION. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/goldstein-stops-kaufman-in-8th-east-siders-pitiless-attack-subdues.html | GOLDSTEIN STOPS KAUFMAN IN 8TH; East Sider's Pitiless Attack Subdues Opponent Before 7,000 at Coney Island. Bell Saves Kaufman in Fifth. Bryant Knocks Out De Luca. | TRUE | By James P. Dawson. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/markets-in-london-paris-and-berlin-english-securities-dull-and.html | MARKETS IN LONDON, PARIS AND BERLIN; English Securities Dull and Irregular on Profit-Taking Before the Week-End. FRENCH STOCKS ARE FIRM Bourse Shows No Anxiety Over the Hague Conference--German Issues Are Weaker. London Closing Prices. Advances on Paris Bourse. Paris Closing Prices. German Trading Quiet. Berlin Closing Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/wheat-advances-on-poor-crop-news-increased-buying-on-reports-of.html | WHEAT ADVANCES ON POOR CROP NEWS; Increased Buying on Reports of Light Threshing Returns Sends Price Up. FOREIGN MARKETS HIGHER Strength in Wheat and Reports of Dry Cool Weather Over the Belt Advance Corn. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/banking-inquiry-adjourns-legislative-committee-to-resume-hearings.html | BANKING INQUIRY ADJOURNS.; Legislative Committee to Resume Hearings in September. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/ryan-sentiment-grows-democrats-reported-to-favor-him-in-queens.html | RYAN SENTIMENT GROWS.; Democrats Reported to Favor Him in Queens "Harmony" Move. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/leasehold-deals-two-east-side-houses-reported-under-new-control.html | LEASEHOLD DEALS.; Two East Side Houses Reported Under New Control. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/around-the-world-log-of-the-graf-zeppelin.html | Around the World Log Of the Graf Zeppelin | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/laguardia-warns-mcooey-on-judges-declares-he-will-beat-him-if-he.html | LAGUARDIA WARNS M'COOEY ON JUDGES; Declares He Will Beat Him if He Fails to Endorse Justice Callaghan. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/mrs-eo-channell-gets-divorce.html | Mrs. E.O. Channell Gets Divorce. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/uniontown-is-victor-in-legion-baseball-conquers-washington-nine-in.html | UNIONTOWN IS VICTOR IN LEGION BASEBALL; Conquers Washington Nine in Regional Final by 9-5--Paterson Is Eliminated. Buffalo to Play Bridgeport. Illinois Team Advances. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/cloak-commission-to-meet-monday-selection-of-rv-ingersoll-as-its.html | CLOAK COMMISSION TO MEET MONDAY; Selection of R.V. Ingersoll as Its Executive Director Is Expected. UNION SHOPS INCREASE 550 Clash of Jobbers and Contractors Over Pay Schedules Threatens Stoppage of | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/bank-leases-corner-new-branch-for-bank-of-the-manhattan-coon-the.html | BANK LEASES CORNER.; New Branch for Bank of The Manhattan Co. on the Heights. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/churchill-defends-base-at-singapore-tells-toronto-audience-naval.html | CHURCHILL DEFENDS BASE AT SINGAPORE; Tells Toronto Audience Naval "Resting Place" Is Essential to the Empire's Security. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/stock-bridge-final-gained-by-moffett-sinks-long-putt-at-15th-to.html | STOCK BRIDGE FINAL GAINED BY MOFFETT; Sinks Long Putt at 15th to Defeat Wynan, 4 and 3-- Carsen Beats Toole, 1 Up. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/new-air-course-offered-nyu-to-train-teachers-for-aviation-ground.html | NEW AIR COURSE OFFERED.; N.Y.U. to Train Teachers for Aviation Ground Schools. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/bakelite-gets-bound-brook-site.html | Bakelite Gets Bound Brook Site. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/red-sox-beat-browns-triumph-by-3-to-2-to-gain-second-in-a-row.html | RED SOX BEAT BROWNS.; Triumph by 3 to 2 to Gain Second in a Row. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/moss-of-the-robins-tames-cubs-5-to-2-blanks-rivals-till-the-ninth.html | MOSS OF THE ROBINS TAMES CUBS, 5 TO 2; Blanks Rivals Till the Ninth, While Mates Bat Way to Second Victory in Row. 19TH HOMER FOR FREDERICK Robins' 3-Run Rally in 7th, Led by Herman, Hendrick and Moore, Proves Sufficient. Moss Tightens In Pinch. Frederick Starts Rally. | TRUE | By Roscoe McGowen. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/buys-delaware-acreage-the-dodd-farm-of-200-acres-to-be-developed.html | BUYS DELAWARE ACREAGE.; The Dodd Farm of 200 Acres to Be Developed. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/coty-stock-to-be-increased.html | Coty Stock to Be Increased. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/daughter-to-mrs-victor-w-logan.html | Daughter to Mrs. Victor W. Logan. | TRUE | | C1B 39072 |

| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/industrials-active-over-the-counter-bank-and-trust-shares-show.html | INDUSTRIALS ACTIVE OVER THE COUNTER; Bank and Trust Shares Show Little Activity--Insurance Stocks Are Dull. | TRUE | | C1B 39072 |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/dr-hs-carter-left-estate-of-364696-dietetics-expert-and-school-head.html | DR. H.S. CARTER LEFT ESTATE OF $364,696; Dietetics Expert and School Head Bequeathed Most to Family-- $3,000 to Princeton. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/dodges-win-tax-refunds-overassessments-of-965734-allowed-estates-of.html | DODGES WIN TAX REFUNDS.; Overassessments of $965,734 Allowed Estates of Deceased Brothers. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/gledhill-victor-will-meet-vines-californians-win-at-culver-and-gain.html | GLEDHILL VICTOR, WILL MEET VINES; Californians Win at Culver and Gain Final in Junior Title Net Play. HEBARD BEATEN IN UPSET. Friedman Conquers White Plains Player, Defending Champion. In Boys' | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/revises-group-insurance-general-electric-adapts-plan-whereby.html | REVISES GROUP INSURANCE.; General Electric Adapts Plan Whereby Premiums Vary With Employe's Age. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/nanking-now-admits-loss-of-one-town-says-soviet-has-seized-place-in.html | NANKING NOW ADMITS LOSS OF ONE TOWN; Says Soviet Has Seized Place in Kirin--Chinese Seek 300,000 Blankets for Troops. Soviet Backs Ultimatum. Military Leaders Back Nanking. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/girl-tied-in-chair-killed-by-gas-fumes-mary-frances-morgan-found-in.html | GIRL, TIED IN CHAIR, KILLED BY GAS FUMES; Mary Frances Morgan Found in Kitchen of Narberth (Pa.) Home With Stove Jet Open. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/store-chain-to-offer-stock.html | Store Chain to Offer Stock. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/race-driver-escapes-in-keene-trot-mishap-myott-thrown-in-collision.html | RACE DRIVER ESCAPES IN KEENE TROT MISHAP; Myott Thrown in Collision That Wrecks Sulky--Fast Finishes Mark Opening. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/rosenbloom-victor-by-knockout-in-9th-stops-williams-in-main-bout-at.html | ROSENBLOOM VICTOR BY KNOCKOUT IN 9TH; Stops Williams in Main Bout at Rockaway--Marlowe Also Scores a Knockout. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/road-kiosks-for-autosales-corp.html | Road Kiosks for Autosales Corp. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/heads-central-vermont-sir-henry-thornton-made-president-of.html | HEADS CENTRAL VERMONT.; Sir Henry Thornton Made President of Reorganized Railroad. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/physiologists-gather-for-harvard-congress-two-hundred-of-the.html | PHYSIOLOGISTS GATHER FOR HARVARD CONGRESS; Two Hundred of the Foreign Delegates Will Arrive on the Minnekahda Tomorrow. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/presbyterians-pass-the-2000000-mark-increase-of-41629-members-in.html | PRESBYTERIANS PASS THE 2,000,000 MARK; Increase of 41,629 Members in United States in Last Church Year Is Reported. GIFTS SET A NEW RECORD Year's Increase Puts Total Above $65,000,000--Few Pupils in the Sunday Schools. $65,113,110 in Contributions. New York Churches Add Members. Largest Congregation in Seattle. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/norma-terris-to-marry-actress-recently-in-show-boat-to-wed-dr.html | NORMA TERRIS TO MARRY.; Actress, Recently in "Show Boat," to Wed Dr. Jerome Wagner. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/says-vare-will-be-barred-philadelphia-paper-states-senator-kings.html | SAYS VARE WILL BE BARRED.; Philadelphia Paper States Senator King's Switch Will End Fight. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/man-slain-in-holdup-another-is-wounded-when-they-refuse-to-reveal.html | MAN SLAIN IN HOLD-UP.; Another Is Wounded When They Refuse to Reveal Hidden Money. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/vom-sternserg-in-berlin-he-may-direct-jannings-in-circus-as-first.html | VOM STERNSERG IN BERLIN.; He May Direct Jannings in "Circus" as First UFA Talkie. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/british-liquor-ship-seized-off-virginia-900-cases-of-rum-billed.html | BRITISH LIQUOR SHIP SEIZED OFF VIRGINIA; 900 Cases of Rum Billed From Bermuda to St. Pierre Are Taken by Coast Guard. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/returns-gormans-to-jail-wilkesbarre-judge-refuses-bail-for.html | RETURNS GORMANS TO JAIL.; Wilkes-Barre Judge Refuses Bail for Hunger-Striking Communists. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/our-warship-to-venezuela-admiral-campbell-in-flagship-will-pay.html | OUR WARSHIP TO VENEZUELA; Admiral Campbell in Flagship Will Pay Friendly Visit. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/reports-duke-of-york-will-get-african-post-he-will-succeed-lord.html | REPORTS DUKE OF YORK WILL GET AFRICAN POST; He Will Succeed Lord Athlone As Governor-General of South Africa in 1931, Paper Says. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/mrs-hatchs-bridal-her-marriage-to-lawrence-turnure-at-sherrys-on.html | MRS. HATCH'S BRIDAL.; Her Marriage to Lawrence Turnure at Sherry's on Sept. 4. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/rubber-futures-active-prices-firm-on-local-exchange-in-largest.html | RUBBER FUTURES ACTIVE.; Prices Firm on Local Exchange in Largest Trading in Some Time. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/reparations-and-navies.html | REPARATIONS AND NAVIES. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Oils Assume Leadership. A Sign of Old Times. More Trouble for Sterling. Funds From the Interior. Trucking and the Railroads. An Improvement in Liberties. Utility Developments. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/princeton-club-deal-takes-title-to-austen-g-fox-home-in-east-39th.html | PRINCETON CLUB DEAL.; Takes Title to Austen G. Fox Home in East 39th Street. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/securities-quickly-taken-banking-houses-report-distribution-of.html | SECURITIES QUICKLY TAKEN; Banking Houses Report Distribution of Stocks and Bonds. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/alma-bennett-weds-her-manager.html | Alma Bennett Weds Her Manager. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/speed-boat-crashes-headon-into-steamer-at-night-on-st-lawrence-3.html | Speed Boat Crashes Head-On Into Steamer At Night on St. Lawrence; 3 Lost, 65 Rescued | TRUE | (By Telephone To the New York Times.) | C1B 39072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/wind-still-prevents-test-of-racing-plane-lieut-williams-unable-to.html | WIND STILL PREVENTS TEST OF RACING PLANE; Lieut. Williams, Unable to Take Schneider Cup Entry Aloft, Entertains at His Home. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/new-villages-to-get-gas-long-island-lighting-co-receives-authority.html | NEW VILLAGES TO GET GAS.; Long Island Lighting Co. Receives Authority to Extend Service. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/worlds-mark-set-in-2yearold-pace-wedgemere-with-209-heat-breaks.html | WORLD'S MARK SET IN 2-YEAR-OLD PACE; Wedgemere, With 2:09 Heat, Breaks Record for Half-Mile Track at Middletown. TROT RECORD ALSO FALLS Sweet Echo, With Mile in 2:06 in 2:18 Event, Establishes Mark for 4-Year-Old Mares. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/crude-oil-prices-lower-several-pennsylvania-grades-cut-25-and-30.html | CRUDE OIL PRICES LOWER.; Several Pennsylvania Grades Cut 25 and 30 Cents. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/bank-in-eighth-street-washington-square-national-finds-home-near.html | BANK IN EIGHTH STREET.; Washington Square National Finds Home Near Fifth Avenue. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/macdonald-plans-subsidy-for-cotton-mills-calls-for-industrial.html | MacDonald Plans Subsidy for Cotton Mills; Calls for Industrial Revival in England | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/continental-can-buys-plant.html | Continental Can Buys Plant. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/article-4-no-title-kansas-city-man-faced-murder-indictment-in-arson.html | Article 4 -- No Title; Kansas City Man Faced Murder Indictment in Arson Case. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/snowden-rejects-allies-new-offer-but-tells-four-powers-at-hague-he.html | SNOWDEN REJECTS ALLIES' NEW OFFER; But Tells Four Powers at Hague He Is Willing to Consider Further Proposals. DELEGATES AVOID CRISIS Decide to Postpone the Meeting Called for Today in Hope of Averting Break. Snowden's Stand Criticized. SNOWDEN REJECTS ALLIES' NEW OFFER Parley Gets New Lease on Life. | TRUE | By Edwin L. James. Special Cable To The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/two-freed-in-turf-ad-.html | Two Freed in Turf Ad. Case. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/dividends-announced-central-states-electric-marchant-calculating.html | DIVIDENDS ANNOUNCED.; Central States Electric. Marchant Calculating Machine. Wheeler Metal Products. Middle West Utilities. Sheffield Steel. Quaker Oats Company. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/topics-of-interest-to-the-churchgoer-lutherans-to-celebrate-400th.html | TOPICS OF INTEREST TO THE CHURCHGOER; Lutherans to Celebrate 400th Anniversary of Catechism at Ocean Grove Tuesday. RABBI N.H. COLISH RESIGNS Bible Institute Will Hold Outdoor Meetings Tomorrow at Bronx Park --Stony Brook Conference Opening. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/hungarians-predict-return-of-monarchy-hundreds-joined-by-austrians.html | HUNGARIANS PREDICT RETURN OF MONARCHY; Hundreds, Joined by Austrians, Pay Tribute to Late Emperor at Unveiling of Tablets. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/fraunces-tavern-damaged-by-blasting-in-new-subway.html | Fraunces Tavern Damaged By Blasting in New Subway | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/asks-transit-records-third-avenue-line-seeks-data-on-transfer.html | ASKS TRANSIT RECORDS.; Third Avenue Line Seeks Data on Transfer Hearing in Court. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/seligmans-announce-new-trust-launched-tricontinental-allied-company.html | SELIGMANS ANNOUNCE NEW TRUST LAUNCHED; Tri-Continental Allied Company to Start With Capital of $50,000,000. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/canadas-exports-decline-dominions-balance-of-trade-this-year.html | CANADA'S EXPORTS DECLINE; Dominion's Balance of Trade This Year Becomes Adverse. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/john-weish-rugby-star-dies.html | John, Weish Rugby Star, Dies. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/zeppelin-flying-over-forests-and-marshes-tomsk-region-north-of-the.html | ZEPPELIN FLYING OVER FORESTS AND MARSHES; Tomsk Region, North of the Trans-siberian Railway, Is Fruitful Area. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/brooklyn-trading-parcel-in-st-johns-place-is-sold-schulte-company.html | BROOKLYN TRADING.; Parcel in St. John's Place Is Sold --Schulte Company Sells. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/solvents-plan-approved-stockholders-vote-to-simplify-its-capital.html | SOLVENTS PLAN APPROVED.; Stockholders Vote to Simplify Its Capital Structure. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/new-fire-razes-dr-norriss-school-texas-fundamentalists-church.html | NEW FIRE RAZES DR. NORRIS'S SCHOOL; Texas Fundamentalist's Church Property Is Destroyed by Second Blaze in Year. LAID TO ACETYLENE TORCH Seven Fort Worth Companies Battle the Flames-- Pastor on Vacation in Wisconsin. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/tin-futures-make-gains-days-turnover-on-the-metal-exchange-totals.html | TIN FUTURES MAKE GAINS.; Day's Turnover on the Metal Exchange Totals 135 Tons. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/large-bronx-site-sold-business-building-planned-at-cromwell-av-and.html | LARGE BRONX SITE SOLD.; Business Building Planned at Cromwell Av. and 170th St. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/falke-with-admiral-stuck-at-trinidad-skipper-tells-of-rank.html | FALKE WITH 'ADMIRAL' STUCK AT TRINIDAD; Skipper Tells of Rank Conferred By Venezuelan Rebels and of Flying "Liberation Colors." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/luckenbach-action-waits-intercoastal-conference-is-trying-to-retain.html | LUCKENBACH ACTION WAITS.; Intercoastal Conference Is Trying to Retain the Line. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/gans-and-goldberg-draw-deadlocked-in-main-bout-of-six-rounds-in.html | GANS AND GOLDBERG DRAW.; Deadlocked in Main Bout of Six Rounds in Canarsie Arena. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/debate-our-policies-on-latin-america-speakers-at-virginia-institute.html | DEBATE OUR POLICIES ON LATIN AMERICA; Speakers at Virginia Institute Defend and Attack Intervention in Nicaragua.WATERWAY ROUTE IS TOPIC W.L. Harding Urges St. LawrencePlan and E.C. Carrington AllAmerican Course at Forum. Holds We Are Trustee. Attacks Nicaragua Policy. Waterway Question Debated. Cites New York Pert Advantage. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/yonkers-man-seized-for-shooting-lawyer-police-say-failure-to-press.html | YONKERS MAN SEIZED FOR SHOOTING LAWYER; Police Say Failure to Press Damage Suit Was Motive of Laborer's Attack. | TRUE | | C1B 39072 |

| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/funeral-of-g-scott-body-of-english-biographer-to-be-cremated-and.html | FUNERAL OF G. SCOTT.; Body of English Biographer to Be Cremated and Ashes Taken Home. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/copper-earnings-gain-in-half-year-utah-company-reports-19026371.html | COPPER EARNINGS GAIN IN HALF YEAR; Utah Company Reports $19,026,371, Against $9,951,54 1 for Same Period in 1928.OTHERS SHOW INCREASESNevada Consolidated Profit in FirstSix Months Double Thatof Year Ago. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/judge-holds-pantages-for-higher-court-threeday-hearing-on-girls.html | JUDGE HOLDS PANTAGES FOR HIGHER COURT; Three-day Hearing on Girl's Charges Ends in Theatre Up Testimony. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/brady-to-bring-cast-with-ervine-plar-he-will-star-grace-george-in.html | BRADY TO BRING CAST WITH ERVINE PLAY; He Will Star Grace George in "The First Mrs. Fraser" With English Players Supporting. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/sells-restaurant-leasehold.html | Sells Restaurant Leasehold. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/dr-curtis-dies-in-japan-he-had-served-in-doshisha-university-kyoto.html | DR. CURTIS DIES IN JAPAN.; He Had Served in Doshisha University, Kyoto, for 39 Years. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/airmail-contract-on-9cent-bid.html | Air-Mail Contract on 9-Cent Bid. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/man-held-in-italy-in-brancati-case-identified-as-luigi-romano-who.html | MAN HELD IN ITALY IN BRANCATI CASE; Identified as Luigi Romano, Who Vanished at Same Time as Bronx Physician. HE DREW DOCTOR'S FUNDS Inspector Mulrooney Here Says He Did Not Request Police Abroad to Make the Arrest. Report Surprises Police Here. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/retail-business-lighter-for-week-reviews-report-slight-easing-off.html | RETAIL BUSINESS LIGHTER FOR WEEK; Reviews Report Slight Easing Off, With Wholesale Trade and Jobbing Unchanged. INDUSTRY TAPERING DOWN Textile News Generally Favorable-- Low-Priced Auto Manufacture Speeded--Crop Outlook Mixed. Retail Trade Past Zenith. Output Based on Demand. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/irvington-principal-must-go.html | Irvington Principal Must Go. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/seaman-jumps-into-canal.html | Seaman Jumps Into Canal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/wings-win-3-heats-in-outboard-race-covers-5mile-course-in-6-min-3.html | WINGS WIN 3 HEATS IN OUTBOARD RACE; Covers 5-Mile Course in 6 Min. 3 Sec. at First International Regatta at Newport, Vt. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/article-3-no-title-average-rate-of-movement-of-cars-in-june-set-new.html | Article 3 -- No Title; Average Rate of Movement of Cars in June Set New Record. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/mrs-mlean-gives-dance-at-newport-more-than-300-guests-attend-her.html | MRS. M'LEAN GIVES DANCE AT NEWPORT; More Than 300 Guests Attend Her First Large Party Since Acquiring Belmont Villa. J.F.A. CLARKS GIVE DINNER General and Mrs. Vanderbilt, Stuart Duncans and C.L. Hardings Also Entertain. Veranda Enclosed for Supper Room. Mrs. Seton Porter Gives Dinner. Harry Halloway Is Host. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/defend-stock-curb-by-federal-reserve-williams-institute-speakers-at.html | DEFEND STOCK CURB BY FEDERAL RESERVE; Williams Institute Speakers at the Same Time Declare Speculation Is Needed. EFFECT ON EUROPE NOTED Loan Analysis Suggested to Show the Amount of Foreign Money Attracted by High Rates. Would Control Stock Speculation. Suggests Federal Reserve Analysis. Says Speculation Effect Exaggerated | TRUE | By Louis Stark, Staff Correspondent of the New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/chapman-speeding-building-program-plans-for-new-ships-will-not-be.html | CHAPMAN SPEEDING BUILDING PROGRAM; Plans for New Ships Will Not Be Affected by Record of Bremen, Officials Assert. SEEK 'BEST LINERS AFLOAT' But Experts Say There Is Nothing in Feat of German Vessel to Alter Specifications. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/declares-age-is-honest-dr-scherer-tells-northfield-conference.html | DECLARES AGE IS HONEST.; Dr. Scherer Tells Northfield Conference Hypocrisy Is Losing Fight. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/hoover-off-to-camp-will-talk-politics-conference-with-fort-of.html | HOOVER OFF TO CAMP; WILL TALK POLITICS; Conference With Fort of National Committee on Successor to Dr. Work.HUSTON HIGH IN FAVORParty Strategy for CongressionalElection, With Dawson as Executive Secretary, Is Another Topic. Publicity Post to Be Discussed. President Considers Budget. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/tilden-gains-final-in-eastern-tennis-conquers-doeg-63-36-64-64-and.html | TILDEN GAINS FINAL IN EASTERN TENNIS; Conquers Doeg, 6-3, 3-6, 6-4, 6-4, and Will Meet Hunter for the Title at Rye Today. AUSTIN IS ELIMINATED Hunter Reverses Wimbledon Result, Beating English Player 6-4, 3-6, 6-2, 1-6, 6-1. MISS SARAH PALFREY WINS Boston Girl Reaches Final by Defeating Mrs. Harper--Miss GreefAlso Victor in Semi-Final. Veterans Take the Lead. Tilden's Task Simplified. TILDEN GAINS FINAL IN EASTERN TENNIS Linesmen Call a Fault. | TRUE | By Allison Danzig. Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/married-in-bathing-suits-swim-hour-for-honeymoon.html | Married in Bathing Suits, Swim Hour for Honeymoon | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/tiernan-declines-laguardia-backing-judge-calls-plan-to-enter-him-in.html | TIERNAN DECLINES LAGUARDIA BACKING; Judge Calls Plan to Enter Him in Republican Primary "Most Objectionable Politics." | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/a-correction.html | A Correction. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/the-business-world-buyers-covering-holiday-needs-adopt-saturday.html | THE BUSINESS WORLD; Buyers Covering Holiday Needs. Adopt Saturday Garment Work. Dress Goods Call Low for Month. New Washable Gloves Offered. See Late Overcoat Reorders. Luggage Conference to be Called. Window Glass Orders Gain. Hard Coal Buying Subnormal. Wide Sheeting Prices to Hold. Gray Goods Sales Fair Here. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/warring-enforcers.html | WARRING ENFORCERS. | TRUE | | C1B 39072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/road-plans-threatened-argentinans-quit-congress-as-politics-are.html | ROAD PLANS THREATENED.; Argentinans Quit Congress as Politics Are Introduced. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/magraw-buys-greenwich-estate.html | MaGraw Buys Greenwich Estate. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/two-indian-war-veterans-organize.html | Two Indian War Veterans Organize. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/fog-delays-karlsruhe-new-yorker-70-died-on-way-from-boston-surgeon.html | FOG DELAYS KARLSRUHE.; New Yorker, 70, Died on Way From Boston, Surgeon Reports on Arrival. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/big-contract-for-auto-bodies.html | Big Contract for Auto Bodies. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/af-of-l-to-fight-test-of-wage-law-mcgrady-says-any-effort-to-void.html | A.F. OF L. TO FIGHT TEST OF WAGE LAW; McGrady Says Any Effort to Void Prevailing Rate Act Will Mobilize Labor. SEES IT AS NATIONAL ISSUE Norman Thomas Backs Demand of Union for Open Inquiry and Threatens to Campaign on It. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/grasse-gains-final-in-golf.html | Grasse Gains Final in Golf. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/hagenlacher-twice-victor.html | Hagenlacher Twice Victor. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/purchase-of-autos-on-time-has-decreased-since-1926.html | Purchase of Autos on Time Has Decreased Since 1926 | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/apartment-planned-for-bronxville-site-cm-henderson-acquires-acre-at.html | APARTMENT PLANNED FOR BRONXVILLE SITE; C.M. Henderson Acquires Acre at Parkview Avenue--Other Westchester Deals. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/former-stage-star-held-elizabeth-ait-pleads-guilty-to-drug-charge.html | FORMER STAGE STAR HELD.; Elizabeth Ait Pleads Guilty to Drug Charge at 66. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/essential-oil-industry-gained.html | Essential Oil Industry Gained. | TRUE | Special to The New York Times. | |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/dry-candidate-put-in-mayoralty-race-to-fight-laguardia-wm-bennett.html | DRY CANDIDATE PUT IN MAYORALTY RACE TO FIGHT LAGUARDIA; W.M. Bennett Announces He Will Go Into Republican Primary on the Speakeasy Issue. SAYS THEY CAN BE CLOSED Citicizes Walker's Police Head for Arresting Waiters and Not Proprietors. DRY GROUP BACKING LIKELY Constitutional Committee Is Expected to Come Out for Him Next Tuesday. Committee Support Likely. BENNETT WILL RUN; TO FIGHT LAGUARDIA | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/trotsky-accuses-ogpu-says-secret-police-condemned-him-and-seek-to.html | TROTSKY ACCUSES OGPU.; Says Secret Police Condemned Him and Seek to Lure Him to Russia. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/white-sox-win-86-by-8th-inning-rally-score-twice-to-beat-senators.html | WHITE SOX WIN, 8-6, BY 8TH INNING RALLY; Score Twice to Beat Senators-- Accident to Sam Rice, Hit in Face by Drive, Plays Part. | TRUE | | |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/china-appeals-to-powers-charges-soviet-offensive-violates-kellogg.html | CHINA APPEALS TO POWERS; CHARGES SOVIET OFFENSIVE VIOLATES KELLOGG PACT; 60,000 ORDERED TO FRONT Troops Are Mobilized at Mukden for Advance in Manchuria. CASUALTIES ARE REPORTED Defenders Suffer When Russians Raid Station Near Manchuli --Civilians Are Victims. CHINESE WITHHOLD ATTACK But Warn Powers They Will Take Decisive Measures Against Incursions in Their Territory. Chinese on Way to Front. Still Hope for Peace. No Word Here From China. Reports Are Disturbing. 150,000 Chinese Available. Chinese Stiffen Policy. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/wreck-old-buildings-bing-bing-inc-to-start-construction-work-on.html | WRECK OLD BUILDINGS.; Bing & Bing, Inc., to Start Construction Work on West 12th St. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/flees-escapeproof-jail-spoiling-dedication-rites.html | Flees Escape-Proof Jail, Spoiling Dedication Rites | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/100-holes-played-by-a-golfer-in-9-hours-another-to-play-in-five.html | 100 Holes Played by a Golfer in 9 Hours; Another to Play in Five Towns on Same Day | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/anitra-and-pleione-win-astor-cups-tilden-and-hunter-gain-final-at.html | Anitra and Pleione Win Astor Cups Tilden and Hunter Gain Final at Rye; PLEIONE AGAIN WINS YACHT CRUISE PRIZE Santry's Craft Takes Astor Schooner Cup in New York Y.C. Race at Newport. ANITRA IS SLOOP VICTOR Is Seventh in Class, but Scores on Corrected Time in Close and Thrilling Test. RESOLUTE IS DISABLED Mate's Jaw Fractured When Struck by Steel Cable--Simba and Avatar Also Towed In. Simba Also in Trouble. Lynx Home in Lead. Similar to Cup Course. Soon Well in Lead. Vanitie Increases Lead. Crew on the Alert. Simba Meets Accident. | TRUE | By Shannon Cormack. Special To the New York Times. | |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/joseph-h-polkinhorn-dies-veteran-washington-printer-knew-many.html | JOSEPH H. POLKINHORN DIES; Veteran Washington Printer Knew Many Prominent Men. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/review-of-the-day-in-realty-market-trading-light-with-east-side.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Light, With East Side Parcels Featured in Deals. TEN-STORY LOFT IS SOLD Structure at 58 West 15th Street Changes Hands--Property at 827 Third Avenue Purchased. First Sale in 100 Years. Sell West 72d Street Property. | TRUE | | |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/mohammedans-in-england-buy-site-for-a-500000-mosque.html | Mohammedans in England Buy Site for a $500,000 Mosque | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39072 |

| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/vote-to-sell-jersey-phone-company.html | Vote to Sell Jersey Phone Company. | TRUE | | C1B 39072 |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/plan-for-allischalmers-directors-propose-splitup-of-stock-on.html | PLAN FOR ALLIS-CHALMERS.; Directors Propose Split-Up of Stock on Four-for-One Basis. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/mellons-rumored-planning-big-trust-family-said-to-intend-to-pool.html | MELLONS RUMORED PLANNING BIG TRUST; Family Said to Intend to Pool Holdings in Aluminum, Gulf Oil and Other Companies. AIMS AT MERE INVESTMENT Desires to Drop Management, Wall Street Hears-- Report of Morgan Participation Unfounded. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/mrs-chapman-wins-in-greenwich-golf-triumphs-over-mrs-hucknall-by-2.html | MRS. CHAPMAN WINS IN GREENWICH GOLF; Triumphs Over Mrs. Hucknall by 2 and 1 in the Westchester-Fairfield Final. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/byrd-will-aid-test-over-radio-tonight-has-instrument-ready-to-sift.html | BYRD WILL AID TEST OVER RADIO TONIGHT; Has Instrument Ready to Sift Waves of KDKA Program to Find Cause of 'Dead' Areas. WILL MAP 'ROOF' OF WORLD Photographs of Reflected Waves Expected to Establish New Broadcasting Boundaries. Navy Sponsors Tests. Will Trace Reflected Waves. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/tourists-are-divided-on-soviet-recognition-poll-taken-among-members.html | TOURISTS ARE DIVIDED ON SOVIET RECOGNITION; Poll Taken Among Members of American Party Shows 66 2-3 Per Cent Demand | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/miss-woerner-wins-in-hotel-bond-trot-filly-takes-grand-circuit.html | MISS WOERNER WINS IN HOTEL BOND TROT; Filly Takes Grand Circuit Feature as Mayors of 18 CitiesWatch Final Card.MRS. HARRIMAN DRIVES Is in Sulky Behind Highland Scott,Which Paces a Mile Exhibition in 2:00. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/plans-private-cinema-london-county-council-to-have-own-hall-for.html | PLANS PRIVATE CINEMA ; London County Council to Have Own Hall for Viewing Disputed Films. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/255-get-diplomas-at-rider-college-class-is-largest-in-history-of.html | 255 GET DIPLOMAS AT RIDER COLLEGE; Class Is Largest in History of School at Trenton--Prizes Announced. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/bond-prices-rise-with-trading-dull-convertibles-and-government.html | BOND PRICES RISE, WITH TRADING DULL; Convertibles and Government Issues Generally Higher-- Former Move With Stocks. A.T. & T. UP 2 POINTS American International Gains 3 and International Telephone Moves Up 2 7/8 Points. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/newark-triumphs-over-toronto-53-fischer-hurls-strongly-for-8.html | NEWARK TRIUMPHS OVER TORONTO, 5-3; Fischer Hurls Strongly for 8 Innings but Weakens, and Pruett Saves Day. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/cotton-crop-loan-faces-difficulties-technical-obstacles-are-found.html | COTTON CROP LOAN FACES DIFFICULTIES; Technical Obstacles Are Found in the Way of Federal Aid for the Growers. CONFERENCES IN PROGRESS Intermediate Credit Banks Likely to Be Called Upon to Handle the Desired Advances. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/cook-for-italian-airmen.html | COOK FOR ITALIAN AIRMEN | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/new-fare-rise-plea-made-for-elevated-irt-seeks-rate-in-excess-of.html | NEW FARE RISE PLEA MADE FOR ELEVATED; I.R.T. Seeks Rate "in Excess of Five Cents" Pending Ruling on Demand for Ten Cents. ARGUES BOARD HAS POWER Holds Advance May Be Granted Regardless of Decision by Highest Court. CITY TAKES OPPOSITE VIEW Hilly and Untermyer, in Joint Brief, Urge the Dismissal of Application. Board Had Asked Briefs. Question Boards Act. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/untermyer-aide-hears-5-in-inquiry-we-havent-scratched-the-surface.html | UNTERMYER AIDE HEARS 5 IN INQUIRY; "We Haven't Scratched the Surface Yet," He Says of Westchester Land Sale. DELVES INTO SITE'S VALUE Seeks to Trace Deals That Preceded Purchase of Propertyby Supervisors. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/protests-tariff-clause-mrs-owen-objects-to-seasonal-measure-for.html | PROTESTS TARIFF CLAUSE.; Mrs. Owen Objects to Seasonal Measure for Florida Fruit. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/rogers-version-of-a-bank-run-forecast-of-a-hoover-speech.html | Rogers Version of a Bank Run; Forecast of a Hoover Speech | TRUE | WILL ROGERS. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/zeppelin-over-siberia-half-of-journey-to-tokio-is-completed-in-42.html | ZEPPELIN OVER SIBERIA; HALF OF JOURNEY TO TOKIO IS COMPLETED IN 42 HOURS; AHEAD OF SCHEDULE TIME Airship Seen 300 Miles Northwest of Tomsk, 3,000 on Way. MAKING 80 MILES AN HOUR Far North of Railroad, Near Arctic Circle, Dirigile Heads for Lake Baikal. VAST FOREST FIRE IS SEEN Frightened Siberians Run From Sight of Monster--Eckener Radios All Is Well. Urals Crossed at Sunset. ZEPPELIN HAS FLOWN HALF WAY TO TOKIO In Touch With Irkutsh. Package Dropped for Moscow. Ship Getting Weather Reports. Reported in Tomsk Region. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/police-pay-tribute-at-warren-funeral-all-high-officials-of-force-at.html | POLICE PAY TRIBUTE AT WARREN FUNERAL; All High Officials of Force Attend Services for Former Commissioner. MAYOR IS A PALLBEARER Chaplain McCaffrey Eulogizes Late Chief as Example of Quiet and Unselfish Public Servant. Cites Him as Example of Service. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/11-ships-sail-today-for-foreign-ports-minnetonka-hamburg-samaria.html | 11 SHIPS SAIL TODAY FOR FOREIGN PORTS; Minnetonka, Hamburg, Samaria, Transylvania, Karlsruhe and Cedric Leave for Europe. 5 GO TO SOUTHERN WATERS They Are the Ulua, the Carrillo, theCastilla, the Orizaba andthe Bermuda. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/sports-of-the-times-too-much-haste-maybe-so-mutual-protection-that.html | Sports of the Times; Too Much Haste. Maybe So. Mutual Protection. That Bat Business. | TRUE | By John Kieran. | C1B 39072 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/refuses-to-enjoin-restraint-of-jitneys-new-orleans-judge-sets.html | REFUSES TO ENJOIN RESTRAINT OF JITNEYS; New Orleans Judge Sets Hearing on Complain--Car Striker Tells of Bomb Cache. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/luncheon-starts-hospital-campaign-leaders-in-southampton-drive-are.html | LUNCHEON STARTS HOSPITAL CAMPAIGN; Leaders in Southampton Drive Are L.H. Tyng, Alfred Bell and W.H. Winters. LITTLEJOHNS GIVE DINNER They Entertain for Colonel and Mrs. F.H. Phipps--Other Hosts Are J.P. Grace and Mrs. Cuddihy. All Districts Represented. J.T. Bishop | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | New York. Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/army-will-assist-forest-fire-fight-spreading-flames-have-burned.html | ARMY WILL ASSIST FOREST FIRE FIGHT; Spreading Flames Have Burned 50,000 Acres in Washington and Cost Six Lives. CROW INDIANS BATTLE FIRE British Columbia Situation Is Improved in One District, butWorse in Two Others. German Dies from Injuries. Troops Ordered to Chelan Fire. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/futures-trade-for-danes-special-market-for-bonds-and-shares-to-be.html | FUTURES TRADE FOR DANES.; Special Market for Bonds and Shares to Be Opened in Copenhagen | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/sterling-weakens-as-franc-improves-british-exchange-off-116-cent-to.html | STERLING WEAKENS AS FRANC IMPROVES; British Exchange Off 1-16 Cent to $4.84 --New Gold Movement to France Possible. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/seeks-virginia-power-plant-permit.html | Seeks Virginia Power Plant Permit. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/jachin-and-boaz.html | JACHIN AND BOAZ. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/chain-store-adds-unit-at-trenton.html | Chain Store Adds Unit at Trenton. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/robs-carthage-ny-station-agent.html | Robs Carthage (N.Y.) Station Agent | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/french-think-break-at-hague-is-certain-press-says-only-miracle-can.html | FRENCH THINK BREAK AT HAGUE IS CERTAIN; Press Says Only Miracle Can Prevent A Friendly Adjournment Is Hoped For.SNOWDEN ATTACKED AGAINCredit Deal Reported With FederalReserve Lessens Chance of BritainYielding, It is Felt. Almost Certain of Breakup. France Denies Charge. More Bitterness Shown. See Socialism Repudiated. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/bressler-is-suspended-brooklyn-outfielder-barred-for-five-days-by.html | BRESSLER IS SUSPENDED.; Brooklyn Outfielder Barred for Five Days by Heydler. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/buys-cable-phone-site-american-telephone-and-telegraph-to-erect.html | BUYS CABLE PHONE SITE.; American Telephone and Telegraph to Erect Irish Station. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/take-30-chinese-in-boston-raids.html | Take 30 Chinese in Boston Raids. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/the-white-mountains.html | THE WHITE MOUNTAINS. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/cmtc-students-in-race-200-take-part-in-plattsburg-competition-won.html | C.M.T.C. STUDENTS IN RACE.; 200 Take Part in Plattsburg Competition Won by State Group. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/radio-chain-rents-building.html | Radio Chain Rents Building. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/held-in-bond-fraud-american-is-arrested-in-london-in-725000-case.html | HELD IN BOND FRAUD.; American Is Arrested in London in $725,000 Case. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/carriers-to-stop-paying-truck-fees-simultaneous-abandonment-of.html | CARRIERS TO STOP PAYING TRUCK FEES; Simultaneous Abandonment of Constructive Stations by Roads Here Expected. I.C.C. ORDER TO BE OBEYED System Held to Have Resulted in "Vicious" Competition for Freight Shipments. New York Central's Part. Port Authority's Position. Case of the New Haven. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/national-checker-title-won-by-long-ginsberg-is-second.html | National Checker Title Won By Long; Ginsberg Is Second | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/construction-report-large-operations-for-entire-country-well-ahead.html | CONSTRUCTION REPORT.; Large Operations for Entire Country Well Ahead of Last Year. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/miss-scott-to-wed-lieut-pierrepont-daughter-of-charles-h-scott-of.html | MISS SCOTT TO WED LIEUT. PIERREPONT; Daughter of Charles H. Scott of Montgomery, Ala., to Marry U.S. Naval Officer. FIANCE IS A NEW YORKER Both Are of Distinguished Ancestry --Miss Derby to Marry E.C. Johnson--Other Engagements. Her Father a Republican Leader. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/dr-wynne-honored-after-year-in-office-aides-give-him-surprise-party.html | DR. WYNNE HONORED AFTER YEAR IN OFFICE; Aides Give Him Surprise Party and Many Prominent Men Send Congratulations. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/rudy-vallee-freed-on-speed-charge.html | Rudy Vallee Freed on Speed Charge | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/sourdoughs-recall-klondike-gold-rush-hold-colorful-parade-at.html | SOURDOUGHS RECALL KLONDIKE GOLD RUSH; Hold Colorful Parade at Seattle --Receive Message From the Antarctic. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/arab-mob-invades-wailing-wall-lane-thousands-of-moslems-attack.html | ARAB MOB INVADES WAILING WALL LANE; Thousands of Moslems Attack Jewish Prayer Leader, Burn and Despoil Sacred Objects. POUR THROUGH NEW GATE Depredations of Throng From the Mosque Omar Cause Consternation in Jerusalem. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39072 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/prudential-bank-announces-merger-three-shares-of-its-stock-to-be.html | PRUDENTIAL BANK ANNOUNCES MERGER; Three Shares of Its Stock to Be Exchanged for One of the Midtown. LATTER'S NAME TO BE KEPT Stockholders to Vote on Union on Sept. 19--Board to Be Increased From 9 to 21. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/rumania-names-jewish-official.html | Rumania Names Jewish Official. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/25949793-sought-by-municipalities-total-of-issues-to-be-awarded.html | $25,949,793 SOUGHT BY MUNICIPALITIES; Total of Issues to Be Awarded Next Week More Than 100% Larger Than This. $9,500,000 FOR CHICAGO Loans Have Been Well Received-- Few Price Cuts on Old Bonds-- Much Borrowing Possible Soon. New Issues Well Received. List of Next Week's Issues. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/city-cedes-street-to-medical-centre-hospital-group-pays-250000-net.html | CITY CEDES STREET TO MEDICAL CENTRE; Hospital Group Pays $250,000 for East 69th St. From York Avenue to Exterior. NEEDED FUNDS IN SIGHT Whitney Bequest and Other Gifts Expected to Provide $15,000,000 for $60,500,000 Clinics. Profit Expected From Old Sites. Estimated Financial Position. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/municipal-loans-announcements-of-new-bonds-awarded-or-to-be-offered.html | MUNICIPAL LOANS.; Announcements of New Bonds Awarded or to Be Offered to Bankers. Chicago Park District. Dallas, Texas. Mobile, Ala. Putnam County, N.Y. St. Albans, Vt. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/argentina-hails-campolos-victory-50000-in-buenos-aires-join-in.html | ARGENTINA HAILS CAMPOLO'S VICTORY; 50,000 in Buenos Aires Join in Enthusiastic Parade as Result Is Broadcast. LOCAL FANS JOIN PRAISE South American Regarded as More Able Candidate for Heavyweight Title Than Firpo Was. Local Fans Praise Campolo. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/american-co-accepts-goldman-sachs-offer-deal-assured-by-deposit-of.html | AMERICAN CO. ACCEPTS GOLDMAN SACHS OFFER; Deal Assured by Deposit of 85 Per Cent of Western Holding Corporation's Stock. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/cost-of-oil-drilling-500000000-in-1929-figures-for-gas-too-included.html | COST OF OIL DRILLING $500,000,000 IN 1929; Figures for Gas, Too, Included in Country-Wide Estimate of Petroleum Institute. QUESTIONNAIRE AIDS STUDY Average Expense of Digging Well Was $22,500, Compared With $2,500 Twenty Years Ago. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/copper-output-rises-report-of-metal-mining-in-east-in-1928-shows.html | COPPER OUTPUT RISES.; Report of Metal Mining in East in 1928 Shows Large Gain. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/us-rifle-team-is-second-as-swiss-win-sweden-third.html | U.S. Rifle Team Is Second As Swiss Win; Sweden Third | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/huckins-gives-up-on-charge-of-fraud-surrenders-on-federal-warrant.html | HUCKINS GIVES UP ON CHARGE OF FRAUD; Surrenders on Federal Warrant in Milwaukee and Posts a Bond for $25,000. KEEPS BUSINESS A SECRET Counsel Demands Immediate Hearing for the Promoter, but Itls Set for Sept. 9. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/ford-to-mark-time-on-mexican-plans-orders-plant-extension-held-up.html | FORD TO MARK TIME ON MEXICAN PLANS; Orders Plant Extension Held Up Pending Labor Laws, Mexico City Hears. STUDIES PLANNED MEASURE President Portes Gil's Project for Federalization Draws Fire of Nation's Employers. Many Ford Cars in Capital. Friction Is Feared. New Debt Agreement Sought. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/rush-to-redeposit-in-bay-ridge-bank-hundreds-replace-savings-in-the.html | RUSH TO REDEPOSIT IN BAY RIDGE BANK; Hundreds Replace Savings in the Institution Following $2,000,000 Withdrawals. $22,500 IN INTEREST LOST Police Expect Arrest Soon of Person Responsible for Starting False Rumors. Withdrawal Arouses Husband. Reward for Rumormonger. Arrest Expected Soon. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/the-screen.html | THE SCREEN | TRUE | By Mordaunt Hall. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/large-gain-of-gold-by-bank-of-france-weeks-addition-to-reserve.html | LARGE GAIN OF GOLD BY BANK OF FRANCE; Week's Addition to Reserve $14,500,000--Gold Holdings Now Highest on Record. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/vingttrois-is-first-in-maryland-regatta-wins-freeforall-in-sailing.html | VINGT-TROIS IS FIRST IN MARYLAND REGATTA; Wins Free-for-All in Sailing Class on Miles River--Moran and Eggleston Power Boat Victors. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/athletics-plan-for-series-build-photographers-stands.html | Athletics Plan for Series; Build Photographers' Stands | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/navy-gives-program-for-zeppelin-contact-legation-at-peking-is-asked.html | NAVY GIVES PROGRAM FOR ZEPPELIN CONTACT; Legation at Peking Is Asked to Try for First Radio Communication in East. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/radio-corporation-shows-less-income-earnings-for-common-share-in.html | RADIO CORPORATION SHOWS LESS INCOME; Earnings for Common Share in Second Quarter of Year Only Fraction of a Cent. CAUSE LARGELY SEASONAL Period Most Unprofitable in Many Years--Net Earnings Were $1,409,299. Stocks Outstanding. Earnings Tabulated. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/offers-bill-to-cut-labor-injunctions-af-of-l-council-strengthens.html | OFFERS BILL TO CUT LABOR INJUNCTIONS; A.F. of L. Council Strengthens Measure Drawn by Senators Walsh, Norris and Blaine. BARS WRITS ON AFFIDAVITS Provides Plaintiff Must Give Proof of Charges to Get Temporary Ban. GOES TO NEXT CONGRESS It Would Revise All Existing Injunctions and Make StrikingUnactionable in Itself. Some Change Made in Draft. Acts Protected by Bill. Jury Trials in Contempt Cases. Memorial Design Prize Awarded. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/sanitary-bond-bids-asked-anew-in-chicago-district-commission-calls.html | SANITARY BOND BIDS ASKED ANEW IN CHICAGO; District Commission Calls for Proposals on $10,650,000 of the $27,000,000 Total. | TRUE | | C1B 39072 |

| Date | Date | URL | Title | | Note | ID |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/oils-lead-upswing-as-market-soars-68000000-drop-in-brokers-loans.html | OILS LEAD UPSWING AS MARKET SOARS; $68,000,000 Drop in Brokers' Loans Gives Impetus to Advances in All Groups.GAINS SCORED AT OPENING Heavy Buying Continues Throughout Day--Profit Taking Failsto Check Movement. Other Stocks Climb. Call Money Plentiful. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/two-radio-stations-ask-to-move.html | Two Radio Stations Ask to Move. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/british-navy-plan-called-tentative-suggestions-as-to-obsolete.html | BRITISH NAVY PLAN CALLED TENTATIVE; Suggestions as to Obsolete Cruisers and Halt in Replacement Regarded as Feelers.AGREEMENT BASIS SOUGHTParley of Powers Is Expected toFollow and Then Committal ofProblem to Experts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/curley-asks-action-on-liggett-charge-seeks-criminal-libel.html | CURLEY ASKS ACTION ON LIGGETT CHARGE; Seeks Criminal Libel Indictment for Statement He Started Anti-Catholic Campaign. FULLER JOINS IN THE FRAY Ex-Governor Calls Liggett "Jonah" to Republican Party--Dry Leader Also Attacks Him. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/col-humphreys-held-on-charge-by-wife-seized-by-the-police-at-home.html | COL. HUMPHREYS HELD ON CHARGE BY WIFE; Seized By the Police at Home in Westport (Conn.) of Ethel Plummer, Artist. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/police-department.html | Police Department. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/jockey-pascuma-breaks-leg-an-spill-at-saratoga-beau-wrack-captures.html | Jockey Pascuma Breaks Leg an Spill at Saratoga; Beau Wrack Captures Feature; PASCUMA BADLY HURT IN RACE AT SARATOGA Jockey, Knocked From Mount in the First Event of Day, Suffers Crushed Leg. CAREER MAY BE ENDED Permanent Injury Feared as Result of Jam in Field of 22 Juveniles. FEATURE TO BEAU WRACK Mohawk Stake Goes to Colt by 10 Lengths--Stream Line, Man o' War Filly, Wins. Pascuma Hit Twice. Beau Wrack Away Fast. | TRUE | By Bryan Field. Special To the New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/pilot-smuggles-silk-across-to-argentina-flier-arrested-had.html | PILOT SMUGGLES SILK ACROSS TO ARGENTINA; Flier, Arrested, Had Developed Profitable Business--Carried 20 Bales Per Flight. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/pilsudski-invited-here-he-and-kubala-asked-to-take-part-in-pulaski.html | PILSUDSKI INVITED HERE; He and Kubala Asked to Take Part in Pulaski Celebration. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/stimson-explains-tariff-reactions-secretary-says-foreign.html | STIMSON EXPLAINS TARIFF REACTIONS; Secretary Says Foreign Communications Are 'StatisticalStatements,' Not Protests.NOTHING UNUSUAL IS SEENUruguay Alone of South AmericanNations Made a "Protest,"He Declares. 28 Countries Included. Similar Action Taken in I921. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/named-to-trade-post-in-havana.html | Named to Trade Post in Havana. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/jeritza-sings-in-basilica-5000-hear-sacred-concert-by-diva-in.html | JERITZA SINGS IN BASILICA.; 5,000 Hear Sacred Concert by Diva in Church of Mariazel. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/js-armstrong-dies-retired-publisher-was-formerly-junior-partner-of.html | J.S. ARMSTRONG DIES; RETIRED PUBLISHER; Was Formerly Junior Partner of His Father, the Late Andrew Campbell Armstrong. A NATIVE OF NEW YORK Old Firm Issued Standard and Religious Works--His Funeral inSt. Bartholomew's Monday. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/16-hurt-in-oxygen-blast-pipes-burst-under-heat-from-burning.html | 16 HURT IN OXYGEN BLAST.; Pipes Burst Under Heat From Burning Rumanian Oil Well. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/campaign-offices-for-walker-ready-taking-full-floot-of-lefcourt.html | CAMPAIGN OFFICES FOR WALKER READY; Taking Full Floot of Lefcourt Building, They Are Fitted Up Elaborately. SCHREIBER AGAIN IN CHARGE Preparations Show Democrats Do Not Intend to Take Victory for Granted This Fall. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/company-meetings.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/weather-in-cotton-and-grain-states.html | Weather In Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/bank-clearings-continue-heavy-total-of-1291944400-for-week.html | BANK CLEARINGS CONTINUE HEAVY; Total of $12,919,444,000 for Week at Leading Cities Shows 48.7 Per Cent Increase. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/poison-arrests-continue-ten-more-held-in-hungary-in-husband-murders.html | POISON ARRESTS CONTINUE; Ten More Held in Hungary in Husband Murders. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/juanita-wins-yacht-race-leads-ranger-home-by-5-seconds-off-fishers.html | JUANITA WINS YACHT RACE; Leads Ranger Home by 5 Seconds Off Fishers Island. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/pirates-l5-hits-rout-braves-93-traynor-leads-attack-with-two.html | PIRATES' l5 HITS ROUT BRAVES, 9-3; Traynor Leads Attack With Two Doubles and Two Singles, Driving In Three Runs. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/standard-oil-office-ridicules-merger-talk-rumor-called-too-absurd.html | STANDARD OIL OFFICE RIDICULES MERGER TALK; Rumor Called Too Absurd to Merit Denial--Others Consider Consolidation Impossible. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/atterbury-will-filed-wife-left-pastor-bulk-of-estate-miss-mertens.html | ATTERBURY WILL FILED.; Wife Left Pastor Bulk of Estate-- Miss Mertens Made Gifts to Many. Will of Miss Mertens Filed. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/athletics-win-65-shores-halts-rally-relieves-earnshaw-in-9th.html | ATHLETICS WIN, 6-5; SHORES HALTS RALLY; Relieves Earnshaw in 9th and Checks the Indians With Deciding Run on Base. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/reports-utilities-sales-larger.html | Reports Utilities' Sales Larger. | TRUE | | C1B 39072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/hoppe-wins-two-more-defeats-lewis-and-sherman-in-3cushion.html | HOPPE WINS TWO MORE.; Defeats Lewis and Sherman in 3Cushion Exhibition. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/nonstop-fliers-fuel-twice-on-way-here-spokane-endurance-plane-is.html | NON-STOP FLIERS FUEL TWICE ON WAY HERE; Spokane Endurance Plane Is Coming to Circle Over New York and Then Fly Back. GETS TO ROCK SPRINGS, WYO. Gets a Partial Load There Following One at San Francisco --Plane Due This Afternoon. NONSTOP FLIERS FUEL TWICE ON WAY HERE Refuel at San Francisco. Due at Roosevelt Field Today. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/shaw-play-at-festival-apple-cart-to-be-produced-at-malvern-on.html | SHAW PLAY AT FESTIVAL.; "The Apple Cart" to Be Produced at Malvern on Monday. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/worlds-bike-mark-is-set-by-walker-australian-breaks-fiftymile-paced.html | WORLD'S BIKE MARK IS SET BY WALKER; Australian Breaks Fifty-Mile Paced Record Set by Goullet in August, 1920. SPRINTS AT END TO WIN Rides Around Freddie Spencer on Bell Lap to Beat Hill at N.Y. Velodrome. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/lakewood-to-offer-zeppelin-landing-site-civic-organizations-and.html | LAKEWOOD TO OFFER ZEPPELIN LANDING SITE; Civic Organizations and Township Committee Seek to HaveField Established There. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/tilden-may-act-in-london-star-commenting-on-report-says-plans-are.html | TILDEN MAY ACT IN LONDON.; Star, Commenting on Report, Says Plans Are Indefinite. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/caught-after-year-in-theft-from-bank-alvin-krulewitch-son-of-former.html | CAUGHT AFTER YEAR IN THEFT FROM BANK; Alvin Krulewitch, Son of Former Republican Leader, Seized in Brooklyn. INDICTED WITH 2 OTHERS He Will Be Taken to Saratoga Springs in Forgery Plot Against Times Square Trust Co. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/king-may-go-on-cruise-british-royal-yacht-is-being-made-ready-for.html | KING MAY GO ON CRUISE.; British Royal Yacht Is Being Made Ready for Trip. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/jersey-farm-estate-sold-in-same-family-240-years.html | Jersey Farm Estate Sold; In Same Family 240 Years | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/wants-charter-revoked-counsel-for-standard-oil-of-new-york-attacks.html | WANTS CHARTER REVOKED.; Counsel for Standard Oil of New York Attacks New Company. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/third-son-to-mrs-ja-richards.html | Third Son to Mrs. J.A. Richards. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/silk-futures-trade-heavy-prices-for-all-active-deliveries-advance.html | SILK FUTURES TRADE HEAVY; Prices for All Active Deliveries Advance on Local Exchange. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/462495-more-hunters-6450000-in-192728-paid-9300000-for-state.html | 462,495 MORE HUNTERS.; 6,450,000 in 1927-28 Paid $9,300,000 for State Licenses. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/englands-lineup-for-1930-changed-captain-tremayne-on-arrival-names.html | ENGLAND'S LINE-UP FOR 1930 CHANGED; Captain Tremayne, on Arrival, Names Guinness, Not Wise, as Back. DRILLS START IN APRIL Major Phipps-Hornby, Captain Tremayne and Captain Roark OtherMembers of British Four. No Explanation Is Offered. Works With | TRUE | By Robert F. Kelley.times Wide World Photo. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/attorney-buys-in-nassau.html | Attorney Buys in Nassau. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/larchmont-crew-wins-junior-title-reybeins-sailors-finish-with-19.html | LARCHMONT CREW WINS JUNIOR TITLE; Reybein's Sailors Finish With 19 Points, Two Above Pequot, in Sound Championships. GAIN SECOND, TWO THIRDS Miss Whittelsey Comes In Last in First of Day's Finals, Then Wins Last Two Races. Crews Sent Off With Dispatch. Captures Two Races in Row. | TRUE | By Grover Theis. Special To the New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/scenes-and-moods-at-cherry-lane.html | 'Scenes and Moods' at Cherry Lane. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/a-critic-of-army-waste.html | A CRITIC OF ARMY WASTE. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/golden-wedding-for-pg-bennett.html | Golden Wedding for P.G. Bennett. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/amoskeag-plant-closes-till-sept-3.html | Amoskeag Plant Closes Till Sept. 3. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/greet-van-hoogstraten-more-than-6000-persons-hear-concert-on-his.html | GREET VAN HOOGSTRATEN.; More Than 6,000 Persons Hear Concert on His Return to Stadium. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/a-son-to-mrs-eli-w-debevoise.html | A Son to Mrs. Eli W. Debevoise. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/455200-is-paid-for-54-yearlings-chinn-youngsters-bring-average-of.html | $455,200 IS PAID FOR 54 YEARLINGS; Chinn Youngsters Bring Average of $8,429 in GreatestSale at Spa This Season.$45,000 FOR A MAN O' WARColt Commands Highest Price ofYear at Saratoga--Goes toMrs. C.M. Amory. Bidding for Colt Is Lively. Foreigner Brings $26,500. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/new-ball-is-tried-by-jersey-golfers-amateurs-report-slight.html | NEW BALL IS TRIED BY JERSEY GOLFERS; Amateurs Report Slight Difference in Length of Drives at Green Brook Club.FIND TROUBLE ON PUTTSDr. Lauckner Wins Low Gross Prize with a 74--Pryor Takes Net Award. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 39072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/spain-favors-our-typewriters.html | Spain Favors Our Typewriters. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/rosss-148-wins-low-gross-prize-wompanaug-golfer-leads-in-36hole.html | ROSS'S 148 WINS LOW GROSS PRIZE; Wompanaug Golfer Leads in 36-Hole Play in Tourney Over Woodway Course. TEAM MATCH TO WEE BURN Scores 13 Points Against 9 for Hubbards Heights--Lossee Heads Handicap Play. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/propose-boundary-in-chaco-dispute-commission-plans-line-from-port.html | PROPOSE BOUNDARY IN CHACO DISPUTE; Commission Plans Line From Port Leda to El Hito to Divide Bolivia From Paraguay. NEUTRALS ARE OPTIMISTIC Hope for Agreement by Sept. 13-- Disputants Reach Accord, in Principle, on Air Mapping. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/buys-on-stamford-waterfront.html | Buys on Stamford Waterfront. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/story-of-resignation-of-mellon-is-denied-washington-discounts.html | STORY OF RESIGNATION OF MELLON IS DENIED; Washington Discounts Renewed Reports of Speedy Retirement of Treasury Head. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/seek-soccer-injunction-decision-reserved-on-keeping-eisenhoffer-off.html | SEEK SOCCER INJUNCTION.; Decision Reserved on Keeping Eisenhoffer Off Brooklyn Team. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/deal-of-maddocks-sons-approved.html | Deal of Maddocks Sons Approved. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/other-corporate-reports-results-of-operations-announced-by.html | OTHER CORPORATE REPORTS; Results of Operations Announced by Industrial and Other Organizations. Eastern Rolling Mill. Wilcox-Rich Corporation. Oil Well Supply Company. Continental Oil of Delaware. Campbell, Wyant & Cannon Foundry. B.F. Goodrich Company. Stewart-Warner Corporation. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/seven-saved-in-fire-at-tenement-house-two-mothers-three-children.html | SEVEN SAVED IN FIRE AT TENEMENT HOUSE; Two Mothers, Three Children and Elderly Couple Trapped by Ninth Avenue Blaze. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/high-qualifications-republican-nominee-for-register-has-done-much.html | HIGH QUALIFICATIONS.; Republican Nominee for Register Has Done Much Good Work. AN APPRECIATION. The Times's Treatment of the News Is Commended. Mr. Colby's Remarks. Compelling Quiet. | TRUE | ROBERT UNDERWOOD JOHNSON.S.H. LIMPERT.EVERETT COLBY. frantic. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/samuel-katz-to-wed-mrs-maurice-today-president-of-publix-theatres.html | SAMUEL KATZ TO WED MRS. MAURICE TODAY; President of Publix Theatres Corporation to Marry Widowf Famous Dancer. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/14-american-zionists-on-agency-council-representation-includes-five.html | 14 AMERICAN ZIONISTS ON AGENCY COUNCIL; Representation Includes Five Revisionist Mandates--28 Alternates Also Named. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/selfextinguishing-cigarette-is-invented-scientists-also-make-a.html | Self-Extinguishing Cigarette Is Invented; Scientists Also Make a Fireproof Match | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/los-angeles-visits-new-england-cities-connecticut-new-hampshire.html | LOS ANGELES VISITS NEW ENGLAND CITIES; Connecticut, New Hampshire, Massachusetts and Rhode Island See Dirigible. TOURED MERRIMAC VALLEY Navy Airship Returned to Her Hangar at 8:45 Last Night, Completing Training Cruise. Member of Crew Craves a Smoke. Returns to Hangar in the Evening. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/artists-back-on-aquitania-richard-bird-margaret-shotwell-and-joyce.html | ARTISTS BACK ON AQUITANIA; Richard Bird, Margaret Shotwell and Joyce Barbour Return. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/sugar-tariff-cut-consumer-protest-spurs-republicans-senators-reduce.html | SUGAR TARIFF CUT; CONSUMER PROTEST SPURS REPUBLICANS; Senators Reduce Rate on Cuban Product to $2.20 From House Figure of $2.40. FIGHT WILL GO TO FLOOR Democrats Attack Duty as Still a Boon to Privilege--Smoot Defends It. MAJORITY ENDS RATE WORK Minority Committeemen Will Get Schedules Monday, With a Week for Decisions. Smoot Defends the Decision. Finish With All Schedules. CONSUMER PROTEST SPURS REPUBLICANS Analyzes Senate Figures. Sugar Free in the Hotels. Philippine Duty Rejected. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/yanks-stop-tigers-as-ruth-hits-no-32-athletics-victors-robins-beat.html | Yanks Stop Tigers as Ruth Hits No. 32; Athletics Victors; Robins Beat Cubs; RUTH DRIVES NO. 32 AS YANKS TRIUMPH Hugmen Pound Uhle and Prudhomme and Stop Tigers, 12-2, After Losing Five in Row. WELLS VICTOR ON MOUND Wins His Tenth of Season, Rice's Double Preventing Shut-Out-- Ruth Scores Four Runs. Lines Single to Centre. Wells Yields Seven Hits. | TRUE | By William E. Brandt. Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | NEW YORK CHARTERS. Special to The New York | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/man-found-hanged-in-park.html | Man Found Hanged in Park. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/conan-doyle-predicts-police-clairvoyants-helping-to-solve-cases.html | Conan Doyle Predicts Police Clairvoyants Helping to Solve Cases Like Rothstein's | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/miss-orcuttvoigt-and-miss-hicksdriggs-gain-fairfield-mixed-foursome.html | Miss Orcutt-Voigt and Miss Hicks-Driggs Gain Fairfield Mixed Foursome Final; TEAMS WHICH ADVANCED TO FINAL YESTERDAY IN FAIRFIELD MIXED FOURSOME TOURNAMENT. | TRUE | By William D. Richardson. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/prefer-manicure-sets-made-here.html | Prefer Manicure Sets Made Here. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/defaults-in-florida-halt-new-city-financing-there.html | Defaults in Florida Halt New City Financing There | TRUE | | C1B 39072 |

| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/doran-off-for-west-to-study-grape-trade-dry-commissioner-on-pacific.html | DORAN OFF FOR WEST TO STUDY GRAPE TRADE; Dry Commissioner on Pacific Coast Tour Will Seek to Learn Whether Law Is Broken. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/kutztown-trot-won-by-indiana-harvester-reading-horse-captures-214.html | KUTZTOWN TROT WON BY INDIANA HARVESTER; Reading Horse Captures 2:14 Split-Heat Contest on Final Day of Fair. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/stagg-marks-67th-birthday-to-start-40th-year-as-coach.html | Stagg Marks 67th Birthday; To Start 40th Year as Coach | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/beau-cavalier-4th-at-newport-show-trails-noble-roland-the-golfer.html | BEAU CAVALIER 4TH AT NEWPORT SHOW; Trails Noble Roland, The Golfer and Prince Onward in Saddle Horse Class. OWNER PROTESTS DECISION Little Canada Takes Blue in Group for Hunters, Beating Chieftain and Irish Rose. Cassilis Farm Entries Excel. Hunter Blue to Long | TRUE | By Henry R. Ilsley. Special To The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/two-battleships-arrive-the-wyoming-and-new-york-to-remain-in-hudson.html | TWO BATTLESHIPS ARRIVE.; The Wyoming and New York to Remain in Hudson Until Aug. 25. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/20-women-fliers-to-race-in-air-derby-four-more-reach-santa-monica.html | 20 WOMEN FLIERS TO RACE IN AIR DERBY; Four More Reach Santa Monica to Start Tomorrow in 18Stop Flight to Cleveland.RECORD HOLDERS ENTER Amelia Earhart, Ruth Elder andOthers Will Compete for $8,000 First Prize. Opal L. Kuntz Arrives. Ruth Elder, Amelica Earhart Enter. Seven Enter Men's Race | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/teller-is-accused-in-21000-thefts-wl-reda-of-bank-of-america-branch.html | TELLER IS ACCUSED IN $21,000 THEFTS; W.L. Reda of Bank of America Branch Charged With Holding Out Deposits. DEALS IN STOCKS BLAMED Gave Himself Up Once, but Was Freed, as Police Then Had No Charge Against Him. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/agnes-holmes-a-bride-wed-to-arnold-c-gardner-at-oak-bluffs.html | AGNES HOLMES A BRIDE.; Wed to Arnold C. Gardner at Oak Bluffs, Mass.--Other Marriages. | TRUE | | |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/advertisers-feel-they-aided-peace-americans-and-europeans-are.html | ADVERTISERS FEEL THEY AIDED PEACE; Americans and Europeans Are United in Hrasing Results of Berlin Congress. STRESS WORLD PROSPERITY "Live and Help Live" Should Be Our Slogan, F.H. Sisson Declares-- 300 Speeches in Four Days. Calls Advertising National Optimism. Says War Can't Be Tolerated. Urges "Live and Help Live." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/four-german-vessels-to-be-remodeled-hamburg-line-to-increase-speed.html | FOUR GERMAN VESSELS TO BE REMODELED; Hamburg Line to Increase Speed of Ships to Provide Weekly Service to Europe. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/3-new-indictments-accuse-weinberger-false-pretenses-and-rendering.html | 3 NEW INDICTMENTS ACCUSE WEINBERGER; False Pretenses and Rendering False Statements Charged in Banking Case. HIS BAIL SET AT $50,000 Campbell Also Freed on $50,000 Bond--Grand Jury Adjourns Until Sept. 9. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/tailer-wins-junior-golf-title-of-rhode-island-second-time.html | Tailer Wins Junior Golf Title Of Rhode Island Second Time | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/cloudburst-starts-gold-rush-as-it-uncovers-colorado-ore.html | Cloudburst Starts Gold Rush As It Uncovers Colorado Ore | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/women-in-industries.html | WOMEN IN INDUSTRIES. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/lists-book-assets-of-the-city-trust-broderick-files-inventory-of.html | LISTS BOOK ASSETS OF THE CITY TRUST; Broderick Files Inventory of Items Found on Bank's Ledgers Two Days Before Crash. $9,662,232 VALUE FALSE Document Refers to Persons and Questionable Dealings Mentioned at Moses's Inquiry. Summary of Assets. Loans to Ferrari Enterprises. $3,470,488 Discounted Bills. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/medical-aide-defends-expringham-on-clinic-dr-jj-van-horn-says.html | MEDICAL AIDE DEFENDS EXPRINGHAM ON CLINIC; Dr. J.J. Van Horn Says Minister Did Nothing More Than He Did About Blood Pressures. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/buffalo-four-wins-156-montreal-fails-to-make-goal-gets-only-points.html | BUFFALO FOUR WINS, 15-6 ; Montreal Fails to Make Goal, Gets Only Points by Handicap. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/stock-broker-buys-house-james-h-watson-acquires-home-of-architect.html | STOCK BROKER BUYS HOUSE; James H. Watson Acquires Home of Architect in Dobbs Ferry. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/liverpools-cotton-week-small-increase-in-british-stocks-imports.html | LIVERPOOL'S COTTON WEEK.; Small Increase in British Stocks; Imports Less. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/british-flying-boat-to-excel-the-dornier-new-50seater-with-1000mile.html | BRITISH FLYING BOAT TO EXCEL THE DORNIER; New 50-Seater With 1,000-Mile Non-Stop Range Is Being Built by Blackburn. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/trade-volume-rose-in-week-of-aug-10-commerce-department-figures.html | TRADE VOLUME ROSE IN WEEK OF AUG. 10; Commerce Department Figures Show Advance Over 1928 and Also the Previous Week. FEWER BUSINESS FAILURES Seasonal Increase in Activity Observed in Cuba, Where Sugar Control Commands Attention. Argentine Crops Above Normal. To Control Sugar Sales. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/armenian-church-to-open-new-holy-trinity-will-be-ready-for-services.html | ARMENIAN CHURCH TO OPEN ; New Holy Trinity Will Be Ready for Services Next Month. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/203-mississippians-feted-at-city-hall-goodwill-group-invites-mayor.html | 203 MISSISSIPPIANS FETED AT CITY HALL; Good-Will Group Invites Mayor to Visit State--Kiwanis Club Host at Luncheon. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/lang-beats-nannes-at-cooperstown-net-gains-final-and-will-oppose.html | LANG BEATS NANNES AT COOPERSTOWN NET; Gains Final and Will Oppose Mallory Today--Miss Binzen and Mrs. Gray Victors. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/financial-markets-decline-of-68000000-in-brokers-loans-brings-sharp.html | FINANCIAL MARKETS; Decline of $68,000,000 in Brokers' Loans Brings Sharp Upturn in Leading Shares. | TRUE | | C1B 39072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/artificial-lightning-to-be-used-in-open-engineers-will-conduct.html | ARTIFICIAL LIGHTNING TO BE USED IN OPEN; Engineers Will Conduct Experiments in Seeking Data onNatural Disturbances. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/referee-to-examine-jr-clarke-in-jail-fear-of-violence-leads.html | REFEREE TO EXAMINE J.R. CLARKE IN JAIL; Fear of Violence Leads Officials to Abandon Plan to Bring Him Before Creditors' Meeting. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/mrs-barnett-denies-forcing-indian-to-wed-she-and-daughter-reply-in.html | MRS. BARNETT DENIES FORCING INDIAN TO WED; She and Daughter Reply in Suit for $200,000 Held in Trust-- Marriage Proposal Told Of. | TRUE | Special to The New York Times. | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/connecticut-tobacco-damage-heavy.html | Connecticut Tobacco Damage Heavy | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/cotton-prices-rise-4-to-11-points-net-english-labor-news-favorable.html | COTTON PRICES RISE 4 TO 11 POINTS NET; English Labor News Favorable as Is Official Estimate of Season's Carry-Over. MILLS IN MARKET EARLY Take Advantage of Low Quotations to Terminate Contracts-- October in Demand. | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/heads-stock-managers-gj-houtain-who-supported-hylan-made-chairman.html | HEADS STOCK MANAGERS.; G.J. Houtain, Who Supported Hylan, Made Chairman and Counsel | TRUE | | C1B 39072 |
| 1929-08-17 | 1929-08-17 | https://www.nytimes.com/1929/08/17/archives/bronx-bank-files-plans-savings-institution-to-build-on-site-in.html | BRONX BANK FILES PLANS.; Savings Institution to Build on Site in Westchester Square. | TRUE | | C1B 39072 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/lancashire-arbitrators-chosen.html | Lancashire Arbitrators Chosen. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/pay-to-see-a-shark-bermudians-curiosity-aroused-by-big-fish-from.html | PAY TO SEE A SHARK.; Bermudians' Curiosity Aroused by Big Fish From Distant Waters. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/long-islands-name-is-legally-nassau-colonial-council-measure-in.html | LONG ISLAND'S NAME IS LEGALLY NASSAU; Colonial Council Measure in 1693 Named Land Nassau Island After William III. BILL WAS NEVER REPEALED Other Long Island Place Names Betray Early Settlers' Penchant for Rough Jest. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/herr-feuchtwanger-jests-at-europes-americanization.html | Herr Feuchtwanger Jests at Europe's "Americanization" | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/must-pay-insurance-of-alcohol-victim-company-informed-by-federal.html | MUST PAY INSURANCE OF ALCOHOL VICTIM; Company Informed by Federal Court That Norfolk Man Did Not Violate Dry Law. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/loon-ii-is-yacht-victor-halls-craft-wins-stamford-yc-one-design.html | LOON II IS YACHT VICTOR.; Hall's Craft Wins Stamford Y.C. One Design Class Event. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/aroundtheworld-log-of-the-graf-zeppelin.html | Around-the-World Log Of the Graf Zeppelin | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/busy-stockholm-season.html | BUSY STOCKHOLM SEASON. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/twin-city-bankers-adopt-chain-plan-form-two-holding-companies-to.html | TWIN CITY BANKERS ADOPT 'CHAIN' PLAN; Form Two Holding Companies to Acquire Control of Banks at Key Points. BRANCH BANKING BANNED Conflict With State Law Avoided, Promoters Declare, by New Method of 'Affiliation.' | TRUE | Editorial Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/sun-god-refueled-off-to-cleveland-spokane-plane-makes-contacts-at.html | SUN GOD, REFUELED, OFF TO CLEVELAND; Spokane Plane Makes Contacts at North Platte, Neb., After Earlier Difficulties. IT IS EXPECTED HERE TODAY Thin Air Caused Delays and Dissension Between Fliers and Refuelers in Wyoming. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/fire-island-route-fixed-extension-of-jones-beach-boulevard-by-cap.html | FIRE ISLAND ROUTE FIXED.; Extension of Jones Beach Boulevard by Cap Tree Island. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/eaton-may-lose-his-right-eye.html | Eaton May Lose His Right Eye. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/seaton-pippin-gains-horse-show-title-leads-single-harness-class.html | SEATON PIPPIN GAINS HORSE SHOW TITLE; Leads Single Harness Class, Then Beats Group Victors at Newport Exhibition. PRINCE CHARMING III WINS Captures Three Blue Ribbons and Hunter Crown-- Reserve to Longacre Farm's Sinbad. CASSILIS FARM IN SWEEP Carries Off Title and Reserve With Miss Freda and Irvington Bounce III in Pony Group. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/german-captures-belfast-auto-race-carraciola-wins-british-tourist.html | GERMAN CAPTURES BELFAST AUTO RACE; Carraciola Wins British Tourist Trophy, Finishing 410-Mile. Course in 5:32:40. ITALIAN IS 2D, BRITON 3D Three American Entries Fail to Place in Event Which Is Witnessed by 500,000. MISHAPS MARK THE RACECar, Driven by Watney, CatchesFire and a Ford Skids Into a Public House. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/kansas-citys-last-barroom-to-end-days-as-a-drug-store.html | Kansas City's Last Barroom To End Days as a Drug Store | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/small-rumchasers-to-lose-big-guns-but-the-75footers-will-retain.html | SMALL RUM-CHASERS TO LOSE BIG GUNS; But the 75-Footers Will Retain One-Pounders in Great Lakes Patrol, Lewman Rules. PERIL ON SHORE AVOIDED Vessels That Cruise in Shallow Waters Are to Be Limited to Pistols and Rifles. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/foreign-service-changes-three-new-yorkers-get-new-assignments-and.html | FOREIGN SERVICE CHANGES.; Three New Yorkers Get New Assignments and One Resigns. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/st-louis-robin-crashes-endurance-record-plane-damaged-at.html | ST. LOUIS ROBIN CRASHES.; Endurance Record Plane Damaged at Syracuse--Pilot O'Brine Safe. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Date | Date | URL | Title | | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/worlds-miniature-rifle-title-to-switzerland-us-seventh.html | World's Miniature Rifle Title To Switzerland; U.S. Seventh | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-dance-fostering-the-arts-progress-some-of-the-problems-to-come.html | THE DANCE: FOSTERING THE ART'S PROGRESS; Some of the Problems to Come Before the Convention of Dancing Masters | TRUE | By John Martin. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/750000-for-hotel-addition.html | $750,000 for Hotel Addition. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/crowds-besiege-red-bank-hundreds-gather-in-paris-as-police-remove.html | CROWDS BESIEGE RED BANK; Hundreds Gather in Paris as Police Remove Documents. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/three-held-as-counterfeiters.html | Three Held as Counterfeiters. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/a-capable-clock.html | A CAPABLE CLOCK. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/17-summer-clubs-elect-at-columbia-14000-students-at-vacation.html | 17 SUMMER CLUBS ELECT AT COLUMBIA; 14,000 Students at Vacation Session Find Common Bond in Regional Groups. TERM ENDS WITH LECTURE A.E. Bestor Speaks on Chautauqua --Education Most Popular of 1,000 Courses Given. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bay-state-politics-stir-party-leaders-november-republican-success.html | BAY STATE POLITICS STIR PARTY LEADERS; November Republican Success Causes Much Doubt Over Democrats' Future. FIGHT IS DUE NEXT YEAR Curley for Mayor, Peters for Governor and 'Honey Fitz' for SenatorSeen as Likely Ticket. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-appeal-envelope-ban-civil-liberties-union-to-fight-for-tom.html | TO APPEAL ENVELOPE BAN.; Civil Liberties Union to Fight for Tom Mooney Legends. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/price-rivalry-on-wane-featuring-of-new-and-special-goods-is-trend.html | PRICE RIVALRY ON WANE.; Featuring of New and Special Goods Is Trend Seen in Retailing. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-orleans-port-gains-arrivals-in-deepsea-trade-for-july-show-that.html | NEW ORLEANS PORT GAINS.; Arrivals in Deep-Sea Trade for July Show Increase of Thirty-Nine. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/soviet-flight-hero-is-abandoned.html | Soviet Flight Hero Is Abandoned. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-fiery-british-chancellor-philip-snowdens-passion-is-to-get-to.html | THE FIERY BRITISH CHANCELLOR; Philip Snowden's Passion Is to Get to The Hard Facts, Cost What It May | TRUE | By P.w. Wilson. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/many-dances-at-newport-private-homes-of-the-colonists-are-scenes-of.html | MANY DANCES AT NEWPORT; Private Homes of the Colonists Are Scenes of Notable Affairs--Sports Events | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/foreign-film-flashes.html | FOREIGN FILM FLASHES | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/westchester-has-new-hunting-club-known-as-saxon-woods-it-occupies.html | WESTCHESTER HAS NEW HUNTING CLUB; Known as Saxon Woods, It Occupies the Thebaud andBriggs Estates.LAYING OUT POLO FIELDClub Is Adjacent to the Great BridlePath System in Hutchinson River Parkway. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/rug-looms-leased-heavy-orders-lead-certain-makes-to-add-more-output.html | RUG LOOMS LEASED.; Heavy Orders Lead Certain Makes to Add More Output. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/37-of-63-take-pastorates-princeton-theological-seminary-reports-for.html | 37 OF 63 TAKE PASTORATES.; Princeton Theological Seminary Reports for Class of 1929. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/oil-and-utility-stocks-lead-trading-on-curb-dixie-gas-anchor-post.html | OIL AND UTILITY STOCKS LEAD TRADING ON CURB; Dixie Gas, Anchor Post Fence, Budd Company and Others Make New Highs. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/found-prosperity-general-in-country-extends-even-to-small-towns-mr.html | FOUND PROSPERITY GENERAL IN COUNTRY; Extends Even to Small Towns, Mr. Mann Noted on Trip Over 25 States. SPREAD OF CHAIN STORES Coast Increases Independence With "Own Producing--Marked Trend to Farm Consolidation. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/stock-exchange-nine-wins-captures-its-ninth-straight-130-elling.html | STOCK EXCHANGE NINE WINS; Captures Its Ninth Straight, 13-0-- Elling Hits Four Homers. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/wife-sues-ernest-angell-files-for-divorce-from-new-york-lawyer-at.html | WIFE SUES ERNEST ANGELL.; Files for Divorce From New York Lawyer at Reno. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/engineering-experts-at-odds-another-side-of-the-case-of-electric.html | ENGINEERING EXPERTS AT ODDS; Another Side of the Case of Electric Drive Versus Geared Steam Turbines for Ships Presented | TRUE | A. PETERSON. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/geddes-predicts-north-atlantic-line.html | GEDDES PREDICTS NORTH ATLANTIC LINE | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/jazz-on-radio-losing-in-appeal-survey-shows.html | JAZZ ON RADIO LOSING IN APPEAL, SURVEY SHOWS | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/legionaires-in-lucerne-commander-mcnutt-and-party-rest-after.html | LEGIONAIRES IN LUCERNE.; Commander McNutt and Party Rest After Sightseeing. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/student-sabotage-fails-liberal-elements-in-german-colleges-hail.html | STUDENT SABOTAGE FAILS.; Liberal Elements in German Colleges Hail Constitution Day. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/talkies-set-vogue-in-brazil-for-english-rio-de-janeiro-citizens.html | TALKIES SET VOGUE IN BRAZIL FOR ENGLISH; Rio de Janeiro Citizens Practice Dialogue From First Popular American Sound Film There. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/big-massapequa-park-sales.html | Big Massapequa Park Sales. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/business-crisis-in-ecuador-shortage-in-the-cacao-crop-intensifies.html | BUSINESS CRISIS IN ECUADOR; Shortage in the Cacao Crop Intensifies Depression. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/study-by-mail-is-found-equal-to-work-in-class-tests-made-show-that.html | STUDY BY MAIL IS FOUND EQUAL TO WORK IN CLASS; Tests Made Show That Correspondence Pupils Often Do As Well As Others | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/american-a-suicide-in-panama-capital-long-island-city-man-shoots.html | AMERICAN A SUICIDE IN PANAMA CAPITAL; Long Island City Man Shoots Himself in Front of Venezuelan Legation.AT END OF HIS RESOURCESHad Been Arraigned for PassingBad Checks--Formerly Employeedon the Canal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/jenkins-replies-in-television-suit-charges-at-washington-that-radio.html | JENKINS REPLIES IN TELEVISION SUIT; Charges at Washington That Radio Firm Failed to Fulfill Its Contract. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/plan-goodwill-garment-dinner.html | Plan "Good-Will" Garment Dinner | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-radio-beacon-can-sift-plane-course-from-among-12-device.html | NEW RADIO BEACON CAN SIFT PLANE COURSE FROM AMONG 12; Device Perfected by Bureau of Standards and Department of Commerce Is Simple | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ace-ohearts-best-at-east-hampton-captures-john-drew-memorial-cup.html | ACE O'HEARTS BEST AT EAST HAMPTON; Captures John Drew Memorial Cup and Three Blues in OneDay Horse Competition. 15 PRIZES TO MISS OTTLEY Ladew Entries Also Score Heavily,Winning Ten Ribbons-High HatTakes the Time Event. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hardwicks-return-to-politics-is-seen-former-governor-of-georgia-may.html | HARDWICK'S RETURN TO POLITICS IS SEEN; Former Governor of Georgia May Seek Re-election to Senate Seat He Once Held.HEFLIN ISSUES STATEMENTAlabama Senator Asks Democratsto Forget and Unite--Newspaper Tragedy Averted. | TRUE | By Julian Harris. Editorial Correspondence of the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/van-scivers-craft-speedboat-victor-captures-freeforall-trophy-in.html | VAN SCIVER'S CRAFT SPEED-BOAT VICTOR; Captures Free-for-All Trophy in Final of Miles River Y.C. Regatta. MISS RASKOB A WINNER Drives Runabout, Owned by Father, to Clever Victory--Second Honors to E. Van Sciver. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/rum-pirate-hanged-for-double-killing-alderman-praying-and-declaring.html | RUM PIRATE HANGED FOR DOUBLE KILLING; Alderman, Praying and Declaring His Lack of Malice, Executed in Florida Hangar.CLIMBS SCAFFOLD CALMLYSpent Night Reading the Bible--Only Clergyman and OfficialsAre Witnesses. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/griffin-wins-net-title-takes-wall-street-aa-honors-by-defeating.html | GRIFFIN WINS NET TITLE ; Takes Wall Street A.A. Honors by Defeating Unterberg. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/westchester-demand-greater-trend-predicted-for-singlefamily-homes.html | WESTCHESTER DEMAND.; Greater Trend Predicted for SingleFamily Homes. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/increases-its-capital-350-times-in-52-years-chase-national-bank.html | INCREASES ITS CAPITAL 350 TIMES IN 52 YEARS; Chase National Bank Will Have $105,000,000 in Funds After National Park Merger. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/quick-burglar-gets-2300-loots-brooklyn-room-in-few-minutes-of.html | QUICK BURGLAR GETS $2,300; Loots Brooklyn Room in Few Minutes of Family's Absence. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/a-spa-in-colombia.html | A SPA IN COLOMBIA. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/manslaughter-charge-set-in-sandlands-case-john-m-heath-faces-count.html | MANSLAUGHTER CHARGE SET IN SANDLANDS CASE; John M. Heath Faces Count in Death of Dry Agent in Detroit --Jurisdiction Unsettled. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/gretal-captures-cedarhurst-race-bucks-craft-scores-over-blue-wing.html | GRETAL CAPTURES CEDARHURST RACE; Buck's Craft Scores Over Blue Wing by 1:21 in Atlantic Class Event. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/weeps-passes-sentence-wisconsin-judge-sends-young-bank-robber-who.html | WEEPS, PASSES SENTENCE.; Wisconsin Judge Sends Young Bank Robber, Who Also Weeps, to Prison. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/rain-halts-test-in-english-cricket-england-batting-first-compiles.html | RAIN HALTS TEST IN ENGLISH CRICKET; England, Batting First, Compiles 166 for 4 Wickets Against South Africans. PLAYERS FACE DIFFICULTIES Bowlers and Batsmen Handicapped by Adverse Conditions in the Fifth Match. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/speakeasy-graft-put-at-32000000-bennett-estimates-annual-total-in.html | SPEAKEASY GRAFT PUT AT $32,000,000; Bennett Estimates Annual Total in City at That Sum, With Each Place Paying $1,000. TO MANAGE OWN CAMPAIGN Dry Candidate Gets Support of Mrs. Boole and Canon Chase in Race Against LaGuardia. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/chicago-loan-rate-rises-charge-to-brokers-to-be-8-per-cent.html | CHICAGO LOAN RATE RISES.; Charge to Brokers to Be 8 Per Cent, Beginning Monday. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/swiss-fliers-plan-ocean-hop-tomorrow-young-men-will-head-for-halifax.html | SWISS FLIERS PLAN OCEAN HOP TOMORROW; Young Men Will Head for Halifax on Leaving Lisbon Instead of Trying for New York. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/boston-strike-is-ended-longshoremen-agree-to-return-to-work.html | BOSTON STRIKE IS ENDED.; Longshoremen Agree to Return to Work Tomorrow. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/funeral-for-mgr-bogan-clergy-nuns-and-laity-of-new-jersey-honor.html | FUNERAL FOR MGR. BOGAN.; Clergy, Nuns and Laity of New Jersey Honor Plainfield Priest. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/connecticut-lake-named-candlewood-body-of-water-inclosed-by-power.html | CONNECTICUT LAKE NAMED CANDLEWOOD; Body of Water Inclosed by Power Dam in Berkshires Is the Largest in the State. HAS 60 MILES SHORE LINE Flooded Valley Was First Inhabited by Weantinaug Indians and Was Settled by Pioneers in 1707. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/consuelo-will-ruling-gives-sons-heirs-fund-duke-of-manchesters.html | CONSUELO WILL RULING GIVES SON'S HEIRS FUND; Duke of Manchester's Three Younger Children Held Entitled to Income From $250,000. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/modern-michelangelo-how-the-italian-de-carolis-carried-on-in-fresco.html | MODERN MICHELANGELO; How the Italian de Carolis Carried On in Fresco an Art Tradition Long Abandoned | TRUE | By Francis Monotti | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/beacon-hill-first-in-38325-travers-whitney-colt-gallops-to.html | BEACON HILL FIRST IN $38,325 TRAVERS; Whitney Colt Gallops to FourLength Victory Over Marine Before 25,000 at Saratoga.SPINAWAY T0 GOOSE EGG Greentree Entry Takes $12,000Juvenile Filly Classic, BeatingThe Spare by Length.COMES WITH RUSH AT ENDThe Beasel Sets Fast Pace but TiresRedbridge Wins 'Chase--Coronation Destroyed. | TRUE | By Bryan Field. Special To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-senates-nestor-views-the-scene-rich-are-the-memories-of-francis.html | THE SENATE'S NESTOR VIEWS THE SCENE; Rich Are the Memories of Francis E. Warren, Who Is Still Remarkably Vigorous, Despite His Eighty-five Years | TRUE | By L.c. Speers | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-bedford-beats-wanderer-eleven-triumphs-by-5-to-3-over-brooklyn.html | NEW BEDFORD BEATS WANDERER ELEVEN; Triumphs by 5 to 3 Over Brooklyn Team--Fall River Conquers Boston, 3-1. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/state-power-under-dry-law-not-so-broad-as-some-hold-mr-macdonalds.html | STATE POWER UNDER DRY LAW NOT SO BROAD AS SOME HOLD; Mr. MacDonald's Claims Under Concurrent Clause Would Seem to Have Been Denied By the Supreme Court | TRUE | JESSE F. ORTON. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/negroes-seek-600000000-garveys-association-plans-world-embassies.html | NEGROES SEEK $600,000,000; Garvey's Association Plans World Embassies and Papers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/gen-aa-winslow-dies-retired-diplomat-was-in-service-of-united.html | GEN. A. A. WINSLOW DIES.; Retired Diplomat Was in Service of United States 36 Years. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/sports-of-the-times-signs-and-portents.html | Sports of the Times; Signs and Portents. | TRUE | By John Kieran. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/lauds-the-jewish-agency-dr-brown-says-america-has-the-largest-share.html | LAUDS THE JEWISH AGENCY.; Dr. Brown Says America Has the Largest Share in Its Work. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cited-advertising-waste-swedish-firm-felt-too-much-white-space-was.html | CITED ADVERTISING 'WASTE'; Swedish Firm Felt Too Much White Space Was Being Lost. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/exsergeant-gets-dsc-leslie-hardy-wounded-continued-to-direct-attack.html | EX-SERGEANT GETS D.S.C.; Leslie Hardy, Wounded, Continued to Direct Attack in France. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-21-no-title.html | Article 21 -- No Title | TRUE | Times Wide World Photo. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hotel-to-open-aug-19-the-governor-clinton-will-offer-suites-opening.html | HOTEL TO OPEN AUG. 19.; The Governor Clinton Will Offer Suites Opening on Terraces. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/reasons-behind-the-snowden-outburst-what-caused-the-british.html | REASONS BEHIND THE SNOWDEN OUTBURST; What Caused the British Chancellor of the Exchequer to Demand a Revision of the Young Plan for German Reparations and Why All Three Political Parties Are Lined Up Solidly Behind Him | TRUE | By Raymond Leslie Buell, Research Director, Foreign Policy Association. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/mud-bath-of-czechoslovakia-now-attracts-motley-crowd-people-from.html | MUD BATH OF CZECHOSLOVAKIA NOW ATTRACTS MOTLEY CROWD; People From Many Parts of Europe and Americans Are Seen at Piestany in Heart of Waag Valley | TRUE | By Viola Irwin Williams. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/contact.html | CONTACT* | TRUE | By Reginald M. Cleveland | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/gets-6-cents-a-week-pension-after-forty-years-of-service.html | Gets 6 Cents a Week Pension After Forty Years of Service | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-seasons-gay-new-handbags.html | THE SEASON'S GAY NEW HANDBAGS | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/more-ports-for-arizona.html | More Ports for Arizona. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/music-composer-and-film-director-to-arrange-music-scores.html | MUSIC COMPOSER AND FILM DIRECTOR; To Arrange Music Scores. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/miss-e-satterlee-engaged-to-marry-boston-junior-league-member-is-to.html | MISS E. SATTERLEE ENGAGED TO MARRY; Boston Junior League Member Is to Wed Norman Lamont Macy This Autumn. MISS WILLIAMS'S TROTH Daughter of Mrs. Louis N. Williams to Wed William Richardson Biggs --Other Engagements. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/browning-suit-settled-agreement-is-reached-on-wifes-dower-interest.html | BROWNING SUIT SETTLED.; Agreement Is Reached on Wife's Dower Interest in Real Estate. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/long-branch-polo-opens-spring-lake-beats-suneagles-122-in-stern-cup.html | LONG BRANCH POLO OPENS.; Spring Lake Beats Suneagles, 12-2, in Stern Cup Tourney. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/montclair-ac-nine-wins.html | Montclair A.C. Nine Wins. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/25-parks-to-get-concerts-city-wires-to-carry-prospect-park-and.html | 25 PARKS TO GET CONCERTS; City Wires to Carry Prospect Park and Final Goldman Programs. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ontario-increases-gold-mine-output-production-for-seven-months.html | ONTARIO INCREASES GOLD MINE OUTPUT; Production for Seven Months $696,960 More Than in Same Period Year Ago. METAL PRICES ADVANCING Consolidated Company's Profits Gain in Half-Year Despite Smaller Yield. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/farm-board-begins-to-outline-its-work-it-is-likely-to-support.html | FARM BOARD BEGINS TO OUTLINE ITS WORK; It Is Likely to Support Firmly the Cooperative Marketing System, Which Is Believed to Offer a Hopeful Solution to the Farmer's Problems | TRUE | By John Hanna | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/farm-machinery-boosts-production-national-survey-reveals-a.html | FARM MACHINERY BOOSTS PRODUCTION; National Survey Reveals a Substantial Increase Over5-Year Period.MUCH POWER IS UNUTILIZEDGrowth in Size of Farms, With Gainin Output, Has Resulted inReduced Prices. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/k-of-c-party-leaves-for-milwaukee-today-new-yorkers-to-go-from.html | K. OF C. PARTY LEAVES FOR MILWAUKEE TODAY; New Yorkers to Go From Hoboken on Special Train for the National Convention. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/major-putman-to-head-wenonah.html | Major Putman to Head Wenonah | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/a-race-for-ocean-speed-what-is-the-limit-faster-liners-like-the.html | A RACE FOR OCEAN SPEED: WHAT IS THE LIMIT?; Faster Liners Like the Bremen Involve New Technique in Ship Construction and an Enormous Outlay of Capital | TRUE | By Waldemar Kaempffert. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hoover-talks-as-neighbor-as-virginians-greet-him-tells-virtues-of.html | HOOVER TALKS AS NEIGHBOR AS VIRGINIANS GREET HIM; TELLS VIRTUES OF ANGLING; THANKS STATE FOR CAMP President and Guests Go From Retreat to Fair Grounds Ceremony. WELCOMED BY GOV. BYRD Crowd of 5,000 Applauds and Laughs at Hoover's Philosophy of Fishing.PUTS IT NEXT TO PRAYERSays Presidents Take to Anglingfor Refreshment of Souland Clarity of Thought. | TRUE | From s Staff Correspondent of The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | (Times Wide World Photos.) | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/miss-lily-cushing-weds-in-newport-her-marriage-to-george-crawford.html | MISS LILY CUSHING WEDS IN NEWPORT; Her Marriage to George Crawford Clark Jr. Is Brilliant Social Occasion.MISS MARY RICE'S BRIDALHer Wedding to Robert OsgoodMason Is Celebrated atWatertown, N.Y. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/many-city-properties-in-auction-market-washington-heights-apartment.html | MANY CITY PROPERTIES IN AUCTION MARKET; Washington Heights Apartment and Bronx Holdings in J.R. Murphy's Sales List. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/400-flee-theatre-in-fire-children-orderly-in-hasty-exit-in-small.html | 400 FLEE THEATRE IN FIRE.; Children Orderly in Hasty Exit in Small Blaze in Trenton. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/gold-cup-races-on-shrewsbury.html | GOLD CUP RACES ON SHREWSBURY | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/credit-is-steadier-after-rate-advance-effects-of-reserve-boards.html | CREDIT IS STEADIER AFTER RATE ADVANCE; Effects of Reserve Board's Action on Aug. 8 Follows Predictions of Bankers.--NO MONEY SQUEEZE LIKELY--Wide Cut in Indebtedness ofMember Banks Produces More Favorable Attitude Toward Lending. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/little-emir-show-winner-astoria-ii-pomeranian-adjudged-best-dog-at.html | LITTLE EMIR SHOW WINNER.; Astoria (L.I.) Pomeranian Adjudged Best Dog at Lenex Show. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/realty-financing-metropolitan-life-lends-1050000-on-central-park.html | REALTY FINANCING.; Metropolitan Life Lends $1,050,000 on Central Park West Site. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-york-broker-speeds-by-airplane-to-son-in-california-whose-neck.html | New York Broker Speeds by Airplane To Son in California Whose Neck Is Broken | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/refugee-traced-by-brand-lad-reaches-america-to-join-mother-who.html | REFUGEE TRACED BY BRAND.; Lad Reaches America to Join Mother, Who Marked Him With Knife. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/coats-take-on-new-lines-princess-models-lead-in-the-styles-for.html | COATS TAKE ON NEW LINES; Princess Models Lead in the Styles for Coming Season--Flares in Vogue | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/fabric-dealers-lease-east-side-structure-johnson-faulkner-to-pay.html | FABRIC DEALERS LEASE EAST SIDE STRUCTURE; Johnson & Faulkner to Pay Rent Totaling $2,142,000 for New Building--Other Deals. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bonds-lead-stocks-in-canadian-trading-figures-for-first-halfyear.html | BONDS LEAD STOCKS IN CANADIAN TRADING; Figures for First Half-Year Show 63% of $554,000,000 New Securities Were Loans. OPPOSITE TREND SEEN HERE Financing by Share Offerings Gaining at Expense of Bonds, Following Public's Preference. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/fail-to-find-three-lost-in-boat-crash-planes-river-vessels-and.html | FAIL TO FIND THREE LOST IN BOAT CRASH; Planes, River Vessels and Diver Search St. Lawrence for Syracusan, Wife and Pilot.COUPLE STARTED TO A BALLMr. and Mrs. W. Charles Lipe LostAfter Speedboat Hit Sightseeingcraft--He Inherited Fortune. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/a-chief-engineer-and-some-others-a-few-footnotes-on-personalities.html | A CHIEF ENGINEER --AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in the Headlines | TRUE | By R.I. Duffus. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/provincetown-has-a-threefold-life-puritans-painters-and-the.html | PROVINCETOWN HAS A THREEFOLD LIFE; Puritans, Painters and the Portuguese Compose Its Diverse Elements | TRUE | By R.I. Duffus | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/it-is-entirely-possible-to-hurt-a-plants-feelings-sir-jc-bose-shows.html | It Is Entirely Possible to Hurt a Plant's Feelings; Sir J.C. Bose Shows That Vegetable and Animal Kingdoms Are Not So Far Apart After All | TRUE | By Charles Johnston | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/poultry-trust-trial-set-hearing-of-pricefixing-charges-against-90.html | POULTRY TRUST TRIAL SET.; Hearing of Price-Fixing Charges Against 90 to Begin Oct. 7. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/review-of-arbitrage-warns-of-dangers-filer-co-discuss-practice-of.html | REVIEW OF ARBITRAGE WARNS OF DANGERS; Filer & Co. Discuss dangers of Dealing in Securities Be- fore Issuance. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-airline-in-mexico-first-mexico-cityjuarez-mailpassenger-plane.html | NEW AIRLINE IN MEXICO.; First Mexico City-Juarez MailPassenger Plane Takes Off. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/chemical-society-elects-selects-ohio-state-dean-to-fill-vacancy-as.html | CHEMICAL SOCIETY ELECTS.; Selects Ohio State Dean to Fill Vacancy as President. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/earnings-of-utilities-surpass-old-records-ninetyfive-companies.html | EARNINGS OF UTILITIES SURPASS OLD RECORDS; Ninety-five Companies Report Gross and Net Figures for First Half of Year. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/builtin-aerials-no-exposed-radio-wires-in-new-massapequa-homes.html | BUILT-IN AERIALS.; No Exposed Radio Wires in New Massapequa Homes. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/screen-grid-sets-no-passing-fancy-new-tube-is-a-complete-success.html | SCREEN GRID SETS NO PASSING FANCY; New Tube Is a Complete Success, According to Manufacturers--They Tell Why New Sets Are Best | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/motorists-penetrate-canadian-northwest-road-development-in-alberta.html | MOTORISTS PENETRATE CANADIAN NORTHWEST; Road Development in Alberta and British Columbia Makes It Possible for Automobiles to Tour Through Famous Rocky Mountain Resorts--Highway Improvements | TRUE | By Leon A. Dickinson. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/1000-feet-heights-coming-in-future-electric-welding-improvements.html | 1,000 FEET HEIGHTS COMING IN FUTURE; Electric Welding Improvements Will Make Loftier Structures Possible. ELIMINATE RACKING NOISE Gilbert D. Fish Says New Process Will Require Amendments in Building Codes. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/commerce-agent-resigns.html | Commerce Agent Resigns. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/expolice-heads-fishing-trip-cost-him-wetting-and-1001.html | Ex-Police Head's Fishing Trip Cost Him Wetting and $1,001 | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/burnett-will-help-in-weinberger-case-nyu-law-lecturer-accepts.html | BURNETT WILL HELP IN WEINBERGER CASE; N.Y.U. Law Lecturer Accepts Appointment as Dunn's Associate in Prosecution. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/an-old-british-custom-roux-the-bandit-and-some-other-works-of.html | AN OLD BRITISH CUSTOM; "Roux the Bandit" and Some Other Works of Fiction | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/overlapping-rents-subject-of-ruling-court-releases-first-tenant-for.html | OVERLAPPING RENTS SUBJECT OF RULING; Court Releases First Tenant for Period After New Lease Began. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/plans-completed-for-gold-cup-test-motorboat-classic-will-be-staged.html | PLANS COMPLETED FOR GOLD CUP TEST; Motor-Boat Classic Will Be Staged Next Saturday on the Shrewsbury River. VARIED PROGRAM LISTED Craft Ranging From Outboards to Displacement Boats Entered--Regatta Continued Sunday. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/pantages-aide-seized-in-witness-tampering-theatre-owner-to-be.html | PANTAGES AIDE SEIZED IN WITNESS TAMPERING; Theatre Owner to Be Arraigned in Los Angeles Tomorrow on Girl's Charge. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/american-builders-lead-in-safety-max-baumann-finds-structural.html | AMERICAN BUILDERS LEAD IN SAFETY; Max Baumann Finds Structural Methods Inferior in Foreign Countries. VIENNA GARDEN APARTMENT Building Group Will House 20,000 Persons--European Workers Superior in Craftsmanship. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/realty-exchange-names-members-partial-list-given-by-committee-for.html | REALTY EXCHANGE NAMES MEMBERS; Partial List Given by Committee for Trading in RealEstate Securities.TRADING WILL BEGIN OCT. 1Floor Arrangement Will ResembleMethod In Use on New York Stock Exchange. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/krauer-brothers-win-canoe-titles-new-york-pair-takes-manhattan.html | KRAUER BROTHERS WIN CANOE TITLES; New York Pair Takes Manhattan Trophy Tandem Eventand the Tilting Contest.REIDEL RETAINS CROWNPendleton Club Star Gains International Paddling Championshipfor the Seventh Time. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/women-will-start-flier-derby-today-signal-for-takeoff-at-santa.html | WOMEN WILL START FLIER DERBY TODAY; Signal for Take-Off at Santa Monica Will Be Sent by Radio From Cleveland. LAPS TO COVER EIGHT DAYS Well-Known Fliers Are Among the Twenty Entrants--"Mechanic" Substitutes Barred From Race. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-sell-long-island-estate.html | To Sell Long Island Estate. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/brussilovs-memoirs.html | BRUSSILOV'S MEMOIRS. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cubans-to-increase-potato-acreage.html | Cubans to Increase Potato Acreage. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/prosperous-autumn-expected-by-nation-general-business-conditions.html | PROSPEROUS AUTUMN EXPECTED BY NATION; General Business Conditions Reported Maintained at Unusually High Level. RECESSION HELD UNLIKELY Some Tapering Off in Retail Trade and Industry Laid to Abnormal Summer. RESERVE DISTRICTS FIRM Both Wholesalers and Jobbers Continue More Active Than a Year Ago. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/radio-architects-assist-schools-centralized-receiving-system.html | RADIO ARCHITECTS ASSIST SCHOOLS; Centralized Receiving System Installed in New Buildings in Same Manner as Plumbing, Heating and Electric Wiring | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cleared-in-prison-death-leesburg-guards-held-blameless-in-prisoners.html | CLEARED IN PRISON DEATH.; Leesburg Guards Held Blameless in Prisoner's Alcohol Theft. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/forger-is-deported-after-three-terms-samuel-proudfoot-54-says-he-is.html | FORGER IS DEPORTED AFTER THREE TERMS; Samuel Proudfoot, 54, Says He Is Penniless and Plans New Start in Australia. TELLS OF DANNEMORA PLOT Imprisoned There at Time of Break, He Asserts More Convicts Were Killed Than Was Reported. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/earnings-increase-faster-than-production-banks-survey-of-314.html | Earnings Increase Faster Than Production, Bank's Survey of 314 Corporations Shows | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-inside-of-prohibition-in-this-article-mrs-willebrandt-describes.html | THE INSIDE OF PROHIBITION; In this article Mrs. Willebrandt describes what she considers to be one of the signal successes of enforcement, the routing of Rum Row, when, backed by an $11,000,000 appropriation, the Coast Guard smashed the enemy line. CHAPTER 14-- ROUTING RUM ROW. | TRUE | By Mabel Walker Willebrandt Former Assistant United States Attorney General In Charge of Prohibition Cases. Copyright 1929 By Current News Features, Inc. All Rights For Publication Reserved Throughout the World. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/vanitie-captures-kings-yacht-cup-adams-is-at-wheel-lamberts-sloop.html | VANITIE CAPTURES KING'S YACHT CUP; ADAMS IS AT WHEEL; Lambert's Sloop Repeats Its Victory of 1926, When Rigged as a Schooner. SECRETARY OF NAVY PILOT Sails Fine Race in Blue Ribbon Event Off Newport. ISTALENA 16 SECONDS BACK Trails on Elapsed Time, but Draws Close on Corrected--Onawa Scores in Two Classes. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cutten-bullish-on-wheat-expects-higher-prices-because-of-damage-to.html | CUTTEN BULLISH ON WHEAT; Expects Higher Prices Because of Damage to Crops. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/soviet-efficiency-impresses-visitors-american-business-men-however.html | SOVIET EFFICIENCY IMPRESSES VISITORS; American Business Men, However, Express Doubts of Feasibility of Five-Years' Plan.--FEAR BURDEN ON COUNTRY--Banker Points Out That Payment for Foreign Purchases Must Depend on Meager Exports. | TRUE | By Walter Duranty. Wireless to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bathing-pavilion-ready-100000-addition-to-nassau-snores-club-to.html | BATHING PAVILION READY.; $100,000 Addition to Nassau Snores Club to Open Today. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cost-of-medical-care-a-reply-to-a-critic-the-journal-of-the.html | COST OF MEDICAL CARE A REPLY TO A CRITIC; The Journal of the American Medical Association Takes Issue With the Opinions Recently Expressed by the President of the Julius Rosenwald Fund | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/president-lulled-by-roaring-streams-these-form-part-of-surroundings.html | PRESIDENT LULLED BY ROARING STREAMS; These Form Part of Surroundings of Camp on 2-500-Foot Plateau.--STEEP ROAD BEING WIDENED--Newspaper Men Get First Viewof Virginia Retreat, With Special Cabin for Guests. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/question-clarke-anew-but-trace-no-assets-receivers-and-others.html | QUESTION CLARKE ANEW BUT TRACE NO ASSETS; Receivers and Others Declare Banker Revealed Nothing at Hearing in Jail. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/amateurs-expenses-threaten-golf-split-massachusetts-players-are.html | AMATEURS' EXPENSES THREATEN GOLF SPLIT; Massachusetts Players Are Warned Not to Accept Fare to Leslie Cup Matches. IS CALLED OPEN REBELLION Plan of State Body to Pay Way of Entries Seen as Violation of U.S.G.A. Rules. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/speeding-car-hurls-fireman-to-death-two-comrades-only-cut-when-men.html | SPEEDING CAR HURLS FIREMAN TO DEATH; Two Comrades Only Cut When Men Off Duty Crash Into Truck as They Try Out New Auto. BOTTLE FOUND NEAR WRECK Inquiry Begins as Policeman Says 3 Refused to Slow Down in West 127th St., Filled With Children. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/four-estates-hit-by-fire-incendiaries-blamed-in-blazes-near.html | FOUR ESTATES HIT BY FIRE.; Incendiaries Blamed in Blazes Near Philadelphia--Antiques Lost. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-orleans-mayor-cited-in-jitney-war-injunction-hearing-set-for.html | NEW ORLEANS MAYOR CITED IN JITNEY WAR; Injunction Hearing Set for Tues- day in Dispute Growing Out of Trolley Strike. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/lenins-widow-charges-persecution-of-children-in-an-attack-on-the.html | LENIN'S WIDOW CHARGES PERSECUTION OF CHILDREN; In an Attack on the Soviet School System She Demands Equal Treatment for All | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-trace-bank-run-rumor-dodd-issues-subpoenas-in-search-for-bay.html | TO TRACE BANK RUN RUMOR.; Dodd Issues Subpoenas In Search for Bay Ridge Culprit. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/samuel-katz-marries-mrs-eleanor-maurice-president-of-publix.html | SAMUEL KATZ MARRIES MRS. ELEANOR MAURICE; President of Publix Theatres Corporation Wed to Famous Dancer's Widow by Peace Justice. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/trades-for-sailors.html | TRADES FOR SAILORS | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/forest-fire-imperils-long-island-homes-many-battle-flames-that-have.html | FOREST FIRE IMPERILS LONG ISLAND HOMES; Many Battle Flames That Have Spread Over Wide Area in Suffolk County. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bears-lose-in-12th-to-toronto-by-96-tie-count-in-ninth-with-three.html | BEARS LOSE IN 12TH TO TORONTO BY 9-6; Tie Count in Ninth With Three Runs but Bow When Royals Get Four in Final. FOUR PITCHERS OVERCOME Newark Quartet of Hurlers Fail Despite Homers by Ainsmith andWrightstone. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/record-fleet-sails-in-seawanhaka-races-handicap-class-winner-is-the.html | RECORD FLEET SAILS IN SEAWANHAKA RACES; Handicap Class Winner Is the Seawan--Senta Shows Way to Class S Yachts. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/sons-of-italy-to-meet-new-jersey-state-convention-to-open.html | SONS OF ITALY TO MEET.; New Jersey State Convention to Open Today--Tariff a Topic. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/light-quake-felt-in-italy.html | Light Quake Felt in Italy. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/native-singers-engaged.html | NATIVE SINGERS ENGAGED | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/secrecy-on-race-plane-british-berth-schneider-cup-entry--2d-italian.html | SECRECY ON RACE PLANE.; British Berth Schneider Cup Entry --2d Italian Machine Wrecked. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dr-wynne-records-gain-in-health-here-recalls-in-report-to-mayor.html | DR. WYNNE RECORDS GAIN IN HEALTH HERE; Recalls in Report to Mayor That City Passed Year Without an Epidemic. ESCAPED INFLUENZA WAVE Drop is Noted in Diphtheria and Fewest Cases of Typhoid in History. URGES CLINIC REFORMS Plans to Establish Diagnostic Centres Manned by Experts in Tuberculosis. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/better-home-planning-increased-tendency-seen-for-attractive.html | BETTER HOME PLANNING.; Increased Tendency Seen for Attractive Surroundings. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/move-to-speed-work-on-manasquan-inlet-jersey-officials-see-army.html | MOVE TO SPEED WORK ON MANASQUAN INLET; Jersey Officials See Army Engineers--Call for Bids Is Expected Within Sixty Days. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/suneagles-model-home.html | Suneagles Model Home. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/call-general-strike-for-rosario-again-delegates-of-unions-and.html | CALL GENERAL STRIKE FOR ROSARIO AGAIN; Delegates of Unions Act and Workers Will Vote Today on Stoppage Tomorrow. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/auction-at-fort-lee-palisade-gardens-property-to-be-sold-labor-day.html | AUCTION AT FORT LEE.; Palisade Gardens Property to Be Sold Labor Day. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/mystery-still-shrouds-the-strange-ship-mary-celeste-mr-keating.html | Mystery Still Shrouds the Strange Ship Mary Celeste; Mr. Keating Tries to Prove the Affair a Hoax, But Merely Succeeds in Reopening the Question | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/1600000000-gain-1928-in-our-life-insurance-assets.html | $1,600,000,000 Gain 1928 in Our Life Insurance Assets | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/says-city-neglects-port-new-weekly-asserts-officials-fail-to-resist.html | SAYS CITY NEGLECTS PORT.; New Weekly Asserts Officials Fail to Resist Rivals' Attacks. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/brief-reviews-aids-to-good-health.html | Brief Reviews; AIDS TO GOOD HEALTH | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/electrical-trade-steady-upswing-now-seen-following-the-usual-summer.html | ELECTRICAL TRADE STEADY.; Upswing Now Seen Following the Usual Summer Slackness. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-future-of-europes-nine-dictatorships-professor-rappard-contends.html | THE FUTURE OF EUROPE'S NINE DICTATORSHIPS; Professor Rappard Contends That While Autocratic Methods of Government May Now Be Necessary And Wholesome They Will in Time Yield to the Greater Freedom of Democratic Institutions | TRUE | By William E. Rappard. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dream-of-death-game-true.html | Dream of Death Game True. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-york-closes-in-upon-its-squares-their-setting-changes-as-the.html | NEW YORK CLOSES IN UPON ITS SQUARES; Their Setting Changes As the City Tears Down and Builds Up Again | TRUE | By Diana Rice | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/vienna-makes-bath-a-political-issue-socialists-are-accused-of.html | VIENNA MAKES BATH A POLITICAL ISSUE; Socialists Are Accused of Trying to Make All Ablutions Communal Affairs.CITY OWNS 54 BIG PLANTSTwo Million Persons Use the PublicFacilities in Year--Workers'Homes Are Unequipped. | TRUE | By John MacCormac. Wireless To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/zeppelin-speeds-on-escaping-a-typhoon-due-in-tokio-monday-airship.html | ZEPPELIN SPEEDS ON, ESCAPING A TYPHOON; DUE IN TOKIO MONDAY; Airship Completes Two-thirds of 6,600-Mile Journey Within 60 Hours. RUNS INTO BAD WEATHER Japan Orders Three Navy Bases Ready as a Precaution, to Aid if Needed. RADIO CONTACT WITH GOAL Japanese Stations and American Navy Station at Peking Get First Messages. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/vast-movie-crowds-key-to-prosperity-record-audiences-pack-houses.html | VAST MOVIE CROWDS KEY TO PROSPERITY; Record Audiences Pack Houses Even in August, and 'Talkies' Get Much of the Credit. 210,000 AT ROXY IN WEEK Receipts There Reach New High at $173,000--Million a Day Go to Picture Shows Here. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/outboard-mark-set-by-hundertmark-averages-4415-with-cee-stepper-iv.html | OUTBOARD MARK SET BY HUNDERTMARK; Averages 44.15 With Cee Stepper IV in Class D Trialat Greenwood Lake.FORMER RECORD WAS 41.76Chapman, Pulitzer Trophy Winner, Fails in Bid--Regatta toBe Concluded Today. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Date | Date | URL | Description | | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/realty-methods-in-france-slow-lewis-w-flaunlacher-suggests-adoption.html | REALTY METHODS IN FRANCE 'SLOW'; Lewis W. Flaunlacher Suggests Adoption of American Ideas. INVESTMENT OPPORTUNITY New York Man, Back After Survey, Reports Frequent Loss of Time in Developing | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/leases-at-kew-gardens.html | Leases at Kew Gardens. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/aau-meet-is-won-by-passaic-ymca-scores-22-points-to-triumph-in.html | A.A.U. MEET IS WON BY PASSAIC Y.M.C.A.; Scores 22 Points to Triumph in Passaic County Title Games --Two Tie for Second. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/idle-tonnage-reduced-ship-rates-are-reported-higher-than-a-year-ago.html | IDLE TONNAGE REDUCED.; Ship Rates Are Reported Higher Than a Year Ago. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/battle-of-flowers-rages-like-a-presidential-campaign-in-the-contest.html | BATTLE OF FLOWERS RAGES LIKE A PRESIDENTIAL CAMPAIGN; In the Contest for a National Symbol There Are Lovely Entrants, But Behind the Scenes There Is Much Political Wire-Pulling | TRUE | By L.h. Robbins | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-openings.html | THE OPENINGS | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/garrett-is-greeted-in-naples.html | Garrett Is Greeted in Naples. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/goodyear-airship-covers-golf-links-committee-in-charge-of-10000-los.html | GOODYEAR AIRSHIP COVERS GOLF LINKS; Committee in Charge of $10,000 Los Angeles Open Selects Unique Inspection Method. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/english-cricket.html | English Cricket. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/claims-biggest-elevated-station.html | Claims Biggest Elevated Station. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/king-vidors-negro-production.html | KING VIDOR'S NEGRO PRODUCTION | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/in-rum-rows-more-stalwart-days-rum-row.html | In "Rum Rows" More Stalwart Days; Rum Row" | TRUE | By R.l. Duffus | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/1000-tourists-visit-russia.html | 1,000 Tourists Visit Russia. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/airplane-to-help-find-ancient-hidden-ruins-report-that-lindbergh.html | AIRPLANE TO HELP FIND ANCIENT HIDDEN RUINS; Report That Lindbergh Recently Saw a Long-Lost Maya Structure From the Air Suggests the Use of Planes in Central American Exploration | TRUE | By Herbert J. Spinden of the Peabody Museum, Harvard. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/will-accept-stock-deposits.html | Will Accept Stock Deposits. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/made-officer-of-legion-of-honor.html | Made Officer of Legion of Honor. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/kansas-town-supplies-sticks-for-whittlers-who-register.html | Kansas Town Supplies Sticks For Whittlers Who Register | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/golf-club-acreage-queens-players-will-use-1500-of-boroughs-75000.html | GOLF CLUB ACREAGE.; Queens Players Will Use 1,500 of Borough's 75,000 Acres. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/accuses-governor-in-kentucky-deal-state-attorney-general-protests.html | ACCUSES GOVERNOR IN KENTUCKY DEAL; State Attorney General Protests Insull Contract forCumberland Falls.DECLARES IT IS ILLEGALPlea to Federal Commission SaysSampson Exceeded Authority inYielding Rights of Public. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/attorney-77-dies-of-bullet-wounds-theodore-van-tassel-shot-by.html | ATTORNEY, 77, DIES OF BULLET WOUNDS; Theodore Van Tassel, Shot by Yonkers Client, Balks at Operation Until Near End | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-finnish-government-kallio-names-cabinet-foreign-policy-to.html | NEW FINNISH GOVERNMENT.; Kallio Names Cabinet; Foreign Policy to Remain Same. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/suggest-a-gauge-for-executive-pay-hitormiss-plans-now-in-vogue-too.html | SUGGEST A GAUGE FOR EXECUTIVE PAY; Hit-or-Miss Plans Now in Vogue Too Generous or Vice Versa, H.A. Hopf Holds. WOULD FIX FUND ON VALUE Each Department and Duties of Post Would Be Rated--Thoughtless Bonus Plans Scored. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/invest-1325000000-in-mexico.html | Invest $1,325,000,000 in Mexico. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/makes-jews-help-church-austrian-court-upholds-ancient-law-on.html | MAKES JEWS HELP CHURCH.; Austrian Court Upholds Ancient Law on Land-Owners' Liability. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/building-costs-of-prize-homes-architects-estimate-price-of-three.html | BUILDING COSTS OF PRIZE HOMES; Architects Estimate Price of Three Dwellings Published Last Sunday. RANGE FROM $13,000 TO FIGURES Are Average for the Metropolitan District and Based on Prevalent Material Prices. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/westchester-deals-thirtyacre-tract-at-somers-changes-hands.html | WESTCHESTER DEALS.; Thirty-Acre Tract at Somers Changes Hands. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/lawrence-buck-architect-and-watercolorist-dies-in-ravinia-ill-of.html | LAWRENCE BUCK.; Architect and Water-Colorist Dies in Ravinia, Ill., of Heart Disease. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-cotswold-type-of-small-home-combines-pleasing-architecture-with.html | THE COTSWOLD TYPE OF SMALL HOME; Combines Pleasing Architecture With Charm of the Rugged English Farmhouse. DESIGN WON $500 PRIZE Home Well Adapted for Metropolitan Zone, With Spacious LivingRoom and Five Bedrooms. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/questions-and-answers-how-to-arrange-for-a-radio-auditionrubber.html | QUESTIONS AND ANSWERS; How to Arrange for a Radio Audition--Rubber Cushions Under Set a Cure for Hums Caused by Mechanical Vibrations--A Remedy for Fading | TRUE | By Orrin E. Dunlap Jr. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cuba-starts-drive-on-insurance-rates-foreign-life-companies-are.html | CUBA STARTS DRIVE ON INSURANCE RATES; Foreign Life Companies Are Accused of Charging 15 Per CentMore Than Elsewhere. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/woman-smothered-in-home-by-burglar-husband-returns-from-prayer-to.html | WOMAN SMOTHERED IN HOME BY BURGLAR; Husband Returns From Prayer to Find Wife Dead in East Side Apartment. GEMS STRIPPED FROM BODY Slayer Escapes After Suffocating Victim With Pillow--Whalen Visits Scene. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/comedys-fugitive-career-in-the-playhouses-of-the-english-dr.html | Comedy's Fugitive Career in the Playhouses of the English; Dr. Thorndike Traces Its Ups and Downs From Shakespeare to Shaw- Another Book Apologizes for Its Decline | TRUE | By Edwin Clark | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/attempts-at-unity-fail-in-near-east-political-and-social-bars-have.html | ATTEMPTS AT UNITY FAIL IN NEAR EAST; Political and Social Bars Have Been Raised Against Several Projects in Decade. ARAB COOPERATION SOUGHT So Far, However, This Has Resulted Principally in Cultural and Spiritual Ties. | TRUE | By Joseph M. Levy. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/welfare-island-inmate-hangs-self.html | Welfare Island Inmate Hangs Self. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/jersey-city-wins-then-loses-4-to-0-captures-opener-5-to-4-in-ten-in.html | JERSEY CITY WINS, THEN LOSES, 4 TO 0; Captures Opener, 5 to 4, in Ten Innings With Montreal-- Nichols Gives Three Hits. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/50ft-water-wall-sweeps-down-indus-bursting-of-glacier-dam-in.html | 50-FT. WATER WALL SWEEPS DOWN INDUS; Bursting of Glacier Dam in Kashmir Menaces That Province and Punjab. NATIVES FLEEING IN TERROR Millions in River Valley in Danger and Disaster Is Feared--Other Glacier Dams May Break. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/louis-xi-a-business-king-in-the-late-middle-ages-a-biography-of-the.html | Louis XI, a Business King in the Late Middle Ages; A Biography of the First French Monarch to Consider the People a Part of the Nation | TRUE | By Charles Willis Thompson | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/8yearold-skipper-wins-yacht-honors-rl-smith-jr-beats-his-sister.html | 8-YEAR-OLD SKIPPER WINS YACHT HONORS; R.L. Smith Jr. Beats His Sister Ruth, 14, in Marconi-Rigged Class on Moriches Bay. MINX STAR CLASS VICTOR Atwater's Pocahontas Home First in Indian Class in West Hampton Club Regatta. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ellyn-home-first-in-pequot-yc-race-starrings-craft-beats-pampero-by.html | ELLYN HOME FIRST IN PEQUOT Y.C. RACE; Starring's Craft Beats Pampero by 55 Seconds in Atlantic Class Event. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/a-strange-peasant-type.html | A STRANGE PEASANT TYPE | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/gay-dinners-in-hamptons-coming-horse-show-is-occasion-for-much.html | GAY DINNERS IN HAMPTONS; Coming Horse Show Is Occasion for Much Entertaining--Art Show Arranged | TRUE | Photograph by International Newsreel. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/peru-may-get-seat-on-league-council-prodigal-seen-as-likely-to-be.html | PERU MAY GET SEAT ON LEAGUE COUNCIL; 'Prodigal' Seen as Likely to Be Choice for Chile Place at September Session. HAS BEEN AWAY 10 YEARS Happy Ending of Old Conflict Is Held Responsible for Nation's Return. | TRUE | By Clarence W. Streit. Wireless To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-19-no-title.html | Article 19 -- No Title | TRUE | Photo by Freudy. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/scientific-spirit-wins-a-place-in-politics-r-fulton-cutting.html | SCIENTIFIC SPIRIT WINS A PLACE IN POLITICS; R. FULTON CUTTING | TRUE | By Virginia Pope. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/mr-langdondavies-visits-the-catalans.html | Mr. Langdon-Davies Visits the Catalans | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/arnold-landmark-passing-tavern-where-traitor-was-tried-in.html | ARNOLD LANDMARK PASSING; Tavern Where Traitor Was Tried In Morristown (N.J. to Go. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/5000-to-aid-laguardia-almerindo-portfolio-gives-largest-sum-to.html | $5,000 TO AID LAGUARDIA.; Almerindo Portfolio Gives Largest Sum to Campaign Fund. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/two-veterans-drowned-inmates-of-maine-soldiers-home-die-when-boat.html | TWO VETERANS DROWNED.; Inmates of Maine Soldiers Home Die When Boat Upsets. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/navy-resignations-are-under-inquiry-navigation-bureau-wants-to-know.html | NAVY RESIGNATIONS ARE UNDER INQUIRY; Navigation Bureau Wants to Know Why So Many Officers Leave the Service. 82 RESIGN IN 7 MONTHS Hereafter All Who Quit Voluntarily Will Be Required to State | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/convertible-bonds-rise-impressively-a-t-t-4-s-up-5-points-net-after.html | CONVERTIBLE BONDS RISE IMPRESSIVELY; A. T. & T. 4 s Up 5  Points Net After Reacting 3--Brooklyn Union Gas 5 s Jump.STRENGTH IN SUGAR ISSUESTotal of Transactions on StockExchange Small, However,Being Only $4,246,000. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/sinclair-appeals-for-full-pardon-on-plea-of-health-oil-mans-partner.html | SINCLAIR APPEALS FOR FULL PARDON ON PLEA OF HEALTH; Oil Man's Partner Confers With Attorney General Mitchell, Calls at White House. HOOVER HAS THE DECISION But It Will Be Some Time Before President Gets Report--Prisoner Has Lost Weight.--DAY ALSO ASKS RELEASE-- Business Associate, Convicted in Contempt Case, Files | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/nightingale-status-up-again-in-london-berkeley-play-revives-the-old.html | NIGHTINGALE STATUS UP AGAIN IN LONDON; Berkeley Play Revives the Old Question Whether the Famous Crimean Nurse Was a Spy. HER 'HEAVEN' WITH HERBERT Playwright Contends She Was Responsible for His Death by Keeping Him in Public Life. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/fight-in-congress-due-on-labor-bill-measure-drafted-by-af-of-l.html | FIGHT IN CONGRESS DUE ON LABOR BILL; Measure Drafted by A.F. of L. Council and Senators Aims to Give Unions More Power. WOULD CURB INJUNCTIONS Green Says Workers Will Insist They Have as Much Right to Relief as Farmers. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/insurance-shows-big-gain-in-assets-survey-of-nineteen-leading.html | INSURANCE SHOWS BIG GAIN IN ASSETS; Survey of Nineteen Leading Companies Reports 'Banner' Half-Year Result. STOCKS ADVANCE LITTLE Slight Rises Since December Are Contrasted With Jumps by Other Securities. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/value-diamond-at-150000-stone-said-to-be-third-largest-ever.html | VALUE DIAMOND AT $150,000.; Stone Said to Be Third Largest Ever Discovered in Brazil. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/our-navy-in-tough-with-the-zeppelin-peking-station-makes-its-first.html | OUR NAVY IN TOUGH WITH THE ZEPPELIN; Peking Station Makes Its First Radio Contact as Big Ship Flies Over Siberia. PRIVATE SERVICE ARRANGED Washington Announces Program for Commercial Service Over Pacific and American Continent. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/pirates-conquer-braves-by-3-to-2-triple-play-by-grantham-and.html | PIRATES CONQUER BRAVES BY 3 TO 2; Triple Play by Grantham and Bartell Aids Pittsburgh to Gain Third Triumph. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/freaks-and-antedated-devices-swamping-radio-patent-office-inventors.html | FREAKS AND ANTE-DATED DEVICES SWAMPING RADIO PATENT OFFICE; Inventors Have Three Aims. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/14-firemen-felled-in-brooklyn-blaze-overcome-by-fumes-from-blasts.html | 14 FIREMEN FELLED IN BROOKLYN BLAZE; Overcome by Fumes From Blasts in Burning Two-Story Building in Fort Hamilton Parkway. FIVE TAKEN TO HOSPITAL Cause of Explosions in Fire Starting in Grocery Cellar Is Undetermined. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/quarantine-hits-chinese-order-reduces-number-entering-philippine.html | QUARANTINE HITS CHINESE.; Order Reduces Number Entering Philippine Islands. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/miss-whittelsey-sails-home-first-girl-skipper-pilots-clown-to.html | MISS WHITTELSEY SAILS HOME FIRST; Girl Skipper Pilots Clown to Victory in Atlantic Coast Design Division. ACE WINS IN STAR CLASS 108 Yachts in Eighteen Classes Compete in Regatta of Port Washington Club. | TRUE | By Grover Theis. Special To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/potato-prices-rise-as-shortage-looms-crop-is-now-6000000-bushels.html | POTATO PRICES RISE AS SHORTAGE LOOMS; Crop Is Now 6,000,000 Bushels Under Early Estimates, State Market Bureau Reports. CAULIFLOWER PRICES DROP Peppers, Eggplant, Squash, Chicory and Swiss Chard Also Low-- Spinach Continues High. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/neighborhood-type-for-home-centres-report-points-out-benefits-in.html | NEIGHBORHOOD TYPE FOR HOME CENTRES; Report Points Out Benefits in Wise Planning for Streets and Buildings. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/advocating-the-formation-of-american-labor-party-contentions-of-the.html | ADVOCATING THE FORMATION OF AMERICAN LABOR PARTY; Contentions of the President of the Federation Of Labor Regarding Independent Political Action Are Disputed | TRUE | A.J. MUSTE. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/princeton-ends-summer-session.html | Princeton Ends Summer Session. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/wiedefeld-wins-caruso-scholarship-award-for-year-of-study-in.html | R. WIEDEFELD WINS CARUSO SCHOLARSHIP; Award for Year of Study in Italy Given to Young American Singer Over Five Candidates. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/british-in-rio-de-janeiro-mission-arrives-to-study-industry-in.html | BRITISH IN RIO DE JANEIRO.; Mission Arrives to Study Industry in Brazil and Argentina. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/austrians-reveal-coup-detat-plans-christian-socialists-prepare-to.html | AUSTRIANS REVEAL COUP D'ETAT PLANS; Christian Socialists Prepare to Seize Government With Aid of Heimwehr. SEIPEL SEEN AS LEADER Former Chancellor Is Called Man Who Will Save Nation From Red Menace. STEERUWITZ IS HEMMED IN Foul Marches of Military Groups Sept. 29 Are Expected to Lead to Move for Power. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dewey-flagship-is-still-afloat-veteran-of-a-famous-naval-battle.html | DEWEY FLAGSHIP IS STILL AFLOAT; VETERAN OF A FAMOUS NAVAL BATTLE | TRUE | Photograph Copyrighted by International. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-war-on-the-mosquito-has-become-nationwide-airplanes-poison.html | THE WAR ON THE MOSQUITO HAS BECOME NATION-WIDE; Airplanes, Poison Gases and Natural Foes of The Pest are Employed | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-cat-out-of-the-bag.html | THE CAT OUT OF THE BAG | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/village-smithy-sells-lunches-from-forge.html | VILLAGE SMITHY SELLS LUNCHES FROM FORGE | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/exporting-highways-seen-as-big-industry-assistant-secretary-klein.html | 'EXPORTING HIGHWAYS' SEEN AS BIG INDUSTRY; Assistant Secretary Klein in Radio Talks Stresses Our Interest in New Foreign Roads. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/trade-balance-for-soviet-imports-put-at-155503500-in-six-months.html | TRADE BALANCE FOR SOVIET.; Imports Put at $155,503,500 in Six Months, Exports $170,388,000. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/vaudeville.html | VAUDEVILLE | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/weekend-holiday-at-plattsburg-camp-citizen-soldiers-will-take-a.html | WEEK-END HOLIDAY AT PLATTSBURG CAMP; Citizen Soldiers Will Take a Trip Down Lake Champlain Today. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/5065-births-in-year-at-lyingin-hospital-institution-cared-for-more.html | 5,065 BIRTHS IN YEAR AT LYING-IN HOSPITAL; Institution Cared for More Than 11 Per Cent of Manhattan Total, Survey Shows. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hollywoods-revue-audible-film-wins-favor-with-its-stars-and-good.html | HOLLYWOOD'S REVUE; Audible Film Wins Favor With Its Stars and Good Fun | TRUE | By Mordaunt Hall. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-names-for-the-familiar-clouds-these-a-shifting-vapory-forms-are.html | NEW NAMES FOR THE FAMILIAR CLOUDS; These a Shifting Vapory Forms Are Now to Be Classified | TRUE | Photograph Courtesy of the New England Power Company. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ridgewood-nj-growth-population-said-to-be-increasing-more-than-1000.html | RIDGEWOOD (N.J.) GROWTH.; Population Said to Be Increasing More Than 1,000 Per Year. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/urban-and-rural-death-rates-tabulations-are-presented-to-show.html | URBAN AND RURAL DEATH RATES; Tabulations Are Presented to Show Causes and Seasons of Variations | TRUE | JACQUES W. REDWAY. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/housekeeper-not-a-teacher.html | Housekeeper Not a Teacher. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/300000-wood-plant-fire-incendiarism-is-suspected-in-second-asheboro.html | $300,000 WOOD PLANT FIRE.; Incendiarism Is Suspected in Second Asheboro (N.C.) Blaze in 3 Days. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dueling-lingers-in-cuba-despite-law-one-challenge-made-on-floor-of.html | Dueling Lingers in Cuba Despite Law; One Challenge Made on Floor of Senate | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ample-sewage-plant-sleepy-hollow-manor-system-can-serve-adjacent.html | AMPLE SEWAGE PLANT.; Sleepy Hollow Manor System Can Serve Adjacent Territory. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/gulls-led-by-misfit-knapp-craft-first-home-in-weekly-race-at.html | GULLS LED BY MISFIT.; Knapp Craft First Home in Weekly Race at Bayside. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/venezuelan-rebels-claim-cumana-city-said-to-be-holding-port-and.html | VENEZUELAN REBELS CLAIM CUMANA CITY; Said to Be Holding Port and Beating Off Attacks by Land, Sea and Air. FEDERAL TRANSPORT SUNK Government Denies Insurgents Have Carupano and Island--Rushes Troops to Attack Cumana. | TRUE | Copyright, 1929, by the Chicago Tribune Co. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/silver-output-in-july-declined-in-america-4674000-fine-ounces-were.html | SILVER OUTPUT IN JULY DECLINED IN AMERICA; 4,674,000 Fine Ounces Were Produced as Compared With 4,817,000 in June. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/programs-of-week-waning-of-stadium-seasonkaltenborn-concertsother.html | PROGRAMS OF WEEK; Waning of Stadium Season--Kaltenborn Concerts--Other Events | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/germans-keep-lead-in-yachting-series-kickerle-captures-third-race-in.html | GERMANS KEEP LEAD IN YACHTING SERIES; Kickerle Captures Third Race in Row and Hathi Finishes. in Second Place. SCORE STANDS AT 45 TO 39 U.S. Saved From Loss of Series by Shuman, Who LuffsGluckauf V Off Course.AMERICANS 3D AND 4THOriole and Yankee Home Ahead ofTipler ill and Gluckauf--Fifthand Last Race Today. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/language-of-the-moor.html | LANGUAGE OF THE MOOR. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/midwick-four-wins-intercircuit-title-defeats-oakbrook-at-polo-109.html | MIDWICK FOUR WINS INTERCIRCUIT TITLE; Defeats Oakbrook at Polo, 10-9, in the Final Contest of the Tourney in Chicago. CRITES TAKES BAD SPILL Star Back's Injury Proves Costly to Oakbrook--Butler's Play Features Game. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/kisses-her-children-hangs-herself.html | Kisses Her Children, Hangs Herself. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bribe-to-free-capone-alleged-by-official-philadelphia-prosecutor.html | BRIBE TO FREE CAPONE ALLEGED BY OFFICIAL; Philadelphia Prosecutor Was Approached Indirectly With a $50,000 Offer, He Reveals. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/veterans-find-28-of-our-war-dead-in-russia-bodies-will-be-sent-home.html | Veterans Find 28 of Our War Dead in Russia; Bodies Will Be Sent Home From Archangel | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/friend-of-hoover-dies-dr-will-tebbe-of-yreka-cal-used-to-fish-with.html | FRIEND OF HOOVER DIES.; Dr. Will Tebbe of Yreka, Cal., Used to Fish With President. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/apropos-of-de-reszke.html | APROPOS OF DE RESZKE. | TRUE | LOUIS HOW. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/circling-continent-in-car-new-jersey-woman-writes-from-british.html | CIRCLING CONTINENT IN CAR.; New Jersey Woman Writes From British Columbia of Trials. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/striking-cigar-workers-to-return.html | Striking Cigar Workers to Return. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/forms-air-motor-company-continental-motors-corporation-organizes.html | FORMS AIR MOTOR COMPANY.; Continental Motors Corporation Organizes Subsidiary. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/assessed-values-rise-nassau-county-shows-a-gain-in-1929-of-59-per.html | ASSESSED VALUES RISE.; Nassau County Shows a Gain in 1929 of 59 Per Cent. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/pope-receives-cincinnati-students.html | Pope Receives Cincinnati Students. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/du-ponts-sloop-wins-fishers-island-race-pelican-beats-seagull-by-45.html | DU PONT'S SLOOP WINS FISHERS ISLAND RACE; Pelican Beats Seagull by 45 Seconds in One-Design Event Over Seven-Mile Course. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-yoyo-is-coming-east-it-is-an-unusual-kind-of-top-a-brightly.html | THE YO-YO IS COMING EAST; IT IS AN UNUSUAL KIND OF TOP; A Brightly Colored Wooden Spheroid That Runs on a String Now Engages New Orleans | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/summer-realty-activity-marked-by-sale-of-old-estates.html | SUMMER REALTY ACTIVITY MARKED BY SALE OF OLD ESTATES | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/under-sail-with-the-racing-skipper-he-has-his-thrills-windjamming.html | UNDER SAIL WITH THE RACING SKIPPER; He Has His Thrills Windjamming in This Day of the Small Boat | TRUE | By Foster Ware | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/communists-start-new-marine-union-70-attend-conference-here-to.html | COMMUNISTS START NEW MARINE UNION; 70 Attend Conference Here to Launch Rival to American Labor Federation. AFFILIATED WITH MOSCOW Reds Seek to Organize All Classes of Shipping Workers--Only 30 Gather for Mass Meeting. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/building-on-18000-acres-to-serve-the-steel-industry.html | Building on 18,000 Acres To Serve the Steel Industry | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/tariff-changes-peru-places-embargo-on-florida-fruitscolombia-now.html | TARIFF CHANGES.; Peru Places Embargo on Florida Fruits--Colombia Now Taxes Foreign Salesmen. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/port-morris-bank-gives-rights.html | Port Morris Bank Gives Rights. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/germans-explain-features-of-cruiser-ersatz-preussen.html | GERMANS EXPLAIN FEATURES OF CRUISER ERSATZ PREUSSEN | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/all-suites-rented-new-apartment-in-central-park-west-has-no.html | ALL SUITES RENTED.; New Apartment in Central Park West Has No Vacancies. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/vixen-iii-wins-trophy-in-barnegat-bay-race-commodore-grovers-boat.html | VIXEN III WINS TROPHY IN BARNEGAT BAY RACE; Commodore Grover's Boat Leads From Start--Lacke's Nick Nack Second. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/northerners-buying-big-southern-estates-famous-old-plantations-are.html | NORTHERNERS BUYING BIG SOUTHERN ESTATES; Famous Old Plantations Are Being Used for Game Preserves and Winter Homes. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/sleep-the-need-of-adolescence.html | Sleep the Need of Adolescence. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/westchester-four-beats-princemere-gains-victory-at-portsmouth-by.html | WESTCHESTER FOUR BEATS PRINCEMERE; Gains Victory at Portsmouth by 7-4--Wins Prizes Offered by Mrs. Ogden L. Mills. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/giants-and-cards-split-double-bill-new-york-wins-opener-9-to-5-then.html | GIANTS AND CARDS SPLIT DOUBLE BILL; New York Wins Opener, 9 to 5, Then Is Routed in Second Contest, 11 to 4. FRISCH HITS TWO HOMERS Farrell and Terry Get Circuit Clouts--Hubbell Is Struck by Batted Ball and Injured. | TRUE | By John Drebinger. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/now-we-know-boswell-better-further-malahide-papers-reveal-the.html | NOW WE KNOW BOSWELL BETTER; Further Malahide Papers Reveal the Artist and the Man | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/northwest-roused-over-tariff-change-lumber-industry-in-particular.html | NORTHWEST ROUSED OVER TARIFF CHANGE; Lumber Industry in Particular Feels Senate Committee Has Slighted It. OREGON TALKING POLITICS State Will Choose Candidates for Governor and Senator at the Next Primaries. | TRUE | By Wallace S. Wharton. Editorial Correspondence of the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/boy-who-gave-hoover-possum-gets-two-more-at-5-apiece.html | Boy Who Gave Hoover Possum Gets Two More at $5 Apiece | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/no-anxiety-felt-in-office-rentals-survey-by-building-managers.html | NO ANXIETY FELT IN OFFICE RENTALS; Survey by Building Managers Reveals No Serious Condition in Vacancies.RAPID SPACE ABSORPTIONNew Structures in Grand CentralZone District Maintain a High Rental Average. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ten-years-after-an-equity-official-looks-back-upon-the-turbulent.html | TEN YEARS AFTER; An Equity Official Looks Back Upon the Turbulent Days of August 1919, When the Actors and Managers Went to War | TRUE | By Alfred Harding. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/southern-educational-progress.html | SOUTHERN EDUCATIONAL PROGRESS. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/postal-savings-rise-sharply-attributed-to-bank-failures.html | Postal Savings Rise Sharply; Attributed to Bank Failures | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/mimzy-scores-at-keene-takes-215-trot-and-pace-breaking-stafford.html | MIMZY SCORES AT KEENE.; Takes 2:15 Trot and Pace, Breaking Stafford Park Record. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/westchester-building-years-construction-may-reach-new-record.html | WESTCHESTER BUILDING.; Year's Construction May Reach New Record Figures. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dining-out-habit-grows-inamerica-in-new-yolk-alone-15000-eating.html | DINING OUT HABIT GROWS IN AMERICA; In New Yolk Alone 15,000 Eating Places Area Frequented by 2,000,000 Patrons.THEIR FOOD BILL $1,250,000They Consume 1,000 Tons of Products Which It Takes 100,000 Men and Women to Handle. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/helpful-foreign-invest-ments.html | HELPFUL FOREIGN INVEST MENTS. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/says-kellogg-pact-is-too-ambiguous-dr-we-rappard-at-institute-of.html | SAYS KELLOGG PACT IS TOO AMBIGUOUS; Dr. W.E. Rappard at Institute of Politics Contrasts it With League of Nations. CAUSES OF WAR DEBATED George Young, British Diplomat, Denies Armaments Aid Diplomatic Negotiations. | TRUE | By Louis Stark. Staff Correspondent of the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/boulder-dam-lands-warning-against-the-high-prices-asked-for-useless.html | BOULDER DAM LANDS; Warning Against the High Prices Asked for Useless Tracts. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/little-activity-shown-by-unlisted-stocks-institutional-issues-are.html | LITTLE ACTIVITY SHOWN BY UNLISTED STOCKS; Institutional Issues Are Firm, but Industrials and Others Are Generally Dull. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/switzerland-calls-the-world-to-play-tourists-with-americans.html | SWITZERLAND CALLS THE WORLD TO PLAY; Tourists, With Americans Predominating, Flock to Alpine Paradise.TRAVEL IS MADE EASIERRailroads Are Rapidly Being Electrified--Everything Done to Attract the Visitor. | TRUE | By May Birkhead. Wireless To The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/asks-test-of-flying-as-aid-to-deaf.html | Asks Test of Flying as Aid to Deaf. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/city-trust-employe-faces-6-indictments-grand-jury-is-expected-to.html | CITY TRUST EMPLOYE FACES 6 INDICTMENTS; Grand Jury Is Expected to Hand Up Tomorrow True Bills Charging Forgeries. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/nobile-rescue-award.html | NOBILE RESCUE AWARD; | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-rumanian-auto-duty-ad-valorem-rate-and-luxury-tax-imposed-on.html | NEW RUMANIAN AUTO DUTY.; Ad Valorem Rate and Luxury Tax Imposed on American Cars. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cj-fitzgerald-named-steward-for-havana-winter-race-meet.html | C.J. Fitzgerald Named Steward For Havana Winter Race Meet | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Date | Date | URL | Title | | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/naphen-cups-won-by-rockaway-four-victory-over-point-judith-wins.html | NAPHEN CUPS WON BY ROCKAWAY FOUR; Victory Over Point Judith Wins Trophies After Tie With Westchester. STEVENSON HELPS VICTORS Dempsey, Beadleston Also Score for Winners in Round Robin at Narragansett. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/radio-to-relieve-boredom-of-prisoners-in-austria.html | Radio to Relieve Boredom of Prisoners in Austria | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/li-board-officials-nominations-made-by-queens-and-nassau-divisions.html | L.I. BOARD OFFICIALS; Nominations Made by Queens and Nassau Divisions. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hide-futures-quiet-early-weakness-laid-to-profit-taking-after.html | HIDE FUTURES QUIET.; Early Weakness Laid to Profit Taking After Recent Upturns. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/wage-cuts-rouse-protest-in-russia-union-officials-voice-indignation.html | WAGE CUTS ROUSE PROTEST IN RUSSIA; Union Officials Voice Indignation Felt by 10,000,000 Organized Workers.LABOR DISPUTES INCREASEIn the Meantime a Marked Rise inthe Cost of Living Is NotedIn the Cities. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/items-in-brief.html | ITEMS IN BRIEF | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/proposes-special-streets-for-autos.html | PROPOSES SPECIAL STREETS FOR AUTOS | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/title-to-outsider-in-canadian-shoot-jb-austman-private-in-regina.html | TITLE TO OUTSIDER IN CANADIAN SHOOT; J.B. Austman, Private in Regina Rifles, Wins Over 149 Other Expert Marksmen. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/money.html | MONEY. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-start-canal-survey-battalion-of-engineers-ordered-to-nicaragua.html | TO START CANAL SURVEY.; Battalion of Engineers Ordered to Nicaragua by Secretary Good. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/shows-french-influence-simplicity-and-good-taste-are-featured-in.html | SHOWS FRENCH INFLUENCE; Simplicity and Good Taste Are Featured in Suburban Residence | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/murcy-beats-margo-in-black-rock-race-dr-hawleys-craft-takes.html | MURCY BEATS MARGO IN BLACK ROCK RACE; Dr. Hawley's Craft Takes Atlantic Class Event--Grout's MedaWins the Indian Class. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/childs-restaurant-in-savoyplaza-annex-will-be-the-largest-in-childs.html | CHILDS RESTAURANT IN SAVOY-PLAZA ANNEX; Will Be the Largest in Childs Chain--Early Spanish in Type With Large Fountain. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/science-affirmed-as-engineering-key-progress-made-in-last-century.html | SCIENCE AFFIRMED AS ENGINEERING KEY; Progress Made in Last Century Attributed to Fundamental Discoveries of Scientific Research.FUTURE POWER VISIONEDProfessor Lea Tells of Hopes ofControlling New Sources of Unused Atomic Energy. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-resort-week.html | THE RESORT WEEK | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/employment-fell-a-little-in-july-but-the-increase-over-1928-was-6.html | EMPLOYMENT FELL A LITTLE IN JULY; But the Increase Over 1928 Was 6 % and Earnings 7 % Greater. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/frankfort-honors-goethe.html | Frankfort Honors Goethe. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-16-no-title.html | Article 16 -- No Title | TRUE | Times Wide World Photo. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/chains-seek-new-items-department-stores-would-benefit-by-same.html | CHAINS SEEK NEW ITEMS.; Department Stores Would Benefit by Same Attitude, Is Claim. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/college-man-in-mail-job-rutgers-graduate-expected-to-get-monmouth.html | COLLEGE MAN IN MAIL JOB.; Rutgers Graduate Expected to Get Monmouth Rural Delivery Route. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/huge-flow-expected-from-yates-oil-pool-production-now-130000.html | HUGE FLOW EXPECTED FROM YATES OIL POOL; Production Now 130,000 Barrels a Day--Cost Only One-sixth of That at Seminole. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/thomas-says-british-are-behind-snowden-lord-privy-seal-in-ottawa.html | THOMAS SAYS BRITISH ARE BEHIND SNOWDEN; Lord Privy Seal, in Ottawa, Expresses Hope for Agreemenon Naval Matters. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cadets-to-hike-this-week-threeday-march-to-cover-forty-miles-in.html | CADETS TO HIKE THIS WEEK; Three-Day March to Cover Forty Miles in Harriman Park. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/walker-urged-to-put-hylan-on-queens-bench-post-would-give-him.html | Walker Urged to Put Hylan on Queens Bench; Post Would Give Him Pension He Lost in 1925 | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/scotland-yard-loses-wensley-the-old-man-a-noted-detective.html | SCOTLAND YARD LOSES WENSLEY, THE "OLD MAN"; A NOTED DETECTIVE | TRUE | By George Dilnot. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/modernizing-the-bible-kansas-man-believes-young-people-will-read.html | MODERNIZING THE BIBLE.; Kansas Man Believes Young People Will Read His New Testament. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bermuda-in-draw-in-cricket-match-contest-with-cosmopolitan-team.html | BERMUDA IN DRAW IN CRICKET MATCH; Contest With Cosmopolitan Team Called With Score 183 to 79 for 8 Wickets. BROOKLYN C.C. IS WINNER Triumphs Over Columbia Oval Eleven, 104-39--Union County C.C. Downs Newark Eleven, 121-78. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/export-of-equipment-shows-big-increase.html | EXPORT OF EQUIPMENT SHOWS BIG INCREASE | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/legendary-seaserpent-rears-head-once-more-lake-champlain-whose.html | LEGENDARY SEA-SERPENT REARS HEAD ONCE MORE; Lake Champlain, Whose Discoverer Heard of the Monster Three Centuries Ago, Revives the Story--Reports of Deep Sea Appearances Belittled by Science. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/oliver-mead-stafford-banker-and-industrialist-of-cleveland-dies-at.html | OLIVER MEAD STAFFORD.; Banker and Industrialist of Cleveland Dies at 78. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/mr-mumfords-sayso-on-american-taste.html | Mr. Mumford's Say-So on American Taste | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dr-emerson-in-row-in-trolley-over-cigar-former-health-head-charges.html | DR. EMERSON IN ROW IN TROLLEY OVER CIGAR; Former Health Head Charges That a Colleague, Dr. Mancuso, Was Smoking. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ventilation-studies-many-schools-have-courses-on-air-conditions-in.html | VENTILATION STUDIES.; Many Schools Have Courses on Air Conditions in Buildings. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/jersey-coast-auction-many-asbury-park-and-deal-properties-on-sale.html | JERSEY COAST AUCTION.; Many Asbury Park and Deal Properties on Sale Saturday. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/airline-to-cross-nation-new-company-plans-service-between-los.html | AIRLINE TO CROSS NATION.; New Company Plans Service Between Los Angeles and This City. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/stock-trading-begins-on-the-leviathan-meehan-co-open-first-office.html | STOCK TRADING BEGINS ON THE LEVIATHAN; Meehan & Co. Open First Office on Steamship Westbound-- Located in Tea Room. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/warrens-edna-wins-sayville-yc-event-scores-over-pelican-by-307-in-p.html | WARREN'S EDNA WINS SAYVILLE Y.C. EVENT; Scores Over Pelican by 3:07 in P Class of Invitation Regatta --Picken's Phantom Victor. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-cocoa-crop-normal-in-size.html | New Cocoa Crop Normal in Size. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/chain-stores-sales-up-2767-pc-in-july-total-of-233699778-for-forty.html | CHAIN STORES' SALES UP 27.67 P.C. IN JULY; Total of $233,699,778 for Forty- seven Systems Reported-- Figures Tabulated. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/less-seasonal-variation-shown-in-use-of-gasoline.html | Less Seasonal Variation Shown in Use of Gasoline | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/at-alexandria-yacht-club-is-arranging-ball-for-saturday.html | AT ALEXANDRIA; Yacht Club Is Arranging Ball for Saturday | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/busy-days-at-mountain-colonies-programs-at-adirondacks.html | BUSY DAYS AT MOUNTAIN COLONIES; Programs at Adirondacks, Massachusetts and New Hampshire Resorts | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/filmy-stuffs-modish-in-paris-charming-evening-costumes-are-made-of.html | FILMY STUFFS MODISH IN PARIS; Charming Evening Costumes Are Made of Chiffon and Tulle --New Designs in Dresses of Net | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/blast-rocks-new-albany-city-is-shaken-as-dynamite-is-destroyed.html | BLAST ROCKS NEW ALBANY.; City Is Shaken as Dynamite Is Destroyed. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/nickels-have-founded-many-big-fortunes-faith-in-great-profits-from.html | NICKELS HAVE FOUNDED MANY BIG FORTUNES; Faith in Great Profits From Low Prices Justified By Wide Use of These Coins | TRUE | By Warren Irvin. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/willothewisps-of-the-underworld-the-racketeer-is-as-nebulous-as-his.html | WILL-O'-THE-WISPS OF THE UNDERWORLD; The Racketeer Is as Nebulous as His Business, and, Aiming for Big Money, He Uses Guile to Stay Within the Law | TRUE | By Bruce Rae | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/seeding-a-new-lawn-august-is-good-month-to-start-say-botanical.html | SEEDING A NEW LAWN.; August Is Good Month to Start, Say Botanical Experts. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/sues-to-get-childs-body-filipino-asks-supreme-court-to-rule-on.html | SUES TO GET CHILD'S BODY.; Filipino Asks Supreme Court to Rule on Removal From Cemetery. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hookworm-remedy-found-by-chance.html | HOOKWORM REMEDY FOUND BY CHANCE | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/brazil-licenses-air-line-permits-passenger-and-mail-service-to-new.html | BRAZIL LICENSES AIR LINE.; Permits Passenger and Mail Service to New York Company. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/copper-boom-in-south-state-geologist-finds-prospects-hopeful-in.html | COPPER BOOM IN SOUTH.; State Geologist Finds Prospects Hopeful in North Carolina. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/urges-bringing-the-olympia-as-naval-museum-to-newport.html | Urges Bringing the Olympia As Naval Museum to Newport | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/reviving-old-dances.html | REVIVING OLD DANCES. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ruth-hits-no-33-as-yanks-win-72-hoyt-returns-to-form-and-has-little.html | RUTH HITS NO. 33 AS YANKS WIN, 7-2; Hoyt Returns to Form and Has Little Trouble Subduing the Tigers in Farewell Game. RECORDS HIS 10TH TRIUMPH Champions Leave Detroit With Series Even--Have Won 3 Outof 8 on Trip. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/senate-sugar-rate-widely-protested-democrats-progressives-and-cuban.html | SENATE SUGAR RATE WIDELY PROTESTED; Democrats, Progressives and Cuban Interests Charge Excess Over Protection Needs. WATSON ISSUES A DEFENSE Senator Declares Tariff Lower on Product Than in Thirty Other Countries. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/plan-tubercular-home-highland-mills-officials-reveal-project-at.html | PLAN TUBERCULAR HOME.; Highland Mills Officials Reveal Project at Denver Parley. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/city-man-makes-a-success-with-piece-of-worthless-land.html | City Man Makes a Success With Piece of Worthless Land | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/france-buys-transport-planes-convertible-to-restaurants.html | FRANCE BUYS TRANSPORT PLANES CONVERTIBLE TO RESTAURANTS | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/resort-damaged-by-fire-loss-at-ligonier-pa-is-estimated-at.html | RESORT DAMAGED BY FIRE; Loss at Ligonier, Pa., Is Estimated at Approximately $200,000. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/in-seats-of-the-mighty-scotsmen-sit-from-their-dour-land-has.html | IN SEATS OF THE MIGHTY SCOTSMEN SIT; From Their Dour Land Has Emerged a Procession of Ruling Spirits, Symbolized by Premier MacDonald | TRUE | By P.w. Wilson | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/police-vacations-delayed-800-in-philadelphia-ordered-to-remain-on.html | POLICE VACATIONS DELAYED; 800 in Philadelphia Ordered to Remain on Duty for Election. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/miss-wills-to-seek-her-6th-us-title-miss-nuthall-and-miss-jacobs.html | MISS WILLS TO SEEK HER 6TH U.S. TITLE; Miss Nuthall and Miss Jacobs Outstanding Rivals in Tourney Starting Tomorrow.LOWER HALF IS STRONG Splendid Matches From the Opening Round Are Expected on Courtaat Forest Hills. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/reds-and-phillies-divide-twin-bill-homer-by-allen-gives-cincinnati.html | REDS AND PHILLIES DIVIDE TWIN BILL; Homer by Allen Gives Cincinnati Nightcap, 3 to 2, After Phils Take First, 8-2. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/larson-going-to-pine-camp-governor-will-visit-new-jersey-troops-in.html | LARSON GOING TO PINE CAMP; Governor Will Visit New Jersey Troops in Training There. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/at-the-wheel-side-roads-and-main-issues.html | AT THE WHEEL; Side Roads and Main Issues | TRUE | By James O. Spearing. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/statistical-summary.html | Statistical Summary | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/when-poincare-and-clemenceau-clashed-over-the-war-the-third-volume.html | When Poincare and Clemenceau Clashed Over the War; The Third Volume of the French Ex-President's Memoirs Depict the Confused Later Months of 1914 | TRUE | Photo by Times Wide World. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/murder-theory-dispelled-field-museum-employe-drowned-trying-to-save.html | MURDER THEORY DISPELLED; Field Museum Employe Drowned Trying to Save Wife. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/from-foreign-parts-colosseum-a-musical-forumsale-of-berlins.html | FROM FOREIGN PARTS; Colosseum a Musical Forum—Sale of Berlin's Komische Oper—Concert Standards | TRUE | Photo by Boris. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/mosaics-show-three-buildings.html | Mosaics Show Three Buildings. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/demand-from-the-bar-for-reform-of-bench-a-new-system-of-choosing.html | DEMAND FROM THE BAR FOR REFORM OF BENCH; A New System of Choosing Men Eligible for Judgeships Is Presented as the First and Most Necessary Step In Elevating Our Court Procedure | TRUE | By Harry A. Gordon. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/col-lindbergh-back-flics-here-with-wife-and-mother-after-trip-to.html | COL. LINDBERGH BACK; Flics Here With Wife and Mother After Trip to Capital and Detroit. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hindu-ruler-on-way-to-take-throne.html | Hindu Ruler on Way to Take Throne | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/german-navy-scrap-steel-goes-back-to-the-krupps.html | German Navy Scrap Steel Goes Back to the Krupps | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/allmetal-dirigible-ready-for-first-test-new-type-of-aircraft-built.html | ALL-METAL DIRIGIBLE READY FOR FIRST TEST; New Type of Aircraft, Built in Detroit for the Navy, Will Make Its Initial Flight Tuesday. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/victor-radio-loses-suit-is-denied-injunction-in-fight-over-use-of.html | VICTOR RADIO LOSES SUIT.; Is Denied Injunction in Fight Over Use of Trade Name. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/1485316-in-judgments-federal-court-in-jersey-totals-awards-for.html | $ 1,485,316 IN JUDGMENTS.; Federal Court in Jersey Totals Awards for Year Ending June 30. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bankers-plan-convention-association-of-investment-institutions-to.html | BANKERS PLAN CONVENTION.; Association of Investment Institutions to Meet in Quebec. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/miss-kitty-wickes-in-newport-debut-mr-and-mrs-forsyth-wickes-give.html | MISS KITTY WICKES IN NEWPORT DEBUT; Mr. and Mrs. Forsyth Wickes Give Reception and Dance for Her at Clambake Club. W.H. VANDERBILT IS HOST Others Entertaining Are Mrs. Hermann Oelrichs, Mrs. VincentAstor and Mrs. K.P. Budd. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/general-hogan-at-massapequa.html | General Hogan at Massapequa. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hoover-invited-to-first-game-of-legion-baseball-tourney.html | Hoover Invited to First Game of Legion Baseball Tourney | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dishes-designed-to-tempt-appetites-of-convalescents-pennsylvania.html | DISHES DESIGNED TO TEMPT APPETITES OF CONVALESCENTS; Pennsylvania Hospital in Philadelphia Finds Trays With Pretty China Aid in Recovery. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dr-cc-little-divorced-former-head-of-university-of-michigan-gets.html | DR. C. C. LITTLE DIVORCED.; Former Head of University of Michigan Gets Degree for Cruelty. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-fight-bootleg-wine-commissioner-doran-announces-new-campaign-by.html | TO FIGHT BOOTLEG WINE.; Commissioner Doran Announces New Campaign by Dry Forces. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/indians-2-in-9th-defeat-athletics-double-single-two-passes-by.html | INDIANS' 2 IN 9TH DEFEAT ATHLETICS; Double, Single, Two Passes by Walberg Pave Way for 2-1 Victory. HODAPP DECIDES THE GAME Makes Sacrifice Off Relief Hurler Quinn to Score the Winning Tally. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/need-seventy-shops-for-6000-residents-regional-plan-report-presents.html | NEED SEVENTY SHOPS FOR 6,000 RESIDENTS; Regional Plan Report Presents Data as Guide in Mapping Neighborhood Centres. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cost-of-government-increased-20000000-in-july-over-the-same-month.html | Cost of Government Increased $20,000,000 In July Over the Same Month Last Year | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/governor-clinton-thirtyonestory-hotel-on-seventh-avenue-corner.html | GOVERNOR CLINTON; Thirty-one-Story Hotel on Seventh Avenue Corner Has1,200 Rooms. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/aycock-beats-ulmer-in-final.html | Aycock Beats Ulmer in Final. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/plane-fights-andean-snow-the-santiago-opens-line-from-argentina-to.html | PLANE FIGHTS ANDEAN SNOW; The Santiago Opens Line From Argentina to Chile. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/german-javelin-mark-broken.html | German Javelin Mark Broken. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ox-ridge-four-bows-to-purchase-1110-baldwin-scores-winning-goal-at.html | OX RIDGE FOUR BOWS TO PURCHASE. 11-10; Baldwin Scores Winning Goal at Darien in Game Requiring Two Extra Periods. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-news-from-detroit-added-to-the-chevrolet-line.html | THE NEWS FROM DETROIT; ADDED TO THE CHEVROLET LINE | TRUE | By Fred Kingsbury. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/poor-co-report.html | Poor & Co. Report. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/reds-and-italians-fight-at-kiel.html | Reds and Italians Fight at Kiel. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/morrow-returning-home-for-vacation-leaves-mexico-city-with-his.html | MORROW RETURNING HOME FOR VACATION; Leaves Mexico City With His Family to Spend 2-Month Holiday in United States. DUE HERE WEDNESDAY NOON Will Spend Month on Maine Estate --International Waterways Commission to Meet. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/illiteracy-wiped-out-in-denmark.html | Illiteracy Wiped Out in Denmark. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/airport-hotel-opens.html | Airport Hotel Opens | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/claims-board-continued-convention-signed-with-mexico-extending.html | CLAIMS BOARD CONTINUED.; Convention Signed With Mexico Extending Special Commission. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/through-villages-of-countryside-france.html | Through Villages of Countryside France | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/denies-appraising-west-chester-land-christopher-contradicts-story.html | DENIES APPRAISING WEST CHESTER LAND; Christopher Contradicts Story Told by Sullivan at Untermyer Hearing. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/signs-to-guide-motorists-to-make-debut-this-week.html | Signs to Guide Motorists To Make Debut This Week | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/factors-governing-industrial-sites-wages-higher-in-cities-but-labor.html | FACTORS GOVERNING INDUSTRIAL SITES; Wages Higher in Cities, but Labor More Efficient, Points Out Charles W. Cuno. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-iroquois-confederacy-dad-is-all-hetup.html | THE IROQUOIS CONFEDERACY; DAD" IS ALL "HET-UP" | TRUE | WM. PIERREPONT WHITE. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/columbia-to-mark-175th-anniversary-weeks-celebration-starting-on.html | COLUMBIA TO MARK 175TH ANNIVERSARY; Week's Celebration Starting on Oct. 25 Will Stress Its International Character.WORLD LEADERS TO ATTENDLectures to Trace Evolution ofModern Culture--Honorary Degrees to Be Conferred.WILL GET 35 PORTRAITSDr. Butler to Accept Paintings ofOfficers and Noted Alumni--Dinner to Be on Oct. 30. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/moscow-denies-starting-offensive-press-on-the-contrary-reports.html | MOSCOW DENIES STARTING OFFENSIVE; Press, on the Contrary, Reports Raids by Chinese. With Looting of Peasants' Homes.APPEALS TO PATRIOTISMAdvances Theory That ForeignPowers Are Pushing Attack on Socialist Fatherland. | TRUE | By Walter Duranty. Wireless to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/more-about-poe-and-griswold-yinna-and-yawl.html | MORE ABOUT POE AND GRISWOLD; YINNA" AND "YAWL." | TRUE | THOMAS OLLIVE MABBOTT, Ph.D. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/shackled-swimmer-fails-fagen-forced-to-quit-in-batterytobedloes.html | SHACKLED SWIMMER FAILS.; Fagen Forced to Quit in Battery-toBedloe's Island Attempt. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/mortgage-survey-to-determine-costs-facts-will-be-announced-in.html | MORTGAGE SURVEY TO DETERMINE COSTS; Facts Will Be Announced in October at New Orleans Convention. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/old-hempstead-lands-coming-into-value-long-unused-tract-is-under.html | OLD HEMPSTEAD LANDS COMING INTO VALUE; Long Unused Tract Is Under Development for a Golf and Country Club. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/gemini-home-first-in-noroton-yc-race-guerrlichs-entry-is-never.html | GEMINI HOME FIRST IN NOROTON Y.C. RACE; Guerrlich's Entry Is Never Headed in Star Class Event--Mrs. Lovell's Terek Second. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-emden-at-honolulu-german-residents-take-weeks-holiday-on.html | THE EMDEN AT HONOLULU.; German Residents Take Week's Holiday on Cruiser's Arrival. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/mrs-dw-shriner-wins-alimony.html | Mrs. D.W. Shriner Wins Alimony. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cuba-names-league-delegates.html | Cuba Names League Delegates. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/antwerp-plans-drome-for-field-at-deurne.html | ANTWERP PLANS DROME FOR FIELD AT DEURNE | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/3-held-as-loan-swinders-officers-of-mortgage-companies-are-seized.html | 3 HELD AS LOAN SWINDLERS; Officers of Mortgage Companies Are Seized by Newark Police. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-20-no-title.html | Article 20 -- No Title | | Times Wide World Photo. (Brought to New York by Coastal Airways, Inc.) | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/san-francisco-has-a-municipal-war-mayor-rolph-sartorially-perfect.html | SAN FRANCISCO HAS A MUNICIPAL WAR; Mayor Rolph, Sartorially Perfect, Enters, Fray in Defense of His City Treasurer.REPUBLICAN MACHINE HURTCut Deep by Hoover's Naming of aDemocrat as Administratorof the Dry Law. | TRUE | By Fred Brandt, Editorial Correspondence of the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-wig-makers-art.html | THE WIG MAKER'S ART. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/brooklyn-trading-yesterdays-deals-in-business-and-residential.html | BROOKLYN TRADING.; Yesterday's Deals in Business and Residential Properties. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/baltic-states-buy-our-radio.html | Baltic States Buy Our Radio. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/soviet-composers-rights.html | SOVIET COMPOSERS' RIGHTS. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/slight-gain-in-gold-by-the-reichsbank-weeks-addition-is-1946000.html | SLIGHT GAIN IN GOLD BY THE REICHSBANK; Week's Addition Is 1,946,000 Marks--Foreign Exchange Reserve Reduced by 28,062,000. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/what-the-new-tubes-do-for-broadcast-listeners.html | WHAT THE NEW TUBES DO FOR BROADCAST LISTENERS | TRUE | Underwood & Underwood. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/snowden-incident-resented-in-france-british-chancellors-sharp-stand.html | SNOWDEN INCIDENT RESENTED IN FRANCE; British Chancellor's Sharp Stand at The Hague Expected to Have Long Effect. GERMAN ENTENTE PROPOSED Fear of Anglo-American Alliance, However, Cools Anger--Paris Stirred by Murders of Women. | TRUE | By Carlisle MacDonald. Wireless To The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/blind-boy-scouts-to-camp-forty-will-start-tomorrow-on-annual-outing.html | BLIND BOY SCOUTS TO CAMP; Forty Will Start Tomorrow on Annual Outing on Barnegat Bay. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/kansas-city-adopts-the-iris.html | Kansas City Adopts the Iris. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/snooks-attorneys-file-new-trial-plea-accuse-many-of-jurors-of.html | SNOOK'S ATTORNEYS FILE NEW TRIAL PLEA; Accuse Many of Jurors of Prejudice and Attack Methods of Prosecutor.COURT ERRORS ALLEGEDTentative Hearing Date Set for Tomorrow--Convicted Man Isolated From All but Counsel. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/formal-georgian-style-architects-design-rectangular-home-with-many.html | FORMAL GEORGIAN STYLE; Architects Design Rectangular Home With Many Interior Comforts | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/providence-line-plans-2-big-ships-gardner-says-they-will-be-the.html | PROVIDENCE LINE PLANS 2 BIG SHIPS; Gardner Says They Will Be the Most Luxurious That Can Be Designed for the Service. BUILDING SHIP TERMINAL Expansion of Passenger and Freight Service From New Spreads to Bay State Line. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/girl-sought-swing-record-but-springfield-officials-stopped-her.html | GIRL SOUGHT SWING RECORD; But Springfield Officials Stopped Her "Endurance" Test. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/orders-at-cost-refused-manufacturers-insisting-on-right-to-profit.html | ORDERS AT COST REFUSED.; Manufacturers Insisting on Right to Profit Margin. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-split-infinitive-again-finds-support.html | THE SPLIT INFINITIVE AGAIN FINDS SUPPORT | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/fiery-is-the-pedestrian.html | FIERY IS THE PEDESTRIAN | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/potato-rows-a-mile-long.html | POTATO ROWS A MILE LONG | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-18-no-title.html | Article 18 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/invents-a-sail-plane.html | Invents a Sail Plane. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/business-success-biography-called-pious-fictionization-some-of-our.html | BUSINESS SUCCESS BIOGRAPHY CALLED PIOUS FICTIONIZATION; Some of Our Most Cherished Illusions Are Ruthlessly Torn From Us by Mr. Kingsley's Reference to Cold Facts | TRUE | RANULPH KINGSLEY. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/taken-for-ride-gunman-epitaph-ganglands-newest-method-of-settling.html | TAKEN FOR RIDE" GUNMAN EPITAPH; Gangland's Newest Method of Settling Its Feuds By Murder in a Fast Car Has Exact Technique And Is Hard to Stop--Recent Examples | TRUE | By E.I. Yordan. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/building-permits-decline-new-york-states-total-for-last-month-was.html | BUILDING PERMITS DECLINE.; New York State's Total for Last Month Was $70,662,787. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/realty-delegates-to-tax-convention-governor-roosevelt-names-state.html | REALTY DELEGATES TO TAX CONVENTION; Governor Roosevelt Names State Members for National Conference at Saranac Lake. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/vare-forces-face-hot-primary-fight-mayor-mackey-former-supporter.html | VARE FORCES FACE HOT PRIMARY FIGHT; Mayor Mackey, Former Supporter, Now Arrayed Against Philadelphia Leader,MANY OTHER DEFECTIONSRepublican League Puts Opposition Ticket in Field--CoalitionistsClaim 18 Ward Leaders. | TRUE | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/rossini-case-reconsidered-new-critical-estimates-of-italian-master.html | ROSSINI CASE" RECONSIDERED; New Critical Estimates of Italian Master of Early I9th Century Consequent Upon Paris Revivals | TRUE | By Guido M. Gatti. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/americas-yacht-cup-has-cost-us-and-lipton-14000000.html | America's Yacht Cup Has Cost U.S. and Lipton $14,000,000 | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hits-hoover-on-cruisers-commander-mckay-of-state-legion-cheered-by.html | HITS HOOVER ON CRUISERS.; Commander McKay of State Legion Cheered by Queens Legionaires. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | (Times Wide World Photos, Washington Bureau.) | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-prussian-penal-code-gives-prisoners-holidays-a-convict-may-win.html | NEW PRUSSIAN PENAL CODE GIVES PRISONERS HOLIDAYS; A Convict May Win His Way to Freedom by His Industry and Earn Many Privileges | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/history-depicted-on-postage-stamps-new-issues-constantly-appearing.html | HISTORY DEPICTED ON POSTAGE STAMPS; New Issues Constantly Appearing Commemorative of Famous Events.NOVEL DESIGN FOR RHODESFirst Postal Set Honors Knights ofSt. John--Early BulgarianRuler Portrayed. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/realty-fraud-on-creditors-exposed-high-court-sets-aside-first.html | REALTY FRAUD ON CREDITORS EXPOSED; High Court Sets Aside First Avenue Conveyance as an Illegality. JUDGE CARDOZO'S VIEWS "Strain on Credulity," Says Opinion Reversing the Lower Tribunal. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/west-side-apartment-bonds.html | West Side Apartment Bonds. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dictograph-betrays-suspects-in-robbery-oklahoma-city-police-elicit.html | DICTOGRAPH BETRAYS SUSPECTS IN ROBBERY; Oklahoma City Police Elicit Confession of $75,000 Hold-Up by Use of Concealed Device. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/miss-orcuttvoigt-triumph-for-title-conquer-miss-hicksdriggs-in-gold.html | MISS ORCUTT-VOIGT TRIUMPH FOR TITLE; Conquer Miss Hicks-Driggs in Gold Ball Final and Win Mixed Foursome Crown. WOMEN TIE MEN IN MATCH Allowed Seven Bisques, They Win Two, Lose Two and Halve Two at Fairfield. MISS ORCUTT BEATS VOIGT Victor Has a Brilliant Card of 75 -- Miss Wilson Also Scores, Turning Back Marston. | TRUE | By William D. Richardson. Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/artist-accused-in-plots-mexican-charged-by-critic-with-threatening.html | ARTIST ACCUSED IN PLOTS.; Mexican Charged by Critic With Threatening Government. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/harry-j-luce-dies-at-his-country-home-he-was-formerly-president-of.html | HARRY J. LUCE DIES AT HIS COUNTRY HOME; He Was Formerly President of the Acker, Merrall & Condit Company for 27 Years. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/rumson-four-beats-bryn-mawr-9-to-4-new-jersey-poloists-although.html | RUMSON FOUR BEATS BRYN MAWR, 9 TO 4; New Jersey Poloists, Although Getting 2-Goal Handicap, Outscore Opponents. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/survey-planned-for-engineering-american-council-appoints-a.html | SURVEY PLANNED FOR ENGINEERING; American Council Appoints a Committee to Study Status of the Profession. SEEKS DATA ON EARNINGS Classifications to Be Made Showing Types of Work and Qualifications Needed for Each. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/selwyn-and-cochran-in-play-combination-they-will-bring-english.html | SELWYN AND COCHRAN IN PLAY COMBINATION; They Will Bring English Productions to New York and American to London. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ec-wagners-give-dinner-and-bridge-they-entertain-at-shinnecock.html | E. C. WAGNERS GIVE DINNER AND BRIDGE; They Entertain at Shinnecock Hills Golf Club in Southampton. H. BARTOW FARRS HONORED George Barton Frenches, James S. Parrishes, Eugene Pitous and Mrs. de Rham Are Hosts. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/buffalo-legion-nine-wins-regional-final-conquers-bridgeport-21-in.html | BUFFALO LEGION NINE WINS REGIONAL FINAL; Conquers Bridgeport, 2-1, in Ten Innings, at New Britain-- Joyce Strikes Out 16. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/oil-man-predicts-reduction-in-prices-forecast-on-seasonal.html | OIL MAN PREDICTS REDUCTION IN PRICES; Bases Forecast on Seasonal Drop in Consumption and More Overproduction. SEES NO RELIEF THIS YEAR Efforts at Conservation Not Effective and Time Too Shortfor Legislative Aid.COSTS OF STORAGE HIGHEstimated at $75,000,000 Annually--Industry's Earnings Put at3 Per Cent on Capital. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hoboes-claim-shoemaker.html | Hoboes Claim Shoemaker. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bernsteinsteiner-tie-for-state-title-deadlocked-with-seven-games.html | BERNSTEIN-STEINER TIE FOR STATE TITLE; Deadlocked With Seven Games Won and One Lost as Chess Tourney Closes. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/silk-heavily-bought-sales-on-national-exchange-total-2915-bales-a.html | SILK HEAVILY BOUGHT.; Sales on National Exchange Total 2,915 Bales, a New Record. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/city-consumption-of-water-mounts-856150000-gallons-used-here-daily.html | CITY CONSUMPTION OF WATER MOUNTS; 856,150,000 Gallons Used Here Daily This Year, as Against 826,300,000 in 1928. 1928 INCOME $23,556,926 Total Investment Is $425,000,000, Annual Report Says--Supply Tested Continuously. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bronx-commerce-chamber-gains-rapidly-in-members-enrolment-of-more.html | BRONX COMMERCE CHAMBER GAINS RAPIDLY IN MEMBERS; Enrolment of More Than 7,000 Gives It a ' High Rank Among Business Groups | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/christianity-as-it-seems-to-eyes-of-the-present-a-collaborative.html | Christianity as It Seems To Eyes of the Present; A Collaborative Work That Seeks to Test a Great Religion In the Light of Modern Knowledge | TRUE | Church Building of Today Architectural Book Publishing Frachman, Bobbs & Little Architects | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/praises-stadium-programs.html | PRAISES STADIUM PROGRAMS. | TRUE | HARVEY OFFICER. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/lyndhurst-mayor-ousts-volunteer-fire-company.html | Lyndhurst Mayor Ousts Volunteer Fire Company | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/trapshoot-trophy-is-won-by-baldwin-scores-in-shootoff-after-3-tie.html | TRAPSHOOT TROPHY IS WON BY BALDWIN; Scores in Shoot-Off After 3 Tie for First in Event at Fritztown Traps. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/essential-oil-prices-increase.html | Essential Oil Prices Increase. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/900000-in-schools-mentally-defective-investigator-reports-public.html | 900,000 IN SCHOOLS MENTALLY DEFECTIVE; Investigator Reports Public Edu- cation of These Children Is Seriously Neglected. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/city-will-intervene-in-railroad-case.html | City Will Intervene In Railroad Case | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/miss-j-mclellan-weds-cuthbert-lee-daughter-of-late-general-is.html | MISS J. M'CLELLAN WEDS CUTHBERT LEE; Daughter of Late General Is Married to Banker in St. Bartholomew's Chapel. MISS DOWNING A BRIDE Married to John H. McQuade in St. Vincent Ferrer's Church--Miss Bernhard Weds H.A. Basham. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/electrical-progress-twothirds-of-american-homes-wired-for-lighting.html | ELECTRICAL PROGRESS.; Two-thirds of American Homes Wired for Lighting. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/a-son-to-mrs-mb-pinkham.html | A son to Mrs. M.B. Pinkham. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/widens-scrutiny-into-rail-operation-commerce-commission-turns-to.html | WIDENS SCRUTINY INTO RAIL OPERATION; Commerce Commission Turns to Consideration of Private Cars and Extra Fare Trains. SIFTS EQUIPMENT AWARDS Placing of These Orders With Important Shippers Faces Drastic Investigation. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/william-c-eichenberger.html | William C. Eichenberger. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/rumanias-frugal-premier-orders-his-suits-turned-tailor-assured-by.html | RUMANIA'S FRUGAL PREMIER ORDERS HIS SUITS TURNED; Tailor Assured by Maniu That Now He Can Afford to Have Three Fixed at Once | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/canneries-in-kamchatka.html | CANNERIES IN KAMCHATKA | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/finds-british-labor-faces-grave-issues-dr-laidler-holds-mcdonald.html | FINDS BRITISH LABOR FACES GRAVE ISSUES; Dr. Laidler Holds McDonald Can Get Arms Accord and Reduce Unemployment in Time.AND REACH SOVIET ACCORDSees Bar to Program in Lack of aLabor Majority--Comprehensive Plans to Be Offered in Fall. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/poisoning-is-traced-to-oil-stock-deal-arrival-of-shares-by-mail-at.html | POISONING IS TRACED TO OIL STOCK DEAL; Arrival of Shares by Mail at Ponca City, Okla., Discloses Alleged Motive of Young Lawyer. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hunt-2-as-fugitives-in-tipster-drive-federal-officers-seek-tiffany.html | HUNT 2 AS FUGITIVES IN TIPSTER DRIVE; Federal Officers Seek Tiffany and Montgomery for Airline Stock Sales.THEIR SURRENDER OFFEREDMintzer Says He Plans No ActionAgainst Airvia Company or Coastal Airways, Inc. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hendry-wins-minnesota-open-by-beating-johnston-with-74.html | Hendry Wins Minnesota Open By Beating Johnston With 74 | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/three-georgia-cities-lay-claim-to-first-dispatch-of-air-mail.html | THREE GEORGIA CITIES LAY CLAIM TO FIRST DISPATCH OF AIR MAIL | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/study-executive-training-conferees-at-new-brunswick-sept-11-to-talk.html | STUDY EXECUTIVE TRAINING.; Conferees at New Brunswick Sept. 11 to Talk Over Methods. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/belgian-brick-imports-sales-to-us-negligible-now-says-vice-consul.html | BELGIAN BRICK IMPORTS.; Sales to Us Negligible Now, Says Vice Consul Hallaert. | TRUE | CHARLES HALLAERT | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/discovery-of-prison-arson-nips-kansas-convicts-break.html | Discovery of Prison Arson Nips Kansas Convicts' Break | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/originality-shown-in-home-contest-young-architects-stress-comfort.html | ORIGINALITY SHOWN IN HOME CONTEST; Young Architects Stress Comfort and Good Materials forModern Dwellings.DISCARD OLD TRADITIONSWinning Designs Characterized by Informality, While Revealing Definite Style Types. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/national-air-races-on-in-cleveland-this-week-derbies-and-local.html | NATIONAL AIR RACES ON IN CLEVELAND THIS WEEK; Derbies and Local Contests to Share Interest With Show at Which 182 Manufacturers Will Exhibit Planes and Accessories--Technical Meetings Also | TRUE | By Lauren D. Lyman. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/urges-tapping-vast-area-brazilian-explorer-suggests-highway-into.html | URGES TAPPING VAST AREA; Brazilian Explorer Suggests Highway into Little-Known Region. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/german-colleges-gaining-more-foreigners-enrolling-for-study-says.html | GERMAN COLLEGES GAINING.; More Foreigners Enrolling for Study, Says Prussian Educator. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/mr-pawle-in-hollywood.html | MR. PAWLE IN HOLLYWOOD | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/12-newsboys-get-awards-win-college-scholarships-under-foundation-in.html | 12 NEWSBOYS GET AWARDS.; Win College Scholarships Under Foundation in Boston. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-irish-mission-to-come-here-soon-desmond-fitzgerald-in-lecture.html | NEW IRISH MISSION TO COME HERE SOON; Desmond Fitzgerald in Lecture Tour Will Seek to Offset AntiSaorstat Propaganda.$14,000,000 LOAN DISCUSSEDDublin Cabinet Is Considering theCreation of a Distinctive FreeState Decoration. | TRUE | By M.g. Palmer. Wireless To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dr-wu-will-go-to-geneva.html | Dr. Wu Will Go to Geneva. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/spielmann-beaten-again-at-carlsbad-drops-second-game-of-tourney.html | SPIELMANN BEATEN AGAIN AT CARLSBAD; Drops Second Game of Tourney, Losing to Rubinstein,Then Draws With Yates. TIES CAPABLANCA FOR 1STVidmar Wins From Miss Menchik.While Colle and Becker Finish in Deadlock. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/merging-of-banks-continues-in-state-one-approved-and-two-more.html | MERGING OF BANKS CONTINUES IN STATE; One Approved and Two More Applications to Consolidate Filed Last Week. TRUST COMPANY IS FORMED Several Institutions in City Receive Permits to Open Branch Offices. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/scientist-discovers-cousins-of-irishmen-russian-after-study-of.html | SCIENTIST DISCOVERS COUSINS OF IRISHMEN; Russian, After Study of Words, Links Celts With Scythians and Armenians. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-ark-site-to-speed-air-mail-service-pending-transfer-of-terminal.html | NEW ARK SITE TO SPEED AIR MAIL SERVICE; Pending Transfer of Terminal From Dover to Cut Full Hour From Transit Time. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/greets-advertisers-in-esperanto.html | Greets Advertisers in Esperanto. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-store-building-for-fifth-avenue-edifice-designed-for-stewart-co.html | NEW STORE BUILDING FOR FIFTH AVENUE; Edifice Designed for Stewart & Co. at 56th Street Will Soon Be Opened. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/tapping-a-rich-lode-of-books-for-children-of-all-ages-realms-of.html | Tapping a Rich Lode of Books For Children of All Ages; "Realms of Gold" Is a Useful Tool for Those Responsible for the Literary Diet of the Young | TRUE | By Ernestine Evans | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/radio-programes-scheduled-for-the-current-week-programs-and-comment.html | RADIO PROGRAMES SCHEDULED FOR THE CURRENT WEEK; PROGRAMS AND COMMENT OF THE RADIO WORLD | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-volo-miss-breaks-track-trot-record-takes-second-heat-of-race-at.html | THE VOLO MISS BREAKS TRACK TROT RECORD; Takes Second Heat of Race at Weequahic Park, Newark, in 2:12. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/airline-to-japan-planned-in-berlin-expected-success-of-eckener.html | AIRLINE TO JAPAN PLANNED IN BERLIN; Expected Success of Eckener Likely to Give Impetus to Proposed Service. NEGOTIATIONS UNDER WAY Russians Would Share in Operating Three Dirigibles Larger Than the Graf Zeppelin. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/master-pilots-of-the-french-state-briand-and-poincare-offer-a.html | MASTER PILOTS OF THE FRENCH STATE; Briand and Poincare Offer a Striking Contrast; the One Is Free and Easy, the Other Scrupulously Methodical | TRUE | By P.J. Philip | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/will-return-deeds-warning-by-queens-register-in-paying-for-service.html | WILL RETURN DEEDS.; Warning by Queens Register in Paying for Service. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/doctor-hurt-in-plane-aided-injured-pilot-courageous-army-surgeon.html | DOCTOR HURT IN PLANE AIDED INJURED PILOT; Courageous Army Surgeon Probably Saved Both Lives AfterBay State Crash. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/missouri-has-row-on-insurance-rates-companies-protest-state-order.html | MISSOURI HAS ROW ON INSURANCE RATES; Companies Protest State Order to Refund Part of Premiums Paid Since November, 1922. COURTS MAY DECIDE CASE Insurers Offer to Cut Charges as of February, 1928-- At Least $8,000,000 Is Involved. | TRUE | By Louis la Coss. Editorial Correspondence of the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/todays-programs-in-citys-churches-many-guest-preachers-will-take.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Many Guest Preachers Will Take the Places of Clergymen on Vacations.BISHOP SHAYLER TO SPEAKSermon at Grace Church Will Be Tribute to Mrs. Roddy, WhoDied on Bridal Trip. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/handicapped-by-success-western-utilities-distribute-stock-too.html | HANDICAPPED BY SUCCESS.; Western Utilities Distribute Stock Too Widely for Easy Merger. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-palmerstonian-style.html | THE "PALMERSTONIAN STYLE." | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/thief-sought-diplomats-papers.html | Thief Sought Diplomat's Papers. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/general-strike-feared-in-mexico-workers-protest-against-the.html | GENERAL STRIKE FEARED IN MEXICO; Workers Protest Against the President's Project for Formation of Labor. RADICALS URGE RESISTANCE Call for Manifestation Against Code, Stoppage of Work and for a Public Appeal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/r100-is-getting-gas-british-dirigible-ready-to-proceed-to-bedford.html | R-100 IS GETTING GAS.; British Dirigible Ready to Proceed to Bedford Within Month. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-discuss-mind-types-delegates-will-take-up-subject-at-university.html | TO DISCUSS MIND TYPES.; Delegates Will Take Up Subject at University Congress. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/roerich-museum-elects-theophile-schneider-is-made-president-of.html | ROERICH MUSEUM ELECTS.; Theophile Schneider Is Made President of American Branch. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hoppe-is-double-victor-beats-simmons-5034-and-zins-5010-in-3cushion.html | HOPPE IS DOUBLE VICTOR.; Beats Simmons, 50-34, and Zins, 50-10, in 3-Cushion Exhibitions. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/surveys-methods-in-model-housing-abraham-goldfeld-reports-on-work.html | SURVEYS METHODS IN MODEL HOUSING; Abraham Goldfeld Reports on Work in European Apartments. SUPERVISORS ARE TRAINED Varying Policies in London, Vienna, Berlin and Moscow Buildings Are Reviewed. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/shoe-strike-settled-haverhill-workers-accept-peace-terms-after.html | SHOE STRIKE SETTLED.; Haverhill (Mass.) Workers Accept Peace Terms After Being Out 11 Weeks. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/twenty-large-country-homes-sold-in-past-month-extensive-properties.html | TWENTY LARGE COUNTRY HOMES SOLD IN PAST MONTH; Extensive Properties Near City Change Hands--Many Linked With History | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/through-german-eyes-teuton-visitor-to-hollywood-writes-graphically.html | THROUGH GERMAN EYES; Teuton Visitor to Hollywood Writes Graphically on Chaplin | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/plumbing-code-asked-for-bergen-county-increasing-growth-demands.html | PLUMBING CODE ASKED FOR BERGEN COUNTY; Increasing Growth Demands More Regularity, Urges Sanitary Engineer. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bowlers-venture-gain-to-aviation-revealed-flying-conditions-in.html | BOWLER'S VENTURE GAIN TO AVIATION; Revealed Flying Conditions in Hudson Bay Region, Though Failing to Reach Goal. FEW NATURAL HAZARDS Northern Tip of Labrador Blue to Be Shunned by Fliers, Says Historian of Trip. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/antique-vehicles-burned-stage-coaches-and-tallyhos-lost-in.html | ANTIQUE VEHICLES BURNED.; Stage Coaches and Tallyhos Lost in Philadelphia Fire. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/grants-rate-relief-commission-order-affects-new-york-ontario.html | GRANTS RATE RELIEF.; Commission Order Affects New York, Ontario & Western. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/more-money-for-realty-life-insurance-and-savings-increases-show.html | MORE MONEY FOR REALTY.; Life Insurance and Savings Increases Show Trend. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/advertising-is-seen-as-national-need-federal-officials-at-berlin.html | ADVERTISING IS SEEN AS NATIONAL NEED; Federal Officials at Berlin Congress Stress Great Post-War Export Trade Expansion.ALSO INVESTMENTS ABROADSay Distinctive Qualities and Meritsof Products Must Be Impressedon Foreign Buyers. | TRUE | By Guido Enderis. Wireless To The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/balks-state-trial-of-two-dry-agents-judge-campbell-denies-nassau.html | BALKS STATE TRIAL OF TWO DRY AGENTS; Judge Campbell Denies Nassau County Motion Seeking Return of Cases. FINDS MEN GUARDED STILL New York Official Contends They Were Intoxicated When They Attacked Motorists. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/police-department.html | Police Department. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/financial-markets-weekend-movement-of-prices-irregular-transactions.html | FINANCIAL MARKETS; Week-End Movement of Prices Irregular, Transactions Very Large--Sterling Unchanged. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dress-lines-due-soon-to-stress-new-mode-high-waist-long-skirt.html | DRESS LINES, DUE SOON, TO STRESS NEW MODE; High Waist, Long Skirt, Bottom Fullness Features--Velvet Shipments Urged. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/andersen-celebration.html | ANDERSEN CELEBRATION. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/governor-reviews-troops-roosevelt-inspects-107th-infantry-at-camp.html | GOVERNOR REVIEWS TROOPS; Roosevelt Inspects 107th Infantry at Camp Smith. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/chinas-former-ruler-moves-to-reduce-rent-henry-pu-yi-finds-cheaper.html | CHINA'S FORMER RULER MOVES TO REDUCE RENT; Henry Pu Yi Finds Cheaper Home on Day Chiang Kai-shih Pays $17,000 Hotel Bill. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/102d-cavalry-at-seagirt-camp.html | 102d Cavalry at Seagirt Camp. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/edmund-wilson-writes-of-a-young-mans-education-in-new-york.html | Edmund Wilson Writes of a Young Man's Education in New York | TRUE | Portrait by Nickolas Muray. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/scores-ace-at-briar-hills.html | Scores Ace at Briar Hills. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/armstrong-wins-tennis-title.html | Armstrong Wins Tennis Title. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/mt-vernon-bus-lines-open-ceremony-marks-occasionregular-service.html | MT. VERNON BUS LINES OPEN; Ceremony Marks Occasion--Regular Service Begins Today. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/rob-contractor-of-1200-two-gunmen-stop-victim-carrying-payroll-on.html | ROB CONTRACTOR OF $1,200.; Two Gunmen Stop Victim Carrying Payroll on Staten Island. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/books-and-authors-books-and-authors.html | Books and Authors; Books and Authors | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/enthusiasm-directed-this-group-contains-several-firstrate-artists.html | ENTHUSIASM DIRECTED; This Group Contains Several First-Rate Artists Who Stalk the Venturesome Idea | TRUE | By Edward Alden Jewell. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-cars-issued-by-grahampaige-grahampaige-offering-for-1930.html | NEW CARS ISSUED BY GRAHAM-PAIGE; GRAHAM-PAIGE OFFERING FOR 1930 | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/nehf-of-cubs-tames-the-robins-104-homers-by-wilson-hornsby-and.html | NEHF OF CUBS TAMES THE ROBINS, 10-4; Homers by Wilson, Hornsby and McMillan Help Chicago to Even the Series. BROOKLYN USES 4 HURLERS Bancroft's Star Fielding Holds Down the Score--Cubs Still Keep 7 -Game Lead. | TRUE | By Roscoe McGowen. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/an-anthropological-study-of-the-bible.html | An Anthropological Study of the Bible | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/london-also-endures-a-between-seasons-interval-there-is-some.html | LONDON ALSO ENDURES A BETWEEN SEASONS INTERVAL; There Is Some Compensation in a Revival Of Hardy's "Tess" and a Chapman Play | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/lashes-for-reckless-driver-and-four-months-in-prison.html | Lashes for Reckless Driver And Four Months in Prison | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/settlers-imprint-left-on-town-names-wisconsin-geographer-points-out.html | SETTLERS' IMPRINT LEFT ON TOWN NAMES; Wisconsin Geographer Points Out How American Places Reflect Characteristics. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/fund-for-the-blind-halted-as-spurious-brooklyn-prosecutor-orders.html | FUND FOR THE BLIND HALTED AS SPURIOUS; Brooklyn Prosecutor Orders American Jewish Association to Cease Functioning. BLIND DIRECTOR ACCUSED Only $10,000 of $132,000 Received Was Used as Charity, Says Goldstein After Inquiry. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/big-building-efficiency-tall-structures-provide-many-business.html | BIG BUILDING EFFICIENCY.; Tall Structures Provide Many Business Conveniences. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/11-hurt-in-auto-race-three-drivers-8-spectators-injured-in.html | 11 HURT IN AUTO RACE.; Three Drivers, 8 Spectators Injured in Springfield (Ill.) Smash-Up. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/sydney-captures-chicago-juvenile-outsider-paying-2306-for-2-beats.html | SYDNEY CAPTURES CHICAGO JUVENILE; Outsider, Paying $23.06 for $2, Beats Try Too a Length in Hawthorne Feature. SYMPHROSA IS VICTOR--Another Long Shot Gets Home First in Drake Purse at One Mile and Seventy Yards. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/theatre-planes-fly-channel-now-parisians-and-londoners-dine-see.html | THEATRE PLANES FLY CHANNEL NOW; Parisians and Londoners Dine, See Play, Dance and Get Home by Sun Up. PRIVATE MACHINES POPULAR British Cross In Them to France in Increasing Numbers and New Laws Are Considered. | TRUE | By William P. Carney Wireless To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/47800-farms-in-state-are-now-using-electricity.html | 47,800 Farms in State Are Now Using Electricity | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/engine-fire-halts-test-of-mercury-ignition-wiring-suddenly-blazes.html | ENGINE FIRE HALTS TEST OF MERCURY; Ignition Wiring Suddenly Blazes as Navy's Schneider Cup Entry Starts Motor. FLAMES QUICKLY PUT OUT Plane Is Not Seriously Damaged and Speed Trials Will Be Attempted Again Today. | TRUE | From a Staff Correspondent of The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hungary-to-invoke-league-parleys-with-rumania-on-land-owners.html | HUNGARY TO INVOKE LEAGUE; Parleys With Rumania on Land Owners' Compensation Fail. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/french-fear-loss-at-hague-parley-paris-press-shows-dissatisfaction.html | FRENCH FEAR LOSS AT HAGUE PARLEY; Paris Press Shows Dissatisfaction With Position of Briandon Rhineland Issue.MORE DEMANDS EXPECTEDInternational Bank Will Be Soughtfor London, Warns Writer inL'Instransigeant. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/us-steel-stock-has-risen-in-value-1924000000-in-twentyfive-years.html | U.S. Steel Stock Has Risen in Value $1,924,000,000 in Twenty-five Years | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/detroit-deportee-may-have-to-spend-life-on-high-seas.html | Detroit Deportee May Have To Spend Life on High Seas | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/danzig-denies-jersey-theatre-sale.html | Danzig Denies Jersey Theatre Sale. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/argentinas-debt-rivals-germanys-southern-republic-owes-189-per.html | ARGENTINA'S DEBT RIVALS GERMANY'S; Southern Republic Owes $189 Per Capita--Reich $155 on Reparations Bil. GLOOM IN BUENOS AIRES "Decrease in Foreign Trade and in Country's Gold Noted--President Is Criticized. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/gives-up-in-emmi-killing-maugeri-pleads-not-guilty-after-alleged.html | GIVES UP IN EMMI KILLING.; Maugeri Pleads Not Guilty After Alleged Confession. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/a-various-company.html | A VARIOUS COMPANY | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/2000-years-of-virgil-students-and-teachers-will-observe-anniversary.html | 2,000 YEARS OF VIRGIL.; Students and Teachers Will Observe Anniversary Differently. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/120291000-bonds-called-for-august-several-municipal-lots-added-to.html | $120,291,000 BONDS CALLED FOR AUGUST; Several Municipal Lots Added to List to Be Redeemed Prior to Maturity. INDUSTRIAL ISSUES IN LEAD Announcements Made of Other Is sues to Be Retired at Later Dates. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/petroleum-prices-firm-average-of-170-a-barrel-is-reported-at-ten.html | PETROLEUM PRICES FIRM.; Average of $1.70 a Barrel Is Reported at Ten Fields. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/32400-get-permits-for-pistols-in-year-26627-of-these-are-allowed-to.html | 32,400 GET PERMITS FOR PISTOLS IN YEAR; 26,627 of These Are Allowed to Carry Weapon on Their Persons in City. 719 APPLICANTS REJECTED 1,139 Permits Revoked by Bureau, Annual Report of Which Reveals Varied Activities. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/678mile-run-presages-new-bremen-record-mauretania-racing-east.html | 678-Mile Run Presages New Bremen Record; Mauretania Racing East, Bettering Own Time | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/lehigh-student-officers-named.html | Lehigh Student Officers Named. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dutch-wooden-shoes.html | DUTCH WOODEN SHOES. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/latest-books-latest-books-received.html | Latest Books; Latest Books Received | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/corson-victor-over-moffett-in-final-of-stockbridge-golf.html | Corson Victor Over Moffett In Final of Stockbridge Golf | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/miss-umeko-tsuda-educator-is-dead-educated-at-bryn-mawr-59-years.html | MISS UMEKO TSUDA, EDUCATOR, IS DEAD; Educated at Bryn Mawr 59 Years Ago, She Founded Japanese School for Women. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/miss-winanss-bridal-essex-fells-nj-girl-to-wed-earle-gardner.html | MISS WINANS'S BRIDAL.; Essex Fells (N.J.) Girl to Wed Earle Gardner Carrier on Sept. 13. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-films.html | NEW FILMS | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/will-fix-road-to-boston-westchester-to-spend-millions-on-historic.html | WILL FIX ROAD TO BOSTON.; Westchester to Spend Millions on Historic Post Route. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/1929-rail-income-seen-at-new-record-increase-of-216-in-first-five.html | 1929 RAIL INCOME SEEN AT NEW RECORD; Increase of 21.6% in First Five Months Laid to Reconditioning of the Roads.BIG CHANGES IN EQUIPMENTReduction in Number of Locomotives and Cars in Use Lowers Transportation Expense. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/reevess-home-run-defeats-browns-10-his-drive-in-first-inning.html | REEVES'S HOME RUN DEFEATS BROWNS, 1-0; His Drive in First Inning Decides Game and Gives Red Sox the Series, 3 to 1. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/law-raises-standard-of-milk-from-canada-lowgrade-product-eliminated.html | LAW RAISES STANDARD OF MILK FROM CANADA; Low-Grade Product Eliminated From Imports, Washington Bureau Reports. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/movie-films-sent-to-leper-colony-shipment-of-778000-feet-to-go.html | MOVIE FILMS SENT TO LEPER COLONY; Shipment of 778,000 Feet to Go Aboard Transport to Culion in the Philippines. GEN. WOOD STARTED PLAN Letter From Islands Tells of the Delight of Sufferers at Viewing American Productions. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/futures-advance-in-cotton-market-foreign-buying-stimulated-by-news.html | FUTURES ADVANCE IN COTTON MARKET; Foreign Buying Stimulated by News From Lancashire-- Professionals Cover. NET GAIN IS 11 TO 21 POINTS Mills Deferring Purchases Until New Crop Arrives--Stocks Lower Than Year Ago. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-build-3-yachts-for-americas-cup-george-nichols-winthrop-aldrich.html | TO BUILD 3 YACHTS FOR AMERICA'S CUP; George Nichols, Winthrop Aldrich and John Lawrence toHead Syndicates.TWO DESIGNERS SELECTED Crane and Burgess Named by New York Groups--Paine May Plan Boston Craft. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/projection-jottings.html | PROJECTION JOTTINGS | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/yanks-get-new-pitcher-acquire-gomez-from-coast-for-delivery-in.html | YANKS GET NEW PITCHER.; Acquire Gomez From Coast for Delivery in September, 1930. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/promotion-for-george-gade.html | Promotion for George Gade. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/no-standard-oil-merger-california-company-denies-any-negotiations.html | NO STANDARD OIL MERGER.; California Company Denies Any Negotiations With Jersey Unit. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/swiss-rifle-champions-praise-sportsmanship-of-us-rivals.html | Swiss Rifle Champions Praise Sportsmanship of U.S. Rivals | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/exgrid-star-convicted-george-rush-meadows-got-26000-from-osborne-in.html | EX-GRID STAR CONVICTED.; George Rush Meadows Got $26,000 From Osborne in Leavenworth, | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/boy-11-kills-father-in-dispute-with-wife-son-acts-when-drunken.html | BOY, 11, KILLS FATHER IN DISPUTE WITH WIFE; Son Acts When Drunken Parent Becomes Abusive, Los Angeles Police Are Told. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/little-richard-victor-is-first-by-3-seconds-in-huntington-yc-race.html | LITTLE RICHARD VICTOR.; Is First by 3 Seconds in Huntington Y.C. Race. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dr-reed-deplores-waste-in-minerals-he-says-that-national-policy.html | DR. REED DEPLORES WASTE IN MINERALS; He Says That National Policy Forces Overproduction and Unreasonable Taxation. ADVOCATES WIDE REFORMS Columbia Professor Would Curtail Squandering of Resources to Safeguard Our Prosperity. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cyrus-locher-dies-exsenator-of-ohio-democratic-leader-51-was-named.html | CYRUS LOCHER DIES; EX-SENATOR OF OHIO; Democratic Leader, 51, Was Named to Succeed Senator Willis by Gov. Donahey. STATE COMMERCE HEAD He Was Follower as Youth of Late Tom L. Johnson and Served as County Prosecutor. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/blizzard-victims-unnamed-kansas-would-learn-about-22-soldiers.html | BLIZZARD VICTIMS UNNAMED; Kansas Would Learn About 22 Soldiers Frozen in 1863. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hirliman-making-realty-tour.html | Hirliman Making Realty Tour. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/rubber-futures-steady-sales-here-total-230-lots-with-prices.html | RUBBER FUTURES STEADY.; Sales Here Total 230 Lots, With Prices Fractionally Lower. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/credit-queries-increase-clearing-house-index-rose-to-108-last.html | CREDIT QUERIES INCREASE.; Clearing House Index Rose to 108 Last Week--"Overbuys" Gain. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/say-penal-system-should-be-revised-speakers-tell-virginia-institute.html | SAY PENAL SYSTEM SHOULD BE REVISED; Speakers Tell Virginia Institute Punishment Ought to Fit the Criminal. AIR TRANSPORT DISCUSSED J. Gordon Bohannon of Richmond Says the South Must Develop Landing Fields. | TRUE | From a Staff Correspondent of The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-orfeo-catala-a-chorus-which-has-made-history-treasures-of.html | THE ORFEO CATALA; A Chorus Which Has Made History-- Treasures of Spanish Music | TRUE | By Olin Downes. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/chile-to-aid-industry-almost-5000000-to-be-spent-for-iron-and-steel.html | CHILE TO AID INDUSTRY.; Almost $5,000,000 to Be Spent for Iron and Steel Production. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/would-forget-boot-hill-dodge-city-will-hold-revival-on-bad-mens.html | WOULD FORGET BOOT HILL.; Dodge City Will Hold Revival on Bad Man's Burial Spot. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/7000-in-2-unions-to-vote-on-strike-embroiderers-and-tuckers-to-cast.html | 7,000 IN 2 UNIONS TO VOTE ON STRIKE; Embroiderers and Tuckers to Cast Ballots on Thursday at Joint Meeting. WALKOUT HELD INEVITABLE-- Employers Ready to Grant Demands if Labor Leaders Prove They Can Control Majority of Shops. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/denies-chain-limits-have-been-reached-view-that-growth-approaches.html | DENIES CHAIN LIMITS HAVE BEEN REACHED; View That Growth Approaches Saturation Point Wrong, Executive Says. SYSTEM HERE TO STAY Drop in Unit Returns Accounted For by Time Lag Before New Store Shows Up Effectively. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/standardized-form-for-office-leases-building-managers-approve.html | STANDARDIZED FORM FOR OFFICE LEASES; Building Managers Approve Document for Uniformity inOffice Building Rentals. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-microphone-will-present-philharmonicsymphony-orchestra-tonight.html | THE MICROPHONE WILL PRESENT; Philharmonic-Symphony Orchestra Tonight Over WOR--Julia Sanderson and Frank Crumit Among Week's Radio Artists | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/effect-of-new-law-on-rooming-houses-attorney-safrin-explains.html | EFFECT OF NEW LAW ON ROOMING HOUSES; Attorney Safrin Explains Attitude of Association Regarding Alterations. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-17-no-title.html | Article 17 -- No Title | TRUE | Times Wide World Photo. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/a-new-novel-by-jean-cocteau.html | A New Novel by Jean Cocteau | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/kin-bringing-bushnells-body-home.html | Kin Bringing Bushnell's Body Home | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/two-more-boy-scouts-win-awards-of-scholarships-scouts-aid-air-mail.html | TWO MORE BOY SCOUTS WIN AWARDS OF SCHOLARSHIPS; Scouts Aid Air Mail Survey. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dismisses-gobart-suit-court-refuses-to-return-books-seized-by-dry.html | DISMISSES GO-BART SUIT.; Court Refuses to Return Books Seized by Dry Raiders. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/todd-wins-gregory-cup-his-sloop-redstart-wins-third-of-lake-mahopac.html | TODD WINS GREGORY CUP.; His Sloop, Redstart, Wins Third of Lake Mahopac Series. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-mystery-stories.html | New Mystery Stories | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/big-gains-reported-in-railway-equipment-profits-of-eight-companies.html | BIG GAINS REPORTED IN RAILWAY EQUIPMENT; Profits of Eight Companies Show 54.88% Increase for 1929-- Many Orders Placed. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-unmade-tariff-bill.html | THE UNMADE TARIFF BILL. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/objection-reproof.html | Objection & Reproof | TRUE | FRANCES B. FOX. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/builds-hangar-of-hay.html | Builds Hangar of Hay. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/tokio-flight-seen-as-arctic-route-aid-friend-of-stefansson-believes.html | TOKIO FLIGHT SEEN AS ARCTIC ROUTE AID; Friend of Stefansson Believes Eckener's Course Confirms Theory on Weather. CLIMATE HELD STEADIER Earl Hanson Predicts Ship's Log Showing Avoidance of Storms Will Influence Future. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/aircraft-show-and-air-races-to-begin-on-saturday.html | AIRCRAFT SHOW AND AIR RACES TO BEGIN ON SATURDAY | TRUE | Photo by Edgar B. Smith. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/25000-killed-yearly-in-accidents-in-homes-onefourth-of-fatal.html | 25,000 Killed Yearly in Accidents in Homes, One-fourth of Fatal Injuries in the Nation | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/tilden-wins-title-in-eastern-tennis-takes-final-for-the-grass-court.html | TILDEN WINS TITLE IN EASTERN TENNIS; Takes Final for the Grass Court Crown, Defeating Hunter at Rye by 6-2, 6-2, 10-8 . BOTH ADVANCE IN DOUBLES Beat Mercur-Hall to Reach Final--Miss Cross--Mrs. Harper Victors in Doubles. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/vare-goes-to-quaker-city-responds-to-leaders-call-due-to-republican.html | VARE GOES TO QUAKER CITY.; Responds to Leaders' Call Due to Republican Factional Fight. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/son-of-arson-suspect-who-ended-life-called-june-carey-reports-to.html | SON OF ARSON SUSPECT WHO ENDED LIFE CALLED; June Carey Reports to Kansas City Prosecutor--Will Be Quizzed On Alleged Blast Murders. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/tariff-fails-to-stir-canadian-growers-wheat-men-say-their-product-is.html | TARIFF FAILS TO STIR CANADIAN GROWERS; Wheat Men Say Their Product Is Barred Effectively by Our Present Rates. CATTLE MEN ARE AROUSED They Hold Upward Revisions Would Seriously Affect Exports From Prairie Provinces. | TRUE | By J.b. McGeachy. Editorial Correspondence of the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/maniu-takes-action-in-mine-shootings-officers-who-ordered-troops-to.html | MANIU TAKES ACTION IN MINE SHOOTINGS; Officers Who Ordered Troops to Fire on Strikers, Killing 32, Recalled to Bucharest. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/lecture-at-cliff-haven-speakers-take-up-drama-music-and-social-and.html | LECTURE AT CLIFF HAVEN.; Speakers Take Up Drama, Music and Social and Educational Problems. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/buyers-at-merrick-gables.html | Buyers at Merrick Gables. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/kansas-city-woman-worries-politicians-organizer-of-new-womans-group.html | KANSAS CITY WOMAN WORRIES POLITICIANS; Organizer of New Woman's Group Is Being Closely Watched for Unexpected Moves. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/georgia-lower-house-opens-day-with-song-uncle-billie-hammack.html | GEORGIA LOWER HOUSE OPENS DAY WITH SONG; 'Uncle Billie' Hammack, Chaplain, Induces Legislative Harmony With Old-Time Hymns. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bobby-jones-off-with-friends-for-del-monte-in-special-car.html | Bobby Jones Off With Friends For Del Monte in Special Car | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/cuba-plans-tuberculosis-research.html | Cuba Plans Tuberculosis Research. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/are-cold-to-stowaways-english-deport-11-found-on-cunard-shipseight.html | ARE COLD TO STOWAWAYS.; English Deport 11 Found on Cunard Ships-- Eight of Them Go to Jail. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/margaret-a-walsh-weds-jf-hackett-other-new-jersey-marriages-include.html | MARGARET A. WALSH WEDS J.F. HACKETT; Other New Jersey Marriages Include That of Sally Meyers and Allen Griswold. MILLER-AHRENDT SERVICE Anne Sepelia Bride of Joseph R. Seidell--His Mother Is Soloist at Ceremony. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/pilot-hurt-in-mitchel-field-crash.html | Pilot Hurt in Mitchel Field Crash. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/awards-at-the-east-hampton-horse-show.html | Awards at the East Hampton Horse Show | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ellen-terrys-ashes-enshrined-in-st-pauls-covent-garden.html | Ellen Terry's Ashes Enshrined In St. Paul's, Covent Garden | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/now-a-rail-chef-has-his-school.html | NOW A RAIL CHEF HAS HIS SCHOOL | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/yen-and-feng-lukewarm-two-generals-are-disgruntled-with-policies-of.html | YEN AND FENG LUKEWARM.; Two Generals Are Disgruntled With Policies of Nanking. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/tokio-to-broadcast-arrival.html | Tokio to Broadcast Arrival. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/harvey-launches-active-campaign-but-refuses-to-say-whether-he-will.html | HARVEY LAUNCHES ACTIVE CAMPAIGN; But Refuses to Say Whether He Will Enter Republican Primaries in Queens. OPPONENTS KEPT GUESSING Party Leaders Probably Would Drop Baum for Borough President if He Had to Fight for Nomination. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/national-eleven-triumphs-by-43-leads-brooklyn-hakoah-by-40-but.html | NATIONAL ELEVEN TRIUMPHS BY 4-3; Leads Brooklyn Hakoah by 4-0, but Latter Rallies and Almost Ties the Count. NELSON GETS THREE GOALS Victors, Who Win for First Time in American League Series, Lead at Half, 1-0. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/typhoid-in-vermont-convent.html | Typhoid in Vermont Convent. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-15-no-title.html | Article 15 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/one-little-red-school-takes-a-new-lease-on-life-a-new-little-red.html | ONE "LITTLE RED SCHOOL" TAKES A NEW LEASE ON LIFE; A NEW LITTLE RED SCHOOL | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-speak-at-homemaking-centre.html | To Speak at Home-Making Centre. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/plans-gladiolus-exhibit-botanical-garden-will-display-800-varieties.html | PLANS GLADIOLUS EXHIBIT.; Botanical Garden Will Display 800 Varieties Sept. 7 and 8. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/prisoners-are-free-on-island-of-lipari-men-confined-by-italy-for.html | PRISONERS ARE FREE ON ISLAND OF LIPARI; Men Confined by Italy for Political Crimes Live and Work as They Please.POOL RESOURCES FOR FOODGovernment Allows Just EnoughMoney for Bare Existence--Many Are Pardoned. | TRUE | By Arnaldo Cortesi. Wireless To The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/now-think-nurse-slain-philippine-constabulary-begin-new-inquiry-in.html | NOW THINK NURSE SLAIN.; Philippine Constabulary Begin New Inquiry in Klein Case. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/byproducts-thoughts-on-diplomacy.html | BY-PRODUCTS.; Thoughts on Diplomacy. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/gold-clause-terms-sifted-by-institute-national-coin-is-not-always.html | GOLD CLAUSE TERMS SIFTED BY INSTITUTE; National Coin Is Not Always Actually Called For in Payment'of Foreign Loans.INTENTION IS TO CUT RISKBankers Improved PhraseologyAfter War to Avoid Disputes Over Interpretations. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hints-to-drivers.html | HINTS TO DRIVERS | TRUE | By Frederick C. Russell. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/these-lives-recorded-in-a-great-dictionary-council-of-learned.html | THESE LIVES RECORDED IN A GREAT DICTIONARY; Council of Learned Societies Announces Names in Volume IV of Dictionary of American Biography. | TRUE | Photograph by Brown Bros. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/eastern-yacht-race-is-won-by-mingo-defeats-zara-by-3-minutes-in-bar.html | EASTERN YACHT RACE IS WON BY MINGO; Defeats Zara by 3 Minutes in Bar Harbor Class--Questa Takes Class Q Event. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/halfyears-freight-traffic-gives-new-record-to-carriers.html | Half-Year's Freight Traffic Gives New Record to Carriers | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/zita-to-move-to-belgium-will-take-children-and-be-near-oldest-son.html | ZITA TO MOVE TO BELGIUM.; Will Take Children and Be Near Oldest Son at University. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/current-magazines.html | Current Magazines | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/the-news-of-europe-in-weekend-cables-british-mind-easier-views-with.html | THE NEWS OF EUROPE IN WEEK-END CABLES; BRITISH MIND EASIER Views With Growing Favor the International Policies of the Labor Cabinet. RHINE EVACUATION NEAR General Belief All English Troops Will Be Home for Christmas--Grouse Season Opens. | TRUE | By Ernest Marshall. Wireless To The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-rename-15-steamers-the-quaker-line-chooses-new-designations-for.html | TO RENAME 15 STEAMERS.; The Quaker Line Chooses New Designations for All but Two. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/two-boys-rescued-drifting-on-raft-explorers-signal-for-help-as.html | TWO BOYS RESCUED DRIFTING ON RAFT; "Explorers" Signal for Help as Frail Craft Begins to Break Up in Hudson. POLICE BOAT SAVES THEM They Were on Voyage Around Manhattan Island on Timbers Lashed Together With Twine. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/trees-menaced-by-the-drought-maples-oaks-and-others-in-suburban.html | TREES MENACED BY THE DROUGHT; Maples, Oaks and Others in Suburban District Hurt by Lack of Rain and Need Care Now to Prevent Death--Safety Measures | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/reports-gain-in-traffic-united-states-lines-eastbound-travel-up.html | REPORTS GAIN IN TRAFFIC.; United States Lines' Eastbound Travel Up 1,200 in Six Months. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/fox-meadow-homes-sold-ew-cool-of-brooklyn-buys-on-harcourt-road.html | FOX MEADOW HOMES SOLD.; E.W. Cool of Brooklyn Buys on Harcourt Road. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/fights-for-branch-line-transit-board-protests-to-icc-in-whitestone.html | FIGHTS FOR BRANCH LINE.; Transit Board Protests to I.C.C. in Whitestone Spur Case. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/jersey-landmark-sold-grain-dealers-buy-duhnes-hall-in-union-city.html | JERSEY LANDMARK SOLD.; Grain Dealers Buy Duhne's Hall in Union City. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/queen-anne-vogue-renews-its-charm-graceful-pieces-find-place-in.html | QUEEN ANNE VOGUE RENEWS ITS CHARM; Graceful Pieces Find Place In Decoration of Today New Window Effects | TRUE | Photograph by Mattie Edwards Hewitt. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/review-of-week-in-realty-market-french-government-building.html | REVIEW OF WEEK IN REALTY MARKET; French Government Building Stimulates Interest in West Side. ACTIVE APARTMENT RENTING Operator Buys Large Plot in Lower Harlem Area--West Street Building | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-vote-on-city-manager-cleveland-will-decide-tuesday-whether-plan.html | TO VOTE ON CITY MANAGER.; Cleveland Will Decide Tuesday Whether Plan Is to Be Retained. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/churchill-at-niagara-finds-falls-bigger-and-grander.html | Churchill at Niagara Finds Falls "Bigger and Grander" | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/buildings-injured-by-excess-smoke-welfare-board-starts-educational.html | BUILDINGS INJURED BY EXCESS SMOKE; Welfare Board Starts Educational Campaign to Eliminate the Nuisance.DETRIMENTAL TO HEALTHWilliam B. Foshay Is Chairman of Committee Working for PureCity Atmosphere. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/radburn-apartment-completing-first-multifamily-home-in-model-town.html | RADBURN APARTMENT.; Completing First Multi-Family Home in Model Town. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/lack-water-in-bay-state-shelburne-fallss-reservoir-runs-dryhinsdale.html | LACK WATER IN BAY STATE.; Shelburne Falls's Reservoir Runs Dry--Hinsdale Supply Cut Off. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/flying-auto-planned-by-mechanic-in-cuba-italian-inventor-there.html | FLYING AUTO PLANNED BY MECHANIC IN CUBA; Italian Inventor There Expects to Demonstrate Machine in United States Soon. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/from-yorkshire-and-liechtenstein-to-kyoto-and-attica.html | FROM YORKSHIRE AND LIECHTENSTEIN TO KYOTO AND ATTICA | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/flattery-in-the-gowns-paris-decrees-fall-evening-styles-shall-be.html | FLATTERY IN THE GOWNS; Paris Decrees Fall Evening Styles Shall Be More Graceful and Feminine | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/report-lithuania-in-fresh-turmoil-european-newspapers-tell-of.html | REPORT LITHUANIA IN FRESH TURMOIL; European Newspapers Tell of Wholesale Arrests and Mass Trials. MANY SOCIALISTS JAILED Intervention by MacDonald in Case of Students Rumored--Pogroms Alleged to Be Renewed. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/30passenger-plane-to-have-four-motors-mounted-in-wings-new-cabin.html | 30-PASSENGER PLANE TO HAVE FOUR MOTORS MOUNTED IN WINGS; NEW CABIN MONOPLANE TO CARRY FOUR | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/arrest-ten-arabs-for-attack-on-jews-apparently-unprovoked-assaults.html | ARREST TEN ARABS FOR ATTACK ON JEWS; Apparently Unprovoked Assaults Follow Wailing-Wall Incident.JERUSALEM UNDER PATROLStreets Heavily Guarded as a Prevention Against FurtherOutbreaks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/turk-air-party-back-from-capital.html | Turk Air Party Back From Capital. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/observations-from-times-watchtowers-fight-looms-on-tariff.html | OBSERVATIONS FROM TIMES WATCH-TOWERS; FIGHT LOOMS ON TARIFF Insurgents and Democrats in Senate See in Bill Chance to Embarrass Hoover. SITUATION VERY DELICATE Opposition May Go Too Far and Spoil Political Opportunities for 1930 and 1932. | TRUE | By Richard V. Oulahan. Editorial Correspondence of the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/start-big-home-group.html | Start Big Home Group. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/when-clouds-threatened-imperial-russia.html | When Clouds Threatened Imperial Russia | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/wheat-stimulated-by-buying-orders-increasingly-bad-threshing-news.html | WHEAT STIMULATED BY BUYING ORDERS; Increasingly Bad Threshing News From Canada Basis for Much Buying. EXPORT DEMAND IS FAIR Reports of Dry Weather Promote Activity in Corn Market and Prices Move to Higher Close. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/study-motor-risk-rates-bay-state-officials-are-soon-to-announce.html | STUDY MOTOR RISK RATES.; Bay State Officials Are Soon to Announce Insurance Schedule. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-east-side-houses-six-elliman-buildings-ready-for-tenants-in.html | NEW EAST SIDE HOUSES.; Six Elliman Buildings Ready for Tenants in September. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/hoover-thanks-germans-for-degree.html | Hoover Thanks Germans for Degree. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/buffalo-four-beats-toronto-to-capture-canadian-series.html | Buffalo Four Beats Toronto To Capture Canadian Series | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/clerk-and-40000-gone-oakland-pa-bank-president-reports-loss.html | CLERK AND $40,000 GONE.; Oakland (Pa.) Bank President Reports Loss of Securities. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ocean-yacht-race-is-led-by-sayonara-wests-staysail-schooner-sets.html | OCEAN YACHT RACE IS LED BY SAYONARA; West's Staysail Schooner Sets Pace in Event Sponsored by Portland (Me.) Y.C. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/fair-buildings-at-sayre-pa-burn.html | Fair Buildings at Sayre, Pa., Burn. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/try-to-force-flag-on-bavaria.html | Try to Force Flag on Bavaria. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/shaving-his-way-round-the-world.html | Shaving His Way Round the World. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/church-plan-accepted-chicago-district-school-pupils-get-hour-a-week.html | CHURCH PLAN ACCEPTED.; Chicago District School Pupils Get Hour a Week for Religious Lessons. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/explorers-send-radio-malaysian-expedition-reports-having-reached.html | EXPLORERS SEND RADIO.; Malaysian Expedition Reports Having Reached Borneo. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | Photograph by Fotograms. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/canadians-to-test-giant-locomotive-2660horsepower-oilelectric.html | CANADIANS TO TEST GIANT LOCOMOTIVE; 2,660-Horsepower Oil-Electric Engine for National Railways Next Week.14 SMALLER TYPES IN USECarrier Stresses Economy ofNew Unit Expected to Revolutionize Railroad Operation. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/sell-quogue-bungalow-lots.html | Sell Quogue Bungalow Lots. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/medical-students-in-france-seek-check-on-foreign-rivals.html | Medical Students in France Seek Check on Foreign Rivals | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/reducing-traffic-noise.html | REDUCING TRAFFIC NOISE. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/george-frank-mosher-former-consul-at-nice-educator-and-bay-state.html | GEORGE FRANK MOSHER.; Former Consul at Nice, Educator and Bay State Legislator Dies. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/steals-12000-in-gems-boston-thief-gets-tray-of-diamond-rings-and.html | STEALS $12,000 IN GEMS.; Boston Thief Gets Tray of Diamond Rings and Escapes. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/poland-is-proud-of-her-new-port-cdynia-little-fishing-village-eight.html | POLAND IS PROUD OF HER NEW PORT; Cdynia, Little Fishing Village Eight Years Ago, Now Has 30,000 Inhabitants. MODERN TOWN ON SITE Regular Direct Steamship Connection With New York Is Soon to Be Established. | TRUE | By Jerzy Szapiro. Wireless To The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/jf-kernochan-86-dies-after-stroke-lawyer-was-a-founder-of-the-bar-a.html | J.F. KERNOCHAN, 86, DIES AFTER STROKE; Lawyer Was a Founder of the Bar Association of New York City. FATHER OF CHIEF JUSTICE He Had Practiced His Profession Here More Than 60 Years--His Funeral in Grace Church. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-drive-mapped-to-conserve-van-cortlandt-park-land.html | NEW DRIVE MAPPED TO CONSERVE VAN CORTLANDT PARK LAND | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/carter-sued-in-brooklyn-he-and-anderson-firm-are-enjoined.html | CARTER SUED IN BROOKLYN.; He and Anderson Firm Are Enjoined Temporarily on Stock Sales. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/junior-net-crown-won-by-gledhill-he-defeats-fellowcalifornian-vines.html | JUNIOR NET CROWN WON BY GLEDHILL; He Defeats Fellow-Californian, Vines, in Culver Final, 6-4, 6-1, 6-4. COHN IS BOYS' CHAMPION Conquers Friedman in Two Sets-- Coast Players Gain Honors | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/white-plains-belmont-new-hotel-will-be-opened-on-friday-night.html | WHITE PLAINS BELMONT.; New Hotel Will Be Opened on Friday Night. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/schulman-praises-accord-at-zurich-rabbi-says-creation-of-jewish.html | SCHULMAN PRAISES ACCORD AT ZURICH; Rabbi Says Creation of Jewish Agency Council Promises the Renaissance of Israel. LONG DISPUTE IS ENDED Zionists and Non-Zionists Will Disagree Yet Work Together,He Says. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/flume-calls-dannunzio-poetwarrior-wants-to-attend-anniversary.html | FLUME CALLS D'ANNUNZIO.; Poet-Warrior Wants to Attend Anniversary Ceremonies. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bars-book-from-soldiers-austrian-minister-condemns-all-quiet-on.html | BARS BOOK FROM SOLDIERS.; Austrian Minister Condemns "All Quiet on Western Front." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/communist-membership-changing.html | Communist Membership Changing. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/chains-and-manufacturers-now-competing-for-outlets.html | Chains and Manufacturers Now Competing for Outlets | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/miss-swansons-newest.html | MISS SWANSON'S NEWEST | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/senators-turn-back-white-sox-by-5-to-2-homers-by-spencer-and-cronin.html | SENATORS TURN BACK WHITE SOX BY 5 TO 2; Homers by Spencer and Cronin in Seventh Aid Washington to Capture Series. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/apartment-plan-book.html | Apartment Plan Book. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/elijah-smith-boteler-retired-cotton-textile-manufacturer-dies-at-63.html | ELIJAH SMITH BOTELER.; Retired Cotton Textile Manufacturer Dies at 63 Years. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/connecticut-deals-burr-l-castle-property-in-roxbury-is-sold.html | CONNECTICUT DEALS.; Burr L. Castle Property in Roxbury Is Sold. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ketcham-victor-at-mineola-traps-has-perfect-score-of-100-to-take.html | KETCHAM VICTOR AT MINEOLA TRAPS; Has Perfect Score of 100 to Take Scratch Event While Hunt Wins Handicap. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/a-british-view.html | A BRITISH VIEW | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/policeman-on-vacation-sought.html | Policeman, on Vacation, Sought. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/rialto-gossip-mr-wynns-new-showthe-return-of-a-native-a-victor.html | RIALTO GOSSIP; Mr. Wynn's New Show--The Return of a Native-- A Victor Herbert Season-- "The Ladder" Again? | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-securities-on-curb-issues-of-thirteen-companies-are-admitted-to.html | NEW SECURITIES ON CURB.; Issues of Thirteen Companies Are Admitted to Unlisted Trading. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/dry-shooting-inquiry-on-hoover-aide-tells-virginia-mayor-attorney.html | DRY SHOOTING INQUIRY ON.; Hoover Aide Tells Virginia Mayor Attorney General Has Case. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/divorce-not-so-easy-in-hungary-at-present-courts-stop-awarding.html | DIVORCE NOT SO EASY IN HUNGARY AT PRESENT; Courts Stop Awarding Automatic Decrees--Seek Reconciliation Through | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/legal-comment-on-current-events-odd-provisions-in-willsthe-law.html | Legal Comment on Current Events; Odd Provisions in Wills--The Law Seeks to Sustain Age Limits for Certain Public Offices--Law's Attitude Toward Crime Confessions. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/belascos-niece-obtains-divorce.html | Belasco's Niece Obtains Divorce. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/horton-on-bond-firms-board.html | Horton on Bond Firm's Board. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/speed-of-deer-fly-sets-new-goal-for-airplanes-using-worlds-largest.html | SPEED OF DEER FLY SETS NEW GOAL FOR AIRPLANES; USING WORLD'S LARGEST WIND TUNNEL | TRUE | By J. Herbert Duckworth. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/germany-still-ponders-on-the-war-germany-and-the-war.html | Germany Still Ponders on the War; Germany and the War | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/madison-avenue-offices-new-building-near-ritzcarlton-will-open-in.html | MADISON AVENUE OFFICES.; New Building Near Ritz-Carlton Will Open in September. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/manhattan-plan-filed.html | MANHATTAN PLAN FILED. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/blizzard-rages-two-days-in-the-antarctic-byrds-barometer-sinks-to-a.html | Blizzard Rages Two Days in the Antarctic; Byrd's Barometer Sinks to a Record Low | TRUE | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-western-stations-to-form-chains-outlet.html | NEW WESTERN STATIONS TO FORM CHAIN'S OUTLET | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/china-will-invoke-world-aid-to-repel-invading-russians-also-plans.html | CHINA WILL INVOKE WORLD AID TO REPEL INVADING RUSSIANS; Also Plans Asking Pressure to Force Soviet to Arbitrate-- League Appeal Considered. BRISK FIGHTING REPORTED Skirmish Is Continued at Dalainer, With 60 Chinese Killed, Many Missing. --ELEVEN MINOR CLASHES Kirin and Pogranichnaya Sections Raided--Mongolians Invade Manchuria. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/estonian-honors-still-due-baron-yon-staelholsteins-work-is-cited-as.html | ESTONIAN HONORS STILL DUE; Baron yon Stael-Holstein's Work Is Cited as Worthy Of His Country's Notice | TRUE | HOWARD HOLLIS. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/einsteins-own-corner-of-space-in-a-prosaic-flat-in-a-prosaic.html | EINSTEIN'S OWN CORNER OF SPACE; In a Prosaic Flat in a Prosaic District of Berlin the Mathematical Philosopher Receives an American Visitor Affably and Gives Him a Simple Algebraic Formula for Success in Life | TRUE | By S.j. Woolf. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/to-laud-magyar-liar-5000-hungarians-to-sing-kodaly-opera.html | TO LAUD MAGYAR LIAR.; 5,000 Hungarians to Sing Kodaly Opera Immortalizing Janos Hari. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/note-hints-murder-of-girl-in-chair-missive-in-narberth-pa-home-says.html | NOTE HINTS MURDER OF GIRL IN CHAIR; Missive in Narberth (Pa.) Home Says "If I Can't Have You, No One Else Will." YOUTH IN AUTO RECALLED Contents of Bottle Near Belt-Bound Body of Mary F. Morgan Are Analyzed for Poison. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/shoestrings-from-the-sea.html | SHOESTRINGS FROM THE SEA | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/keep-ban-on-german-air.html | Keep Ban on German Air. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |

| Date | Date | URL | Description | | Attribution | Codes |
|---|---|---|---|---|---|---|
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/scientists-honor-early-physiologist-osler-speech-praising-beaumont.html | SCIENTISTS HONOR EARLY PHYSIOLOGIST; Osler Speech Praising Beaumont, American, Is Reprintedfor Harvard Congress Visitors.PROF. PAVLOV ADMITS DEBTLuning Russian Leader VerifiedFindings of the Pioneer--Sessions to Begin Tomorrow. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/records-broadcast-to-byrd-expedition-brunswick-program-over-kdka-is.html | RECORDS BROADCAST TO BYRD EXPEDITION; Brunswick Program Over KDKA Is Followed by Radio Test With Antarctic. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/building-well-rented.html | Building Well Rented. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/rubber-imports-up-53-per-cent.html | Rubber Imports Up 53 Per Cent. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/wolf-auctioned-in-italy-was-once-a-pampered-pet.html | Wolf Auctioned in Italy; Was Once a Pampered Pet | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/meets-agency-question-auto-rule-allows-sale-to-any-one-holds.html | MEETS AGENCY QUESTION.; Auto Rule Allows Sale to Any One; Holds Soliciting to Territory. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/luggage-of-girl-pianist-seized.html | Luggage of Girl Pianist Seized. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/afghans-are-boiled-in-oil-rebels-are-said-to-have-thus-slain.html | AFGHANS ARE BOILED IN OIL.; Rebels Are Said to Have Thus Slain General and His Staff. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/towers-1000-feet-high-to-light-air-field-colonel-edward-green.html | TOWERS 1,000 FEET HIGH TO LIGHT AIR FIELD; Colonel Edward Green Contracts for Their Erection on South Dartmouth (Mass.) Estate. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/new-madison-av-suites-several-apartments-going-up-and-more-plots.html | NEW MADISON AV. SUITES.; Several Apartments Going Up and More Plots Assembled. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/experts-will-test-offer-to-snowden-british-spokesman-agrees-to.html | EXPERTS WILL TEST OFFER TO SNOWDEN; British Spokesman Agrees to Analysis of Disputed Amount of Added Payments. HE IS NOW WILLING TO WAIT Immediate Break Is Not Likely Because Britain Shifts Stand at MacDonald's Orders. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/at-t-at-new-high-price-stock-at-295-makes-total-market-value-of.html | A.T. & T. AT NEW HIGH PRICE; Stock at 295 Makes Total Market Value of $3,882,719,435. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/zeppelin-to-take-mail-on-pacific-for-here-postoffice-announces.html | ZEPPELIN TO TAKE MAIL ON PACIFIC FOR HERE; Postoffice Announces Rates From Los Angeles to Lakehurst and Germany. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/bar-harbors-horse-show-is-on-accommodations-have-been-enlarged-to.html | BAR HARBOR'S HORSE SHOW IS ON; Accommodations Have Been Enlarged to Receive Large Gathering of Spectators--Golf Meet | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/universities-plan-alumni-courses-educate-the-educated-slogan-of.html | UNIVERSITIES PLAN ALUMNI COURSES; 'Educate the Educated' Slogan of Campaign to Keep Alive Interest of Graduates. LEADERS MEET AT VASSAR Heads of Five Institutions Join American Association in Mapping Project. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/blouses-for-the-fall-wardrobe-attractive-variants-are-introduced-to.html | BLOUSES FOR THE FALL WARDROBE; Attractive Variants Are Introduced to Meet Their Growing Uses--"Middies" Are Still in Vogue | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/ideal-ii-is-home-first-leads-jazz-in-yacht-race-held-off-rumson.html | IDEAL II IS HOME FIRST.; Leads Jazz in Yacht Race Held Off Rumson. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/big-rise-in-buying-of-odd-lot-stocks-transactions-doubled-in-last.html | BIG RISE IN BUYING OF 'ODD LOT' STOCKS; Transactions, Doubled in Last Five Years, New Important Factors in the Market. BROKERS' STAFFS EXPAND 25 Per Cent of Total Business Estimated to Be strictly for Investment Purposes. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/brodbeck-defeats-brainard-in-final-penn-golf-captain-vanquishes.html | BRODBECK DEFEATS BRAINARD IN FINAL; Penn Golf Captain Vanquishes Southpaw, 4 and 2, in Westchester Tourney. ALSO ELIMINATES QUINCYBrainard Beats Jaffee, 5 and 4, inSemi-Final Despite Rally byMunicipal Champion. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/nine-bids-in-for-olympics-latinamerican-countries-will-send-teams.html | NINE BIDS IN FOR OLYMPICS.; Latin-American Countries Will Send Teams to Havana Next Year. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/salon-des-tuileries-arrangement-makes-current-show-easier-to-see.html | SALON DES TUILERIES; Arrangement Makes Current Show Easier To See Than Most Events of the Sort | TRUE | By Ruth Green Harris. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/sees-mergers-facing-test-from-keen-minds-now-idling.html | Sees Mergers Facing Test From Keen Minds Now Idling | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/engaged-to-princearapoff-miss-catherine-green-to-marry-young.html | ENGAGED TO PRINCEARAPOFF; Miss Catherine Green to Marry Young Russian Artist. | TRUE | Special to The New York Times. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/utility-earnings-financial-statements-for-various-periods-issued-by.html | UTILITY EARNINGS.; Financial Statements for Various Periods Issued by Public Service Companies. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/16-polish-miners-die-nine-bodies-are-recovered-after-coal-powder.html | 16 POLISH MINERS DIE.; Nine Bodies Are Recovered After Coal Powder Explosion. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-18 | 1929-08-18 | https://www.nytimes.com/1929/08/18/archives/long-branch-activity.html | Long Branch Activity. | TRUE | | C1B 38968,C1B 38969,C1B 38970,C1B 38971,C1B 38972,C1B 38973,C1B 38974 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/the-primary-contest.html | THE PRIMARY CONTEST. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/august-panama-canal-tolls-rise.html | August Panama Canal Tolls Rise. | TRUE | | C1B 38919 |

| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/canadian-national-reports-5-drop.html | Canadian National Reports 5% Drop | TRUE | | C1B 38919 |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/red-sox-win-in-eleventh-todt-scores-deciding-run-to-defeat-tigers.html | RED SOX WIN IN ELEVENTH.; Todt Scores Deciding Run to Defeat Tigers by 5-4. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/kin-in-double-wedding-son-and-daughter-of-isadore-reisses-of.html | KIN IN DOUBLE WEDDING.; Son and Daughter of Isadore Reisses of Plainfield Married. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/tells-how-paul-used-language-of-builders-dr-hl-reed-says-the-word.html | TELLS HOW PAUL USED LANGUAGE OF BUILDERS; Dr. H.L. Reed Says the Word "Edify" Originally Meant to Build an Edifice. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/marquette-club-plans-festivities.html | Marquette Club Plans Festivities. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/german-prices-slightly-lower.html | German Prices Slightly Lower. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/forest-fires-fanned-by-long-island-winds-night-battle-waged-against.html | FOREST FIRES FANNED BY LONG ISLAND WINDS; Night Battle Waged Against Flames Near Northport--Most Blazes Put Out. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/70000-advance-for-singer-bout.html | $70,000 Advance for Singer Bout. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/edgar-f-allen-arrives-back-from-world-meeting-at-geneva-to-aid.html | EDGAR F. ALLEN ARRIVES.; Back From World Meeting at Geneva to Aid Crippled Children. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/defending-the-frying.html | Defending the Frying Pan. | TRUE | HOUSEWIFE. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/boarder-arrested-as-womans-slayer-but-he-denies-smothering-mrs.html | BOARDER ARRESTED AS WOMAN'S SLAYER; But He Denies Smothering Mrs. Friedman and Robbing Her in Forsyth Street Home. WAS LONG WITHOUT A JOB Fails to Satisfy Police He Was at Coney Island at Time of Killing-- Had Been Arrested Before. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/six-killed-in-day-in-air-accidents-nebraska-tail-spin-fatal-to.html | SIX KILLED IN DAY IN AIR ACCIDENTS; Nebraska Tail Spin Fatal to Pilot and Two Others--Georgia Student Falls to Death. PARACHUTE JUMPER DIES Crowd at Ohio Fair Sees Plunge of 2,300 Feet--Dakota Flying Instructor Loses Life. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/railroad-robberies-drop-93-in-ten-years-report-shows.html | Railroad Robberies Drop 93% In Ten Years, Report Shows | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/big-drop-revealed-in-diphtheria-cases-milbank-fund-reports-decline.html | BIG DROP REVEALED IN DIPHTHERIA CASES; Milbank Fund Reports Decline of More Than Third in Syracuse and Cattaraugus County. HEALTH CENTRES OPENED Stations Also Maintained in theBellevue-Yorkville Section Here--$849,850 Appropriated in 1928. Fewer Cases at Syracuse. Health Work in New York City. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/girl-usher-extends-charges-on-pantages-accuses-los-angeles-theatre.html | GIRL USHER EXTENDS CHARGES ON PANTAGES; Accuses Los Angeles Theatre Man of Attempted Attacks on Herself and Associates. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/new-orleans-still-bearish-on-cotton-with-traders-expecting-large.html | NEW ORLEANS STILL BEARISH ON COTTON; With Traders Expecting Large Crop, Brief Rallies Bring Renewed Liquidation. LOSS IN WEEK 72 POINTS Drought Causes Deterioration in Texas--Early Revival of Export Demand Predicted. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/business-claims-chamberlain-and-former-tory-war-minister.html | Business Claims Chamberlain And Former Tory War Minister | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/orworth-four-bows-to-fort-hamilton-first-division-poloists-gain-106.html | ORWORTH FOUR BOWS TO FORT HAMILTON; First Division Poloists Gain 10-6 Triumph in Contest at Reservation. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/more-gold-exports-from-london-feared-sterling-situation.html | MORE GOLD EXPORTS FROM LONDON FEARED; Sterling Situation Unsatisfactory --Held to Depend on Call Money Rate Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/dutch-market-buys-here-amsterdam-an-extensive-buyer-of-american.html | DUTCH MARKET BUYS HERE.; Amsterdam an Extensive Buyer of American Stocks. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/sun-god-hovers-here-and-flies-back-west-plane-seeking-distance.html | SUN GOD HOVERS HERE AND FLIES BACK WEST; Plane Seeking Distance Record Arrives at Roosevelt Field After Hop From Spokane. GETS FUEL AND FOOD IN AIR Drops Notes Saying Motors Are in Good Order and Telling of 3,600-Mile Flight. BRINGS LETTER TO WALKER Message Sent by Mayor Rolph of San Francisco--Craft Returning Over Night Air Mail Route. Drop Notes at Field. Order Food From Air. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/mary-boland-to-star-in-new-play.html | Mary Boland to Star in New Play. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/gain-for-mahoning-coal-railroad.html | Gain for Mahoning Coal Railroad. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/slaying-of-father-termed-justifiable-los-angeles-boy-who-defended.html | SLAYING OF FATHER TERMED 'JUSTIFIABLE'; Los Angeles Boy Who Defended Mother Released by District Attorney. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/celebrates-his-101st-birthday-by-taking-airplane-flight.html | Celebrates His 101st Birthday By Taking Airplane Flight | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/boa-to-lead-team-in-bisley-shoot-noted-montreal-marksman-will-head.html | BOA TO LEAD TEAM IN BISLEY SHOOT; Noted Montreal Marksman Will Head Canadian Contingent to England in 1930. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/british-living-cost-163-of-prewar.html | British Living Cost 163% of Pre-War | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/cuban-city-hit-by-flood-college-walls-fall-in-cienfuegos-many-are.html | CUBAN CITY HIT BY FLOOD.; College Walls Fall in Cienfuegos-- Many Are Marooned in Homes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/prices-of-live-stock-hold-up-fairly-well-sheep-and-lambs-are-the.html | PRICES OF LIVE STOCK HOLD UP FAIRLY WELL; Sheep and Lambs Are the Exceptions, With Values the Lowest of the Year--Hogs Close | TRUE | Special to The New York Times. | C1B 38919 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/wb-friedlanders-productions.html | W.B. Friedlander's Productions. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/play-starts-today-in-womens-tennis-contenders-from-england-canada.html | PLAY STARTS TODAY IN WOMEN'S TENNIS; Contenders From England, Canada and Bermuda to Seek Miss Wills's Title. MATCHES START AT 2:30 Champion's First Contest at Forest Hills Will Be at 4:30 Against Miss Lamarche. Miss Wills Plays at 4:30. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/museum-acquires-portrait-by-stuart-painting-of-president-monroe-was.html | MUSEUM ACQUIRES PORTRAIT BY STUART; Painting of President Monroe Was Willed to Metropolitan by Seth Low. PLACED ON VIEW TODAY Eighteenth Century Card Table and Copy of 1524 "Lace Book" Among Other Articles. Traces Portrait's History. Individual Traits Kept. Gets Other Treasures. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/miss-pearson-19-is-first-in-11mile-boston-light-swim.html | Miss Pearson, 19, Is First In 11-Mile Boston Light Swim | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/wheat-prices-rise-six-cents-in-week-after-an-early-decline-values.html | WHEAT PRICES RISE SIX CENTS IN WEEK; After an Early Decline, Values Move Up Sharply as Buying Develops. CORN PRICES ALSO HIGHER Operators Sell December on Bulges and Buy on Declines--Oats Show Net Gains for Week. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/german-yachtsmen-win-the-hoover-cup-place-second-third-and-fourth.html | GERMAN YACHTSMEN WIN THE HOOVER CUP; Place Second, Third and Fourth in Final Race, but Win by 57 to 48. MISS HOVEY'S BOAT LEADS Young American Skipper Takes First in Fifth and Final Test Off Marblehead. LARGE SPECTATOR FLEET Persons on More Than 100 Craft Cheer Miss Hovey--Series With Sweden Opens Today. Great Welcome for Winner. Breeze Begins to Fall. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/sees-reich-outlook-good-schroeder-assigns-marks-strength-to-curb-on.html | SEES REICH OUTLOOK GOOD.; Schroeder Assigns Mark's Strength to Curb on Money Market. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/steel-prices-rise-on-2-lines-in-week-billets-and-slabs-advance-1-a.html | STEEL PRICES RISE ON 2 LINES IN WEEK; Billets and Slabs Advance $1 a Ton at Pittsburgh and Youngstown. WIRE VALUES ARE SHADED Many Finished Lines Are Booked Well Ahead and Outlook Is for Sustained Production. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/spartas-off-for-mexican-series.html | Spartas Off for Mexican Series. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/jersey-citybuffalo-divide-doubleheader-bisons-lose-first-game-in.html | JERSEY CITY-BUFFALO DIVIDE DOUBLE-HEADER; Bisons Lose First Game in Ninth, 7-6, Then Triumph Over Home Club, 9 to 7. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/red-seamen-draft-list-of-demands-marine-workers-league-wants-same.html | RED SEAMEN DRAFT LIST OF DEMANDS; Marine Workers League Wants Same Food Provided for Crew as for Officers. ASKS PAY ON 1920 LEVEL Committee Named to Set Up Units In Every American Port--5,000 Said to Be Enrolled. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/the-inside-of-prohibition-in-this-article-mrs-willebrandt-discusses.html | THE INSIDE OF PROHIBITION; In this article Mrs. Willebrandt discusses the "Whispering Wires" case in Seattle, which stirred wide comment and went up to the Supreme Court, which decided that the "wire-tapping" was justifiable. Mrs. Willebrandt relates the story behind the litigation. CHAPTER 15--AN UNUSUAL PROHIBITION VICTORY. The "Whispering Wires" Case. What the Tappers Heard. Bitterness at the Treasury. Appeal and the Answer. | TRUE | By Mabel Walker Willebrandt. Former Assistant United States Attorney General In Charge of Prohibition Cases. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/jaeger-captures-30mile-biks-race-beats-georgetti-in-motorpaced.html | JAEGER CAPTURES 30-MILE BIKS RACE; Beats Georgetti in Motor-Paced Event at New York Velodrome Before 20,000. TAKES LEAD FROM HOPKINS Goes to Front in the 28th Mile--Honeman Downs Spencer inMatch Event. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/new-york-athletes-triumph-in-newark-germanamerican-ac-team-wins.html | NEW YORK ATHLETES TRIUMPH IN NEWARK; German-American A.C. Team Wins Title in German-American Athletic Union Meet. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/blixten-is-victor-in-schuylkill-races-captures-commodores-trophy-in.html | BLIXTEN IS VICTOR IN SCHUYLKILL RACES; Captures Commodore's Trophy in Free-for-All, and Beats Philadelphia Kid in Class D. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/basic-moral-laws-held-changeless-dr-gilkey-says-parents-who-fail-to.html | BASIC MORAL LAWS HELD CHANGELESS; Dr. Gilkey Says Parents Who Fail to Teach Them to Children Are Ignorant or Cowardly. HE URGES OLD STANDARDS Human Experience Shows Disregard of Them Leads to Trouble, He Declares in Sermon. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/berlin-not-worried-about-bank-rates-thinks-reichsbank-would-not.html | BERLIN NOT WORRIED ABOUT BANK RATES; Thinks Reichsbank Would Not Follow Lead of an Advance at Bank of England. DOUBTS RISE ELSEWHERE German Bank Position Is Definitely Strong, Although Money Rates Continue at High Figures. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/municipal-loan.html | MUNICIPAL LOAN. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/skipper-accused-by-bathers-indicted-for-assault-by-boat.html | Skipper Accused by Bathers Indicted for Assault by Boat | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/new-kinds-of-streets.html | NEW KINDS OF STREETS. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/newark-cricketers-beaten-by-fordham-kendall-captures-7-wickets-for.html | NEWARK CRICKETERS BEATEN BY FORDHAM; Kendall Captures 7 Wickets for 26 Runs to Win Match, 136 to 66. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/welfare-prizes-offered-harmon-foundation-seeks-articles-on-social.html | WELFARE PRIZES OFFERED.; Harmon Foundation Seeks Articles on Social Work. | TRUE | | C1B 38919 |

| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/chicago-movie-held-up-bandit-gets-6736fifth-theatre-robbery-in.html | CHICAGO MOVIE HELD UP.; Bandit Gets $6,736--Fifth Theatre Robbery in Three Months. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/freshair-camps-still-needed.html | FRESH-AIR CAMPS STILL NEEDED. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/provincetown-group-to-give-winter-bound-thomas-h-dickinsons-play-to.html | PROVINCETOWN GROUP TO GIVE 'WINTER BOUND'; Thomas H. Dickinson's Play to Follow 'Fiesta' of Garrick-- Other Productions Planned. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/dr-goodell-urges-work-as-gods-cure-for-the-blues.html | Dr. Goodell Urges Work As God's Cure for the 'Blues' | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/german-lloyd-tests-express-liners-speed-will-compare-propulsion-on.html | GERMAN LLOYD TESTS EXPRESS LINER'S SPEED; Will Compare Propulsion on Bremen and Europa to Learn Best Method. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/camp-smith-marks-veterans-day.html | Camp Smith Marks Veterans' Day. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During Past Week. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/philco-to-broadcast-orchestra.html | Philco to Broadcast Orchestra. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/soviet-scouts-gather-in-moscow.html | Soviet Scouts Gather in Moscow. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/carlsbad-leaders-remain-in-a-tie-capablanca-defeats-marshall-and.html | CARLSBAD LEADERS REMAIN IN A TIE; Capablanca Defeats Marshall and Spielmann Beats Miss Menchik in Chess. NIMZOWITSCH NOW THIRD Danish Master Is Winner Over Saemisch--Vidmar Loses to Becker in 80 Moves. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/a-daughter-to-mrs-cj-holland.html | A Daughter to Mrs. C.J. Holland. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/stocks-hold-at-berlin-decline-in-reichbank-sharessome-reflection-of.html | STOCKS HOLD AT BERLIN.; Decline in Reichsbank Shares--Some Reflection of Hague Dispute. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/suburban-buyers-white-plains-residence-purchased-by-edwin-a-carter.html | SUBURBAN BUYERS.; White Plains Residence Purchased by Edwin A. Carter. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/miss-cecile-fuller-to-wed-john-hurd-new-york-girls-troth-to.html | MISS CECILE FULLER TO WED JOHN HURD; New York Girl's Troth to Williams College Student Announced by Her Parents.MISS LIEBLING ENGAGEDTo Marry Harold S. Stonehill, Membar of New York Stock Exchange--Other Betrothals. Liebling-Stonehill Engagement. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/grant-stewart-dies-actordramatist-a-founder-of-actors-equity-and-a.html | GRANT STEWART DIES ACTOR-DRAMATIST; A Founder of Actors' Equity and a Leader in 1919 Strike Succumbs in Woodstock, N.Y.HIS STAGE DEBUT IN 1894He Had Appeared in Many Broadway Productions-- Author or Co-Author of 38 Plays. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/cited-for-silver-star-captain-gm-hagee-named-by-war-department-for.html | CITED FOR SILVER STAR.; Captain G.M. Hagee Named by War Department for Gallantry. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/hammell-gains-net-final-defeats-kruger-in-beach-haven-tourney-60-62.html | HAMMELL GAINS NET FINAL; Defeats Kruger in Beach Haven Tourney, 6-0, 6-2. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/45mile-auto-race-captured-by-moore-californian-easily-wins-at.html | 45-MILE AUTO RACE CAPTURED BY MOORE; Californian Easily Wins at Woodbridge--Car Burns in Seriesof Mishaps. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/improvement-in-british-trade-despite-money-uncertainties.html | Improvement in British Trade, Despite Money Uncertainties | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/football-test-given-in-course-at-harvard-high-school-and-private.html | FOOTBALL TEST GIVEN IN COURSE AT HARVARD; High School and Private School Coaches Examined in Various Phases of Game. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/mother-of-five-slain-found-stabbed-to-death-in-home-husband-is.html | MOTHER OF FIVE SLAIN.; Found Stabbed to Death in Home-- Husband Is Sought. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/mauretania-ties-bremen-for-a-day-both-ships-average-274-knots.html | MAURETANIA TIES BREMEN FOR A DAY; Both Ships Average 27.4 Knots --Cunarder, With 630-Mile Run, Again Breaks Own Record. GERMAN LINER FIGHTS FOG British Vessel Now Far Ahead of Own Best Eastward Run--Rival's Chance for New Mark Fades. Mauretania's Record Run. Bremen Speeds Through Fog. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/lomski-and-walker-ready-boxers-complete-training-for-10round.html | LOMSKI AND WALKER READY; Boxers Complete Training for 10Round Philadelphia Bout Tonight. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/wallace-to-oppose-berg-in-ring-tonight-lightweights-to-meet-in.html | WALLACE TO OPPOSE BERG IN RING TONIGHT; Lightweights to Meet in TenRound Feature at Dexter Park--Other Shows. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/praises-british-ponies-captain-tremayne-says-eastcott-team-will-be.html | PRAISES BRITISH PONIES.; Captain Tremayne Says Eastcott Team Will Be Well Mounted. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/palace-theatre-gives-a-pleasing-program-sammy-white-and-eva-puck.html | PALACE THEATRE GIVES A PLEASING PROGRAM; Sammy White and Eva Puck, the Mandells and John Charles Thomas Are Good Contributors. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/clarkes-to-go-to-atlanta-two-brothers-and-bouker-will-be-sent-to.html | CLARKES TO GO TO ATLANTA.; Two Brothers and Bouker Will Be Sent to Prison Wednesday. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 38919 |

| Date | Date | URL | Description | Flag | Byline | Code |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/hitchcocks-goal-checks-creentree-finalperiod-tally-enables-the.html | HITCHCOCK'S GOAL CHECKS CREENTREE; Final-Period Tally Enables the Sands Point Four to Win Brilliant Game, 10 to 9. SCORE TIED EIGHT TIMES Young Hopping and Schwartz Also Star for the Victors--Losing Side Shows Fine Form. Form a Splendid Team. Drive Strikes Boeseke's Mallet. Free Hit Is Blocked. | TRUE | By Robert F. Kelley. Special To the New York Times.photo By Freudy. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/wolgast-matched-with-dencio.html | Wolgast Matched With Dencio. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/cumulative-endowments-franklins-testamentary-example-still-one-to.html | CUMULATIVE ENDOWMENTS.; Franklin's Testamentary Example Still One to Be Followed. | TRUE | JONATHAN HOLDEN. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/equity-calls-off-hollywood-strike-gillmore-returning-to-new-york.html | EQUITY CALLS OFF HOLLYWOOD STRIKE; Gillmore, Returning to New York, Declares Fight Is Not Yet Over. BLAMES ETHEL BARRYMORE Actress, However, Expresses Joy, Saying Actors Now Can Return to Work. Charges "Personal Grudge." Wanted Woman's Influence. EQUITY CALLS OFF HOLLYWOOD STRIKE Leaves Members Free to Sign. Ethel Barrymore Is Pleased. Harding Uninformed, He Says. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/defends-wayne-wheeler-fs-mcbride-of-antisaloon-league-resents.html | DEFENDS WAYNE WHEELER.; F.S. McBride of Anti-Saloon League Resents Willebrandt Criticism. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/hurt-on-homemade-plane-lieut-mckinneys-second-mishap-of-same-kind.html | HURT ON HOME-MADE PLANE; Lieut. McKinney's Second Mishap of Same Kind in Two Weeks. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/france-may-draw-more-london-gold-engagements-have-ceased-for-the.html | FRANCE MAY DRAW MORE LONDON GOLD; Engagements Have Ceased for the Present, but May Be Resumed Later. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/will-describe-land-deal-lw-prince-westchester-realty-man-to-testify.html | WILL DESCRIBE LAND DEAL.; L.W. Prince, Westchester Realty Man, to Testify Today. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/allens-outboard-takes-two-races-wins-grand-freeforall-and-class-de.html | ALLEN'S OUTBOARD TAKES TWO RACES; Wins Grand Free-for-All and Class D-E Event in Lake Greenwood Regatta. COVERS 15 MILES IN 26:28 Beats Preston's Craft by Five Seconds in the Feature--Masterton Also Scores Twice. Large Crowd Sees Races. Masterton's Time Is 11:09. | TRUE | Special to The New York Times.Photo by Tanare. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/hoover-in-possum-deal-he-may-bring-two-more-back-to-the-white-house.html | HOOVER IN POSSUM DEAL.; He May Bring Two More Back to the White House Today. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/fire-set-by-oil-lamp-kills-4-in-newark-negro-his-aged-mother-nephew.html | FIRE SET BY OIL LAMP KILLS 4 IN NEWARK; Negro, His Aged Mother, Nephew and Niece Are Victims--Tenement House Nearly Destroyed. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/churches-support-hoover-on-arms-cut-heads-of-15-protestant.html | CHURCHES SUPPORT HOOVER ON ARMS CUT; Heads of 15 Protestant Denominations Endorse His Program for World Peace.CANVASS FINDS NO DISSENTLeaders Answering Telegram Sent by Religious Magazine Represent 15,861,943 Persons. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/11-ships-due-today-with-vacationists-albert-ballin-bergensfjord.html | 11 SHIPS DUE TODAY WITH VACATIONISTS; Albert Ballin, Bergensfjord, Minnekahda and Baltic AmongThose Coming From Europe. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/vixen-iii-is-winner-over-the-grace-e-grovers-graft-leads-barnegat.html | VIXEN III IS WINNER OVER THE GRACE E.; Grover's Graft Leads Barnegat Bay Star Class Fleet Home Over 8-Mile Course. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/mrs-livermore-seeks-to-succeed-mrs-sabin-endorsed-for-national.html | MRS. LIVERMORE SEEKS TO SUCCEED MRS. SABIN; Endorsed for National Committee by Women of Kings and Chemung County Bodies. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/3-shot-4-cars-crash-in-wild-gang-chase-gunmen-wound-irvington.html | 3 SHOT, 4 CARS CRASH IN WILD GANG CHASE; Gunmen Wound Irvington Innkeeper and Flee, TakingAutos at Pistol Point.PURSUING POLICEMAN SHOTBut Belt Buckle Saves Him asHe Hits Driver--Four AreCaptured in Yonkers. Loses Control of Car. Gang Crashes Into Fence. 3 SHOT, 4 CARS CRASH IN WILD GANG CHASE | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/woolen-forecast-planned-institute-asks-data-to-give-check-on.html | WOOLEN FORECAST PLANNED; Institute Asks Data to Give Check on Probable Sales of Cloth. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/decrease-in-surplus-of-british-imports-coal-and-iron-exports-larger.html | DECREASE IN SURPLUS OF BRITISH IMPORTS; Coal and Iron Exports Larger, But Re-Export Trade Shows Up Unfavorably. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/apartment-house-loan.html | Apartment House Loan. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/exports-to-orient-rise-16-per-cent-gain-of-118606000-for-fiscal.html | EXPORTS TO ORIENT RISE 16 PER CENT; Gain of $118,606,000 for Fiscal Year Ended June 30 Is Shown in Commerce Report. COTTON DEMAND INCREASES Sales to India, Japan and China Soar--Imports From Far East Total $1,239,612,000. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/bears-win-twice-from-montreal-capture-opener-3-to-2-and-then-hit.html | BEARS WIN TWICE FROM MONTREAL; Capture Opener, 3 to 2, and Then Hit Hard in Nightcap to Triumph, 9-3. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/borah-refuses-debate-replies-to-rooseveltclub-that-tariff-work.html | BORAH REFUSES DEBATE.; Replies to Roosevelt--Club That Tariff Work Comes First. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/ho-whitney-drops-suits-he-and-his-wife-reconciled-start-on-second.html | H.O. WHITNEY DROPS SUITS.; He and His Wife, Reconciled, Start on Second Honeymoon. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/byrds-aide-reports-radio-test-success-hanson-engineer-in-antarctic.html | BYRD'S AIDE REPORTS RADIO TEST SUCCESS; Hanson, Engineer in Antarctic, Sends Message Back to KDKA on Hedvyside Layer Experiment. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/intelligent-soviet-film-pictorially-beautiful-movie-tells-subtle.html | INTELLIGENT SOVIET FILM.; Pictorially Beautiful Movie Tells Subtle Story at Guild Cinema. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/to-meet-cabinet-group-jh-thomas-will-outline-today-his-mission-to.html | TO MEET CABINET GROUP.; J.H. Thomas Will Outline Today His Mission to Ottawa. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/rising-money-a-complication-to-international-finance.html | Rising Money a Complication To International Finance | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38919 |

| Date | Date | URL | Title | TRUE | Author/Note | ID |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/shot-fighting-detectives-negro-caught-in-holdup-after-he-is-wounded.html | SHOT FIGHTING DETECTIVES; Negro Caught in Hold-Up After He Is Wounded 3 Times. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/gifts-of-parents-to-children-are-likened-to-those-of-god.html | Gifts of Parents to Children Are Likened to Those of God | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/around-the-world-log-of-the-graf-zeppelin.html | Around the World Log Of the Graf Zeppelin | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/the-bank-of-englands-dilemma.html | THE BANK OF ENGLAND'S DILEMMA. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/mr-rogers-assists-a-gatting-the-womens-air-race-started.html | Mr. Rogers Assists a Gatting The Women's Air Race Started | TRUE | WILL ROGERS. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/wests-yacht-takes-100mile-ocean-race-sayonara-iii-defeats.html | WEST'S YACHT TAKES 100-MILE OCEAN RACE; Sayonara III Defeats Alexander's Meniko V by Three Hours in Portland (Me.) Event. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/audubon-avenue-sale-new-sixstory-apartment-house-in-245000-deal.html | AUDUBON AVENUE SALE.; New Six-Story Apartment House in $245,000 Deal. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/pirates-win-7-to-3-turn-back-triple-cities-team-in-exhibition.html | PIRATES WIN, 7 TO 3.; Turn Back Triple Cities Team in Exhibition Contest. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/mercury-fools-boston-thermometers-in-klosk-on-the-common-have-been.html | MERCURY FOOLS BOSTON; Thermometers in Klosk on the Common Have Been Off for 20 Years. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/new-offer-studied-by-hague-experts-but-snowden-is-not-expected-to.html | NEW OFFER STUDIED BY HAGUE EXPERTS; But Snowden Is Not Expected to Be Swayed by Them if They Uphold Allies Today. ARMS PARLEY THREAT SEEN Delegates Fear a Break Would Imperil Proposed Conference of Naval Powers. FAIR PLAY IS ISSUE NOW British spokesman Contends His County Was Victimized in All Debt Settlements. Tory Government Blamed. May Affect Naval Parley. Hague Delegates Take Stand. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/gowdys-four-hits-help-braves-win-coach-returns-to-game-after-long.html | GOWDY'S FOUR HITS HELP BRAVES WIN; Coach Returns to Game After Long Absence and Reds Are Defeated, 10 to 9. VICTORS MAKE 5 IN EIGHTH Maranville Drives in Four Tallies-- Cincinnati Uses Five Pitchers and Boston Four. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/the-screen-when-fleet-meets-fleet-allenby-and-the-turks.html | THE SCREEN; "When Fleet Meets Fleet." Allenby and The Turks. | TRUE | By Mordaunt Hall. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/argentinians-deny-meat-is-diseased-press-declares-scientists-have.html | ARGENTINIANS DENY MEAT IS DISEASED; Press Declares Scientists Have Found Frozen Cattle Cannot Carry Foot and Mouth Plague. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/dr-louis-a-greensfelder-chicago-surgeon-dies-here-on-the-way-home.html | DR. LOUIS A. GREENSFELDER; Chicago Surgeon Dies Here on the Way Home From London. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/major-league-records-show-what-each-club-did-during-past-week-in.html | MAJOR LEAGUE RECORDS.; Show What Each Club Did During Past Week in Pennant Races. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/smoke-causes-subway-fire-scare.html | Smoke Causes Subway Fire Scare. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/sues-mellons-niece-meades-granddaughter-charges-alienation-of.html | SUES MELLON'S NIECE.; Meade's Granddaughter Charges Alienation of Husband. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/blind-scouts-to-go-on-outing.html | Blind Scouts to Go on Outing. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/company-meetings-today | COMPANY MEETINGS TODAY | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/r-ciucis-153-wins-in-millbrook-golf-takes-low-gross-prize-in.html | R. CIUCI'S 153 WINS IN MILLBROOK GOLF; Takes Low Gross Prize in Fairfield County Tourney, Equaling Course Mark With 74.BLACKWELL'S 145 LOW NETHarvey and Cochrane Tie for Low Net for First 18 HolesWith 72s. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/garment-board-to-meet-body-named-to-stabilize-industry-will-be-in.html | GARMENT BOARD TO MEET.; Body Named to Stabilize Industry Will Be in Session Today. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/british-steel-output-july-production-below-june-but-much-above.html | BRITISH STEEL OUTPUT.; July Production Below June, but Much Above Other Years. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/possible-but-improbable-we-could-settle-the-debt-controversy-if.html | POSSIBLE BUT IMPROBABLE.; We Could Settle the Debt Controversy if Congress Would Act. | TRUE | C. MORSE. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/queens-democrats-fail-in-peace-move-patter-will-make-primary.html | QUEENS DEMOCRATS FAIL IN PEACE MOVE; Patter Will Make Primary Contest for Nomination forBorough President.SULLIVAN TO FILE SLATE Harvey's Democratic Followers AreTold That De Bragga Is AlignedWith Connolly. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/ship-increases-speed-with-pulverized-coal-west-alseks-fuel.html | SHIP INCREASES SPEED WITH PULVERIZED COAL; West Alsek's Fuel Consumption Not Yet Checked--Boiler Crew Cut 30 Per Cent. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/sees-need-for-religious-experience.html | Sees Need for Religious Experience. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/disputes-at-hague-ignored-by-paris-french-financial-markets-believe.html | DISPUTES AT HAGUE IGNORED BY PARIS; French Financial Markets Believe That Some EventualAgreement Is Inevitable.BOURSE IS NOT DISTURBED Possible Higher Bank Rate Is Discussed--French Deposits in America Reckoned at $900,000,000. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/tammany-backing-denied-by-bennett-candidacy-not-intended-to-aid.html | TAMMANY BACKING DENIED BY BENNETT; Candidacy Not Intended to Aid Democrats, He Says, Adding He Has No Campaign Fund. HIS ISSUE WITH LAGUARDIA Dry Contender Promises to Abide by Primary--Calls His Speakeasy Graft Estimate Conservative. Will Abide by Primary. Calls Graft Figure Conservative. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/stock-average-higher-fisher-index-places-the-weeks-values-at.html | STOCK AVERAGE HIGHER.; "Fisher Index" Places the Week's Values at Highest of Year. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/decries-indulging-animal-instincts-dr-stafford-of-boston-says.html | DECRIES INDULGING ANIMAL INSTINCTS; Dr. Stafford of Boston Says Spirit of Times Is Always Opposed to Ideals. URGES OVERCOMING WORLD With the Higher Power Count Our Lower Impulses, Ha Asserts, We Cannot Better Lives of Others. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/ask-all-christians-to-save-wailing-wall-jews-draff-appeal-following.html | ASK ALL CHRISTIANS TO SAVE WAILING WALL; Jews Draff Appeal Following Attack by Arabs on Sacred Shrine in Jerusalem. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/bank-officials-to-testify-grand-jury-to-hear-three-city-trust.html | BANK OFFICIALS TO TESTIFY; Grand Jury to Hear Three City Trust Directors Today. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/earl-of-lanesborough-dies-at-family-seat-father-of-duchess-of.html | EARL OF LANESBOROUGH DIES AT FAMILY SEAT; Father of Duchess of Sutherland Served in France Throughout the World War. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/miss-sarah-palfrey-wins-eastern-title-boston-girl-16-years-old.html | MISS SARAH PALFREY WINS EASTERN TITLE; Boston Girl, 16 Years Old, Checks Miss Greef and Takes Grass Court Tennis Crown. SCORE OF FINAL, 6-1, 6-3 Tilden and Hunter Even Count With Bell and Mangin by Triumphing in Doubles. VETERANS PRESS ATTACK Team, Meeting in Pinches, Leads Pair to 6-3, 8-6, 6-4 Victory Over Rivals at Rye. Mangin Falters at Net. Alters Length and Pace. | TRUE | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/chateau-bouscaut-home-first-in-morny-stake-at-deauville.html | Chateau Bouscaut Home First In Morny Stake at Deauville | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/betty-win-iii-first-in-126mile-contest-forresters-powerboat-wins.html | BETTY WIN III FIRST IN 126-MILE CONTEST; Forrester's Powerboat Wins Race From Detroit Y.C. to Putin-Bay and Return. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/16-hurt-1000-shaken-when-train-rams-long-beach-bumper-hundreds.html | 16 HURT, 1,000 SHAKEN WHEN TRAIN RAMS LONG BEACH BUMPER; Hundreds Standing in 12 Cars Knocked Down, 12-Ton Terminal Block Is Dislodged.BRAKES REPORTED FAULTYOnly One Victim in Hospital-- Crash Heard Five Blocks--Two Inquiries Ordered.17 DIE IN OTHER WRECKSOklahoma Flier Goes Through a Switch--43 Passengers Injured in Columbus (Ohio) Crash. Special to The New York Times. Passengers Hurled to Floor. Reports Broken Coupling. Only One Stays in Hospital. TRAIN HITS BUMPER; 16 PASSENGERS HURT Police Hasten to Scene. Two Killed in Michigan Wreck. Forty-three Passengers Injured. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/tudor-injured-in-crash-harvard-hockey-players-auto-hits-tree-at.html | TUDOR INJURED IN CRASH.; Harvard Hockey Player's Auto Hits Tree at Assonet, Mass. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/cato-against-curley.html | CATO AGAINST CURLEY. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/beatrice-langer-bride-wed-to-louis-wolff-ather-parents-homeother.html | BEATRICE LANGER BRIDE.; Wed to Louis Wolff at-Her Parents' Home-- Other Marriages. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/caillaux-sees-no-need-for-young-plan-bank-declares-that-institution.html | CAILLAUX SEES NO NEED FOR YOUNG PLAN BANK; Declares That Institution Would Suppress Liberty and World Competition in Trade. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/acre-of-central-park-swept-by-brush-fire-match-thrown-from-boat.html | Acre of Central Park Swept by Brush Fire; Match Thrown From Boat Ignites Dry Grass | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/opposes-wine-for-ontario-official-of-league-against-alcoholism.html | OPPOSES WINE FOR ONTARIO; Official of League Against Alcoholism Assails Drayton Plan. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/coolidge-did-not-tell-wife-he-wouldnt-run-she-says-in-article.that.html | COOLIDGE DID NOT TELL WIFE HE WOULDN'T RUN; She Says in Article That She Learned of His Decision at Black Hills Hours Later From | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/praises-hoover-plan-on-federal-probation-national-association.html | PRAISES HOOVER PLAN ON FEDERAL PROBATION; National Association Secretary Says What More Trained Officers Are Needed. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/gardner-gilseys-give-beach-picnic-their-swimming-party-and-supper.html | GARDNER GILSEYS GIVE BEACH PICNIC; Their Swimming Party and Supper Ia Annual Feature of Season at Southampton. J.D. MAGUIRES ARE HOSTS Others Entertaining Are Arklay Kings, H.H. Benedicts and P.K. Rhinelanders. Luncheons at Beach Club. Won Star Boat Race. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/being-real-is-held-first-christian-duty-the-rev-lewis-nichols.html | 'BEING REAL' IS HELD FIRST CHRISTIAN DUTY; The Rev. Lewis Nichols Tells Trinity Congregation Jesus Bids Men Either to Love or Hate. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/cites-defects-in-pupils-kings-medical-societys-bulletin-analyzes.html | CITES DEFECTS IN PUPILS.; Kings Medical Society's Bulletin Analyzes School Age Ilis. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/plantation-rubber-easier-in-london-market-steady-as-the-week-ends.html | PLANTATION RUBBER EASIER IN LONDON; Market Steady as the Week Ends --Price of Tin Advances-- Lead Trade Quiet. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/again-the-experts.html | AGAIN THE EXPERTS. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/cedarhurst-victor-in-interclub-race-beats-american-yacht-club-148.html | CEDARHURST VICTOR IN INTERCLUB RACE; Beats American Yacht Club, 14-8, in New Atlantic Coast One-Design Class. | TRUE | | C1B 38919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/federal-funds-rose-148518837-in-year-increase-of-212814058-in.html | FEDERAL FUNDS ROSE $148,518,837 IN YEAR; Increase of $212,814,058 in Income Taxes Offset Losses Through Reductions. CIGARETTE RECEIPTS AIDED They Jumped $40,000,000 and Drop, in Corporation Taxes Was Unexpectedly Small. BACK COLLECTIONS LARGE In Comparison Refunds Were Only 22 Per Cent of Their Total in Twelve Years. Collections by States. Corporations Paid Lower Rate. Miscellaneous Taxes Fell Off. $190,164,359 in Refunds. Back Taxes Above Refunds. Theatre Admission Tax Decreased. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/newark-eleven-admitted-eastern-league-announces-portuguese-clubs.html | NEWARK ELEVEN ADMITTED.; Eastern League Announces Portuguese Club's Election to Membership | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/gold-movement-at-london-bank-gained-from-open-market-but-lost-to.html | GOLD MOVEMENT AT LONDON; Bank Gained From Open Market, but Lost to America and France. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/indians-vanquish-the-senators-81-pound-braxton-for-eleven-hits-in.html | INDIANS VANQUISH THE SENATORS, 8-1; Pound Braxton, for Eleven Hits in Six Innings, Scoring Six Runs in Sixth. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/clergymans-life-savings-stolen.html | Clergyman's Life Savings Stolen. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/curtiss-yacht-wins-pequot-club-event-tigress-first-in-atlantic.html | CURTIS'S YACHT WINS PEQUOT CLUB EVENT; Tigress First in Atlantic Class, With Saga Next--Grenouille Leads Star Boats. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/phillips-brothers-win-beat-cawse-and-hicks-for-staten-island-tennis.html | PHILLIPS BROTHERS WIN.; Beat Cawse and Hicks for Staten Island Tennis Title. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/bremen-stowaways-back-five-who-got-away-on-july-27-return-on.html | BREMEN STOWAWAYS BACK; Five Who Got Away on July 27. Return on Stuttgart--Did NoT Work. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/italy-to-deport-la-plante-american-who-served-prison-term-there-is.html | ITALY TO DEPORT LA PLANTE; American Who Served Prison Term There Is Penniless. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/british-press-hails-stand-at-the-hague-london-times-backs-snowdens.html | BRITISH PRESS HAILS STAND AT THE HAGUE; London Times Backs Snowden's Refusal to Accept Offer From Other Creditors. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/drive-on-tipsters-to-be-pushed-today-postoffice-inspectors-will-act.html | DRIVE ON TIPSTERS TO BE PUSHED TODAY; Postoffice Inspectors Will Act While Federal Grand Jury Hears 15 Witnesses. STATE PROSECUTIONS LOOM Montgomery and Tiffany Expected to Surrender on Mail Fraud Charges in Alrna Stock Sales. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/four-die-as-coupe-hits-parked-truck-another-of-six-occupants-of-car.html | FOUR DIE AS COUPE HITS PARKED TRUCK; Another of Six Occupants of Car Badly Hurt in Crash on Road Near Crittenden, N.Y. 26 INJURED AS BUS UPSETS Philadelphia Rural Transit Driver Hits Culvert Avoiding Auto Near Doylestown, Pa. 26 Hurt as Bus Upsets. Two Burned to Death. Car Crash Fatal to Three Men. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/explains-causes-of-building-drop-ae-beals-lays-it-to-high-price-of.html | EXPLAINS CAUSES OF BUILDING DROP; A.E. Beals Lays It to High Price of Loans and Fear of Racketeering. LOOKS TO FALL ACTIVITY Government and Municipal Improvements Making Big Demandsfor Building Materials. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/scores-mental-slumming-salvation-army-officer-declares.html | SCORES MENTAL SLUMMING.; Salvation Army Officer Declares Intallectuals Rob Men of Faith. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/white-sox-defeat-yankees-in-9th-32-lyons-beats-pennock-in-mound.html | WHITE SOX DEFEAT YANKEES IN 9TH, 3-2; Lyons Beats Pennock in Mound Duel, His Third Single Sending in Deciding Run.RUTH WRENCHES HIS SIDE After Grounding Out in Third He Quits Game--Hugmen Heldto Six Safeties. Ruth Taps to Second Base. Will Be in | TRUE | By William E. Brandt. Special To the New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/small-grains-are-cut-harvesting-returns-show-spotted-yield-in-some.html | SMALL GRAINS ARE CUT.; Harvesting Returns Show Spotted Yield in Some Districts. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/assails-japan-on-korea-rev-pk-yoon-says-his-country-is-only-a.html | ASSAILS JAPAN ON KOREA.; Rev. P.K. Yoon Says His Country Is Only a Province of Alien Empire. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/textile-firms-to-merge-t-holt-haywood-dept-and-dickson-valentine-to.html | TEXTILE FIRMS TO MERGE.; T. Holt Haywood Dept. and Dickson & Valentine to Unite Jan. 1. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/sues-father-as-kidnaper-french-girl-25-resists-parents-assumption.html | SUES FATHER AS KIDNAPER.; French Girl, 25, Resists Parents' Assumption of Authority. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/nationals-beaten-at-providence-41-new-yorkers-lose-american-league.html | NATIONALS BEATEN AT PROVIDENCE, 4-1; New Yorkers Lose American League Test--Fall River Beats Bridgeport, 4-3. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/says-religion-is-on-witness-stand.html | Says Religion is on Witness Stand. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/package-express-by-air-to-boston-colonial-starts-service-today.html | PACKAGE EXPRESS BY AIR TO BOSTON; Colonial Starts Service Today Providing Four-Hour Transit From Sender to Consignee. TWO TRIPS A DAY EACH WAY Western Union to Collect and Deliver Parcels--Extension ofPlan Expected. Two Trips Each Way Daily. Charge to Be $5. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/ray-ruddy-breaks-five-swim-records-new-york-ac-star-shatters-four.html | RAY RUDDY BREAKS FIVE SWIM RECORDS; New York A.C. Star Shatters Four World and One Met, Mark at Rockaway Park. SWIMS AGAINST BASSETT Athlete Clips 33 3-5 Seconds From 550-Yard Record Held by Daniels for 20 Years. | TRUE | | C1B 38919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/zeppelin-reaches-tokio-4-days-2-hours-in-flight-will-cruise-until.html | ZEPPELIN REACHES TOKIO, 4 DAYS, 2 HOURS IN FLIGHT; WILL CRUISE UNTIL DUSK; 22 HOURS AHEAD OF TIME Landing is Delayed Until Sunset to Avoid Valving Gas. WEATHER BAD AT CAPITAL Dirigible Plows Through Fog and Rain in Last Stages of Her Record Trip. PLANS TO LEAVE THURSDAY Eckener Accepts Invitation by Radio for Two Days of Entertainment. Over Japan in Morning. Earlier Arrival Forecast. Earlier Arrival Expected. Original Route Maintained. Apparently Found Tail Winds. Weather Usually Calm. | TRUE | By Hugh Byas. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/new-street-opens-today-traffic-to-be-allowed-in-relocated-city-hall.html | NEW STREET OPENS TODAY.; Traffic to Be Allowed in Relocated City Hall Place. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/weekends-for- | WEEK-ENDS FOR PRESIDENTS. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/indian-harbor-yc-takes-lawson-cup-captures-first-annual-series-of.html | INDIAN HARBOR Y.C. TAKES LAWSON CUP; Captures First Annual Series of Races for the Trophy With 62 Points. WAWBECK II HOME FIRST Black Rock Y.C. Craft Beats Ivee From Pequot Y.C. Fleet by 54 Seconds at Greenwich. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/detroit-edisons-earnings.html | Detroit Edison's Earnings. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/new-york-ac-nine-beaten-in-11th-21-bows-to-erie-ac-richards-single.html | NEW YORK A.C. NINE BEATEN IN 11TH, 2-1; Bows to Erie A.C., Richards's Single and Buthman's Double Producing Deciding Run. SCORE IS TIED IN EIGHTH Ingram's Hit Enables Losers to Equal Count--Risdell Tallies Run in Sixth Inning. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/hay-fever-season-opens-bronx-gardens-opens-exhibit-for-victims-as.html | HAY FEVER SEASON OPENS.; Bronx Gardens Opens Exhibit for Victims as Ragweed Blooms. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/german-iron-output-largest-since-war-july-production-was-1203510.html | GERMAN IRON OUTPUT LARGEST SINCE WAR; July Production Was 1,203,510 Tons--General Trade Conditions Improving. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/holds-church-today-is-lacking-in-power-dr-lg-broughton-of-atlanta.html | HOLDS CHURCH TODAY IS LACKING IN POWER; Dr. L. G. Broughton of Atlanta Says It Is 'Running Itself to Death' After Influence. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/leslie-to-give-international-revue.html | Leslie to Give 'International Revue.' | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/jewel-tea-company-shows-gain.html | Jewel Tea Company Shows Gain. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/dawes-hurries-north-to-meet-macdonald-navy-cut-talks-to-be-renewed.html | DAWES HURRIES NORTH TO MEET MACDONALD; Navy Cut Talks to Be Renewed at Premier's Home--Visit Follows Phone Message. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/driver-hurt-in-auto-race-car-driven-by-sam-wohl-crashes-into-fence.html | DRIVER HURT IN AUTO RACE.; Car Driven by Sam Wohl Crashes Into Fence at Bayshore Track. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/scores-ace-on-westport-links.html | Scores Ace on Westport Links. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/navy-racing-plane-tested-off-water-schneider-cup-entry-soars-in-air.html | NAVY RACING PLANE TESTED OFF WATER; Schneider Cup Entry Soars in Air at Annapolis for the First Time. UNABLE TO TRY ITS SPEED Motor Vibration and Defect in the Propeller Force Change in Williams's Plans. Defect Causes Hitch in Plans. Williams Is Satisfied. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/16-alcohol-victims-one-death-among-new-cases-at-bellevue.html | 16 ALCOHOL VICTIMS.; One Death Among New Cases at Bellevue. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/shaw-sets-dirt-track-record.html | Shaw Sets Dirt Track Record. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/arthur-mills-johnson-former-special-counsel-for-westchester-county.html | ARTHUR MILLS JOHNSON.; Former Special Counsel for Westchester County Dies at 58. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/heighho-in-asbury-park-tonight.html | 'Heigh-Ho' in Asbury Park Tonight. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/big-deals-in-wall-paper.html | Big Deals in Wall Paper. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/await-cuba-cane-sugar-deposits.html | Await Cuba Cane Sugar Deposits. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/british-columbia-busy-survey-shows-fifty-ports-there-deal-with-our.html | BRITISH COLUMBIA BUSY.; Survey Shows Fifty Ports There Deal With Our Coast Cities. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/jersey-epworth-convention-ends.html | Jersey Epworth Convention Ends. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/uncertain-money-outlook-london-bank-position-temporarily-stronger.html | UNCERTAIN MONEY OUTLOOK; London Bank Position Temporarily Stronger, but Not Secure. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/paris-view-on-effect-of-our-bank-rate-rise-french-opinion-doubts.html | PARIS VIEW ON EFFECT OF OUR BANK RATE RISE; French Opinion Doubts Disturbing Influence of Reserve Bank's Action on Stock Exchange. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/capt-bergs-body-recovered.html | Capt. Berg's Body Recovered. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/mrs-fl-hutton-newport-hostess-mrs-ge-paine-mrs-hbh-ripley-mrs.html | MRS. F.L. HUTTON NEWPORT HOSTESS; Mrs. G.E. Paine, Mrs. H.B.H. Ripley, Mrs. Vincent Astor and Mrs. John Ridlon Entertain. DINNER FOR LADY LOWTHER She and Two Daughters Are the Guests of Perry Belmonts--Bailey's Beach Stockholders Elect. 27 Start in Mixed Foursome. R. Norris Williams Arrives. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/moose-to-convene-tomorrow-in-detroit-donation-of-325000-for.html | MOOSE TO CONVENE TOMORROW IN DETROIT; Donation of $325,000 for Expansion of Mooseheart Announced on Eve of Meeting. Special to The New York Times. | TRUE | | C1B 38919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/asserts-life-to-come-is-like-that-here-the-rev-bennetthaines-calls.html | ASSERTS LIFE TO COME IS LIKE THAT HERE; The Rev. Bennett-Haines Calls Heaven of Harps and Angels a Neurotic Dream. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/30000-gems-stolen-in-raid-on-mansion-masked-robbers-hold-pistols-to.html | $30,000 GEMS STOLEN IN RAID ON MANSION; Masked Robbers Hold Pistols to Head of Richard P. Weber in Bedroom of Queens Home. FORCE WIFE TO OPEN SAFE One of Four Guards Maid and Cuts Phone Wires-- Men Get $400 Cash, Flee in Auto. Led to Bedroom. Take Money From Dresser. $30,000 GEMS STOLEN IN RAID ON MANSION | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/commodity-average-lower-for-the-week-now-midway-between-years.html | COMMODITY AVERAGE LOWER FOR THE WEEK; Now Midway Between Year's Highest and Lowest--British Index Number Down Slightly. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/a-cornerstone-of-liberty.html | A Cornerstone of Liberty. | TRUE | TALCOTT MINER BANKS. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/indus-sweeps-on-with-ruin-in-wake-risen-50-feet-after-bursting-of.html | INDUS SWEEPS ON WITH RUIN IN WAKE; Risen 50 Feet After Bursting of Glacier Dam, It Rushes Down Kashmir Valley. LEVELS HOUSES AND TREES Fifty Villages in Peril, but Natives Are Loath to Flee--Planes Givs Warning Signals. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/tilden-to-compete-at-newport-casino-hunter-lott-and-rn-williams.html | TILDEN TO COMPETE AT NEWPORT CASINO; Hunter, Lott and R.N. Williams Also Entered--Play Will Begin Today. CUSHMAN CUP AT STAKE Austin Included Among the List of Invaders Who Will Try for Trophy. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/miss-mary-w-butler-daughter-of-civil-war-general-dies-at-princeton.html | MISS MARY W. BUTLER.; Daughter of Civil War General Dies at Princeton. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/will-produce-on-coast-rko-corporation-to-establish-a-department-in.html | WILL PRODUCE ON COAST.; R.-K.-O. Corporation to Establish a Department in Los Angeles. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/defending-hitchhikers.html | Defending Hitch-Hikers. | TRUE | CORNELIUS McLAUGHLIN. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/holds-religion-cannot-be-replaced.html | Holds Religion Cannot Be Replaced. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/polish-fliers-body-home-military-honors-accorded-to-captain.html | POLISH FLIER'S BODY HOME.; Military Honors Accorded to Captain Idzikowski at Gdynia. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/church-growth.html | CHURCH GROWTH. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/asks-nominations-for-west-point-war-department-announces-list-of.html | ASKS NOMINATIONS FOR WEST POINT; War Department Announces List of Cadetships Open at Military Academy. NEW YORK STATE TO GET 25 Appointments Must Be Made Before Examinations Next Mach for Admission in July. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/hanover-lake-race-to-bells-fleeter-scores-in-free-for-all-in.html | HANOVER LAKE RACE TO BELL'S FLEETER; Scores in Free for All in Outboard Regatta--WitchcraftOverturns When Leading. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/financial-markets-new-money-technique-important-to-business-as.html | FINANCIAL MARKETS; New Money Technique Important to Business as CreditDemand Expands. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/police-ambushed-alleged-poisoner-ponca-city-okla-officers-tell-of.html | POLICE AMBUSHED ALLEGED POISONER; Ponca City (Okla.) Officers Tell of Trapping Hyde in Act of Kidnapping Collins. FOUND DEADLY DOSE IN CAR Young Lawyer Also Faces New Charges of Forgery in Stock Deal Involving Oil Man. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/wanderers-score-in-league-soccer-beat-brooklyn-hakoah-by-5-to-3.html | WANDERERS SCORE IN LEAGUE SOCCER; Beat Brooklyn Hakoah by 5 to 3, Lyell Setting the Pace With Three Tallies. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/blast-at-sea-on-yacht-drdp-machado-brazilian-diplomat-and-wife-are.html | BLAST AT SEA ON YACHT.; Dr.D.P. Machado, Brazilian Diplomat, and Wife Are Rescued. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/sports-of-the-times-restraint-of-trade-the-proposed-tax-collector.html | Sports of the Times; Restraint of Trade. The Proposed Tax Collector. The Power Behind the Dugout. Running Ahead of His Interference. | TRUE | By John Kieran. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Tri-Continental Allied Company. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/girl-admits-shooting-but-says-she-wounded-jersey-city-patrolman-in.html | GIRL ADMITS SHOOTING.; But Says She Wounded Jersey City Patrolman in Self-Defense. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/marschers-boat-is-first-wins-regatta-held-by-princess-bay-yacht.html | MARSCHER'S BOAT IS FIRST.; Wins Regatta Held by Princess Bay Yacht Club. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/rosario-reds-set-sacco-day-for-new-tieup-kill-nonunion-chief-menace.html | Rosario Reds Set Sacco Day for New Tie-Up; Kill Non-Union Chief, Menace All Non-Strikers | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/noted-writers-aid-textile-strikers-committee-of-thirty-formed-here.html | NOTED WRITERS AID TEXTILE STRIKERS; Committee of Thirty Formed Here to Get Funds for 4,000 Needy at Marion, N.C. SUPPORT OF PUBLIC ASKED Group Headed by Dreiser, Anderson and Fannie Hurst Denounce Conditions in Mills. Relief Work Hailed. $10,000 Already Sent. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/bank-of-montreal-manager-resigns.html | Bank of Montreal Manager Resigns. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/200-back-from-lutheran-syhod.html | 200 Back From Lutheran Syhod. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/full-river-is-victor.html | Full River Is Victor. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/kentucky-autoists-fight-state-boosting-carry-to-court-effort-to.html | KENTUCKY AUTOISTS FIGHT STATE BOOSTING; Carry to Court Effort to Remove 'Kentucky for Progress' From License Tags. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/berlin-criticizes-international-bank-skeptical-of-plan-for-wide.html | BERLIN CRITICIZES INTERNATIONAL BANK; Skeptical of Plan for Wide Credit Operations--Same Banking Authorities Hostile. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/predicts-coalition-will-rule-britain-young-of-williams-institute.html | PREDICTS COALITION WILL RULE BRITAIN; Young of Williams Institute Says "Group Government" Will Replace Two-Party System.SEES "MORAL REVOLUTION"Laborite Looks for "Industrial"and Regional ParliamentsFrom "Political Revival." CALLS MACDONALD SECURE Stresses Sanity and Soundness ofLabor's Leaders, but DeclaresParty Relies Most on Ranks. Insulgent into Two Revolutions. Labor and Group Government. For Supplementary Parliaments. MacDonald Far From a "Rebel." Thomas as "Liaison Officer." From "Lieutenants" to the "Ranks." | TRUE | By Louis Stark, Special Correspondence of the New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/17-killed-in-other-wrecks-43-passengers-injured-in-pennsylvania.html | 17 KILLED IN OTHER WRECKS.; 43 Passengers Injured in Pennsylvania Train at Columbus. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/empire-bond-plans-for-a-wider-field-board-votes-to-enter-general.html | EMPIRE BOND PLANS FOR A WIDER FIELD; Board Votes to Enter General Securities and Investment Trust Activities. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/9-women-fliers-begin-air-derby-women-fliers-who-started-in-race.html | 9 WOMEN FLIERS BEGIN AIR DERBY; WOMEN FLIERS WHO STARTED IN RACE. | TRUE | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/says-faith-brings-power-dr-waller-holds-success-depends-on.html | SAYS FAITH BRINGS POWER.; Dr. Waller Holds Success Depends on Obedience to God. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/results-of-yesterdays-matches-on-links-in-the-metropolitan-district.html | Results of Yesterday's Matches on Links in the Metropolitan District | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/tug-sinks-ship-ten-times-her-size-in-crash-killing-ten-on-spanish.html | Tug Sinks Ship Ten Times Her Size in Crash, Killing 16 on Spanish Freighter in North Sea | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/jamaica-cricketers-score-defeat-allbrooklyn-team-by-138-for-8.html | JAMAICA CRICKETERS SCORE.; Defeat All-Brooklyn Team by 138 for 8 Wickets to 81. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/miss-roma-truax-to-wed-saturday-her-marriage-to-erik-g-haupt-artist.html | MISS ROMA TRUAX TO WED SATURDAY; Her Marriage to Erik G. Haupt, Artist, in St. James Church, Great Barrington, Mass. ROSEMARY STONE'S BRIDAL Ceremony With Allan Gates Halline, Educator, in All Angels' Church Saturday. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/predicts-new-japanese-diet.html | Predicts New Japanese Diet. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/art-student-in-a-film-half-marriage-at-the-hippodrome-was-converted.html | "ART" STUDENT IN A FILM.; "Half Marriage" at the Hippodrome Was Converted to Sound. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/opinion-is-divided-on-london-credit-market-hoped-for-such-action.html | OPINION IS DIVIDED ON LONDON CREDIT; Market Hoped for Such Action, Bankers Called It Confession of Weakness.BANK RATE IS UNCERTAIN No Immediate Change Expected, but Gold Movement and Hague Disputes May Alter the Situation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/queens-report-shows-building-activity-permits-for-7874-structures.html | QUEENS REPORT SHOWS BUILDING ACTIVITY; Permits for 7,874 Structures in Seven Months, With Housing for 13,721 Families. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/american-fascists-visit-rome.html | American Fascists Visit Rome. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/turns-to-lost-provinces-sweden-establishes-friendly-contact-with.html | TURNS TO LOST PROVINCES.; Sweden Establishes Friendly Contact With Latvia and Estonia. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/demand-for-steel-high-in-midwest-though-new-bookings-are-off.html | DEMAND FOR STEEL HIGH IN MIDWEST; Though New Bookings Are Off Slightly, the Output Is Still Well Sustained. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/break-le-bourget-record-49-planes-with-300-passengers-go-and-arrive.html | BREAK LE BOURGET RECORD; 49 Planes With 300 Passengers Go and Arrive in Day. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/1-dead-62-wounded-as-austrians-clash-heimwehr-break-up-socialist.html | 1 DEAD, 62 WOUNDED AS AUSTRIANS CLASH; Heimwehr Break Up Socialist Schutzbund's Meeting in St. Lorenzen, Styria. THREE MORE LIKELY TO DIE Rival Organizations Mobilized in Province and Are Camping Under Arms at Knittelfeld. Call for "Reckoning." Three More Likely to Die. Rival Forces Mobilize. | TRUE | By John MacCormac. Special Cable To the New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/joe-turnesa-sets-course-mark.html | Joe Turnesa Sets Course Mark. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/american-girl-upsets-shaws-apple-cart-at-rehearsal-of-irish-writers.html | AMERICAN GIRL UPSETS SHAW'S 'APPLE CART'; At Rehearsal of Irish Writer's New Play She Tells Him He is "Typical Englishman." Press Premiere Given. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/tamaqua-regatta-next-sunday.html | Tamaqua Regatta Next Sunday. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/to-aid-shipping-bureau-prof-seward-of-sheffield-school-to-act-as.html | TO AID SHIPPING BUREAU.; Prof. Seward of Sheffield School to Act as One of Its Experts. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/dr-moody-urges-a-spirit-of-inquiry-in-sermon-here-he-says-mans.html | DR. MOODY URGES A SPIRIT OF INQUIRY; In Sermon Here He Says Man's Greatest Mistake is Taking Things for Granted. PREACHES TO OLD FLOCK Curiosity stimulates Appreciation of the Mystery of Life, He Declares. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/bermudians-win-from-picked-team-defeat-new-york-cricketers-and-pass.html | BERMUDIANS WIN FROM PICKED TEAM; Defeat New York Cricketers and Pass Second Century, 224-107, at Dyckman Oval. | TRUE | | C1B 38919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/farm-board-funds-coast-raisin-group-provides-half-of-9000000-loan.html | FARM BOARD FUNDS COAST RAISIN GROUP; Provides Half of $9,000,000 Loan Arranged With Banks for California Grape Growers. PRICE STABILIZATION DUE Money Is to Be Advanced to Farmers on 1929 Crops--Aids 90 Per Cent of Industry. GRAPE MEN HAIL NEW DAY Head of Sun-Maid Growers Praises Hoover--Credits to Permit Raisin Pools. "New Day for Raisin Growers." For Advances to Farmers. Will Permit Raisin Pools. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/chicagoan-rejoices-to-lose-twodollar-bill-in-holdup.html | Chicagoan Rejoices to Lose Two-Dollar Bill in Hold-Up | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/laguardia-greeted-by-fascist-salute-makes-plea-for-votes-in-italian.html | LAGUARDIA GREETED BY FASCIST SALUTE; Makes Plea for Votes in Italian Before Throng at Religious Festival at Ozone Park. HYLAN BACKER TO AID FIGHT W.W. Mills Accepts Chairmanship of Committee in Richmond-- Winter in Charge Today. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/boy-scout-killed-on-tour-falls-200-feet-down-cliff-to-rocks-on.html | BOY SCOUT KILLED ON TOUR.; Falls 200 Feet Down Cliff to Rocks on North Devon Coast. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/old-navy-airplane-rebuilt-as-a-racer-almost-obsolete-craft-is.html | OLD NAVY AIRPLANE REBUILT AS A RACER; Almost Obsolete Craft Is Expected to Fly 190 Miles an Hour in Its First Test Tomorrow. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/germany-pressing-technical-exports-large-increase-in-shipment-of.html | GERMANY PRESSING TECHNICAL EXPORTS; Large Increase in Shipment of Telephone Apparatus to Other European Markets. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/power-plant-blast-fatal-worker-dies-another-burned-in-elizabeth-nj.html | POWER PLANT BLAST FATAL.; Worker Dies, Another Burned in Elizabeth (N.J.) Accident. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/stadium-matches-today-in-forest-hills-tennis.html | Stadium Matches Today. In Forest Hills Tennis | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/sloops-in-class-m-open-series-today-new-york-yc-cup-will-go-to.html | SLOOPS IN CLASS M OPEN SERIES TODAY; New York Y.C. Cup Will Go to Winner of Three-Day Test Off Newport. ISTALENA IN THE FLEET Five-Time Winner of Annual Cruise Is Rated a Favorite--Point System Adopted. Change in the Rules. Istalena Rules Favorite. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/democrats-assail-tariff-bill-on-eve-of-senate-meeting-hoover-at.html | DEMOCRATS ASSAIL TARIFF BILL ON EVE OF SENATE MEETING; Hoover, at Camp, Refuses to Be Drawn Out as Fear of Impasse Grows. WATSON SOUGHT BACKING Sugar Schedule Denounced by Harrison at Capital--D.I. Walsh Charges Hidden Rates. BRIEF SESSION FOR TODAY Smoot Will Give the Revised Schedules to the Press forPublication. Democrats Get Rates for Study. Republicans Fear for Whole Bill. DEMOCRATS ASSAIL NEW TARIFF BILL Valuation Method Under Fire. See Rise in Cost of Living. Replies on Free Sugar at Hotels. Says Somebody Always Pays. Walsh Assails Potato Rate. Hoover Confers on Sugar Rate. Watson Warns of Fight. Expects Armament Debate. | TRUE | By Richard V. Oulahan. Special To the New York Times.times Wide World Photo. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/empringham-coming-east-he-is-expected-to-face-church-charges-over.html | EMPRINGHAM COMING EAST.; He Is Expected to Face Church Charges Over Health Society. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/french-revenue-large-july-public-receipts-almost-at-maximumtax.html | FRENCH REVENUE LARGE.; July Public Receipts Almost at Maximum--Tax Reduction Warranted. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/digs-6-salt-water-wells-st-george-hotel-to-use-them-to-supply.html | DIGS 6 SALT WATER WELLS.; St. George Hotel to Use Them to Supply Swimming Pool. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/goldman-band-gives-farewell-concert-conductors-new-composition.html | GOLDMAN BAND GIVES FAREWELL CONCERT; Conductor's New Composition, "Young America," Applauded of Its First Performance. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/china-is-mobilizing-100000-in-manchuria-as-raids-continue-president.html | CHINA IS MOBILIZING 100,000 IN MANCHURIA AS RAIDS CONTINUE; President Sends Ho Chen-chun to Mukden in Command of Military Forces. 20 RED PLANES ON PATROL Russians Show Strong Force on Borders-- Detention Camp Investigated. FIFTY ARE KILLED IN CLASH Chinese and Soviet Troops Fight All Day and Night in Battle of Dalainor, Near Manchuli. Red Planes Patrol Border. 100,000 Chinese Mobilized. CHINA IS MOBILIZING 100,000 ON BORDER Three Killed by Bombs. Dr. Wu Told of Mobilization. Chinese To Order 100 Planes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/damage-in-auburn-prison-riot-fixed-at-more-than-450000.html | Damage in Auburn Prison Riot Fixed at More Than $450,000 | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/brooklyn-victor-in-cricket-match-scores-102-and-then-disposes-of.html | BROOKLYN VICTOR IN CRICKET MATCH; Scores 102 and Then Disposes of Union County Team-- Paterson Triumphs. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/goes-to-a-party-at-113-maryland-man-greets-youngest-son-on-latters.html | GOES TO A PARTY AT 113.; Maryland Man Greets Youngest Son on Latter's 31st Birthday. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/terms-this-the-age-of-reforms.html | Terms This the Age of Reforms. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/prague-soccer-victor-4o.html | Prague Soccer Victor, 4-O. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/james-t-hutchings-dies-vice-president-of-united-gas-improvement.html | JAMES T. HUTCHINGS DIES.; Vice President of United Gas Improvement Company. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/dr-jh-thomas-finds-farming-beats-golf-rutgers-president-and-wife.html | DR. J.H. THOMAS FINDS FARMING BEATS GOLF; Rutgers President and wife Buy Farm in Vermont for Their Vacation. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/hungarians-kept-in-yugoslavia.html | Hungarians Kept in Yugoslavia. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/a-son-to-mrs-charles-w-gano.html | A Son to Mrs. Charles W. Gano. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/movie-men-adopt-cooperative-plan-cost-of-talking-films-to-the-small.html | MOVIE MEN ADOPT COOPERATIVE PLAN; Cost of Talking Films to the Small Exhibitor Is Materially Reduced. ASSURES A READY MARKET 5,000 Independent Theatres Likely to Benefit by Five-Year Arrangement. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/endurance-fliers-here-jackson-and-obrine-pilot-recordholding-plane.html | ENDURANCE FLIERS HERE.; Jackson and O'Brine Pilot RecordHolding Plane Over Curtiss Field. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/eaton-now-much-better-american-teacher-beaten-in-london-may-soon.html | EATON NOW MUCH BETTER.; American Teacher Beaten in London May Soon Leave Hospital. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/resident-offices-report-on-trade-fashion-details-got-attention-but.html | RESIDENT OFFICES REPORT ON TRADE; Fashion Details Got Attention, but Stores Gave Orders Rather Cautiously. MILLINERY DEMAND GAINS Velvets in Lead--Leather Coat Has Bright Prospects--Lizard Shoes for Women Favored. Luggage Durability Raised. Sizable Demand for Sweaters. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/landis-wins-sprint-in-bronx-cycling-veteran-wheelman-with-allowance.html | LANDIS WINS SPRINT IN BRONX CYCLING; Veteran Wheelman, With Allowance of 80 Yards, TakesHalf-Mile Handicap. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/consolidated-loan-for-chilean-cities-bond-issue-of-15000000-to-be.html | CONSOLIDATED LOAN FOR CHILEAN CITIES; Bond Issue of $15,000,000 to Be Marketed Here Under Government Sanction. FOLLOWS EUROPEAN PLAN Sixty-five Municipalities With 1,900,000 Population Will Share the Proceeds. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/athletics-beaten-with-grove-in-box-gray-of-browns-sores-15th.html | ATHLETICS BEATEN WITH GROVE IN BOX; Gray of Browns Sores 15th Victory, 4-3,--Yields Ten Hits to Six by Rival. FOXX DRIVES TWO HOMERS Connects for No. 29 and No. 30 and Tallies All Runs for the Mackmen--Triply for Melillo. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/may-get-jadwins-job-col-cw-kutz-being-considered-for-chief-of-army.html | MAY GET JADWIN'S JOB.; Col. C.W. Kutz Being Considered for Chief of Army Engineers. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/more-gold-is-lost-by-britain-to-paris-french-deny-hague-politics-is.html | MORE GOLD IS LOST BY BRITAIN TO PARIS; French Deny Hague Politics Is Back of Movement, Saying It Is Just to Make Profits. STERLING EXCHANGE IS LOW Press Now More Optimistic as to Fate of Reparations Parley, Doubting Break. French Deny Political Move. Repeat Warnings to Briand Paris Press More Hopeful. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/worlds-record-for-300-yards-is-lowered-by-bowen-in-international.html | World's Record For 300 Yards Is Lowered By Bowen in International Meet at Berlin | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/35000-see-malone-subdue-giants-10-cubs-boxman-blanks-mcgrawmen-with.html | 35,000 SEE MALONE SUBDUE GIANTS, 1-0; Cubs' Boxman Blanks McGrawmen With Five Hits to GainSixteenth Victory.BENTON LOSES MOUND DUEL Also Hurls Superbly in PoloGrounds Battle, AllowingChicago Only 4 Safeties. CUYLER SCORES IN SEVENTH Tallies on Heathcote's Long Fly--Terry, With Three, Roush, WithTwo, Divide Giants' Hits. Cuyler Sacrificed to Third. Decision Annoys Wilson. | TRUE | By John Drebinger.times Wide World Photo. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/legion-will-oppose-meeting-with-foes-mcnutt-on-way-to-convention.html | LEGION WILL OPPOSE MEETING WITH FOES; McNutt, on Way to Convention of Fidac, Says Time Is Not Ripe for World Veterans' Parley. | TRUE | Special to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/britain-may-summon-loadline-conference-will-decide-on-calling.html | BRITAIN MAY SUMMON LOADLINE CONFERENCE; Will Decide on Calling Nations to Standardize Regulations After Studying Report. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/zeppelins-builder-ill-gets-news-in-friedrichshafen-hospital-after.html | ZEPPELIN'S BUILDER ILL.; Gets News in Friedrichshafen Hospital After Appendicitis Attack. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/finds-pose-common-but-poise-scarce-bishop-shayler-defines-the.html | FINDS POSE COMMON, BUT POISE SCARCE; Bishop Shayler Defines the Former as a Paralytic State of the Will. CALLS FAITH KEY TO POWER Nebraska Churchman, Speaking Here, Lays Bulk of World's Ills to Unreasonable Fears. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/to-discuss-soviet-flight-pilot-on-moscownew-york-trip-is-returning.html | TO DISCUSS SOVIET FLIGHT.; Pilot on Moscow-New York Trip Is Returning to Capital. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/ideas-make-soul-dr-davidson-says-people-are-molded-by-what-they.html | IDEAS MAKE SOUL, DR. DAVIDSON SAYS; People Are Molded by What They Think, He Asserts in Sermon on Mind Control. SEES LOVELINESS SLIGHTED Chureh Stresses Harsher Virtues at Expense of Gospel of Beauty, He Declares. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/to-fix-car-insurance-rate-bay-state-commissioner-asked-by-companies.html | TO FIX CAR INSURANCE RATE; Bay State Commissioner Asked by Companies for 11 Per Cent Rise. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/landing-field-ready-for-zeppelin-arrival-japanese-sailors-rehearse.html | LANDING FIELD READY FOR ZEPPELIN ARRIVAL; Japanese Sailors Rehearse Parts --Blimps Are Removed From Hangar. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/beaten-and-robbed-in-park.html | Beaten and Robbed in Park. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/find-roman-coin-in-indian-grave.html | Find Roman Coin in Indian Grave. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/all-even-after-45-holes-playoff-fails-to-decide-golf-match-at.html | ALL EVEN AFTER 45 HOLES.; Play-Off Fails to Decide Golf Match at Hubbard Heights. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 38919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/gold-exports-seen-a-sign-of-the-times-markets-abroad-hold-it.html | GOLD EXPORTS SEEN A SIGN OF THE TIMES; Market's Abroad Hold It Difficult to Meet Their American Requirements by Other Means.THE DRAIN ON LONDONBerlin's Foreign Engagements Another Factor--Probable Influence of Our Tariff Plans. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/jesuit-scientist-describes-creation-father-spaeth-believes-six.html | JESUIT SCIENTIST DESCRIBES CREATION; Father Spaeth Believes Six Periods of the Bible and Findings of Science Agree. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/assails-pharisees-in-american-life-bishop-ip-johnson-declares.html | ASSAILS 'PHARISEES' IN AMERICAN LIFE; Bishop I.P. Johnson Declares Country is Ruled by a CreedHostile to Christ's Spirit. CAYS WORLD CONDEMNS US Nation Has Reputation of Being Vegally Righteous and Hardboiled,'He Asserts at St. John the Divine. | TRUE | | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/trade-with-britain-over-1200000000-commerce-report-surveys-1928.html | TRADE WITH BRITAIN OVER $1,200,000,000; Commerce Report Surveys 1928 Figures--British Ships Get $150,000,000 in Year From Us. DEBT PAYMENT EQUALED United Kingdom's Annual Revenue From Marine and Investments Set at $500,000,000. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/francis-joseph-honored-austrian-monarchists-observe-99th.html | FRANCIS JOSEPH HONORED.; Austrian Monarchists Observe 99th Anniversary of Birth. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/says-reds-back-union-plan-olander-charges-soviet-seeks-control-of.html | SAYS REDS BACK UNION PLAN; Olander Charges Soviet Seeks Control of Marine Workers. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/fire-again-razes-pavilion-police-lay-glen-cove-beach-blazes-to-an.html | FIRE AGAIN RAZES PAVILION.; Police Lay Glen Cove Beach Blazes to an Incendiary. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/suneagles-win-in-polo-primrose-loses-118-despite-seven-goals-by.html | SUNEAGLES WIN IN POLO.; Primrose Loses, 11-8, Despite Seven Goals by Williams. | TRUE | Special to The New York Times. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/good-harvest-weather-influences-favorable-in-nearly-all-european.html | GOOD HARVEST WEATHER.; Influences Favorable in Nearly All European Countries. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 38919 |
| 1929-08-19 | 1929-08-19 | https://www.nytimes.com/1929/08/19/archives/clark-tames-cards-and-robins-win-32-southpaw-allows-5-hits-2-of.html | CLARK TAMES CARDS AND ROBINS WIN, 3-2; Southpaw Allows 5 Hits, 2 of Which Come in Ninth, but He Quells Attack. FREDERICK STARS AT BAT Clouts Homer in First With Gilbert on Base and His Double Leads to Victors' Other Run. 41st Double For Frederick. Frisch Singles and Scores. | TRUE | By Roscoe McGowen. | C1B 38919 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/carney-on-union-carbides-board.html | Carney on Union Carbide's Board. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hindenburg-in-robust-health.html | Hindenburg in Robust Health. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/united-cigar-sold-to-gold-dust-group-in-100000000-deal-whelan-and.html | UNITED CIGAR SOLD TO GOLD DUST GROUP IN $100,000,000 DEAL; Whelan and Associates Turn Over Control of Stores and Affiliated Companies. NEW OFFICIALS ELECTED Schulte Corporation Affected--Hook-Up in Distribution of Food Products Forecast. Interest in Schulte Stores. Formal Announcement. UNITED CIGAR SOLD TO GOLD DUST GROUP Unexpected in Wall Street. Expansion of United Cigar. Many Investments Held. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/municipal-loans-announcements-of-awards-to-bankers-and-new.html | MUNICIPAL LOANS.; Announcements of Awards to Bankers and New Offerings to be Made. Oakland, Cal. Boston, Mass. Rockford, Ill. Chattanooga, Tenn. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/engineering-awards-drop-contracts-in-metropolitan-area-show-decline.html | ENGINEERING AWARDS DROP.; Contracts in Metropolitan Area Show Decline During Week. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/baumes-upholds-penalty-author-of-criminal-laws-denies-they-caused.html | BAUMES UPHOLDS PENALTY.; Author of Criminal Laws Denies They Caused Prison Revolts. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/today-on-the-radio.html | Today on the Radio. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/merger-approved-by-goodrich-board-further-step-taken-in-plan-to.html | MERGER APPROVED BY GOODRICH BOARD; Further Step Taken in Plan to Acquire the Hood Rubber Company. STOCKS TO BE EXCHANGED Proposal Will Be Submitted to the Hood Stockholders Aug. 30-- Goodrich Common Up. Holdings of Hood Company. Payments of Dividends. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/factions-prepare-for-austrian-coup-with-heimwehr-still-arming.html | FACTIONS PREPARE FOR AUSTRIAN COUP; With Heimwehr Still Arming, Socialists Call Workers for General Defense. GOVERNMENT EVADES ISSUE Three Dead After Battle at St. Lorenzen, with 50 Heimwehr Among 57 Wounded. Heimwehr Still Defiant. St. Lorenzen Quiet Again. Says Strength Is in Union. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/chinese-urge-censure-for-our-journalists-nationalist-party.html | CHINESE URGE CENSURE FOR FOUR JOURNALISTS; Nationalist Party Committee Scores Touring Group for Opinions They Expressed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/long-beach-crash-inquiry-public-service-commission-inspectors-begin.html | LONG BEACH CRASH INQUIRY; Public Service Commission Inspectors Begin Investigation. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sons-of-italy-in-jersey-elect.html | Sons of Italy in Jersey Elect. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sinclairs-and-days-pardon-pleas-go-to-judge-who-sentenced-them-to.html | Sinclair's and Day's Pardon Pleas Go To Judge Who Sentenced Them to Jail | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/shaws-new-play-praises-england-except-in-rhetorical-fragments.html | SHAW'S NEW PLAY PRAISES ENGLAND; Except in Rhetorical Fragments, However, It Is Not Dramatist at His Full Range. HAS USUAL GOOD NONSENSE Threat of United States to Annex Island Unlooses Dialectic on Irresponsible Democracy. London Critics Divided on Play. | TRUE | By Charles Morgan. Wireless To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/frances-thorne-a-bride-sister-of-ga-thorne-jr-with-byrd-expedition.html | FRANCES THORNE A BRIDE.; Sister of G.A. Thorne Jr., With Byrd Expedition, Weds W.D. Horne | TRUE | Special to The New York Times. | C1B 39193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/an-antivitamine-tariff.html | AN ANTI-VITAMINE TARIFF. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hoover-back-at-capital-mrs-hoover-and-allan-remain-at-rapidan.html | HOOVER BACK AT CAPITAL.; Mrs. Hoover and Allan Remain at Rapidan Fishing Lodge. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/boorman-gains-at-net-defeats-bonsal-in-montclair-ac-title-singles.html | BOORMAN GAINS AT NET.; Defeats Bonsal in Montclair A.C. Title Singles. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/rocks-in-chair-401-hours-mrs-hb-schmidt-20-of-champaign-ill-claims.html | ROCKS IN CHAIR 401 HOURS.; Mrs. H.B. Schmidt, 20 of Champaign, Ill., Claims a World Reeord. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/dirigible-to-test-plane-hookup-the-los-angeles-is-expected-to-make.html | DIRIGIBLE TO TEST PLANE HOOK-UP; The Los Angeles Is Expected to Make Experimental Flight Today. TO STUDY AIR CURRENTS Commander Wiley Says CrossHangar Wind Has Been HoldingShip in Her | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/2-slain-in-newark-in-a-liquor-feud-shot-down-from-sidewalk-and-auto.html | 2 SLAIN IN NEWARK IN A LIQUOR FEUD; Shot Down From Sidewalk and Auto Within a Block of a Police Station. ATTACKED FROM BEHIND One Hit Six Times, the Other Four --Firing Momentarily Halted to Let Woman Pass. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/gillmore-to-confer-with-union-heads-here-actors-notified-of.html | GILLMORE TO CONFER WITH UNION HEADS HERE; Actors Notified Rules on Film Appearances Are Suspended During Parley. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/ny-central-unifies.html | N.Y. Central Unifies Payrolls. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/our-pearl-buttons-a-complex-product-ocean-and-fresh-water-shells.html | OUR PEARL BUTTONS A COMPLEX PRODUCT; Ocean and Fresh Water Shells and Vegetable Ivory Used in Their Manufacture. ARE LARGELY HANDMADE Five Major Operations Required to Turn Out Those Originating From Fresh Water Mussels. Quality of Shell Varies. How | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/will-radio-films-instead-of-records-columbia-system-to-test-new.html | WILL RADIO FILMS INSTEAD OF RECORDS; Columbia System to Test New Method of Broadcasting Over Nation-Wide Network. BYRD GOT TRIAL PROGRAM Duplicate Reproductions on Reels Would Cut Wire Tolls in Routine Programs. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/52-yearlings-bring-126050-at-saratoga-eastland-forms-stable-pays.html | 52 YEARLINGS BRING $126,050 AT SARATOGA; Eastland Forms Stable Pays Top Price of $11,500 for Wrack-- Gay Plumage Colt. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/saskatchewan-town-is-swept-by-flames-business-section-of.html | SASKATCHEWAN TOWN IS SWEPT BY FLAMES; Business Section of Lloydminster Is Destroyed With a Loss of $1,000,000. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/fort-benning-four-wins-in-tourney-downs-oak-brook-team-119-as.html | FORT BENNING FOUR WINS IN TOURNEY; Downs Oak Brook Team, 11-9, as 12-Goal Polo Opens-- Detroit Beaten, 9-6. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hammell-net-victor-at-lake-placid-club-swarthmore-player-defeats.html | HAMMELL NET VICTOR AT LAKE PLACID CLUB; Swarthmore Player Defeats Sheppard in Opening of AugustTournament. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/carries-a-bottle-on-his-hip-but-finds-it-nitroglycerine.html | Carries a Bottle on His Hip, But Finds It Nitroglycerine. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/quimby-and-cutler-plead-not-guilty-tuttle-indicates-they-will-get.html | QUIMBY AND CUTLER PLEAD NOT GUILTY; Tuttle Indicates They Will Get Early Trials for Mail Frauds in Clarke Bank Failure. BAIL OF $7,500 CONTINUED Both Obtained Large Sums From Private Banking Concern on Unsecured Notes. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/mrs-geiger-to-wed-r-barker.html | Mrs. Geiger to Wed R. Barker. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/railroad-earnings-kansas-city-southern.html | RAILROAD EARNINGS.; Kansas City Southern. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/the-inside-of-prohibition-chapter-16putting-the-law-in-law.html | THE INSIDE OF PROHIBITION; CHAPTER 16--PUTTING THE LAW IN LAW ENFORCEMENT. Blow at Rum-Runners. Crook Learns Respect for Law. When Foreign Nations Object. The Grace and Ruby. | TRUE | By Mabel Walker Willebrandt | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/charles-a-ogren-new-york-lawyer-dies-of-injuries-in-automobile.html | CHARLES A. OGREN.; New York Lawyer Dies of Injuries in Automobile Accident. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/girl-runaway-is-freed-miss-lawless-quits-atlantic-city-jail-when.html | GIRL RUNAWAY IS FREED.; Miss Lawless Quits Atlantic City Jail When Mother Pays Hotels. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/players-of-the-game-babe-hermanthe-enigma-of-baseball-a-colorful.html | Players of the Game; Babe Herman--The Enigma of Baseball A Colorful Career. Played in Minor Leagues. Started Moving Early. He Refused to Quit. Saved by McGraw. | TRUE | By John Drebinger. All Rights Reserved.times Wide World Photo. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/fire-sweeps-liner-paris-at-dock-in-havre-1000-americans-planned-to.html | Fire Sweeps Liner Paris at Dock in Havre; 1,000 Americans Planned to Sail on Her Today | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/employes-insured-for-35000000-more-jones-laughlin-sign-contract.html | EMPLOYES INSURED FOR $35,000,000 MORE; Jones & Laughlin Sign Contract More Than Doubling Protection to Its 25,000 Workers. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/equitys-setback.html | EQUITY'S SETBACK. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/realty-financing-new-central-park-west-apartment-mortgaged-for.html | REALTY FINANCING.; New Central Park West Apartment Mortgaged for $5,000,000. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/demand-deposits-decrease-in-week-condition-report-of-member-banks.html | DEMAND DEPOSITS DECREASE IN WEEK; Condition Report of Member Banks Shows Increase in Time Deposits. BANKS IN 101 CITIES LISTED Holdings of United States Government Securities Show LittleChange. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/arthur-s-peake-dies-biblical-scholar-one-of-foremost-christian.html | ARTHUR S. PEAKE DIES; BIBLICAL SCHOLAR; One of Foremost Christian Theologists in the British Isles--Was 63 Years Old. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/strelle-scores-107-in-cricket-match-ss-aquitania-star-gets-century.html | STRELLE SCORES 107 IN CRICKET MATCH; S.S. Aquitania Star Gets Century, Not Out, as Team Draws With Crescent A.C.ISRAEL, SHIPMATE, GETS 69Moffatt of the Same Side Registers25--Hartley Leads the BrooklynScorers With 50. | TRUE | | C1B 39193 |

| Date | Date | URL | Description | | | Code |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/two-lawyers-face-inquiry-by-tuttle-court-orders-investigation-of.html | TWO LAWYERS FACE INQUIRY BY TUTTLE; Court Orders Investigation of Stanley La Cov and William Lindenbaum in Bankruptcies. GRAND JURY TO GET CASES Charges Include Misconduct in Handling of Assets of Firms Which Had Failed. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/cavalry-to-patrol-golf-links-during-western-open-tourney.html | Cavalry to Patrol Golf Links During Western Open Tourney | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/holland-tube-record-set-53307-vehicles-passed-through-the-tunnel-on.html | HOLLAND TUBE RECORD SET.; 53,307 Vehicles Passed Through the Tunnel on Sunday. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/bomb-chicago-home-of-political-leader-thompsons-aides-house-torn.html | BOMB CHICAGO HOME OF POLITICAL LEADER; Thompson's Aide's House Torn for Second Time--Political Motive Suspected. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/martha-carls-bridal-attendants-chosen-for-her-marriage-to-hj-chase.html | MARTHA CARL'S BRIDAL.; Attendants Chosen for Her Marriage to H.J. Chase Aug. 27. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/acceptances-rose-13649559-in-july-acceptance-rates-steady.html | ACCEPTANCES ROSE $13,649,559 IN JULY; Acceptance Rates Steady. Relaxation Follows Unsettlement. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/raw-silk-futures-easy-decline-follows-profittaking-by-speculative.html | RAW SILK FUTURES EASY.; Decline Follows Profit-Taking by Speculative Interests. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/boxer-dies-after-bout-john-sullivan-succumbs-following-knockout-in.html | BOXER DIES AFTER BOUT.; John Sullivan Succumbs Following Knockout in Jersey City. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/chicago-bank-rate-8-on-collateral-institutions-announce-advance.html | CHICAGO BANK RATE 8% ON COLLATERAL; Institutions Announce Advance Following Amendment to Illinois Usury Law. AIM TO AID STOCK MARKET Change Designed to Equalize Charges With Those in New York, Holding Funds When Needed. Chase Bank Opens New Branch. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/windward-is-first-in-nyyc-cup-race-morgan-jrs-sloop-takes-the.html | WINDWARD IS FIRST IN N.Y.Y.C. CUP RACE; Morgan Jr.'s Sloop Takes the Opener of Class M Series Off Newport--9 Start. PRESTIGE FINISHES NEXT Is More Than Minute Behind Victor --Istalena Third--Avatar Loses Sail and Finishes Last. Run to First Turn Is Close. Prestige Makes Short | TRUE | By Shannon Cormack. Special To The New York Times.times Wide World Photo. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/1000-children-on-outing-today.html | 1,000 Children on Outing Today. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/exdry-official-sues-mrs-willebrandt-gus-o-nations-of-st-louis.html | EX-DRY OFFICIAL SUES MRS. WILLEBRANDT; Gus O. Nations of St. Louis Charges He Was Libeled in Prohibition Article. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/negro-named-ameli-aide-ff-giles-takes-oath-as-assistant-federal.html | NEGRO NAMED AMELI AIDE.; F.F. Giles Takes Oath as Assistant Federal Attorney in Brooklyn. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/yellow-bird-fliers-in.html | Yellow Bird Fliers in Turkey. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/christian-endeavor-meeting-opens.html | Christian Endeavor Meeting Opens. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/invokes-war-ghost-in-mineral-control-dr-ck-leith-tells-williams.html | INVOKES WAR GHOST IN MINERAL CONTROL; Dr. C.K. Leith Tells Williams Institute That Tendencies Are Toward Conflict. LEADERS DENY HIS THESIS Dr. Camzell Sees Canada and This Country Drawn Together by Mineral Interests. FREE CUBA CALLED ERROR Professor Priestley Declares the Island Would Have Been Better Off as American Territory. Dr. Leith Draws Criticism. Four Disagree with Speaker. Thinks Collins' Proposal "Extreme." Geographical Phase "Exaggerated." Declares Facts Distorted. Points to Example of Switzerland. Upholds Taxation of Mineral Lands. | TRUE | By Louis Stark. Staff Correspondent of the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/7500-awaits-person-who-gave-liquor-tip-informant-entitled-to.html | $7,500 AWAITS PERSON WHO GAVE LIQUOR 'TIP'; Informant Entitled to Quarter of $30,000 Owner Paid to Redeem Great Lakes Yacht. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/funeral-of-exjudge-van-tassel.html | Funeral of Ex-Judge Van Tassel. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/rubel-consolidating-his-products.html | Rubel Consolidating His Products. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/associated-gas-offer-ends-sept-10.html | Associated Gas Offer Ends Sept. 10. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/berlin-sees-snowden-as-holding-advantage-but-germans-are-not-clear.html | BERLIN SEES SNOWDEN AS HOLDING ADVANTAGE; But Germans Are Not Clear on Whether or Not He Is Willing to Accept Compromise. | TRUE | By Wythe Williams. Special Cable To The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/high-hat-club-wins-court-rules-evidence-of-nuisance-must-cover.html | HIGH HAT CLUB WINS.; Court Rules Evidence of Nuisance Must Cover Several Visits. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/indians-toppled-by-senators-53-misplays-costly-to-cleveland-only.html | INDIANS TOPPLED BY SENATORS, 5-3; Misplays Costly to Cleveland, Only One of Washington Runs Being Earned. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/extols-virtues-of-black-raspberry.html | Extols Virtues of Black Raspberry. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/cloak-board-plans-sweatshop-fight-its-first-official-act-is-to.html | CLOAK BOARD PLANS SWEATSHOP FIGHT; Its First Official Act Is to Order Thorough Inquiry Into SubStandard Conditions.STATE IS ASKED TO HELPCommission Urges Miss Perkins toHave Plants Inspected for LaborLaw Violations. Alger Outlines Plans. Impending Strike Discussed. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Hecla Mining Company. Patino Mines. Davenport Hosiery Company Owens-Illinois Glass. Stahl-Meyer, Inc. Willys-Overland. Murray Corporation. Intercontinental Rubber. Grays Harbor Pulp and Paper. Jewel Tea Company. S.R. Dresser Manufacturing. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/plattsburg-command-taken-by-col-adler-officers-of-306th-infantry.html | PLATTSBURG COMMAND TAKEN BY COL. ADLER; Officers of 306th Infantry Find Much Work to Be Done at Military Camp. | TRUE | Special to The New York Times. | C1B 39193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/gets-divorce-by-mail-arnaldo-lindi-singer-received-mexican-decree.html | GETS DIVORCE BY MAIL.; Arnaldo Lindi, Singer, Received Mexican Decree. Attorney Says. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/oudin-estate-300000-retired-lawyer-willed-bulk-of-his-fortune-to.html | OUDIN ESTATE $300,000.; Retired Lawyer Willed Bulk of His Fortune to Relatives. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/france-decorates-charles-bickard.html | France Decorates Charles Bickard. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/standards-raised-for-safety-at-sea-drastic-new-rules-for-lifeboats.html | STANDARDS RAISED FOR SAFETY AT SEA; Drastic New Rules for Lifeboats and Navigation Proposed by International Conference. MORE RADIOS REQUIRED State Department Sees Big Gain In "Potential Life Savers"--Tells of Americans' Part. Lifeboat Room for All. Radio Compass Mandatory. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hoppe-is-double-victor-defeats-green-and-jackman-in-threecushion.html | HOPPE IS DOUBLE VICTOR.; Defeats Green and Jackman in Three-Cushion Exhibitions. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/vince-dundee-fights-to-a-draw-with-bain-baltimore-boxer-floored-but.html | VINCE DUNDEE FIGHTS TO A DRAW WITH BAIN; Baltimore Boxer Floored, but Rallies Before 15,000 at Newark Velodrome. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/red-and-white-danube.html | RED AND WHITE DANUBE. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/prisoner-kills-self-by-firing-his-bedding-je-harold-took-his-life.html | PRISONER KILLS SELF BY FIRING HIS BEDDING.; J.E. Harold Took His Life in Springfield (Mass.) Jail July 31, Records Show--Inquiry Asked. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/income-tax-refunds-for-5-new-york-men-allowances-announced-by.html | INCOME TAX REFUNDS FOR 5 NEW YORK MEN; Allowances Announced by Internal Revenue Bureau Amounts a Total of $361,024. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/englands-textile-strike.html | ENGLAND'S TEXTILE STRIKE. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/alexander-sent-home-will-be-suspended-president-breadon-of-cards.html | ALEXANDER SENT HOME, WILL BE SUSPENDED; President Breadon of Cards Announces Action Against Veteranfor Breaking Training. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hold-truck-driver-in-death-of-four.html | Hold Truck Driver in Death of Four | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/police-department.html | Police Department. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/walkers-74-is-best-in-golf-at-ekwanok-new-yorker-gains-title-of.html | WALKER'S 74 IS BEST IN GOLF AT EKWANOK; New Yorker Gains Title of Champion of Green Mountain Boys--Finley's 69 Low Net. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/a-daughter-to-mrs-arthur-burt.html | A Daughter to Mrs. Arthur Burt. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/subway-travel-delayed-signal-fails-3-times-in-morning-rush-on.html | SUBWAY TRAVEL DELAYED.; Signal Fails 3 Times in Morning Rush on Lexington Av. Line. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/woman-and-sons-injured-mrs-mcnally-of-new-york-hurt-in-upstate.html | WOMAN AND SONS INJURED.; Mrs. McNally of New York Hurt in Up-State Motor Crash. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/average-prices-show-little-change-in-year-labor-bureaus-july-index.html | AVERAGE PRICES SHOW LITTLE CHANGE IN YEAR; Labor Bureau's July "Index Number" Is 1-3 of 1 Per Cent Below That of 1928. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/die-in-mountain-blizzard-seattle-woman-and-man-perish-while.html | DIE IN MOUNTAIN BLIZZARD.; Seattle Woman and Man Perish While Climbing Shuksan. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/plans-to-divorce-lieut-jc-clark-former-teresa-fabbri-of-the.html | PLANS TO DIVORCE LIEUT. J.C. CLARK; Former Teresa Fabbri of the Vanderbilt Family Takes Up Residence at Reno. HUSBAND IS ARMY FLIER Wife's Attorney Says the Suit Is to Be Based on Charge of "Mental Cruelty." | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/athletics-defeat-the-browns-8-to-2-shores-on-mound-keeps-st-louis.html | ATHLETICS DEFEAT THE BROWNS, 8 TO 2.; Shores on Mound Keeps St. Louis Scoreless Till Ninth When He Eases Work. VICTORY EVENS THE SERIES Bishop Gets Homer in the First Inning. White Haas Connects forCircuit in the Seventh. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/convenes-to-plan-world-peace-parley-international-religious.html | CONVENES TO PLAN WORLD PEACE PARLEY; International Religious Committee Gathers in Germany--Nathan Straus Hails Move. | TRUE | Wirless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/aroundtheworld-log-of-the-graf-zeppelin.html | Around-the-World Log Of the Graf Zeppelin | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/william-stein-dead-veteran-dealer-in-leaf-tobacco-dies-on-eve-of.html | WILLIAM STEIN DEAD.; Veteran Dealer in Leaf Tobacco Dies on Eve of 72d Birthday. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/troeh-breaks-197-to-win-trap-title-takes-class-aa-championship-of.html | TROEH BREAKS 197 TO WIN TRAP TITLE; Takes Class AA Championship of Annual Amateur Association Tourney at Dayton. TIED AT HALFWAY MARK Triumphs After Scoring Straight Run of 100 With Prendergast of Phoenix, N.Y. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/greek-ship-aground-in-parana.html | Greek Ship Aground in Parana. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sports-of-the-times-preparedness-naming-names-defensive-tactics.html | Sports of the Times.; Preparedness. Naming Names. Defensive Tactics. Double-Play Technique. | TRUE | By John Kieran. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/larson-off-for-pine-camp-governor-and-staff-to-inspect-jersey-guard.html | LARSON OFF FOR PINE CAMP.; Governor and Staff to Inspect Jersey Guard Regiment. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/chance-of-profit-in-poor-farm-land-secretary-hyde-proposes-tree.html | CHANCE OF PROFIT IN POOR FARM LAND; Secretary Hyde Proposes Tree Culture as a Step in Agricultural Relief.WOULD CUT SURPLUS CROPSPlanting of Forests Would AlsoContribute to Soil Conservationand Flood Prevention. Federal Purchase Proposal. Matter of Taxation. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/copper-production-continues-to-decline-worlds-output-for-july.html | COPPER PRODUCTION CONTINUES TO DECLINE; World's Output for July Less Than for Any of the Previous Three Months. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/manuel-calero-dead-former-mexican-ambassador-to-washington-dies-at.html | MANUEL CALERO DEAD.; Former Mexican Ambassador to Washington Dies at Vera Cruz. | TRUE | | C1B 39193 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/97875000-new-securities-on-todays-investment-lists.html | $97,875,000 New Securities On Today's Investment Lists | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/anna-duncan-at-stadium-tonight.html | Anna Duncan at Stadium Tonight. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/chinese-rush-troops-in-6-lines-to-border-army-will-concentrate-on-a.html | CHINESE RUSH TROOPS IN 6 LINES TO BORDER; Army Will Concentrate on All Railways Under Commmand of Chang Hsueh-liang. SOVIET DISPATCHES A NOTE Warns White Russians Must Be Disarmed and Raids on Reds Prevented. Soviet Troops Take Town. May Reopen Negotiations. Soviet Warns China. CHINESE RUSH TROOPS IN 6 LINES TO BORDER Town Fiercely Defended. Red Army Still Distant. Military Council Summoned. Chinese Fire on Red Monitor. Nanking Ready to Resist. Russians Seize Chinese. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/many-in-newport-for-tennis-week-mrs-barger-wallach-gives-dinner-for.html | MANY IN NEWPORT FOR TENNIS WEEK; Mrs. Barger Wallach Gives Dinner for Players in InvitationTournament at Casino.LUNCHEON BY MRS. CRAM Others Entertaining Are W.B.Bristows, Mrs. Stuart Duncanand Mrs. Henry Paris. Luncheon for Players Today. R.M. Evans | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/insurance-companies-report-for-half-year-three-show-increases-in.html | INSURANCE COMPANIES REPORT FOR HALF YEAR; Three Show Increases in Assets and Surpluses Accumulated for Policy Holders. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/summaries-in-us-womens-title-net-play.html | Summaries in U.S. Women's Title Net Play | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/attacks-new-wise-act-simpson-calls-trenton-revision-inadequate-and.html | ATTACKS NEW WISE ACT.; Simpson Calls Trenton Revision Inadequate and Deceptive. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/10-hungarian-merchants-forbidden-to-land-for-trade-tour-because-of.html | 10 Hungarian Merchants Forbidden to Land For Trade Tour Because of Lack of $50 Cash | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/stock-listed-in-london.html | Stock Listed in London. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/west-point-classes-start-hikes.html | West Point Classes Start Hikes. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/buys-into-cheese-concern-selected-industries-gets-interest-in.html | BUYS INTO CHEESE CONCERN; Selected Industries Gets Interest in Kraft-Phenix Corporation. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/helds-148-wins-medal-in-canada-lakeville-star-leads-corkran-of.html | HELD'S 148 WINS MEDAL IN CANADA; Lakeville Star Leads Corkran of Philadelphia by One Stroke in Amateur Event. TRAILS IN THE MORNING His 77 Leaves Him Four Strokes Back of Corkran, but He Gets a 71 in Afternoon. Three in a Deadlock. Six Tie for Last. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/jails-pair-for-hanging-children-by-wrists-court-is-told-three.html | JAILS PAIR FOR HANGING CHILDREN BY WRISTS; Court Is Told Three "Troublesome" Youngsters Were Punishedby Parents Seven Hours. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/company-meetings.html | COMPANY MEETINGS TODAY | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/prices-irregular-in-listed-bonds-good-gains-made-by-some-issuesnew.html | PRICES IRREGULAR IN LISTED BONDS; Good Gains Made by Some Issues--New Jersey Public Service Convertible 4 s Up 7 .GERMAN INDUSTRIALS OFF But Changes Are Generally in theForeign Group-- Trading Lightin Liberty Loans. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/ryan-says-he-is-out-of-queens-contest-democratic-hope-for-harmony.html | RYAN SAYS HE IS OUT OF QUEENS CONTEST; Democratic Hope for Harmony in Race for Borough Head Fades With His Statement. PATTEN PETITIONS FILED Cox Campaign Committee Named-- Sullivan Faction Presses Fight for Brunner. Walker Denies Conference. Patten Supporters Meet. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/dartmouth-to-start-football-on-sept-4-coach-cannell-orders-53-men.html | DARTMOUTH TO START FOOTBALL ON SEPT. 4; Coach Cannell Orders 53 Men to Report 16 Days Before College Opens--19 Letter Men Included. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/heads-two-candy-makers-ha-fehn-dircets-both-sweets-company-and.html | HEADS TWO CANDY MAKERS; H.A. Fehn Dircets Both Sweets Company and Croft and Allen. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/bank-loses-tax-case-national-parks-suit-for-968348-dismissed-by.html | BANK LOSES TAX CASE.; National Park's Suit for $968,348 Dismissed by Federal Court. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/french-press-lavish-in-praise-for-eckener-reserve-is-shown-however.html | FRENCH PRESS LAVISH IN PRAISE FOR ECKENER; Reserve Is Shown, However, as to Future of Airship Travel Without More Tests. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/downpour-cools-city-73-inch-of-rain-falls-in-the-metropolitan-area.html | DOWNPOUR COOLS CITY.; .73 Inch of Rain Falls in the Metropolitan Area. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/television-transmits-british-talking-film-actors-voice-is-clearer.html | Television Transmits British Talking Film; Actor's Voice Is Clearer Than in Theatre | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/soviet-grows-angry-on-chinese-clashes-war-spirit-evident-in-moscow.html | SOVIET GROWS ANGRY ON CHINESE CLASHES; War Spirit Evident in Moscow as Young Pioneers Hold Celebration. SERIOUS ATTACK REPORTED Invasion by White Russian and Guerrilla Force at NikolskUssuirnsk Repelled. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/new-bus-terminal-for-b.html | New Bus Terminal for B. & O. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Solvay American Investment. Eastern Aircraft Corporation. Associated Telephone Company. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/bubonic-plague-study-to-be-made-in-ecuador-two-united-states-public.html | BUBONIC PLAGUE STUDY TO BE MADE IN ECUADOR; Two United States Public Health Service Physicians to Investigate Seasonal Outbreaks. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/reserve-loans-show-an-increase-with-investments-member-banks-report.html | RESERVE LOANS SHOW AN INCREASE; With Investments, Member Banks Report Rise of $318,000,000 in Three Months.$35,711,000,000 ON JUNE 29Loans Advance $714,000,000 andInvestments Drop $396,000,000in the Quarter. | TRUE | | C1B 39193 |

| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/dies-as-asthma-burner-ignites-robe.html | Dies as Asthma Burner Ignites Robe | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/resumes-plane-service-ile-de-franca-again-sends-mail-ahead-by.html | RESUMES PLANE SERVICE.; Ile de Franca Again Sends Mail Ahead by Aircraft | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/slain-by-girls-father-arkansas-youth-shot-down-just-before-trial.html | SLAIN BY GIRL'S FATHER.; Arkansas Youth Shot Down Just Before Trial Begins. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/deportee-at-sea-gets-word-he-can-return-canada-cancels-expulsion.html | DEPORTEE AT SEA GETS WORD HE CAN RETURN; Canada Cancels Expulsion Order Against Russian Refugee by Wireless. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/boy-scouts-death-accidental.html | Boy Scout's Death Accidental. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/zeppelin-world-route-is-about-15480-miles-at-the-180th-meridian-she.html | ZEPPELIN WORLD ROUTE IS ABOUT 15,480 MILES.; At the 180th Meridian She Will Gain a Whole Day--Time in Different Areas. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/woman-derby-flier-is-lost-in-arizona-searching-party-scours.html | WOMAN DERBY FLIER IS LOST IN ARIZONA; Searching Party Scours Mountains for Marvel Crosson-- Racers Reach Phoenix.TWO CHARGE SABOTAGEClair Fahy Quits Contest andThea Rasche Tells of 'Dirty Gas'--Crash. Miss Earhart Breaks Propeller. WOMAN DERBY FLIER IS LOST IN ARIZONA Wind Halts Miss Kunz. Plane Tampered With, She Quits. Fail to Find Miss Crosson. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/peteewrack-wins-mile-race-by-neck-passes-finite-in-last-sixteenth.html | PETE-WRACK WINS MILE RACE BY NECK; Passes Finite in Last Sixteenth of the Olamballa to Score Under Wraps. GREGORY TRIUMPHS AT 12-1 Gets Up in Last Stride to Beat Moreyes, 4-5 Choice, in Consolation Stakes at Saratoga. O'Donnell Up on Victor. To Carry 125 Saturday. | TRUE | By Bryan Field. Special To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/navy-halts-entry-in-schneider-race-ingalls-is-to-decide-whether.html | NAVY HALTS ENTRY IN SCHNEIDER RACE; Ingalls Is to Decide Whether Lieut. Williams's Racer Will Be Sent to Cowes. Williams Summoned to Capital. NAVY HALTS IN SCHNEIDER RACE Would Take "Sporting Chance." | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/dividends-announced-dividends-declared.html | DIVIDENDS ANNOUNCED.; DIVIDENDS DECLARED. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/lindbergh-to-open-new-airmail-route-with-pilot-first-plane.html | LINDBERGH TO OPEN NEW AIR-MAIL ROUTE; Will Pilot First Plane From Miami to East Coast of South America September 20. TRIP TO TAKE FOUR DAYS Eighteen Ground Stations Over 2,680-Mile Course to Control Flight by Radio. Route Is Surveyed. 6,824 Passengers Carried. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/would-classify-slayers-er-calvert-british-criminologist-here.html | WOULD CLASSIFY SLAYERS.; E.R. Calvert, British Criminologist, Here Opposes Death Penalty. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/plunges-from-mountain-denver-climber-falls-1500-feet-on-longs.html | PLUNGES FROM MOUNTAIN.; Denver Climber Falls 1,500 Feet on Long's Peak--Search On for Body. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/police-think-suicides-are-mostly-insane.html | POLICE THINK SUICIDES ARE MOSTLY INSANE | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/alekhine-extols-spielmanns-game-says-austrians-triumphs-at-carlsbad.html | ALEKHINE EXTOLS SPIELMANN'S GAME; Says Austrian's Triumphs at Carlsbad Prove He Has Lost "Stage Fright." ANALYZES THE SURPRISES Champion Predicts Capablanca Will Finish With Leaders Despite Indifferent Start. FINDS THE CUBAN INSECURE But Recalls His Trick of Ending With Spurt--Nimzowitsch Also Draw Praise. Capable of Top-Notch Game. Comments on Indifference. Opponents Off Their Form. ALEKHINE EXTOLS SPIELMANN'S GAME | TRUE | By Dr. Alexandre Alekhine. World's Chess Champion. All Rights Reserved. Special Cable To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/3-derby-victors-in-race-karl-eitel-buddy-basil-thistle-fyrn-in.html | 3 DERBY VICTORS IN RACE; Karl Eitel, Buddy Basil, Thistle Fyrn in Hawthorne Stake Today. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/protests-red-oil-seizure-standard-oil-man-in-harbin-appeals-on.html | PROTESTS RED OIL SEIZURE; Standard Oil Man in Harbin Appeals on Capture From Chinese. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/germanys-new-laurels.html | GERMANY'S NEW LAURELS. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/skulls-added-to-collection.html | Skulls Added to Collection. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/yacht-uvira-grounds-at-halifax.html | Yacht Uvira Grounds at Halifax. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sir-ernest-de-la-rue-one-of-original-codifiers-of-bridge-whist-laws.html | SIR ERNEST DE LA RUE.; One of Original Codifiers of Bridge Whist Laws in England Dies. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/to-boost-union-products-trades-association-to-hold-meetings-in.html | TO BOOST UNION PRODUCTS.; Trades Association to Hold Meetings in Principal Cities. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/two-radio-concerns-discussing-merger-freshman-and-kolster-seek-to.html | TWO RADIO CONCERNS DISCUSSING MERGER; Freshman and Kolster Seek to Reach Agreement for Exchange of Stocks. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/pardon-comes-too-late-woman-red-dies-in-rumania-after-40day-hunger.html | PARDON COMES TOO LATE; Woman Red Dies in Rumania After 40-Day Hunger Strike. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/malartic-suspends-mine-work.html | Malartic Suspends Mine Work. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/aviation-notes-by-will-rogers-who-owns-3-cars-and-25-steeds.html | Aviation Notes by Will Rogers, Who Owns 3 Cars and 25 Steeds | TRUE | WILL ROGERS | C1B 39193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/macdonald-and-dawes-talk-disarmament-in-barrage-of-smoke-front.html | MacDonald and Dawes Talk Disarmament In Barrage of Smoke Front Identical Pipes | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/grand-jury-to-hear-mancuso-tomorrow-to-question-him-on-disciplinary.html | GRAND JURY TO HEAR MANCUSO TOMORROW; To Question Him on Disciplinary Letter From State Banking Bureau to City Trust. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/central-abolishes-timekeepers.html | Central Abolishes Timekeepers. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/eastcott-four-tied-in-practice-match-english-team-with-lineup-to.html | EASTCOTT FOUR TIED IN PRACTICE MATCH; English Team With Line-Up to Appear in Title Play and Blues Deadlocked, 10-10. TREMAYNE GETS INTO GAME Off Ship Only 3 Days, He Starts to Limber Up—All Players Take Things Easy. Rain Shifts Scene of Play. Balding Off to Good Start. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/maloney-bout-postponed-clash-with-bertazzolla-put-off-until-tonight.html | MALONEY BOUT POSTPONED.; Clash With Bertazzolla Put Off Until Tonight Due to Rain. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/joe-turnesa-and-manship-held-even-in-golf-match.html | Joe Turnesa and Manship Held Even in Golf Match | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/governor-clinton-opens-several-thousand-persons-inspect-31story.html | GOVERNOR CLINTON OPENS.; Several Thousand Persons Inspect 31-Story Hotel. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hollywood-cheerful-over-truce.html | Hollywood Cheerful Over Truce. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/to-review-guard-units-major-gen-smith-to-inspect-107th-and-108th.html | TO REVIEW GUARD UNITS.; Major Gen. Smith to Inspect 107th and 108th Regiments Today. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/just-before-elections.html | JUST BEFORE ELECTIONS. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/montreal-gets-pitcher-holsclaw.html | Montreal Gets Pitcher Holsclaw. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/polish-flier-is-buried-crowds-at-rites-in-warsaw-of-major.html | POLISH FLIER IS BURIED.; Crowds at Rites in Warsaw of Major Idzikowski, Transatlantic Victim. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sugar-coffee-cocoa-sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA.; Sugar. Coffee. Cocoa. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/k-of-c-forces-gather-5000-expected-to-make-milwaukee-meeting-break.html | K. OF C. FORCES GATHER.; 5,000 Expected to Make Milwaukee Meeting Break Record. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/indus-flood-subsiding-bridge-at-attock-withstands-water-two.html | INDUS FLOOD SUBSIDING; Bridge at Attock Withstands Water --Two Reported Dead. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/john-b-daniel-dies-radio-announcer-he-succumbs-to-peritonitis-at-29.html | JOHN B. DANIEL DIES; RADIO ANNOUNCER; He Succumbs to Peritonitis at 29 on Eve of Date Set for His Wedding. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/plea-made-for-callaghan-paul-block-calls-on-mccooey-to-endorse.html | PLEA MADE FOR CALLAGHAN.; Paul Block Calls on McCooey to Endorse Justice. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/oil-company-considers-sale.html | Oil Company Considers Sale. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/grand-jury-gets-data-on-tipsters-hears-officials-of-air-company-as.html | GRAND JURY GETS DATA ON TIPSTERS; Hears Officials of Air Company as Postal Inspectors Keep Up Drive. BROKERS STILL SOUGHT Lawyer Promises to Surrender Two Men Today—Federal Agents Get Safe Deposit Keys. Says Clients Will Surrender. Forced to Turn Over Keys. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/navy-planes-flying-east-eighteen-pursuit-craft-leave-san-diego-for.html | NAVY PLANES FLYING EAST.; Eighteen Pursuit Craft Leave San Diego for Air Races at Cleveland. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/two-fastest-ships-make-port-today-mauretania-off-english-coast.html | TWO FASTEST SHIPS MAKE PORT TODAY; Mauretania Off English Coast After Bettering Own Mark With 634-Mile Run in Day. BREMEN DUE HERE AT NOON Cunarder Expected to Break Her Eastward Record--German Liner Behind Time of Maiden Trip. Bremen Makes 704 Miles. Bremen Plane Ready to Hop. Mauretania's Run Described. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/canton-crepes-in-active-call.html | Canton Crepes in Active Call | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/mountain-named-for-pope-pius-honoring-his-alpinist-record.html | Mountain Named for Pope Pius Honoring His Alpinist Record | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/war-veteran-kills-red-cross-woman-insane-man-stabs-chapter.html | WAR VETERAN KILLS RED CROSS WOMAN; Insane Man Stabs Chapter Secretary in San Francisco in Compensation Protest. OBJECTED TO REQUISITIONS He Wanted Money, He Tells Police, Asserting That the Organization Robbed Him. Slayer Demanded Money. Another Veteran Sees Killing. Saves He Lost His Head. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/inquiry-in-lavalette-court-orders-one-after-misuse-of-borough-funds.html | INQUIRY IN LAVALETTE; Court Orders One After Misuse of Borough Funds Is Charged. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/giants-buy-york-hurler-tennant-new-yorkpenn-league-star-sold-to-new.html | GIANTS BUY YORK HURLER.; Tennant, New York-Penn. League Star, Sold to New York. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/phils-stop-pirates-twice-76-and-85-move-into-7th-place-by-twin.html | PHILS STOP PIRATES TWICE, 7-6 AND 8-5; Move Into 7th Place by Twin Victory--Smythe Victor on Mound in Opener. FRIBERG HITS HOME RUN Circuit Drive Tops Rally in 2d Clash--Grimes Returns to Box in Relief Role. | TRUE | | C1B 39193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/tb-davises-hosts-at-southampton-others-entertaining-at-last-summer.html | T.B. DAVISES HOSTS AT SOUTHAMPTON; Others Entertaining at Last Summer Theatre Play Are Van Vlecks and Milbanks. $237,000 FOR HOSPITAL Report Luncheon in Campaign is Held at Meadow Club—Art Exhibit Opens Today. Report Luncheon Attended by 203. Mrs. K.E. Jewett Gives Luncheon. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/more-time-for-stock-deposits.html | More Time for Stock Deposits. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/tigers-and-red-sox-divide-double-bill-sorrell-stops-boston-6-to-2.html | TIGERS AND RED SOX DIVIDE DOUBLE BILL; Sorrell Stops Boston, 6 to 2, After Mates Lose Opener to Gaston, 3 to 2. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/to-discuss-station-order-railroad-presidents-are-expected-to-confer.html | TO DISCUSS STATION ORDER.; Railroad Presidents Are Expected to Confer Soon on I.C.C.'s Ruling. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/wants-panama-canal-internationalized-senora-portal-peruvian.html | WANTS PANAMA CANAL INTERNATIONALIZED; Senora Portal, Peruvian Agitator Is in Colombia to Form New Unit of Revolutionary Group. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/empringham-on-way-to-face-charges-threatened-by-criminal-and-church.html | EMPRINGHAM ON WAY TO FACE CHARGES; Threatened by Criminal and Church Actions and Civil Suit Over Apartment. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/decree-to-mrs-cussachs-exannapolis-teacher-divorced-by-commodore.html | DECREE TO MRS. CUSSACHS.; Ex-Annapolis Teacher Divorced by Commodore Porter's Daughter. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/boston-boxers-win-4-intercity-bouts-score-clean-sweep-over-new.html | BOSTON BOXERS WIN 4 INTERCITY BOUTS; Score Clean Sweep Over New Yorkers Before 2,000 at N.Y.A.C. Amateur Show. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/china-to-censor-mail-in-russian.html | China to Censor Mail in Russian. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/poole-ties-sa-home-run-mark.html | Poole Ties S.A. Home Run Mark. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/kills-himself-and-family-michigan-man-ended-life-of-wife-and-four.html | KILLS HIMSELF AND FAMILY; Michigan Man Ended Life of Wife and Four Children. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/eight-salmon-ships-bring-491000-cases-alaska-fleet-reaches-san.html | EIGHT SALMON SHIPS BRING 491,000 CASES; Alaska Fleet Reaches San Francisco, Reporting Heavy Pack--Round-the-World Steamer Due. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/faults-in-a-law.html | Faults in a Law. | TRUE | H. THORNE. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/horse-hurt-as-it-wrecks-auto-special-to-the-new-york-times.html | Horse Hurt as It Wrecks Auto.; Special to The New York Times. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/albert-hawkins-dead-exsuperintendent-of-scotland-yard-was-one-of.html | ALBERT HAWKINS DEAD; Ex-Superintendent of Scotland Yard Was One of Big Four. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/girl-faces-prosecution-charges-filed-against-orphan-who-shot-jersey.html | GIRL FACES PROSECUTION.; Charges Filed Against Orphan Who Shot Jersey City Policeman. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/5-hague-aides-face-contempt-charge-civil-service-commissioner-plans.html | 5 HAGUE AIDES FACE CONTEMPT CHARGE; Civil Service Commissioner Plans to Punish Them for Walking Out on Inquiry. CASE UP IN TRENTON TODAY Hearing Was on Loss of Jersey City Hospital Job by Electrician Who Refused Campaign Appeal. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/panama-judge-fined-under-volstead-act-canal-zone-court-regrets-need.html | PANAMA JUDGE FINED UNDER VOLSTEAD ACT; Canal Zone Court Regrets Need to Penalize Official of Friendly Republic. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hide-futures-advance-turnover-on-exchange-160000-pounds-all-in.html | HIDE FUTURES ADVANCE.; Turnover on Exchange 160,000 Pounds, All in December Position. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/miss-wills-out-of-national-tennis-doubles-adhering-to-policy-of.html | Miss Wills Out of National Tennis Doubles, Adhering to Policy of Restricting Play | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/to-auction-french-peak-knockdown-price-of-2000-is-put-on-puy-de.html | TO AUCTION FRENCH PEAK.; Knock-Down Price of $2,000 Is Put on Puy de Dome Summit. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/new-stock-for-graybar-employes.html | New Stock for Graybar Employes. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/business-world-commercial-paper-jewelry-matches-fall-necklines.html | BUSINESS WORLD; COMMERCIAL PAPER. Jewelry Matches Fall Necklines. Dress Production Costs Rise. Warns of Foreign "Sample" Trick Spring Clothing Levels Stable. Banjo Clocks Selling Well. Early Start on Topcoats. Will Watch Haywood Merger. Cotton Rise Aids Gray Goods. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/massachusetts-golf-body-holds-firm-on-expenses.html | Massachusetts Golf Body Holds Firm on Expenses | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/lanes-cut-crossing-peril-novel-safety-method-used-on-highway-at.html | LANES CUT CROSSING PERIL.; Novel Safety Method Used on Highway at Woodbridge, N.J. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/steel-shares-gain-9-78-points-in-day-close-at-248-after-pulling.html | STEEL SHARES GAIN 9 7/8 POINTS IN DAY; Close at 248 After Pulling Many Other Issues to New High Levels. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/business-women-in-vienna-28-americans-who-seek-world-federation.html | BUSINESS WOMEN IN VIENNA.; 28 Americans Who Seek World Federation Arrive There. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/to-exchange-state-visits.html | To Exchange State Visits. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/french-discover-an-old-debt-here-having-ratified-debt-accord-with.html | FRENCH DISCOVER AN OLD DEBT HERE; Having Ratified Debt Accord With Us, They May Seek $226,000 and Interest. SKIPPERS BANKED IT HERE Feared English Warships During the Revolutionary War--Interest Paid in 1793, Nothing Since. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/wallace-stopped-by-berg-in-ninth-is-badly-beaten-and-floored-twice.html | WALLACE STOPPED BY BERG IN NINTH; Is Badly Beaten and Floored Twice in Final Round Before 8,500 at Dexter Park. Berg Chases Wallace. Wallace Is Floored. | TRUE | By James P. Dawson. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/general-list-rises-in-upswing-on-curb-many-new-high-records-set.html | GENERAL LIST RISES IN UPSWING ON CURB; Many New High Records Set Following Gains by Electric Bond and Share Group. OIL STOCKS LESS ACTIVE Investment Trusts Show Some Advances but Trading Is in Moderate Volume. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/bank-in-germany-closes-sudwest-fails-in-connection-with-insurance.html | BANK IN GERMANY CLOSES.; Sudwest Fails in Connection With Insurance Company's Troubles. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/passaic-banks-pass-into-new-control-receivers-transfer-majority-of.html | PASSAIC BANKS PASS INTO NEW CONTROL; Receivers Transfer Majority of Hobart Stock to Purchasers at Price of $422,940. OFFICERS TO BE CHANGED Buyers Will Fix Date for Reopening After Conference With State Banking Head. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/old-school-records-inspected-by-graves-new-system-which-makes-citys.html | OLD SCHOOL RECORDS INSPECTED BY GRAVES; New System Which Makes City's Educational History Accessible Praised by State Official. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/cubs-play-giants-in-2-games-today-are-forced-into-doubleheader-at.html | CUBS PLAY GIANTS IN 2 GAMES TODAY; Are Forced Into Double-Header at Polo Grounds by Deluge of Yesterday. CHICAGO IRKED BY DELAY Leaders Confident of Winning, but Want to End Race-- RobinsCards to Play Twice. | TRUE | By John Drebinger. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/cunard-in-new-bid-for-havana-trade-transatlantic-liner-carmania.html | CUNARD IN NEW BID FOR HAVANA TRADE; Transatlantic Liner Carmania Added to Winter Service-- Will Stop at Nassau, Too. CHALLENGE TO BE MET But Officials of Ward and Munson Lines Refuse to Discuss Rivalry. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hoffman-will-meet-ruggirello-tonight-promising-heavyweights-to-box.html | HOFFMAN WILL MEET RUGGIRELLO TONIGHT; Promising Heavyweights to Box in Main Ten-Rounder at Queensboro Stadium. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/miss-perkins-calls-city-wage-hearings-will-begin-inquiry-tomorrow.html | MISS PERKINS CALLS CITY WAGE HEARINGS; Will Begin Inquiry Tomorrow Into Carpenters' Charges of Break-Down of Law. PROMISES THOROUGH STUDY Constitutionality of "Prevailing Rate" Act May Be Taken Up in Testimony on Subway Jobs. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/chicagoan-leaves-6000000-estate-bulk-of-property-of-chauncey-keep.html | CHICAGOAN LEAVES $6,000,000 ESTATE; Bulk of Property of Chauncey Keep Goes to His Family--Art and Charity Also Benefit. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/more-customs-men-here-60-inspectors-to-be-transferred-to-handle.html | MORE CUSTOMS MEN HERE.; 60 Inspectors to Be Transferred to Handle Peak Travel. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/american-chain-co-wins-suits.html | American Chain Co. Wins Suits. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/graham-outpoints-odowd.html | Graham Outpoints O'Dowd. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/lieshman-to-sign-with-yanks-coast-star-agrees-to-terms.html | Lieshman to Sign With Yanks; Coast Star Agrees to Terms | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/lancashire-mills-hum-again.html | Lancashire Mills Hum Again. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/cemetery-men-ask-funds-strikers-appeal-to-other-unions-saying.html | CEMETERY MEN ASK FUNDS.; Strikers Appeal to Other Unions, Saying Families Are Starving. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/opponents-just-before-starting-play-in-opening-matches-of-womens.html | OPPONENTS JUST BEFORE STARTING PLAY IN OPENING MATCHES OF WOMEN'S NATIONAL TOURNEY. | TRUE | Times Wide World Photo.Times Wide World Photo. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/gertrude-sanford-explorer-to-marry-engaged-to-sidney-j-legendre-who.html | GERTRUDE SANFORD, EXPLORER, TO MARRY; Engaged to Sidney J. Legendre, Who Was Co-Leader in Abyssinia Expedition. SISTER OF POLO PLAYER Fiance, Member of Old New Orleans Family, Is Well Known as Sportsman and Athlete. Her Ventures in Exploration. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/five-new-events-on-program-of-next-national-horse-show.html | Five New Events on Program Of Next National Horse Show | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/starts-new-solo-endurance-flight.html | Starts New Solo Endurance Flight. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/garvey-for-a-negro-religion.html | Garvey for a Negro Religion. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/four-hurt-in-auto-crash-braster-falls-ny-family-injured-in-ontario.html | FOUR HURT IN AUTO CRASH.; Braster Falls (N.Y.) Family Injured in Ontario Accident. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/call-nurse-a-suicide-filipino-cnstabulary-report-on-the-death-of.html | CALL NURSE A SUICIDE.; Filipino Cnstabulary Report on the Death of Esther Klein. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/bayonne-evening-news-sold.html | Bayonne Evening News Sold. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/alimony-defaulter-saved-from-jail.html | Alimony Defaulter Saved From Jail. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/will-discontinue-railway-receiver-for-detroit-jackson-chicago-gets.html | WILL DISCONTINUE RAILWAY; Receiver for Detroit, Jackson & Chicago Gets Permission to Abandon Service. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | TRUE | By James R. Murphy. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/keepers-put-out-fire-in-tombs-kitchen.html | KEEPERS PUT OUT FIRE IN TOMBS KITCHEN; Blaze Caused by Overflowing Grease Pan Extinguished Before Firemen Enter Gate. | TRUE | | C1B 39193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/south-africa-leads-in-cricket-match-scores-283-for-5-wickets-when.html | SOUTH AFRICA LEADS IN CRICKET MATCH; Scores 283 for 5 Wickets When Stumps Are Drawn for Day Against England's 258. SUTCLIFFE HAS 104 RUNS Bats for 3 Hours in Best English Innings of Test Play This Season. Sutcliffe Star Player. Taylor and Deane Dominate. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/ashes-of-bliss-carman-reach-home.html | Ashes of Bliss Carman Reach Home. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/jennings-is-winner-in-municipal-tennis-opens-defense-of-national.html | JENNINGS IS WINNER IN MUNICIPAL TENNIS; Opens Defense of National Crown at Buffalo by Defeating Ross, 6-3, 6-0, 6-4. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/stadium-matches-today-in-forest-hills-tennis.html | Stadium Matches Today In Forest Hills Tennis | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/17000-theatre-robbery-in-los-angeles.html | $17,000 Theatre Robbery in Los Angeles. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/fire-department.html | Fire Department. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/museum-gets-colombian-ceramics.html | Museum Gets Colombian Ceramics. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/tener-is-in-hospital-former-president-of-the-national-league-iii-in.html | TENER IS IN HOSPITAL.; Former President of the National League III in Pittsburgh. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/utility-earnings-statements-covering-twelve-months-issued-by-public.html | UTILITY EARNINGS.; Statements Covering Twelve Months Issued by Public Service Corporations. Associated Gas and Electric. Public Utilities Consolidated. Kansas City Public Service. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hw-taft-and-wood-lead-in-senior-golf-score-nets-of-72-and-68-in.html | H.W. TAFT AND WOOD LEAD IN SENIOR GOLF; Score Nets of 72 and 68 in First and Second Divisions in Tourney at White Sulphur. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/gets-order-for-auto-brakes.html | Gets Order for Auto Brakes. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/tokio-hails-zeppelin-with-fetes-half-of-world-flight-completed.html | TOKIO HAILS ZEPPELIN WITH FETES; HALF OF WORLD FLIGHT COMPLETED; SWISS, FLYING HERE, PASS AZORES; LANDING LIKE CLOCK-WORK But Crowd Breaks Lines as 500 Sailors March Ship Into Hangar. OFFICIAL DINNER FOR STAFF Cabinet Members Entertain and Geisha Girls Dance--Airship Refuels to Go Thursday. AMERICANS ENTHUSIASTIC "Magnificent," Rosendahl Says of Trip--Official Time Is 101 Hours, 50 Minutes. Steamer Delays for View. Time for Breeze to Die. Refueling Under Way. Landing Dramatically Prosaic. Strange Spectacle to Orient. Rosendahl Enthusiastic. | TRUE | By Hugh Byas. Wireless To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/boy-5-drowns-off-ferry-falls-into-hudson-while-returning-from.html | BOY, 5, DROWNS OFF FERRY.; Falls Into Hudson While Returning From Outing With Mother. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/2-tied-in-gold-spur-race-schutte-and-halbert-are-leading-the.html | 2 TIED IN GOLD SPUR RACE.; Schutte and Halbert Are Leading the Jockeys at Hawthorne. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/winter-takes-over-laguardia-campaign-proposes-a-wide-organization.html | WINTER TAKES OVER LAGUARDIA CAMPAIGN; Proposes a Wide Organization With a Campaign Manager in Each Borough. COUNTS ON FULL SUPPORT Convinced That Conservative Republicans Will Back Designee for Mayor.WON'T HAMPER BENNETT Says Candidate Will Be Welcome to Speak in Clubhouse in Fifteenth District. Plans Wide Organization. Mrs. LaGuardia to Help. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/brother-hanover-wins-trot-feature-4000-event-at-grand-circuit.html | BROTHER HANOVER WINS TROT FEATURE; $4,000 Event at Grand Circuit Opening in Goshen Provides a Stirring Finish. TRONIA BRITTON VICTOR Scores 3d Straight Triumph in 2:20 Trot--Better Win Easily Beats Margaret Brewer. Wins in Close Finish Better Win Easy Victor. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/bidding-for-holbein-sharp-americans-and-nuremburg-director-seek.html | BIDDING FOR HOLBEIN SHARP; Americans and Nuremburg Director Seek Newly Found Painting. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/host-of-lost-children-cared-for-by-police-from-50-to-100-a-day.html | HOST OF LOST CHILDREN CARED FOR BY POLICE; From 50 to 100 a Day Sometimes Stray From Parents inConey Island Crowds. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hagenlacher-wins-4-matches.html | Hagenlacher Wins 4 Matches. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/devon-is-home-first-in-hawthorne-race-rushes-up-in-final-furlong-to.html | DEVON IS HOME FIRST IN HAWTHORNE RACE; Rushes Up in Final Furlong to Beat Patricia Marian, Favorite--Pays $16.84. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/stewart-funeral-today-actors-equity-association-praises-work-of-one.html | STEWART FUNERAL TODAY.; Actors' Equity Association Praises Work of One of Its Founders. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/danish-kings-yacht-in-collision.html | Danish King's Yacht in Collision. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sue-railway-for-97000-three-new-york-youths-injured-in-crash-at.html | SUE RAILWAY FOR $97,000.; Three New York Youths Injured in Crash at Southern Crossing. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/s-diaghileff-dies-ballet-impresario-former-director-of-czars-ballet.html | S. DIAGHILEFF DIES, BALLET IMPRESARIO; Former Director of Czar's Ballet Found Dead in Bed While on Vacation at the Lido. TOOK DANCERS TO EUROPE His Oriental Fantasies in Color, Sound and Motion Captured Imagination of the World. Had Genius for the Sumptuous. Credited With Leading Renascence. Russian Ballet Captures Paris. | TRUE | Special Cable to THE NEW YORK TIMES.By Underwood & Underwood. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/rye-annoyed-by-planes-trustees-may-ban-aircraft-unless-engines-are.html | RYE ANNOYED BY PLANES.; Trustees May Ban Aircraft Unless Engines Are Muffled. | TRUE | Special to The New York Times. | C1B 39193 |

| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/venezuelan-port-still-unsettled.html | Venezuelan Port Still Unsettled. | TRUE | | C1B 39193 |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/fall-kills-man-70-about-to-be-feted-superintendent-of-masonic.html | FALL KILLS MAN, 70, ABOUT TO BE FETED; Superintendent of Masonic Building Tumbles Into Elevator Shaft With Wife.THEY HAD BEEN ON OUTINGGuest Arriving for Party Finds Him Dead and Her SeriouslyInjured. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/france-approves-edge-as-new-envoy-hoover-informed-new-jersey.html | FRANCE APPROVES EDGE AS NEW ENVOY; Hoover, informed New Jersey Senator Is "Persona Grata," Will Name Him in Fall. TARIFF VIEWS AWAITED Paris Points Out His Experience as Committee Chairman Fits Him to Discuss Its Questions. France Prompt in Approval. Await Views on Tariff. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/held-in-leather-thefts-taxi-driver-and-woman-arrested-believed.html | HELD IN LEATHER THEFTS.; Taxi Driver and Woman Arrested-- Believed Members of Gang. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/american-cutter-ready-to-aid.html | American Cutter Ready to Aid. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/swiss-over-azores-on-hop-to-america-two-youths-22-and-21-neither-a.html | SWISS OVER AZORES ON HOP TO AMERICA; Two Youths, 22 and 21, Neither a Navigator, Pass Island of Terceira on Way. STARTED FROM NEAR LISBON Kaesar and Luescher Decided to Make Atlantic Hop After Reading Lindbergh's Book. Confident at Take-Off. SWISS OVER AZORES ON HOP TO AMERICA German Ship Sights Them. Weather Bad at Halifax. Good Off Newfoundland. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sees-british-crime-drop-dr-ahern-prison-physician-here-says-weak.html | SEES BRITISH CRIME DROP.; Dr. Ahern, Prison Physician, Here, Says Weak Beer Empties Jails. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/ruth-sends-in-run-to-beat-white-sox-grounder-to-deepplaying-infield.html | RUTH SENDS IN RUN TO BEAT WHITE SOX; Grounder to Deep-Playing Infield in 6th Scores Combs,Decides Game, 3-2.SHERID GETS 1ST VICTORY Yields Only 8 Hits, One Earned Tally and Gains Initial MajorLeague Triumph. Ruth Fools Sox Infield. Gehrig Stars in Field | TRUE | By William E. Brandt. Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/reds-to-try-hop-again-another-plane-for-moscownew-yorktrial-for.html | REDS TO TRY HOP AGAIN.; Another Plane for Moscow-New-York--Trial for Pilots Who Failed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/js-armstrong-funeral-service-for-retired-publisher-held-at-st.html | J.S. ARMSTRONG FUNERAL.; Service for Retired Publisher Held at St. Bartholomew's. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/seek-switch-tamperers-in-fatal-wreck.html | Seek Switch Tamperers in Fatal Wreck. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/morse-estate-auctioned-courtland-palmer-gets-long-island-homenew.html | MORSE ESTATE AUCTIONED.; Courtland Palmer Gets Long Island Home--New Jersey Sale. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/report-france-seeks-dox-as-reparations-air-ministry-officials.html | REPORT FRANCE SEEKS DO-X AS REPARATIONS; Air Ministry Officials Visitors at Friedrichshafen, Where Flying Boat Is Berthed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/review-of-the-day-in-realty-market-brokers-report-a-few-new.html | REVIEW OF THE DAY IN REALTY MARKET; Brokers Report a Few New Scattering Transactions in Manhattan. DEAL IN CHELSEA SECTION New York State Realty & Terminal Company Buys Twenty-third St. Parcel--Other Sales. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/new-charges-made-in-poisoning-plot-letter-to-new-york-firm-said-by.html | NEW CHARGES MADE IN 'POISONING PLOT'; Letter to New York Firm Said by Oklahoma Official in Hyde Case to Be Forgery. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/money.html | MONEY. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/400000000-union-in-movies-reported-jl-warner-is-quoted-in-los.html | $400,000,000 UNION IN MOVIES REPORTED; J.L. Warner Is Quoted in Los Angeles on Merging of Paramount and Warner Bros.LASKY IS "UNADVISED"Officials of Both Corporations in New York Refuse to ConfirmTalk of Negotiations. Zukor Denies Negotiations. Survey Believed Report Basis. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/instalment-buyers-of-stocks-warned-better-business-bureau-says.html | INSTALMENT BUYERS OF STOCKS WARNED; Better Business Bureau Says Raskob's Advice Should Lead to Increased Demand. FEARS THE UNSCRUPULOUS Cautions small Investors to Investigate Before Making Any Purchases. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/general-electric-to-combine-its-wholesale-distributers.html | General Electric to Combine Its Wholesale Distributers | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/three-big-liners-arrive-here-today-bremen-majestic-and-ile-de.html | THREE BIG LINERS ARRIVE HERE TODAY; Bremen, Majestic and lle de France Bringing 6,500 Tourists From Europe. GEORGE WASHINGTON DUE French Line Ship Starts Return Trip at Midnight--Gripsholm and Carabobo Near Port. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/grand-street-boys-to-greet-levine.html | Grand Street Boys to Greet Levine | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/kaltenborn-opens-season-his-symphony-orchestra-gives-program-in.html | KALTENBORN OPENS SEASON; His Symphony Orchestra Gives Program in Central Park. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/inventor-in-austria-charges-fraud-here-doctor-begins-action-against.html | INVENTOR IN AUSTRIA CHARGES FRAUD HERE; Doctor Begins Action Against Two Alleged to Have Taken Rights to Stomach Camera. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/coffee-receipts- | COFFEE RECEIPTS DECREASE | TRUE | | C1B 39193 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/judges-protected-by-daily-bouquet-custom-in-famous-london-court.html | JUDGES 'PROTECTED' BY DAILY BOUQUET; Custom in Famous London Court Survival of a Superstition of Former Days. "JAIL FEVER" WARDED OFFDay in Old Bailey Fatal to ManyProminent Persons Recalledby Justice Riddell. | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hebard-wins-twice-at-briarcliff-net-beats-wohlman-60-63-and-sniffen.html | HEBARD WINS TWICE AT BRIARCLIFF NET; Beats Wohlman, 6-0, 6-3, and Sniffen, 6-0, 6-1, in Met. Junior Tourney—Talbot Is Victor. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/stribling-defeats-sekyra.html | Stribling Defeats Sekyra. | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/plan-1000000-holding-company.html | Plan $1,000,000 Holding Company | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sanitation-bill-signed-walker-acts-to-get-referendum-to-voters-in.html | SANITATION BILL SIGNED.; Walker Acts to Get Referendum to Voters in November. | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/find-toys-4000-years-old-hungarian-excavations-unearth-factory-and.html | FIND TOYS 4,000 YEARS OLD; Hungarian Excavations Unearth Factory and Children's Graves. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/lindbergh-instructs-bride-in-rudiments-of-flying.html | Lindbergh Instructs Bride in Rudiments of Flying | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/harvey-petitions-to-be-filed-today-republican-backers-of-queens.html | HARVEY PETITIONS TO BE FILED TODAY; Republican Backers of Queens Borough President Decide to Enter Primary Fight. 'CONNOLLYISM' HELD ISSUE Baum, Committee's Designee, Attacked as 'Tool' of De Braggain Aiding Former Official. | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sun-god-reported-at-aberdeen-sd-refueling-endurance-plane-beats.html | SUN GOD REPORTED AT ABERDEEN, S.D.; Refueling Endurance Plane Beats Schedule to St. Paul in Western Flight. PASSES THROUGH STORMS Pilots Mamer and Walker Announce That Craft Is All Right in Cleveland Notes. Beats Schedule to St. Paul. Struck Storms During Night. Drop Notes at Madison, Wis. | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/miller-funeral-tomorrow.html | Miller Funeral Tomorrow. | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/canal-sets-record-in-westbound-tonnage-increase-in-panama-waterway.html | CANAL SETS RECORD IN WESTBOUND TONNAGE; Increase in Panama Waterway in May Was 195,015—Less in the Other Direction. | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/to-give-2400125-rights-central-and-south-west-utilities-to-offer.html | TO GIVE $2,400,125 RIGHTS.; Central and South West Utilities to Offer Additional Stock. | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/station-ceiling-falls-on-policeman.html | Station Ceiling Falls on Policeman. | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/520-ask-extra-exchange-holiday.html | 520 Ask Extra Exchange Holiday. | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/four-held-in-inn-shooting-bail-denied-men-caught-in-yonkers-after.html | FOUR HELD IN INN SHOOTING; Bail Denied Men Caught in Yonkers After Roadhouse Fray. | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/wins-battle-pennant-for-successive-year-flagship-rochester-of.html | WINS BATTLE PENNANT FOR SUCCESSIVE YEAR; Flagship Rochester of Special Service Squadron Gets EfficiencyAward Second Time. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/nassak-will-race-again-for-sande-35000-colt-once-more-sound-to-make.html | NASSAK WILL RACE AGAIN FOR SANDE; $35,000 Colt, Once More Sound, to Make His Comeback at Bowie Meeting. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/financial-markets-rapid-advance-in-many-stocks-led-by-us-steelmoney.html | FINANCIAL MARKETS; Rapid Advance in Many Stocks, Led by U.S. Steel—Money Unchanged. | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/buys-new-home-in-great-neck.html | Buys New Home in Great Neck. | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/tilden-wins-twice-in-newport-play-reaches-fourth-round-for-the.html | TILDEN WINS TWICE IN NEWPORT PLAY; Reaches Fourth Round for the Cushman Cup by Eliminating Perkins and Gilpin. KING DEFEATS SELIGSON Hunter Beats Baggs as American Seeded Players Except R.N. Williams Advance at Casino. Seligson Loses in Three Sets Dick Williams Comes Back. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/road-congress-itinerary.html | Road Congress Itinerary. | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/life-in-the-philippines-rice-terraces-of-mountain-province-an.html | LIFE IN THE PHILIPPINES.; Rice Terraces of Mountain Province an Imposing Sight. | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sighted-yacht-at-sea-liner-radios-unidentified-small-vessel.html | SIGHTED YACHT AT SEA.; Liner Radios Unidentified Small Vessel Resorted "All Well". | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/markets-in-london-paris-and-berlin-tone-on-the-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone on the English Exchange Continues Firm, With Oils Featuring the List. FRENCH TENDENCY IS FIRM Volume of Trading, However, Is Still Small—Depression on the German Boerse. London Closing Boerse. Tone Is Steady at Paris. Paris Closing Prices. Declines on German Boerse. Berlin Closing Prices. | TRUE | Speical Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/four-hurt-in-bus-crash-staten-island-vehicle-crashes-into-store.html | FOUR HURT IN BUS CRASH.; Staten Island Vehicle Crashes Into Store Front to Avoid Automobile. | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/miss-wills-wins-as-tourney-opens-crushes-miss-lamarche-60-60-in.html | MISS WILLS WINS AS TOURNEY OPENS; Crushes Miss Lamarche, 6-0, 6-0, in First Match in U.S. Title Tennis. SCARE FOR MISS JACOBS California Star Extended to Defeat Miss Anderson by 8-6, 6-4. MISS NUTHALL TRIUMPHANT Mrs. Bundy, Mrs. Mallory, Miss Goss Victors--All British Wightman Stars Survive. British Players Survive. Miss Wills Wins Speedily. Close Call for Miss Jacobs. Three Times at Point Set. Wins Six Games in Row. Miss Goss Pressed to Win. | TRUE | By Allison Danzig. | C1B 39193 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/rubber-futures-drop-prices-in-sharp-decline-on-exchange-due-to.html | RUBBER FUTURES DROP.; Prices in Sharp Decline on Exchange Due to Statistical Position. | TRUE | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/to-change-export-tax-on-bananas.html | To Change Export Tax on Bananas. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/allmetal-airship-first-built-flies-dirigible-constructed-for-the.html | ALL-METAL AIRSHIP, FIRST BUILT, FLIES; Dirigible Constructed for the Navy Stays Aloft 49 Minutes in Test at Detroit. HELD ADVANCE OVER FABRIC Craft is 150 Feet Long and 50 in Diameter, Marking an Innovation in Dimensions--Uses Helium. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/3-die-9-hurt-in-car-crash-three-families-in-auto-and-truck.html | 3 DIE, 9 HURT IN CAR CRASH.; Three Families in Auto and Truck Collision Near Milton, Fla. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/brooklyn-fresh-air-girl-drowns.html | Brooklyn Fresh Air Girl Drowns | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/snowden-attacked-by-french-editor-writer-says-he-is-same-type-of.html | SNOWDEN ATTACKED BY FRENCH EDITOR; Writer Says He Is Same Type of Englishman That Caused Joan of Arc's Death. CALLS HIM A DOCTRINAIRE Thinks British Are Jealous of France's Employment--Press Urges Briand's Return. Like Historical Characters. Sees British as Jealous. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/gen-william-a-collier-confederate-leader-and-lawyer-is-dead-at-83.html | GEN. WILLIAM A. COLLIER.; Confederate Leader and Lawyer Is Dead at 83 Years. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/2-buildings-fall-injure-10-workers-warning-rumbles-before-crash-at.html | 2 BUILDINGS FALL, INJURE 10 WORKERS; Warning Rumbles Before Crash at Eighth Av. and 23d St. Prevent Loss of Life. 15 WERE SHORING WALLS Policemen and Firemen Dig for Hours on Erroneous Reports That Laborers Were Buried. The Injured Workers. Streets Filled With Apparatus. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/vassola-wins-title-in-caddie-tourney-strokes-36-holes-in-163-to.html | VASSOLA WINS TITLE IN CADDIE TOURNEY; Strokes 36 Holes in 163 to Gain Crown in Westchester Play. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/cotton-growers-get-aid-of-farm-board-cooperatives-obtain-loans.html | COTTON GROWERS GET AID OF FARM BOARD; Cooperatives Obtain Loans Enabling Them to Pay Members All Cash for Crop.FIVE TO 10 MILLIONS READYBoard Will Advance 25%, Credit Banks 65% and the Cooperative Itself 10%. MARKET HEDGING REQUIREDAgreement Specifies That DefiniteValue Must Be Fixed on Cotton Involved. Intermediate Credit Banks Aid. Edgar Markham Takes Board Post. Sees Great Help to Industry. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/police-rank-and-file-like-emergency-plan-agree-with-whalen-that.html | POLICE RANK AND FILE LIKE EMERGENCY PLAN; Agree With Whalen That Wagons Are Improvement on Present Reserve System. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/wires-denial-he-is-dead-former-bay-shore-resident-reads-in-detroit.html | WIRES DENIAL HE IS DEAD.; Former Bay Shore Resident Reads in Detroit of His Funeral. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/sacco-memorial-here-committee-unable-to-get-space-in-boston-hires.html | SACCO MEMORIAL HERE.; Committee, Unable to Get Space in Boston, Hires Town Hall for Aug. 23 | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hague-still-a-city-of-quaint-customs-sinisterlooking-aanspreker.html | HAGUE STILL A CITY OF QUAINT CUSTOMS; Sinister-Looking Aanspreker Announces Deaths While Lace onDoors Indicates Births. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/fj-cavanaugh-in-curb-position.html | F. J. Cavanaugh in Curb Position. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/heads-royal-air-force-sir-john-salmond-succeeds-sir-hugh-trenchard.html | HEADS ROYAL AIR FORCE.; Sir John Salmond Succeeds Sir Hugh Trenchard. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/new-warrant-issued-in-jersey-loan-cases-hugh-achton-accused-in.html | NEW WARRANT ISSUED IN JERSEY LOAN CASES; Hugh Achton Accused in Newark and Elizabeth Inquiry Into Alleged Swindles. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/insull-gets-loper-fire-alarm-co.html | Insull Gets Loper Fire Alarm Co. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/redraft-of-tariff-made-by-senators-upsets-house-rates-republicans.html | REDRAFT OF TARIFF MADE BY SENATORS UPSETS HOUSE RATES; Republicans Reveal Some Rises for Industry as the Senate Meets and Adjourns. MANY CUTS IN 360 CHANGES On This Basis Majority Outlines Defense as DemocratsAssail Bill All Along Line. Many House Rates Reduced. Senate Reassembles After Recess. REDRAFT OF TARIFF MADE BY SENATORS Republican Defense Hinted. 81 Senators Attend Session. Some Regulars Join Opposition. Opposition Forces Mixed. Look to Conference Committee. Sugar Rate a Point of Attack. Borah Expresses Dislike of Bill. Democrat Opposition Outlined. Assails Republican Methods. Sees Intent to "Cash In." Hit at Decision on Manganese. Contends Bill Will Not Be Vetoed. 360 Changes in House Rates. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/to-centre-tire-business-united-states-rubber-company-will.html | TO CENTRE TIRE BUSINESS.; United States Rubber Company Will Concentrate at Detroit. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Aug. 14 Figures in millions of dollars (six ciphers omitted). | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/killed-in-manoeuvres-artilleryman-victim-in-stampede-of-horses-at.html | KILLED IN MANOEUVRES.; Artilleryman Victim in Stampede of Horses at Fort Russell, Wyo. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/pantages-wins-delay-will-plead-in-los-angeles-aug-22-to-girls.html | PANTAGES WINS DELAY; Will Plead in Los Angeles Aug. 22 to Girl's Charges. | TRUE | | C1B 39193 |

| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/dr-wu-notifies-us-of-russian-invasions-minister-tells-state.html | DR. WU NOTIFIES US OF RUSSIAN INVASIONS; Minister Tells State Department China Is Concentrating 60,000 Troops Along Railway. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/brown-again-defeats-fifeld.html | Brown Again Defeats Fifeld. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/jean-lafitte-pirate-in-musical-play-a-noble-rogue-acted-by.html | JEAN LAFITTE, PIRATE IN MUSICAL PLAY; "A Noble Rogue," Acted by Amateur-Professionals, Opens theNew Gansevoort Theatre. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/grand-duchess-marie-comes-here-to-live-daughter-of-grand-duke-paul.html | GRAND DUCHESS MARIE COMES HERE TO LIVE; Daughter of Grand Duke Paul of Russia Plans to Enter Business in New York. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/cars-found-at-last-to-carry-giraffes-without-bumping-their-heads-at.html | Cars Found at Last to Carry Giraffes Without Bumping Their Heads at Tunnels | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/walker-is-victor-over-leo-lomski-gains-decision-in-tenround.html | WALKER IS VICTOR OVER LEO LOMSKI; Gains Decision in Ten-Round Light-Heavyweight Bout at Pittsburgh. 25,000 WITNESS STRUGGLE Middleweight Champion, Seeking Loughran's Crown, Takes Six of the Rounds. Walker Drives Left to Face. Walker Forced to Ropes. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/end-auto-durability-test-two-english-girls-drove-car-30000-miles-at.html | END AUTO DURABILITY TEST; Two English Girls Drove Car 30,000 Miles at Over 60 an Hour. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/summary-of-tariff-changes-proposed-by-senate-committee-slash-in.html | Summary of Tariff Changes Proposed by Senate Committee; Slash in Synthetic Indigo and Sulphur Black Little Change on Artists' Materials New Impost on Activated Earths Revisions in Various Glass Items Tariff Increased on Pocket Knives Duty Is Removed From Logs Rate Increased on Dried Whole Milk Duty on Lemons Increased Rate Increased on Mushrooms Rates Revised on Cotton Cloth Revision on Gloves and Hose Rewriting of House Items on Wool Many Variations Made From the Rates Fixed in House Bill Felts, Knit Fabrics, Hose and Gloves Different Treatment of Outer Wear New Rates on Metal-Coated Papers Various Changes in Sundries Rate Increased on Matches. Rate Reduced on Goat Skins Game Killed Abroad Put on Free List | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/britain-to-evacuate-rhine-without-waiting-on-paris-new-bitterness.html | BRITAIN TO EVACUATE RHINE WITHOUT WAITING ON PARIS; NEW BITTERNESS AT HAGUE; MOVE BEGINS NEXT MONTH Labor Decides Regardless of Whether Young Plan Ever Is Effective. ALLIES SHOW IRRITATION Briand Said to Have Won Stresemann to Evacuation Not Earlier Than March. APPEAL TO M'DONALD LIKELY French Premier Will Thresh Out Whole Situation With Him at Meeting in Geneva. Compromise Plan. Would Trim Its Powers. RHINE EVACUATION BY BRITAIN SOON Delegates Split on Adjournment. Belgium Refuses to | TRUE | By Edwin L. James Special Cable To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/asks-hunt-for-daughter-mother-in-texas-fears-she-may-have-committed.html | ASKS HUNT FOR DAUGHTER.; Mother in Texas Fears She May Have Committed Suicide Here. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/bachante-sweden-sails-home-first-lundbergs-yacht-takes-opening-race.html | BACHANTE, SWEDEN, SAILS HOME FIRST; Lundberg's Yacht Takes Opening Race for Marblehead Cupand Corinthian Trophy.U.S. ENTRY FINISHES NEXTIpler III Trails by 21 Minutes40 Seconds in Event for 30Square Meter Craft.GERMAN KICKERLE IS LAST is 23 Minutes 34 Seconds Behind Victor in International ThreeYacht Brush at Marblehead. Spinnaker Is Astonishing. Race Again Today. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/senate-office-elevator-crashes.html | Senate Office Elevator Crashes. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/letter-to-the-editor-1-no-title-city-hall-lacking-there-should-be.html | Letter to the Editor 1 -- No Title; CITY HALL LACKING. There Should Be Guide-Books and Photographs for Visitors. Radio in the Parks. "Body Reading" for Health. | TRUE | LEE BURNS.ROBERT FERRARI.LOUISE GIFFORD. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/jk-tener-ill-with-pneumonia.html | J.K. Tener III With Pneumonia. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/wins-mining-medal-gs-rice-of-federal-bureau-is-honored-by-english.html | WINS MINING MEDAL.; G.S. Rice of Federal Bureau Is Honored By English Engineers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/this-is-so-sudden.html | THIS IS SO SUDDEN. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/france-rewards-serafin-conductor-of-metropolitan-is-made-chevalier.html | FRANCE REWARDS SERAFIN.; Conductor of Metropolitan Is Made Chevalier of Legion of Honor. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/change-in-brooklyn-eagle-fe-gannett-transfers-control-to-the.html | CHANGE IN BROOKLYN EAGLE; F.E. Gannett Transfers Control to the Gannett Company, Inc. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/byrd-gives-names-to-houses-at-base-honors-friends-and-children-back.html | BYRD GIVES NAMES TO HOUSES AT BASE; Honors Friends and Children Back Home in Designations at Little America. ONE IS 'FOSDICK GYMNASIUM' Others Include Harry Guggenheim Hangars and the La Gorce Weather Station. | TRUE | By Russell Owen. Copy Right, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/whalen-preparing-report-confers-with-sixty-key-men-in-police.html | WHALEN PREPARING REPORT; Confers With Sixty "Key Men" in Police Department. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/ford-buys-old-court-house-scene-of-lincolns-lawsuits.html | Ford Buys Old Court House, Scene of Lincoln's Lawsuits | TRUE | | C1B 39193 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/f-van-der-stucken-composer-is-dead-noted-conductor-of-new-york-and.html | F. VAN DER STUCKEN, COMPOSER, IS DEAD; Noted Conductor of New York and Cincinnati Dies in Hamburg After an Operation.DIRECTED MANY FESTIVALS A Native of Texas, He Was Oneof the First Propagandistsfor American Music. A Native of Texas. His New York Concerts. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/impeached-official-quits-attorney-general-knox-not-to-be-tried-by.html | IMPEACHED OFFICIAL QUITS.; Attorney General Knox Not to Be Tried by Mississippi Senate. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/becomes-father-at-77-nr-webb-of-kentucky-married-three-times-has-25.html | BECOMES FATHER AT 77.; N.R. Webb of Kentucky Married Three Times, Has 25 Children. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/endurance-fliers-received-by-mayor-jackson-and-obrine-honored-at.html | ENDURANCE FLIERS RECEIVED BY MAYOR; Jackson and O'Brine Honored at Luncheon Before Trip to City Hall. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/dog-rescued-from-rock-at-brink-of-niagara-marooned-spaniel-sighted.html | Dog Rescued From Rock at Brink of Niagara; Marooned Spaniel Sighted by Another Dog | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/greater-atlanta-created-governor-signs-annexation-bill-taking-in.html | 'GREATER ATLANTA' CREATED; Governor Signs Annexation Bill Taking In Five Communities. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/st-elmo-massengale-pioneer-in-advertising-field-in-the-south-dies.html | ST. ELMO MASSENGALE.; Pioneer in Advertising Field in the South Dies at 53. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/court-sanctions-pajamas-in-street.html | Court Sanctions Pajamas in Street. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/capablanca-loses-to-berlin-master-saemisch-is-first-to-defeat-cuban.html | CAPABLANCA LOSES TO BERLIN MASTER; Saemisch Is First to Defeat Cuban in Chess Tourney at Carlsbad. SETBACK BREAKS A TIE Spielmann Draws With Becker and Holds Lead--Vidmar Wins Brilliant Game. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/germans-to-build-new-zeppelin-soon-bigger-ship-will-be-ready-for.html | GERMANS TO BUILD NEW ZEPPELIN SOON; Bigger Ship Will Be Ready for Regular Service by Middle of Next Year. NEW YORK BASE CONSIDERED American Capital Is Interested, Friedrichshafen Reveals, and Suggested World Flight. Ship Still Too Small. Superiority Declared Proved. Dr. Eckener Also Surprised. Lufthansa Chief Optimistic. American Capital Interested. | TRUE | By Wythe Williams. Special Cable To The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/summary-of-more-important-changes-made-in-tariff-bill-by.html | Summary of More Important Changes Made in Tariff Bill by Republicans | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Speeding Up Stock Deals. Trading Methods. Picking the Laggards. Money Holds Unchanged. The Gold Outflow From London In the Acceptance Market. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/five-men-drown-testing-homemade-motor-boat.html | Five Men Drown Testing Home-Made Motor Boat | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/one-budget-item.html | ONE BUDGET ITEM. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/marymount-students-return.html | Marymount Students Return. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/trading-is-quiet-in-counter-stocks-insurance-issues-most-active-but.html | TRADING IS QUIET IN COUNTER STOCKS; Insurance Issues Most Active, but Some Leaders Decline After Early Strength. FIRM TONE IN INDUSTRIALS Utilities Show Small Declines in Dull Market--Bank Shares Irregular. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/loan-association-leases-in-bronx.html | Loan Association Leases in Bronx. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/lowell-welcomes-scientists-group-500-from-foreign-countries-gather.html | LOWELL WELCOMES SCIENTISTS GROUP; 500 From Foreign Countries Gather at Harvard for Physiological Congress. HEAR PROFESSOR KROGH Discovery by Harvard Physicians of Aid in Liver Treatment for Anaemia Is Announced. Physiology Growing Unwieldy To Hear Pavlov. | TRUE | By Joseph Shaplen. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/handicap-for-women-owners-to-be-run-at-saratoga-aug-27.html | Handicap for Women Owners To Be Run at Saratoga Aug. 27 | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/westchester-deal-is-laid-to-barrett-supervisors-chairman-says-he-to.html | WESTCHESTER DEAL IS LAID TO BARRETT; Supervisors' Chairman Says He Took Associate's Word and Did Not Check on Values. TELLS OF PLEA FOR HASTE Two Others of Board Testify They Accepted Appraisal Without Investigation. PRINCE DEFENDS HIS PART Broker, at Untermyer's Hearing, Denies He Broke Rule by Taking Profit and Commission. Says Barrett Urged Haste. Admits Prices Were Not Verified Asked About Signing Report. Haight Tells of Conference. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/oils-fats-and-greases-decline.html | Oils, Fats and Greases Decline. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/laguardia-accuses-tammany-of-graft-charges-there-is-cash-register.html | LAGUARDIA ACCUSES TAMMANY OF GRAFT; Charges There Is Cash Register at City Hall and Favors Must Be Paid For. SEES BUSINESS PREYED ON Declares Intimidation Is Used Throughout City to Get Support for Organization. Quotes Bronx Banker. Business Men Irked, He Says. Gets Wreath in Harlem | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/bronx-plans-filed.html | BRONX PLANS FILED. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/green-says-af-of-l-is-clear-of-reds-communists-have-been-ousted.html | GREEN SAYS A.F. OF L. IS CLEAR OF REDS; Communists Have Been Ousted From Fur and Needle Unions, He Tells Committee. HAILS PROGRESS IN SOUTH Reports Leaders There Are Rapidly Organizing Workers in the Textile Factories. | TRUE | Special to The New York Times. | C1B 39193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/hobbs-leads-batsmen-veteran-displaces-hammond-in-english-cricket.html | HOBBS LEADS BATSMEN.; Veteran Displaces Hammond in English Cricket Standing. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/homer-s-cummings-weds-for-third-time-announcement-of-marriage-april.html | HOMER S. CUMMINGS WEDS FOR THIRD TIME; Announcement of Marriage April 2 Is First Indication of Divorce From Second Wife. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/describe-jewel-thieves-maid-and-child-give-clue-in-weber-robbery-in.html | DESCRIBE JEWEL THIEVES.; Maid and Child Give Clue in Weber Robbery in Flushing. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/127000000-trust-by-goldman-sachs-blue-ridge-corporation-formed-by.html | $127,000,000 TRUST BY GOLDMAN SACHS; Blue Ridge Corporation, Formed by Bankers, Will Market 2,000,000 Shares Today. PROPOSES STOCK TRADES Fixes Exchange Basis for Securities of 21 Corporations-- Directorate Same as Shenandoah's. 2,000,000 Shares Offered Today Stock Trades Proposed. List of Selected Corporations. Shenandoah Directors on Board. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/tin-futures-are-quiet-prices-at-the-close-show-little-change-from.html | TIN FUTURES ARE QUIET.; Prices at the Close Show Little Change From Last Week. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/rise-of-2-a-bale-in-cotton-futures-heavy-covering-operations-add-37.html | RISE OF $2 A BALE IN COTTON FUTURES; Heavy Covering Operations Add 37 to 44 Points to Prices-- Close at Top Level. DAMAGE TO CROP REPORTED High Temperature Continued in Texas and Oklahoma-- Southern Buyers in the Market Here. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/wheat-prices-drop-lacking-support-market-is-regarded-as-overbought.html | WHEAT PRICES DROP, LACKING SUPPORT; Market Is Regarded as Overbought and Profit-TakingStarts Values Down.VISIBLE SUPPLY LARGERTrade in Corn Is Light and theMarket Is Easier--Oats CloseUneven--Rye Off. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/slavins-153-wins-caddie-golf-title-boy-of-16-takes-long-island.html | SLAVIN'S 153 WINS CADDIE GOLF TITLE; Boy of 16 Takes Long Island Championship by a Stroke at Clearview Club. GENOVA IN SECOND PLACE Herman Rama of Fresh Meadow Wins Caddie Masters' Crown With a 72, Equaling Par. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/dinner-for-max-j-schneider.html | Dinner for Max J. Schneider. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/injuries-fatal-to-tudor-excaptain-of-harvard-hockey-team-crashed-in.html | INJURIES FATAL TO TUDOR.; Ex-Captain of Harvard Hockey Team Crashed in Auto. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/troops-quell-riot-at-southern-mill-sent-to-marion-nc-when-strikers.html | TROOPS QUELL RIOT AT SOUTHERN MILL; Sent to Marion, N.C., When Strikers Stop Reopening of Clinchfield Plant. GATES HELD SHUT BY 600 Women and Men Mob Superintendent, Who Attempts to PutNon-Unionists to Work.AWAIT SECOND START TODAYOfficials Will Try to Put Machinesin Motion Under Strong Military Guard. Prevent Opening of Gates. Strike Leader Opposes Violence. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/legge-picks-press-relations-aide.html | Legge Picks Press Relations Aide. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/jersey-caddie-golf-won-by-siciliano-high-school-graduates-151-leads.html | JERSEY CADDIE GOLF WON BY SICILIANO; High School Graduate's 151 Leads Cousin by 2 Strokes at Locust Grove. MASTERS' TITLE TO REINER Victor Triumphs in Play-Off of One Hole After Triple Tie in | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/the-play-getting-even-with-the-theatregoer.html | THE PLAY; Getting Even With the Theatregoer. | TRUE | By J. Brooks Atkinson. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/open-a-block-of-city-hall-place.html | Open a Block of City Hall Place. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/calls-indian-wife-cruel-white-man-sues-for-divorce-in-oklahoma.html | CALLS INDIAN WIFE CRUEL; White Man Sues for Divorce in Oklahoma, Asking Alimony. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/mrs-nellie-taylor-dies-author-was-decorated-by-british-government.html | MRS. NELLIE TAYLOR DIES.; Author Was Decorated by British Government for War Service. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/150-plebes-answer-navy-football-call-ingram-and-assistant-coaches.html | 150 PLEBES ANSWER NAVY FOOTBALL CALL; Ingram and Assistant Coaches Watch Candidates Practice in Passing and Kicking. | TRUE | Special to The New York Times. | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/yale-professor-to-help-ship-bureau.html | Yale Professor to Help Ship Bureau. | TRUE | | C1B 39193 |
| 1929-08-20 | 1929-08-20 | https://www.nytimes.com/1929/08/20/archives/britains-position-writer-argues-it-iii-becomes-this-country-to.html | BRITAIN'S POSITION.; Writer Argues It III Becomes This Country to Criticize Her Debt Stand. | TRUE | E.M. STRANGE | C1B 39193 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/germany-is-bitter-in-rhineland-issue-officials-criticise-brand-for.html | GERMANY IS BITTER IN RHINELAND ISSUE; Officials Criticise Briand for Delaying Evacuation Accord Despite Promises. PRESS CONDEMNS PREMIER Vorwaerts Says French Spokesman at Hague Will Lose Confidence of the People of the Reich. | TRUE | By Wythe Williams. Special Cable To The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/anna-duncan-dances-at-stadium.html | Anna Duncan Dances at Stadium. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mauretania-sights-goal-in-race-east-approaching-plymouth-with.html | MAURETANIA SIGHTS GOAL IN RACE EAST; Approaching Plymouth With Prospect of Breaking Her Own Previous Time. BREMEN CROSSING SLOWER German Record-Holder Arrives Here Hour Behind First Trip-- Delayed by Weather. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/wholesalers-plan-dry-goods-merger-90000000-nationwide-deal-reported.html | WHOLESALERS PLAN DRY GOODS MERGER; $90,000,000 Nation-Wide Deal Reported Nearly Completed by United Corporation. RETAIL EXPANSION LIKELY Move Is Regarded as Outgrowth of Chain-Store Competition Demanding Direct Sales. | TRUE | Competition Demands Mergers. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/carlsark-again-sighted-has-lost-its-cat-mascot-but-all-is-well.html | CARLSARK AGAIN SIGHTED.; Has Lost Its Cat Mascot, but All Is Well Otherwise. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/threeelement-plane-tested-can-fly-sail-and-run-on-land.html | Three-Element Plane Tested; Can Fly, Sail and Run on Land | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/amsterdam-paper-50-years-old.html | Amsterdam Paper 50 Years Old. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/dorys-le-vene-back-from-europe.html | Dorys Le Vene Back From Europe. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/seeks-350000-in-jersey-historical-society-opens-campaign-for-fund.html | SEEKS $350,000 IN JERSEY.; Historical Society Opens Campaign for Fund for New Building. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/laguardia-renews-attack-on-mcooey-declares-brooklyn-chief-must.html | LAGUARDIA RENEWS ATTACK ON M'COOEY; Declares Brooklyn Chief Must Endorse Callaghan or Get His "Worst Beating." ASSERTS SKIRMISH IS WON Republican Candidate Says the Democrats Are Alarmed Over Trend of Judiciary Fight. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/united-cigar-chain-likely-to-add-lines-stores-under-new-control-are.html | UNITED CIGAR CHAIN LIKELY TO ADD LINES; Stores, Under New Control, Are Expected to Sell Products of Gold Dust Corporation. RETAIL PRICES TO STAND Morrow Management Plans Increase of Volume, but Will Not Start Price-Cutting War. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/test-streamline-shells-canadian-gunners-attain-greater-accuracy.html | TEST STREAMLINE SHELLS.; Canadian Gunners Attain Greater Accuracy With New-Type Projectile | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/montreal-beaten-twice-by-newark-bears-win-freehitting-game-98-then.html | MONTREAL BEATEN TWICE BY NEWARK; Bears Win Free-Hitting Game, 9-8, Then Turn Back Royals in Second Fray, 5-2. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hebard-advances-in-meet-tournament-exboys-champion-conquers-goodwin.html | HEBARD ADVANCES IN MEET TOURNAMENT; Ex-Boys' Champion Conquers Goodwin at Briarcliff Manor in Junior Tennis Play. TALBOT DEFEATS JACKSON Miss Durst and Miss Taubele Gain Triumphs in Girls' Title Tennis. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/tariff-sketch-no-2.html | TARIFF SKETCH NO. 2. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/new-yorks-confused-motor-code.html | New York's Confused Motor Code. | TRUE | LUCIAN WALLACE. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/services-for-pope-pius-x-held-at-tomb-in-st-peters-on-15th.html | SERVICES FOR POPE PIUS X.; Held at Tomb in St. Peter's on 15th Anniversary of Death. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/sees-utility-gain-abroad-whetstone-believes-europe-is-ready-for.html | SEES UTILITY GAIN ABROAD.; Whetstone Believes Europe Is Ready for Electric Development. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hoover-cake-thrills-boy-walter-newtons-son-in-hospital-gets-white.html | HOOVER CAKE THRILLS BOY.; Walter Newton's Son, in Hospital, Gets White House Gift. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/cubs-and-giants-break-even-yanks-beat-white-sox-robins-divide-with.html | Cubs and Giants Break Even; Yanks Beat White Sox; Robins Divide With Cards; GIANTS BEAT CUBS, THEN ARE SHUT OUT Fitzsimmons Holds Chicago to Six Safeties in Opener and McGrawmen Win, 4-1. CARLSON STOPS GIANTS, 1-0 Hubbell Succumbs When Hornsby's Triple in Fourth Is Followed by Wilson's Single.MOUND DUEL ALSO IN 1ST 25,000 See Scoreless Battle Until7th--Cubs Get Run, but VictorsLaunch Two 2-Run Attacks. | TRUE | By John Drebinger. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/to-push-jersey-city-fight-jersey-civil-service-commission-to.html | TO PUSH JERSEY CITY FIGHT.; Jersey Civil Service Commission to Support Ruhlmann. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/ft-myers-to-fete-edison-plans-celebration-in-honor-of-his-invention.html | FT. MYERS TO FETE EDISON.; Plans Celebration in Honor of His Invention on Oct. 21. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/plans-to-market-lair-liquide-stock.html | Plans to Market L'Air Liquide Stock | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/drummer-boy-in-gray-he-helped-in-war-is-sought-by-veteran.html | Drummer Boy in Gray He Helped in War Is Sought in South by Veteran of Blue | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/schmeling-back-to-sail-saturday-german-insists-he-will-not-fight.html | SCHMELING BACK; TO SAIL SATURDAY; German Insists He Will Not Fight Scott Unless Permitted to Make Own Contract. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/four-ships-sail-today-for-foreign-ports-the-aquitania-and-stuttgart.html | FOUR SHIPS SAIL TODAY FOR FOREIGN PORTS; The Aquitania and Stuttgart Leave for Europe--Two Depart for the West Indies. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/fourth-degree-effective-solicitude-not-force-wins-confession-from.html | 'FOURTH DEGREE' EFFECTIVE; Solicitude, Not Force, Wins Confession From Illinois Man. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/owner-puts-speakeasy-clause-in-lenox-av-store-lease.html | Owner Puts Speakeasy Clause In Lenox Av. Store Lease | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/fraud-also-laid-to-empringham-report-by-health-board-says-he-urged.html | FRAUD ALSO LAID TO EMPRINGHAM; Report by Health Board Says He Urged Physicians to Exaggerate Findings. ALLEGES HE GAVE ADVICE Statements From Laboratory Run by His Son Rarely Negative, It Was Asserted at Inquiry. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/stock-increase-is-voted-second-founders-share-corporation-plan-is.html | STOCK INCREASE IS VOTED.; Second Founders Share Corporation Plan Is Approved. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/reverend-mother-euphemie-ill.html | Reverend Mother Euphemie Ill. | TRUE | | C1B 40025 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/urge-low-tariff-rates-sons-of-italy-of-jersey-ask-consideration-for.html | URGE LOW TARIFF RATES.; Sons of Italy of Jersey Ask Consideration for Italian Products. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/more-students-in-german-colleges-statistics-sent-to-carnegie.html | MORE STUDENTS IN GERMAN COLLEGES; Statistics Sent to Carnegie Endowment Show Large Gain in Enrolment. 72,000 REGISTERED IN 1927 More Are Turning to Legal and Scientific Studies--Half as Many Study Medicine. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/paynes-199-wins-clay-target-title-oklahoma-city-trapshooter-leads.html | PAYNE'S 199 WINS CLAY TARGET TITLE; Oklahoma City Trapshooter Leads Field to Take North American Amateur Crown. CROTHERS TRAILS WITH 198 Bob Hardy, 13 Years Old, Captures Junior Championship by Breaking 99 Out of 100. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/reading-order-for-bethlehem-steel.html | Reading Order for Bethlehem Steel | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/to-wed-reginald-barker-mrs-nona-geiger-will-marry-film-director.html | TO WED REGINALD BARKER.; Mrs. Nona Geiger Will Marry Film Director Next Sunday. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/soviet-gets-kellogg-pact-copies.html | Soviet Gets Kellogg Pact Copies. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/subway-car-cost-put-at-11241397-low-bids-to-build-and-equip-300-on.html | SUBWAY CAR COST PUT AT $11,241,397; Low Bids to Build and Equip 300 on New City System Set Price at $37,000 Each. B.M.T. TYPE FOLLOWED But Each Will Have Four Double Doors and More Space Between Seats--6 Substations Planned. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/specifications-wanted.html | SPECIFICATIONS WANTED. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/president-and-tariff-mr-shouse-thinks-mr-hoover-should-speak-out.html | PRESIDENT AND TARIFF.; Mr. Shouse Thinks Mr. Hoover Should Speak Out Now. | TRUE | JOUETT SHOUSE. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/infantry-shifted-into-air-service-war-department-transfers-five.html | INFANTRY SHIFTED INTO AIR SERVICE; War Department Transfers Five Battalions to Meet Call for Enlisted Men. LACKS EXPANSION FUNDS Other Services Drained to Meet Program Directed by Congress for the Flying Branch. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/novel-subsidy-plan-for-british-slums-exmayor-of-manchester-suggests.html | NOVEL SUBSIDY PLAN FOR BRITISH SLUMS; Ex-Mayor of Manchester Suggests State Aid Based on Number of Children in Family.WAGE INCOME A FACTOR Rent of Standard Minimum House is Prohibitive for 850,000 Families in England and Wales. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/americans-to-build-7000000-havana-hotel-cuban-government-gives.html | Americans to Build $7,000,000 Havana Hotel; Cuban Government Gives 60-Year Lease on Site | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/plan-1000000-suit-on-jersey-city-pay-taxpayers-to-start-action.html | PLAN $1,000,000 SUIT ON JERSEY CITY PAY; Taxpayers to Start Action Against Hague and Aides to Recover Salaries. MAYOR ASSAILS RUHLMANN Set's Civil Service Commissioner Is Trying to Demoralize Fire and Police Departments. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/buys-750acre-virginia-estate.html | Buys 750-Acre Virginia Estate. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/brazilian-state-police-to-fly.html | Brazilian State Police to Fly. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/senators-triumph-62-myles-thomas-stars-as-relief-hurler-in-checking.html | SENATORS TRIUMPH, 6-2 ; Myles Thomas Stars as Relief Hurler In Checking Indians. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/20-hurt-in-crash-of-bus-in-newark-driver-loses-control-after-auto.html | 20 HURT IN CRASH OF BUS IN NEWARK; Driver Loses Control After Auto Is Struck and Vehicle Smashes Into Lamp-Post. COUPE SPINS ROUND THRICE But Operator Escapes Injury and Two Women Passengers Are Only Shocked and Bruised. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/acquires-penthouse.html | Acquires Penthouse Suite. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/open-polo-tourney-will-start-aug-31-title-play-and-also-matches-for.html | OPEN POLO TOURNEY WILL START AUG. 31; Title Play and Also Matches for the Waterbury Cup to Continue Until Sept. 21. | TRUE | By Robert F. Kelley. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/clarke-partners-taken-to-atlanta-three-bankers-handcuffed-and.html | CLARKE PARTNERS TAKEN TO ATLANTA; Three Bankers Handcuffed and Driven to Pennsylvania Station in Prison Van.REMOVAL IS KEPT SECRET Officials Act to Avoid Danger ofHostile Demonstration--20 OtherFelons Locked in Special Car. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/reject-communist-strike-order.html | Reject Communist Strike Order. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/spinning-trade-active-july-performance-below-june-but-far-above.html | SPINNING TRADE ACTIVE.; July Performance Below June, but Far Above Year Ago. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/funeral-for-diaghileff-cortege-of-gondolas-follows-barge-through.html | FUNERAL FOR DIAGHILEFF.; Cortege of Gondolas Follows Barge Through Venice to Cemetery. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/friend-of-mark-twain-dies-william-r-gillis-89-also-worked-on.html | FRIEND OF MARK TWAIN DIES; William R. Gillis, 89, Also Worked on Virginia City Enterprise. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/reviews-unions-progress-hh-roach-prepares-70page-report-for.html | REVIEWS UNION'S PROGRESS; H.H. Roach Prepares 70-Page Report for Electrical Workers Here. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bank-to-increase-capital-bryant-parks-stockholders-approve-300000.html | BANK TO INCREASE CAPITAL.; Bryant Park's Stockholders Approve $300,000 Expansion. | TRUE | | C1B 40025 |

| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bronx-properties-sold-new-dealings-in-improved-and-unimproved.html | BRONX PROPERTIES SOLD; New Dealings in Improved and Unimproved Holdings. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/stock-values-on-exchange-up-6968663174-in-july.html | Stock Values on Exchange Up $6,968,663,174 in July | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/prices-irregular-in-counter-market-blue-ridge-and-solvay-lead-in.html | PRICES IRREGULAR IN COUNTER MARKET; Blue Ridge and Solvay Lead in Day's Trading and Score Marked Gains. INDUSTRIALS ARE STEADY Bank Issues Active Following Quiet Opening--Insurance Shares Fairly Firm. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/cuba-is-in-united-states-but-fifth-avenue-busman-thought-new-york.html | CUBA IS IN UNITED STATES.; But Fifth Avenue Busman Thought New York Town's Money Foreign. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/forsyth-left-1363295-new-jersey-state-senators-estate-consists.html | FORSYTH LEFT $1,363,295.; New Jersey State Senator's Estate Consists Largely of Stocks. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/would-scrap-air-program-michigan-representative-says-military.html | WOULD SCRAP AIR PROGRAM.; Michigan Representative Says Military Plans Are Now Obsolete. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/edstrom-arrives-to-inspect-facilities-for-1932-olympics.html | Edstrom Arrives to Inspect Facilities for 1932 Olympics | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/defers-hospital-bids-city-to-make-further-study-of-kings-county.html | DEFERS HOSPITAL BIDS.; City to Make Further Study of Kings County Plans. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/fake-steward-held-as-thief-on-bremen-german-arrested-at-sea-to-be.html | FAKE 'STEWARD' HELD AS THIEF ON BREMEN; German, Arrested at Sea, to Be Taken Back on Charge--Three American Prisoners on Ship. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/anthracite-payrolls-fall.html | Anthracite Payrolls Fall Off. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/defends-american-speech-yorkshireman-raps-critic-who-talks-of.html | DEFENDS AMERICAN SPEECH.; Yorkshireman Raps Critic Who Talks of "Negro-Yiddish" Dialect. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/city-tickets-filed-big-battle-in-queens-three-seeking-the.html | CITY TICKETS FILED; BIG BATTLE IN QUEENS; Three Seeking the Democratic Nomination for Borough Head --Other Fights On. HARVEY TURNS IN PETITIONS But He Is Still Undecided on Primary Battle--Leadership Contest in Tammany Ranks. | TRUE | Contests in the primary elections on Sept. 17 will centre in Queens, it was evident last night when the time for filing designations for party nominations with the Board of Elections expired at midnight. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/muriel-smith-gives-her-marriage-plans-she-will-wed-webb-wilson-the.html | MURIEL SMITH GIVES HER MARRIAGE PLANS; She Will Wed Webb Wilson the Chantry of St. Thomas Church on Sept. 3. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/british-trade-group-visiting-argentina-seven-financiers-and.html | BRITISH TRADE GROUP VISITING ARGENTINA.; Seven Financiers and Industrialists on Mission Seek Secret ofAmerican Dominance. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/vermeer-in-new-post-american-commonwealths-power-elects-secretary.html | VERMEER IN NEW POST.; American Commonwealths Power Elects Secretary as Treasurer Also. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/al-walker-wins-at-golf-scores-a-75-in-boys-tournament-at-the.html | A.L. WALKER WINS AT GOLF.; Scores a 75 in Boys' Tournament at the Ekwanok Club. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/galgano-triumphs-at-grassy-sprain-leads-in-westchester-county-caddy.html | GALGANO TRIUMPHS AT GRASSY SPRAIN; Leads in Westchester County Caddy Master Tourney With 156 for 36 Holes. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/philadelphia-skyscraper-planned.html | Philadelphia Skyscraper Planned. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/three-boy-campers-drown-four-of-seven-rescued-as-boat-capsizes-n.html | THREE BOY CAMPERS DROWN; Four of Seven Rescued as Boat Capsizes n Maine Lake. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/miss-crosson-dies-in-fall-evidently-leaped-at-low-elevation.html | MISS CROSSON DIES IN FALL; Evidently Leaped at LOW Elevation, Parachute Failing to Open. WAS WARNED OF SABOTAGE Demand Made That Race Halt Pending Better Inspection Arrangements. CONTEST WILL CONTINUE Cleveland Officials Order Inquiry as Charges of Tampering Are Renewed--Fliers at Douglas. | TRUE | Times Wide World Photo. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/four-stocks-jump-to-new-high-levels-steel-general-electric-auburn.html | FOUR STOCKS JUMP TO NEW HIGH LEVELS; Steel, General Electric, Auburn Auto and Allis-Chalmers Stir the Exchange. THREE QUICKLY FALL BACK Only Allis-Chalmers Holds Its Gains --Heavy Selling Sends General Electric Down. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/macdonald-seeks-world-arms-parley-premier-reveals-he-and-dawes-also.html | MACDONALD SEEKS WORLD ARMS PARLEY; Premier Reveals He and Dawes Also Consider New Washington Conference Before 1931.--A DISTINCT ADVANGE MADE--With Parity Admitted, Yardstick and British Needs Remain as Problems--Talk Is Frank. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/thomas-o-monk-dies-washington-correspondent-53-was-newspaper-man.html | THOMAS O. MONK DIES.; Washington Correspondent, 53, Was Newspaper Man There 25 Years. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/ile-de-france-brings-2500000-in-gold-shipment-to-irving-trust-may.html | ILE DE FRANCE BRINGS $2,500,000 IN GOLD; Shipment to Irving Trust May Be First of an Extensive Movement From England. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/stock-gambling-senator-glasss-views-differ-from-those-of-dr-meeker.html | STOCK GAMBLING."; Senator Glass's Views Differ From Those of Dr. Meeker. | TRUE | CARTER GLASS. Lynchburg, Va., Aug. 19, 1929. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/sports-of-the-times-entrance-examinations.html | Sports of the Times; Entrance Examinations. | TRUE | By John Kieran. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/speeds-atlantic-cables-mumetal-duplex-line-steps-up-service-western.html | SPEEDS ATLANTIC CABLES.; Mumetal Duplex Line Steps Up Service, Western Union Reports. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/new-incorporation.html | NEW INCORPORATION | TRUE | | C1B 40025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/planes-bring-mail-from-2-liners-at-sea-one-from-bremen-in-nine.html | PLANES BRING MAIL FROM 2 LINERS AT SEA; One From Bremen In Nine Hours Ahead of Ship--Other Here From Ile de France. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/norwegians-protest-change-in-city-name-opposition-persists-to.html | NORWEGIANS PROTEST CHANGE IN CITY NAME; Opposition Persists to Proposed Substitution of Nidaros for Trondhjem. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/german-sets-baby-plane-mark.html | German Sets "Baby Plane" Mark. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/what-may-follow.html | WHAT MAY FOLLOW. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/brings-windmile-plane-spanish-flier-now-at-philadelphia-to-enter.html | BRINGS "WINDMILE PLANE."; Spanish Flier, Now at Philadelphia, to Enter Air Races. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/westchester-deals-scientist-church-buys-in-pelham-manornew-rochelle.html | WESTCHESTER DEALS.; Scientist Church Buys in Pelham Manor--New Rochelle Sale. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/wire-work-to-keep-wrny-off-air-today-new-transmitter-will-be-in-use.html | WIRE WORK TO KEEP WRNY OFF AIR TODAY; New Transmitter Will Be in Use by End of Week--Studio to Move on Labor Day. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bars-espionage-charges-french-magistrate-clears-two-accused-in.html | BARS ESPIONAGE CHARGES.; French Magistrate Clears Two Accused in Naval Pact Leak. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/american-height-record-set-for-commercial-planes.html | American Height Record Set For Commercial Planes | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/new-play-for-madge-kennedy.html | New Play for Madge Kennedy. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/acquires-northwest-power-co.html | Acquires Northwest Power Co. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mancuso-on-stand-today-judge-expected-to-testify-before-grand-jury.html | MANCUSO ON STAND TODAY; Judge Expected to Testify Before Grand Jury in City Trust Case. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/british-warship-at-marblehead.html | British Warship at Marblehead. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/deny-brancati-arrest-palermo-police-say-rizzuto-was-not-taken-in.html | DENY BRANCATI ARREST.; Palermo Police Say Rizzuto Was Not Taken In Disappearance Case. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/approve-the-merger-of-philadelphia-banks-stockholders-ratify-plan.html | APPROVE THE MERGER OF PHILADELPHIA BANKS; Stockholders Ratify Plan of the American Bank & Trust and Central National. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/ask-all-airships-space-philadelphians-would-ship-commercial.html | ASK ALL AIRSHIP'S SPACE.; Philadelphians Would Ship Commercial Exhibits to Berlin. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/wins-car-killed-next-day-great-neck-ny-woman-dies-as-husbands-auto.html | WINS CAR, KILLED NEXT DAY; Great Neck (N.Y.) Woman Dies as Husband's Auto Crashes. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/278-start-play-today-in-western-open-golf-abe-espinosa-to-defend.html | 278 START PLAY TODAY IN WESTERN OPEN GOLF; Abe Espinosa to Defend Title at Milwaukee--Three Former Champions in Field. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/unions-aid-asked-by-safety-commission-tentative-campaign-is-mapped.html | UNIONS' AID ASKED BY SAFETY COMMISSION; Tentative Campaign Is Mapped Out at Syracuse by Roosevelt Commission. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/low-gross-honors-to-mrs-federman-leads-field-in-womens-oneday-golf.html | LOW GROSS HONORS TO MRS. FEDERMAN; Leads Field in Women's OneDay Golf Tourney at FreshMeadow With 85.MRS. MARCH'S 87 SECOND First Net Prize Won by Mrs. Inchand Second Is Awarded toMrs. Samuels. | TRUE | By Lincoln A. Werden. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/lynn-clubs-protest-denied.html | Lynn Club's Protest Denied. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/municipal-loans-announcements-of-awards-to-bankers-and-new.html | MUNICIPAL LOANS.; Announcements of Awards to Bankers and New Offerings to Be Made. Chicago South Park District. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/los-angeles-is-off-on-mystery-flignt-experiments-as-to-air-currents.html | LOS ANGELES IS OFF ON MYSTERY FLIGNT; Experiments as to Air Currents in the Picking Up of Planes Is Supposed to Be Purpose. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/doubt-visit-by-the-pope-vatican-officials-discount-story-he-will-go.html | DOUBT VISIT BY THE POPE.; Vatican Officials Discount Story He Will Go to Monastery. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/to-give-49990-bonuses-public-service-transport-rewards-2654-of-its.html | TO GIVE $49,990 BONUSES.; Public Service Transport Rewards 2,654 of Its Employes. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bee-in-drivers-face-causes-fatal-crash-mrs-louis-greenberg-of-new.html | BEE IN DRIVER'S FACE CAUSES FATAL CRASH; Mrs. Louis Greenberg of New Rochelle Dies After Car Accident Near Batavia, N.Y. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/liner-paris-laid-up-for-indefinite-time-company-officials-in-france.html | LINER PARIS LAID UP FOR INDEFINITE TIME; Company Officials in France Say Ship Damaged by Fire May Have to Be Remodeled. PASSENGERS IN SCRAMBLE 1,500 Booked to Return Here on Vessel Have Difficulties in ObtainingPassage at Height of Season. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mary-b-ennis-advertising-expert-dies-at-age-of-44-years-in.html | MARY B. ENNIS.; Advertising Expert Dies at Age of 44 Years in California. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/beacon-hill-travers-victor-saturday-runs-again-today.html | Beacon Hill, Travers Victor Saturday, Runs Again Today | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/new-witnesses-heard-in-pantages-case-girls-employed-by-theatre-man.html | NEW WITNESSES HEARD IN PANTAGES CASE; Girls Employed by Theatre Man as Stenographer and Cashier Give Long Statements. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/oakbrookdu-page-triumphs-at-polo-gains-semifinal-in-tourney-at.html | OAKBROOK-DU PAGE TRIUMPHS AT POLO; Gains Semi-Final in Tourney at Chicago by Defeating Fort Hoyle, 10 to 7. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/browns-send-dondero-to-tulsa.html | Browns Send Dondero to Tulsa. | TRUE | | C1B 40025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/staten-island-cc-scores-at-cricket-cheeswright-makes-18-runs-and.html | STATEN ISLAND C.C. SCORES AT CRICKET; Cheeswright Makes 18 Runs and Hendy 13 as Fordham Is Vanquished, 67-56. WILES GETS 23 FOR LOSERS Barnaket, a Team-Mate, Tallies 22 --Taylor of Winners Obtains 7 Wickets for 23 Runs. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/foreign-bank-bonds-retired.html | Foreign Bank Bonds Retired. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/discusses-religion-as-viewed-in-colleges-education-board-interprets.html | DISCUSSES RELIGION AS VIEWED IN COLLEGES; Education Board Interprets Student Opinion as Skeptical ofMagical Means of Salvation. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/amateur-bike-title-won-by-matteini-us-sprint-championship-decided.html | AMATEUR BIKE TITLE WON BY MATTEINI; U.S. Sprint Championship Decided in 11th Race of Series at N.Y. Velodrome. WALKER BEATS BECKMAN Triumphs in Mile Match Event-- Horder Downs Heneman-- Hopkins Takes Motor-Pace Race. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/seeks-norris-senate-seat-nebraska-lieutenant-governor-to-oppose-him.html | SEEKS NORRIS SENATE SEAT; Nebraska Lieutenant Governor to Oppose Him in Primary. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/lifeboat-race-extended-annual-event-on-sept2-will-be-over-twomile.html | LIFEBOAT RACE EXTENDED.; Annual Event on Sept. 2 Will Be Over Two-Mile Hudson Course. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/third-lawyer-faces-grand-jury-action-judge-thacher-orders-inquiry.html | THIRD LAWYER FACES GRAND JURY ACTION; Judge Thacher Orders Inquiry on Abraham Yarchover, Bankruptcy Attorney. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/yankees-turn-back-white-sox-by-54-conquer-faber-veteran-pitcher-who.html | YANKEES TURN BACK WHITE SOX BY 5-4; Conquer Faber, Veteran Pitcher Who Is Honored at the Game--20,000 Attend. NINTH IN ROW FOR ZACHARY Moore, However, Is Called In to Help--Hoffman Drives Two Triples for the Losers. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/german-swimming-channel.html | German Swimming Channel. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/sweet-adeline-on-sept-3-opening-here-advanced-to-avoid-conflict.html | 'SWEET ADELINE' ON SEPT. 3; Opening Here Advanced to Avoid Conflict With 'Blow the Man Down.' | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/stowaway-tries-escape-lad-who-came-here-on-zeppelin-jumps-in-german.html | STOWAWAY TRIES ESCAPE.; Lad Who Came Here on Zeppelin Jumps in German River. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/cleveland-stands-by-city-manager-plan-proponents-of-return-to-ward.html | CLEVELAND STANDS BY CITY MANAGER PLAN; Proponents of Return to Ward and Council System Defeated for the Third Time. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/to-escape-prosecution-colfe-humphreys-arrested-in-artists-home-to.html | TO ESCAPE PROSECUTION.; Col. F.E. Humphreys, Arrested in Artist's Home, to Forfeit Bond. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hagenlacher-wins-four-beats-shepard-helander-martin-and-harris-at.html | HAGENLACHER WINS FOUR.; Beats Shepard, Helander, Martin, and Harris at 3-Cushions. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mortons-160-is-best-on-greenbrier-links-is-low-gross-in-virginias.html | MORTON'S 160 IS BEST ON GREENBRIER LINKS; Is Low Gross in Virginias Senior Golf--H.W. Taft's 159 Low Net in Class A. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mrs-dubois-leads-golfers-her-97-is-low-in-qualifying-play-for-wee.html | MRS. DUBOIS LEADS GOLFERS; Her 97 Is Low in Qualifying Play for Wee Burn Title. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/applebrook-four-wins-triumphs-over-suneagles-at-polo-by-6-goals-to.html | APPLEBROOK FOUR WINS.; Triumphs Over Suneagles at Polo by 6 Goals to 5. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/to-sift-liggett-charges-boston-prosecutor-takes-up-alleged-curley.html | TO SIFT LIGGETT CHARGES.; Boston Prosecutor Takes Up Alleged Curley Anti-Catholic Campaign | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/services-for-composer-body-of-frank-van-der-stucken-cremated-at.html | SERVICES FOR COMPOSER.; Body of Frank Van der Stucken Cremated at Oldsdorf. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/the-civil-service.html | The Civil Service. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/swiss-transatlantic-fliers-missing-zeppelin-starts-across-pacific.html | SWISS TRANSATLANTIC FLIERS MISSING; ZEPPELIN STARTS ACROSS PACIFIC TODAY; GIRL FLIER KILLED, AIR DERBY CRITICIZED; SWISS ARE LONG OVERDUE Not Reported Since They Passed the Azores on Monday for America. WEATHER IS AGAINST THEM Fog Shrouding Newfoundland and Nova Scotia Handicaps Pair, Flying Blind. FLOODLIGHTS ON ALL NIGHT Roosevelt Field Awaits Kaesar and Luescher in Vain, With Search by Ships Futile. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/man-overboard-rescued-conte-grande-saves-italian-who-fell-from.html | MAN OVERBOARD RESCUED.; Conte Grande Saves Italian Who Fell From Stateroom Window. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/new-minister-to-holland-gerrit-j-diekema-of-michigan-is-named-to.html | NEW MINISTER TO HOLLAND.; Gerrit J. Diekema of Michigan Is Named to Succeed R.M. Tobin. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/moscow-prepared-for-order-to-war-pravda-asks-blow-for-blow-in.html | MOSCOW PREPARED FOR ORDER TO WAR; Pravda Asks "Blow for Blow" in Clashes With White Guards at Manchurian Border. CHINA IS CALLED ABETTOR Japan's Efforts at Mediation Will Be Rejected if Russia Opens Hostilities. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/dry-unit-shakeup-reported-at-hand-justice-department-is-said-to-be.html | DRY UNIT SHAKE-UP REPORTED AT HAND; Justice Department Is Said to Be Centring Picked Men Under New Head in East. CALLED WILLEBRANDT PLAN Under it inefficient and Lax Officers Would Be Ousted--Wynne Mentioned for Chief. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/rapidly-conveyed-appreciation.html | Rapidly Conveyed Appreciation. | TRUE | ERNST HEINKEL AEROPLANE WORKS. Berlin, Aug. 14, 1929. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/declares-harvey-is-unfit-rs-richmond-denies-de-bragga-caused.html | DECLARES HARVEY IS UNFIT.; R.S. Richmond Denies De Bragga Caused Republican Rejection. | TRUE | | C1B 40025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/kidnapping-victim-in-jail-for-protection-weymouth-mass-police-sift.html | 'KIDNAPPING' VICTIM IN JAIL FOR PROTECTION; Weymouth (Mass.) Police Sift Story of Seizure as Alleged Kidnapper Is Held in Bail. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/food-prices-rose-during-past-year-retail-index-shows-advance-of-3.html | FOOD PRICES ROSE DURING PAST YEAR; Retail Index Shows Advance of 3 Per Cent in 12 Months Ended July 15. NEW YORK UP 4 PER CENT Increase in Other Cities of the Country Ranges From One to Eight Per Cent. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/shaw-ignores-critics-cedric-hardwick-playing-the-king-defends-the.html | SHAW IGNORES CRITICS.; Cedric Hardwick, Playing the King, Defends "The Apple Cart." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/columbia-to-be-a-movie-theatre.html | Columbia to Be a Movie Theatre. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/shipping-and-mails.html | SHIPPING AND MAILS. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/girl-got-7-monkeys-for-bottle-of-brandy-miss-gertrude-sanford-back.html | GIRL GOT 7 MONKEYS FOR BOTTLE OF BRANDY; Miss Gertrude Sanford, Back From Hunt, Describes Her Adventures in Abyssinia. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/confer-on-curbing-fliers.html | CONFER ON CURBING FLIERS. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/admiral-niblack.html | ADMIRAL NIBLACK. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/globecircling-sailor-at-panama.html | Globe-Circling Sailor at Panama. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/textile-union-expanding-committee-meets-today-to-consider.html | TEXTILE UNION EXPANDING.; Committee Meets Today to Consider Omanization Problem in South. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/red-sox-bat-hard-and-defeat-tigers-collect-fifteen-hits-off-trio-of.html | RED SOX BAT HARD AND DEFEAT TIGERS; Collect Fifteen Hits Off Trio of Pitchers and Triumph Over Detroit, 12 to 8. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/af-of-l-to-start-utilities-inquiry-will-study-labor-policies-of.html | A.F. OF L. TO START UTILITIES INQUIRY; Will Study Labor Policies of Public Service Corporations to Determine Its Attitude. NEW ORLEANS AID PLEDGED Executive Council Upholds Strikers and Denounces Actions of Traction Company There. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/summaries-in-us-womens-title-tennis-play.html | Summaries in U.S. Women's Title Tennis Play | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/reds-defeat-braves-lucas-hurls-sixteenth-victory-of-yearscore-is-6.html | REDS DEFEAT BRAVES.; Lucas Hurls Sixteenth Victory of Year--Score Is 6 to 2. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/glenfield-ny-has-200000-fire.html | Glenfield, N.Y., Has $200,000 Fire | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/miss-dempster-weds-investment-banker-movie-actress-married-last.html | MISS DEMPSTER WEDS INVESTMENT BANKER; Movie Actress Married Last Thursday to E.S. Larsen at Her Country Home. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/jamaica-cricketers-play-today.html | Jamaica Cricketers Play Today. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/dog-runs-wild-bites-11-policemen-shoot-animal-after-washington.html | DOG RUNS WILD, BITES 11.; Policemen Shoot Animal After Washington Heights Chase. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/financial-markets-prices-of-stocks-move-more-irregularlymoney-rates.html | FINANCIAL MARKETS; Prices of Stocks Move More Irregularly--Money Rates Unchanged, Sterling Quiet. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/plane-to-carry-50-built-philadelphia-navy-yard-workmen-assembling.html | PLANE TO CARRY 50 BUILT.; Philadelphia Navy Yard Workmen Assembling Craft for Great Lakes. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/main-grute-editor-dies-in-sleep-at-66-succumbs-to-heart-disease.html | MAIN GRUTE, EDITOR, DIES IN SLEEP AT 66; Succumbs to Heart Disease After a Brief Illness at His Home Here. SERVED ON MANY PAPERS Author of Two Plays Produced on Broadway--Funeral Services Tomorrow. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/wife-sues-dr-max-eagle.html | Wife Sues Dr. Max Eagle. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mother-officiates-at-ives-marriage-ab-chapman-of-glen-cove-weds.html | MOTHER OFFICIATES AT IVES MARRIAGE; A.B. Chapman of Glen Cove Weds Miss Elizabeth Ives at Portland, Me. JOANNA METZGER'S BRIDAL She Is Married to M.H. Barry of East Orange in Greenwich, Conn. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/killed-in-plane-crash-pilots-cousin-dies-two-others-hurt-near.html | KILLED IN PLANE CRASH.; Pilot's Cousin Dies, Two Others Hurt Near Seattle. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bermuda-cricketers-vanquish-monserrat-defeat-picked-team-by-296.html | BERMUDA CRICKETERS VANQUISH MONSERRAT; Defeat Picked Team by 296 Runs of Dyckman Oval--Fox Scores a Century. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/a-headline-not-written-by-mrs-willebrandt.html | A Headline Not Written By Mrs. Willebrandt. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/rent-law-is-upheld-in-municipal-court-city-legislature-knows-best.html | RENT LAW IS UPHELD IN MUNICIPAL COURT; City Legislature Knows Best if an Emergency Exists, Says Ruling in Eviction Case. FINDS NO RIGHT INFRINGED Justice Fontanelli Holds That Landlord Is Possessor of "Quasi-Public Utility." TEST SUIT NOW PREDICTED Expected to Be Brought by Large Realty Operator or by Group-- Independent Cases Pending. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/jersey-citybuffalo-divide-twin-bill-bisons-capture-second-5-to-4.html | JERSEY CITY-BUFFALO DIVIDE TWIN BILL; Bisons Capture Second, 5 to 4, After Dropping First to Home Team, 6 to 2. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/barnegat-bay-boats-named-for-regattas-vixen-patsy-ann-and-flying.html | BARNEGAT BAY BOATS NAMED FOR REGATTAS; Vixen, Patsy Ann and Flying Cloud Picked for Four Major Star Class Events. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/woman-shot-accidentally-brokers-wife-wounded-as-she-takes-pistol.html | WOMAN SHOT ACCIDENTALLY.; Broker's Wife Wounded as She Takes Pistol From Drawer. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/approves-insull-merger-vermont-authorizes-uniting-of-six-power.html | APPROVES INSULL MERGER.; Vermont Authorizes Uniting of Six Power Companies. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 40025 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/late-selling-cuts-early-curb-gains-brisk-advances-made-by-leaders.html | LATE SELLING CUTS EARLY CURB GAINS; Brisk Advances Made by Leaders in Early Trading--General Tone Steady at Close. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/newark-flat-is-sold-investor-buya-orange-street-apartment-house.html | NEWARK FLAT IS SOLD.; Investor Buya Orange Street Apartment House. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/life-policies-soar-to-100000000000-american-insurance-companies.html | LIFE POLICIES SOAR TO $100,000,000,000; American Insurance Companies Attain Goal After 88 Years, Survey Shows. $50,000,000,000 SINCE 1922 Increase Since the War Equals Growth of Previous ThreeQuarters of Century.END GAINED LAST MONTH Total More Than Twice That of AllOther Nations--Likely to BeDoubled by 1940. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/changes-in-corporations-national-park-banks-directors-electother.html | CHANGES IN CORPORATIONS.; National Park Bank's Directors Elect--Other Announcements. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/ile-de-france-off-again-liners-gangway-lifted-14-hours-after.html | ILE DE FRANCE OFF AGAIN.; Liner's Gangway Lifted 14 Hours After Arrival, but Tides Hold Her. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hayes-body-plans-rights-new-financing-would-net-1040400-for-plant.html | HAYES BODY PLANS RIGHTS.; New Financing Would Net $1,040,400 for Plant Expansion. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/asks-for-penitentiary-but-thief-is-sent-to-reformatory-because.html | ASKS FOR PENITENTIARY.; But Thief Is Sent to Reformatory Because Prisons Are Overcrowded. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/secret-army-pact-by-little-entente-czech-paper-reveals-there-is-a.html | SECRET ARMY PACT BY LITTLE ENTENTE; Czech Paper Reveals There IN MAYCombined Force Most Powerful inCentral Europe--Chiefs of Trioto Be in Czech Manoeuvres. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hides-active-and-higher-futures-stimulated-here-by-rises-in-chicago.html | HIDES ACTIVE AND HIGHER.; Futures Stimulated Here by Rises in Chicago and Buenos Aires. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/syndicate-to-offer-chilean-bond-issue-consolidated-municipal-loan.html | SYNDICATE TO OFFER CHILEAN BOND ISSUE; Consolidated Municipal Loan Under Government Auspices on Market Today. SINKING FUND TO OPERATE $15,000,000 Borrowed for Benefit of Sixty-five Communities for Public Works. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/marines-quit-nicaragua-750-to-start-for-home-today-and-others-will.html | MARINES QUIT NICARAGUA.; 750 to Start for Home Today and Others Will Follow. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/dry-committee-votes-to-support-bennett-its-secretary-says-laguardia.html | DRY COMMITTEE VOTES TO SUPPORT BENNETT; Its Secretary Says LaGuardia Lends Aid and Comfort to the Underworld. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/10000-test-stake-to-rose-of-sharon-3yearold-feature-race-at.html | $10,000 TEST STAKE TO ROSE OF SHARON; 3-Year-Old Feature Race at Hawthorne Goes to Camden Filly. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/the-inside-of-prohibition-chapter-17the-jones-law.html | THE INSIDE OF PROHIBITION; CHAPTER 17--THE JONES LAW. | TRUE | By Mabel Walker Willebrandt | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/chevalier-sails-for- | Chevalier Sails for France. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mrs-shephardbarron-loses-to-miss-sarah-palfrey-miss-wills-triumphs.html | Mrs. Shephard-Barron Loses to Miss Sarah Palfrey; Miss Wills Triumphs Easily; MISS SARAH PALFREY BEATS BRITISH STAR Plays Brilliantly to Check Mrs. Shepherd-Barron, 8-10, 6-0, 6-4, in U.S. Title Tennis. MISS WILLS EASY VICTOR Allows Mrs. Chapin Only One Game--Miss Jacobs Conquers Miss. Goss, 6-0, 6-4. MISS NUTHALL ADVANCES Mrs. Bundy, Mrs. Mallory, Miss Cross, Mrs. Michell Also Among 16 to Reach Third Round. | TRUE | By Allison Danzig. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/grain-exports-increase-last-weeks-shipments-up-nearly-1500000.html | GRAIN EXPORTS INCREASE.; Last Week's Shipments Up Nearly 1,500,000 Bushels--Wheat Far Above 1928. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/boxer-dies-after-bout-and-opponent-is-held-johnny-kid-sullivan.html | BOXER DIES AFTER BOUT AND OPPONENT IS HELD; Johnny (Kid) Sullivan Succumbs in Hospital--Herman Follins Faces Technical Charge. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/3-liners-in-at-once-bring-jams-on-piers-majestic-ile-de-france-and.html | 3 LINERS IN AT ONCE BRING JAMS ON PIERS; Majestic, Ile de France and Gripsholm Land 4,306 and Give Customs Problem. DR. ANNIE BESANT ARRIVES Theosophist Planning a 'Superman' Colony on Coast--Lillian Gish and Duell on Same Ship. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/urges-jersey-shore-postoffice.html | Urges Jersey Shore Postoffice. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bay-state-captain-exonerated.html | Bay State Captain Exonerated. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/business-world-buyers-in-market-recede.html | BUSINESS WORLD; Buyers in Market Recede. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/dorothy-maxwell-engaged-to-marry-stamford-girl-is-betrothed-to-john.html | DOROTHY MAXWELL ENGAGED TO MARRY; Stamford Girl Is Betrothed to John C. Zimmermann Jr. of That City. JEAN WITHROW TO WED Her Marriage to Ralph K. Rogers of Troy, N.Y., Will Take Place in October. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/powder-explosions-set-rumanian-fort-afire-report-of-18-dead-denied.html | Powder Explosions Set Rumanian Fort Afire; Report of 18 Dead Denied by War Minister | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/aid-for-von-steuben-home-club-head-seeks-appropriation-by-new.html | AID FOR VON STEUBEN HOME; Club Head Seeks Appropriation by New Jersey Legislature. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/russian-cotton-output-up-area-184-larger-this-year-and-crop-is.html | RUSSIAN COTTON OUTPUT UP; Area 18.4% Larger This Year and Crop Is Predicted at 27% Greater. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/tourist-slayers-denied-retrail.html | Tourist Slayers Denied Retrail. | TRUE | | C1B 40025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/variety-artists-plan-drive.html | Variety Artists Plan Drive. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/denies-diamond-offered-to-give-up.html | Denies Diamond Offered to Give Up; | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/lindbergh-tests-big-air-transport-wife-sees-him-put.html | LINDBERGH TESTS BIG AIR TRANSPORT; Wife Sees Him Put EighteenPassenger Condor ThroughPaces at Roosevelt Field.KEEPS FINDINGS SECRETPlane, if Accepted, Will Be Used byAir Rail Line in Coast toCoast Service. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/zeppelin-lawyer-coming-for-parley-dr-karl-schmidt-on-way-here-to-in.html | ZEPPELIN LAWYER COMING FOR PARLEY; Dr. Karl Schmidt on Way Here to Interest Capital in Dirigible Line. WORLD NETWORK PROPOSED Head of Reich Air Board Counts on $20,000,000 Investment--Wall Street Skeptical. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/company-meetings-today.html | COMPANY MEETINGS TODAY | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mrs-lloyd-low-at-greenwich.html | Mrs. Lloyd Low at Greenwich. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/strikers-let-mill-reopen-agree-to-allow-nonunion-employes-at-marion.html | STRIKERS LET MILL REOPEN.; Agree to Allow Non-Union Employes at Marion, N.C., to Go to Work. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/maurice-goodman-resigns-quits-vice-presidency-of-radiokeithorpheum.html | MAURICE GOODMAN RESIGNS; Quits Vice Presidency of RadioKeith-Orpheum Corporation. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/plans-radio-station-american-telegraph-telephone-company-asks.html | PLANS RADIO STATION.; American Telegraph & Telephone Company Asks Jersey Permit. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/jersey-stock-case-waits.html | JERSEY STOCK CASE WAITS. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/secret-hearing-held-on-westchester-deal-untermyer-aide-questions.html | SECRET HEARING HELD ON WESTCHESTER DEAL; Untermyer Aide Questions Three Who Are to Testify at Public Session Tomorrow. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/5th-cricket-test-ends-in-a-draw-england-captures-series-from-south.html | 5TH CRICKET TEST ENDS IN A DRAW; England Captures Series From South Africa With 2 Victories, 3 Games Being Drawn. TRIUMPH FOR SUTCLIFFE Homeland Team's Batsmen Avert Defeat by Brilliant Batting of Tourists' Bowlers. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/labor-newspaper-fined-australian-publication-convicted-for-articles.html | LABOR NEWSPAPER FINED.; Australian Publication Convicted for Articles on Mill Dispute. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/money.html | MONEY. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/asks-sugar-bond-deposit-cuban-dominican-committee-says-plan-will.html | ASKS SUGAR BOND DEPOSIT.; Cuban Dominican Committee Says Plan Will Save Company. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/sidders-stops-jones-bout-at-22d-engineers-armory-ends-in-first.html | SIDDERS STOPS JONES.; Bout at 22d Engineers Armory Ends in First--Abbott Victor. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/detroit-company-acquires-five-banks-union-commerce-corporation-also.html | DETROIT COMPANY ACQUIRES FIVE BANKS; Union Commerce Corporation Also Merges With Keane, Higbie and Increases Capital. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/answer-jersey-bank-suit-counsel-for-stamler-seek-to-quash-3750000.html | ANSWER JERSEY BANK SUIT.; Counsel for Stamler Seek to Quash $3,750,000 Winston Action. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/plans-walker-campaign-citizens-committee-to-open-offices-publicly.html | PLANS WALKER CAMPAIGN.; Citizens' Committee to Open Offices Publicly Day After Primary. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/the-white-mountains.html | THE WHITE MOUNTAINS. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/gus-nations-replies-to-mrs-willebrandt-warmly-defends-his-record-in.html | GUS NATIONS REPLIES TO MRS. WILLEBRANDT; Warmly Defends His Record in Missouri Prohibition Cases and Assails Hers. HIS VERSION OF THE FACTS He Supports the Anti-Saloon League Against Former Prosecutor's Attack. QUESTIONS HER GOOD FAITH And Offers $1,000 Forfeit for Disproof of His Allegations, Saying Government Records Support Them. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/church-and-politics-one-believes-the-former-has-departed-from-its.html | CHURCH AND POLITICS.; One Believes the Former Has Departed From Its Righful Sphere. | TRUE | OSCAR STEVENSON. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/roosevelt-leg-injured-forced-to-cancel-trips.html | Roosevelt, Leg Injured, Forced to Cancel Trips | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/agriculture-shows-midaugust-lull-government-review-notes.html | AGRICULTURE SHOWS MID-AUGUST LULL; Government Review Notes Continuance in Grain Price Recovery and Cotton Gain.LIVE STOCK VALUES HOLDButter, Eggs, Potatoes Advance--Corn Is Strengthened--FeedMarket Develops Weakness. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/tumultys-son-admitted-to-bar.html | Tumulty's Son Admitted to Bar. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mrs-kenworth-wins-in-golf.html | Mrs. Kenworth Wins in Golf. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/fire-department.html | Fire Department. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/buys-binghamton-gas-works.html | Buys Binghamton Gas Works. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/flies-at-350-miles-an-hour-atcherley-pilots-british-schneider-cup.html | FLIES AT 350 MILES AN HOUR; Atcherley Pilots British Schneider Cup Plane in Trial. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/davies-buys-in-maiden-lane-purchases-sixstory-building-near-pearl.html | DAVIES BUYS IN MAIDEN LANE; Purchases Six-Story Building Near Pearl Street. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/three-get-italian-honor-american-cultural-leaders-named-academy.html | THREE GET ITALIAN HONOR.; American Cultural Leaders Named Academy Associates. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/golf-prize-to-mrs-reynolds.html | Golf Prize to Mrs. Reynolds. | TRUE | Special to The New York Times. | C1B 40025 |

| Date | Date | URL | Description | | Note | Code |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/republican-plans-for-1930-outlined-senatorial-campaign-directed-by.html | REPUBLICAN PLANS FOR 1930 OUTLINED; Senatorial Campaign, Directed by Moses, Will Be Opened Without Delay. IS SUGGESTED BY HOOVER Tariff and Farm Relief Will Be Principal Talking Points, Chairman Reveals. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/poincare-reaches-69-former-premier-convalescing-spends-day-in.html | POINCARE REACHES 69.; Former Premier, Convalescing, Spends Day in Quiet at Home | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/russians-resent-zeppelins-silence-they-say-their-weather-reports.html | RUSSIANS RESENT ZEPPELIN'S SILENCE; They Say Their Weather Reports and Safety Precautions Got Shabby Return. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/doctor-rents-on-staten-island.html | Doctor Rents on Staten Island. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/coolidges-to-attend-towns-fete.html | Coolidges to Attend Town's Fete. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/extends-time-for-bonds-seaboard-air-line-committee-asks-for.html | EXTENDS TIME FOR BONDS.; Seaboard Air Line Committee Asks for Deposits by Sept. 6. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/guild-rehearsals-to-start-next-week-pygmalion-and-major-barbara.html | GUILD REHEARSALS TO START NEXT WEEK; "Pygmalion" and "Major Barbara" Will Be First Productions to Go on the Road. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/tells-of-honeymoon-row-former-mrs-horace-e-dodge-testifies-in.html | TELLS OF HONEYMOON ROW.; Former Mrs. Horace E. Dodge Testifies in Detroit Divorce Suit. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mrs-roddys-funeral- | Mrs. Roddy's Funeral Today. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bond-flotation-massachusetts-chain-store-terminals.html | BOND FLOTATION.; Massachusetts Chain Store Terminals. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/catholic-u-gets-gagnon.html | Catholic U. Gets Gagnon. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/file-westchester-slates-republicans-first-to-send-in-designations.html | FILE WESTCHESTER SLATES; Republicans First to Send In Designations for Offices. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/phils-score-early-beat-pirates-86-get-all-of-their-runs-in-first.html | PHILS SCORE EARLY, BEAT PIRATES, 8-6; Get All of Their Runs in First Three Innings to Win Third Straight Game. P. WAVER COLLECTS HOMER Accounts for 3 Tallies as Pittsburgh Makes 5 Runs in Futile | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/kew-gardens-home-bought.html | Kew Gardens Home Bought. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/63-yearlings-draw-220850-at-auction-middleburg-stable-pays-top.html | 63 YEARLINGS DRAW $220,850 AT AUCTION; Middleburg Stable Pays Top Price of $10,500 for Whiskbroom II Filly at Saratoga. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/to-test-18hour-flight-coast-aviator-starts-today-on-threestop-trip.html | TO TEST 18-HOUR FLIGHT.; Coast Aviator Starts Today on Three-Stop Trip to New York. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/wheat-prices-drop-on-a-false-report-world-markets-affected-by-an.html | WHEAT PRICES DROP ON A FALSE REPORT; World Markets Affected by an Alleged Crop Estimate by Canadian Pacific. EXPORT DEMAND ABSENT Rain Reports From the Corn Belt Bring a Break in Futures of That Grain--Oats Drop. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/paper-carriers-try-chute-pilots-of-times-planes-use-new-device-at.html | PAPER CARRIERS TRY CHUTE; Pilots of Times Planes Use New Device at Lake Placid. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mrs-mary-mackie-hamilton.html | Mrs. Mary Mackie Hamilton. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/services-for-carman-ashes-of-canadian-poet-are-buried-at.html | SERVICES FOR CARMAN.; Ashes of Canadian Poet Are Buried at Fredericton. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/loft-to-run-drug-stores-management-of-allison-chain-is-explained-as.html | LOFT TO RUN DRUG STORES; Management of Allison Chain Is Explained as Expansion Step. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/dr-roger-durham-brooklyn-surgeon-51-years-old-dies-after-an.html | DR. ROGER DURHAM.; Brooklyn Surgeon, 51 Years Old, Dies After an Operation. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/new-insurance-concern-italianamerican-fire-and-marine-company-gets.html | NEW INSURANCE CONCERN.; Italian-American Fire and Marine Company Gets Charter. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/football-school-is-opened-for-coaching-staff-at-navy.html | Football School Is Opened For Coaching Staff at Navy | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/somerville-beaten-in-canadian-golf-held-medalist-wins-held-is.html | Somerville Beaten in Canadian Golf, Held, Medalist, Wins; HELD IS EXTENDED IN CANADIAN GOLF New Yorker, Medalist, Wins From Hill, 3 and 1, in HardFought Match at Alberta.SOMERVILLE IS PUT OUTCoville Defeats Defending Champion in First Round of AmateurTitle Tourney. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/woman-to-review-troops-mrs-ficklen-legion-auxiliary-head-to-be.html | WOMAN TO REVIEW TROOPS.; Mrs. Ficklen, Legion Auxiliary Head, to Be Guest of Gov. Larson. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/completing-refueling-roundtrip-flight-to-new-york-sun-god-lands-at.html | Completing Refueling Round-Trip Flight To New York, Sun God Lands at Spokane | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/32000-see-maloney-defeat-bertazzola-record-throng-for-new-england.html | 32,000 SEE MALONEY DEFEAT BERTAZZOLA; Record Throng for New England at Braves Field as Bostonian Outpoints Italian. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/listed-bonds-show-increased-activity-convertibles-led-to-new-highs.html | LISTED BONDS SHOW INCREASED ACTIVITY; Convertibles Led to New Highs by International Telephone and Telegraph. RAIL ISSUES ARE IRREGULAR Government Group Is Dull and Easier--Trading Quiet in Foreign Securities. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/missing-woman-found-texan-involved-in-suicide-note-is-said-to-be.html | MISSING WOMAN FOUND.; Texan Involved in Suicide Note Is Said to Be Amnesia Victim. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/give-westchester-circus-3000-children-from-playgrounds-of-county.html | GIVE WESTCHESTER CIRCUS.; 3,000 Children From Playgrounds of County Take Part. | TRUE | Special to The New York Times. | C1B 40025 |

| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/grant-stewarts-funeral-many-actors-attend-services-for-equity.html | GRANT STEWART'S FUNERAL.; Many Actors Attend Services for Equity Association Founder. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/legal-liquor-raids-demanded-by-ameli-kings-federal-attorney-tells.html | 'LEGAL' LIQUOR RAIDS DEMANDED BY AMELI; Kings Federal Attorney Tells Kiwanians He Is Teaching Dry Men to Stay Within Law. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/edward-beech-craft-engineer-is-dead-executive-vice-president-of.html | EDWARD BEECH CRAFT, ENGINEER, IS DEAD; Executive Vice President of Bell Telephone Laboratories Was 47 Years Old. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/rear-admiral-wiley-to-retire.html | Rear Admiral Wiley to Retire. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/soviet-eastern-army-now-fully-mobilized-former-czarist-officers.html | SOVIET EASTERN ARMY NOW FULLY MOBILIZED; Former Czarist Officers Head Divisions Under Blucher-- Doubt Morale of Troops. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/rubber-futures-advance-shorts-here-rush-to-cover-on-rally-in-london.html | RUBBER FUTURES ADVANCE.; Shorts Here Rush to Cover on Rally in London Market. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/prince-gets-new-portrait-british-heir-praises-work-by-gerald-c.html | PRINCE GETS NEW PORTRAIT; British Heir Praises Work by Gerald C. Hudson, Who Will Come Here. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/freed-in-liquor-shooting-but-long-beach-resort-keeper-is-rearrested.html | FREED IN LIQUOR SHOOTING.; But Long Beach Resort Keeper Is Rearrested on Nuisance Charge. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/100-are-drowned-in-persian-flood.html | 100 Are Drowned in Persian Flood. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/seize-big-still-in-bayonne.html | Seize Big Still in Bayonne. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/find-man-after-43-years-brothers-locate-victim-of-amnesia-at-easton.html | FIND MAN AFTER 43 YEARS.; Brothers Locate Victim of Amnesia at Easton Through Letter. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/peruvian-diplomat-resigns-when-told-to-restore-servant-who-quit.html | Peruvian Diplomat Resigns When Told To Restore Servant Who Quit Poindexter | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/rates-are-raised-on-longterm-bills-put-up-18-of-1-per-cent-by-two.html | RATES ARE RAISED ON LONG-TERM BILLS; Put Up 1/8 of 1 Per Cent by Two Dealers Here and Several in Boston. NO SPECIAL SIGNIFICANCE Move Said to Mean Only Attempt to Clear Out Some Maturities-- General Action Likely Today. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/scarlet-is-replaced-by-khaki-as-buckingham-guards-change.html | Scarlet Is Replaced by Khaki As Buckingham Guards Change | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/a-sanitation.html | A SANITATION COMMISSION. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/to-sue-for-1300000-for-airplane-crash-jersey-city-attorney-to-start.html | TO SUE FOR $1,300,000 FOR AIRPLANE CRASH; Jersey City Attorney to Start Action Today Over Accident WhichCost Seven Lives. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/moss-blanks-cards-after-vance-loses-robins-score-4-to-0-triumph-in.html | MOSS BLANKS CARDS AFTER VANCE LOSES; Robins Score 4 to 0 Triumph in Nightcap and St. Louis Takes Opener, 3 to 2. 21 ST HOMER FOR FREDERICK Moss Proves a Complete Puzzle, Giving Cards Only Four Hits-- 15,000 at Ebbets Field. | TRUE | By Roscoe McGowen. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/21675000-in-new-bonds-to-be-part-on-market-today.html | $21,675,000 in New Bonds To Be Part on Market Today | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/silk-futures-fairly-firm-trading-however-is-light-on-the-national.html | SILK FUTURES FAIRLY FIRM.; Trading, However, Is Light on the National Exchange. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hardware-trade-slack-lull-is-seasonal-and-outlook-for-fall-is-said.html | HARDWARE TRADE SLACK; Lull Is Seasonal and Outlook for Fall Is Said to Be Good. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/edward-p-richards-pioneer-in-use-of-steam-turbines-on-vessels-dies.html | EDWARD P. RICHARDS.; Pioneer in Use of Steam Turbines on Vessels Dies at 72. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hints-macdonald-rules-as-dictator-london-daily-news-asks-where-is.html | HINTS MACDONALD RULES AS DICTATOR; London Daily News Asks 'Where Is the Cabinet?'--Snowden's Freedom Scored. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/clash-at-williams-on-peace-by-force-judge-anderson-and-others.html | CLASH AT WILLIAMS ON PEACE BY FORCE; Judge Anderson and Others Combat "Dominance" Theory Advanced by Admiral Hussey. BASIS OF SECURITY ARGUED Officer, Assailed as "Jingo," Recedes to Position That No Other Nation Shall Dominate. NEW DEMOCRACY DEFINED George Young Sees Analogy in Development of Soviet Russia and That of British Empire. | TRUE | By Louis Stark. Staff Correspondent of the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/insull-gets-utility-in-indiana.html | Insull Gets Utility in Indiana. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/utility-earnings-statements-for-various-periods-are-issued-by.html | UTILITY EARNINGS.; Statements for Various Periods Are Issued by Public Service Corporations.Brooklyn Manhattan Transit | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/cotton-prices-sag-after-rapid-rise-closing-quotations-show-loss-of.html | COTTON PRICES SAG AFTER RAPID RISE; Closing Quotations Show Loss of 9 to Gain of 11 Points on the Day. EARLY BUYING AGGRESSIVE Southern Dealers Sell in Market Here--Advances Abroad Lift Local Opening Figures. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/undertaker-divorces-countess-de-taurine-former-pearl-flanagan.html | UNDERTAKER DIVORCES COUNTESS DE TAURINE; Former Pearl Flanagan Failed to Finance American School of Music in Paris. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/dr-oscar-kuhns-dies-retired-professor-of-romance-languages-at.html | DR. OSCAR KUHNS DIES.; Retired Professor of Romance Languages at Wesleyan. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/inquiry-head-urges-loadline-conference-sir-charles-sanders-thinks.html | INQUIRY HEAD URGES LOADLINE CONFERENCE; Sir Charles Sanders Thinks All Nations Will Favor It After Reading British Report. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/peru-honors-hoover-confers-its-highest-decoration-on-president-and.html | PERU HONORS HOOVER.; Confers Its Highest Decoration on President and Stimson. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/leases-sixth-avenue-corner.html | Leases Sixth Avenue Corner. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/shuns-legal-groups-aid-wenzel-would-avoid-suggestion-of-coercion-in.html | SHUNS LEGAL GROUP'S AID.; Wenzel Would Avoid Suggestion of Coercion in His Campaign. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/reform-for-bench-and-.html | Reform for Bench and Bar. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/cavalier-knocks-out-wepner.html | Cavalier Knocks Out Wepner. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/naval-orders.html | Naval Orders. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/girl-pianist-pays-994-to-customs.html | Girl Pianist Pays $994 to Customs | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/seized-in-old-slaying-sicilian-pair-accused-of-setting-fire-to.html | SEIZED IN OLD SLAYING.; Sicilian Pair Accused of Setting Fire to Child's Bed. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/two-men-jailed-in-tipster-drive-pair-wanted-for-airvia-stock-sales.html | TWO MEN JAILED IN TIPSTER DRIVE; Pair Wanted for Airvia Stock Sales Surrender--Tiffany Fails to Get $50,000 Bond. BAIL DENIED MONTGOMERY Held for Inquiry Into His States on Previous Conviction--Two Other Firms Accused. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/silver-makes-hole-in-.html | Silver Makes Hole in One. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/dividends-announced-extra-and-other-distributions-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Other Distributions to Stockholders Are Ordered by Directors. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bail-denied-to-suspect-in-slaying.html | Bail Denied to Suspect in Slaying. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/the-screen-a-negro-talking-picture.html | THE SCREEN; A Negro Talking Picture. | TRUE | By Mordaunt Hall. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/naval-planes-at-dallas-twenty-to-take-part-in-cleveland-races-there.html | NAVAL PLANES AT DALLAS.; Twenty to Take Part in Cleveland Races There From Midland, Tex. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/radio-reveals-pianos-false-pitch.html | Radio Reveals Pianos' False Pitch. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/blue-ridge-shares-sold-at-premium-preferred-offered-at-51-and.html | BLUE RIDGE SHARES SOLD AT PREMIUM; Preferred, Offered at 51 , and Common at 20, Quoted at 53-56 and 28 -29 .--ISSUE IS OVERSUBSCRIBED--Trading Active Over the Counter--Other Trusts Expected to Adopt Stock Trade Plan. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/japan-moves-army-toward-manchuria-troops-go-to-border-through-korea.html | JAPAN MOVES ARMY TOWARD MANCHURIA; Troops Go to Border Through Korea and Northward on Railway Line. NANKING CHIEF IS GLOOMY Chiang Kai-shek Bemoans Lack of Union in Nation in Call for Stand Against Russia. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/yachting-rendezvous-on-sunday.html | Yachting Rendezvous on Sunday. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/virginia-democrats-bar-outside-money-candidates-declare.html | VIRGINIA DEMOCRATS BAR OUTSIDE MONEY; Candidates Declare Independence of National Committee in State Campaign.SUBSIDIES WERE CHARGEDAnti-Smith Faction's Statements Denied by Pollard and OtherLeaders. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/miss-nixon-wins-at-net-defeats-mrs-toram-in-delaware-county-title.html | MISS NIXON WINS AT NET.; Defeats Mrs. Toram in Delaware County Title Play. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/deaths-in-anesthesia-cause-ether-seizures-federal-inquiry-on.html | DEATHS IN ANESTHESIA CAUSE ETHER SEIZURES; Federal Inquiry on Abnormal Mortality Traces Confiscated Drug to One Manufacturer. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/james-d-mooney-back-general-motors-official-sees-value-in-world.html | JAMES D. MOONEY BACK.; General Motors Official Sees Value in World Advertising Session. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/jerusalem-clashes-result-in-one-death-increased-hostility-between.html | JERUSALEM CLASHES RESULT IN ONE DEATH; Increased Hostility Between Jews and Arabs Feared--Twentysix Wounded Since Saturday. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/lightning-hits-alpinist-hurling-him-down-1600-feet.html | Lightning Hits Alpinist, Hurling Him Down 1,600 Feet | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/shipping-and-mails-91923725.html | SHIPPING AND MAILS | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/jh-barnes-back-says-europe-prospers-but-chamber-of-commerce-head.html | J.H. BARNES BACK, SAYS EUROPE PROSPERS; But Chamber of Commerce Head Finds Government Ownership Hampers Business | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/butler-will-speak-at-southampton-president-of-columbia-to-give.html | BUTLER WILL SPEAK AT SOUTHAMPTON; President of Columbia to Give Sunday Address at Parrish Art Museum. MRS. E.S. COWLES HOSTESS Mrs. H.S. Vaughan Entertains for Mrs. Cortlandt Godwin, Mrs. Hindon Hyde and Miss Schermerhorn. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hoover-jr-predicts-phones-for-planes-presidents-son-says-twoway.html | HOOVER JR. PREDICTS PHONES FOR PLANES; President's Son Says Two-Way Radio for Commercial Craft Is Only a Year Away. FORECASTS A FEDERAL LAW Equipment Will Be Required on All Airships as It Is on Vessels, He Asserts in Talk on WEAF. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/riedel-wins-canoe-marathon-leads-13-paddlers-in-ontario.html | Riedel Wins Canoe Marathon, Leads 13 Paddlers in Ontario | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/de-mille-elated-by-equity-decision-head-of-film-producers-says.html | DE MILLE ELATED BY EQUITY DECISION; Head of Film Producers Says Actors' Demands Meant Control of Industry. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/peppy-defeats-forrester.html | Peppy Defeats Forrester. | TRUE | | C1B 40025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/zeppelin-to-start-oversea-at-3-pm-eckener-hopes-to-cross-pacific-in.html | ZEPPELIN TO START OVERSEA AT 3 P.M.; Eckener Hopes to Cross Pacific in 4 Days, Arriving in Los Angeles Sunday. JAPAN ORDERS A ZEPPELIN It Will Be Used for American Mail Service--Passengers Tell of Siberian Trip. | TRUE | By Hugh Byas. Wireless To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/degrasse-to-meet-pena-tonight.html | DeGrasse to Meet Pena Tonight. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/plane-to-rush-ships-mail-galway-service-to-save-24-hours-on-letters.html | PLANE TO RUSH SHIP'S MAIL.; Galway Service to Save 24 Hours on Letters to London. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/allmetal-airship-is-tested-in-flight-new-type-craft-built-for-the.html | ALL-METAL AIRSHIP IS TESTED IN FLIGHT; New Type Craft, Built for the Navy, Cruises for Two Hours at Detroit. STARTS 30 HOURS' TRYOUT Ship Is Constructed of Thin Strips of an Alloy Having Great Weight | TRUE | Staff Correspondent of The New York Times. By Lauren D. Lyman. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/ten-swedish-mills-in-75000000-deal-kreuger-toll-and-svenska.html | TEN SWEDISH MILLS IN $75,000,000 DEAL; Kreuger & Toll and Svenska Handelsbanken to Control Wood and Pulp Concerns. HOLDING COMPANY FORMED Combination in Northern Sweden Will Have an Annual Output of $30,000,000. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/raphael-miroslawsky-is-dead.html | Raphael Miroslawsky Is Dead. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/dry-killings-inquiry-dropped-at-capital-city-and-state-officers.html | DRY KILLINGS INQUIRY DROPPED AT CAPITAL; City and State officers Have Kept No Records, Department of Justice Finds. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/marblehead-cup-is-won-by-swedish-yacht-as-it-takes-second-race-in-a.html | Marblehead Cup Is Won by Swedish Yacht as It Takes Second Race in a Row; SWEDEN CLINCHES YACHTING TROPHY Bachante Wins Second Straight Race and Makes Sure of the Marblehead Cup. AMERICANS AGAIN SECOND Tipler III Crosses Line Almost Four Minutes After Winner Over 6 -Mile Course. GERMANS BRING UP REAR Races Continue Today, With United States Having Faint Chance to Lift the Corinthian Cup. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/estates-appraised.html | Estates Appraised. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/kresss-home-run-upsets-athletics-comes-with-man-on-base-in-sixth-in.html | KRESS'S HOME RUN UPSETS ATHLETICS; Comes With Man on Base in Sixth Inning and Browns Score 2 to 1 Victory. CROWDER ALLOWS 4 HITS Earnshaw Is Found for Eight Safeties--Victors Gain 2 to 1 Leadin the | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/big-gain-by-20-companies-household-equipment-concerns-show-40-rise.html | BIG GAIN BY 20 COMPANIES.; Household Equipment Concerns Show 40% Rise in Profits. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/special-train-takes-iowans-to-chicago-for-faber-day.html | Special Train Takes Iowans To Chicago for "Faber Day" | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/snook-is-sentenced-to-die-in-the-chair-judge-overrules-motion-for.html | SNOOK IS SENTENCED TO DIE IN THE CHAIR; Judge Overrules Motion for New Trial and Sets Nov. 29 for the Execution. PRISONER SEEMS UNSHAKEN Steel-Nerved Ohio Professor Hears Fate for Girl's Death Without a Tremor. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/seven-stores-in-hotel-leased.html | Seven Stores in Hotel Leased. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/markets-in-london-paris-and-berlin-tone-firm-on-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone Firm on English Exchange Under Lead of the British Gilt-Edge Securities. FRENCH STOCKS ADVANCE Trading, However, Continues on Restricted Scale--Recovery onGerman Boerse. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/boy-killed-as-melon-thief-birmingham-manufacturers-son-is-shot-by.html | BOY KILLED AS MELON THIEF; Birmingham Manufacturer's Son Is Shot by Memphis Farmer. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/panama-canal-cost-nearly-paid-in-toll-223751682-within-50000000-of.html | PANAMA CANAL COST NEARLY PAID IN TOLL; $223,751,682, Within $50,000,000 of Commercial Debit,Collected in 15 Years.IT OPENED AUG. 15, 1914 Since Then 54,021 Cargo Ships Have Passed Through, With 249,777,467 Long Tons of Freight. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hallelujah-in-harlem-crowds-turn-out-to-see-negro-film-production.html | HALLELUJAH" IN HARLEM.; Crowds Turn Out to See Negro Film Production. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/dividends-declared.html | An Acknowledgment. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/rev-dr-william-s-marquis-presbyterian-minister-and-former-executive.html | REV. DR. WILLIAM S. MARQUIS; Presbyterian Minister and Former Executive of Church Offices Dies. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/infantry-chief-to-inspect-troops.html | Infantry Chief to Inspect Troops. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/woman-convict-captured-mrs-massarelli-who-fled-bay-state-prison.html | WOMAN CONVICT CAPTURED.; Mrs. Massarelli, Who Fled Bay State Prison, Found in Dedham. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bears-sense-of-humor-fails-joke-is-turned-on-tormenters.html | Bear's Sense of Humor Fails; Joke Is Turned on Tormenters | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/reports-on-water-power-electric-light-association-would-develop-it.html | REPORTS ON WATER POWER.; Electric Light Association Would Develop It to Fullest Extent. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/makes-visible-flow-of-a-nerve-impulse-device-described-to.html | MAKES VISIBLE FLOW OF A NERVE IMPULSE; Device Described to Physiologists Transforms Passage Intoa Wavering Line of Light.A NEW ANESTHETIC GAS Philadelphia Doctors Report It Acts Rapidly and Without BadAfter-Effects on Animals. MENACE TO SCIENCE CITED Noted English Physicians TellCongress Industry Is DrainingSchools of Best | TRUE | By Joseph Shaplen. Staff Correspondent of the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/gunman-thief-gets-20year-term.html | Gunman Thief Gets 20-Year Term. | TRUE | | C1B 40025 |

| Date | Date | URL | Title/Description | TRUE | Attribution | Code |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/alekhine-favors-spielmann-to-win-worlds-chess-champion-says.html | ALEKHINE FAVORS SPIELMANN TO WIN; World's Chess Champion Says Austrian's Chances of Victory Are Becoming More Evident. LAUDS DR. VIDMAR'S PLAY Finds His Robust Attack Is Based on Sound Tactics in Carlsbad Tourney. MARSHALL IS HANDICAPPED Primarily the Artist, He Has Not Adapted His Style to Modern "End-Game" Emphasis. | TRUE | By Dr. Alexandre Alekhine, World'S Chess Champion. All Rights Reserved. Special Cable To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/king-is-able-to-travel-doctors-say-george-v-can-go-to-sandringham.html | KING IS ABLE TO TRAVEL.; Doctors Say George V Can Go to Sandringham in a Few Days. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/trading-quiet-in-tin-turnover-on-exchange-here-25-tonsprices.html | TRADING QUIET IN TIN.; Turnover on Exchange Here 25 Tons—Prices Decline. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/three-fail-for-1800000-promoters-of-gateway-casino-list-assets-of.html | THREE FAIL FOR $1,800,000.; Promoters of Gateway Casino List Assets of Only $32,350. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/the-royal-family-given-at-newport-ww-watsons-jd-sawyers-hp-binghams.html | 'THE ROYAL FAMILY' GIVEN AT NEWPORT; W.W. Watsons, J.D. Sawyers, H.P. Binghams and J.S. Cushmans Are Hosts at Play.LUNCHEON TO TENNIS STARS Match Play for President's CupOpens at Newport Club—Mrs. H.D. Kountze Is Hostess. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/100-ready-to-fly-motors-get-first-run-british-airship-bigger-than.html | R-100 READY TO FLY; MOTORS GET FIRST RUN; British Airship Bigger Than Zeppelin Will Make London Test Flight in Month. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/evans-hammell-gain-in-lake-placid-tennis-a-smith-and-lake-also.html | EVANS, HAMMELL GAIN IN LAKE PLACID TENNIS; A. Smith and Lake Also Reach Semi-Finals in the 17th Annual Tournament. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/foreign-exchange.html | FOREIGN EXCHANGE | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/connecticut-homes-leased.html | Connecticut Homes Leased. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/britain-acts-to-chart-the-skies-for-flying-meteorologists-from-many.html | BRITAIN ACTS TO CHART THE SKIES FOR FLYING; Meteorologists From Many Parts of Empire Meet in London to Consider Great Task. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/wills-for-probate.html | Wills for Probate. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/katherine-brush-gets-divorce.html | Katherine Brush Gets Divorce. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/freed-in-sandlands-case-wife-of-man-accused-in-killing-of-dry-agent.html | FREED IN SANDLANDS CASE.; Wife of Man Accused in Killing of Dry Agent Is Released. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bank-head-missing-in-german-failure-frankfort-institution-closes.html | BANK HEAD MISSING IN GERMAN FAILURE; Frankfort Institution Closes Following Crash of General Insurance Company.SHORTAGE OF $35,000,000Young Banker Disappears With Airplane Which He Had JustLearned to Fly. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. American Machine and Foundry. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/seeks-wool-sales-agency-national-marketing-council-offers-plan-to.html | SEEKS WOOL SALES AGENCY.; National Marketing Council Offers Plan to the Farm Board. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/chicago-man-buys-in-manhasset.html | Chicago Man Buys in Manhasset. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/elizabeth-times-decision-today.html | Elizabeth Times Decision Today. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/alliance-for-world-peace-one-including-england-france-and-america.html | ALLIANCE FOR WORLD PEACE; One Including England, France and America Would Be Predominant. | TRUE | ARTHUR DE BLES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bartel-beats-lejeck-in-municipal-tennis-puts-out-the-seventh-seeded.html | BARTEL BEATS LEJECK IN MUNICIPAL TENNIS; Puts Out the Seventh Seeded Player in Tourney at Buffalo, 6-4, 6-8, 6-1, 7-9, 10-8. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/argentina-alarmed-as-big-strike-looms-general-walkout-in-rosario.html | ARGENTINA ALARMED AS BIG STRIKE LOOMS; General Walkout in Rosario Today May Start Upheaval, It Is Feared. VIOLENCE IS OPEN THREAT Communists Blamed in Situation-- American Auto Plant Strikers in Buenos Aires Burn Cars. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hoppe-wins-two-matches-defeats-livingston-and-kane-at-three.html | HOPPE WINS TWO MATCHES.; Defeats Livingston and Kane at Three Cushions. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/buys-long-beach-block-frankel-geta-boardwalk-site-for-hotel-and.html | BUYS LONG BEACH BLOCK.; Frankel Geta Boardwalk Site for Hotel and Apartment. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/k-of-c-rejoices-at-mexican-pact-supreme-knight-at-milwaukee.html | K. OF C. REJOICES AT MEXICAN PACT; Supreme Knight, at Milwaukee Convention, Hopes for Era of Peace in the Republic. PRAISES LATERAN TREATY Two Settlements Are the Greatest Accomplishments of the Church in Years, Says Carmody. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/campbell-and-roth-win-reach-first-round-at-salisbury-in-newspaper.html | CAMPBELL AND ROTH WIN.; Reach Final Round at Salisbury in Newspaper Golf Tourney. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/naval-plane-speeds-at-200-miles-an-hour-lieutenant-clarke-tests.html | NAVAL PLANE SPEEDS AT 200 MILES AN HOUR; Lieutenant Clarke Tests the Flying Bullet for Entry inNational Air Races. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/labor-measure-approved-eighteen-mexican-states-for-amendmentsenate.html | LABOR MEASURE APPROVED.; Eighteen Mexican States for Amendments—Senate Sanctions Them. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/holds-science-is-crooked-speaker-at-luther-day-ceremony-in-ocean.html | HOLDS SCIENCE IS 'CROOKED'; Speaker at Luther Day Ceremony in Ocean Grove Assails Modernism. | TRUE | Special to The New York Times. | C1B 40025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/byrds-men-steal-preglimpse-of-sun-climb-towers-to-catch-view-two.html | BYRD'S MEN 'STEAL' PRE-GLIMPSE OF SUN; Climb Towers to Catch View, Two Days Ahead of Time of the Orb's Return. COMMANDER SHOUTS NEWS Snow Shoveling Ceases and All Look in Wonder and Joy at the Glowing Golden Ball. | TRUE | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.wireless To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/garment-union-calls-mass-meeting.html | Garment Union Calls Mass Meeting. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/john-george-staats-trade-journal-publisher-dies-in-greenwich.html | JOHN GEORGE STAATS ; Trade Journal Publisher Dies in Greenwich Hospital. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/rutgers-on-temple-soccer-card.html | Rutgers on Temple Soccer Card. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mayor-talks-to-negroes.html | MAYOR TALKS TO NEGROES. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/new-safety-plane-in-britain-praised-british-fliers-and-their.html | NEW SAFETY PLANE IN BRITAIN PRAISED; BRITISH FLIERS AND THEIR ENTRANT IN SCHNEIDER CUP RACE. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/paramount-plans-race-with-radio-hopes-to-match-corporation-unit-for.html | PARAMOUNT PLANS RACE WITH RADIO; Hopes to Match Corporation Unit for Unit in Field of Entertainment. SEEKS WARNER BROTHERS Chances for Consolidation Said to Be Even, but Negotiations Are Still General. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/huge-german-flying-boat-terrifies-hull-stunts-low-over-city.html | Huge German Flying Boat Terrifies Hull; Stunts Low Over City, Breaking British Rules | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/capablanca-ties-again-for-lead-victory-over-gilg-puts-him-even-with.html | CAPABLANCA TIES AGAIN FOR LEAD; Victory Over Gilg Puts Him Even With Spielmann, Who Draws With Euwe. CUBAN'S CONQUEROR LOSES Saemisch Beaten by Mattison-- Nimzowitsch Held to Draw-- Bogoljubow Is Defeated. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/norma-terris-weds-dr-jerome-wagner-their-marriage-follows-proposal.html | NORMA TERRIS WEDS DR. JEROME WAGNER; Their Marriage Follows Proposal by Telephone From Here to Coast --Mary Eaton Gets License. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/held-for-shooting-two-cartaret-nj-resident-denies-he-wounded-pair.html | HELD FOR SHOOTING TWO.; Cartaret (N.J.) Resident Denies He Wounded Pair on Ride. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hoover-plans-prison-relief-will-utilize-army-cells-to-relieve.html | HOOVER PLANS PRISON RELIEF; Will Utilize Army Cells to Relieve Overcrowding of Civil Convicts. TOTAL OUTLAY $6,250,000 Six-Year Program for New Penal Buildings Is Submitted to Budget Bureau. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/british-schneider-pilot-to-fly-in-closed-cockpit-using-oxygen.html | British Schneider Pilot to Fly In Closed Cockpit, Using Oxygen | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/railroad-earnings-reports-for-july-and-seven-months-show-continued.html | RAILROAD EARNINGS.; Reports for July and Seven Months Show Continued Upward Trend. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/memphis-boys-ride-107-hours-for-bicycle-endurance-record.html | Memphis Boys Ride 107 Hours For Bicycle Endurance Record | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/solo-flier-up-38-hours-templeton-at-san-francisco-keeps-on-for.html | SOLO FLIER UP 38 HOURS.; Templeton at San Francisco Keeps on for 45-Hour Endurance Mark. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/genius-in-directing.html | GENIUS IN DIRECTING. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hoffman-is-victor-over-ruggriello-floored-for-count-of-9-in-2d.html | HOFFMAN IS VICTOR OVER RUGGIRELLO; Floored for Count of 9 in 2d Round, He Rallies to Win at Queensboro. BARLOW AND BARBA DRAW Howard Outpoints Weiss In Five Rounds--Edell and Saunders Also Score in Bouts. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/christner-is-reinstated-al-brown-also-restored-to-good-standing-by.html | CHRISTNER IS REINSTATED.; Al Brown Also Restored to Good Standing by State Board. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/georgia-girl-shot-in-auto-brunswick-youth-tells-police-of-struggle.html | GEORGIA GIRL SHOT IN AUTO.; Brunswick Youth Tells Police of Struggle for Pistol. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/princeton-group-to-open-seminary-fundamentalist-dissenters-will.html | PRINCETON GROUP TO OPEN SEMINARY; Fundamentalist Dissenters Will Start New School in Philadelphia on Sept. 24.GET BUILDING RENT FREEStructure Owned by Dr. O.T. Allis,Who, With Drs. J.G. Machen andR.D. Hill, Will Head Courses. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/india-group-to-aid-church-peace-move-support-of-gandhi-and-tagore.html | INDIA GROUP TO AID CHURCH PEACE MOVE; Support of Gandhi and Tagore Enlisted, Parley at Frankforton-Main Is Told.CHINA AND JAPAN HELPINGDr. H.A. Atkinson Reports to Executive Body for Universal ReligiousConference on Oriental Views. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/hoover-sees-game-in-legion-tourney-tosses-out-first-ball-at.html | HOOVER SEES GAME IN LEGION TOURNEY; Tosses Out First Ball at Washington--Secretary of WarGood Also Present.BUFFALO TRIUMPHS 15 TO 6Beats Uniontown (Pa.) Team inSecond Contest of Series--Atlanta Victor in Morning. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/confer-in-mexico-on-river-problem-international-commissioners-take.html | CONFER IN MEXICO ON RIVER PROBLEM; International Commissioners Take Up Irrigation Issue in Three Waterways. SESSIONS WILL BE CLOSED Our Chairman Will Announce Results at End--Rio Grande, Tijuana and Colorado Involved. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/train-hits-auto-in-ohio-3-killed.html | Train Hits Auto in Ohio; 3 Killed. | TRUE | | C1B 40025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/segal-lock-plans-issue-capital-expansion-to-provide-for-purchase-of.html | SEGAL LOCK PLANS ISSUE.; Capital Expansion to Provide for Purchase of Norwalk Lock. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/wisconsin-senate-protests-dry-killings-passes-resolution-calling-on.html | WISCONSIN SENATE PROTESTS DRY KILLINGS; Passes Resolution Calling On President and Congress to Halt Shooting by Prohibition Agents. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/e-pur-si-muove.html | E PUR SI MUOVE." | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/machine-tool-outlook-inquiries-continue-and-some-concerns-are.html | MACHINE TOOL OUTLOOK.; Inquiries Continue and Some Concerns Are Behind With Orders. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/wall-street-corner-in-a-1600000-deal-elias-a-cohen-adds-federal.html | WALL STREET CORNER IN A $1,600,000 DEAL; Elias A. Cohen Adds Federal Sugar Building to His Downtown Holdings. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/rites-far-jf-kernochan-leading-members-of-bar-attended-the-funeral.html | RITES FAR J.F. KERNOCHAN.; Leading Members of Bar Attended the Funeral Services. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/exports-here-show-a-15-per-cent-gain-imports-for-first-six-months.html | EXPORTS HERE SHOW A 15 PER CENT GAIN; Imports for First Six Months of 1929 Also Above Like Period Last Year. MANUFACTURERS LEAD LIST 667 Vessels Sailed for Foreign Ports in June, Against 649 in May, Commerce Survey Shows. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/mayer-left-gifts-tonight-charities-widow-of-real-estate-man-to-add.html | MAYER LEFT GIFTS TONIGHT CHARITIES; Widow of Real Estate Man to Add 200,000 to Bequests Made in His Will. ESTATE PUT AT $2,000,000 Bulk of Fortune Goes to Family-- Six Children to Get About $125,000 Each. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/volomite-is-first-in-trot-at-goshen-colt-owned-by-thomas-taggart.html | VOLOMITE IS FIRST IN TROT AT GOSHEN; Colt, Owned by Thomas Taggart, Beats Sir Guy Macin Straight Heats.HOLLYWOOD HARROD WINS Scores Third Victory of Season,Taking Measure of FavoriteGayworthy in 2:15 Trot. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/britons-arrive-for-us-amateur-british-golfers-who-arrived-yesterday.html | BRITONS ARRIVE FOR U.S. AMATEUR; BRITISH GOLFERS WHO ARRIVED YESTERDAY FOR NATIONAL AMATEUR TOURNEY. | TRUE | By William D. Richardson. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/saburi-japanese-envoy-to-china.html | Saburi Japanese Envoy to China. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/move-sing-sing-library-prisoners-will-no-longer-have-to-stand-while.html | MOVE SING SING LIBRARY.; Prisoners Will No Longer Have to Stand While Reading. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bishop-griswold-some-better.html | Bishop Griswold Some Better. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/admiral-niblack-is-dead-in-monaco-retired-veteran-of-five-wars.html | ADMIRAL NIBLACK IS DEAD IN MONACO; Retired Veteran of Five Wars Succumbs After a Long Illness at 70 Years. NOTED AS A SCIENTIST Decorated for His Services in the World Conflict and for His Diplomatic Work. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/new-england-phone-betterments.html | New England Phone Betterments. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/polygamous-nosed-out-by-hijack-in-sanford-at-saratoga-hijack-is.html | Polygamous Nosed Out by Hi-Jack in Sanford at Saratoga; HI-JACK IS FIRST IN SANFORD STAKES Lasts to Score by Nose Over Polygamous, Which Closes With Whirlwind Rush. STABLE-MATE ALSO WINS Shady Lady Completes Double for G. D. Widener Silks, Beating Oonagh Easily-- Gun Royal Victor. | TRUE | By Bryan Field. Special To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/race-entry-hinges-on-navy-plane-test-navy-orders-speed-flight-by.html | RACE ENTRY HINGES ON NAVY PLANE TEST; Navy Orders Speed Flight by Williams Before the Mercury Is Shipped to England. TAXI TRIALS NOT ENOUGH Lieutenant Rushes Changes in Pontoons Preparatory to CrucialDemonstration Today. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/harlem-block-sold-for-improvement-plot-at-122d-street-involved-in.html | HARLEM BLOCK SOLD FOR IMPROVEMENT; Plot at 122d Street, Involved in Litigation Since 1888, Bought by Gans Client. OTHER MANHATTAN DEALS Operators Add to Holdings by Purchase of 307 East 37th Street--East 60th Street Transaction. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/the-impetus-given-to-fishing-deeply-impresses-mr-rogers.html | The Impetus Given to Fishing Deeply Impresses Mr. Rogers | TRUE | WILL ROGERS. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/urges-arbitration-of-labor-disputes-lehman-tells-labor-federation.html | URGES ARBITRATION OF LABOR DISPUTES; Lehman Tells Labor Federation Impartial Machinery Would Dispel Suspicion. IS OPPOSED TO COMPULSION Lieutenant Governor Declares Trade Unionism Has Been Beneficial to Workers. PRISON PRODUCTS ASSAILED John J. Manning Calls New York State a Dumping Ground for Concict-Made Goods. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/to-head-delegates-to-radio-meet.html | To Head Delegates to Radio Meet. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/another-is-slain-in-austrian-clash-member-of-heimwehr-patrol-is.html | ANOTHER IS SLAIN IN AUSTRIAN CLASH; Member of Heimwehr Patrol Is Found Stabbed After Collision With Socialists.FASCISTS IN NEW THREAT Leaders Counter Opponents' Call toWorkers With Demand forVengeance Beyond Law. | TRUE | By John MacCormac. Special Cable To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/plattsburg-campers-try-out-rifle-range-machine-gun-companies-also.html | PLATTSBURG CAMPERS TRY OUT RIFLE RANGE; Machine Gun Companies Also Start Shooting--Regimental Review Today. | TRUE | Special to The New York Times. | C1B 40025 |

| Date | Date | URL | Description | | Author | Code |
|---|---|---|---|---|---|---|
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/stresemann-forces-delegates-to-hague-to-resume-parley-german.html | STRESEMANN FORCES DELEGATES TO HAGUE TO RESUME PARLEY; German Spokesman to Demand Today That Young Plan Be Accepted Immediately.--WANTS EVACUATION SET--He Is Expected to Ask Cut in Payments After Sept. 1 if Deadlock Continues.--SNOWDEN MEETS BRIAND--British and French Chiefs Firm in Their Stands--Decide to Study Experts' Report. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/bedoya-to-head-peruvian-embassy.html | Bedoya to Head Peruvian Embassy. | TRUE | | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/venezuelan-rebels-rout-federal-force-hold-cumana-aganst-attack-of.html | VENEZUELAN REBELS ROUT FEDERAL FORCE; Hold Cumana Aganst Attack of Troops and Plane--Junta Ridicules Falke Report. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/allisonvan-ryn-lose-at-newport-doubles-team-that-won-in-england.html | ALLISON-VAN RYN LOSE AT NEWPORT; Doubles Team That Won in England, Germany and FranceBows to Barnes-Neer.DOEG BEATEN BY DE RICOULoses in Straight Sets and AustinStops Shields in Three--Coen.Hunter, Lott Win. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/yachts-at-newport-are-led-by-andiamo-istalena-is-second-and-ties-led-by-andiamo-istalena-is-second-and-ties.html | YACHTS AT NEWPORT ARE LED BY ANDIAMO; Istalena is Second and Ties Prestige on Points for the New York Y.C. Cup. PRESTIGE IS HOME THIRD Avatar, Windward and Valiant Follow in Second Race of Series--Final Contest Today. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 40025 |
| 1929-08-21 | 1929-08-21 | https://www.nytimes.com/1929/08/21/archives/smoot-holds-cuts-in-senate-tariff-offset-house-bill-republican.html | SMOOT HOLDS CUTS IN SENATE TARIFF OFFSET HOUSE BILL; Republican Senators Made 254 Reductions and 177 Increases in Rates, Chairman Says.--STILL ABOVE PRESENT LAW--Revenue Is $40,000,000 Less Than House Measure's, but $89,000,000 Above 1922.--FARM SCHEDULE HIGHER--Borah Denounces Measure--United States Valuation System Urged by Reed. | TRUE | Special to The New York Times. | C1B 40025 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/director-moses.html | DIRECTOR MOSES. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/newarks-streak-ends-at-montreal-bears-drop-series-opener-83-after-4.html | NEWARK'S STREAK ENDS AT MONTREAL; Bears Drop Series Opener, 8-3, After 4 Straight Victories, Over Royals. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/american-women-gymnasts-sail.html | American Women Gymnasts Sail. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/railroad-earnings-reports-for-july-and-seven-months-show-continued.html | RAILROAD EARNINGS.; Reports for July and Seven Months Show Continued Upward Trend. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/de-priest-urges-negroes-to-unite-only-man-who-has-been-jim-crowed.html | DE PRIEST URGES NEGROES TO UNITE; Only Man Who Has Been "Jim Crowed" Can Lead Race, He ' Tells Harlem Meeting. TELLS OF WEST POINT VISIT Declares if Negro Youth He Appointed Quits Academy HeWill Name Another. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/village-fire-truck-seized-by-instalment-collector.html | Village Fire Truck Seized By Instalment Collector | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/buying-slowed-by-english-strike.html | Buying Slowed by English Strike. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/laboratory-ready-for-port-authority-research-bureau-will-move-into.html | LABORATORY READY FOR PORT AUTHORITY; Research Bureau Will Move Into Jersey City Testing Plant at Once. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/denies-cyclone-theatens-cuba.html | Denies Cyclone Theatens Cuba. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/montgomery-freed-on-bail-of-100000-exconvict-accused-in-sale-of.html | MONTGOMERY FREED ON BAIL OF $100,000; Ex-Convict Accused in Sale of Airvia Stock Gets Bond After Court Clash. TIFFANY REMAINS IN JAIL Prefers to Face Charge Here Rather Than Extradition to Georgia--Grand Jury Pushes Inquiry. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/file-1200000-hague-suit-counsel-to-serve-papers-in-action-by.html | FILE $1,200,000 HAGUE SUIT.; Counsel to Serve Papers in Action by Taxpayer Today. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/ingersoll-praised-as-cloak-arbiter-lehman-calls-on-industry-to-make.html | INGERSOLL PRAISED AS CLOAK ARBITER; Lehman Calls on Industry to Make Its Machinery for Averting Strife a Model. FULL ORGANIZATION URGED Lieutenant Governor at Luncheon Says High Standards Must Be Maintained. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/canadian-paper-exports-newsprint-total-in-july-shows-gain-of.html | CANADIAN PAPER EXPORTS.; Newsprint Total in July Shows Gain of $1,000,000 Over 1928. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/cotton-men-at-farm-board-long-staple-conditions-good-say.html | COTTON MEN AT FARM BOARD; Long Staple Conditions Good, Say Mississippi Growers. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/british-golfers-leave-for-coast-tolley-and-three-companions-off-for.html | BRITISH GOLFERS LEAVE FOR COAST; Tolley and Three Companions Off for National Amateur at Pebble Beach. MET. P. G. A. NEXT MONTH Fourth Annual Tourney Will Be Played at Pomonok Club Sept. 4 to 7. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/ruler-will-torture-users-of-rivals-name-then-habibullah-will-shoot.html | RULER WILL TORTURE USERS OF RIVAL'S NAME; Then Habibullah Will Shoot Them From Cannon--Rebels Boiled His General in Oil. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/police-department.html | Police Department. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/charles-b-stover-left-estate-of-only-500-former-park-commissioner.html | CHARLES B. STOVER LEFT ESTATE OF ONLY $500; Former Park Commissioner and Welfare Worker Bequeathed His Effects to an Uncle. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/old-sugar-agency-ends-new-cuban-selling-plan-will-go-into-effect-on.html | OLD SUGAR AGENCY ENDS.; New Cuban Selling Plan Will Go Into Effect on Oct. 1. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/sports-of-the-times-an-attempt-at-countering.html | Sports of the Times.; An Attempt at Countering. | TRUE | By John Kieran. | C1B 39310 |

| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 39310 |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/fliers-reach-kansas-city-fifteen-navy-planes-continue-flight-to.html | FLIERS REACH KANSAS CITY.; Fifteen Navy Planes Continue Flight to Cleveland Races Today. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/knights-of-columbus-reelect-officers-supreme-knight-carmody.html | KNIGHTS OF COLUMBUS RE-ELECT OFFICERS; Supreme Knight Carmody Receives Grand Cross of St.Gregory of Milwaukee Convention. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/boxer-ignores-wifes-suit-mickey-walker-fails-to-file-answer-in.html | BOXER IGNORES WIFE'S SUIT; "Mickey" Walker Fails to File Answer in Maintenance Action. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/miss-m-woodbury-weds-jd-stephen-new-york-girl-a-bride-in-st-johns.html | MISS M. WOODBURY WEDS J.D. STEPHEN; New York Girl a Bride in St. John's Church, Diamond Point, Lake George. BEAUTIFUL DECORATIONS Reception Held at Lake George Club --Miss Marjorie Jones Marries M.C. Johnson. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/yacht-builders-sign-lipton-contract-for-his-new-americas-cup.html | Yacht Builders Sign Lipton Contract For His New America's Cup Challenger | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/denies-washington-is-wet-dr-wh-foulkes-says-many-reports-about.html | DENIES WASHINGTON IS WET; Dr. W. H. Foulkes Says Many Reports About Capital Are Misleading. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/fleet-star-victor-in-lipton-cup-race-triumphs-over-iscyra-by-10.html | FLEET STAR VICTOR IN LIPTON CUP RACE; Triumphs Over Iscyra by 10 Seconds in Opener of Series at Sea Gate. O'MARA'S CRAFT ALSO WINS Defeats Hauffman's Boat in the One-Design Class in Atlantic Yacht Club's Events. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/ag-milwaine-dies-in-biarritz-former-new-york-stock-broker-succumbs.html | A.G. MILWAINE DIES IN BIARRITZ; Former New York Stock Broker Succumbs After an Operation-- Sailed Two Weeks Ago. WAS WORLD WAR AVIATOR He Served With French and British and Returned a Lieutenant-- Member of Many Clubs. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/lake-conquers-smith-in-lake-placid-tennis-veteran-player-meets.html | LAKE CONQUERS SMITH IN LAKE PLACID TENNIS; Veteran Player Meets Hammell, Swarthmore Captain, in Final Today--Latter Beats Evans. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/clears-air-derby-of-sabotage-charge-california-district-attorney.html | CLEARS AIR DERBY OF SABOTAGE CHARGE; California District Attorney Subpoenaes Claire Fahy, Who Charged Tampering. ADEQUATE GUARDS ORDERED Officials Direct Thorough Inspection of Planes--Miss Crosson's Body Sent Home.FLIERS STOP AT EL PASO Storm Delays Eastward Hop until Today--Mrs. Thaden, Miss Omlie Lead--Thea Rasche Catches Up. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/hunted-in-bankruptcy-meat-packers-assets-put-at-212-600-liabilities.html | HUNTED IN BANKRUPTCY.; Meat Packer's Assets Put at $212, 600, Liabilities at $500,000. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/reich-joins-france-in-blaming-british-for-hague-deadlock-but-the.html | REICH JOINS FRANCE IN BLAMING BRITISH FOR HAGUE DEADLOCK; But the French Disagree With the Germans on Political and Financial Cases. POWERS MAKE NEW OFFER Guarantee an Amount Equal to 50 Per Cent of Demands Made by English. STRESEMANN SEES CRISIS Fears if He Returns Without Young Plan in Effect His Government Will Fall. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/james-e-fitz-gibbonses-celebrate.html | James E. Fitz Gibbonses Celebrate. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/gas-overcomes-williams-in-test-of-racer-british-schneider-cup-plane.html | Gas Overcomes Williams in Test of Racer; British Schneider Cup Plane Proves Speed | TRUE | From a Staff Correspondent of The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/new-radio-station-for-coast-of-florida-mackay-company-buys-property.html | NEW RADIO STATION FOR COAST OF FLORIDA; Mackay Company Buys Property at Jupiter to Extend Service Over South Atlantic. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/cubs-beat-giants-and-take-series-homers-by-cuyler-and-stephenson.html | CUBS BEAT GIANTS AND TAKE SERIES; Homers by Cuyler and Stephenson Lead Attack on 3 Pitchers in 9 to 2 Triumph.ROOT STRONG IN PINCHESChicago Hurler Yields 10 Hits, butGiants Tally Only in 2nand 5th Innings. | TRUE | By John Drebinger. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/40-yearlings-bring-130100-at-the-spa-saratoga-top-price-is-13500.html | 40 YEARLINGS BRING $130,100 AT THE SPA; Saratoga Top Price Is $13,500 for Sun Briar Colt--The Average Is $3,252. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/hunter-is-beaten-by-austin-in-4-sets-second-ranking-player-loses.html | HUNTER IS BEATEN BY AUSTIN IN 4 SETS; Second Ranking Player Loses to His Wimbledon Conqueror by 4-6, 6-3, 6-1, 8-6. COEN ELIMINATES ALLISON Triumphs at Newport, Where Tilden, Mercur, Van Ryn, Lottand Bell Also Advance. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/rochester-wins-in-9th-scores-three-runs-and-triumphs-over-reading.html | ROCHESTER WINS IN 9TH.; Scores Three Runs and Triumphs Over Reading by 6-5. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/new-york-yc-cup-taken-by-prestige-vanderbilts-sloop-finishes-3d-in.html | NEW YORK Y.C. CUP TAKEN BY PRESTIGE; Vanderbilt's Sloop Finishes 3d in Last Race, but Scores on Total Points. MORGAN'S WINDWARD NEXT Crosses Line Fifth to Trail by Only Three Tallies --Andiamo and . Istalena Disqualified. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/architect-leaves-20000-estate.html | Architect Leaves $20,000 Estate. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/dudley-of-robins-blanks-cards-10-bissonnettes-single-in-first.html | DUDLEY OF ROBINS BLANKS CARDS, 1-0; Bissonnette's Single in First Drives In Gilbert With Only Run of the Game. | TRUE | By Roscoe McGowen. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/copper-futures-up-here-prices-highest-since-trading-was-introduced.html | COPPER FUTURES UP HERE.; Prices Highest Since Trading Was Introduced on Metal Exchange. | TRUE | | C1B 39310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/hylan-aides-in-bronx-put-on-fusion-slate-republicans-substitute-jm.html | HYLAN AIDES IN BRONX PUT ON FUSION SLATE; Republicans Substitute J.M. Welsch for Borough Head, Mrs. Martin for County Clerk. COUDERT TO PUSH FIGHT Promises to War on Crime and to Try to Solve Rothstein and Other Murders if Elected. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/goldman-sachs-group-adds-100000000-merger-of-trading-corporation.html | GOLDMAN SACHS GROUP ADDS $100,000,000; Merger of Trading Corporation With Pacific American Associates Announced. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/will-test-ether-here-health-department-to-see-if-drug-in-hospitals.html | WILL TEST ETHER HERE.; Health Department to See if Drug in Hospitals Is Up to Standard. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/crescent-cricketers-beaten-by-25-runs-sons-of-st-george-team.html | CRESCENT CRICKETERS BEATEN BY 25 RUNS; Sons of St. George Team Triumphs on Williams's Scoreof 55 Not Out. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/occupation-is-prolonged-french-have-made-no-move-to-end-contracts.html | OCCUPATION IS PROLONGED.; French Have Made No Move to End Contracts on the Rhine. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/asks-bankers-views-on-changes-in-law-governors-legislative.html | ASKS BANKERS' VIEWS ON CHANGES IN LAW; Governor's Legislative Committee Sends Communication to State Association. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/final-peace-moves-in-queens-today-democrats-and-republicans-call.html | FINAL PEACE MOVES IN QUEENS TODAY; Democrats and Republicans Call Last-Minute Parleys to Ease Factional Strife. HARVEY STATEMENT DUE Friends Urge Him Not to Enter Primaries--Democrats Turn to Smith and Kennedy. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/maya-indians-rise-on-chicle-farms-several-dead-many-wounded-in.html | MAYA INDIANS RISE ON CHICLE FARMS; Several Dead, Many Wounded in Clashes With Employers in Quintana Roo. MEXICO RUSHES INFANTRY Battalion of 350 Leaves Vera Cruz by Steamer--Dissatisfaction on Working Conditions Blamed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/margarine-deal-awaited-agreement-with-soap-interests-of-europe-to.html | MARGARINE DEAL AWAITED.; Agreement With Soap Interests of Europe to Be Far-Reaching. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/sue-for-1000000000-in-montreal-realty-heirs-of-defender-of-275.html | SUE FOR $1,000,000,000 IN MONTREAL REALTY; Heirs of Defender of 275 Years Ago Contend Heart of City Is Theirs. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/jamaica-cricketers-beat-new-york-team-has-margin-of-34-runs-with-1.html | JAMAICA CRICKETERS BEAT NEW YORK TEAM; Has Margin of 34 Runs With 1 Wicket to Spare at Dyckman Oval--Headley Stars. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/new-securities-on-curb-issues-of-twelve-corporations-are-admitted.html | NEW SECURITIES ON CURB.; Issues of Twelve Corporations Are Admitted to Trading. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/white-sox-rally-in-7th-tops-yanks-hugmen-lead-31-until-chicago.html | WHITE SOX RALLY IN 7TH TOPS YANKS; Hugmen Lead, 3-1, Until Chicago Bunches Three Hits for Three Runs and 4-3 Victory.KERR'S HOME RUN DECIDESComes With One On and ThomasBeats Wells--Byrd, Koenig, Reynolds Also Get Circuit Drives. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/realty-men-aid-fund-benefit-for-helenleah-milk-memorial-tomorrow-at.html | REALTY MEN AID FUND.; Benefit for Helen-Leah Milk Memorial Tomorrow at Long Branch. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/commuters-ready-for-li-fare-fight-counsel-says-brief-will-be.html | COMMUTERS READY FOR L.I. FARE FIGHT; Counsel Says Brief Will Be Submitted to Commerce Commission Sept. 3. SEES $20,000,000 SAVING Hotchner Declares Five-Year Fight Against Higher Rates Has Been Worth That Sum to Passengers. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/lisbon-falls-buffalo-win-in-legion-games-former-beats-louisville-54.html | LISBON FALLS, BUFFALO WIN IN LEGION GAMES; Former Beats Louisville, 5-4, Latter Downs Atlanta, 5-4--Victors Meet in Semi-Final | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/apartments-leased-brokers-report-many-new-rentals-in-manhattan.html | APARTMENTS LEASED.; Brokers Report Many New Rentals in Manhattan. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/australia-buys-less-from-britain.html | Australia Buys Less From Britain. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/britains-position-country-is-merely-seeking-its-rights-in-debt.html | BRITAIN'S POSITION.; Country Is Merely Seeking Its Rights in Debt Controversy. | TRUE | R. M. B. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/easter-stockings-wins-at-hawhorne-lowers-1-18-miles-track-mark-by.html | EASTER STOCKINGS WINS AT HAWHORNE; Lowers 1 1/8 Miles Track Mark by 2-5 of Second in 1:50 1-5 in Crusader's Handicap. BUDDY BAUER SECOND Loses Decision by a Nose in Duel-- Stewards Investigate Alleged Sponging of Horse. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/some-steel-mills-slow-up-less-important-centres-report-reduction.html | SOME STEEL MILLS SLOW UP; Less Important Centres Report Reduction During the Week. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/ahrenberg-gives-up-flight-not-to-come-here-from-greenland-will.html | AHRENBERG GIVES UP FLIGHT; Not to Come Here From Greenland -- Will Report Route Impossible. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/exports-rise-tenth-during-fiscal-year-total-5374000000-for-192829-a.html | EXPORTS RISE TENTH DURING FISCAL YEAR; Total $5,374,000,000 for 192829, a Gain of $497,000,000Over Previous 12 Months.AUTO SALES $591,000,000 Foreign Purchases of Our Cars Advance 39 Per Cent--Imports Up3 Per Cent in Value. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/tigers-defeat-red-sox-triumph-by-13-to-2-uhle-holding-boston-to.html | TIGERS DEFEAT RED SOX.; Triumph by 13 to 2, Uhle Holding Boston to Five Hits. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/texas-commission-here-comes-to-study-prisons-preparatory-to.html | TEXAS COMMISSION HERE.; Comes to Study Prisons Preparatory to Remodeling State's System. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/times-square-lease-high-rental-to-be-paid-for-tenfoot-store.html | TIMES SQUARE LEASE.; High Rental to Be Paid for TenFoot Store. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/franco-seeks-flying-job-ousted-by-spain-aviator-offers-service-to.html | FRANCO SEEKS FLYING JOB.; Ousted by Spain, Aviator Offers, Service to Uruguay. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/financial-markets-stocks-move-unevenly-with-declines-and-advances.html | FINANCIAL MARKETS; Stocks Move Unevenly, With Declines and Advances Mixed, as Money Recedes to 6% . | TRUE | | C1B 39310 |

| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/chauffeur-held-in-fatal-accident.html | Chauffeur Held in Fatal Accident. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/los-angeles-tows-an-inert-airplane-accomplishes-feat-in-a-series-of.html | LOS ANGELES TOWS AN INERT AIRPLANE; Accomplishes Feat in a Series of Hooking-On Experiments While in the Air. OTHER CRAFT'S ENGINE IDLE Dirigible's Training Flight Takes Her Over New Jersey and Long Island. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bronx-auction-results.html | BRONX AUCTION RESULTS. | TRUE | By Joseph P. Day. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/in-clearing-house-group-international-acceptance-bank-now-nonmember.html | IN CLEARING HOUSE GROUP.; International Acceptance Bank Now "Non-Member" of Association. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/spider-bite-at-ad-mens-dinner-makes-american-delegate-ill.html | Spider Bite at Ad Men's Dinner Makes American Delegate Ill | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/hartman-triumphs-in-junior-tennis-defeats-bassford-in-met-play-in.html | HARTMAN TRIUMPHS IN JUNIOR TENNIS; Defeats Bassford in Met. Play in Three Sets at Briarcliff Lodge. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/toronto-loses-41-10-pennant-hopes-vanish-under-double-defeat-by.html | TORONTO LOSES, 4-1, 1-0.; Pennant Hopes Vanish Under Double Defeat by Baltimore. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/change-tariff-bill-to-end-foreign-cost-as-valuation-basis-senate.html | CHANGE TARIFF BILL TO END FOREIGN COST AS VALUATION BASIS; Senate Republicans Adopt United States System Under Which Wholesale Prices Rule. RATES LEFT TO CONGRESS Power for President to Proclaim Them, Urged byReed, Is Withheld.CUSTOMS COURT UPHELDHouse Gave Treasury Final Word-- New Flexible Formula Basedon Competition. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/chicago-news-takes-over-the-journal-will-retain-name-of-oldest.html | CHICAGO NEWS TAKES OVER THE JOURNAL; Will Retain Name of Oldest Daily Paper is Illinois in Single Publication. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/orders-20-planes-for-havana-route-seaboard-airways-plans-12hour.html | ORDERS 20 PLANES FOR HAVANA ROUTE; Seaboard Airways Plans 12Hour Schedule Between Cubaand Port Columbus, Ohio TO CONNECT WITH RAILROADAirships Will Carry 20 Passengersand Baggage for a Fare of12 Cents a Mile. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/john-f-harper-baltimore-banker-dies-after-illness-of-a-few-days.html | JOHN F. HARPER.; Baltimore Banker Dies After Illness of a Few Days. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/commander-reviews-plattsburg-regiment-brisk-work-on-rifle-range-is.html | COMMANDER REVIEWS PLATTSBURG REGIMENT; Brisk Work on Rifle Range Is Camp Feature--Track Meet Starts Today. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/13story-fall-kills-quaker-city-clubman-walter-t-bradley-had-been.html | 13-STORY FALL KILLS QUAKER CITY CLUBMAN; Walter T. Bradley Had Been Ill and Eyesight Was Failing, Nephew Says. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/reward-is-offered-in-beverly-theft-insurance-adjuster-and-police.html | REWARD IS OFFERED IN BEVERLY THEFT; Insurance Adjuster and Police Put Up $10,000 for Data on Hutchinson Robbery. FIFTEEN ARTICLES LISTED Value of Jewelry Is Placed at $114,900--Rope of Pearls Describedin Circular. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/admiral-grayson-an-official-at-waggoner-meeting-in-texas.html | Admiral Grayson an Official At Waggoner Meeting in Texas | TRUE | Special to The New York Times. | |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/an-imaginary-dictator-a-rather-sad-case-of-unnecessary-alarm-is.html | AN IMAGINARY DICTATOR.; A rather sad case of unnecessary alarm is that of the London newspaper which accuses Prime Minister MACDONALD of desiring to set up a dictatorship. There he is in Scotland, with no Parliament demanding from him an account of his stewardship ... | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/british-engineers-medal-to-rice.html | British Engineers' Medal to Rice. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/martindales-reunited-suit-ends.html | Martindales Reunited, Suit Ends. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/australia-favors-our-autos.html | Australia Favors Our Autos. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/calls-roadhouses-a-menace-to-youth-report-on-national-survey-of.html | CALLS ROADHOUSES A MENACE TO YOUTH; Report on National Survey of Dance Halls Says They Are Inadequately Regulated. PARENTS OFTEN TO BLAME In Many Cases They Fail to Control Their Adolescent Children, Investigator States. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/tells-of-grape-processes-mrs-willebrandt-informs-farm-board-how.html | TELLS OF GRAPE PROCESSES; Mrs. Willebrandt Informs Farm Board How They Create Alcohol. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/purchase-nassau-shore-plots.html | Purchase Nassau Shore Plots. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/found-slain-in-his-home-f-c-schiller-who-wed-nurse-is-believed-a.html | FOUND SLAIN IN HIS HOME.; F. C. Schiller, Who Wed Nurse, Is Believed a Suicide. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/utility-earnings-statements-for-various-periods-are-issued-by-the.html | UTILITY EARNINGS.; Statements for Various Periods Are Issued by Public Service Corporations.Community Power and Light. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/ford-praises-prohibition-says-he-would-cease-manufacturing-if-it.html | FORD PRAISES PROHIBITION; Says He Would Cease Manufacturing if it Should Be Repealed. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/ten-enter-air-derby-wellknown-fliers-will-start-from-portland.html | TEN ENTER AIR DERBY.; Well-Known Fliers Will Start From Portland Friday for Cleveland. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/to-start-airrail-route-new-york-central-is-link-in-new-service-to.html | TO START AIR-RAIL ROUTE.; New York Central Is Link in New Service to West Sept. 1. | TRUE | | C1B 39310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/tells-new-method-of-treating-cancer-russian-physiologist.html | TELLS NEW METHOD OF TREATING CANCER; Russian Physiologist Demonstrates How He "Stifles"Malignant Growth.EXCESS OF OXYGEN INDUCED Only 5 of 200 Rats TreatedHave Relapsed, Dr. Sokoloffinforms Boston Congress. TELLS OF ARTIFICIAL SLEEP Dr. Hess of Zurich Caused Slumbered Animals by Action of Electricity on the Brain. | TRUE | By Joseph Shaplen. Special To the New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/chicago-policeman-speaks-a-tongue-all-his-own.html | Chicago Policeman Speaks A Tongue All His Own | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/article-1-no-title-james-f-scott-dies.html | Article 1 -- No Title; JAMES F. SCOTT DIES. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mrs-ep-patterson-gets-reno-divorce-brother-declares-he-has-never-he.html | MRS. E.P. PATTERSON GETS RENO DIVORCE; Brother Declares He Has Never Heard She Is to Marry W.H. Vanderbilt. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/exchange-lists-members-additional-men-in-new-realty-securities.html | EXCHANGE LISTS MEMBERS.; Additional Men in New Realty Securities Centre Announced. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bamberger-cost-macy-25000000-application-for-stock-exchange-listing.html | BAMBERGER COST MACY $25,000,000; Application for Stock Exchange Listing Shows All Outstanding Common Acquired. 146,385 SHARES ADMITTED 69,210 and Most of Proceeds of Sale of 77,175 to Be Given in Payment in Deal. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/filipinos-visit-hoover-delegation-tells-of-cooperation-of.html | FILIPINOS VISIT HOOVER.; Delegation Tells of Cooperation of Legislature With Governor Davis. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/norwich-talks-to-norwich-transatlantic-telephone-carries-english.html | NORWICH TALKS TO NORWICH; Transatlantic Telephone Carries English Mayor's Voice Home. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/berlin-banker-arrested-theodor-rathke-accused-of-writing-antedate.html | BERLIN BANKER ARRESTED.; Theodor Rathke Accused of Writing Antedate Checks on Firm Here. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/morrow-back-home-may-take-long-rest-ambassador-defers-interview.html | MORROW BACK HOME; MAY TAKE LONG REST; Ambassador Defers Interview Until Today Concerning Plans for the Future. MENTIONED FOR THE SENATE New Jersey Republican Leaders Are Said to Favor Him as Successor to Edge. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/small-hope-held-for-young-swiss-fliers-unsighted-since-monday-on.html | Small Hope Held for Young Swiss Fliers, Unsighted Since Monday on Hop to America | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/student-disappears-after-suicide-hints-nervous-from-overstudy-at.html | STUDENT DISAPPEARS AFTER SUICIDE HINTS; Nervous From Overstudy at Cornell--State Troopers Search Sugar Loaf Mountain. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/howard-lindsay-to-act-hamlet.html | Howard Lindsay to Act Hamlet. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/dr-rabinowitz-wins-prize-gets-2400-scholarship-for-year-of-study.html | DR. RABINOWITZ WINS PRIZE.; Gets $2,400 Scholarship for Year of Study Here and Abroad. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/reds-and-braves-gain-even-break-boston-wins-opener-71-but-drops.html | REDS AND BRAVES GAIN EVEN BREAK; Boston Wins Opener, 7-1, but Drops Final, 8 to 7--Kelly Hits Home Run. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/new-jersey-farmers-report-good-season-optimism-rules-at.html | NEW JERSEY FARMERS REPORT GOOD SEASON; Optimism Rules at Gloucester County Fair Despite the Midsummer Drought. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/aids-brewster-church-cd-pugsley-gives-100-toward-restoring-historic.html | AIDS BREWSTER CHURCH.; C.D. Pugsley Gives $100 Toward Restoring Historic Structure. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/dr-dodd-transferred-niagara-university-president-is-assigned-to.html | DR. DODD TRANSFERRED.; Niagara University President Is Assigned to Emmitsburg, Md. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/h-ross-turner-new-jersey-banker-dies-while-talking-to-friends-in.html | H. ROSS TURNER.; New Jersey Banker Dies While Talking to Friends in Hotel. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. United Piece Dye Works. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bond-flotations-investment-bankers-to-market-securities-of-utility.html | BOND FLOTATIONS; Investment Bankers to Market Securities of Utility and Realty Corporations. Southern California Edison. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/not-always- | Not Always Premeditated. | TRUE | ERNEST DUVAL. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/southampton-fund-reaches-536273-second-hospital-campaign-luncheon.html | SOUTHAMPTON FUND REACHES $536,273; Second Hospital Campaign Luncheon Reveals $286,610 Subscribed Since Monday. MRS. KIELY ENTERTAINS Gives Beach Luncheon at East Hampton--Frederick T. Weber to Exhibit Etchings on Saturday. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bay-state-mayor-gives-sports-field.html | Bay State Mayor Gives Sports Field. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/two-coffee-exchange-seats-sold.html | Two Coffee Exchange Seats Sold. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/plane-crashes-in-trees-american-and-pilot-escapewere-trapped-in.html | PLANE CRASHES IN TREES.; American and Pilot Escape--Were Trapped in English Fog. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/painters-threaten-strike-union-insists-new-agreement-go-into-effect.html | PAINTERS THREATEN STRIKE; Union Insists New Agreement Go Into Effect on Saturday. | TRUE | | C1B 39310 |

| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/national-eleven-ties-fall-river-plays-uphill-soccer-game-under.html | NATIONAL ELEVEN TIES FALL RIVER; Plays Uphill Soccer Game Under Arclights at Polo Grounds for 3 to 3 Deadlock. ONCE BEHIND AT 3 TO 0 Manages to Draw Even in Second Half Before 1,500--Visitors Lose the League Lead. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/held-in-5000-forgery-bronx-accountant-24-is-accused-of-using.html | HELD IN $5,000 FORGERY.; Bronx Accountant, 24, Is Accused of Using Contractor's Name. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/alan-smith-wins-on-links.html | Alan Smith Wins on Links. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/danish-boys-see-birthplace-of-hoover-in-cedar-rapids.html | Danish Boys See Birthplace Of Hoover in Cedar Rapids | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/no-scottish-money-for-italy.html | No Scottish Money for Italy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/reach-net-quarterfinal-mrs-williams-and-mrs-snyder-win-in-delaware.html | REACH NET QUARTER-FINAL.; Mrs. Williams and Mrs. Snyder Win in Delaware County Play. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mrs-vincent-astor-a-newport-hostess-she-entertains-visiting-tennis.html | MRS. VINCENT ASTOR A NEWPORT HOSTESS; She Entertains Visiting Tennis Players at Luncheon--Mrs. E. V. Hartford Gives Dinner. BALL AT FAHNESTOCK HOME Mr. and Mrs. A. C. James Also Hold Dance--Duncan Fete to Be on Saturday. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/freed-in-cemetery.html | Freed in Cemetery Slaying. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/sells-north-bergen.html | Sells North Bergen House. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/says-roosevelt-holds-nation-is-dry-senator-brookhart-asserts.html | SAYS ROOSEVELT HOLDS NATION IS DRY; Senator Brookhart Asserts Governor Believes Vote Would Favor Prohibition. VISITS EXECUTIVE MANSION Iowa Legislator Says He Discussed Need of East-West Cooperation on Farm Relief. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/lewis-hearing-is-put-off.html | Lewis Hearing Is Put Off. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/weathe-bad-for-cotton-as-crop-shows-deterioration-with-average-only.html | WEATHE BAD FOR COTTON.; as Crop Shows Deterioration, With Average Only Fair. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bandit-slain-another-shot-third-captured-in-gun-fight-with-santa.html | BANDIT SLAIN, ANOTHER SHOT; A Third Captured in Gun Fight With Santa Barbara (Cal.) Police. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/irish-plane-to-speed-mail-will-fly-to-london-from-galway-when-it.html | IRISH PLANE TO SPEED MAIL.; Will Fly to London From Galway When It Arrives From New York. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/approve-7000000-for-new-ships-application-of-american-export.html | APPROVE $7,000,000 FOR NEW SHIPS; Application of American Export Steamship Corporation for Construction Loan Granted. AFFECTS NEW JERSEY YARDS Order for $10,903,200 Cruiser to Be Built at Camden Is Signed by Adams. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/reorganization-report-associated-gas-say-exchange-of-securities.html | REORGANIZATION REPORT.; Associated Gas Say Exchange of Securities Totals $185,000,000. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/rubinstein-gains-in-carlsbad-chess-polish-master-wins-twice-in.html | RUBINSTEIN GAINS IN CARLSBAD CHESS; Polish Master Wins Twice in Adjourned Games and Moves to Fourth Place. BEATS JOHNER AND CANAL Dr. Treybal Plays Brilliantly to Triumph Over Vidmar in 57 Moves. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/hoover-jr-to-army-duty-goes-to-california-as-lieutenant-in.html | HOOVER JR. TO ARMY DUTY.; Goes to California as Lieutenant in Specialist Reserve. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/large-plebe-squad-for-navy-football-coaching-staff-greeted-by-150.html | LARGE PLEBE SQUAD FOR NAVY FOOTBALL; Coaching Staff Greeted by 150 Men Who Seek Places on the Eleven. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/berliner-left-1527573-inventor-gave-home-and-100000-to-health.html | BERLINER LEFT $1,527,573.; Inventor Gave Home and $100,000 to Health Education Bureau. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/will-dedicate-tablet-to-william-beaumont-group-of-scientists.html | WILL DEDICATE TABLET TO WILLIAM BEAUMONT; Group of Scientists to Honor Memory of Pioneer Physiologist Saturday at Plattsburg. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/japanese-will-try-chang-in-october-hold-the-exshantung-war-lord.html | JAPANESE WILL TRY CHANG IN OCTOBER; Hold the Ex-Shantung War Lord After Examinatio nin Killing of Chinese Prince. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/tells-how-soviet-instils-irreligion-prof-monroe-of-columbia.html | TELLS HOW SOVIET INSTILS IRRELIGION; Prof. Paul Monroe of Columbia Says Children Are Used to Teach Their Parents. MASSES BEING EDUCATED Government Frankly Propagandizing to Insure Its Permanence, He Reports. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/18935000-new-securities-offered-to-investors-today.html | $18,935,000 New Securities Offered to Investors Today | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/fire-on-liner-paris-now-laid-toarson-blaze-broke-out-in-three.html | FIRE ON LINER PARIS NOW LAID TO-ARSON; Blaze Broke Out in Three Places and Police Hunt Criminals --Damage $1,250,000. LAID UP UNTIL FEBRUARY Two Other Ships Are Diverted to Ease Traffic Jam as 1,500 Americans Seek Passage. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/clarkes-and-bouker-begin-atlanta-terms-three-of-partners-in-wrecked.html | CLARKES AND BOUKER BEGIN ATLANTA TERMS; Three of Partners in Wrecked Bank Detrain Near Penitentiary From Prisoners' Car. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/all-ateca-charges-are-dropped-here-federal-commission-cancels-bail.html | ALL ATECA CHARGES ARE DROPPED HERE; Federal Commission Cancels Bail in Cases Arising From Mex ican Rebellion. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/rob-larchmont-homes-screen-burglars-break-into-four-houses-steal-60.html | ROB LARCHMONT HOMES.; "Screen Burglars" Break Into Four Houses, Steal $60 in Cash. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/construction-awards-make-record-in-state-july-aggregate-179603000.html | CONSTRUCTION AWARDS MAKE RECORD IN STATE; July Aggregate, $179,603,000, Is 56 Per Cent Above New York Total a Year Ago. | TRUE | | C1B 39310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/long-island-trains-tied-up-twice-in-day-accidents-at-hammels.html | LONG ISLAND TRAINS TIED UP TWICE IN DAY; Accidents at Hammels Station and Jamaica Cause Delays to Commuters. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/queen-of-sweden-worse-king-speeds-to-island-in-lake-constance-on.html | QUEEN OF SWEDEN WORSE.; King Speeds to Island in Lake Constance on Getting Report. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/hide-futures-advance-market-here-influenced-by-chicago-prices800000.html | HIDE FUTURES ADVANCE.; Market Here Influenced by Chicago Prices--800,000 Pounds Sold. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/rubber-futures-easier-tone-strengthened-by-late-buying-but-market.html | RUBBER FUTURES EASIER.; Tone Strengthened by Late Buying, but Market Closes Lower. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bremen-stowaway-on-ellis-island.html | Bremen Stowaway on Ellis Island. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/roads-put-embargo-on-barley-oats-rye-lack-of-elevator-space-in.html | ROADS PUT EMBARGO ON BARLEY, OATS, RYE; Lack of Elevator Space in Northwest Has Hampered Movement of Wheat and Corn. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/standard-brands-in-holland.html | Standard Brands in Holland. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/caught-in-inn-shooting-fourth-member-of-gang-traced-here-from.html | CAUGHT IN INN SHOOTING.; Fourth Member of Gang Traced Here From Westchester. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/rules-on-radio-licenses-commerce-department-permits-operators-to.html | RULES ON RADIO LICENSES.; Commerce Department Permits Operators to Handle Television. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/fred-spencer-wins-final-title-race-12000-see-national-sprint.html | FRED SPENCER WINS FINAL TITLE RACE; 12,000 See National Sprint Champion Triumph at Newark Velodrome. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/admits-posing-as-lawyer-layman-testifies-he-acted-for-fertig-in.html | ADMITS POSING AS LAWYER.; Layman Testifies He Acted for Fertig in Bankruptcy Cases. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/chicago-exchange-seat-100000.html | Chicago Exchange Seat $100,000. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mangum-of-buffalo-defeats-jersey-city-bison-hurler-gives-only-3.html | MANGUM OF BUFFALO DEFEATS JERSEY CITY; Bison Hurler Gives Only 3 Hits and Wins by 11 to 2--Mueller Makes 3 Triples and Single. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/old-ship-afire-at-sea-no-sign-of-crew-seen-destroyer-mcdougal.html | OLD SHIP AFIRE AT SEA; NO SIGN OF CREW SEEN; Destroyer McDougal Ordered to Mid-Atlantic to Sink Marine Menace. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/will-not-sell-hardy-home-poets-widow-will-not-dispose-of-house.html | WILL NOT SELL HARDY HOME; Poet's Widow Will Not Dispose of House Should She Move. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/old-aiken-beaten-by-greentree-1612-whitney-contingent-extended-in.html | OLD AIKEN BEATEN BY GREENTREE, 16-12; Whitney Contingent Extended in Practice Game for the Open Polo Championship. HITCHCOCK STARS AT BACK His Play Is Outstanding in Triumph Over Youngsters-- Score Tied, 12-12, in Sixth Period. . | TRUE | By Robert F. Kelley. Special To The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/king-of-egypt-sails-from-naples.html | King of Egypt Sails From Naples. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bronk-with-160-leads-in-junior-golf-play-round-hill-caddie-wins-in.html | BRONK, WITH 160, LEADS IN JUNIOR GOLF PLAY; Round Hill Caddie Wins in Class A of Fairfield County-- Ryczer First in Class B. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/lindberghs-fly-again-colonels-wife-has-another-test-at-long-island.html | LINDBERGHS FLY AGAIN.; Colonel's Wife Has Another Test at Long Island Field. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/averting-street-car-accidents-wins-bonuses-totaling-49990.html | Averting Street Car Accidents Wins Bonuses Totaling $49,990 | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/schulte-buys-site-near-third-avenue-acquires-property-in-east-66th.html | SCHULTE BUYS SITE NEAR THIRD AVENUE; Acquires Property in East 66th Street for a new Housing Development. HARLEM HOUSE IS SOLD Apartment Building Near Morningside Avenue Bought by Investor-Other Manhattan Sales. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/endurance-airplane-falls-pilot-unhurt-craft-sinks-on-san-francisco.html | ENDURANCE AIRPLANE FALLS, PILOT UNHURT; Craft Sinks on San Francisco Bay When It Hits an Electric Wire After 35 Hours Aloft. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/westchester-deals-two-acreage-plots-in-harrison-are-purchased.html | WESTCHESTER DEALS.; Two Acreage Plots in Harrison Are Purchased. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/blue-ridge-drops-stock-trade-plan.html | BLUE RIDGE DROPS STOCK TRADE PLAN | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bilbo-names-knoxs-successor.html | Bilbo Names Knox's Successor. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/cezch-paper-denies-secret-military-pact-takes-back-own-story-of.html | CEZCH PAPER DENIES SECRET MILITARY PACT; Takes Back Own Story of Little Entente Treaty but Fails to Convince Public. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/the-cleveland-election.html | THE CLEVELAND ELECTION. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/wright-u-s-golfer-loses-in-boys-tourney-at-edinburgh.html | Wright, U. S. Golfer, Loses In Boys' Tourney at Edinburgh | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/china-says-soviet-is-trying-to-start-worldwide-revolt-in-note-to.html | CHINA SAYS SOVIET IS TRYING TO START WORLD-WIDE REVOLT; In Note to Signers of Kellogg Pact Grave Charges Are Made Against Moscow. NATION HELD ENDANGERED Nanking Government Justifies Railway Seizure by Asserting Agreement Was Broken. ALLEGES MURDER PLOTS Holds That if 'Unavoidable Clashes' Follow, the Burden Rests Upon Russia. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/kills-two-policemen-one-a-roosevelt-guide-slayer-captured-after.html | KILLS TWO POLICEMEN, ONE A ROOSEVELT GUIDE; Slayer Captured After Shooting Down Chief Holt and Officer in Livingston, Mont. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/crude-oil-production-increased.html | Crude Oil Production Increased | TRUE | | C1B 39310 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/soviet-hears-china-is-bent-on-fighting-aim-is-to-turn-attention.html | SOVIET HEARS CHINA IS BENT ON FIGHTING; Aim Is to Turn Attention From Internal Distress, Peking. Newspaper Asserts. MOBILIZATION IS REPORTED Manchuria Preparing to Fight Russia, Moscow is Told as Tensionin Nation Grows. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/the-white-mountains.html | THE WHITE MOUNTAINS. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/otto-aerne-young-aviator-marries.html | Otto Aerne, Young Aviator, Marries. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/unveil-bust-to-plimsoll-sailors-pay-tribute-at-memorial-to-british.html | UNVEIL BUST TO PLIMSOLL.; Sailors Pay Tribute at Memorial to British Legislator. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/lindbergh-may-fly-to-buenos-aires-trip-as-far-as-the-argentine.html | LINDBERGH MAY FLY TO BUENOS AIRES; Trip as Far as the Argentine Capital in interests of Air. Mail Deemed Probable. PROJECT IS EXTENSIVE Is Said to Call for Four-Day Service From Lower South America to Canada. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/raw-silk-trading-quiet-buyers-and-sellers-disagree-on-prices160.html | RAW SILK TRADING QUIET.; Buyers and Sellers Disagree on Prices--160 Bales Sold. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/stock-conversion-basis-changed.html | Stock Conversion Basis Changed. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/davison-on-board-of-new-york-trust-also-member-of-the-executive.html | DAVISON ON BOARD OF NEW YORK TRUST; Also Member of the Executive Committee--New Tie Seen With Morgan & Co. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/paramount-puts-5-on-columbia-board-picture-concern-acts-to-build-up.html | PARAMOUNT PUTS 5 ON COLUMBIA BOARD; Picture Concern Acts to Build Up Unit-for-Unit Competitor of Radio Corporation. PALEY ELECTED PRESIDENT Further Steps in Plan for Merger With Warner Brothers Await Government Decision. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/packer-case-views-sought-agricultural-bodies-to-be-heard-on-consent.html | PACKER CASE VIEWS SOUGHT; Agricultural Bodies to Be Heard on Consent Decree. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/container-corporation-expands.html | Container Corporation Expands. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/experts-studying-radio-legislation-engineering-council-names.html | EXPERTS STUDYING RADIO LEGISLATION; Engineering Council Names Committee to Consider Wire Control Bills Also. FUNDAMENTAL MATTERS UP A. W. Berresford Discusses Couzens and Watson Measures Now Pending in Congress. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/west-va-seniors-win-defeat-virginia-golfers-in-team-match-174-at.html | WEST VA. SENIORS WIN.; Defeat Virginia Golfers in Team Match, 17-4, at Greenbrier. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/wheat-prices-drop-as-market-breaks-holders-of-long-grain-let-go-and.html | WHEAT PRICES DROP AS MARKET BREAKS; Holders of Long Grain Let Go and This Starts a Heavy Selling Movement. LAST WEEK'S GAINS LOST Trade In Corn Is Light, With the Need of Rain a Market Factor -- Close Is Lower. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/injured-by-taxi-beats-driver-fined.html | Injured by Taxi, Beats Driver, Fined | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | New York. Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mrs-coolidge-goes-to-hancock-nh.html | Mrs. Coolidge Goes to Hancock, N.H. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/tendency-is-easier-in-counter-market-industrials-quiet-but-gains.html | TENDENCY IS EASIER IN COUNTER MARKET; Industrials Quiet, but Gains Are Scored by Some Bank and Insurance Stocks. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/seek-lower-rates-for-private-cars-rail-heads-consider-appealing-for.html | SEEK LOWER RATES FOR PRIVATE CARS; Rail Heads Consider Appealing for Relief From 25-Passenger Charge on Foreign Lines. SUGGEST 10 CENTS A MILE Committee of Executives Likely to Be Named to Recommend Change to Commission. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/two-more-contests-loom-four-aspirants-file-primary-petitions-in.html | TWO MORE CONTESTS LOOM.; Four Aspirants File Primary Petitions in Nineteenth District. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/lordhanworth-iii-in-canada.html | Lord-Hanworth III in Canada. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/crippled-french-steamer-returns.html | Crippled French Steamer Returns. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/oil-storage-stations-burn.html | Oil Storage Stations Burn. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/hoppe-is-double-victor-defeats-gale-and-farrell-in-threecushion.html | HOPPE IS DOUBLE VICTOR.; Defeats Gale and Farrell in ThreeCushion Matches. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/empringham-due-wynne-ready-to-act-health-commissioner-says-he-will.html | EMPRINGHAM DUE; WYNNE READY TO ACT; Health Commissioner Says He Will Prosecute Churchman for Owning X-Ray. MAY RESIGN AS CLERIC Former Clinic Head Believed Ready to Quit Church to Avoid Ecclesiastical Action. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/newark-lawyer-gives-up-mw-shapiro-accused-of-loan-fund-thefts-held.html | NEWARK LAWYER GIVES UP.; M.W. Shapiro, Accused of Loan Fund Thefts, Held in $25,000 Bail. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/four-to-hagenlacher-martin-briggs-sexton-and-moore-beaten-in.html | FOUR BOW TO HAGENLACHER; Martin, Briggs, Sexton and Moore Beaten in Exhibitions. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/meet-on-housing-plan-chrystieforsyth-lot-sellers-to-get-money-at-on.html | MEET ON HOUSING PLAN.; Chrystie-Forsyth Lot Sellers to Get Money at Once. | TRUE | | C1B 39310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/funeral-causes-jerusalem-clash-police-club-mourners-for-victims-of.html | FUNERAL CAUSES JERUSALEM CLASH; Police Club Mourners for Victims of Arabs Who Attemptto Break Route of March.28 WOUNDED, 3 SERIOUSLYYouths in Funeral Procession WereInflamed by Speeches AgainstBritish Administration. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/londoners-seek-own-homes-reversing-continental-trend.html | Londoners Seek Own Homes, Reversing Continental Trend | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/holdup-man-gets-15year-term.html | Hold-Up Man Gets 15-Year Term. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/phils-beat-pirates-for-fourth-in-row-triumph-by-10-to-8-to-score-a.html | PHILS BEAT PIRATES FOR FOURTH IN ROW; Triumph by 10 to 8 to Score a Clean Sweep of Series With Pittsburgh. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/walks-ledge-above-crowd-chicago-girl-saunters-and-smokes-until.html | WALKS LEDGE ABOVE CROWD; Chicago Girl Saunters and Smokes Until Rescued by Firemen. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/col-boots-flies-to-his-wedding-leaves-roosevelt-field-for-chicago.html | COL. BOOTS FLIES TO HIS WEDDING; Leaves Roosevelt Field for Chicago, Where He Will Marry Miss Wardwell Tomorrow. MISS WHITNEY'S BRIDAL Her Marriage to Joseph A. Coletti of Boston to Take Place in Montclair, N.J., Sept. 28. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/baumes-law-scored-at-paris-press-club-judge-tf-meaney-of-jersey.html | BAUMES LAW SCORED AT PARIS PRESS CLUB; Judge T.F. Meaney of Jersey Says Idea of Harsh Punishment Is All Wrong. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/will-rogers-on-diplomacy-servants-and-fatal-air-derby.html | Will Rogers on Diplomacy, Servants and Fatal Air Derby | TRUE | WILL ROGERS. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/assails-carolina-police-mexican-labor-congress-to-protest-to-hoover.html | ASSAILS CAROLINA POLICE.; Mexican Labor Congress to Protest to Hoover on Textile Strike. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/alters-goodrich-company-tew-announces-reorganization-of-the.html | ALTERS GOODRICH COMPANY; Tew Announces Reorganization of the Executive System. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/freight-for-week-up-46348-cars-over-1928-railway-association.html | FREIGHT FOR WEEK UP 46,348 CARS OVER 1928; Railway Association Reports Total of 1,090,616, Off 13,577 From Previous Period. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/markets-in-london-paris-and-berlin-tone-on-the-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone on the English Exchange Irregular--Money Continues in Good Demand. FRENCH STOCKS STEADY Trading, However, Continues in Small Volume--Depression on the German Boerse. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/grimm-of-cubs-out-for-season-with-broken-bone-in-left-hand.html | Grimm of Cubs Out for Season With Broken Bone in Left Hand | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/borrow-9500000-for-chicaco-park-district-commissioners-sell-bond-is.html | BORROW $9,500,000 FOR CHICACO PARK; District Commissioners Sell Bond Issue to Bankers on 4.92 Per Cent Basis. PRICE IS LOWEST IN YEARS Bids Affected by Proximity of $10,650,000 Financing Next Week for Same City. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/british-mp-provided-sum-in-will-to-care-for-his-dog.html | British M.P. Provided Sum In Will to Care For His Dog | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/three-killed-in-bulgarian-mine.html | Three Killed in Bulgarian Mine. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/four-in-court-deny-queens-road-graft-trials-set-for-september-for.html | FOUR IN COURT DENY QUEENS ROAD GRAFT; Trials Set for September for Men Indicted as Result of Street Cleaning Inquiry. STARKIE WINS SEVERANCE Mager and Two Former Borough Employes to Face Jury a Week Before Garage Man. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/merger-is-proposed-in-color-industry-plans-made-for-consolidation.html | MERGER IS PROPOSED IN COLOR INDUSTRY; Plans Made for Consolidation of Ansbacher Corporation and G. Siegle of America. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bloom-has-our-flag-removed-from-berlin-theatre-display.html | Bloom Has Our Flag Removed From Berlin Theatre Display | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/milan-welcomes-our-legionaires-mcnutt-and-delegates-to-the-fidac.html | MILAN WELCOMES OUR LEGIONAIRES; McNutt and Delegates to the Fidac Convention Greeted by Italian Veterans. TOASTED AT THE STATION See City, Go On to Genoa and Reach Rome Tonight--To Seek Next Fidac Meeting for Washington. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/third-race-in-row-to-swedish-yacht-bachante-comes-home-in-front.html | THIRD RACE IN ROW TO SWEDISH YACHT; Bachante Comes Home in Front Again Off Marblehead and Captures Corinthian Cup. AMERICAN CRAFT IS THIRD Tipler III Trails Winner by 32 Seconds at First Mark Despite Keen Sailing. GERMAN BOAT HOME SECOND Kickerle Outfoots American Yacht When Mile From Finish--Hovey Cup Series Opens Today. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/eyes-forty-years-old.html | EYES FORTY YEARS OLD. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/fire-on-german-steamer-passengers-on-the-delia-at-brest-moved-to.html | FIRE ON GERMAN STEAMER.; Passengers on the Delia at Brest Moved to the Artfied. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/indians-press-land-claim-will-put-demand-for-seneca-falls-and.html | INDIANS PRESS LAND CLAIM.; Will Put Demand for Seneca Falls and Waterloo Up to Roosevelt. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/lady-cooper-to-retire-for-a-time.html | Lady Cooper to Retire for a Time. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/foreman-outpoints-mireault.html | Foreman Outpoints Mireault. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/princess-torlonia-denies-reconciliation-but-prince-in-italy-says-he.html | PRINCESS TORLONIA DENIES RECONCILIATION; But Prince in Italy Says He and Divorced American Wife Are in Accord. | TRUE | Special to The New York Times. | C1B 39310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/cuba-may-adopt-gold-standard.html | Cuba May Adopt Gold Standard. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/article-3-no-title-play-by-ann-casson-sybil-thorn-dikes-daughter-to.html | Article 3 -- No Title; Play by Ann Casson, Sybil Thorn dike's Daughter, to Be Staged. | TRUE | GIRL DRAMATIST AT 14. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/legal-aid-for-the-poor-few-know-that-bar-associations-will-assist.html | LEGAL AID FOR THE POOR.; Few Know That Bar Associations Will Assist Them. | TRUE | LOUIS A. STONE. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/cocoa-exchange-elects-rg-coburn.html | Cocoa Exchange Elects R.G. Coburn | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/porter-with-75-tops-field-in-golf-president-of-grassy-sprain-takes.html | PORTER WITH 75 TOPS FIELD IN GOLF; President of Grassy Sprain Takes Low Gross Prize at Metropolis Club. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/miss-greef-defeats-miss-sarah-palfrey-two-of-the-winners-in-action.html | MISS GREEF DEFEATS MISS SARAH PALFREY; TWO OF THE WINNERS IN ACTION AT FOREST HILLS YESTERDAY. | TRUE | By Allison Danzig. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/americans-acquire-dominican-utilities-southern-cities-company-buys.html | AMERICANS ACQUIRE DOMINICAN UTILITIES; Southern Cities Company Buys Two Properties Which Dawes Urged to Be Sold. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/damage-to-graf-zeppelin-on-leaving-tokio-hangar-holds-up-pacific.html | DAMAGE TO GRAF ZEPPELIN ON LEAVING TOKIO HANGAR HOLDS UP PACIFIC FLIGHT; 2 GONDOLA STRUTS BROKEN Defective Trolley Causes Rear Engine Car to Slip Off Truck. 20-HOUR DELAY POSSIBLE Eckener Says That Repairs Will Require Eight Hours and Take-Off Will Follow. 18 PASSENGERS THIS TIME Four Drop Out and Two New Ones Join List--Beer and Wine Loaded Among Stores. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/using-colorado-waters.html | USING COLORADO WATERS. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/50-nations-to-join-in-music-festival-here-concerts-in-193031-to.html | 50 Nations to Join in Music Festival Here; Concerts in 1930-31 to Trace Art's History | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/realty-financing-westchester.html | REALTY FINANCING.; Westchester. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/henry-firpo-beats-britton.html | Henry Firpo Beats Britton. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/copenhagen-hails-brown-city-stirred-by-new-yorkers-coming-bout-with.html | COPENHAGEN HAILS BROWN; City Stirred by New Yorker's Coming Bout With Larsen. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/saves-river-victim-from-potters-field-shabby-youth-pays-for-womans.html | SAVES RIVER VICTIM FROM POTTER'S FIELD; Shabby Youth Pays for Woman's Burial but Hides Identity and Disclaims Friendship. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/canadian-governments-gold.html | Canadian Government's Gold. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/buys-pistol-by-mail-and-is-held.html | Buys Pistol by Mail and is Held. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/chicago-starts-war-on-quack-doctors-police-cooperate-with-medical.html | CHICAGO STARTS WAR ON 'QUACK' DOCTORS; Police Cooperate With Medical Association to Weed Out Unlicensed Physicians. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/lawless-wins-cleveland-bout.html | Lawless Wins Cleveland Bout. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/article-4-no-title-no-explanation-given-of-action-on-tenders-in.html | Article 4 -- No Title; No Explanation Given of Action on Tenders MADE At Announcement by New Investment Trust. LARGE OFFERINGS MADE At Current Market 17 of the Issues on List Are Above Stipulated Price and 4 Below. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/street-car-bombed-by-rosario-strikers-passengers-seriously-wounded.html | STREET CAR BOMBED BY ROSARIO STRIKERS; Passengers Seriously Wounded and Strike-Breakers Shot-- Police Hunt Radicals. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/music-publications-lease-space.html | Music Publications Lease Space. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/jg-mdonald-visits-premier-in-scotland-secretary-of-foreign-policy.html | J.G. M'DONALD VISITS PREMIER IN SCOTLAND; Secretary of Foreign Policy Association Is Accompanied byJohn D. Rockefeller 3d. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/old-and-new-welland-canals-united.html | Old and New Welland Canals United | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bronx-properties-sold-apartment-house-on-university-avenue-changes.html | BRONX PROPERTIES SOLD; Apartment House on University Avenue Changes Hands. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/grant-mitchells-tour-a-tailor-made-man-and-whole-towns-talking-in.html | GRANT MITCHELL'S TOUR.; "A Tailor Made Man" and "Whole Town's Talking" in Repertoire. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/business-world.html | BUSINESS WORLD | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/opening-the-dead-hand-means-of-using-mistaken-bequests-should-be.html | OPENING THE DEAD HAND.; Means of Using Mistaken Bequests Should Be Provided. | TRUE | VIRGINIA YEAMAN. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/forrest-carries-held-to-39-holes-new-yorker-gains-a-dramatic.html | FORREST CARRIES HELD TO 39 HOLES; New Yorker Gains a Dramatic Victory in Canadian Amateur Golf at Jasper. GARDINER WHITE ADVANCES Leads Weir All the Way and Wins, 5 and 4--Lanman Loses to MacWilliams. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/see-united-europe-replacing-entente-french-believe-failure-at-hague.html | SEE UNITED EUROPE REPLACING ENTENTE; French Believe Failure at Hague and "Snowden Incident" Will Force Protective Action. FEAR NEW BRITISH POLICY Feeling Is Growing That Two Nations Will Clash on British Efforts to Recover "Prestige". | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39310 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/russians-are-ready-to-occupy-harbin-sir-percival-phillips-cables.html | RUSSIANS ARE READY TO OCCUPY HARBIN; Sir Percival Phillips Cables The London Daily Mail Soviet Plans to Hold City Hostage. JAPAN AWAITS EVENTS Chinese Eastern Railway Is Under Martial Law--Kirin Orders Artillery to Border. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/athletics-lose-75-2-browns-injured-schulte-and-manush-collide-in.html | ATHLETICS LOSE, 7-5; 2 BROWNS INJURED; Schulte and Manush Collide in Chasing French's Homer and Are Badly Hurt. WALBERG FAILS TO LAST St. Louis Comes From Behind to Take Lead in Sixth--Earnshaw and Orwoll Finish. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/named-aeronautics-chief-colonel-cm-young-appointed-by-hoover-to.html | NAMED AERONAUTICS CHIEF.; Colonel C.M. Young Appointed by Hoover to Succeed MacCracken. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mcewans-victors-at-golf-low-in-scotch-foursome-play-at-equinox.html | McEWANS VICTORS AT GOLF; Low In Scotch Foursome Play at Equinox Links. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/japanese-students-here-party-of-ten-on-goodwill-tour-to-remain.html | JAPANESE STUDENTS HERE.; Party of Ten on Good-Will Tour to Remain Until Aug. 30. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/macrery-dies-at-54-of-a-heart-attack-city-magistrate-stricken-at.html | MACRERY DIES AT 54 OF A HEART ATTACK; City Magistrate, Stricken at Business Meeting, Succumbs in Doctor's Office. WAS RENAMED FOR 10 YEARS He Speeded Up Traffic Court and Advocated Many Street Safety Measures. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/plunges-to-death-escaping-assault-robert-chapman-actor-in-san.html | PLUNGES TO DEATH ESCAPING ASSAULT; Robert Chapman, Actor in San Francisco Show, Falls From Friend's Apartment. POLICE SEEK ASSAILANTS Two Men Had Asked for Liquor and Knocked Friend Unconscious When He Refused. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mancuso-testifies-before-grand-jury-judge-waives-immunity-and-is.html | MANCUSO TESTIFIES BEFORE GRAND JURY; Judge Waives Immunity and Is Questioned on His Activities as City Trust Chairman. SMILES, BUT IS SILENT He and Hubbard Are Said to Have Denied Knowledge of Disciplinary Letters to Bank. HE WILL BE CALLED AGAIN Bernard Marcus and Dr. Joseph Saphir Will Be Witnesses at Inquiry Today. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/boy-burned-saving-child-bronx-lad-12-smothers-flames-in-nieces.html | BOY BURNED SAVING CHILD.; Bronx Lad, 12, Smothers Flames in Niece's Dress With His Arms. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/whalen-announces-seven-promotions-four-captains-in-manhattan-and.html | WHALEN ANNOUNCES SEVEN PROMOTIONS; Four Captains in Manhattan and Bronx Precincts Also Are Transferred. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/letter-from-berlin-reaches-washington-in-seven-days.html | Letter From Berlin Reaches Washington in Seven Days | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/neiderreiter-leases-st-nicholas.html | Neiderreiter Leases St. Nicholas. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/hazelton-is-first-in-handicap-trot-wins-first-grand-circuit-event.html | HAZELTON IS FIRST IN HANDICAP TROT; Wins First Grand Circuit Event of Kind This Year Over the Goshen Course. WALTER DEAR TRIUMPHS Takes Horse Review Futurity From Big Field--Labrador Captures Eighth Race of Season. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/jean-koch-to-wed-reginald-v-hiscoe-daughter-of-late-merchant-and.html | JEAN KOCH TO WED REGINALD V. HISCOE; Daughter of Late Merchant and Hoteman Engaged to New York Stock Broker. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/untermyer-ill-plans-to-hold-hearing-today-lw-prince-likely-to-be.html | UNTERMYER, ILL, PLANS TO HOLD HEARING TODAY; L.W. Prince Likely to Be Witness in Westchester County Land Inquiry. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Plaza Investing Corporation. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/elected-to-shipbuilders-council.html | Elected to Shipbuilders' Council. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/money.html | MONEY. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/alexander-out-for-year-sent-to-his-home-in-nebraska-will-get-full.html | ALEXANDER OUT FOR YEAR.; Sent to His Home in Nebraska-- Will Get Full Pay. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/visitors-throng-to-watch-brokers-trading-on-exchange.html | Visitors Throng to Watch Brokers Trading on Exchange | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mayor-greets-rugby-team-australians-are-received-by-walker-before.html | MAYOR GREETS RUGBY TEAM; Australians Are Received by Walker Before Sailing for London. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/laurence-davies-dies-on-golf-links-retired-new-york-real-estate.html | LAURENCE DAVIES DIES ON GOLF LINKS; Retired New York Real Estate Operator Is Stricken Suddenly at Rangeley, Me. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/cities-service-net-3423683-in-july-largest-for-any-month-in-its.html | CITIES SERVICE NET $3,423,683 IN JULY; Largest for Any Month in Its History--12-Month Total Is $97,961,996, Also a Record. EXPANSION PLANS LISTED Petroleum, Natural Gas and Utility Departments Being Enlarged-- Other Corporate Reports. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/penniless-boys-see-coney-and-to-cap-glorious-day-police-car-brings.html | PENNILESS BOYS SEE CONEY.; And to Cap Glorious Day, Police Car Brings Runaway Pair Home. | TRUE | | C1B 39310 |

| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/2000-at-funeral-of-israel-miller-associates-theatrical-friends-and.html | 2,000 AT FUNERAL OF ISRAEL MILLER; Associates, Theatrical Friends and Delegations From Societies Crowd B'nai Jeshurun. BENEFACTIONS ARE CITED Rabbi I. Goldstein Says He, in Success, Lifted Others With Him --Interment at Union Field. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/celotex-buys-paper-mill.html | Celotex Buys Paper Mill. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/fruit-fly-embargo-removed-in-part-department-of-agriculture-in-new.html | FRUIT FLY EMBARGO REMOVED IN PART; Department of Agriculture in New Order Eases Restrictions on Shipments.EFFECTIVE IN SEPTEMBEREradication Efforts and Discoveryof Means of SterilizationPermit Modification. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/coste-ready-to-fly-here-from-bourget-his-plane-the-interrogation.html | COSTE READY TO FLY HERE FROM BOURGET; His Plane, the Interrogation Point, Awaits Weather Man's Signal at Paris Field. RADIO PASSES TEST IN AIR Flier Seeks to Avoid Headwinds. That Forced Him Back Earlier This Summer. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/other-municipal-loans-announcements-of-bond-issues-to-be-offered-to.html | OTHER MUNICIPAL LOANS.; Announcements of Bond Issues to Be Offered to Bankers and the Public. . State of Tennessee. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/laguardia-presses-attack-on-mcooey-assails-democratic-chief-on.html | LAGUARDIA PRESSES ATTACK ON M'COOEY; Assails Democratic Chief on Bench Issue in Brooklyn and Queens Speeches. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/friendly-scientists.html | FRIENDLY SCIENTISTS. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/wins-gladiolus-prize-rp-day-of-plainfield-takes-first-in-new-jersey.html | WINS GLADIOLUS PRIZE.; R.P. Day of Plainfield Takes First in New Jersey Exhibition. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/auto-crash-proves-blessing-relieves-mans-astigmatism.html | Auto Crash Proves Blessing; Relieves Man's Astigmatism | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/granlund-files-suit-over-returned-check-radio-announcer-says.html | GRANLUND FILES SUIT OVER RETURNED CHECK; Radio Announcer Says Western Union Failed to Deliver Deposit Promptly--Asks $100,000. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/call-money-rate-drops-to-6-per-cent-equals-years-lowest-with-funds.html | CALL MONEY RATE DROPS TO 6 PER CENT; Equals Year's Lowest, With Funds in Outside Market Available Half a Point Below.THE DEMAND IS APATHETIC General Upward Revision in Four,Five and Six Months' Bankers'Acceptances in Effect. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/the-inside-of-prohibition-quality-in-enforcement-needed.html | THE INSIDE OF PROHIBITION; Quality in Enforcement Needed. | TRUE | By Mabel Walker Willebrandt | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/states-traps-title-captured-by-troeh-oregon-marksman-wins-shootoff.html | STATES TRAPS TITLE CAPTURED BY TROEH; Oregon Marksman Wins ShootOff After Tying Payne With 199 Out of 200.DONAHUE'S SCORE PERFECTIowa Professional Takes NorthAmerican Crown With StraightRun of 200 Targets. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/debate-world-bank-at-williamstown-prof-viner-forecasts-our-back.html | DEBATE WORLD BANK AT WILLIAMSTOWN; Prof. Viner Forecasts Our 'Back Door' Cooperation With Young Plan Institution. FEARS OUR 'PROVINCIALISM' Prof. Gregory Holds London Is Place for Bank to Avoid Political Pressure. POINTS OUT ITS OBSTACLES Possibility of an American Pope Is Seen in the Vatican's Accord With Rome. | TRUE | By Louis Stark. Staff Correspondent of the New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mcadoo-flies-here-in-own-plane.html | McAdoo Flies Here in Own Plane. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mount-alexander-is-scaled-at-last-new-york-woman-one-of-trio-which.html | MOUNT ALEXANDER IS SCALED AT LAST; New York Woman One of Trio Which Hacks Way Up Canadian Peak. DESCENT MADE AT NIGHT Party, Unable to Return by Route of Ascent, Forced to Crawl Over Glacier Passes in Darkness. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/smith-in-biography-hits-republicans-declares-they-were-extremely.html | SMITH IN BIOGRAPHY HITS REPUBLICANS; Declares They Were Extremely Friendly at Albany, but Fought All His Measures. THOUGHT HIM AN 'ACCIDENT' Two Votes for Whitman in the Ex-Governor's District, Against 387, Explained by Republican Captain. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/william-henry-mann-petersburg-va-lawyer-is-dead-after-long-illness.html | WILLIAM HENRY MANN.; Petersburg (Va.) Lawyer Is Dead After Long Illness. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/new-ferry-service-for-motorists.html | New Ferry Service for Motorists. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/files-257655-suit-w-b-shearer-says-shipbuilders-failed-to-pay-him.html | FILES $257,655 SUIT.; W. B. Shearer Says Shipbuilders Failed to Pay Him for Publicity. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/buys-in-new-cooperative.html | Buys in New Cooperative. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/whalen-has-radio-set-put-in-his-limousine-receiving-apparatus-will.html | WHALEN HAS RADIO SET PUT IN HIS LIMOUSINE; Receiving Apparatus Will Be Tested as Means of Getting News From Headquarters. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/bartel-advances-in-buffalo-tennis-cleveland-municipal-champion.html | BARTEL ADVANCES IN BUFFALO TENNIS; Cleveland Municipal Champion Defeats Rivers--Castle Victor Over Amsterdam. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/95-to-tee-off-today-brodbeck-among-golfers-to-play-in-green-meadow.html | 95 TO TEE OFF TODAY.; Brodbeck Among Golfers to Play in Green Meadow Tourney. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/alters-insurance-plan-general-electric-company-to-base-premiums-on.html | ALTERS INSURANCE PLAN.; General Electric Company to Base Premiums on Age. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/trap-2-as-holdup-men-policemen-hiding-in-taxi-are-driven-into.html | TRAP 2 AS HOLD-UP MEN.; Policemen, Hiding in Taxi, Are Driven Into Garage. | TRUE | | C1B 39310 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/the-nut-triumphs-over-beacon-hill-hp-whitney-castoff-beats-old.html | THE NUT TRIUMPHS OVER BEACON HILL; H.P. Whitney Cast-Off Beats Old Stable-Mate in Huron Handicap at Spa. REVERSES TRAVERS RESULT Whips Conqueror of Saturday in Game Finish After Being Badly Bumped. BEAU WRACK DISQUALIFIED Home First in the Bennington, Is Set Back for Tactics, by His Stable-Mate, Sun Meddler. | TRUE | By Bryan Field. Special To the New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/negro-row-in-harlem.html | NEGRO ROW IN HARLEM. | TRUE | Porto Rican and Southern Groups Fight, Then Turn on | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mauretania-fails-to-beat-bremen-mark-three-hours-short-she-reaches.html | MAURETANIA FAILS TO BEAT BREMEN MARK; Three Hours Short, She Reaches 32 Knots Later Crossing Channel, a Merchant Ship Record. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/mortgages-recorded-500000-loan-secures-bond-issue-on-east-89th.html | MORTGAGES RECORDED.; $500,000 Loan Secures Bond Issue on East 89th Street Parcel. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/john-b-daniel-buried-many-radio-artists-at-services-for-announcer.html | JOHN B. DANIEL BURIED.; Many Radio Artists at Services for Announcer in Funeral Parcel. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/airport-called-nuisance-armonk-field-faces-prosecution-over-dust.html | AIRPORT CALLED NUISANCE.; Armonk Field Faces Prosecution Over Dust Raised by Propellers. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/boy-fishermen-catch-hens-with-baited-hook-and-line.html | Boy 'Fishermen' Catch Hens With Baited Hook and Line | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/fails-in-speed-test-flying-from-coast-captain-turners-elapsed-time.html | FAILS IN SPEED TEST FLYING FROM COAST; Captain Turner's Elapsed Time From Glendale, Cal., to Roosevelt Field Is 20 Hours.BRINGS THREE PASSENGERSHigh Speed Thrice Balks Landing--Sought to Show Feasibilityof 18-Hour Crossing. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/queens-realty-sales-bronx-resident-buys-dwelling-in-flushing.html | QUEENS REALTY SALES.; Bronx Resident Buys Dwelling in Flushing. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/girl-skipper-leads-cruise-of-juniors-miss-whitteley-pilots-wee-toy.html | GIRL SKIPPER LEADS CRUISE OF JUNIORS; Miss Whitteley Pilots Wee Toy Home 1st in 3 Runs of Indian Harbor Y.C. Series. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/business-men-for-walker-downtown-league-endorsing-him-lists-his.html | BUSINESS MEN FOR WALKER.; Downtown League, Endorsing Him, Lists His Achievements. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/oxford-student-seeks-skulls-in-palestine-with-motorcycle.html | Oxford Student Seeks Skulls In Palestine With Motorcycle | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/aviatrix-sets-new-record-french-miss-makes-1562mile-nonstop-flight.html | AVIATRIX SETS NEW RECORD; French Miss Makes 1,562-Mile nonStop Flight. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/chinese-to-reduce-armies-nanking-authorizes-30000000-disbandment.html | CHINESE TO REDUCE ARMIES.; Nanking Authorizes $30,000,000 Disbandment Bonds. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/dividends-announced-increases-in-distributions-to-stockholders-are.html | DIVIDENDS ANNOUNCED.; Increases in Distributions to Stockholders Are Ordered by Directors. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/cotton-prices-cut-by-hedging-deals-marketing-of-new-crop-in-the.html | COTTON PRICES CUT BY HEDGING DEALS; Marketing of New Crop in the South Proceeds Rapidly-- Mills Not Buying. NET LOSS 33 TO 40 POINTS Slump in Quotations Wipes Out Most of Improvement of Two Previous Days. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/byrd-operator-wins-radio-gold-medal-award-to-mp-hanson-announced-at.html | BYRD OPERATOR WINS. RADIO GOLD MEDAL; Award to M.P. Hanson Announced at Dinner Here--Presentation to Be Made by Wireless. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/al-leverich-held-bankrupt-by-court-brooklyn-realty-mans-debts.html | A.L. LEVERICH HELD BANKRUPT BY COURT; Brooklyn Realty Man's Debts Exceed $400,000--Creditors to Get His $250,000 Trust Fund. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/remains-on-united-cigar-board.html | Remains on United Cigar Board. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/couple-drown-in-car-auto-plunges-into-new-hampshire-river-through.html | COUPLE DROWN IN CAR.; Auto Plunges Into New Hampshire River Through Bridge. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/forest-fire-gas-kills-three-miners.html | Forest Fire Gas Kills Three Miners. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/four-steamships-to-go-out-today-officials-of-the-north-german-lloyd.html | FOUR STEAMSHIPS TO GO OUT TODAY; Officials of the North German Lloyd Line Among the Bremen's Passengers. OTHERS BOUND FOR EUROPE The Cleveland and the American Banker to Leave--The Aconcagua Going South. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/favoring-branch-banks.html | Favoring Branch Banks. | TRUE | PERCY HUGHES. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/george-c-heilner-dead-retired-new-york-business-man-dies-in.html | GEORGE C. HEILNER DEAD.; Retired New York Business Man Dies in Atlantic City. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/boy-tells-of-gang-thefts-amityville-police-start-roundup-alleged.html | BOY TELLS OF GANG THEFTS; Amityville Police Start Round-Up-- Alleged Leader Captured. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/garage-workers-vote-to-strike.html | Garage Workers Vote to Strike. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/four-banks-plan-27000000-trust-financing-for-fourth-national.html | FOUR BANKS PLAN $27,000,000 TRUST; Financing for Fourth National Investors to Be Done Next Week. ONLY $26,000,000 SOUGHT Extra Assets Due to Purchase of Options on 750,000 Shares by Management Company. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/makes-friend-of-fish-ontario-man-finds-hungry-bass-waiting-after-a.html | MAKES FRIEND OF FISH.; Ontario Man Finds Hungry Bass Waiting After a Year. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/curb-stocks-upset-by-brisk-reaction-profittaking-in-utilities.html | CURB STOCKS UPSET BY BRISK REACTION; Profit-Taking in Utilities Causes General Declines After Many New Highs. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 39310 |

| Date | Date | URL | Description | Flag | Credit | Ref |
|---|---|---|---|---|---|---|
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/senator-glass-and-dr-meeker.html | SENATOR GLASS AND DR. MEEKER. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/diesel-yacht-launched-craft-236-feet-long-goes-down-ways-at.html | DIESEL YACHT LAUNCHED.; Craft 236 Feet Long Goes Down Ways at Wilmington. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/macfarlane-left-estate-of-265953-bulk-of-lawyers-fortune-is-to-go.html | MACFARLANE LEFT ESTATE OF $265,953; Bulk of Lawyer's Fortune Is to Go to Harvard After Death of Sister. GOODWIN ESTATE $33,658 Tammany District Leader Willed All to Three Sons and Four Grandchildren. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/three-tie-for-lead-in-western-open-bob-macdonald-who-won-met-title.html | THREE TIE FOR LEAD IN WESTERN OPEN; Bob MacDonald, Who Won Met. Title a Decade Ago, in Front With Two Youngsters. EACH 1 UNDER PAR With 69 W. Hutchinson and Schmutte Equal Veteran's Card on Sun-Baked Links at Mitwaukee. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/germans-approve-stresemann-stand-express-satisfaction-that-he-has.html | GERMANS APPROVE STRESEMANN STAND; Express Satisfaction That He Has Taken Initiative at The Hague Conference. DENY BRITISH DISLIKE PLAN Charge England Would Suffer Were Germany Thrown Into New Economical Crisis. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/sugar-coffee-cocoa-sugar.html | SUGAR, COFFEE, COCOA.; Sugar. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/state-to-conduct-two-pay-inquiries-commissioner-perkins-to-ask.html | STATE TO CONDUCT TWO PAY INQUIRIES; Commissioner Perkins to Ask Berry to Join in Hearings on Subway Builders' Wages. WITNESSES FAIL TO APPEAR First Session Adjourns Because of Misunderstanding--Bricklayers Join Carpenters in Complaint. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/convertibles-off-in-trading-in-bonds-profittaking-follows-advance.html | CONVERTIBLES OFF IN TRADING IN BONDS; Profit-Taking Follows Advance of Previous Day--Heaviest Losses in Telephone Issues. RAILROAD GROUP IRREGULAR Some New Lows for Year Reported -- Sugars Weak, Oils Quiet, Foreign Loans Dull. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/deny-dropping-plan-for-worlds-fair-here-three-contradict-statement.html | DENY DROPPING PLAN FOR WORLD'S FAIR HERE; Three Contradict Statement of Logan Billingsley--Walker Is Reported Active in Project. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/georgia-dentist-held-as-bandit.html | Georgia Dentist Held as Bandit. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/hello-girls-soon-to-plug-in-on-planes-passengers-will-be-able-to.html | 'HELLO' GIRLS SOON TO PLUG IN ON PLANES; Passengers Will Be Able to Talk From Air, Chicago Flight Company Predicts. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/fontinalis-captures-race-for-schooners-wins-from-rumpus-at-new.html | FONTINALIS CAPTURES RACE FOR SCHOONERS; Wins From Rumpus at New Bedford--Psyche Defeats Halcyonin Special P Sloop Class. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/argentinians-file-protest-on-tariff-declare-orderly-market-not.html | ARGENTINIANS FILE PROTEST ON TARIFF; Declare Orderly Market, Not Economic War, Should Be Aim of Congress. LETTER COMES TO SENATE Buenos Aires Agricultural Association Head Says Hoover WasTold of Conditions. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/activity-continues-in-iron-and-steel-structural-shape-and-plate.html | ACTIVITY CONTINUES IN IRON AND STEEL; Structural Shape and Plate Bookings for Week Reach Unusual Total. MOST MILLS STILL BUSY Some Are Running at Near-Capacity Rate--Composite Prices of Leading Products Stationary. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/labor-advocates-reforms-in-prisons-report-unanimously-adopted-at.html | LABOR ADVOCATES REFORMS IN PRISONS; Report, Unanimously Adopted at Syracuse Meeting, Makes 13 Recommendations. FIGHT OVER MILITARISM Delegates Sustain President Sullivan on Visits to West Pointand Cruiser Ceremonies. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/university-of-detroit-eleven-will-play-three-night-games.html | University of Detroit Eleven Will Play Three Night Games | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/child-slain-2-shot-raiding-cornfield-boy-12-another-10-and-girl-14.html | CHILD SLAIN, 2 SHOT RAIDING CORNFIELD; Boy, 12, Another 10, and Girl, 14, Wounded Foraging for Needed Food at Somerville. TWO FARMERS QUESTIONED Sister of Victim Identifies One as Man With Gun--They Complained of Crop Thefts. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/the-treasury-statement- | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/parking-space-at-fair-head-of-syracuse-event-assures-motorists-of.html | PARKING SPACE AT FAIR.; Head of Syracuse Event Assures Motorists of Room on Grounds. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/held-as-gem-receivers-three-jewelers-and-woman-accused-of-buying.html | HELD AS GEM RECEIVERS.; Three Jewelers and Woman Accused of Buying Stolen Rings. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/entertains-ill-veterans-107th-regiment-band-goes-to-castle-paint.html | ENTERTAINS ILL VETERANS.; 107th Regiment Band Goes to Castle Paint Hospital. | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/indians-triumph-31-beat-senators-ferrell-hurling-his-second.html | INDIANS TRIUMPH, 3-1.; Beat Senators, Ferrell Hurling His Second Straight 4-Hit Game. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/sees-need-to-fight-bootleg-leaders-federal-grand-jury-at-newark.html | SEES NEED TO FIGHT BOOTLEG LEADERS; Federal Grand Jury at Newark Urges Prosecution of Chiefs Instead of "Tools." FINDS LACK OF STATE AID It Also Asserts Dry Forces Are "Really Inadequate"--Presentment to Go to Wickersham. | TRUE | | C1B 39310 |
| 1929-08-22 | 1929-08-22 | https://www.nytimes.com/1929/08/22/archives/movie-operator-asks-borah-to-appland-smoot-on-tariff.html | Movie Operator Asks Borah To Appland Smoot on Tariff | TRUE | Special to The New York Times. | C1B 39310 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mrs-mallory-wins-from-miss-nuthall-players-on-their-way-to-the.html | MRS. MALLORY WINS FROM MISS NUTHALL; PLAYERS ON THEIR WAY TO THE COURTS YESTERDAY TO COMPETE IN NATIONAL CHAMPIONSHIPS. | TRUE | By Allison Danzig.times Wide World Photo.times Wide World Photo. | C1B 40152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/500-police-autos-to-carry-radios-whalen-plans-to-equip-cars-with.html | 500 POLICE AUTOS TO CARRY RADIOS; Whalen Plans to Equip Cars With Receiving Sets Within Two Months. COST PUT AT $108,000 He Will Ask Estimate Board to Approve Use of Unexpended Appropriations. WILL SEEK A SHORT WAVE CODE Will Be Taught to All Drivers by Police Academy, Says Commissioner. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/cardinals-triumph-over-braves-5-to-4-break-44-tie-by-scoring-run-in.html | CARDINALS TRIUMPH OVER BRAVES, 5 TO 4; Break 4-4 Tie by Scoring Run in Eighth--Losers Drive Haid Out of Box. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/plan-smelter-in-canada-english-copper-interests-may-invade-british.html | PLAN SMELTER IN CANADA.; English Copper Interests May Invade British Columbia Field. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/uniting-of-utilities-defended-by-sloan-president-of-new-york-edison.html | UNITING OF UTILITIES DEFENDED BY SLOAN; President of New York Edison Company Says Mergers May Benefit Public. SALE OF POWER NECESSARY Service and Prices Must Commend Themselves to Customers to Increase Business. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/england-and-france.html | ENGLAND AND FRANCE. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/dies-after-bike-accident-dan-pisclone-injured-by-splinter-as-tire.html | DIES AFTER BIKE ACCIDENT.; Dan Pisclone Injured by Splinter as Tire Blew Out in Racing. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/banker-says-america-is-centre-of-culture-francis-h-sisson-asserts.html | BANKER SAYS AMERICA IS CENTRE OF CULTURE; Francis H. Sisson Asserts in Paris That Wealth Brings Ability to Spread Knowledge. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/field-games-at-camp-plattsburgh-athletes-run-off-preliminaries-for.html | FIELD GAMES AT CAMP.; Plattsburgh Athletes Run Off Preliminaries for Today's Contest. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/prizers-will-is-filed-family-and-charities-receive-oil-mans-fortune.html | PRIZER'S WILL IS FILED.; Family and Charities Receive Oil Man's Fortune. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/richfield-oil-buys-chain-gets-control-of-lamson-distributing-system.html | RICHFIELD OIL BUYS CHAIN.; Gets Control of Lamson Distributing System in Providence. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hide-futures-advance-gain-10-to-55-points-on-exchange-here-in.html | HIDE FUTURES ADVANCE.; Gain 10 to 55 Points on Exchange Here in Largest Trading of Week. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hangs-himself-in-boston-hotel.html | Hangs Himself in Boston Hotel. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/arlington-acquitted-on-charge-of-larceny-new-york-racing-man-was.html | ARLINGTON ACQUITTED ON CHARGE OF LARCENY; New York Racing Man Was Accused at Saratoga by RemusCase Witness. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/worlds-mark-set-by-mrs-harriman-record-for-women-drivers-is.html | WORLD'S MARK SET BY MRS. HARRIMAN; Record for Women Drivers Is Eclipsed With Highland Scott at Goshen. MILE IS PACED IN 1:59 ' Highland Scott Clipps Own Pace Record, Lowers Track Time at Grand Circuit Meet. Is From Trotting Family. Bonnie M. Wins Easily. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/andrews-forwards-fossils-from-china-despite-clash-with-government.html | ANDREWS FORWARDS FOSSILS FROM CHINA; Despite Clash With Government, He Ships Embolotherium, Aide, on Coast, Says. Special to The New York Times. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mrs-edson-bradley-dies-at-newport-she-succumbs-at-76-after-illness.html | MRS. EDSON BRADLEY DIES AT NEWPORT; She Succumbs at 76 After Illness of More Than a Year--Former Julia Williams.SHE WAS ART CONNOISSEURHer Home in Washington Was Notedfor Porcelains, Tapestries andStatues--Burial to Be Here. Was Lavish in Entertaining. Was Presented at Court. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/pantages-denies-charges-theatre-magnate-pleads-not-guilty-to.html | PANTAGES DENIES CHARGES.; Theatre Magnate Pleads Not Guilty to Accusations of Dancer. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Shell Union Oil Corporation. Drug, Inc. American Utilities and General. Crown Willamette. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/the-tariff-if-and-when.html | THE TARIFF IF AND WHEN. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/fertig-disclaims-check-signatures.html | Fertig Disclaims Check Signatures. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/markets-in-london-paris-and-berlin-dullness-prevails-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Dullness Prevails on English Exchange--Money Tight in Lombard Street. FRENCH TONE IS STEADY Trade in Rentes Revives After Inactive Period--German Boerseirregular. London Closing Prices. Quiet and Firm in Paris. Paris | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hoppe-beats-two-rivals-downs-kaiser-5020-and-bright-506-in.html | HOPPE BEATS TWO RIVALS.; Downs Kaiser, 50-20, and Bright, 50-6, in Three-Cushion Matches. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/cooperative-buyers.html | COOPERATIVE BUYERS. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/aid-world-fair-project-members-of-commission-seek-to-gain-support.html | AID WORLD FAIR PROJECT.; Members of Commission Seek to Gain Support for Exposition Here. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/five-pennsylvanians-drowned-in-canada-tourists-forced-from-road-in.html | FIVE PENNSYLVANIANS DROWNED IN CANADA; Tourists, Forced From Road in Quebec by a Passing Car, Plunge Into a Canal. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/col-sj-taylor-dies-american-surgeon-founded-the-samaritan-hospital.html | COL. S.J. TAYLOR DIES.; American Surgeon Founded the Samaritan Hospital at Colon. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/10000-reward-for-gems-sydney-e-hutchinson-stolen-jewels-insured-for.html | $10,000 REWARD FOR GEMS.; Sydney E. Hutchinson Stolen Jewels Insured for $114,000. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/king-off-tomorrow-on-trip-to-norfolk-british-ruler-and-queen-will.html | KING OFF TOMORROW ON TRIP TO NORFOLK; British Ruler and Queen Will Travel by Special Train to Sandringham House. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hold-new-jersey-fugitive-philadelphia-police-arrest-slayer-who.html | HOLD NEW JERSEY FUGITIVE; Philadelphia Police Arrest Slayer Who Escaped From Prison. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/call-money-at-6-per-cent-again-following-flow-of-funds-here-from.html | Call Money at 6 Per Cent Again Following Flow Of Funds Here From the Rest of the Country | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/grove-is-beaten-by-white-sox-43-weakens-after-athletics-gain-lead.html | GROVE IS BEATEN BY WHITE SOX, 4-3; Weakens After Athletics Gain Lead of 3-1 in Eighth, and Allows Victors to Tie Score. GAME DECIDED IN NINTH All Three Runs Made Off Lyons Are Unearned--Simmons, Ailing, Granted Few Days' Rest. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bar-bare-legs-at-prison-kansas-authorities-say-convicts-stare-at.html | BAR BARE LEGS AT PRISON.; Kansas Authorities Say Convicts Stare at Stockingless Women. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/assure-householders-as-to-refrigerators-three-government-agencies.html | ASSURE HOUSEHOLDERS AS TO REFRIGERATORS; Three Government Agencies Pass on the Safety of Ice Box Machines. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/berlin-is-worried-by-hague-deadlock-bankers-fear-harmful-strife-in.html | BERLIN IS WORRIED BY HAGUE DEADLOCK; Bankers Fear Harmful Strife in Germany if Agreement Is Not Reached Soon. STRESEMANN HAS SUPPORT Big Business Will Fight Move to Force Resignation If Ministry Fails on Evacuation. See Dangers in More Delay. Business Backs Stresemann. Nationalists Warn Stresemann. | TRUE | By Wythe Williams. Wireless To the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/prince-admits-split-with-wg-barrett-says-supervisors-brother-got.html | PRINCE ADMITS SPLIT WITH W.G. BARRETT; Says Supervisor's Brother Got $26,000 of Fee in $948,000 Westchester Deal. DENIES MAKING APPRAISAL Broker Also Testifies County Attorney Had Sale ClosedWith Unusual Speed. WEISE CONCEDES ERASURES Prince Tells of Negotiations. Say's He Gave County a Bargain. Supervisors Disclaim Knowledge. Tells of $270,000 Appraisal. Assessed at $243,300 in 1927. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/polyclinic-to-build-an-addition-at-once-650000-loan-obtained-and.html | POLYCLINIC TO BUILD AN ADDITION AT ONCE; $650,000 Loan Obtained and Contract Let for Building for Emergency Cases. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/sargent-sees-us-curing-drink-habit-at-hancock-nh-fete-he-visions-a.html | SARGENT SEES US CURING DRINK HABIT; At Hancock (N.H.) Fete He Visions a Wise Nation, Shedding Its Bad Ways. MRS. COOLIDGE ALSO GUEST Raises Flag in Sesquicentennial Celebration and Visits Girlhood Friends of Town. Says We Have Learned Lesson. Mrs. Coolidge Sees Old Friends. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/dr-edward-f-buchner-dies-in-munich-at-61-professor-of-education-at.html | DR. EDWARD F. BUCHNER DIES IN MUNICH AT 61; Professor of Education at Johns Hopkins 4 University Succumbs Suddenly to Heart Attack. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/chilean-cabinet-resigns-action-follows-arrest-of-4-deputies-for.html | CHILEAN CABINET RESIGNS.; Action Follows Arrest of 4 Deputies for Assailing Minister. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/forms-copper-price-fund-general-cable-provides-1550000-to-guard.html | FORMS COPPER PRICE FUND.; General Cable Provides $1,550,000 to Guard Against Decline. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/berlin-rallies-after-weakness-berlin-closing-prices.html | Berlin Rallies After Weakness.; Berlin Closing Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/2-teams-are-tied-in-shawnee-golf-kayequittner-and-webster-brothers.html | 2 TEAMS ARE TIED IN SHAWNEE GOLF; Kaye-Quittner and Webster Brothers Score 74s in FourBall Medal Play.3-CORNERED TIE FOR 2DFuller-Coles, Van Culver-Rosencranz and Lewis-KatzenbachReturn 78s. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/busrail-in-england.html | BUS-RAIL IN ENGLAND. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/body-of-student-long-missing-found-frederick-j-mccann-jr-amherst.html | BODY OF STUDENT, LONG MISSING, FOUND; Frederick J. McCann Jr., Amherst Sophomore, HangedHimself Near College.DISAPPEARED LAST MAY Widespread Seareh Had Been Conducted for Son of Maplewood(N.J.) Man. Object of Widespread Search. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/premier-and-dawes-to-meet-in-london-macdonald-will-fly-back.html | PREMIER AND DAWES TO MEET IN LONDON; MacDonald Will Fly Back Tomorrow and Week-End Arms Talks Are Likely.VISIT HERE IS TENTATIVE British Chief Appears Uncertain as to Date--Kept Busy by ManyProblems. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/adds-50000000-to-investments-general-motors-reports-its-interests.html | ADDS $50,000,000 TO INVESTMENTS; General Motors Reports Its Interests in Opel, Bendix andFokker Aircraft.WIDENS OPERATING FIELDStatement for Half Year ShowsIncrease of $34,504,514 inEquipment Account. Manufacturing Broadened. Company's Balance Sheet. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/burlap-exchange-rates-commission-fixed-at-625-a-contact-for.html | BURLAP EXCHANGE RATES; Commission Fixed at $6.25 a Contact for Members--Rules Adopted. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/percy-r-pyne-dies-noted-financier-philanthropist-succumbs-at-his.html | PERCY R. PYNE DIES; NOTED FINANCIER; Philanthropist Succumbs at His Summer Home in Bernardsville, N.J., at 72 Years.BANK AND RAIL OFFICIAL He Was Long Active in Many NewYork Charities and Interestedin Explorations. A Native of New York City. Active in Scientific | TRUE | Special to The New York Times.Museum of Natural History Photo. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/sea-story-has-same-tittle-as-play.html | Sea Story Has Same Tittle as Play. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/sees-big-drop-in-canadian-wheat.html | Sees Big Drop in Canadian Wheat. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | NEW YORK CHARTERS. Special to The New York | C1B 40152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/auction-results.html | AUCTION RESULTS. | TRUE | By James R. Murphy. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/swiss-fliers-aide-holds-rescue-hope-mechanician-at-lisbon-cites.html | SWISS FLIERS' AIDE HOLDS RESCUE HOPE; Mechanician at Lisbon Cites Provisions for Keeping Plane Afloat for Days. SEA SEARCH CONTINUES Mother of One of Airmen Believes Son Lost, but llots Here Plan to Scour Canadian North Woods. Urges Hope for Fliers. Mother of Luescher Gives Up Hope. Azores Loses Hope. Atlantic Vessels Keep Lookout. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/unemployment-studied-questionnaire-on-the-middleaged-sent-to.html | UNEMPLOYMENT STUDIED.; Questionnaire on the Middle-Aged Sent to Employers. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/will-sift-boxers-death-grand-jury-gets-case-although-judge-calls-it.html | WILL SIFT BOXER'S DEATH.; Grand Jury Gets Case, Although Judge Calls It an Accident. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/world-wheat-pool-planned-by-canadians.html | WORLD WHEAT POOL PLANNED BY CANADIANS | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/capt-turner-puts-off-flight-to-the-coast-deterred-by-weather-but.html | CAPT. TURNER PUTS OFF FLIGHT TO THE COAST; Deterred by Weather, But Will Start Saturday in Effort to Lower Hawks's Record. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/close-is-tennis-victor-new-yorker-wins-as-tourney-opens-on.html | CLOSE IS TENNIS VICTOR.; New Yorker Wins as Tourney Opens on California Courts. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/war-saint-annexes-third-race-in-row-lasts-to-nose-out-gold-brook-in.html | WAR SAINT ANNEXES THIRD RACE IN ROW; Lasts to Nose Out Gold Brook in Adirondack Handicap at Saratoga. 2-1 FAVORITE EARNS $5,200 Profits by Jockey McAtee's Alertness at Start--Double Pay AlsoScores Third Straight. Adequate Practically Left. Howe Silks in Victory. | TRUE | By Bryan Field. Special To the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/miss-janet-murphy-to-wed-ra-travis-bronxville-girls-troth-to.html | MISS JANET MURPHY TO WED R.A. TRAVIS; Bronxville Girl's Troth to Graduate of University of Pennsylvania Is Announced. Howard--Kavanagh. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/dividends-declared-stocks-ex-dividend-today-dividends-payable-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/national-theatres.html | NATIONAL THEATRES. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/7681-engines-need-repair.html | 7,681 Engines Need Repair. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/600-want-threeday-holiday.html | 600 Want Three-Day Holiday. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/lancashire-mills-win-in-arbitration-board-votes-6-pay-reduction-for.html | LANCASHIRE MILLS WIN IN ARBITRATION; Board Votes 6 % Pay Reduction for 500,000, Half Amount Employers Sought. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/fights-westchester-inns-prosecutor-says-he-will-close-roadhouses-as.html | FIGHTS WESTCHESTER INNS.; Prosecutor Says He Will Close Roadhouses as Sources of Crime. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/blue-ridge-keeps-plan-close-of-tenders-under-stock-trade-offer-not.html | BLUE RIDGE KEEPS PLAN.; Close of Tenders Under Stock Trade Offer Not a Change in Policy. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mortgages-recorded-instruments-filed-in-manhattan-involve-large.html | MORTGAGES RECORDED.; Instruments Filed in Manhattan Involve Large Sums. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/four-boys-drown-in-sailboat-upset-holyoke-mass-lads-perish-in.html | FOUR BOYS DROWN IN SAILBOAT UPSET; Holyoke (Mass.) Lads Perish in Connecticut River as Craft They Rigged Capsizes. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/war-debts-urged-as-lever-for-peace-speakers-at-williams-institute.html | WAR DEBTS URGED AS LEVER FOR PEACE; Speakers at Williams Institute Propose Using Our Power to Force Disarmament. CANCELLATION IS OPPOSED Garrard B. Winston Says Europe Would Consider It Apologetic, Not an Act of Grace."UNDERDOG" APPEAL MADE British Laborite Declares ThatWorkers Demand FreedomFrom Reparations Taxes. Says Workers Resent War Taxes. Dr. Garfield Supports Proposal. Defines French Position. Places Half of Debt Canceled. Briand Quoted on Settlement. | TRUE | By Louis Stark. Staff Correspondent of the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/new-edison-unit-to-cost-7000000-sloan-announces-150000-hp-generator.html | NEW EDISON UNIT TO COST $7,000,000; Sloan Announces 150,000 H.P. Generator Has Been Ordered From Westinghouse. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/outdoors-swim-title-to-walter-spence-takes-the-100meter-freestyle-c.html | OUTDOORS SWIM TITLE TO WALTER SPENCE; Takes the 100-Meter Free-Style Crown in 1:02 1-5 at National A.A.U. Meet. C. CRABBE ALSO TRIUMPHS Retains One-Mile Honors at San Francisco in 22:09 4-5--Clapp Finishes in Second Place. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/dooms-four-cruisers-secretary-adams-sends-more-old-vessels-to-the.html | DOOMS FOUR CRUISERS.; Secretary Adams Sends More Old Vessels to the Scrap Heap. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mrs-smith-asks-40000-typewriter-mans-wife-seeks-more-money-in.html | MRS. SMITH ASKS $40,000.; Typewriter Man's Wife Seeks More Money in Divorce Suit. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/empringham-quits-assailing-manning-renouncing-episcopal-church-he.html | EMPRINGHAM QUITS, ASSAILING MANNING; Renouncing Episcopal Church, He Questions Christianity as Interpreted by Bishop. SAYS HIS FAITH IS GONE Will Return to Face His 'Defamers,' He Announces in Letter --Denies Doing Medical Work. Ends Strained Relations. EMPRINGHAM QUITS, ASSAILING MANNING Text of the Letter. Went Into Health Work. "Glad to Close Up." Resigns His Commission. | TRUE | | C1B 40152 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/eastman-gives-clinic-to-rome-signs-contract-with-italian-ambassador.html | EASTMAN GIVES CLINIC TO ROME; Signs Contract With Italian Ambassador and Special Agent of Government. LONDON GIFT DUPLICATED Agreement Provides That Care of Children's Teeth Is Primary Purpose of Institution. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/cotton-prices-rise-14-to-18-points-net-selling-pressure-reduced-and.html | COTTON PRICES RISE 14 TO 18 POINTS NET; Selling Pressure Reduced and Market Quieter--Mills More Liberal in Buying. PORT RECEIPTS ARE LARGE Spot Business in the South Also Greater Than a Year Ago-- Drought Continues. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/freed-in-attack-on-editor-chinese-journalists-wife-cleared-in-raid.html | FREED IN ATTACK ON EDITOR; Chinese Journalist's Wife Cleared in Raid on Rival Plant. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/sells-three-west-side-flats.html | Sells Three West Side Flats. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/ethyl-hayden-returns-american-soprano-back-from-concert-tour-in.html | ETHYL HAYDEN RETURNS.; American Soprano Back From Concert Tour in Europe. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/boyish-bob-is-first-in-gardner-fair-trot-captures-mohawk-stake-the.html | BOYISH BOB IS FIRST IN GARDNER FAIR TROT; Captures Mohawk Stake, the Feature Race, Beating Rajah --Jimmy Dewey Wins. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/sherbourne-purse-taken-by-fairdale-outsider-paying-2376-for-2-beats.html | SHERBOURNE PURSE TAKEN BY FAIRDALE; Outsider, Paying $23.76 for $2, Beats Clog Dance, Favorite at Hawthorne. LILLIAN TOBIN VICTOR Coughlin Miss, Held at $33.74 for $2, Scores, and Cash Play, Another Long Shot, Wins. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/china-paying-league-dues-nanking-remits-110000still-owes-nearly.html | CHINA PAYING LEAGUE DUES; Nanking Remits $110,000--Still Owes Nearly $1,500.00. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/kills-one-policeman-badly-clubs-another-alabaman-said-to-be.html | KILLS ONE POLICEMAN, BADLY CLUBS ANOTHER; Alabaman, Said to Be Deranged Since College Days, Thought Them Motor Thieves. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/auto-insurance-up-for-law-violators-state-permits-a-10-per-cent.html | AUTO INSURANCE UP FOR LAW VIOLATORS; State Permits a 10 Per Cent Extra Premium Charge for Those at Fault in Mishaps. INCREASE EFFECTIVE SEPT. 1 It Will Mark Start of Operation of Financial Responsibility Act --New Policies Approved. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mrs-antoinette-rao-angel-of-the-poor-in-yorkville-section-dies-at.html | MRS. ANTOINETTE RAO.; "Angel of the Poor" in Yorkville Section Dies at 79. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/rents-staten-island-factory.html | Rents Staten Island Factory. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/fire-spares-glacier-park-500-men-fighting-flames-in-montana-divert.html | FIRE SPARES GLACIER PARK.; 500 Men, Fighting Flames in Montana, Divert Conflagration. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/jersey-cold-storage-up-more-meat-in-refrigeration-at-end-of-july.html | JERSEY COLD STORAGE UP; More Meat in Refrigeration at End of July Than at Close of June. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/blumenthal-co-votes-dividends.html | Blumenthal & Co. Votes Dividends. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/urges-farmers-to-unite-dh-agans-tells-them-to-use-methods-of-big.html | URGES FARMERS TO UNITE.; D.H. Agans Tells Them to Use Methods of Big Business. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/westchester-four-defeats-rockaway-newport-riders-with-a-9goal.html | WESTCHESTER FOUR DEFEATS ROCKAWAY; Newport Riders, With a 9-Goal Handicap, Win at Narragansett by 15-10.MATHER AIDS IN VICTORYCollects Half Team's Earned Goalsand Figures in Others--Dempsey Losers' Star. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/copper-futures-steady-150000-pounds-sold-on-metal-exchangein.html | COPPER FUTURES STEADY.; 150,000 Pounds Sold on Metal Exchange--Tin Market Dull. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/5-dead-20-hurt-in-crash-new-york-woman-among-injured-in-austrian.html | 5 DEAD, 20 HURT IN CRASH.; New York Woman Among Injured In Austrian Train Wreck. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mrs-brents-filly-defeats-fair-bob-belmona-closes-fast-to-wear-down.html | MRS. BRENT'S FILLY DEFEATS FAIR BOB; Belmona Closes Fast to Wear Down Leader in Final 50 Yards at Long Branch. CROSS WORD EASY VICTOR Burks's Mare Triumphs by Four Lengths Over Play Flower, With Belascoin Running Third. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/protest-arab-brutality-jews-here-plan-demonstration-against.html | PROTEST ARAB BRUTALITY.; Jews Here Plan Demonstration Against Treatment in Jerusalem. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/prince-of-wales-edits-book.html | Prince of Wales Edits Book. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/cuba-guards-newspaper-government-fears-saccovanzetti-demonstration.html | CUBA GUARDS NEWSPAPER.; Government Fears Sacco-Vanzetti Demonstration on Anniversary. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/negro-orators-to-meet-regional-winners-in-high-school-contests.html | NEGRO ORATORS TO MEET.; Regional Winners in High School Contests Compete Next Monday. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/automobile-output-sets-a-new-record-3723723-cars-made-in-united.html | AUTOMOBILE OUTPUT SETS A NEW RECORD; 3,723,723 Cars Made in United States in First Seven Months of This Year. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/ca-hudsons-are-hosts-for-races.html | C.A. Hudsons Are Hosts for Races. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bank-of-englands-gold-reduced-again-loses-2486000-for-week-now.html | BANK OF ENGLAND'S GOLD REDUCED AGAIN; Loses 2,486,000 for Week-- Now 36,621,000 Less Than a Year Ago. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/the-negros-political- | THE NEGRO'S POLITICAL FUTURE. | TRUE | | C1B 40152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/gerson-gets-sanatorium-tuberculosis-specialist-signs-contract-for.html | GERSON GETS SANATORIUM.; Tuberculosis Specialist Signs Contract for Kassel Institution. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/farmer-is-charged-with-boys-murder-craig-hoffman-held-without-bail.html | FARMER IS CHARGED WITH BOY'S MURDER; Craig Hoffman Held Without Bail for Shooting 3 Children in His Cornfield in Jersey. SECOND CHILD NEAR DEATH Brother of Accused Man Released in Custody of His Attorney-- Both Deny Killing. Girl Describes Shooting. Sentiment Over Killing Divided. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/players-of-the-game-chris-smitha-boatman-who-developed-speed.html | Players of the Game; Chris Smith--A Boatman Who Developed Speed Introducing Chris Smith. An Urge for Speed. Made Seven Miles an Hour! Prefers the Water Route. A Point for Debate. | TRUE | By Grover Theis. All Rights Reserved.photo By Morris Rosenfeld. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/jh-moore-quits-old-antivare-group-philadelphia-leader-accuses.html | J.H. MOORE QUITS OLD ANTI-VARE GROUP; Philadelphia Leader Accuses Independent League of Siding With Foes in Faction Fight. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/wheat-goes-lower-after-early-bulge-selling-appears-on-the-upturn.html | WHEAT GOES LOWER AFTER EARLY BULGE; Selling Appears on the Upturn and the Best Figures Are Not Maintained. THRESHING RETURNS POOR Drought and Heat Damage Are Factors in the Corn Trade-- Oat Prices Advance. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/jersey-protests-freight-rate-edict-sees-discrimination-in-rise.html | JERSEY PROTESTS FREIGHT RATE EDICT; Sees Discrimination in Rise Ordered on Iron and Steel byCommerce Board. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/2-hurt-in-spill-of-gold-cup-boat-jersey-lightning-speeding-at-50.html | 2 HURT IN SPILL OF GOLD CUP BOAT; Jersey Lightning, Speeding at 50 Miles an Hour, Overturns in Trial at Red Bank. UPSETS ON COURSE TURN Holbrook, Owner, With Fractured Leg, and Mechanic Rescued by Other Speed Craft Drivers. Hurled From Craft. Many Entries Received. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/triumph-of-jabberwocky.html | TRIUMPH OF JABBERWOCKY. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/contests-divorce-action-bay-state-woman-goes-to-baltimore-to-fight.html | CONTESTS DIVORCE ACTION.; Bay State Woman Goes to Baltimore to Fight Army Officer's Suit. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hits-closed-sessions-of-water-commission-some-mexican-opinion-holds.html | HITS CLOSED SESSIONS OF WATER COMMISSION; Some Mexican Opinion Holds Sessions of International Board Should Be Public. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/lavarre-files-answers-tells-macon-court-power-company-backed-paper.html | LAVARRE FILES ANSWERS.; Tells Macon Court Power Company Backed Paper Suit Peace. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/rochester-breaks-even-splits-twin-bill-with-reading-taking-opener.html | ROCHESTER BREAKS EVEN.; Splits Twin Bill With Reading, Taking Opener, 9-5, Then Losing, 4-1. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/smith-and-baird-gain-meet-perryduckwall-in-asheville-golf-singles.html | SMITH AND BAIRD GAIN.; Meet Perry-Duckwall in Asheville Golf Singles' Semi-Finals Today. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/reserve-banks-set-record-in-earnings-gross-of-1173683000-for-last.html | RESERVE BANKS SET RECORD IN EARNINGS; Gross of $1,173,683,000 for Last Six Months of 1928 Highest for Half-Year Period.PROFIT TREND DOWNWARDThey Were $5,000,000 Less Thanfor First 6 Months of 1928, Due to Rise in Losses and Expenses. Earnings and Expenses. Expenditures Rise. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/broker-loans-pass-6000000000-again-federal-reserve-reports-rise-of.html | BROKER LOANS PASS $6,000,000,000 AGAIN; Federal Reserve Reports Rise of $133,000,000 to New High of $6,085,000,000 in Week. INCREASE DUE TO "OTHERS" Local and Out-of-Town Banks Cut Down Their Totals-- System's Gold Holdings Up $15,149,000. $194,000,000 Advance by "Others." Reserve Borrowings Reduced. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/yellows-beat-whites-triumph-9-to-7-in-polo-match-at-the-ox-ridge.html | YELLOWS BEAT WHITES.; Triumph, 9 to 7, in Polo Match at the Ox Ridge Club. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/gangsters-demand-25000-of-brokers-three-arrested-in-chicago-office.html | GANGSTERS DEMAND $25,000 OF BROKERS; Three Arrested in Chicago Office as They Start New Form of "Racketeering." REALTY OWNERS MULCTED "Adjuster" Gets $500,000 From Them--"Fixer" for Bond Issue Sought by Police. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/oyster-boats-to-race-bigmasted-schoaners-open-regatta-at-fortescue.html | OYSTER BOATS TO RACE.; Big-Masted Schoaners Open Regatta at Fortescue (N.J.) Today. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/dr-post-sails-to-aid-near-east-relief.html | Dr. Post Sails to Aid Near East Relief. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/covers-8000-miles-by-air-on-business-eb-filsinger-of-this-city.html | COVERS 8,000 MILES BY AIR ON BUSINESS; E.B. Filsinger of This City Concludes Flight From SouthAfrica to Berlin.PLANE HELD INDISPENSABLEHe Says Flying Is Only Way for anExecutive to Make Such a Tripand Find It Healthy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/greek-republicans-rent-floor.html | Greek Republicans Rent Floor. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/scandinavian-boys-to-sail-party-of-sixtyone-here-on-goodwill-visit.html | SCANDINAVIAN BOYS TO SAIL; Party of Sixty-one, Here on GoodWill Visit, Leave for Home Today. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/7-ships-sail-today-for-foreign-ports-majestic-lancastria-vulcania.html | 7 SHIPS SAIL TODAY FOR FOREIGN PORTS; Majestic, Lancastria, Vulcania and Rotterdam to Depart for Europe. THREE LINERS GO SOUTH Santa Inez, Southern Cross and Juan Sebastian Elcano to Leave -- Two Liners Arriving. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/utility-earnings.html | UTILITY EARNINGS. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/reserve-bank-position.html | RESERVE BANK POSITION. | TRUE | | C1B 40152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hugh-hilson-named-passaic-bank-head-deputy-commissioner-to-begin.html | HUGH HILSON NAMED PASSAIC BANK HEAD; Deputy Commissioner to Begin Work Monday as Executive of Hobart Trust Co. 11 NEW DIRECTORS CHOSEN Other Officers to Be Elected on Sept. 4--Early Reopening Is Predicted. Asks Inquiry by Larson. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/roosevelts-dry-views-cause-stir-at-albany-as-stated-by-senator.html | ROOSEVELT'S DRY VIEWS CAUSE STIR AT ALBANY; As Stated by Senator Brookhart They Surprise Friends, But Governor Does Not Reply. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/surgeon-to-write-ballet-keyes-cancer-specialist-arranges-for.html | SURGEON TO WRITE BALLET.; Keyes, Cancer Specialist, Arranges for British Production. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/talk-of-jl-karle-to-oppose-harvey-republicans-are-believed-to-have.html | TALK OF J.L. KARLE TO OPPOSE HARVEY; Republicans Are Believed to Have Picked Him as Justice Van Siclen Declines. DEMOCRATS FAIL TO AGREE Last-Minute Peace Efforts Vain, and Three Are Expected to Run for Borough Presidency. Baum to Withdraw Today. Democratic Peace Fails. Harmony Now Unlikely. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/van-ryn-defeats-austin-at-newport-eliminates-english-star-in-four.html | VAN RYN DEFEATS AUSTIN AT NEWPORT; Eliminates English Star in Four Sets and Reaches SemiFinals for Cushman Cup.COEN PUTS OUT DE RICOUAlso Gains Semi-Finals With Tilden, Who Beats Mercur andLott, Who Checks Bell. Large Gallery Sees Match. Mercur Takes a Set. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/world-radio-group-to-use-film-divice-concern-formed-here-to-make.html | WORLD RADIO GROUP TO USE FILM DIVICE; Concern Formed Here to Make Records to Take Place of Direct Vocal Broadcasts. WMCA TO BE LOCAL UNIT Programs in Various Tongues Can Be Put on Air Simultaneously in Many Nations. New System Described. Will Record Important Events. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hagenlacher-beats-four-downs-2-opponents-at-182-billiards-2-at.html | HAGENLACHER BEATS FOUR.; Downs 2 Opponents at 18.2 Billiards, 2 at Three Cushions. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/miss-walton-weds-flier-actress-and-clifford-parliman-fly-after.html | MISS WALTON WEDS FLIER.; Actress and Clifford Parliman Fly After Forest Hills Ceremony. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/plot-to-aid-alien-charged-union-city-official-accused-of-part-in.html | PLOT TO AID ALIEN CHARGED; Union City Official Accused of Part in Birth Certificate Forgery. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/named-as-aide-to-shouse-former-governor-cooper-of-south-carolina.html | NAMED AS AIDE TO SHOUSE.; Former Governor Cooper of South Carolina Takes Party Post. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/save-26-who-fought-heavy-seas-3-days-men-of-liner-harrison-pick-up.html | SAVE 26 WHO FOUGHT HEAVY SEAS 3 DAYS; Men of Liner Harrison Pick Up Crew Which Deserted Old, Leaky Freighter. CASTAWAYS IN TWO BOATS Derelict Is Found Ablaze by Another Ship--Captain Tells Story of Rescue. Finds Ship in Flames. Headed for Sable Island. Thirteen Taken Aboard. SAVE 26 WHO FOUGHT HEAVY SEAS 3 DAYS Quimistan Fifty-eight Years Old. CAPTAIN'S STORY OF RESCUE. Benson Tells of Sighting Sail and Picking Up Men of Quimistan. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/vickers-to-offer-shares-in-america-huge-british-concern-to-issue.html | VICKERS TO OFFER SHARES IN AMERICA; Huge British Concern to Issue Certificates for Sale in Markets Here. LISTING ON CURB EXPECTED Corporation's Activities Cover a Wide Range and it Controls Many Other Companies. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/ends-life-by-gas-as-wife-life-ill.html | Ends Life by Gas as Wife Life Ill. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/review-107th-at-camp-600-former-members-of-old-seventh-visit.html | REVIEW 107TH AT CAMP.; 600 Former Members of Old Seventh Visit Peekskill Quarters. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/1884200-is-total-realized-for-523-yearlings-at-spa.html | $1,884,200 Is Total Realized For 523 Yearlings at Spa | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/data-on-russian-rentes-bondholders-syndicate-asks-information-on.html | DATA ON RUSSIAN RENTES.; Bondholders Syndicate Asks Information on Issue of 1894. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/3500-radicals-hold-union-square-meeting-mark-saccovanzetti.html | 3,500 RADICALS HOLD UNION SQUARE MEETING; Mark Sacco-Vanzetti Anniversary With Pleas for Aid of Carolina Textile Strikers. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bond-trading-quiet-on-stock-exchange-turnover-lightest-in-several.html | BOND TRADING QUIET ON STOCK EXCHANGE; Turnover Lightest in Several Days, With Convertible Issues Slower. PRICE CHANGES ARE SLIGHT Sugar Group Continues Irregular-- Government Securities in Upward Tendency. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/merchant-quarrels-with-wife-ends-life-edward-l-wenrick-70-years-old.html | MERCHANT QUARRELS WITH WIFE, ENDS LIFE; Edward L. Wenrick, 70 Years Old, Slashes at His Home at 11  East Eighty-Seventh Street. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/250000000-concern-to-unite-34-banks-holding-company-in-northwest.html | $250,000,000 CONCERN TO UNITE 34 BANKS; Holding Company in Northwest Will Control Houses With $341,000,000 Resources. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/listing-of-stocks-asked-applications-before-committee-of-stock.html | LISTING OF STOCKS ASKED.; Applications Before Committee of Stock Exchange. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/brooklyn-trading-lexington-avenue-flat-sold-housing-leases-reported.html | BROOKLYN TRADING.; Lexington Avenue Flat Sold-- Housing Leases Reported. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 40152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/halts-mail-subsidy-to-the-us-lines-postmaster-general-states.html | HALTS MAIL SUBSIDY TO THE U.S. LINES; Postmaster General States Financial Condition of Firm Does Not Warrant It.WAY OPEN FOR APPEALBrown Invites "Anything Further" Which Sheedy May Haveto Offer. Text of Letter. Appropriations Increased. Hoover Deeply Interested. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/jersey-city-loses-in-11th-is-beaten-by-buffalo-109-after-bisons-tie.html | JERSEY CITY LOSES IN 11TH.; Is Beaten by Buffalo, 10-9, After Bisons Tie Count in Ninth. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/new-stock-issues-corporation-shares-to-be-offered-to-the-public-for.html | NEW STOCK ISSUES.; Corporation Shares to Be Offered to the Public for Subscription.Monarch Fire Insurance. Airport Lighting. Crown Drug Stores. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/americans-lose-savings-many-involved-in-300000-crash-of-italian.html | AMERICANS LOSE SAVINGS.; Many Involved in $300,000 Crash of Italian Bank. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bayside-houses-and-lots-to-be-sold.html | Bayside Houses and Lots to Be Sold | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/miss-stokes-weds-charles-v-sheehan-ceremony-in-st-johns-catholic.html | MISS STOKES WEDS CHARLES V. SHEEHAN; Ceremony in St. John's Catholic Church, Darien, Conn., Performed by Rev. Leo Ryan. MISS WILHITE A BRIDE Married to Christy Payne Jr. at His Parents' Home in Shippan Point, Conn.--Other Nuptials. Payne--Wilhite. Squire--Mead. Bamford--Nedley. Weinstock--Rosenbloom. | TRUE | Special to The New York Times. | |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/163-police-drivers-are-put-on-beats-whalen-orders-that-detectives.html | 163 POLICE DRIVERS ARE PUT ON BEATS; Whalen Orders That Detectives, Beginning Today, Must Operate Their Own Cars.DENIES PROTEST IS CAUSECommissioner Had Directed 12Hour Shifts--Warns More Menon Street, He Says. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/walker-fights-gas-ruling-asks-rehearing-on-service-charge-by.html | WALKER FIGHTS GAS RULING.; Asks Rehearing on Service Charge by Brooklyn Borough Company. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/expartner-sues-rudy-vallee-over-earnings-says-he-suggested-croon.html | Ex-Partner Sues Rudy Vallee Over Earnings; Says He Suggested 'Croon' That Won Fame | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/red-flier-starts-here-again.html | Red Flier Starts Here Again. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/boston-bank-in-merger-old-colony-trust-stock-gains-100-a-share-on-a.html | BOSTON BANK IN MERGER.; Old Colony Trust Stock Gains $100 a Share on Announcement. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/laguardia-decries-defeatist-talk-recalls-he-has-beaten-tammany.html | LAGUARDIA DECRIES DEFEATIST TALK; Recalls He Has Beaten Tammany Seven Times and Says He Will Do It Again.PAYS VISIT TO RICHMONDUrges Rosebank Meeting of Italians to Back Republican-Fusion Ticket. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/fontinalis-triumphs-on-corrected-time-wins-schooner-cup-on-closing.html | FONTINALIS TRIUMPHS ON CORRECTED TIME; Wins Schooner Cup on Closing Day Program of New Bedford Yacht Club's Race Week. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/revives-dead-heart-by-sound-vibrations-dr-enharvey-of-princeton.html | REVIVES DEAD HEART BY SOUND VIBRATIONS; Dr. E.N.Harvey of Princeton Reveals New Use of "the Wave That Kills." NOT EFFECTIVE ON HUMANS Possibilities as a Sterilizing Agent Told to Physiologists at Harvard. EFFECTS OF COFFEE TOLD It Acts Deleteriously on the Nervous System, Says Speaker at World Congress. Hearts Placed in Test Tube. May Be Used Constructively. Destroys Blood Corpuscles. Asks Aid for Study of Death. Studied Effects of Coffee. Detailed Results of Test. Gives Secret of Saratoga Springs. Bonds for Atlantic City Auditorium. | TRUE | By Joseph Shaplen. Staff Correspondent of the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/the-customs-court-grape-crusher-not-a-farm-tool-decision-holdswin.html | THE CUSTOMS COURT.; Grape Crusher Not a Farm Tool Decision Holds--Win Lower Tax on Table Runners. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/ge-coon-heads-state-odd-fellows.html | G.E. Coon Heads State Odd Fellows | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/policemen-cleared-in-double-dry-killing-illinois-coroners-jury.html | POLICEMEN CLEARED IN DOUBLE DRY KILLING; Illinois Coroner's Jury Exonerates Officers Who Fired at Alleged Bootleggers. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/12000-for-loss-of-an-eye-appeals-court-affirms-verdict-to-fireman.html | $12,000 FOR LOSS OF AN EYE; Appeals Court Affirms Verdict to Fireman Struck by Superior. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/sets-patronage-hearing-brookhart-calls-committee-to-resume-inquiry.html | SETS PATRONAGE HEARING.; Brookhart Calls Committee to Resume Inquiry Monday. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/sports-of-the-times-it-will-seem-strange-a-possible-penalty.html | Sports of the Times; It Will Seem Strange. A Possible Penalty. Changing the Score. An Early Tilden. | TRUE | By John Kieran. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/start-long-air-race-today-ten-aviators-at-portland-for-flight-to.html | START LONG AIR RACE TODAY; Ten Aviators at Portland for Flight to Cleveland. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/financial-markets-stocks-move-irregularly-call-money-6-then-7.html | FINANCIAL MARKETS; Stocks Move Irregularly, Call Money 6%, Then 7--Sterling Unchanged. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/roads-act-to-revise-delivery-charges-all-but-new-haven-to-abandon.html | ROADS ACT TO REVISE DELIVERY CHARGES; All but New Haven to Abandon Constructive Stations Here on Sept. 25. MOVE ORDERED BY I.C.C. Points Along Waterfront to Which Freight Was Hauled Free Was Held to Violate Law. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/old-treaty-points-way-to-avert-war-hague-pact-of-1899-effective-for.html | OLD TREATY POINTS WAY TO AVERT WAR; Hague Pact of 1899 Effective for Settlement of Dispute Between China and Russia.SOVIET PROTESTS RAIDS Russia Demands Immediate Curb onWhite Guard Invasions FromChinese Territory. Provision for Peacemakers. Russian Note to China. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/funeral-of-nain-grute-pastor-pays-tribute-to-his-beautiful.html | FUNERAL OF NAIN GRUTE.; Pastor Pays Tribute to His "Beautiful Christian Life." | TRUE | | C1B 40152 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bronx-properties-sold-corporation-acquires-another-holding-in.html | BRONX PROPERTIES SOLD; Corporation Acquires Another Holding in Throgs Neck Section. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/english-cricket.html | English Cricket. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/cubs-21-hits-beat-phillies-by-167-league-leaders-triumph-over-four.html | CUBS' 21 HITS BEAT PHILLIES BY 16-7; League Leaders Triumph Over Four Pitchers, While Losers Get 15 Safeties Off Three. HOMER NO. 32 FOR WILSON Cy Williams, Playing in Place of Klein, Collects Three Hits, One for the Circuit. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/china-explains.html | CHINA EXPLAINS. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/rubber-market-irregular-futures-trading-is-featured-by-professional.html | RUBBER MARKET IRREGULAR; Futures Trading Is Featured by Professional Transactions. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/combats-red-workers-loyal-labor-legion-condemns-new-seamens.html | COMBATS RED WORKERS.; Loyal Labor Legion Condemns New Seamen's Organization. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/couple-to-hang-today-dominion-refuses-to-halt-execution-of-mrs-viau.html | COUPLE TO HANG TODAY.; Dominion Refuses to Halt Execution of Mrs. Viau and Lefabvre. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/german-is-winner-in-european-derby-fritz-morzik-gets-first-prize-in.html | GERMAN IS WINNER IN EUROPEAN DERBY; Fritz Morzik Gets First Prize in Reliability Flight--Other Awards Await Inquiry. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/gives-130000-to-bowdoin-henry-hill-pierce-establishes-chair-of.html | GIVES $130,000 TO BOWDOIN; Henry Hill Pierce Establishes Chair of English. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/borah-asks-defeat-of-the-tariff-bill-denounces-completed-measure-as.html | BORAH ASKS DEFEAT OF THE TARIFF BILL; Denounces Completed Measure as Violating Party Pledge to Give Farmer Equality. TO WORK WITH DEMOCRATS Simmons Plans Fight With Amendments as Progressive Alliance Looms. REPORT LIKELY ON SEPT. 4 Senate Committee's Change in the Flexible Provisions Acclaimed by house as Democratic Gain. Borah Sees Violation of Pledge. Calls for Defeat of "Scheme" Bar Convict-Mined Imports. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/ignoring-mosquito-bites.html | Ignoring Mosquito Bites. | TRUE | O.G. DALE Jr. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/brookwood-loses-aid-of-state-labor-federation-demands-return-of.html | BROOKWOOD LOSES AID OF STATE LABOR; Federation Demands Return of College's Credentials After a Heated Debate. DELEGATES ATTACK GREEN Institution Never Had a Hearing on Charges of Communism, its Defenders Say. School Principal Attacks Green, Deplores Attack on Green. Names Executive Committee. Demands Searching Inquiry. Certain Legislators Opposed. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/11th-big-bronx-fire-ruins-new-building-200000-blaze-believed-to-be.html | 11TH BIG BRONX FIRE RUINS NEW BUILDING; $200,000 Blaze Believed to Be Incendiary Sweeps 105-Family Structure on Newbold Av. RACKETEERING LINK HUNTED Other Houses Ignited as Sparks Are Carried Mile by Wind --Five Firemen Are Hurt. Steamfitter Discovers Blaze. Sparks Ignite Building Mile Away. 11TH BIG BRONX FIRE RUINS NEW BUILDING Five Firemen Hurt. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/report-lord-fermoy-to-wed-mary-carter-member-of-parliament-a.html | REPORT LORD FERMOY TO WED MARY CARTER; Member of Parliament, a Harvard Graduate, Said to Be Engaged to Daughter of a Clerk. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/thomas-stops-milano-in-dexter-park-bout-knocks-him-down-nine-times.html | THOMAS STOPS MILANO IN DEXTER PARK BOUT; Knocks Him Down Nine Times Before Referee Intervenes in Second--Berk Wins. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/french-chief-doubts-evacuation-this-year-army-commander-is-said-to.html | FRENCH CHIEF DOUBTS EVACUATION THIS YEAR; Army Commander Is Said to Have Pointed Out Difficulties in Moving Out His Army. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/special-trips-to-maine-eastern-steamship-lines-also-to-run.html | SPECIAL TRIPS TO MAINE.; Eastern Steamship Lines Also to Run Excursions to Nova Scotia. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/man-75-sues-wife-over-life-savings-charles-de-cordova-obtains-a.html | MAN, 75, SUES WIFE OVER LIFE SAVINGS; Charles de Cordova Obtains a Temporary Injunction Against Her Using $75,000. ACCUSES HIS SON-IN-LAW Tea Merchant Declares Daughter's Husband Destroyed His Wife's Affection for Him. His Earnings Have Diminished. Says Home Has Been Broken. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/capablanca-gains-lead-in-chess-play-beats-colle-in-34-moves-while.html | CAPABLANCA GAINS LEAD IN CHESS PLAY; Beats Colle in 34 Moves, While Spielmann Fails to Finish His Match With Treybal. NIMZOWITSCH NOW SECOND Advances by Brilliant Victory Over Vidmar in 59 Moves--Rubinstein-Yates Draw. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/military-polo-play-will-start-sept-1-ten-teams-will-take-part-in.html | MILITARY POLO PLAY WILL START SEPT. 1; Ten Teams Will Take Part in Fourth Annual Tourney at Governors Island. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/building-wage-rise-effective-tomorrow-aboutforty-trades-go-on-a.html | BUILDING WAGE RISE EFFECTIVE TOMORROW; About-Forty Trades Go on a FiveDay Week--Painters' StatusStill in Doubt. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-528.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 528 Families. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/costes-flight-across-the-atlantic-is-again-held-up-by-bad-weather.html | Coste's Flight Across the Atlantic Is Again Held Up by Bad Weather Police Department. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/police-department.html | Police Department. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/the-inside-of-prohibition-power-of-the-commissioner-another-trick.html | THE INSIDE OF PROHIBITION; Power of the Commissioner. Another Trick to Beat the Law. On Tap at 3 A.M. Bootleggers' Information. Trusted Employe Went Wrong. | TRUE | By Mabel Walker Willebrandt | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/baltimore-wins-in-12th-triumphs-by-5-to-4-for-third-straight.html | BALTIMORE WINS IN 12TH.; Triumphs by 5 to 4 for Third Straight Victory Over Toronto. | TRUE | | C1B 40152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/buffalo-nine-wins-boys-eastern-title-beats-lisbon-falls-me-team-64.html | BUFFALO NINE WINS BOYS' EASTERN TITLE; Beats Lisbon Falls (Me.) Team, 6-4, for American Legion's Crown at Washington. WOJIKOWIAK IS STAR Holds Lesers to Six Hits and Makes Two Triples Which Help to Decide Game. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/shits-off-asylum-water-beacon-faced-with-famine-cuts-matteawan.html | SHITS OFF ASYLUM WATER.; Beacon, Faced With Famine, Cuts Matteawan Supply. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/record-heat-in-chicago-3-drown.html | Record Heat in Chicago; 3 Drown. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/tiffany-gets-bail-but-is-rearrested-man-accused-in-airvia-case-is.html | TIFFANY GETS BAIL BUT IS REARRESTED; Man Accused in Airvia Case Is Seized on Georgia Charge Five Minutes After Release. ROME FLIERS TELL STORY Montgomery's Impatience Caused Cut in Gasoline Load and Crippled Flight, They Disclose. Rome Fliers Tell Their Story. Snook Posts Bond for Tiffany. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/big-crop-in-russia-aids-red-program-peasants-show-greater-interest.html | BIG CROP IN RUSSIA AIDS RED PROGRAM; Peasants Show Greater Interest in Collective Farming as Returns Come In. MUCH PROGRESS CLAIMED Russian-Born American, Revisiting Home, Tells of Villagers Flocking to Join. General Bumper Crop. Pressure on Peasants. Opposed by Priests. | TRUE | By Walter Duranty. Wireless To The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/wahl-pilots-sailing-canoe-to-the-international-title.html | Wahl Pilots Sailing Canoe To the International Title | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/beaumont-boy-scouts-back-from-jamboree-they-say-prince-of-wales.html | BEAUMONT BOY SCOUTS BACK FROM JAMBOREE; They Say Prince of Wales Wore Slouchy Shorts But Liked Him Nevertheless. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/rail-man-for-46-years-charles-w-galloway-celebrates-his-long.html | RAIL MAN FOR 46 YEARS.; Charles W. Galloway Celebrates His Long Service With B. & O. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/italian-stock-prices-quoted-in-dollars-on-basis-of-prices-on-milan.html | ITALIAN STOCK PRICES.; Quoted in dollars on basis of prices on Milan Stock Exchange: | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/cunard-line-uses-buses-cherbourgparis-service-augments-fast-boat.html | CUNARD LINE USES BUSES.; Cherbourg-Paris Service Augments Fast Boat Trains. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/tw0-ports-send-men-to-aid-customs-here-total-of-50-inspectors-will.html | TW0 PORTS SEND MEN TO AID CUSTOMS HERE; Total of 50 Inspectors Will Come to Relieve Strain in Rush From Europe. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/rca-asks-renewals-would-continue-portable-stations-here-and-at.html | R.C.A. ASKS RENEWALS.; Would Continue Portable Stations Here and at Bound Brook, N.J. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/applauds-snowden-for-hague-demands-labor-party-organ-in-london-says.html | APPLAUDS SNOWDEN FOR HAGUE DEMANDS; Labor Party Organ in London Says Its Would Flouted Socialism by Stand.LEAGUE PROBLEMS SEENPublic Speculates on the Parley'sEffect on Accords With Italyand France. Sees Benefits in parley. German Protests Disregarded. Fraternal Congress Picks Officers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/westchester-deals-new-rochelle-site-is-purchased-for-improvement.html | WESTCHESTER DEALS.; New Rochelle Site Is Purchased for Improvement. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/wisconsin-senators-defeat-a-dry-move-bill-to-let-counties-enforce.html | WISCONSIN SENATORS DEFEAT A DRY MOVE; Bill to Let Counties Enforce Law Beaten--House Kills Censure of Dry Killings. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/company-meetings.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/monell-estate-10000-youth-killed-in-airplane-crash-wilied.html | MONELL ESTATE $10,000.; Youth Killed in Airplane Crash Wilied Belongings to Relatives. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/il-travatore-at-starlight-park.html | "Il Travatore" at Starlight Park. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/allege-film-rights-excluded-talkies-author-and-publisher-of-serial.html | ALLEGE FILM RIGHTS EXCLUDED TALKIES; Author and Publisher of Serial Sue Over Fairbanks Picture "The Mark of Zorro." COMPLAIN ON USE OF VOICE Only Silent Movie Was Authorized, It Is Asserted--Legal Designation of Sound Films Expected. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hunt-and-cook-in-draw.html | Hunt and Cook in Draw. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/china-prepares-new-note-extraterritorial-situation-will-again-be.html | CHINA PREPARES NEW NOTE.; Extraterritorial Situation Will Again Be Taken Up. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/named-to-jersey-postoffice.html | Named to Jersey Postoffice. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/buys-deauville-horses-goldman-adds-two-fine-yearling-racers-to-his.html | BUYS DEAUVILLE HORSES.; Goldman Adds Two Fine Yearling Racers to His String. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/embroiderers-ratify-call-for-walkout-affiliates-of-the.html | EMBROIDERERS RATIFY CALL FOR WALKOUT; Affiliates of the International Ladies' Garment Workers' Union Support Officials' Call. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/atkinson-thanks-straus-church-peace-secretary-cables-optimism-on.html | ATKINSON THANKS STRAUS.; Church Peace Secretary Cables Optimism on Conference. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/scott-bourne-gain-final-defeat-corcoran-and-lelash-respectively-in.html | SCOTT, BOURNE GAIN FINAL.; Defeat Corcoran and Lelash, Respectively, in Ricker Cup Golf Play. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/more-file-petitions-westchester-clerks-complete-lists-of-county.html | MORE FILE PETITIONS.; Westchester Clerks Complete Lists of County Candidates. | TRUE | Special to The New York Times. | C1B 40152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-columns-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this columns by telephoning Lackawanna 1000. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/polish-trade-shows-a-slight-decline-cs-duvey-financial-adviser.html | POLISH TRADE SHOWS A SLIGHT DECLINE; C.S. Duvey, Financial Adviser, Reports for Second Quarter-- Sees Good Crop Outlook. GOVERNMENT'S COSTS CUT Production Is Steady and Agriculture Prospect Is Excellent WithLikelihood of Big Grain Exports. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/urges-cooperation-in-play-activities-planning-committee-chairman.html | URGES COOPERATION IN PLAY ACTIVITIES; Planning Committee Chairman Finds Much Overlapping of Park and School Facilities. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/new-zealand-budget-is-upheld.html | New Zealand Budget Is Upheld. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/medal-to-moffett-at-green-meadow-17yearold-exjunior-champion-scores.html | MEDAL TO MOFFETT AT GREEN MEADOW; 17-Year-Old Ex-Junior Champion Scores a 73, One Over Par, in Invitation Tourney.167 STARTERS IN FIELDMany Fail to Finish Due to Darkness--Miller-Jones, BrodbeckCiuci Tie With 76s. Beger Has a 77. Gets Birdie at Twelfth. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/frederick-warde-to-celebrate.html | Frederick Warde to Celebrate. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/speeds-city-housing-deal-cappel-tells-property-owners-how-to.html | SPEEDS CITY HOUSING DEAL.; Cappel Tells Property Owners How to Collect Quickly. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/teagle-denies-oil-rumor-no-opinion-on-legality-of-reportedmerger.html | TEAGLE DENIES OIL RUMOR.; No Opinion on Legality of Reported Merger Asked He Says. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/queens-realty-sales-residence-in-flushing-bought-douglaston.html | QUEENS REALTY SALES.; Residence in Flushing Bought-- Douglaston Projects. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/25000-refused-for-dog-german-shepherd-champion.html | $25,000 Refused for Dog, German Shepherd Champion | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/conklin-assails-inquiry-intimates-his-office-would-have-recovered.html | CONKLIN ASSAILS INQUIRY.; Intimates His Office Would Have Recovered More for Creditors. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/ew-osborn-honored-on-retirement.html | E.W. Osborn Honored on Retirement | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/chilean-cabinet-resigns-new-one-is-expected-to-be-formed-today.html | CHILEAN CABINET RESIGNS.; New One Is Expected to Be Formed Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/borah-gets-report-on-forgers-trial-state-department-withholds-parts.html | BORAH GETS REPORT ON FORGERS' TRIAL; State Department Withholds Parts of Berlin Embassy's Review of Libel on Senators.CASE RESTRICTED BY COURTRussian Espionage Evidence Was Excluded-- Orlov and Pavlonovsky,the Accused Men, Now Free. Covering Letter Notes Elisions. Failure to Reveal Espionage Data. Testimony of Sievert, an Ex-Spy. Personalities of the Accused. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hebard-is-beaten-in-boys-tourney-put-out-by-hecht-in-semifinal.html | HEBARD IS BEATEN IN BOYS' TOURNEY; Put Out by Hecht in Semi-Final Match of Met. Tennis, 6-4, 2-6, 6-4. SCORES IN JUNIOR PLAY Beats Adelsburg, 6-3, 6-1, While Morgenstern Downs Hartman, 8-3, 8-6--Miss Surber Wins. THE SUMMARIES. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/municipal-loans-new-securities-to-be-offered-to-the-public-and.html | MUNICIPAL LOANS.; New Securities to Be Offered to the Public and Investment Bankers. Chicago South Park District. San Diego, Cal. Florida Navigation District. King County, Wash. State of Delaware. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/pile-driver-disturbs-milton-baby.html | Pile Driver Disturbs Milton Baby. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/jennings-is-victor-in-municipal-tennis-defending-champion-in.html | JENNINGS IS VICTOR IN MUNICIPAL TENNIS; Defending Champion in National Tourney at Buffalo Puts Out Kronman, 7-5, 6-1, 6-2. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/woman-held-for-boarding-children.html | Woman Held for Boarding Children. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/eatons-assailant-caught-scotland-yard-charges-prisoner-with.html | EATON'S ASSAILANT CAUGHT; Scotland Yard Charges Prisoner With Attacking American. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/four-killed-on-crossing-two-others-hurt-as-engine-and-auto-crash-in.html | FOUR KILLED ON CROSSING.; Two Others Hurt as Engine and Auto Crash in California. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/vick-chemicals-plans-change-in-dividend-intimated-after.html | VICK CHEMICAL'S PLANS.; Change In Dividend Intimated After Stockholders' Meeting. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/new-concern-plans-own-radio-station-jewish-broadcasting-co-to-use.html | NEW CONCERN PLANS OWN RADIO STATION; Jewish Broadcasting Co. to Use Other Channels Till Plant Is Ready. AIR DERBY TO BE COVERED Finish of Women's Race Will Be Described Over N.B.C. Chain Monday Afternoon. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/big-stock-dividend-for-giannini-group-transamerica-corporation-will.html | BIG STOCK DIVIDEND FOR GIANNINI GROUP; Transamerica Corporation Will Pay One of 150%, Valued at $800,000,000. OTHER RIGHTS FOR HOLDERS They May Subscribe for Shares of New Intercoast Trading Company at Special Price. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/many-british-plays-due-on-broadway-brady-selwyn-woods-miller-and.html | MANY BRITISH PLAYS DUE ON BROADWAY; Brady, Selwyn, Woods, Miller and Shubert Acquire Almost All Shows in London. ACTORS ALSO COMING HERE Resurgence of English Capital as "Hub of Theatre World World" Is Ascribed to Talkies. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/new-plant-with-triple-use-in-textiles-grows-in-england.html | New Plant With Triple Use In Textiles Grows in England | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/burglars-enter-5-homes-in-one-east-chester-place-robbers-ignore.html | BURGLARS ENTER 5 HOMES.; In One East Chester Place Robbers Ignore Silverware in Open View. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/north-american-car-plan-approved.html | North American Car Plan Approved | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mckeon-beats-byrne-150-to-117.html | McKeon Beats Byrne, 150 to 117. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/2-killed-in-french-warship-blast.html | 2 Killed in French Warship Blast. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/zancig-popular-in-london-death-of-mind-reader-recalls-entertainment.html | ZANCIG POPULAR IN LONDON; Death of "Mind Reader" Recalls Entertainment of King. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/extends-radiophone-to-ireland-monday-at-and-t-to-set-up-service-to.html | EXTENDS RADIOPHONE TO IRELAND MONDAY; A.T. and T. to Set Up Service to Belfast and Dublin and Also Isle of Man. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/lands-his-autogiro-without-rolling-la-cierva-demonstrates-wind-mill.html | LANDS HIS AUTOGIRO WITHOUT ROLLING; La Cierva Demonstrates "Wind-- mill" Plane Before Experts at Philadelphia Field. SPEED SHARPLY CUT IN AIR Technicians Applaud Showing by Latest Model Given Test for First Time. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/new-haven-shows-gain-in-earnings-report-released-before-usual-time.html | NEW HAVEN SHOWS GAIN IN EARNINGS; Report, Released Before Usual Time, Discloses Substantial Increase in Seven Months. JULY INCOME ALSO UP Surplus After Guarantees and Preferred Dividends Is 100% Higher--Lackawanna Reports. Freight Revenue Increased Income. Lackawanna Net Rises. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/robins-get-17-hits-and-beat-reds-139-trailing-50-in-third-brooklyn.html | ROBINS GET 17 HITS AND BEAT REDS, 13-9; Trailing, 5-0, in Third, Brooklyn Bunches Nine Hits for Nine Runs During Rally. MORRISON IN RELIEF ROLE Rescues Clark and Finishes Game Despite 4-Run Attack by Losers in 7th. Gain Four-Run Lead. Morrison's Lead Threatened. | TRUE | By Roscoe McGowen. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mack-loses-to-lenny.html | Mack Loses to Lenny. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/rosario-strike-near-end-red-agitators-are-losing-grip-on-workers.html | ROSARIO STRIKE NEAR END.; Red Agitators Are Losing Grip on Workers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bermudians-score-at-cricket-18899-triumph-over-united-cricket-club.html | BERMUDIANS SCORE AT CRICKET, 188-99; Triumph Over United Cricket Club Team, Philpot of Victors Making 55 Runs. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/retailers-oppose-tariff-value-plan-spokesman-for-dry-goods-stores.html | RETAILERS OPPOSE TARIFF VALUE PLAN; Spokesman for Dry Goods Stores Says Senate Provision Will Boost Imposts. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/syracuse-mans-body-found.html | Syracuse Man's Body Found. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/scottish-eightmeter-sloop-arrives-here-for-cup-race.html | Scottish Eight-Meter Sloop Arrives Here for Cup Race | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/fontaine-captures-100target-shoot-philadelphian-with-99-wins-match.html | FONTAINE CAPTURES 100-TARGET SHOOT; Philadelphian With 99 Wins Match Preliminary to the Grand American Handicap. LUDWIG IS RUNNER-UP Wins Shoot-Off After Tying Egerman and Marr With 98 | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/greenwood-selects-his-title.html | Greenwood Selects His Title. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/plans-for-planes-on-new-dirigibles-admiral-moffett-announces.html | PLANS FOR PLANES ON NEW DIRIGIBLES; Admiral Moffett Announces Navy-Move as a Result of Los Angeles Experiments. CARRIERS TO REMAIN IN USE Bureau Chief Does Not Believe That Airships Will Take Their Place as Plane Bases. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/two-cotton-oil-concerns-sold.html | Two Cotton Oil Concerns Sold. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/consider-the-bean-one-sees-a-joker-in-the-higher-tariff-on-poor.html | CONSIDER THE BEAN.; One Sees a Joker in the Higher Tariff on Poor Man's Food. | TRUE | C.J. SPERCO. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/gold-still-moves-from-london-bank-paris-continues-to-deny-drain-on.html | GOLD STILL MOVES FROM LONDON BANK; Paris Continues to Deny Drain on British Reserves Is Connected With Hague Parley.INCREASE IS EXPECTEDLe Temps Fears Entente CordialeWill Be Endangered if SnowdenCauses Parley Failure. Operation Carried Out in Day. Entente Cordial in Danger. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/cleveland-watches-for-women-fliers-crowds-gather-for-air-racers-and.html | CLEVELAND WATCHES FOR WOMEN FLIERS; Crowds Gather for Air Racers and Exposition--Eight Enter Non-Stop Flight From Coast. Army and Navy Fliers in Ohio. | TRUE | By Lauren B. Lyman. Staff Correspondent of the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/losses-on-instalment-sales-only-75-on-4500000000.html | Losses on Instalment Sales Only 75% on $4,500,000,000 | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/buys-home-in-west-new-york.html | Buys Home in West New York. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 40152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/major-clash-nears-as-chinese-advance-harbin-threatened-russians.html | MAJOR CLASH NEARS AS CHINESE ADVANCE; HARBIN THREATENED; Russians Seen as Determined to Use Force in Effort to Make China Yield. SOVIET PLANS REVEALED Reds Are Prepared for Double March by Pogranichnaya-- Gunboats to Be Used. CHANG MOBILIZES 120,000 Orders North-Eastern Army to the Border and Cuts EmployeS' Wages 20% to Meet War Needs. Blucher Expected Today in Chita. Easiest Truce Is Chosen. Armored Train Invades China. MAJOR CLASH NEARS AS CHINESE ADVANCE Chang Appeals for More Troops. 40,000 Reds More Drive Chinese. Heavy Concentration Continues. Chinese Flee From Manchuli. Budenny Leads 30,000 Reds. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/fitchburg-club-moved-again.html | Fitchburg Club Moved Again. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/claudel-home-first-in-2mile-bike-race-newark-rider-added-starter.html | CLAUDEL HOME FIRST IN 2-MILE BIKE RACE; Newark Rider, Added Starter, Scores in Philadelphia, Beating Seufert by Two Feet. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bulgaria-registers-treaties-with-us-she-is-eleventh-league-member.html | BULGARIA REGISTERS TREATIES WITH US; She Is Eleventh League Member to Record American Arbitration Agreements at Geneva. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/judge-swann-sells-building-in-west-sixteenth-street.html | Judge Swann Sells Building in West Sixteenth Street | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bachante-defeats-us-german-boats-swedish-yacht-wins-fourth-race-in.html | BACHANTE DEFEATS U.S., GERMAN BOATS; Swedish Yacht Wins Fourth Race in as Many Days as Hovey Cup Series Opens. MARGIN OVER SIX MINUTES Hathi, German Entrant, Is Second, With Tipler III and Yankee, Americans, Next. Lundberg Has Poor Start. Tipler III and Yankee | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/temblor-ended-drought-attica-ny-streams-and-reservoirs-filled-since.html | TEMBLOR ENDED DROUGHT.; Attica (N.Y.) Streams and Reservoirs Filled Since Aug. 12 Earthquake. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/assail-irish-caricatures-pennsylvania-convention-of-hibernians.html | ASSAIL IRISH CARICATURES.; Pennsylvania Convention of Hibernians Condemns "Inane" Movies. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mushroom-cannery-in-grocery-merger-jacob-company-announced-as.html | MUSHROOM CANNERY IN GROCERY MERGER; Jacob Company Announced as Fourth Unit in New Organization--Others Are Sought. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/farm-board-presses-grainselling-plan-five-members-will-attend.html | FARM BOARD PRESSES GRAIN-SELLING PLAN; Five Members Will Attend Corporation Organization Meetingin Chicago Monday. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/young-third-yale-man-in-cabinet-air-posts-future-assistant.html | YOUNG THIRD YALE MAN IN CABINET AIR POSTS; Future Assistant Secretary for Aeronautics Was Shot Down as Flier in War. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/20320000-new-securities-on-investment-lists-today.html | $20,320,000 New Securities On Investment Lists Today | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/austrians-act-to-halt-clashes-cabinet-prohibits-parallel-meetings.html | AUSTRIANS ACT TO HALT CLASHES; Cabinet Prohibits Parallel Meetings of Fascists and Socialist Groups MERCHANTS ARE ANXIOUS Fear Demonstrations Will Keep Visitors Away From ViennaFair on Sept. 3. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/kills-girl-ends-life-over-broken-troth-young-poughkeepsie-baker.html | KILLS GIRL, ENDS LIFE OVER BROKEN TROTH; Young Poughkeepsie Baker Shoots Girl in Brooklyn Following Rejection. SEIZED TRYING TO ESCAPE Breaks From Victim's Mother and Fires on Himself Where the Girl Fell. Larsen Returns to America. Slayer Ran to the Street. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/drop-in-holdings-of-discounted-bills-reported-by-reserve-banks-to.html | Drop in Holdings of Discounted Bills Reported by Reserve Banks to Board | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/8-of-9-sports-show-deficit-at-ccny-football-loss-heaviest-with.html | 8 OF 9 SPORTS SHOW DEFICIT AT C.C.N.Y.; Football Loss Heaviest, With Shortage of $2,089, Official Report Reveals. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/newark-bishop-received-by-pope.html | Newark Bishop Received by Pope. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/ft-leavenworth-reaches-polo-final-advances-by-135-victory-over-fort.html | FT. LEAVENWORTH REACHES POLO FINAL; Advances by 13-5 Victory Over Fort Benning in 12-Goal Tourney at Chicago. MAJOR CREED STAR OF GAME Registers Six Goals for Winners While Major C.C. Smith Plays Stellar Role at Defense. | TRUE | Special to The New York Times.Photo by Freudy. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/thompson-victor-in-state-archery-president-of-new-york-group-makes.html | THOMPSON VICTOR IN STATE ARCHERY; President of New York Group Makes 114 Hits for 574 Score in York Round. FULTON ALSO IS WINNER Triumphs in the First American at Syracuse--Mrs. McClure Annexes Two Events. Thompson Finishes Second. Miss Gladys Rungee Leads. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/loans-of-french-rank-heavily-cut-reduction-of-1010000000-francs-in.html | LOANS OF FRENCH RANK HEAVILY CUT; Reduction of 1,010,000,000 Francs in Home Discounts--Gold Increases, Circulation Decreased. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/leo-dandurand-scores-an-ace-in-canadian-hockey-foursome.html | Leo Dandurand Scores an Ace in Canadian Hockey Foursome | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/allies-raise-offer-to-britain-at-hague-hope-11000000-more-will-win.html | ALLIES RAISE OFFER TO BRITAIN AT HAGUE; Hope $11,000,000 More Will Win Young Plan Approval With Reservations. SESSION ON AGAIN TODAY Chiefs Hope to Quit Tomorrow or Monday, With Provision for Study by Experts. French Offer Is Rejected. ALLIES RAISE OFFER TO BRITAIN AT HAGUE Deny Moving Against Bank. New Offer Made to Snowden. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/offer-to-stockholders-national-dairy-products-to-sell-additional.html | OFFER TO STOCKHOLDERS.; National Dairy Products to Sell Additional Shares. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/erie-railroad-officials-at-fair.html | Erie Railroad Officials at Fair. | TRUE | Special to The New York Times. | C1B 40152 |

| Date | Date | URL | Title/Description | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Market and Loans. After Labor Day. Investment Trust Influence. Scenic Directorates. The Reserve Statement. Where the Money Came From | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/workers-back-russia-youths-hurry-to-join-red-army-in-protest.html | WORKERS BACK RUSSIA.; Youths Hurry to Join Red Army in Protest Against China. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/fleet-star-scores-for-2d-time-in-row-parkman-yacht-wins-by-28.html | FLEET STAR SCORES FOR 2D TIME IN ROW; Parkman Yacht Wins by 28 Seconds From Eleanor in 2d of Lipton Cup Series. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/very-rev-paul-waszko-vice-provincial-of-polish-vincentian-fathers.html | VERY REV. PAUL WASZKO.; Vice Provincial of Polish Vincentian Fathers Dies in Brooklyn. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/three-midget-bellhops-aboard-liner-deny-their-tips-are-in-inverse.html | Three 'Midget Bellhops' Aboard Liner Deny Their Tips Are in Inverse Ratio to Their Size | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/reds-annoyed-at-zeppelin-the-pravda-insists-berlintokio-ships-must.html | REDS ANNOYED AT ZEPPELIN; The Pravda Insists Berlin-Tokio Ships Must Stop at Moscow. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bites-policeman-on-leg-man-pays-10-fine-for-playing-loan-after.html | BITES POLICEMAN ON LEG.; Man Pays $10 Fine for Playing Loan After Drinks on Bowery. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/asks-bank-case-dismissal-prosecutor-finds-charges-against-san.html | ASKS BANK CASE DISMISSAL; Prosecutor Finds Charges Against San Francisco Men Baseless. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/kid-kaplan-beats-trabon.html | Kid Kaplan Beats Trabon. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/divorced-pair-share-football-ticket.html | Divorced Pair Share Football Ticket | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/lackawanna-orders-cars-electrified-equipment-to-be-used-in-commuter.html | LACKAWANNA ORDERS CARS.; Electrified Equipment to Be Used in Commuter Service. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/consider-rko-offer-200-independent-exhibitors-here-addressed-by.html | CONSIDER R-K-O OFFER.; 200 Independent Exhibitors Here Addressed by Mayor Walker. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mrs-lee-mccanliss-gets-alimony.html | Mrs. Lee McCanliss Gets Alimony. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/theodore-e-zink-dies-on-steamer.html | Theodore E. Zink Dies on Steamer. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hurricanes-defeat-eastcott-by-129-roark-plays-dashing-polo-in.html | HURRICANES DEFEAT EASTCOTT BY 12-9; Roark Plays, Dashing Polo in Practice Match, While Invaders Are Off Form.VICTORS LEAD FROM STARTPinkerton Tallies Two Goals andRoark One Before Rivals Score--Losers Rally at End. Hurricanes in Good Form. Tremayne Makes Goal. Scores From Hard Angle. | TRUE | By Robert F. Kelley. Special To the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hartford-releases-manager-groh.html | Hartford Releases Manager Groh. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/review-of-the-day-in-realty-market-numerous-transactions-indicate-a.html | REVIEW OF THE DAY IN REALTY MARKET; Numerous Transactions Indicate a Midweek Gain inReal Estate Trading.TISHMANS ENLARGE PLOTBuilders Intend Site at 79th St. and3d Av., for Flat--Riesenfeld Addsto His West Side Holdings. Sixteen-Story House Planned. West Side Apartment Sold. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/canadian-senior-golf-tourney-opens-at-ottawa-on-sept-11.html | Canadian Senior Golf Tourney Opens at Ottawa on Sept. 11 | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/act-to-get-details-of-freeport-texas-minority-stockholders-call-on.html | ACT TO GET DETAILS OF FREEPORT TEXAS; Minority Stockholders Call on Others for Help--Propose Special Meeting. SAY FACTS ARE WITHHELD Desire Examination of Records and Properties--Discovery of Rich Sulphur Deposit Reported. Appeal to Stockholders. Special Meeting Proposed. New Sulphur Discovery. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/13-hungarians-admitted-two-of-merchants-on-vulcania-excluded15.html | 13 HUNGARIANS ADMITTED.; Two of Merchants on Vulcania Excluded--15 Cases Undecided. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/large-order-for-paramount-cab.html | Large Order for Paramount Cab. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/cuba-cane-sugar-alters-time-limit.html | Cuba Cane Sugar Alters Time Limit. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mr-stovers-estate.html | MR. STOVER'S ESTATE. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/semifinal-matches-today-in-womens-national-tennis.html | Semi-Final Matches Today In Women's National Tennis | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/buys-two-traction-lines-association-gas-affiliate-acquires.html | BUYS TWO TRACTION LINES.; Association Gas Affiliate Acquires Companies in Pennsylvania. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hoover-bids-12-to-camp-secretary-adams-and-nutt-in-party-this.html | HOOVER BIDS 12 TO CAMP.; Secretary Adams and Nutt in Party This Week-End. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/colleagues-eulogize-magistrate-macrery-magistrate-goodman-adjourns.html | COLLEAGUES EULOGIZE MAGISTRATE MACRERY; Magistrate Goodman Adjourns Court and Others Ask Silent Tributes--Mayor Walker Lauds Him | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/the-business-world.html | THE BUSINESS WORLD | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/morgan-co-men-in-crash-five-are-hurt-on-vacation-in-maine-as-auto.html | MORGAN & CO. MEN IN CRASH; Five Are Hurt on Vacation in Maine As Auto Hits Tree. | TRUE | | C1B 40152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/williams-awaits-plane-ventilation-postpones-trials-of-schneider.html | WILLIAMS AWAITS PLANE VENTILATION; Postpones Trials of Schneider Racer Until It Is Made Safe for Pilot. PONTOONS TO BE ENLARGED They Will Provide Greater Fuel Capacity for Long Grind of Cup Contest. FALLS SHORT IN SPEED. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/fire-department.html | Fire Department. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/new-type-automobile-driven-by-electricity-gasoline-engine.html | NEW TYPE AUTOMOBILE DRIVEN BY ELECTRICITY; Gasoline Engine Is Primary Power Plant--Tests of Chicopee Called 'Successful.' | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/fire-in-derby-plane-halts-woman-flier-cigarette-starts-blaze-and.html | FIRE IN DERBY PLANE HALTS WOMAN FLIER; Cigarette Starts Blaze and Mrs. Noyes Damages Machine in Forced Landing. TWO OTHERS IN ACCIDENTS Florence Barnes and Edith Foltz Also Delayed by MinorMishaps in Texas.RACERS REACH FORT WORTH18 Alight at Night control Point--Louise Thaden and MissOmlie Retain Lead. Laughs at Sabotage Stories. Fire in Plane 2,000 Feet Up. Whirlwind Tosses Woman Flier. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/ships-like-vestris-still-sail-he-says-captain-jessop-asserts-new.html | SHIPS LIKE VESTRIS STILL SAIL, HE SAYS; Captain Jessop Asserts New Laws Are Needed to Prevent Another Such Disaster. CALLS CRAFT "DEATH TRAP" Liner Was So Unstable That Only 1,500 Tons of Water Sent Her Down, Rotary Club Is Told. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/league-to-hear-of-garvey-his-convention-will-send-delegates-to.html | LEAGUE TO HEAR OF GARVEY; His Convention Will Send Delegates to Geneva. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/city-trust-cashier-bares-inside-story-of-5000000-crash-di-paola.html | CITY TRUST CASHIER BARES INSIDE STORY OF $5,000,000 CRASH; Di Paola Waives Immunity and Turns State's Evidence as He Goes Before Grand Jury. PROSECUTION IS SURPRISED Testimony of Ferrari Aide Called "Startling, of Great Importance," by Pecora. TALKS ON WARDER GIFTS Is Said to Have Given Information He Withheld From Moses--To Be Recalled Today. Surprise to Prosecutors. New Evidence Reported. DI PAOLA AIDS STATE IN CITY TRUST CASE Grand Jury Inquiry | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/clare-wins-medal-in-new-haven-golf-race-brook-player-with-a-73.html | CLARE WINS MEDAL IN NEW HAVEN GOLF; Race Brook Player, With a 73, Leads in Field of 120 in Invitation Tourney. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/sharps-dohms-acquirs-mulford.html | Sharps & Dohms Acquirs Mulford. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/sinclair-to-unite-with-prairie-oil-gentlemens-agreement-for-merger.html | SINCLAIR TO UNITE WITH PRAIRIE OIL; "Gentlemen's Agreement" for Merger Reached by Large Stockholding Groups. ASSETS NEAR $600,000,000 Operations of Two Corporations Complementary--Retirement of H.F. Sinclair Expected. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/antiblue-law-group-again-seeks-hearing-letter-to-presidents.html | ANTI-BLUE LAW GROUP AGAIN SEEKS HEARING; Letter to President's Secretary Insists on Right of Any Faction to Propaganda. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/ford-to-get-old-coach-stamford-man-also-gives-him-phaeton-for.html | FORD TO GET OLD COACH.; Stamford Man Also Gives Him Phaeton for Dearborn Collection. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/kidnap-two-englishmen-chinese-bandits-reported-to-have-made-seizure.html | KIDNAP TWO ENGLISHMEN.; Chinese Bandits Reported to Have Made Seizure for Ransom. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/six-ill-after-eating-livef-detectives-investigating-cases-of.html | SIX ILL AFTER EATING LIVEF; Detectives Investigating Cases of Brooklyn Family. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodity Prices Unchanged. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/west-hudson-holds-lead-victories-by-leaders-leave-lawn-bowling.html | WEST HUDSON HOLDS LEAD.; Victories by Leaders Leave Lawn Bowling Standing Unchanged. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/whiteplains-hotel-opening-tonight.html | White-Plains Hotel Opening Tonight | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/newark-is-victor-over-montreal-104-jacobson-pipp-kingdon-and-west.html | NEWARK IS VICTOR OVER MONTREAL, 10-4; Jacobson, Pipp, Kingdon and West Lead in Attacks in Three Innings. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/1710-aboard-bremen-for-second-trip-east-tide-keeps-liner-from.html | 1,710 ABOARD BREMEN FOR SECOND TRIP EAST; Tide Keeps Liner From Sailing at Midnight as Planned-- Crowds at the Pier. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/ball-for-500-given-by-w-fahnestocks-among-dinner-hosts-prior-to.html | BALL FOR 500 GIVEN BY W. FAHNESTOCKS; Among Dinner Hosts Prior to Dance at Newport Are A.G. Thatchers and Mrs. de Peyster. MISS BENNETT IS HONORED Mrs. Vincent Astor Is Hostess to Tennis Players--J.H. Van Alen Entertains for His Fiancee. S.A. Fahnestocks Are Hosts Dance Tonight at Beacon Hill House. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/tigers-beaten-6-to-1-drop-opener-of-series-to-senators-goslin.html | TIGERS BEATEN, 6 TO 1.; Drop Opener of Series to Senators --Goslin, Hayes Hit Homers. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/joseph-schmitt-dies-wellknown-new-york-restaurateur-of-the-90s-was.html | JOSEPH SCHMITT DIES.; Well-Known New York Restaurateur of the '90s Was 71. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/cubs-get-tolson-from-coast-to-replace-grimm-at-first.html | Cubs Get Tolson From Coast To Replace Grimm at First | TRUE | | C1B 40152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/mdonald-visit-in-october-december-parley-likely-basis-for-accord.html | M'DONALD VISIT IN OCTOBER, DECEMBER PARLEY LIKELY; BASIS FOR ACCORD REACHED; TRI-POWER MEETING LOOMS Japan Will Take Part, but France and Italy May Abstain. CONCESSION ON BOTH SIDES Britain Expected to Scrap Some Cruisers, Keeping Many Small Ones for Police Duty. OUR YARDSTICK IS READY Premier and Dawes Will Continue Arms Talks in London Over Week-End. France and Italy May Abstain. Cruiser Strength Compared. Our Formula Decided. Flexible Quota for Classes. Vessels for Police Work. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/pulverized-coal-gives-steamer-more-power-north-german-lloyd.html | PULVERIZED COAL GIVES STEAMER MORE POWER; North German Lloyd Experiments With New Ship Now at San Francisco. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hammell-takes-lake-placid-club-final-mrs-greene-wins-womens-tennis.html | Hammell Takes Lake Placid Club Final; Mrs. Greene Wins Women's Tennis Honors | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/to-expand-mooseheart-moose-convention-plans-1500000-addition-to.html | TO EXPAND MOOSEHEART.; Moose Convention Plans $1,500,000 Addition to Boys' Community. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. LONG ISLAND. NEW JERSEY. THE BERKSHIRE HILLS. SARATOGA SPRINGS. WASHINGTON. THE WHITE MOUNTAINS. HOT SPRINGS. WHITE SULPHUR SPRINGS. THE THOUSAND ISLANDS. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/labor-party-seen-tempering-policy-reorganization-plan-to-attract.html | LABOR PARTY SEEN TEMPERING POLICY; Reorganization Plan to Attract Middle Voters in Britain Held Move to Right. FOR ASSOCIATE MEMBERS Plank in Proposed Constitution Bars Non-Trade Unionist, However, From Such Affiliation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/athletics-buy-two-players.html | Athletics Buy Two Players. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/bond-flotation-pennsylvania-dock-and-warehouse.html | BOND FLOTATION.; Pennsylvania Dock and Warehouse. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/lauds-french-dramatists-prof-spiers-sailing-for-europe-finds-they.html | LAUDS FRENCH DRAMATISTS.; Prof. Spiers, Sailing for Europe, Finds They Lead Ours in Thought. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/homemade-wine-ruled-legal-even-if-over-volstead-limit.html | Home-Made Wine Ruled Legal, Even if Over Volstead Limit | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/silk-up-on-late-buying-prices-rise-4-to-7-cents-on-exchange-here870.html | SILK UP, ON LATE BUYING.; Prices Rise 4 to 7 Cents on Exchange Here--870 Bales Sold. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/report-on-radio-sales-new-jersey-dealers-say-average-price-was-164.html | REPORT ON RADIO SALES.; New Jersey Dealers Say Average Price Was $164. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/rogers-finds-on-front-pages-some-massing-of-troops.html | Rogers Finds on Front Pages Some Massing of Troops | TRUE | WILL ROGERS. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/miss-nixon-advances-champion-gains-semifinal-in-delaware-county.html | MISS NIXON ADVANCES.; Champion Gains Semi-Final in Delaware County Tennis. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/stock-sales-on-majestic-de-st-phalle-co-to-open-office-on-liner.html | STOCK SALES ON MAJESTIC.; De St. Phalle & Co. to Open Office on Liner This Morning. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/3-americans-gain-in-canadian-golf-held-corkran-and-white-first-us.html | 3 AMERICANS GAIN IN CANADIAN GOLF; Held, Corkran and White First U.S. Trio in History to Reach Semi-Finals. THOMPSON BOWS TO HELD Twice Winner of the Title, He Is Overwhelmed by the Medalist, 12 and 11. White Shoots Brilliant 33. Wood Defeats McWilliams. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/secret-gold-deals-with-british-seen-weekly-statement-shows-total-of.html | SECRET GOLD DEALS WITH BRITISH SEEN; Weekly Statement Shows Total of $4,992,000 Received, With Only $2,500,000 Announced. ENGLISH OPINION SENSITIVE Bankers Here Consequently Said to Be Avoiding Publicity--$115,000 Imported From Other Sources. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/publishers-ask-delay-on-injunction.html | Publishers Ask Delay on Injunction | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hitchcock-still-ill-comedian-is-said-to-have-suffered-a-relapse-at.html | HITCHCOCK STILL ILL.; Comedian Is Said to Have Suffered a Relapse at Colorado Springs. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/federal-agent-is-shot-new-orleans-narcotic-suspects-dangerously.html | FEDERAL AGENT IS SHOT.; New Orleans Narcotic Suspects Dangerously Wound Him. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/gray-tames-yanks-as-browns-win-100-holds-hugmen-to-seven-hits-while.html | GRAY TAMES YANKS AS BROWNS WIN, 10-0; Holds Hugmen to Seven Hits, While Victors Pound Hoyt, Pipgras and Nekola. BADGRO MAKES FOUR HITS St. Louis Scores Third Victory in Fifteen Games With Yankees This Season. Two Sun Hits to Koenig. Reserve Outfield Plays. | TRUE | By William E. Brandt. Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/investment-trust-plans-stock-split-commercial-corporations.html | INVESTMENT TRUST PLANS STOCK SPLIT; Commercial Corporation's Directors Approve Division,Two and Half to One.WILL SELL 50,000 SHARESSyndicate, Paying More Than $9,000,000 to Offer Issue Privately... Exchange of Warrants. Tells of Prosperity. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/spain-to-try-pj-dee-in-theft-case-soon-chicago-lawyer-is-expected.html | SPAIN TO TRY P.J. DEE IN THEFT CASE SOON; Chicago Lawyer Is Expected to Face Court Next Month-- Museum Plaque Valued at $60. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/french-leader-quits-reds-after-russian-trip-finds-cruel-and.html | French Leader Quits Reds After Russian Trip; Finds Cruel and Hopeless Caste Rules Soviet | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/harvey-answers-li-road-says-he-knows-nothing-of-move-to-get-jamaica.html | HARVEY ANSWERS L.I. ROAD.; Says He Knows Nothing of Move to Get Jamaica Bay Spur. | TRUE | | C1B 40152 |

| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/says-banks-back-speculative-trend-federal-reserve-board-notes-that.html | SAYS BANKS BACK SPECULATIVE TREND; Federal Reserve Board Notes That They Have Financed Recent Brokers' Loan Rise. INVESTMENT DROP SHARP Board Cites $700,000,000 Decline--Deposits Reducedby Speculation. DEMAND DEPOSITS RISEGrowth Reflects Increase in Banks' Loans, It Is Said--Effectsof Harvests. Member Bank Credit Rises. Investments Disposed Of. Rise in Net Demand Deposits. Discount Rise Cited. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/legionaires-greeted-on-arrival-in-rome-american-embassy-officials.html | LEGIONAIRES GREETED ON ARRIVAL IN ROME; American Embassy Officials and Italian Deputies at Station to Receive the Group. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/rmk-thomases-honored-by-dinner-mrs-albert-f-jaeckel-entertains-for.html | R.MK. THOMASES HONORED BY DINNER; Mrs. Albert F. Jaeckel Entertains for Them at Southampton --Luncheon to Miss Thomas. MRS. GILSEY HER HOSTESS Vincent Mulford Jr. Has DinnerGuests, Taking Them to "TheQuips of 1929" at Quogue. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/lindberghs-visit-morrow-flier-and-bidre-call-at-englewood-home-of.html | LINDBERGHS VISIT MORROW.; Flier and Bidre Call at Englewood Home of Ambassador. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/tries-to-get-on-zeppelin-japanese-lad-is-easily-caught-german-youth.html | TRIES TO GET ON ZEPPELIN.; Japanese Lad Is Easily Caught-- German Youth Sent Home. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/british-cabinet-now-has-21-members.html | British Cabinet Now Has 21 Members. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/scores-a-hole-in-one.html | Scores a Hole in One. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/corporation-statements-uniform-accounting-suggested-to-protect.html | CORPORATION STATEMENTS.; Uniform Accounting Suggested to Protect Stockholders. | TRUE | VICTOR MORAWETZ. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/petty-of-pirates-halts-giants-62-southpaw-is-victor-over-henry-and.html | PETTY OF PIRATES HALTS GIANTS, 6-2; Southpaw is Victor Over Henry and Genewich--Early Misplays Costly to McGrawmen. TEAMS MAKE 17 SINGLES Henry Yields Four Runs and Genewich Two--Giants Tally Twice in the Sixth Inning. Bartell Beats a Hit. Three Hits Are Bunched. | TRUE | By John Drebinger. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/thief-gets-40577-bonds-in-brokers-office-takes-care-of-them-to-save.html | Thief Gets $40,577 Bonds in Broker's Office; 'Takes Care' of Them to Save Messenger a Wait | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/hard-tests-listed-for-airline-pilots-new-government-regulations.html | HARD TESTS LISTED FOR AIRLINE PILOTS; New Government Regulations Require Flier Prove Skill in Type of Plane He is to Use. MUST DO DIFFICULT FEATS Ability to Control Plane in Emergency Necessary-- LicensesGood for 6 Months. | TRUE | Special to The New York Times. | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/schwartz-outpointed-by-lamorte-in-newark-new-york-flyweight-loses.html | SCHWARTZ OUTPOINTED BY LAMORTE IN NEWARK; New York Flyweight Loses Decision in 15-Round Bout atDreamland Park. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/scouts-1200000-suit-hague-calls-taxpayers-action-a-bid-for.html | SCOUTS $1,200,000 SUIT.; Hague Calls Taxpayer's Action a Bid for Notoriety. | TRUE | | C1B 40152 |
| 1929-08-23 | 1929-08-23 | https://www.nytimes.com/1929/08/23/archives/cosden-recovers-15000000-in-oil-his-friends-reveal-how-he-is.html | COSDEN RECOVERS $15,000,000 IN OIL; His Friends Reveal How He Is Recouping Fortune Lost in the Stock Market. BORROWED TO START ANEW In Eighteen Months He Has Built Up the Cosden Company to a $25,000,000 Concern. Stock Advances Rapidly. Bargained for Oil Land. Has Interest in Old Company. | TRUE | | C1B 40152 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/ms-poulson-quits-jersey-dry-league-antisaloon-head-nearing-60.html | M.S. POULSON QUITS JERSEY DRY LEAGUE; Anti-Saloon Head, Nearing 60, Asserts Ha Wants to Resign Before Activity Declines. DENIES FRICTION IS CAUSE Leader Who Was Convicted of Libeling Three Judges Resents Insinuation. LEAVES POSITION ON OCT. 1 Declares He Will Take Pastorate of a Congregational Church atMcKeesport, Pa. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/henry-e-coe-gives-horse-show-dinner-he-entertains-for-judges-and.html | HENRY E. COE GIVES HORSE SHOW DINNER; He Entertains for Judges and Governors of Southampton Riding and Hunt Club. CLAMBAKE BY H. HAMLINS Hospital Campaign Fund Reaches $728,583--Summer Theatre to Close Season Tonight. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/radio-tube-merger-links-4-companies-16000000-corporation-will-add.html | RADIO TUBE MERGER LINKS 4 COMPANIES; $16,000,000 Corporation Will Add Other Independents, Sponsors Assert. J.E. DAVIES HEADS BOARD Ending of "Bootleg" Tube Sales Is Predicted--RCA Said to Be Allied With New Concern. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields in Municipal Bond Market | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/nottingham-wins-in-english-cricket-defeat-virtually-puts-gloucester.html | NOTTINGHAM WINS IN ENGLISH CRICKET; Defeat Virtually Puts Gloucester Out of Running for County Championship. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/film-men-agree-on-french-quota-amicable-accord-is-near-after.html | FILM MEN AGREE ON FRENCH QUOTA; Amicable Accord Is Near After Five-Month Fight Against Three-to-One Contingent. PARIS HAS PICTURE 'FAMINE' City Suffers Shortage Following American Decision to Supply No More Features. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mrs-watson-victor-over-miss-jacobs-british-star-triumphs-61-36-64.html | MRS. WATSON VICTOR OVER MISS JACOBS; British Star Triumphs, 6-1, 3-6, 6-4, and Will Play for U.S. Tennis Title Today. MRS. MALLORY IS CRUSHED Miss Wills Rushes Through Two Love Sets in 21 Minutes to Gain the Final. AMERICAN TEAM DEFEATED Mrs. Harper and Miss Cross Lose in Doubles Semi-Final to Mrs. Gavell-Mrs. Shepherd-Barron. | TRUE | By Allison Danzig. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/special-train-to-take-cub-fans-to-cincinnati-games-tomorrow.html | Special Train to Take Cub Fans To Cincinnati Games Tomorrow | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bolivia-requests-league-health-aid-asks-expert-be-named-to-help-in.html | BOLIVIA REQUESTS LEAGUE HEALTH AID; Asks Expert Be Named to Help in Reorganizing the Country's Sanitary Work. | TRUE | By Clarence K. Streit. Wireless to the New York Times. | C1B 39423 |

| Date | Date | URL | Title | Flag | Note | ID |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/changes-in-corporations-new-york-air-brake-and-ruberoid-each-elects.html | CHANGES IN CORPORATIONS.; New York Air Brake and Ruberoid Each Elects New Director. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/liverpools-cotton-week-decrease-in-british-stocksimports-are-larger.html | LIVERPOOL'S COTTON WEEK.; Decrease in British Stocks--Imports Are Larger. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/planes-mar-concerts-hollywood-bowl-manager-protests-to-commerce.html | PLANES MAR CONCERTS.; Hollywood Bowl Manager Protests to Commerce Department. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/study-united-europe-plan-french-parliamentarians-to-advance.html | STUDY UNITED EUROPE PLAN; French Parliamentarians to Advance Proposals at Geneva. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/lipton-cup-series-won-by-fleet-star-defeated-in-final-race-but.html | LIPTON CUP SERIES WON BY FLEET STAR; Defeated in Final Race, but Leads Rival Star Boats With 23 Points. LAST EVENT TO ISCYRA Elder Craft Trails Series Victor With 21 Points--Eleanor Third Win 16. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/55340000-bonds-marketed-in-week-borrowing-increases-despite.html | $55,340,000 BONDS MARKETED IN WEEK; Borrowing Increases Despite Continued Large Offerings ofStock Issues. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/other-municipal-loans-awards-and-new-offerings-of-bond-issues-to.html | OTHER MUNICIPAL LOANS.; Awards and New Offerings of Bond Issues to Bankers Are Announced. Milwaukee, Wis. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/decline-in-crowds-worries-magnates-falling-off-in-attendance-has.html | DECLINE IN CROWDS WORRIES MAGNATES; Falling Off in Attendance Has Major Leagues Anxious, Declares McKechnie. REASON IS A MYSTERY May Be Due to One-Sided Races or Poor Quality of Material, says Cards' Manager. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/cotton-acreage-in-india-increased.html | Cotton Acreage in India Increased. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/stock-split-for-edison-at-boston.html | Stock Split for Edison at Boston. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/acadian-house-being-sold-guilford-conn-residence-sheltered-nova.html | ACADIAN HOUSE BEING SOLD; Guilford (Conn.) Residence Sheltered Nova Scotian Refugees. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/leaps-from-ferryboat-edison-employe-then-grasps-lifebelt-and-is.html | LEAPS FROM FERRYBOAT.; Edison Employe Then Grasps Lifebelt and Is Pulled Back on Board. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/storm-again-delays-williams-flight-test-mechanics-install-mercurys.html | STORM AGAIN DELAYS WILLIAMS FLIGHT TEST; Mechanics Install Mercury's New Ventilating System--Speed Attempt Now Set for Today. | TRUE | From a Staff Correspondent of The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/hide-futures-irregular-trading-is-in-moderate-volume-on-the-local.html | HIDE FUTURES IRREGULAR.; Trading Is in Moderate Volume on the Local Exchange. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/maxwells-yacht-is-first-rambler-beats-osprey-by-a-minute-at.html | MAXWELL'S YACHT IS FIRST.; Rambler Beats Osprey by a Minute at Fischers Island. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/police-department.html | Police Department. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/held-in-mason-fraud-man-is-accused-of-accepting-590-on-promise-to.html | HELD IN "MASON" FRAUD.; Man Is Accused of Accepting $590 on Promise to Obtain Memberships. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/trade-irregular-on-curb-exchange-leaders-react-from-advances-early.html | TRADE IRREGULAR ON CURB EXCHANGE; Leaders React From Advances Early in Session, but Are Fairly Firm at Close. INVESTMENT TRUSTS SAG Oil and Mine Shares Are in Good A Demand, While the Utilities Move Erratically. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/report-radio-waves-pierce-300foot-rock-as-eveand-da-keys-canadian.html | REPORT RADIO WAVES PIERCE 300-FOOT ROCK; A.S. Eve-and D.A. Keys, Canadian Physicists, Tell of Tests in the Mammoth Cave and Tunnel. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/prince-again-uses-plane-british-heir-has-windy-crossing-to-le.html | PRINCE AGAIN USES PLANE.; British Heir Has Windy Crossing to Le Touquet, France. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/king-tut-hurt-but-put.html | King Tut Hurt, Bout Put Off. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/paris-now-hopeful-of-accord-at-hague-temporary-agreement-would-halt.html | PARIS NOW HOPEFUL OF ACCORD AT HAGUE; Temporary Agreement Would Halt Anti-British Attacks Aroused by Snowden. BRIAND'S PLANS UPSET French Premier Unable to Get Away for the Scheduled Meeting of Cabinet on Monday. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/heavy-construction-gains-awards-for-week-in-country-show-rise-from.html | HEAVY CONSTRUCTION GAINS; Awards for Week in Country Show Rise From Total a Year Ago. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/municipal-issues-show-sharp-drop-offerings-next-week-1748874.html | MUNICIPAL ISSUES SHOW SHARP DROP; Offerings Next Week $17,488,745, Against $31,420,287.Weekly Average This Year.REVIVAL IS EXPECTED SOONSeveral Cities Are Said to HaveDecided to Wait No Longer for Better Terms. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/10000-at-garveys-court-guests-wear-gaudy-uniforms-and-sparkling.html | 10,000 AT GARVEY'S 'COURT.'; Guests Wear Gaudy Uniforms and Sparkling Jewels. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/five-killed-when-auto-hits-tree.html | Five Killed When Auto Hits Tree. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dividends-payable-today.html | DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/stock-for-investment-trusts.html | Stock for Investment Trusts. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dempsey-in-rko-vaudeville.html | Dempsey in R-K-O Vaudeville. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/man-shot-refuses-to-.html | Man, Shot, Refuses to Talk. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/sleepless-boy-keeps-kite-in-air-22-hours-spirit-of-clifton-drops-at.html | Sleepless Boy Keeps Kite in Air 22 Hours; Spirit of Clifton Drops at Dawn With Record | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bratianu-is-expected-to-quit-party-post-vintilla-held-likely-to-be.html | BRATIANU IS EXPECTED TO QUIT PARTY POST; Vintilla Held Likely to Be Succeeded by George Bratianaas Leader of Liberals. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bishop-ferris-to-speak-will-aid-in-presentation-of-hawes-portrait.html | BISHOP FERRIS TO SPEAK.; Will Aid in Presentation of Hawes Portrait to Peekskill Library. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/laguardia-in-queens-renews-his-attack-on-mccooey-for-his-stand-on.html | LAGUARDIA IN QUEENS.; Renews His Attack on McCooey for His Stand on Callaghan. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/gen-betancourt-to-meet-veterans.html | Gen. Betancourt to Meet Veterans. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/real-estate-news.html | REAL ESTATE NEWS. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/australia-favors-british-autos.html | Australia Favors British Autos. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/rebels-are-reported-advancing-on-caracas-junta-at-balboa-hears.html | REBELS ARE REPORTED ADVANCING ON CARACAS; Junta at Balboa Hears Leaders Have Large Bodies of WellArmed Soldiers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/cynic-classifies-the-work-of-census-enumerators.html | Cynic Classifies the Work Of Census Enumerators | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/guilford-out-of-us-amateur.html | Guilford Out of U.S. Amateur. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/soviet-plane-flying-here-by-way-of-alaska-several-stops-are-planned.html | SOVIET PLANE FLYING HERE BY WAY OF ALASKA; Several Stops Are Planned by the Russian Fliers Coming From Moscow. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/forest-fire-sparks-set-hotels-ablaze-miles-of-upstate-timber.html | FOREST FIRE SPARKS SET HOTELS ABLAZE; Miles of Up-State Timber Menaced as Rangers Lead Fight on Flames Near The Glen. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/gives-200000-to-u-of-m-w-w-cook-provides-for-lectures-on-american.html | GIVES $200,000 TO U. OF M.; W. W. Cook Provides for Lectures on American Institutions. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/fliers-reach-spokane-in-race-to-cleveland-dust-storm-forces.html | FLIERS REACH SPOKANE IN RACE TO CLEVELAND; Dust Storm Forces Portland Derbyists to Fly High--Crash Eliminates One. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/fight-duel-with-shotguns-georgia-farmers-kill-each-other-over-the.html | FIGHT DUEL WITH SHOTGUNS; Georgia Farmers Kill Each Other Over the Daughter of One. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/trading-is-active-in-counter-stocks-pries-show-little-change-with.html | TRADING IS ACTIVE IN COUNTER STOCKS; Pries Show Little Change, With Communication Issues and Chain Stores Quiet. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/newman-captures-grand-american-texas-marksman-wins-shootoff-after.html | NEWMAN CAPTURES GRAND AMERICAN; Texas Marksman Wins ShootOff After Tying Five OthersWith 98 Targets. BOOHER, 17, IS SECOND Dayton Youth Breaks 24 in Deciding Match--Six Score 97s inTraps Title Contest. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/welcomed-in-hungary-emigrants-from-country-received-by-horthy-at.html | WELCOMED IN HUNGARY.; Emigrants From Country Received by Horthy at Royal Palace. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/boston-edison-to-split-stock.html | Boston Edison to Split Stock. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mueller-leaves-clinic-chancellor-goes-to-buchlerhoche-to-complete.html | MUELLER LEAVES CLINIC.; Chancellor Goes to Buchlerhoche to Complete Cure. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dry-agent-shot-by-mexican-wounded-in-fight-with-liquor-runners-near.html | DRY AGENT SHOT BY MEXICAN; Wounded in Fight With Liquor Runners Near Mercedes, Texas. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/wilson-hits-no-33-as-cubs-win-6-to-1-drive-in-sixth-comes-with-two.html | WILSON HITS NO. 33 AS CUBS WIN, 6 TO 1; Drive in Sixth Comes With Two on Base and Breaks Up Scoreless Tie With the Phillies. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/student-tourist-slashed-boston-youth-expected-to-recover-from.html | STUDENT TOURIST SLASHED.; Boston Youth Expected to Recover From Battle Over Girl. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mrs-greene-advances-reaches-semifinal-with-smith-in-lake-placid.html | MRS. GREENE ADVANCES.; Reaches Semi-Final With Smith in Lake Placid Club Mixed Doubles. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/young-cudahy-faces-a-fine-of-5000-scion-of-packing-family-found.html | YOUNG CUDAHY FACES A FINE OF $5,000; Scion of Packing Family Found Guilty in Los Angeles of Drunken Driving. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/los-angeles-field-ready-300-marines-for-landing-crew-are-expected.html | LOS ANGELES FIELD READY.; 300 Marines for Landing Crew Are Expected There Today. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/800-sons-of-italy-sail-for-homeland-meembers-from-all-parts-of.html | 800 SONS OF ITALY SAIL FOR HOMELAND; Meembers From All Parts of United States Leave for Three Months' Visit. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/fire-department.html | Fire Department. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/new-york-undertaker-killed.html | New York Undertaker Killed. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/speakeasy-roils-exjudge-armed-he-tells-chicago-police-he-will-close.html | SPEAKEASY ROILS EX-JUDGE.; Armed, He Tells Chicago Police He Will Close It If They Do Not. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/hoppe-wins-two-more-defeats-timson-and-robins-in-threecushion.html | HOPPE WINS TWO MORE.; Defeats Timson and Robins in Three-Cushion Matches. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/stock-market-goes-up-surprising-wall-street-brokers-loans-at-peak.html | Stock Market Goes Up, Surprising Wall Street; Brokers' Loans at Peak Had Indicated a Drop | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bachante-defeats-rival-yachts-again-swedish-boat-captures-fifth.html | BACHANTE DEFEATS RIVAL YACHTS AGAIN; Swedish Boat Captures Fifth Race in Row, Beating U.S. and German Rivals. LUNDBERG'S MARGIN IS 6:43 Three German Entrants Finish Back of Victor in Second Race for Hovey and Williams Cups. | TRUE | Special to The New York Times. | C1B 39423 |

| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/tilden-gains-final-by-defeating-coen-scores-easily-at-newport-and.html | TILDEN GAINS FINAL BY DEFEATING COEN; Scores Easily at Newport and Lott Conquers Van Ryn, 6-4, 6-2, 1-6, 6-4. LOTT-DOEG WIN IN DOUBLES Eliminate Tilden and Hunter In Three Sets-Mercur and Hall Also in Last Round. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/title-to-thompson-in-state-archery-wins-championship-at-syracuse.html | TITLE TO THOMPSON IN STATE ARCHERY; Wins Championship at Syracuse With Score of 2,024 for Two-Day Tourney. MRS. McCLURE TRIUMPHS Takes Crown in Women's Contest-- Central New York Captures Team Competition. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mexicans-raid-town-kill-police-chief-and-release-prisoners-from.html | MEXICANS RAID TOWN.; Kill Police Chief and Release Prisoners From Jail. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/utility-earnings-statements-for-various-periods-are-issued-by.html | UTILITY EARNINGS.; Statements for Various Periods Are Issued by Public Service Corporation.Brazilian Traction, Light and Power. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bateman-case-continued-englishman-declines-to-discuss-attack-on.html | BATEMAN CASE CONTINUED.; Englishman Declines to Discuss Attack on American Educator. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/held-for-passing-counterfeit-bills.html | Held for Passing Counterfeit Bills. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/royal-e-riggses-give-fancy-dress-dance-new-yorkers-entertain-a.html | ROYAL E. RIGGSES GIVE FANCY DRESS DANCE; New Yorkers Entertain a Large Company at the Old Lyme Country Club. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/boxing-shows-put-off-rosenbloompayne-fight-will-be-staged-tonight.html | BOXING SHOWS PUT OFF.; Rosenbloom-Payne Fight Will Be Staged Tonight at Coney Island. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/cleveland-ready-for-big-air-show-flood-lights-guide-rainbelated.html | CLEVELAND READY FOR BIG AIR SHOW; Flood Lights Guide Rain-Belated Planes to Scene of Exposition Opening Today. ZEPPELIN VISIT IS ASKED Officials Urged to Have Ship Pass on World Tour--Racing Will Start Tomorrow. | TRUE | By Lauren D. Lyman, Staff Correspondent of the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/ball-for-gov-larson-more-than-1000-attend-dance-at-spring-lake-nj.html | BALL FOR GOV. LARSON.; More Than 1,000 Attend Dance at Spring Lake, N.J. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/senator-tyson-very-ill-he-suffers-grave-relapse-at-strafford-pa.html | SENATOR TYSON VERY ILL.; He Suffers Grave Relapse at Strafford (Pa.) Sanitarium. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/shooting-of-boy-12-scored-at-funeral-somerville-priest-denounces.html | SHOOTING OF BOY, 12, SCORED AT FUNERAL; Somerville Priest Denounces Slayer Who Fired at Childen in Cornfield. TWO WOUNDED IMPROVING Manville Town Council to Wake Up Case and Aid Prosecutor--Most man Asserts Innocence | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/crevice-in-mohawk-valley-believed-result-of-tremors.html | Crevice in Mohawk Valley Believed Result of Tremors | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/jennings-leading-as-rain-stops-play-public-parks-tennis-champion-to.html | JENNINGS LEADING AS RAIN STOPS PLAY; Public Parks Tennis Champion to Resume Match at Buffalo Today With Considine. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/alger-and-ross-triumph-reach-final-round-in-golf-tourney-at-york.html | ALGER AND ROSS TRIUMPH.; Reach Final Round in Golf Tourney at York Country Club. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/buys-anchorage-air-transport.html | Buys Anchorage Air Transport. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/crowd-lets-thief-rob-girl-afraid-to-give-pursuit-as-youth-takes.html | CROWD LETS THIEF ROB GIRL; Afraid to Give Pursuit as Youth Takes Envelope Containing $250. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/government-bonds-active-on-exchange-buying-features-days-trading.html | GOVERNMENT BONDS ACTIVE ON EXCHANGE; Buying Features Day's Trading With Turnover of Treasury 4s Largest in Weeks. CONVERTIBLES SHARPLY UP Several High Rights Reported-- Sugar Issues Irregular-- Foreign Loans in Fair Demand. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/american-brokers-invade-mayfair-open-offices-in-fashionable-london.html | AMERICAN BROKERS INVADE MAYFAIR; Open Offices in Fashionable London District Barred to Members of Exchange. BRITONS APPEAL IN VAIN Plead for Chance to Compete on Even Terms--Stock Trading Brisk on the Liners. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mussolini-greets-legionaire-party-reception-viewed-as-ending-stir.html | MUSSOLINI GREETS LEGIONAIRE PARTY; Reception Viewed as Ending Duce in Magazine. McNUTT DISAVOWS ARTICLE American Veterans Lay Wreath on Tomb of Unknown Soldier at Rome. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/nine-jews-three-arabs-killed-110-injured-in-clash-blamed-on-moslems.html | Nine Jews, Three Arabs Killed, 110 Injured, In Clash Blamed on Moslems in Jerusalem | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/will-survey-canadian-gold-field.html | Will Survey Canadian Gold Field. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/jersey-site-is-leased-for-warehouse-centre-pennsylvania-dock.html | JERSEY SITE IS LEASED FOR WAREHOUSE CENTRE; Pennsylvania Dock Company Gets Large Site at Exchange Place. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/hagenlacher-breaks-even-defeats-latour-and-is-beaten-by-ormsby-at.html | HAGENLACHER BREAKS EVEN; Defeats Latour and Is Beaten by Ormsby at Three-Cushions. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/wants-thea-rasche-barred-in-air-race-department-of-commerce-wires.html | WANTS THEA RASCHE BARRED IN AIR RACE; Department of Commerce Wires Women's Derby Officials Her License Has Expired. FLIERS LAND AT WICHITA Vote Not to Let Florence Barnes Re-enter With New Plane-- illness Takes Out One. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/conservative-party-in-colombia-divided-names-two-candidates-a-poet.html | CONSERVATIVE PARTY IN COLOMBIA DIVIDED; Names Two Candidates, a Poet and a General, for Presidential Race Next Year. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39423 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mrs-neuberg-takes-low-gross-and-net-hackensack-golfer-captures-the.html | MRS. NEUBERG TAKES LOW GROSS AND NET; Hackensack Golfer Captures the Honors in One-Day Tourney at White Beeches. | | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/review-papers-link-to-power-company-editor-and-auditor-testify-in.html | REVIEW PAPER'S LINK TO POWER COMPANY; Editor and Auditor Testify in Suit Over Control of the Augusta (Ga.) Chronicle. | | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/robbed-she-says-in-5th-av-building-woman-collector-found-bound-on.html | ROBBED, SHE SAYS, IN 5TH AV. BUILDING; Woman Collector, Found Bound on Landing, Reports Loss of $290 in Rents. TELLS OF BLOW ON HEAD Her Moans Heard by Messenger-- Was Making Her Weekly Trip With Money From Tenants. | | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/136810790-voted-for-citys-schools-budget-as-adopted-by-board-of.html | $136,810,790 VOTED FOR CITY'S SCHOOLS; Budget, as Adopted by Board of Education, Shows $6,288,421 Increase Over 1929. CITY TO PAY $94,976,000 State and Federal Funds Will Provide $41,833,000--Rise Is Largely for Teachers. GRAND TOTAL $208,000,000 $26,807,752 for Debt Service and $35,000,000 for Plant Increases Are in Addition to Budget. | | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/tell-of-gains-made-in-fight-on-old-age-drs-funk-and-voronoff-at.html | TELL OF GAINS MADE IN FIGHT ON OLD AGE; Drs. Funk, and Voronoff at Boston Congress Report Recent Discoveries. CLINIC IS PROJECTED HERE Isolation of Hormone Offers Rejuvenation by Means of Injections, Funk Says. RESEARCH ON DEATH URGED Dr. Hernandez Asserts Studies of Animal Organisms Lead to Prolonging Human Life. | | TRUE | By Joseph Shaplen. Staff Correspondent of the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mother-of-8-hanged-at-hull-as-slayer-she-and-her-trapper-suitor-pay.html | MOTHER OF 8 HANGED AT HULL AS SLAYER; She and Her Trapper Suitor Pay the Penalty for Slaying Her Husband. | | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-screen-bankers-and-the-law.html | THE SCREEN; Bankers and the Law. | | TRUE | By Mordaunt Hall. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/harvey-enters-race-to-fight-de-bragga-announces-he-will-seek-the.html | HARVEY ENTERS RACE TO FIGHT DE BRAGGA; Announces He Will Seek the Republican Nomination and Declares War on Leader. DEMOCRATS FACE BATTLE Queens Peace Efforts Fail and a Three-Cornered Race for Borough Head Is Forecast. | | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/von-hindenburg-bags-two-chamols.html | Von Hindenburg Bags Two Chamols. | | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/will-become-catholic-father-vernon-is-noted-anglican-high-church.html | WILL BECOME CATHOLIC.; Father Vernon Is Noted Anglican High Church Preacher. | | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/werrenrath-on-air-for-byrd-tonight-baritone-and-graduates-will-sing.html | WERRENRATH ON AIR FOR BYRD TONIGHT; Baritone and "Graduates" Will Sing on Program Broadcast for Men in the Antarctic. COLLEGE SONGS INCLUDED Second Quarter's Radio Sales Put at $91,000,000-- Year's Total Reaches $510,000,000. | | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/tourists-crowd-ships-in-homeward-rush-many-wealthy-travelers-are.html | TOURISTS CROWD SHIPS IN HOMEWARD RUSH; Many Wealthy Travelers Are Forced to Accept Cabins Relinquished by Crew. | | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/parties-in-queens.html | PARTIES IN QUEENS. | | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/naval-orders.html | Naval Orders | | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/pray-for-swiss-fliers-parents-of-kaesar-and-villagers-of-horn.html | PRAY FOR SWISS FLIERS; Parents of Kaesar and Villagers of Horn Refuse to Give Up Hope. | | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/topics-of-interest-to-the-churchgoer-dr-gc-morgan-to-preach-at.html | TOPICS OF INTEREST TO THE CHURCHGOER; Dr. G.C. Morgan to Preach at Stony Brook Conference, Opening Tomorrow. RADIO SERVICES ANNOUNCED Theological Student, 21, Preaches Three Times Daily on Streets-- 400 at Silver Bay. | | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/lauds-georgia-cotton-act-exchange-head-says-bill-legalizing-futures.html | LAUDS GEORGIA COTTON ACT; Exchange Head Says Bill Legalizing Futures Will Aid Trade. | | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bank-rate-raised-uptown-several-branches-charging-6-for-loans-on.html | BANK RATE RAISED UPTOWN.; Several Branches Charging 6 % for Loans on Collaterals. | | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/cloudburst-in-yugoslavia-takes-fifty-lives-1000-houses-razed-by.html | Cloudburst in Yugoslavia Takes Fifty Lives; 1,000 Houses Razed by Storm at Skoplje | | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/koopman-stabs-himself-head-of-runsyne-corporation-dies-in-hospital.html | KOOPMAN STABS HIMSELF.; Head of Runsyne Corporation Dies in Hospital Hours Later. | | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/jaenecke-ault-company-sold.html | Jaenecke Ault Company Sold. | | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/10000-swim-won-by-new-york-girl-miss-norelius-finishes-first-in.html | $10,000 SWIM WON BY NEW YORK GIRL; Miss Norelius Finishes First in Toronto Contest, Viewed by 100,000 Persons. MOST OF 45 STARTERS QUIT Bite and Chills Reduce Field of Stars in Ten-Mile Event. | | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/sentenced-for-robbing-a-king.html | Sentenced for Robbing a King. | | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/textile-printing-plants-merge.html | Textile Printing Plants Merge. | | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/jackson-home-in-danger-fire-destroys-buildings-on-historic.html | JACKSON HOME IN DANGER.; Fire Destroys Buildings on Historic Hermitage Estate. | | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/hunt-for-noahs-ark-planned-by-chicago-association.html | Hunt for Noah's Ark Planned By Chicago Association | | TRUE | Special to The New York Times. | C1B 39423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/to-drill-with-artillery-john-rockefeller-prentice-to-join-regular.html | TO DRILL WITH ARTILLERY.; John Rockefeller Prentice to Join Regular Army September Games. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/c-crabbe-captures-second-swim-title-honolulu-star-takes-440yard.html | C. CRABBE CAPTURES SECOND SWIM TITLE; Honolulu Star Takes 440-Yard Free Style in 5:04 at National Senior A.A.U. Meet. WALTER SPENCE IS SECOND Riley Retains Crown in Dive-- Walton Is Victor in the 220-Yard Back-Stroke Event. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/fight-jersey-tax-rise-twentyfive-middlesex-municipalities-organize.html | FIGHT JERSEY TAX RISE.; Twenty-five Middlesex Municipalities Organize for Protest. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/declines-to-delay-schneider-cup-race-british-royal-aeroclub-replies.html | DECLINES TO DELAY SCHNEIDER CUP RACE; British Royal Aeroclub Replies to Italian Appeal Following Death of Flier in Test. RULES HELD BAR TO CHANGE Advanced Guard of Team in England Is Shocked by News of the Fatality. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dawes-reveals-plan-to-simplify-details-of-naval-reduction-says-at.html | DAWES REVEALS PLAN TO SIMPLIFY DETAILS OF NAVAL REDUCTION; Says at MacDonald Luncheon Parleys Have Advanced, but Not to Relay Stage. EXPLAINS LONG DISCUSSION Arms Solution Must Be Clear to Average Man for Approval, Ambassador Asserts. PREMIER HONORED AT ELGIN Freedom of City Is Presented at Ceremony in Which American Envoy Takes Part. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/missouri-offering-soon-bonds-for-7500000-or-more-to-be-marketed.html | MISSOURI OFFERING SOON.; Bonds for $7,500,000 or More to Be Marketed Next Month. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dornier-to-transfer-dox.html | Dornier to Transfer Do-X. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/af-kammer-jr-wins-twice-at-new-haven-gains-invitation-golf.html | A.F. KAMMER JR. WINS TWICE AT NEW HAVEN; Gains Invitation Golf SemiFinals With Haviland, Clareand Doyle. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/warns-of-error-in-heart-cases-plattsburg-speaker-lays-half-of-acute.html | WARNS OF ERROR IN HEART CASES; Plattsburg Speaker Lays Half of 'Acute Indigestion' Deaths to Coronary Thrombosis. DIFFICULTY IN DETECTION Fallibility of the Electrocardiograph in Cardiac Tests Reportedat Specialists' Conference. | TRUE | From a Staff Correspondent of The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/shikat-throws-londos-german-wrestler-recognized-as-world-champion.html | SHIKAT THROWS LONDOS.; German Wrestler Recognized as World Champion in Pennsylvania. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/demands-dismissal-of-connecticut-board-professor-a-levitt-in.html | DEMANDS DISMISSAL OF CONNECTICUT BOARD; Professor A. Levitt, in Petition, Charges Failure to Enforce Grade Crossing Removal Law. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/orders-reds-to-kill-all-white-russian-instructions-to-follow.html | ORDERS REDS TO KILL ALL WHITE RUSSIANS; Instructions to Follow Guards, Even to Harbin, Issued as Blucher Reaches Chita. MOSCOW THREATENS WAR Soviet Reported in Last Peace Move With China--Army Will Speak Next. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/american-association.html | AMERICAN ASSOCIATION. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/republican-pledges.html | REPUBLICAN PLEDGES. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/intercoast-ships-avert-a-rate-war-conference-groups-after-long.html | INTERCOAST SHIPS AVERT A RATE WAR; Conference Groups After Long Discussion Agree Upon Pooling Arrangement. PLAN NOW GOES TO BOARD Luckenback Held Quaker Line Changed Its Classification by Revising Sailings. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/pilot-dies-in-ground-crash-taxying-plane-hits-another-at-new.html | PILOT DIES IN GROUND CRASH; Taxying Plane Hits Another at New Orleans--Five Narrowly Escape. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/naval-cuts-provide-difficult-problems-britishamerican-negotiation.html | NAVAL CUTS PROVIDE DIFFICULT PROBLEMS; British-American Negotiation Is Taking Up Principles to Guide Five-Power Conference. OTHERS ARE CONSULTED Washington Has No Hint of Italy and France Declining When Called to Parley. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/stops-western-rate-rise-icc-orders-inquiry-into-new-rail-schedules.html | STOPS WESTERN RATE RISE.; I.C.C. Orders Inquiry Into New Rail Schedules Proposed. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/markets-in-london-paris-and-berlin-industrials-firm-on-the-english.html | MARKETS IN LONDON PARIS AND BERLIN; Industrials Firm on the English Exchange--Rhodesian Copper Advances.FRENCH STOCKS IMPROVEBank Shares and Rentes Activeand Higher--German Boerse isAgain Depressed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/zeppelin-1300-miles-out-dodging-pacific-storms-due-in-california.html | ZEPPELIN 1,300 MILES OUT DODGING PACIFIC STORMS; DUE IN CALIFORNIA TUESDAY; PASSENGERS DINE IN GALE No Alarm Is Felt Aboard Despite Lightning and Strong Beam Winds. 500 MILES OFF ITS COURSE Airship Turns North Toward the Aleutians Later--Fog Ahead There. SAN FRANCISCO IN CONTACT Oil Tanker Off Pacific Coast Gets First Message Direct to America From Eckener. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/baird-and-duckwall-win-triumph-in-asheville-golf-will-meet-in-final.html | BAIRD AND DUCKWALL WIN.; Triumph In Asheville Golf, Will Meet in Final Today. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/21-head-are-sold-for-41825-at-spa-bay-colt-martis-brings-8100-the.html | 21 HEAD ARE SOLD FOR $41,825 AT SPA; Bay Colt Martis Brings $8,100, the Highest Price of Sale at Saratoga. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/napoleon-hal-victor-in-extra-heat-trot-beats-robert-t-and-peter.html | NAPOLEON HAL VICTOR IN EXTRA HEAT TROT; Beats Robert T. and Peter Braley in Exciting Four-Heat Race of Grander (Mass.) Meet. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/ford-pays-2234840-tax-dearborn-mich-receives-the-largest-check-in.html | FORD PAYS $2,234,840 TAX.; Dearborn (Mich.) Receives the Largest Check in Its History. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mimi-aguglia-in-opera-tragedienne-to-make-her-debut-as-carmen-in.html | MIMI AGUGLIA IN OPERA.; Tragedienne to Make Her Debut as Carmen in Brooklyn. | TRUE | | C1B 39423 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/miss-mary-stewart-to-wed-fn-white-member-of-junior-league-of.html | MISS MARY STEWART TO WED F.N. WHITE; Member of Junior League of Montclair is to Marry New Yorker--Other Engagements. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dr-mayo-urges-research-lauds-wealthy-men-who-supervise-use-of-their.html | DR. MAYO URGES RESEARCH; Lauds Wealthy Men Who Supervise Use of Their Gifts. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/rights-to-autosales-by-tide-but-will-arrive-on-time-line.html | Rights to Autosales Stock. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bremen-departs-late-delayed-by-tide-but-will-arrive-on-time-line.html | BREMEN DEPARTS LATE.; Delayed by Tide, but Will Arrive on Time, Line Says. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/eddie-shore-to-marry-hockey-star-to-wed-kate-mcrae-edmonton.html | EDDIE SHORE TO MARRY.; Hockey Star to Wed Kate McRae, Edmonton Basketball Player. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/retail-business-reported-lighter-commercial-reviews-find-no.html | RETAIL BUSINESS REPORTED LIGHTER; Commercial Reviews Find No Essential Change in General Situation, However. INDUSTRIES MAINTAIN PACE Steel and Iron Group Still Leading --Tracng of Trends Becoming More Difficult | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/moscowitz-aide-hurt-by-a-falling-stick-hit-on-head-in-brooklyn.html | MOSCOWITZ AIDE HURT BY A FALLING STICK; Hit on Head in Brooklyn Street and Skull May Be Fractured-- Judge Also Struck. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/78th-st-flat-sold-to-judge-brodsky-old-walmore-apartments-have-been.html | 78TH ST. FLAT SOLD TO JUDGE BRODSKY; Old Walmore Apartments Have Been in Fitzgerald Ownership Many Years.DEAL IN WEST 117TH ST. Operator Buys Tenement Near Fifth Avenue--Bronx Plot Is Boughtfor Housing Development. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-tower-is-won-by-ben-marshall-feature-handicap-at-hawthorne-goes.html | THE TOWER IS WON BY BEN MARSHALL; Feature Handicap at Hawthorne Goes to Keiffer Stable's Three-Year-Old.MEET WILL CLOSE TODAYNineteen-Day Session's End to BeMarked by the $10,000 FortDearborn Handicap. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/jersey-city-panel-filed-half-of-300-names-on-grand-jury-list-are.html | JERSEY CITY PANEL FILED.; Half of 300 Names on Grand Jury List Are Selected by Stewart. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bay-state-river-is-low-merrimac-level-is-below-18year-recordgarden.html | BAY STATE RIVER IS LOW.; Merrimac Level Is Below 18-Year Record--Garden Crops Short. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/navy-football-game-in-dallas-is-being-considered-for-1931.html | Navy Football Game in Dallas Is Being Considered for 1931 | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/schedule-of-matches-today-in-tennis-at-forest-hills.html | Schedule of Matches Today In Tennis at Forest Hills | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/banker-hurt-in-crash-major-andrew-holt-of-london-injured-at-lake.html | BANKER HURT IN CRASH; Major Andrew Holt of London Injured at Lake Constance. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/federal-aid-project-on-cancer-outlined-dr-wood-of-columbia-warns.html | FEDERAL AID PROJECT ON CANCER OUTLINED; Dr. Wood of Columbia Warns Jones Plan Would Call for Ample Funds. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/icebreaker-makes-arctic-record.html | Icebreaker Makes Arctic Record. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/awards-1670000-to-mrs-bula-croker-florida-court-fixes-price-for.html | AWARDS $1,670,000 TO MRS. BULA CROKER; Florida Court Fixes Price for Ocean Front Property in Suit of Widow of Tammany Chief. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/munson-cruiser-hits-rocks-in-east-river-craft-owned-by-ship-man-is.html | MUNSON CRUISER HITS ROCKS IN EAST RIVER; Craft Owned by Ship Man is Beached--Two Passengers Refuse to Tell Identity. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/builders-to-alter-75000000-plans-must-make-them-conform-with.html | BUILDERS TO ALTER $75,000,000 PLANS; Must Make Them Conform With Multiple Dwellings Act as Result of Court Decision. REVISIONS COST $250,000 Commissioner Deegan Cancels His Vacation and Recalls Inspectors Who Are Out of Town. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/birds-migrating-early-drought-drives-more-independent-species-from.html | BIRDS MIGRATING EARLY.; Drought Drives More Independent Species From Roosevelt Sanctuary. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/friml-on-his-way-here-composer-to-write-the-score-of-smilin-through.html | FRIML ON HIS WAY HERE.; Composer to Write the Score of "Smilin' Through" for Ziegfeld. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/cement-prices-cut-20-to-30-cents.html | Cement Prices Cut 20 to 30 Cents. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/gold-cup-classic-at-red-bank-today-50000-expected-to-line-banks-of.html | GOLD CUP CLASSIC AT RED BANK TODAY; 50,000 Expected to Line Banks of the Shrewsbury for Motorboat Races. FOUR SPEEDBOATS ENTERED Jersey Lightning, Defending Craft, Will Compete--200 Outboards in Two-Day Regatta. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/miss-oakmam-weds-albert-w-hubbell-ceremony-in-chantry-of-grace.html | MISS OAKMAM WEDS ALBERT W. HUBBELL; Ceremony in Chantry of Grace Church Performed by Rev. J. Brett Langstaff. MISS N. TAYLOR A BRIDE Smith College Graduate Married to Harold E. Miller at Her Parents' Home in East Orange. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/10-persons-rescued-off-launch-adrift-long-beach-coast-guards-take.html | 10 PERSONS RESCUED OFF LAUNCH ADRIFT; Long Beach Coast Guards Take Passengers From Rose II, in Danger Near Breakwater. BOAT'S ENGINE DISABLED Wife of Owner, Charles Goetz, Is Only Woman Aboard--Craft Is Anchored. | TRUE | | C1B 39423 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/new-illinois-bonds-to-pay-4-interest-11000000-highway-issue-will.html | NEW ILLINOIS BONDS TO PAY 4% INTEREST; $11,000,000 Highway Issue Will Mature From 1945 to 1958 --To Be Sold at Auction. SYNDICATES TO COMBINE Two of Usual Five Expected to Unite Because of Conditions in Municipal Market. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mrs-lindbergh-makes-her-first-solo-flight-colonel-smiles-broadly-as.html | Mrs. Lindbergh Makes Her First Solo Flight; Colonel Smiles Broadly as Pupil Takes Off | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/insists-board-rule-on-elevated-fare-interborough-in-reply-brief.html | INSISTS BOARD RULE ON ELEVATED FARE; Interborough in Reply Brief, Holds Transit Commission Has Full Power to Act. DISPUTES CITY COUNSEL Declares Hilly and Untermyer Fear Consequences of Decision On Jurisdiction. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/advance-in-crude-rubber-support-by-dealers-brings-rise-of-20-to-40.html | ADVANCE IN CRUDE RUBBER.; Support by Dealers Brings Rise of 20 to 40 Points Here. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/to-fill-new-army-office-gen-moseley-will-be-coordinating-aide-to.html | TO FILL NEW ARMY OFFICE.; Gen. Moseley Will Be Coordinating Aide to Assistant Secretary. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/john-coolidge-to-marry-miss-trumbull-next-month.html | John Coolidge to Marry Miss Trumbull Next Month | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/hoover-off-for-camp-secretary-adams-and-neville-go-along-to-confer.html | HOOVER OFF FOR CAMP.; Secretary Adams and Neville Go Along to Confer on Navy Cut. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/score-hurt-in-riot-in-baltimore-streets-fight-between-white-and.html | SCORE HURT IN RIOT IN BALTIMORE STREETS; Fight Between White and Negro Boys Precipitates Clash, Quelled by Police. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/deadlock-reached-in-neckwear-trade-union-official-says-employers.html | DEADLOCK REACHED IN NECKWEAR TRADE; Union Official Says Employers Have Vetoed Plan for Board to Draft a Settlement. WORKERS RESIST PAY CUT Representative Holds "Less Interest in Stock Ticker" Might Solve Manufacturers' Problems. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/winners-parents-happy-father-taught-daughter-to-swim-when-she-was.html | WINNER'S PARENTS HAPPY.; Father Taught Daughter to Swim When She Was Only 5. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/driver-convicted-and-fined-for-hitting-train-at-crossing.html | Driver Convicted and Fined For Hitting Train at Crossing | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/13-ships-sail-today-for-foreign-ports-belgenland-baltic-gripsholm.html | 13 SHIPS SAIL TODAY FOR FOREIGN PORTS; Belgenland, Baltic, Gripsholm, United States and Lanconia Among Those Europe-Bound. FIVE LINERS GOING SOUTH They Are the Virginia, the Bermuda, the Toloa, the Siboney and the Ponce. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/aroundtheworld-log-of-the-graf-zeppelin.html | Around-the-World Log Of the Graf Zeppelin | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/wife-sues-husband-as-cruel-because-he-broke-her-radio.html | Wife Sues Husband as Cruel Because He Broke Her Radio | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-german-case.html | THE GERMAN CASE. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/fight-icc-sanction-of-central-leases-renner-securities-company.html | FIGHT I.C.C. SANCTION OF CENTRAL LEASES; Renner Securities Company Charges Violation of Federal Anti-Trust Laws. SEES COMPETITION STIFLED Rights of Minority Stockholders Violated in Plan to Control Lines to Chicago, Suit Alleges. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/commerce-falls-slightly-in-week-check-payments-show-however-volume.html | COMMERCE FALLS SLIGHTLY IN WEEK; Check Payments Show, However, Volume Is Much Greater Than in Same Period in 1928. COTTON RECEIPTS HEAVY Wholesale Prices Continue to Decline--Crude Petroleum OutputSlumps--Fewer Failures. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/new-securities-on-curb-repository-receipts-for-shares-of-french.html | NEW SECURITIES ON CURB.; Repository Receipts for Shares of French Corporation Admitted. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mahoning-valley-bonds-3600000-issue-of-4s-privately-sold-to.html | MAHONING VALLEY BONDS.; $3,600,000 Issue of 4 s Privately Sold to Bankers in Toledo. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/organize-for-curb-on-unemployment-williams-institute-experts-start.html | ORGANIZE FOR CURB ON UNEMPLOYMENT; Williams Institute Experts Start Move for Public Works to Offset Depressions. PLAN NATIONAL CAMPAIGN Projected "Prosperity Reserve League" Calls for Deferring Outlay Till Need Arises. HOOVER'S SUPPORT CITED Poverty in Country Is Declared a "Crime"--Briton Sees America in Conquest for "Comfort." | TRUE | By Louis Stark. Staff Correspondent of the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/leopold-left-1000000-will-of-chicago-financier-created-trust-for.html | LEOPOLD LEFT $1,000,000.; Will of Chicago Financier Created Trust for Jailed Son. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/westinghouse-bonus-seen-pittsburgh-predicts-stock-dividend-as.html | WESTINGHOUSE BONUS SEEN; Pittsburgh Predicts Stock Dividend as Electric Concern's Shares Soar. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/urges-mexican-schools-to-fight-rum.html | Urges Mexican Schools to Fight Rum | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/steal-payroll-in-newark-two-armed-men-hold-up-cashier-and-escape.html | STEAL PAYROLL IN NEWARK.; Two Armed Men Hold Up Cashier and Escape With $3,000. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/toronto-is-victor-by-51-cantrell-holds-orioles-to-three-hits-and.html | TORONTO IS VICTOR BY 5-1.; Cantrell Holds Orioles to Three Hits and Strikes Out 11. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/shipping-and-mails-91928961.html | SHIPPING AND MAILS | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/ship-changes-flag-panama-mail-liner-shifts-to-american-registry-on.html | SHIP CHANGES FLAG.; Panama Mail Liner Shifts to American Registry on Coast. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/british-navy-seeks-stokers-with-brains-recruiting-officers-ordered.html | BRITISH NAVY SEEKS STOKERS WITH BRAINS; Recruiting Officers Ordered to Pick and Choose--Post Office Stars Campaign for Business. | TRUE | | C1B 39423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dick-ciuci-gains-at-green-meadow-youthful-player-eliminates-page.html | DICK CIUCI GAINS AT GREEN MEADOW; Youthful Player Eliminates Page and Parker, Making One Nine in 33, Two Under Par. 3 OTHERS ALSO ADVANCE Moffett, Miller-Jones and Beger Reach Semi-Finals--Brainard Defeats Brodbeck. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/jersey-coast-sale-today-major-kennelly-to-auction-hotels-and-houses.html | JERSEY COAST SALE TODAY.; Major Kennelly to Auction Hotels and Houses in Several Resorts. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/staten-island-sales-st-george-south-new-york-and-huguenot-plots-in.html | STATEN ISLAND SALES.; St. George, South New York and Huguenot Plots in Deals. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/summaries-in-green-meadow-invitation-golf.html | Summaries in Green Meadow Invitation Golf | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/masons-and-elks-pay-tribute-to-macrery-many-city-magistrates-and.html | MASONS AND ELKS PAY TRIBUTE TO MACRERY; Many City Magistrates and Tammany Leaders Attend Servicesin Funeral Parlor. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/man-sentenced-for-check-fraud.html | Man Sentenced for Check Fraud. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-graf-zeppelin-is-heard-asking-for-weather-report.html | The Graf Zeppelin Is Heard Asking for Weather Report | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/smith-of-braves-beats-cards-5-to-2-boston-hurler-steady-on-mound.html | SMITH OF BRAVES BEATS CARDS, 5 TO 2; Boston Hurler Steady on Mound While Mates Bunch Hits to Even Series. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/midwicks-advance-to-final-at-polo-californians-win-by-146-from.html | MIDWICKS ADVANCE TO FINAL AT POLO; Californians Win by 14-6 From Oakbrook-du Page in 12Goal Tourney at Chicago.McCARTHY PLAYS STAR ROLENo. 2 Man for Victors Scores 4Goals in Rapid Succession toPut Team in Front. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-business-world.html | THE BUSINESS WORLD | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mdonald-gets-hague-news-premier-to-rush-to-london-by-plane-to-meet.html | M'DONALD GETS HAGUE NEWS.; Premier to Rush to London by Plane to Meet New Situation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/savings-banks-show-gain-resources-of-institutions-in-state-cross.html | SAVINGS BANKS SHOW GAIN; Resources of Institutions In State Cross $5,000,000,000 Mark. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/slight-drop-shown-in-daily-zinc-output-july-average-for-world-4386.html | SLIGHT DROP SHOWN IN DAILY ZINC OUTPUT; July Average for World 4,386 Tons, Against 4,483 in June and 4,424 for Seven Months. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/almazon-to-quit-mexico-for-health-departure-on-eve-of-presidential.html | ALMAZON TO QUIT MEXICO FOR HEALTH; Departure on Eve of Presidential Change Emphasizes Stability of Nation's Politics.BUSINESS IS STILL ACTIVECampaign Fails to Have Usual Depressing Effect on Tradeand Exchange. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/assails-hoover-to-legion-vice-commander-declares-president-delays.html | ASSAILS HOOVER TO LEGION.; Vice Commander Declares President Delays Cruiser Program. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/held-gains-final-will-oppose-white-canadian-amateur-golf-title-to.html | HELD GAINS FINAL, WILL OPPOSE WHITE; Canadian Amateur Golf Title To Go to an American for the First Time. BOTH VICTORS BY 2 AND 1 Wood, Last Dominion Survivor, Extends Held--Corkran's Late Rally Is | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/tiffany-again-finds-freedom-fleeting-stock-promoter-gets-second.html | TIFFANY AGAIN FINDS FREEDOM FLEETING; Stock Promoter Gets Second Bond, Only to Be Rearrested at Once on Detroit Charge. 100 TIPSTER OFFICES QUIT Federal Officials Put Annual Loss Through Frauds Here at $36,000,000 or More. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/financial-markets-many-stocks-are-bid-up-rapidlycall-money-7.html | FINANCIAL MARKETS; Many Stocks Are Bid Up Rapidly--Call Money 7%, Sterling Unchanged. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/arrested-at-hospital-man-with-bullet-wound-accused-as-taxicab-thief.html | ARRESTED AT HOSPITAL.; Man With Bullet Wound Accused as Taxicab Thief. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/sweezey-heads-beauharnois-light.html | Sweezey Heads Beauharnois Light. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/gets-power-board-post-lieut-col-tyler-succeds-edgerton-as-chief.html | GETS POWER BOARD POST.; Lieut. Col. Tyler Succeds Edgerton as Chief Engineer. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/southern-pacific-increases-earnings-net-operating-income-shows-gain.html | SOUTHERN PACIFIC INCREASES EARNINGS.; Net Operating Income Shows Gain of $5,666,000 in First Seven Months. LEHIGH VALLEY IMPROVES Nickle Plate Reports $295,591,000 Assets on June 30, Against $248,247,000 Last Year. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/american-women-visit-milan.html | American Women Visit Milan. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/polo-player-injured-lieut-macfarland-and-his-wife-suffer-in.html | POLO PLAYER INJURED.; Lieut. MacFarland and His Wife Suffer in Illinois Auto Crash. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/find-65000-in-fraud-case-state-officials-impound-deposits-of-w.html | FIND $65,000 IN FRAUD CASE.; State Officials Impound Deposits of W. C. Carter and His Companies. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/balkans-nervous-in-austrian-crisis-czechs-seek-assurance-that.html | BALKANS NERVOUS IN AUSTRIAN CRISIS; Czechs Seek Assurance That Fascist-Socialist Clashes Are Now Ended. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/shot-twice-in-his-store.html | SHOT TWICE IN HIS STORE. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/send-letters-on-football-cornell-men-on-ketch-carlsark-drop-ball.html | SEND LETTERS ON FOOTBALL.; Cornell Men on Ketch Carlsark Drop Ball Overboard. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/expects-the-erie-to-gain-charles-l-bradley-also-predicts-payment-by.html | EXPECTS THE ERIE TO GAIN.; Charles L. Bradley Also Predicts Payment by Coal Properties. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dempsey-approved-as-promoter.html | Dempsey Approved as Promoter. | TRUE | | C1B 39423 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/de-turenne-asks-divorce-seattle-banker-married-widow-of-officer.html | DE TURENNE ASKS DIVORCE.; Seattle Banker Married Widow of Officer Under Marshal Foch. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/colombia-insures-peace-republic-gratified-at-settlement-of-all.html | COLOMBIA INSURES PEACE.; Republic Gratified at Settlement of All Territorial Disputes. | TRUE | ENRIQUE OLAYA. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/city-trust-cashier-says-public-official-got-big-sum-in-graft-di.html | CITY TRUST CASHIER SAYS PUBLIC OFFICIAL GOT BIG SUM IN GRAFT; Di Paola Also Tells Grand Jury Bank's Money Was Paid to Others for Favors. HE IDENTIFIES "REDRAW" Gennaro Dell' Osso, Ferrari's Brother-in-Law, Backs the "Astonishing" Story. HE TESTIFIES VOLUNTARILY Pecora Declares That He Now Knows Where Much of the $5,000,000 Loss Went. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/wawbeek-ii-winner-of-black-rock-race-leads-murcy-in-atlantic-coast.html | WAWBEEK II WINNER OF BLACK ROCK RACE; Leads Murcy in Atlantic Coast Class While Illini Scores by Only Five Seconds. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/ship-passengers-annoyed-long-wait-forced-on-them-by-small-customs.html | SHIP PASSENGERS ANNOYED.; Long Wait Forced on Them by Small Customs Force. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | Times Wide World Photo. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-customs-court-coal-trade-outlook-brighter.html | THE CUSTOMS COURT.; Coal Trade Outlook Brighter. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/orchestra-posts-opened-to-women-conductorless-symphony-group-will.html | ORCHESTRA POSTS OPENED TO WOMEN; Conductorless Symphony Group Will Offer Them Vacancies in the Strings. TO BE ON PARITY WITH MEN They Are Expected to Prove "Excellent Performers"--Efrem Zimbalist to Be First Soloist. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-thousand-islands.html | THE THOUSAND ISLANDS. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/gen-king-at-plattsburg-assistant-chief-of-staff-inspects-camp.html | GEN. KING AT PLATTSBURG.; Assistant Chief of Staff Inspects Camp, Attends Dinner of 306th. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/to-feature-zeppelin-mail-postoffice-will-use-special-cancellation.html | TO FEATURE ZEPPELIN MAIL.; Postoffice Will Use Special Cancellation Stamps and Ink. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/oyster-schooners-open-series-races-are-called-no-contests.html | Oyster Schooners Open Series; Races Are Called No Contests | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/raw-silk-futures-gain-prices-for-all-deliveries-advance-on-national.html | RAW SILK FUTURES GAIN.; Prices for All Deliveries Advance on National Exchange. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/ac-jameses-give-dinner-at-newport-they-present-miss-olive-whitman.html | A.C. JAMESES GIVE DINNER AT NEWPORT; They Present Miss Olive Whitman to Society--Ruth St. Denis in Program.LADY LOWTHER IS HONORED Perry Belmonts Entertain for Her--Miss Julia Berwind and Mrs.Vanderbilt Are Hostesses. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/estates-appraised.html | Estates Appraised. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/training-ship-newport-at-bermuda.html | Training Ship Newport at Bermuda. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/rise-in-labor-efficiency-alexander-hamilton-institute-says-workers.html | RISE IN LABOR EFFICIENCY.; Alexander Hamilton Institute Says Workers Also Are More Contented. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/to-import-chickens-by-plane.html | To Import Chickens by Plane. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/chinese-beat-american-five-soldiers-attack-sailor-from-the-panay-at.html | CHINESE BEAT AMERICAN.; Five Soldiers Attack Sailor From the Panay at Ichang. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/1122814-paid-to-austria-mellon-sends-residue-of-funds-seized-during.html | $1,122,814 PAID TO AUSTRIA.; Mellon Sends Residue of Funds Seized During the war. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/to-mail-judd-gray-letter-lawyer-will-send-executed-mans-note-to.html | TO MAIL JUDD GRAY LETTER.; Lawyer Will Send Executed Man's Note to Daughter on 12th Birthday. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/guard-fullers-home-and-others-in-boston-police-break-up-meetings-of.html | GUARD FULLER'S HOME AND OTHERS IN BOSTON; Police Break Up Meetings of Radicals on Anniversary of Sacco and Vanzetti Deaths. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/sue-brokers-as-bankrupt-creditors-obtain-receiver-for-frank-t.html | SUE BROKERS AS BANKRUPT; Creditors Obtain Receiver for Frank T. Stanton & Co. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/calhoun-suspends-2-in-new-ark-dry-office-begins-inquiry-into-fist.html | CALHOUN SUSPENDS 2 IN NEW ARK DRY OFFICE; Begins Inquiry Into Fist Fight Between Pickett and Miller by Relieving Both. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mr-rogers-sheds-a-tear-for-the-poor-professional.html | Mr. Rogers Sheds a Tear for the Poor Professional | TRUE | WILL ROGERS. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/subkoff-now-is-a-waiter-brotherinlaw-of-exkaiser-gets-job-in.html | SUBKOFF NOW IS A WAITER.; Brother-in-Law of Ex-Kaiser Gets Job in Luxemburg. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/fire-razes-dwellings-in-spokane-wash-sweeps-out-of-control-from.html | FIRE RAZES DWELLINGS IN SPOKANE, WASH.; Sweeps, Out of Control, From Lumber Yard--Sanitarium Near By Is Destroyed. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/italian-flier-killed-in-schneider-test-capt-giuseppe-motta-dies-as.html | ITALIAN FLIER KILLED IN SCHNEIDER TEST; Capt. Giuseppe Motta Dies as Plane at Great Speed Dives Into Lake Garda. TRAGEDY LAID TO FUMES Request for Race Delay Is Refused by British Aero Club, as Barred by Rules. | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/rain-halts-bike-races-here.html | Rain Halts Bike Races Here. | TRUE | | C1B 39423 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/armour-keeps-lead-in-western-open-medalists-71-on-second-round.html | ARMOUR KEEPS LEAD IN WESTERN OPEN; Medalist's 71 on Second Round Gives Him Total of 136, Two Strokes in Front. SARAZEN IN SECOND PLACE Flushing Pro Returns a 70 by a Great Spurt to Lead Horton Smith by a Shot. TEN OTHERS IN THE FIGHT Abe Espinosa, Defending Champion, Kirkwood, Mehlhorn Among Those Who Have Good Chance. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/radio-delegates-named-eleven-will-represent-private-companies-at.html | RADIO DELEGATES NAMED.; Eleven Will Represent Private Companies at the Hague Conference. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/go-to-loan-meeting-new-york-delegation-leaves-for-salt-lake-city.html | GO TO LOAN MEETING.; New York Delegation Leaves for Salt Lake City. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/white-sox-upset-athletics-again-bunch-hits-off-quinn-in-third-and.html | WHITE SOX UPSET ATHLETICS AGAIN; Bunch Hits Off Quinn in Third and Win, 3 to 1, for Second Victory in Row. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/audley-farm-wins-twice-at-saratoga-captures-the-amsterdam-stakes.html | AUDLEY FARM WINS TWICE AT SARATOGA; Captures the Amsterdam Stakes With Chancellor, 8-1 Shot, on Muddy Course. TAKES TANYA HANDICAP Stable Triumphs in Second Feature With Princess Tina—Four of Five Fall in 'Chase. | TRUE | By Bryan Field. Special To the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/colesfuller-team-enters-golf-final-captures-two-matches-in-fourball.html | COLES-FULLER TEAM ENTERS GOLF FINAL; Captures Two Matches in FourBall Tournament at Shawnee-on-Delaware.TO FACE LEWIS-KATZENBACH Other Finalists Defeat Milner andCulver, Then Conquer Bealeand Weaver. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/majestic-not-to-race-liner-has-never-been-driven-to-her-limit.html | MAJESTIC NOT TO RACE.; Liner Has Never Been Driven to Her Limit, Official Says. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/american-held-in-fraud-british-police-arrest-man-who-is-said-to.html | AMERICAN HELD IN FRAUD; British Police Arrest Man Who Is Said to Have Record. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/state-to-do-next-financing-with-sale-of-notes-to-banks.html | State to Do Next Financing With Sale of Notes to Banks | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/rosario-workmen-quit-long-strike-port-workers-however-halt-activity.html | ROSARIO WORKMEN QUIT LONG STRIKE; Port Workers, However, Halt Activity 24 Hours in SaccoVanzetti Demonstration. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/germans-protest-plan-nationalists-tell-stresemann-young-program.html | GERMANS PROTEST PLAN.; Nationalists Tell Stresemann Young Program Would Be Disastrous. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/farm-board-unable-to-aid-wheat-men-suggests-getting-necessary-loans.html | FARM BOARD UNABLE TO AID WHEAT MEN; Suggests Getting Necessary Loans for Marketing Through Immediate Credit Banks. APPROVES HOLDING CROP Worst Part of the Export Sales Tie-Up Appears to Be Over, St. Paul Editor Is Told. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/new-incorporations.html | NEW INCORPORATIONS. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/hebard-gains-final-in-junior-singles-comes-back-strongly-after.html | HEBARD GAINS FINAL IN JUNIOR SINGLES; Comes Back Strongly After Defeat in Boys' Play to Beat Talbot, 6-8, 6-2, 6-2. DONOVAN ALSO ADVANCES Misses Surber-Taubele Win Girls' Doubles—Miss Roberts-Bassford Take Mixed Doubles. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/many-deals-on-berengaria-broker-on-ship-arriving-here-had-busy.html | MANY DEALS ON BERENGARIA.; Broker on Ship Arriving Here Had Busy Voyage. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/coolidges-attend-bryant-ceremony-arrive-unexpectedly-at-cummington.html | COOLIDGES ATTEND BRYANT CEREMONY; Arrive Unexpectedly at Cummington, Mass., for Dedication of Poet's Homestead.HIS DESCENDANTS THERE House to Be Maintained as PublicShrine—Hamlet Celebrates Its 150th Anniversary. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/367-rise-shown-by-bank-clearings-total-is-12337483000-for-week-in.html | 36.7% RISE SHOWN BY BANK CLEARINGS; Total Is $12,337,483,000 for Week in 23 Cities—Increase of 48.5% Here. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mrs-masha-bril-dies-wife-of-editor-of-the-jewish-guardian-was.html | MRS. MASHA BRIL DIES.; Wife of Editor of The Jewish Guardian Was Active in Charities. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/yankees-shut-out-by-blaeholder-50-hugmen-toss-away-2-chances-for.html | YANKEES SHUT OUT BY BLAEHOLDER, 5-0; Hugmen Toss Away 2 Chances for Double Plays in 4th, Then Browns Score Five Runs. ONLY FIVE HITS FOR LOSERS Pennock Also Pitches Fine Ball, but Support Fails—Second Straight Shut-Out for Yankees. | TRUE | By William E. Brandt. Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/links-move-to-vare-men-philadelphia-republican-league-assails.html | LINKS MOVE TO VARE MEN.; Philadelphia Republican League Assails Ex-Mayor on Conference. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/sam-jones-blanks-the-tigers-1-to-0-whitehill-holds-washington-to.html | SAM JONES BLANKS THE TIGERS, 1 TO 0; Whitehill Holds Washington to Four Hits Against Detroit's Six Safe Blows. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/snowden-rejects-new-hague-offer-allies-to-try-again-british.html | SNOWDEN REJECTS NEW HAGUE OFFER; ALLIES TO TRY AGAIN; British Spokesman Finds Sum Is Only 60 Per Cent of His $11,500,000 Demand. ADJOURNMENT IS DELAYED Today's Scheduled Meeting Is Called Off--Public Session to Be Held Monday. GERMANS BECOME FIRMER Dr. Stresemann is Determined Not to Give Up Anything Until Rhine Evacuation Is Pledged. | TRUE | By Edwin L. James. Special Cable to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/brophy-questions-17-on-bronx-fire-says-builders-deny-any-labor.html | BROPHY QUESTIONS 17 ON BRONX FIRE; Says Builders Deny Any Labor Clash in Eleventh Suspicious Blaze in Two Months. McGEEHAN TO GET EVIDENCE Owners of Newbold Av. Structure and Several Subcontractors Are Among Witnesses. | TRUE | | C1B 39423 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/charles-a-tipling-lawyer-dies-at-66-referee-in-bankruptcy-for.html | CHARLES A. TIPLING, LAWYER, DIES AT 66; Referee in Bankruptcy for Queens-Nassau for 30 Years Succumbs in Hospital. A PROMINENT REPUBLICAN Was Former Member of General Committee of Long Island City-- Graduate of Albany Law School. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/eisenstein-to-study-film-technique-here-director-of-potemkin-plans.html | EISENSTEIN TO STUDY FILM TECHNIQUE HERE; Director of "Potemkin" Plans Trip, With Special Attention to Work in Hollywood. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/whalen-works-from-1-to-5-am-on-proofs-of-police-report.html | Whalen Works From 1 to 5 A.M. On Proofs of Police Report | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/london-reviews-fear-result-of-hague-split-spectator-and-nation.html | LONDON REVIEWS FEAR RESULT OF HAGUE SPLIT; Spectator and Nation Object to Break Over Money--Warn of Danger to Naval Parley. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/finnegan-makes-holeinone-during-green-meadow-play.html | Finnegan Makes Hole-in-One During Green Meadow Play | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/tries-to-reform-thief-held-as-one.html | Tries to Reform Thief; Held as One. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/scientists-observe-founding.html | Scientists Observe Founding. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-police-on-the-air.html | THE POLICE ON THE AIR. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/canada-imports-shrubs-and-flowers.html | Canada Imports Shrubs and Flowers | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/seek-to-be-super-chorus-girls.html | Seek to Be "Super" Chorus Girls. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/new-bank-for-florida-institution-at-lakeland-sponsored-by-du-pont.html | NEW BANK FOR FLORIDA.; Institution at Lakeland, Sponsored by Du Pont Interests, to Open. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/vidmar-gains-draw-with-capablanca-cuban-tied-for-carlsbad-chess.html | VIDMAR GAINS DRAW WITH CAPABLANCA; Cuban Tied for Carlsbad Chess Lead by Nimzowitsch, Who Defeats Spielmann. AUSTRIAN IN FOURTH PLACE Rubinstein Takes Third Position by Beating Miss Menchik--Treybal Halts Maroczy. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/barnegat-bridge-permit-not-asked.html | Barnegat Bridge Permit Not Asked. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/ship-line-obtains-loan-of-6675000-fund-to-american-export-lines-for.html | SHIP LINE OBTAINS LOAN OF $6,675,000; Fund to American Export Lines for Four New Vessels Is Approved by Board. CAMDEN YARD GETS WORK O'Connor Says America Will Speed Ship Building--Mail Contract Decision Due Next Month. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/fortescue-c-metcalfe-lawyer-a-former-member-of-assembly-from.html | FORTESCUE C. METCALFE.; Lawyer, a Former Member of Assembly From Brooklyn, Dies. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/troopers-again-raid-upstate-road-house-use-warrant-this-time-arrest.html | TROOPERS AGAIN RAID UP-STATE ROAD HOUSE; Use Warrant This Time, Arrest Proprietor and 9 Others and Seize Gambling Devices. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/company-meetings-today.html | COMPANY MEETINGS TODAY. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/exjudge-ef-cole-dead-dean-of-waterbury-bar-a-yachtsman-and-horseman.html | EX-JUDGE E.F. COLE DEAD.; Dean of Waterbury Bar, a Yachtsman and Horseman, Was 89. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/westchester-deals-estate-in-scarsdale-is-bought-white-plains.html | WESTCHESTER DEALS.; Estate in Scarsdale Is Bought-- White Plains Purchase. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-will-to-be-credulous.html | THE WILL TO BE CREDULOUS. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/adioo-harvester-wins-at-lancaster-takes-pace-race-in-straight-heats.html | ADIOO HARVESTER WINS AT LANCASTER; Takes Pace Race in Straight Heats at Central Circuit Meeting. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/orlean-streets-flooded-electrical-storm-breaks-drought-glens-falls.html | ORLEAN STREETS FLOODED.; Electrical Storm Breaks Drought-- Glens Falls Hit. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/rev-george-b-cowles-dies-in-south-africa-a-missionary-36-years-he.html | REV. GEORGE B. COWLES DIES IN SOUTH AFRICA; A Missionary 36 Years, He Organized the First School for Training of Native Teachers. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/arlington-ban-lifted-for-negro-guide-as-slave-and-free-he-spent-90.html | Arlington Ban Lifted for Negro Guide; As Slave and Free He Spent 90 Years There | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mortgages-recorded-6000000-lien-arranged-on-realty-of-food-products.html | MORTGAGES RECORDED.; $6,000,000 Lien Arranged on Realty of Food Products Company. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/widow-caused-recapture-refused-marriage-she-informed-on-new-jersey.html | WIDOW CAUSED RECAPTURE.; Refused Marriage, She Informed on New Jersey Fugitive. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/robert-jamieson-dies-town-clerk-of-englewood-for-36-years-is.html | ROBERT JAMIESON DIES.; Town Clerk of Englewood for 36 Years Is Stricken Suddenly. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/wheat-advances-gaining-312-cents-revival-of-foreign-demand-and.html | WHEAT ADVANCES, GAINING 31-2 CENTS; Revival of Foreign Demand and Strong Cables Send Prices on Up Grade EXPORT SALES ARE LARGE September Corn Is Under Pressure and Values Advanced in the Day's Trading. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bringing-body-of-niblack-american-cruiser-conveying-coffin-here.html | BRINGING BODY OF NIBLACK; American Cruiser Conveying Coffin Here--Service at Monte Carlo. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/three-die-of-bends-on-maine-dam-job-caisson-workers-strickenhead-of.html | THREE DIE OF 'BENDS' ON MAINE DAM JOB; Caisson Workers Stricken--Head of Power Company 'Welcomes' Federal Investigation. | TRUE | | C1B 39423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/radio-ban-on-shaw-is-lifted-for-point-of-view-broadcast.html | Radio Ban on Shaw is Lifted for 'Point of View' Broadcast | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/erica-wilbrichs-injury-serious.html | Erica Wilbrich's Injury Serious. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/johnston-wins-golf-cup-defeats-cross-to-capture-kendrick-trophy-at.html | JOHNSTON WINS GOLF CUP.; Defeats Cross to Capture Kendrick Trophy at Lu Lu Temple Club. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/weather-checks-trading-in-cotton-business-is-light-on-exchange-and.html | WEATHER CHECKS TRADING IN COTTON; Business Is Light on Exchange and Price Movements Are Small and Irregular. NEW ESTIMATES AWAITED Market Looking for Figures From Private Agencies--Mills Still Restrict Buying. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dustin-estate-gets-tax-refund.html | Dustin Estate Gets Tax Refund. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/dr-r-w-boiling-left-17314.html | Dr. R. W. Boiling Left $17,314. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/threat-led-to-guard-at-groehl-estate-precautions-taken-at-monterey.html | THREAT LED TO GUARD AT GROEHL ESTATE; Precautions Taken at Monterey, Mass., for Ex-Magistrate, Counsel for Chapman. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/michigans-conservation-survey.html | MICHIGAN'S CONSERVATION SURVEY. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/western-college-club-leases-barbour-home-university-group-to-occupy.html | WESTERN COLLEGE CLUB LEASES BARBOUR HOME; University Group to Occupy FiveStory House at 11 WestFifty-third Street. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/will-sift-voting-frauds-wolber-to-investigate-ferguson-charge-on.html | WILL SIFT VOTING FRAUDS.; Wolber to Investigate Ferguson Charge on Hudson County Lists. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/copper-futures-improve-close-strong-after-sales-totaling-250000.html | COPPER FUTURES IMPROVE.; Close Strong After Sales Totaling 250,000 Pounds--Tin Quiet. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/reports-on-lapland-ore-american-finds-country-rich-in-minerals.html | REPORTS ON LAPLAND ORE.; American Finds Country Rich in Minerals. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/argentina-greets-british-receives-economic-commission-on-trade.html | ARGENTINA GREETS BRITISH.; Receives Economic Commission on Trade Situation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/will-cut-police-details-whalen-wants-all-patrolmen-possible-put-on.html | WILL CUT POLICE DETAILS.; Whalen Wants All Patrolmen Possible Put on the Streets. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/manager-held-for-27000-theft.html | Manager Held for $27,000 Theft. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/daniel-beard-back-tells-of-school-meet-praises-showing-of-french.html | DANIEL BEARD BACK TELLS OF SCHOOL MEET.; Praises Showing of French Lads --Berengaria in Midocean Talks With Sydney. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/rise-in-pay-averts-strike-of-painters-employers-grant-10-increase.html | RISE IN PAY AVERTS STRIKE OF PAINTERS; Employers Grant 10% Increase From $12 a Day to $13.20. WORK RESUMES TUESDAY With Notice of Walkout Already Sent Out, Men Will Report at Union Halls | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bishop-ready-to-act-on-dr-empringham-manning-says-ecclesiastical.html | BISHOP READY TO ACT ON DR. EMPRINGHAM; Manning Says Ecclesiastical Steps Will, "of Course,"Be Taken to Unfrock Him. IGNORES HIS CRITICISMS Indicates Divorce and Remarriage Will Be Ground for Reading Him Out of Holy Orders. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/larger-cotton-ginnings-outturn-to-date-24372-bales-above-1928-less.html | LARGER COTTON GINNINGS.; Outturn to Date 24,372 Bales Above 1928; Less Than 1927. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/move-for-interest-overdue-on-bonds-dealers-who-distributed-issues.html | MOVE FOR INTEREST OVERDUE ON BONDS; Dealers Who Distributed Issues of Sanford, Fla., Ask Holders to Deposit Securities. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/our-own-vitamins-best-we-are-not-dependent-on-foreign-vegetables.html | OUR OWN VITAMINS BEST.; We Are Not Dependent on Foreign Vegetables for Our Supply. | TRUE | E. F. KOHMAN. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/police-chief-and-aide-arrest-each-other-fight-over-whether-mattawan.html | POLICE CHIEF AND AIDE ARREST EACH OTHER; Fight Over Whether Mattawan (N.J.) Patrolman Should Have Day Off Disrupts Force of 3. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mother-lode-coalition-reports.html | Mother Lode Coalition Reports. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/union-of-legislators-in-session-at-geneva-subcommission-on-security.html | UNION OF LEGISLATORS IN SESSION AT GENEVA; Subcommission on Security Begins Discussion of Effortsfor World Peace. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mrs-hoover-visits-scouts-speaks-to-200-girls-in-camp-at-rawley.html | MRS. HOOVER VISITS SCOUTS; Speaks to 200 Girls In Camp at Rawley Springs, Va. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/canadians-retain-yacht-racing-lead-barnegat-bay-skippers-finish-1-s.html | CANADIANS RETAIN YACHT RACING LEAD; Barnegat Bay Skippers Finish 1 st and 2d in Morning Race of International Series. U. S. TIES CANADA'S SCORE Royal St. Lawrence Crews Score In Afternoon on Lake St. Louis and Regain Advantage. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/turner-ready-to-fly-set-at-roosevelt-field-for-flight-to-coast-with.html | TURNER READY TO FLY.; Set at Roosevelt Field for Flight to Coast With Four Passengers. | TRUE | Special to The New York Times. | C1B 39423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/laguardia-ticket-maps-hot-campaign-plans-vigorous-primary-fight-in.html | LAGUARDIA TICKET MAPS HOT CAMPAIGN; Plans Vigorous Primary Fight in New York County at First Conference. OPTIMISM IS THE KEYNOTE O.L. Bernheimer, Former Mitchel Backer, Comes Out in Support of Representative. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/man-in-auto-seizes-woman-in-savannah-negro-is-hunted-as-strangler.html | MAN IN AUTO SEIZES WOMAN IN SAVANNAH; Negro Is Hunted as Strangler and Attacker--Car, Which Was | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/break-camp-tomorrow-107th-and-108th-infantry-units-to-be-replaced.html | BREAK CAMP TOMORROW.; 107th and 108th Infantry Units to Be Replaced at Peekskill. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/challenges-hoover-as-backing-tariff-senator-caraway-points-to.html | CHALLENGES HOOVER AS BACKING TARIFF; Senator Caraway Points to Watson's Statement That President Will Sign Bill. MINORITY MAPS ATTACK Borah Also Checks Up Opposition Forces--Fletcher Says Florida Is Unfairly Treated. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/will-succeed-palma-ag-straight-of-michigan-named-new-secret.html | WILL SUCCEED PALMA.; A.G. Straight of Michigan Named New Secret Service Head Here. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/how-distances-change-on-zeppelins-course-variations-in-length-of.html | HOW DISTANCES CHANGE ON ZEPPELIN'S COURSE; Variations in Length of Longitudinal Degrees Due to Tapering Toward Poles. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/shon-good-on-stand-at-do-no-van-inquiry-former-federal-auctioneer.html | SHON GOOD ON STAND AT DO NO VAN INQUIRY; Former Federal Auctioneer Says He Has Nothing to Conceal in Bankruptcy Sales. HIS AIDE, SUMMONED, DIES Court Orders Case of Sidney Fertig, Lawyer, Presented to the Grand Jury. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/rochester-triumphs-135-leeps-11game-lead-in-international-league-by.html | ROCHESTER TRIUMPHS, 13-5; Leeps 11-Game Lead in International League by Defeating Reading | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/to-test-ether-specimens-health-department-gets-samples-from-six.html | TO TEST ETHER SPECIMENS.; Health Department Gets Samples From Six Drug Stores. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/4500-erie-clerks-get-wage-rise.html | 4,500 Erie Clerks Get Wage Rise. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/more-held-in-poisonings-100-widows-arrested-in-hungary-on-charge-of.html | MORE HELD IN POISONINGS.; 100 Widows Arrested in Hungary on Charge of Killing Husbands. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mastick-urges-aid-to-state-industry-senator-warns-of-the-loss-of.html | MASTICK URGES AID TO STATE INDUSTRY; Senator Warns of the Loss of Supremacy by Neglecting Study of Business Trend. RENEWS PLEA FOR BUREAU He Tells Albany Rotarians That a State Department of Commerce Is Necessary. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/livingston-children-declared-legitimate-five-by-second-marriage.html | LIVINGSTON CHILDREN DECLARED LEGITIMATE; Five by Second Marriage, Which Was Barred by Divorce Decree, Win Shares in Estate. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mrs-julia-b-schauffler-presbyterian-missions-worker-dies-at-bar.html | MRS. JULIA B. SCHAUFFLER.; Presbyterian Missions Worker Dies at Bar Harbor, Me., at 86 Years. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/the-inside-of-prohibition-result-of-a-long-fight.html | THE INSIDE OF PROHIBITION; Result of a Long Fight. | TRUE | By Mabel Walker Willebrandt Former Assistant United States Attorney General In Charge of Prohibition Cases. Copyright 1929 By Current News Features, Inc. All Rights | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/red-sox-triumph-over-indians-85-macfayden-is-batted-hard-but-is.html | RED SOX TRIUMPH OVER INDIANS, 8-5; MacFayden Is Batted Hard, but Is Steady in Pinches as Boston Wins Series Opener. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/baby-girl-found-in-woods-jersey-policeman-told-of-fight.html | BABY GIRL FOUND IN WOODS.; Jersey Policeman, Told of "Fight," Investigates and Discovers Infant. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/habibullah-offers-reward-for-rival.html | Habibullah Offers Reward for Rival. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/mastro-beats-shea-in-chicago-fight-gets-decision-before-17000-in.html | MASTRO BEATS SHEA IN CHICAGO FIGHT; Gets Decision Before 17,000 in Ten Rounds--My Sullivan, Medill and De Vos Victors. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/46165400-in-gold-produced-here-in-1928-years-silver-output-valued.html | $46,165,400 IN GOLD PRODUCED HERE IN 1928; Year's Silver Output Valued at $34,200,567--Both Metals Far Below Record. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/to-protest-movies-of-chinese-life-miss-tg-no-will-bring-up-the.html | TO PROTEST MOVIES OF CHINESE LIFE; Miss T.G. No Will Bring Up the Subject at Women's Peace Parley in Prague. LIVELY PAPERS PROMISED Jane Addams Expresses Hope That Kellogg Pact Will Be More Than a "Scrap of Paper." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/miss-alice-dennett-to-wed-aug-31-attendants-are-chosen-for-her.html | MISS ALICE DENNETT TO WED AUG. 31; Attendants Are Chosen for Her Marriage to Borden Chase Tripp in Acoaxet, Mass. MISS J. FARLEY'S BRIDAL Ceremony With John Robert Moran to Be Held in Church of St. Francis Loyola This Morning. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/bronx-plans-filed.html | BRONX PLANS FILED. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/11-women-to-view-suspect-in-thefts-will-go-to-philadelphia-to.html | 11 WOMEN TO VIEW SUSPECT IN THEFTS; Will Go to Philadelphia to Identify Ex-Convict Indicted Here as Jewel Robber.VICTIMS LURED BY ADSJohn Reid Called to Rob Persons Who Offered Apartments forRent, Police Charge. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/cashiers-baby-talk-so-upsets-robber-he-falls-easy-captive.html | Cashier's Baby Talk So Upsets Robber He Falls Easy Captive | TRUE | | C1B 39423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/river-indus-adds-toll-kotri-evacuated-as-floods-race-on-toward-sind.html | RIVER INDUS ADDS TOLL; Kotri Evacuated as Floods Race on Toward Sind Area. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/tam-o-shanters-mare.html | TAM O' SHANTER'S MARE. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/corporate-changes-new-york.html | CORPORATE CHANGES; New York. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/elizabeth-to-lose-durant-plant.html | Elizabeth to Lose Durant Plant. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/american-art-centre-in-venice.html | American Art Centre in Venice. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/coste-delays-flight-to-install-new-radio-french-flier-says-he-will.html | COSTE DELAYS TO INSTALL NEW RADIO; French Flier Says He Will Not Be Able to Start Atlantic Hop for a Day or Two. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/sports-of-the-times-surrounding-a-rule.html | Sports of the Times.; Surrounding a Rule. | TRUE | By John Kieran. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/realty-board-voices-confidence-in-prince-westchester-leader-says-he.html | REALTY BOARD VOICES CONFIDENCE IN PRINCE; Westchester Leader Says He Finds No Violation of Ethics in County Deal. | TRUE | Special to The New York Times. | C1B 39423 |
| 1929-08-24 | 1929-08-24 | https://www.nytimes.com/1929/08/24/archives/miss-wing-wins-two-titles.html | Miss Wing Wins Two Titles. | TRUE | | C1B 39423 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/outfitting-schoolgirls-stylish-frocks-for-the-coming-autumn-lean.html | OUTFITTING SCHOOLGIRLS; Stylish Frocks for the Coming Autumn Lean Strongly to Tailored Designs Attractive Ensembles Touches of Sophistication The Party Frocks | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fire-menaces-hermitage-outbuildings-of-andrew-jacksons-home-near.html | FIRE MENACES "HERMITAGE"; Outbuildings of Andrew Jackson's Home Near Nashville Destroyed. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/editor-buys-at-harmon.html | Editor Buys at Harmon. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/seek-way-to-end-moving-day-rush-realty-men-say-twelveseason-year.html | SEEK WAY TO END 'MOVING DAY' RUSH; Realty Men Say "Twelve-Season' Year Would SolveProblem.LOSS TO TENANTS SHOWNDistribution of Leases ThroughoutYear Relieves Congestion ofMay and October Shifts. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/milwaukee-is-proud-of-its-waterworks-city-officials-call-system-one.html | MILWAUKEE IS PROUD OF ITS WATER-WORKS; City Officials Call System One of Most Efficient and Economical in World. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bermuda-cricket-match-today.html | Bermuda Cricket Match Today. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/frederick-c-pabst-dies-former-vice-president-of-brokaw-brothers-was.html | FREDERICK C. PABST DIES; Former Vice President of Brokaw Brothers Was 64 Years Old. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/boutelle-improves-in-brussels.html | Boutelle Improves in Brussels. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/chevalier-goes-home-new-vitaphone-production.html | CHEVALIER GOES HOME; NEW VITAPHONE PRODUCTION | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/deauville-bowing-at-golfing-shrine-new-course-and-hotel-housing.html | DEAUVILLE BOWING AT GOLFING SHRINE; New Course and Hotel Housing Club on Hill Sensation of Resort's Season. VISTAS ARE MAGNIFICENT Many Americans Playing the Links --Racing, However, Is Still Main Sport Attraction. French Call View Ravishing. Many Americans Play. Racing Still First. | TRUE | By May Birkhead. Wireless To The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/florida-realtors-sued-creditors-throw-hollywoodbythesea-into.html | FLORIDA REALTORS SUED; Creditors Throw Hollywood-by-theSea Into Bankruptcy. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/psychologists-to-meet-world-congress-will-convene-at-yale-sept-1-to.html | PSYCHOLOGISTS TO MEET; World Congress Will Convene at Yale Sept. 1 to 7. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cubs-four-in-9th-beat-phillies-96-rally-gives-victors-clean-sweep.html | CUBS' FOUR IN 9TH BEAT PHILLIES, 9-6; Rally Gives Victors Clean Sweep of Three-Game Series-- Cvengros Winning Pitcher. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/julian-greens-drama-of-ingrown-people-mr-greens-ingrown-people.html | Julian Green's Drama of Ingrown People.; Mr. Green's Ingrown People | TRUE | By Louis Kronenberger | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cabinet-will-join-snowden-in-parleys-in-holland-today-conference-on.html | CABINET WILL JOIN SNOWDEN IN PARLEYS IN HOLLAND TODAY; Conference on League Meeting is Expected to Take Up Hague Deadlock. BRITAIN ASKS NEW OFFER France, Belgium, Japan and Italy Then Reply 70% Is All They Can Give. ANSWER LIKELY TOMORROW French Predict Failure of Young Plan Meeting After Receiving Call for Better | TRUE | By Edwin L. James. Special Cable To The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/st-paul-editor-asks-speedy-grain-credits-telegraphs-farm-board.html | ST. PAUL EDITOR ASKS SPEEDY GRAIN CREDITS; Telegraphs Farm Board Growers in Northwest Are Forced to Sell on Flooded Market. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/wall-streets-controversy-with-the-reserve-board-professor-lawrence.html | Wall Street's Controversy With the Reserve Board; Professor Lawrence Takes the Side of the Stock Market In the Quarrel of the Past Year | TRUE | By Alexander D. Noyes | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/republicans-plan-fight-in-tennessee-leaders-see-a-chance-to-gain.html | REPUBLICANS PLAN FIGHT IN TENNESSEE; Leaders See a Chance to Gain Seat Left Vacant by Death of Senator Tyson. DEMOCRATS SEEK UNITY Party Heads Will Urge Governor Horton to Appoint a Man Both Parties Will Accept. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/indiansred-sox-split-twin-bill-holloway-hurls-cleveland-to-62.html | INDIANS-RED SOX SPLIT TWIN BILL; Holloway Hurls Cleveland to 6-2 Victory in Nightcap After Mates Lose, 5-2. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/out-of-town-art-activities-here-and-there-in-brief.html | OUT OF TOWN; Art Activities Here And There, in Brief | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/good-motorways-run-around-lake-michigan-many-improved-roads-in.html | GOOD MOTORWAYS RUN AROUND LAKE MICHIGAN; Many Improved Roads in Middle West Attract Eastern Tourists--Road Conditions in New Jersey--A New Route to Philadelphia Conditions in New Jersey. New Way to Philadelphia. Iowa Paved. | TRUE | By Leon A. Dickinson | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-6-no-title.html | Article 6 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/portuguese-are-allowed-only-dark-brown-bread.html | Portuguese Are Allowed Only Dark Brown Bread | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bank-teller-seized-with-100000-loot-pittsburgh-fugitive-arrested-in.html | BANK TELLER SEIZED WITH $100,000 LOOT; Pittsburgh Fugitive Arrested in Rooming House Here With All but $200 of Money. HE CONFESSED, POLICE SAY Trusted Employe Tells Them He Took Securities in Effort to Cover Small Peculations. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/broadcast-to-byrd-marks-new-season-celebrates-end-of-antarctic.html | BROADCAST TO BYRD MARKS NEW SEASON; Celebrates End of Antarctic Night and Anniversary of Sailing of His Flagship. PROGRAM IS SENTIMENTAL Reinald Werrenrath Presides at the Microphone and Sends Songs Asked by Commander. Sing Sentimental Songs. Song Marks Lifting of Long Night. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/british-ore-gave-munitions-to-foes-sir-thomas-holland-reveals.html | BRITISH ORE GAVE MUNITIONS TO FOES; Sir Thomas Holland Reveals Germans Obtained Nickel Made From Canadian Material. METALLURGY IN NEW PHASE Scientist Asserts Certain Specially Favored Regions Will Hold Dominance for Generations. Effects of Discovery. Agriculture Still Dominant. England's Industrial Revolution. Metals Bring Change. Revelation Made by War. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/toronto-college-to-celebrate.html | Toronto College to Celebrate. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/georgia-denies-clemency-to-expublisher-who-went-back-to-prison.html | Georgia Denies Clemency to Ex-Publisher Who Went Back to Prison After Escaping | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/california-defines-the-shape-of-pears-many-of-891-new-laws-refer-to.html | CALIFORNIA DEFINES THE SHAPE OF PEARS; Many of 891 New Laws Refer to Motorists, but Others Cover a Wide Field. BUSINESS IS SATISFACTORY Southern Part of State Has Reason to Be Pleased Over Outlook-- Mexico Goes Literate. Fiesta Draws T.....ands. Business Is Good. Mexico's Rising Literacy. | TRUE | By Chapin Hall. Editorial Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/early-rise-in-copper-predicted-by-traders-heavy-buying-for-export-a.html | EARLY RISE IN COPPER PREDICTED BY TRADERS; Heavy Buying for Export a Factor --American Consumers Believed Behind in Their Needs. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/thanks-us-for-sea-search-swiss-government-gives-up-hope-for-two.html | THANKS US FOR SEA SEARCH.; Swiss Government Gives Up Hope for Two Missing Fliers. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/at-bar-harbor-crisp-days-send-colony-horseback-riding.html | AT BAR HARBOR; Crisp Days Send Colony Horseback Riding | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-matter-of-the-sabbath.html | The Matter of the Sabbath. | TRUE | ISAAC POLACK. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/brady-asks-wider-westchester-inquiry-urges-governor-roosevelt-to.html | BRADY ASKS WIDER WESTCHESTER INQUIRY; Urges Governor Roosevelt to Sift All Expenditures of the County Government. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/a-part-on-hudson-bay-to-be-open-next-year-churchill-will-be-a-new.html | A PART ON HUDSON BAY TO BE OPEN NEXT YEAR; Churchill Will Be a New Outlet for the Middle Of the Continent | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/says-flight-proves-age-of-air-is-here-assistant-secretary-jahncke.html | SAYS FLIGHT PROVES AGE OF AIR IS HERE; Assistant Secretary Jahncke, After 12,000-Mile Navy Tour, Declares Plane Travel Safe. HE URGES MORE AIRPORTS Small, Towns Praised in Radio Talk for Foresight in Preparing to Gather New Wealth Promised. Airplane No Longer Novelty. Small Cities Have Airports. Swift, Dependable, Safe." Should Build Airports. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/melvilliana.html | MELVILLIANA. | TRUE | VICTOR HUGO PALTSITS. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/3000000-project-begun-in-cincinnati-starrett-corporation-of-new.html | $3,000,000 PROJECT BEGUN IN CINCINNATI; Starrett Corporation of New York Leases Land for 43-Story Office Building, Hotel, Store, Garage. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/virginia-gop-bows-to-antismithites-withdrawal-of-its-candidate-for.html | VIRGINIA G.O.P. BOWS TO ANTI-SMITHITES; Withdrawal of Its Candidate for Lieutenant Governor Laid to Increasing Friction. NORTH CAROLINA TROUBLES Need for Mediation Board Stressed by Renewal of Labor Strife-- Educational Problems. | TRUE | By J.n. Aiken. Editorial Corresponeace of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/extend-bronxville-plaza-village-authorities-sell-290000-bonds-for.html | EXTEND BRONXVILLE PLAZA.; Village Authorities Sell $290,000 Bonds for Improvement. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/byproducts-circumaviation-domestic-relations-note-on-shaking-the.html | BY-PRODUCTS.; Circumaviation. Domestic Relations Note. On Shaking the Dust Off One's Feet. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/railroad-earnings.html | RAILROAD EARNINGS. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/tone-strong-on-curb-with-forward-trend-new-highs-are-made-by-blaw.html | TONE STRONG ON CURB, WITH FORWARD TREND; New Highs Are Made by Blaw Knox, Anchor Post Fence, Cities Service and Others. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/athletics-acquire-mcnair-shortstop-of-knoxville-club.html | Athletics Acquire McNair, Shortstop of Knoxville Club | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/flin-flon-reported-in-refinery-deal-its-copper-expected-now-to-be.html | FLIN FLON REPORTED IN REFINERY DEAL; Its Copper Expected Now to Be Treated at Plant to Be Built in Eastern Canada. CANADIAN MINING COMMENT Annual Statement of Vipond Consolidated Forecast--New MineralDiscoveries Made. Vipond Consolidated. Developments in Sudbury. Chibongamau-Lac Dore Area. At Great Slave Lake. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/eskimos-discover-toothache-with-the-use-of-our-foods-a-dental.html | ESKIMOS DISCOVER TOOTHACHE WITH THE USE OF OUR FOODS; A Dental Authority Goes to study the Deterioration and to Give Relief | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/silver-billion.html | SILVER BILLION. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-lowly-peanut-reaches-its-fiftieth-anniversary-a-hard-struggle.html | THE LOWLY PEANUT REACHES ITS FIFTIETH ANNIVERSARY; A Hard Struggle Marked Its Early Climb to Popularity It Enjoys in America | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/building-managers-named-vice-chairman-of.html | BUILDING MANAGERS AID FIGHT ON SMOKE; Cushman Named Vice Chairman of Board Combating Nuisance. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/sunbeam-triumphs-in-star-class-race-atwater-yacht-leads-division-in.html | SUNBEAM TRIUMPHS IN STAR CLASS RACE; Atwater Yacht Leads Division in Westhampton Country Club Week-End Regatta. 49 BOATS SAIL IN EVENTS Mark's Rhapsody First to Finish of Moriches Bay One-Designs-- Pocahontas Also Scores. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/a-new-kind-of-loan.html | A NEW KIND OF LOAN. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/macdonald-makes-perilous-journey-by-air-to-face-issues-of-palestine.html | MacDonald Makes Perilous Journey by Air To Face Issues of Palestine, Hague and Navy | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-adventures-of-innocence-abroad.html | THE ADVENTURES OF INNOCENCE ABROAD | TRUE | J.H.B. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fear-greater-flood-in-bombay-province-villagers-flee-as-rains-on.html | FEAR GREATER FLOOD IN BOMBAY PROVINCE; Villagers Flee as Rains on the Indus Theaten to Add to Waters of Broken Shyok Dam. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/arras-battlegrounds-yield-metal-wealth-in-copper-lead-and-iron-shot.html | Arras Battlegrounds Yield Metal Wealth In Copper, Lead and Iron Shot in the War | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/puredye-silks-adopted-dress-producers-swinging-to-them-due-to.html | PURE-DYE SILKS ADOPTED.; Dress Producers Swinging to Them, Due to Weighting Agitation. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/queries-and-answers.html | Queries and Answers | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/chance-at-fortune-costs-500-a-year-croupiers-of-monte-carlo-pay-for.html | CHANCE AT FORTUNE COSTS $500 A YEAR; Croupiers of Monte Carlo Pay for Jobs, but Many Are MultiMillionaires in Francs. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-edwina-tucker-to-wed-on-sept-7-will-become-jw-hazards.html | MISS EDWINA TUCKER TO WED ON SEPT. 7; Will Become J.W. Hazard's Bride--Ruth Kinsella to Marry Lieut. R.L. Hill. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/test-for-pilots-hard-in-europe-twice-across-country-nonstop.html | TEST FOR PILOTS HARD IN EUROPE; TWICE ACROSS COUNTRY NON-STOP | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/womans-hand-in-the-market-place-woman-in-the-market-place.html | Woman's Hand in the Market Place; Woman in the Market Place | TRUE | By Florence Finch Kelly | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/championship-won-by-sutherland-rose-mare-owned-by-nicholls-gets.html | CHAMPIONSHIP WON BY SUTHERLAND ROSE; Mare, Owned by Nicholls, Gets Saddle Horse Rosette at the Southampton Exhibition. CURRY SAUCE TRIUMPHS Takes Championship Award in Class for Hunters and Jumpers --Large Crowd Attends. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/handkerchiefs-in-larger-sizes-new-evening-and-sports-models-appear.html | HANDKERCHIEFS IN LARGER SIZES; New Evening and Sports Models Appear With Gay Decorations--Hems Have Attractive Designs. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/pedigreed-corn-bred-by-science-mendels-principles-of-heredity-have.html | PEDIGREED CORN BRED BY SCIENCE; Mendel's Principles of Heredity Have Been Applied to Produce a Sturdier and More Uniform Type for the Farmer Science of Genetics Applied. Success of Inbreeding. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-truax-bride-of-erik-g-haupt-new-york-girl-married-to-portrait.html | MISS TRUAX BRIDE OF ERIK G. HAUPT; New York Girl Married to Portrait Painter in GreatBarrington, Mass.MISS E. JOHNSON A BRIDEWed to Rev. James C. McLeod,Chaplain of Alfred University--Other Nuptials. McLeod--Johnson. Deming--Sherry. Roberts--Dicks. Johnson-- Anderson. Evans--Schlueter. Norton--Alltucker. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/revenue-collections-off-from-year-ago-july-federal-receipts-were.html | REVENUE COLLECTIONS OFF FROM YEAR AGO; July Federal Receipts Were $89,819,069--Individual In | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/increase-in-individual-account-debits-shown-in-weekly-report-to.html | Increase in Individual Account Debits Shown in Weekly Report to Federal Board | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/san-francisco-expects-deals-among-shippers-settlement-of-conference.html | SAN FRANCISCO EXPECTS DEALS AMONG SHIPPERS; Settlement of Conference Friction Said to Have Paved Way for Consummation. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/westchester-booklet-issued.html | Westchester Booklet Issued. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/naval-pilot-killed.html | NAVAL PILOT KILLED. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/color-touches-cape-cod-anew-toy-windmilis-and-vanes-appear-this.html | COLOR TOUCHES CAPE COD ANEW; Toy Windmilis and Vanes Appear This Season in Gay Hues | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/plans-realty-excursion-mcgolrick-sets-sept-12-as-date-pushes.html | PLANS REALTY EXCURSION.; McGolrick Sets Sept. 12 as Date-- Pushes Peckskil Work. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/coste-instals-new-radio-french-flier-fitting-his-plane-for-nonstop.html | COSTE INSTALS NEW RADIO.; French Flier Fitting His Plane for Non-Stop Flight to New York. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bank-asks-dismissal-of-barnett-fund-suit-answers-action-by-indians.html | BANK ASKS DISMISSAL OF BARNETT FUND SUIT; Answers Action by Indian's Purported Guardian to Obtain$200,000 Trust. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/vera-cruz-is-shaken-by-blast-in-fortress-residents-alarmed-as.html | VERA CRUZ IS SHAKEN BY BLAST IN FORTRESS; Residents Alarmed as Explosion Wrecks San Juan de Ulua-- Nobody Is Injured. | TRUE | Special Cable to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/transferred-to-brussels-w-mck-wilson-press-liaison-officer-shifted.html | TRANSFERRED TO BRUSSELS.; W. McK. Wilson, Press Liaison Officer, Shifted From Paris Embassy. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/golf-title-to-darling-shaw-defeated-in-western-canada-amateur.html | GOLF TITLE TO DARLING.; Shaw Defeated in Western Canada Amateur Tourney. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-wills-annexed-72-games-out-of-80-in-title-tourney.html | Miss Wills Annexed 72 Games Out of 80 in Title Tourney | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/paint-city-murals-many-new-york-scenes-for-east-side-apartment.html | PAINT CITY MURALS.; Many New York Scenes for East Side Apartment. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/westchester-deals-brooklyn-resident-buys-house-in-larchmont.html | WESTCHESTER DEALS.; Brooklyn Resident Buys House in Larchmont. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/jamestown-man-drowns-in-lake-erie.html | Jamestown Man Drowns in Lake Erie. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/three-missionaries-held-american-and-two-swiss-captured-by-chinese.html | THREE MISSIONARIES HELD.; American and Two Swiss Captured by Chinese Bandits. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/play-centre-endorsed-cf-haring-cites-advantages-of-bronx-recreation.html | PLAY CENTRE ENDORSED.; C.F. Haring Cites Advantages of Bronx Recreation Plan. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/appellation-stirs-georgia-legislators-they-bar-writer-who.html | APPELLATION STIRS GEORGIA LEGISLATORS; They Bar Writer Who Referred to 'Flop-Eared Jackasses,' but Later Rescinded the Deed. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/shaw-defines-socialism-as-work-for-everybody-an-apostle-of.html | SHAW DEFINES SOCIALISM AS WORK FOR EVERYBODY; AN APOSTLE OF SOCIALISM | TRUE | Extracts From An Address By George Bernard Shaw. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fills-postal-office-at-philadelphia-brown-appoints-mcleister-long.html | FILLS POSTAL OFFICE AT PHILADELPHIA; Brown Appoints McLeister, Long in Service, as Acting Postmaster There. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/summer-in-theatrical-memoriam.html | Summer: In Theatrical Memoriam | TRUE | By J. Brooks Atkinson. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ct-cunningham-dies-was-veteran-newspaper-man-and-rockaway-hotel-man.html | C.T. CUNNINGHAM DIES.; Was Veteran Newspaper Man and Rockaway Hotel Manager. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/japan-gives-first-decoration-to-an-actor-for-his-playing.html | Japan Gives First Decoration. To an Actor for His Playing | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lott-loses-to-tilden-in-newport-finalcapablanca-is-beaten-by.html | Lott Loses to Tilden in Newport Final--Capablanca Is Beaten by Spielmann.; TILDEN BEATS LOTT IN NEWPORT FINAL Victor, Hard Pressed, Takes Cushman Trophy Outright by Triumph at Casino. LARGE GALLERY AT MATCH Tilden Forced to Show All His Skill to Check Chicagoan, 6-2, 3-6, 6-4, 5-7, 6-3. LOTT-DOEG WIN DOUBLES Conquer Mercur and Hall in Five Sets, Capturing Final for Second Year in Row. Difference Is Marked. Lott Takes the Lead. Second Victory in Row. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/illiteracy-waning-throughout-italy-government-campaign-and-increase.html | ILLITERACY WANING THROUGOUT ITALY; Government Campaign and Increase in Schools ShowResults in Census. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/suites-replacing-brooklyn-homes-many-old-mansions-in-grand-army.html | SUITES REPLACING BROOKLYN HOMES; Many Old Mansions in Grand Army Plaza Area Give Way to Apartments. $15,000,000 IN NEW HOUSING Value of Land Precludes Erection of Single-Family Structures--Large Cooperative Going Up. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/canadians-mark-time.html | CANADIANS MARK TIME. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/goddess-of-fire-frightens-natives-on-island-of-antigua.html | "Goddess of Fire" Frightens Natives on Island of Antigua | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/marine-transport-leaves-cristoba.html | Marine Transport Leaves Cristoba | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/noroton-is-home-first-delafieldjunkin-entry-takes-star-class-race.html | NOROTON IS HOME FIRST.; Delafield-Junkin Entry Takes Star Class Race at Darien. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/not-so-colorless.html | NOT SO COLORLESS. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/spain-may-levy-tax-on-movie-profits-government-looks-favorably-on.html | SPAIN MAY LEVY TAX ON MOVIE PROFITS; Government Looks Favorably on Idea of a 20 Per Cent Levies-- Americans Affected Most. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/no-plot-to-murder-kemal.html | No Plot to Murder Kemal. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/charges-governor-is-wasting-funds-senator-mastick-says-roosevelt-is.html | CHARGES GOVERNOR IS WASTING FUNDS; Senator Mastick Says Roosevelt Is Incompetent to SpendPublic Money.REFERS TO TACONIC PARKTells Albany Republicans the Executive as Chairman Spent$68,730 on Incidentals. Criticizes "Good-Will" Tour Says Court Favored Legislature. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ocean-travel.html | OCEAN TRAVEL. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/again-epstein-chisels-a-controversy-now-all-artistic-london-is-agog.html | AGAIN EPSTEIN CHISELS A CONTROVERSY; Now All Artistic London Is Agog Over His Two Statuary Groups of "Night" and "Day" EPSTEIN CHISELS A CONTROVERSY | TRUE | By James Bonephotographs By Times Wide World.photograph By Arnold Genthe. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/margaret-brown-to-wed-wilson-nc-girl-engaged-to-count-de.html | MARGARET BROWN TO WED.; Wilson (N.C.) Girl Engaged to Count de Chasseloup-Laubat. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/morris-plan-co-moves.html | Morris Plan Co. Moves. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/more-light-in-offices-builders-find-employers-seek-improved-working.html | MORE LIGHT IN OFFICES.; Builders Find Employers Seek Improved Working Conditions. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-inside-of-prohibition-chapter-21can-prohibition-be-made.html | THE INSIDE OF PROHIBITION; CHAPTER 21--CAN PROHIBITION BE MADE EFFECTIVE? Says the Law Is Enforceable. Local Cooperation Needed. Take Prohibition Out of Treasury Better Men, Not More Money Plugging Alcohol Leaks. Civil Service Personnel Needed. Nation Must Help Washington. Centralization Essential | TRUE | By Mabel Walker Willebrandt Former Assistant United States Attorney General In Charge of Prohibition Cases.copyright 1929 By Current News Features, Inc. All Rights For Publication Reserved Throughout the World. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/petrel-home-first-at-fishers-island-craig-whitney-pilots-craft-to.html | PETREL HOME FIRST AT FISHERS ISLAND; Craig, Whitney, Pilots Craft to Victory Over Kittiwake With Swallow Third. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/zeppelin-trip-crowns-heroic-travel-drama-flight-adds-a-stirring.html | ZEPPELIN TRIP CROWNS HEROIC TRAVEL DRAMA; Flight Adds a Stirring Chapter to Man's Many Successes and Failures in Circumnavigating the Globe Since Magellan's Ship Crossed the Seas in | TRUE | R.L. DUFFUS. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/no-more-cherry-blossoms-the-japanese-drama-emerges-with-its-own.html | NO MORE CHERRY BLOSSOMS; The Japanese Drama Emerges With Its Own Expression of Native Life | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/nyu-will-teach-the-art-of-printing-evening-classes-in-all-phases-of.html | N.Y.U. WILL TEACH THE ART OF PRINTING; Evening Classes in All Phases of the Graphic Arts Will Start With Fall Term. DEGREES TO BE AWARDED History of Craft to Be Studied in Conjunction With Actual Training in Typesetting. ' | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ovey-quits-mexico-to-take-new-post-diplomats-english-and-american.html | OVEY QUITS MEXICO TO TAKE NEW POST; Diplomats, English and American Residents and Others BidFarewell to British Minister.TO SAIL HOME FROM HEREAfter Holiday He Will Take Up HisNew Position as Ambassador to Brazil. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/conservation.html | CONSERVATION. | TRUE | ALEXANDER S. DANDRIDGE. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-wills-victor-retains-her-title-repulses-challenge-of-mrs.html | MISS WILLS VICTOR; RETAINS HER TITLE; Repulses Challenge of Mrs. Watson, 6-4, 6-2, and Carries Off Sixth National Crown. WINS THE CUP OUTRIGHT Triumph Over English Star Gives Californian Second Trophy at Forest Hills. DOUBLES FINAL TO BRITISH Mrs. Watson-Mrs. Michell Beat Compatriots, Mrs. Covell-Mrs. Shepherd-Barron, 2-6, 6-3, 6-4. | TRUE | By Allison Danzig. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-8-no-title.html | Article 8 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/big-evolution-seen-for-standard-oil-380000000-rise-in-stock-value.html | BIG EVOLUTION SEEN FOR STANDARD OIL; $380,000,000 Rise in Stock Value of New Jersey Company Laid to Wide New Interests. CHEMICAL DIVISION GROWS Alliance With German Dye Trust Brings Expansion--Natural Gas Business Increases. Diversification of Interests. $1,300,000,000 Gross Business. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/americans-invade-berlin-also-form-an-important-fraction-of-visitors.html | AMERICANS INVADE BERLIN.; Also Form an Important Fraction of Visitors to Munich. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/tariff-changes-uruguayan-decree-changes-auto-valuation-rulesplan.html | TARIFF CHANGES.; Uruguayan Decree Changes Auto Valuation Rules--Plan Lower Rates in Mozambique. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/clear-sky-home-first-beats-missfit-by-1-minute-10-seconds-in.html | CLEAR SKY HOME FIRST.; Beats Missfit by 1 Minute 10 Seconds in Bayside Y.C. Race. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/haitian-pictures-us-as-absorbing-monster-tells-argentine-students.html | HAITIAN PICTURES US AS ABSORBING MONSTER; Tells Argentine Students We Have Imperialistic Designs on South America. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cloudburst-toll-higher-serbia-and-bulgaria-also-suffer-in.html | CLOUDBURST TOLL HIGHER; Serbia and Bulgaria Also Suffer in Phenomenon That Hit Yugoslavia. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/a-correction.html | A Correction. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/loans-for-others-show-big-advance-rise-in-call-market-to-total-of.html | LOANS FOR 'OTHERS' SHOW BIG ADVANCE; Rise in Call Market to Total of $3,372,000,000 Throws Forecasts Out of Kilter. FREE OF BANKERS' CONTROL Investment Trusts Supply Huge Sums, as Do Corporations and Foreign Interests. Investment Trusts One Source. Corporation Loans Termed "Irresponsible." | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/law-does-not-require-insurance.html | LAW DOES NOT REQUIRE INSURANCE | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/two-huss-musicales-lake-georges-summer-colony-hearing-concerts-by.html | TWO HUSS MUSICALES.; Lake George's Summer Colony Hearing Concerts by Artists of Promise. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bermuda-cricketers-draw-time-halts-match-with-sussex-with-both.html | BERMUDA CRICKETERS DRAW; Time Halts Match With Sussex With Both Scores at 176. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Date | Date | URL | Title/Description | | Byline | Code |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/push-demolition-work-contractors-due-to-clear-battery-tower-site-by.html | PUSH DEMOLITION WORK.; Contractors Due to Clear Battery Tower Site by Sept. 7. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/modernism-columbia-speeds-up-terms-and-a-tower.html | 'MODERNISM'; Columbia Speeds Up --Terms and a Tower | TRUE | By Edward Alden Jewell. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/kilauea-eruption-augurs-renewal-8000000-tons-of-molten-rock-hurled.html | KILAUEA ERUPTION AUGURS RENEWAL; 8,000,000 Tons of Molten Rock Hurled Out in Four Days Prove Growing Power. HAWAII CHARMED BY 'SHOW' Thousands Watched Day and Night While Volcano Belched Lava and Glowed Like City Afire. Two Huge Spurting Fountains. Millions of "Hawaiian Diamonds." Like a Great City Ablaze. Gathering Force for Upheaval. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/turner-plane-passes-alboquerque-nm-left-here-early-yesterday-with.html | TURNER PLANE PASSES ALBOQUERQUE, N.M.; Left Here Early Yesterday With Four Passengers, Seeking to Lower Time to Coast. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hurricanes-defeat-old-aiken-poloists-young-collegians-beaten-127-at.html | HURRICANES DEFEAT OLD AIKEN POLOISTS; Young Collegians Beaten, 12-7, at Meadow Brook, Bowing Before Brilliant Attack. VICTORS TAKE 9 TO 2 LEAD But Losers Make Strong Finish in Last Three Periods-- Pinkerton Does Well in Webb's Place. | TRUE | By Robert F. Kelley. Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/investor-buys-cedarhurst-house.html | Investor Buys Cedarhurst House. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/to-build-chelsea-suites-baywood-company-plans-twin-buildings-in-23d.html | TO BUILD CHELSEA SUITES.; Baywood Company Plans Twin Buildings in 23d and 24th Streets. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/china-would-purchase-62-war-planes-here-state-department-asks-to.html | CHINA WOULD PURCHASE 62 WAR PLANES HERE; State Department Asks to Rule on Exportation--Nationalists Plan Big Force. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/trials-hare-always-beset-the-literary-profession.html | Trials Hare Always Beset the Literary Profession | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/institute-idea-for-trade-boston-conference-marks-adoption-of.html | INSTITUTE IDEA FOR TRADE.; Boston Conference Marks Adoption of Williamstown Plan. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/we-will-flies-on-all-well-with-aviators-in-chicago-endurace-flight.html | WE WILL" FLIES ON.; All Well With Aviators in Chicago Endurace Flight. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/27th-will-revisit-war-scenes-in-1930-exofficers-of-division-plan.html | 27TH WILL REVISIT WAR SCENES IN 1930; Ex-Officers of Division Plan Reunion in London and Battlefield Inspection. LINER REPUBLIC TO BE USED Ship Which Carried Unit Abroad In 1918 Will Sail About May 15--O'Ryan Honorary Chairman. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/railroad-veterans-tell-of-early-days-men-who-drove-woodburners-in.html | RAILROAD VETERANS TELL OF EARLY DAYS; Men Who Drove Wood-Burners in 1870s Meet Here to Form Association. DESCRIBE FIRST AIR BRAKES Engineer Recalls Shooting of McKinley--Another Rescued BabyCreeping on Track. Tells of Saving Baby. Officers Are Elected. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/tiffany-out-of-jail-on-third-bail-bond-man-accused-in-stock-deals.html | TIFFANY OUT OF JAIL ON THIRD BAIL BOND; Man Accused in Stock Deals in Three States Sees End of Series of Arrests. A.A. CARTER CASE PUSHED Postal Inspector Gets Information on His Activities From Convict In Connecticut. Convict Talks About Carter. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/remaking-of-the-reich-now-a-german-issue-the-political-divisions-of.html | REMAKING OF THE REICH NOW A GERMAN ISSUE; THE POLITICAL DIVISIONS OF GERMANY | TRUE | By Harold Callender. Berlin. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fishing-a-lure-at-alexandria-many-sportsmen-at-the-thousand-islands.html | FISHING A LURE AT ALEXANDRIA; Many Sportsmen at the Thousand Islands Report Fine Catches--Yacht Club Dance Coming | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/522-rise-in-profits-of-20-auto-concerns-survey-shows-sixmonth-total.html | 5.22% RISE IN PROFITS OF 20 AUTO CONCERNS; Survey Shows Six-Month Total at $239,642,163, Against $227,763,372 Last Year. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/minor-players-hold-key-alekhine-says-champion-states-success-of.html | MINOR PLAYERS HOLD KEY, ALEKHINE SAYS; Champion States Success of Experts at Carlsbad Depends on Secondary Contestants. LEADERS IN CAREFUL MOOD SeekDraws When Pitted Against Each Other, Rely on Lesser Lights for Victory. At Top in 1927. MINOR PLAYERS HOLD KEY, ALEKHINE SAYS Case of Tartakower. Several Upsets | TRUE | By Dr. Alexander Alekhine. World'S Chess Champion. All Rights Reserved Special Cable To The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/pricefixing-pacts-common-he-holds-lf-boffey-sees-volstead-acts-of.html | PRICE-FIXING PACTS COMMON, HE HOLDS; L.F. Boffey Sees 'Volstead Acts' of Industry Often Violated to Cut Competition. EVILS ARE NOT REDUCED Solution Offered in Wider Markets Obtained by More Efficiency and Lower Prices. The Volstead Acts of Industry. Have Strived to Get Sanction. Underconsumption to Blame. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-radio-stock-for-market.html | New Radio Stock for Market. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/oil-engine-passes-80000mile-mark-absence-of-ignition-makes-radio.html | OIL ENGINE PASSES 80,000-MILE MARK; Absence of Ignition Makes Radio Reception Simple in Flight--"Tim Balloon," Sewed With Wire, Has Many Novel Features Starting Seems Simple. Tin Balloon" Is Sewed. | TRUE | By Lauren D. Lyman.upper Photo Copyright Aero Service. Lower Right, Times Wide World. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/toiling-like-a-beaver-hoover-relaxes-turning-dam-builder-he.html | TOILING LIKE A BEAVER, HOOVER RELAXES; Turning Dam Builder, He Literally Follows the Example Of an Industrious Hydraulic Expert of First Rank HOOVER TOILS LIKE A BEAVER | TRUE | By L.h. Robbins | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/against-inflexible-sales-cost-control-attempts-to-cut-down-costs-at.html | AGAINST INFLEXIBLE SALES COST CONTROL; Attempts to Cut Down Costs at Expense of Personnel Hit by Adviser. SCORES STAFF REDUCTION Business Will Be Needed--Variation in Selling Conditions--BookWork Growing Heavy. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bobby-jones-victor-paired-with-evans-defeat-von-elm-and-neville-in.html | BOBBY JONES VICTOR PAIRED WITH EVANS; Defeat Von Elm and Neville in Exhibition--Champion's First Appearance on Coast. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lee-family-ancestral-home-to-be-preserved-as-shrine-twentytwo-of.html | LEE FAMILY ANCESTRAL HOME TO BE PRESERVED AS SHRINE; Twenty-two of the Line Were Born in the Old Spacious Stone House at Stratford, Va. A Famous Locality. The Spacious Design. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/californias-oil-output-daily-production-of-864407-barrels-reported.html | CALIFORNIA'S OIL OUTPUT.; Daily Production of 864,407 Barrels Reported for July. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/police-row-to-be-sifted-matawan-nj-council-will-act-tuesday-night.html | POLICE ROW TO BE SIFTED.; Matawan (N.J.) Council Will Act Tuesday Night. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/dry-campaign-in-brazil-prohibition-advocate-there-urges-municipal.html | DRY CAMPAIGN IN BRAZIL.; Prohibition Advocate There Urges Municipal Legislation. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/land-and-sea-forces-rushed-to-palestine-two-british-war-vessels-and.html | LAND AND SEA FORCES RUSHED TO PALESTINE; Two British War Vessels and Troops From Egypt Sent to Put Down Riots. MacDONALD CALLS CABINET Situation Taken as Argument for Strong Navy--Three Die in Fall of Troop Plane. MILITARY FORCES SENT TO PALESTINE Two Warships Dispatched. Case of Unpreparedness Recalled. MacDonald Summons Cabinet. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/250-laws-affecting-aviation-introduced-in-course-of-year.html | 250 LAWS AFFECTING AVIATION INTRODUCED IN COURSE OF YEAR | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/at-7i-she-has-worked-64-years-in-one-mill-miss-julia-hanlon-of-new.html | AT 7I SHE HAS WORKED 64 YEARS IN ONE MILL; Miss Julia Hanlon of New Bedford 'Would Die' if SheWere Not Busy. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fixes-p-s-nrr-valuation.html | Fixes P., S. & N.R.R. Valuation. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mohawk-investments-plans.html | Mohawk Investment's Plans. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mr-yeats-plans-an-experiment.html | MR. YEATS PLANS AN EXPERIMENT | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fails-to-get-reply-from-us-on-treaty-panama-minister-tried-in-vain.html | FAILS TO GET REPLY FROM US ON TREATY; Panama Minister Tried in Vain for Answer on Modification Plea, Balboa Paper Says. PACT WAS REPUDIATED Latin American Country Took the Action in 1926--Seeks Change in Commercial Clauses. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/tm-cleland-who-brought-beauty-into-advertising-from-the-decorative.html | T.M. Cleland, Who Brought Beauty Into Advertising; FROM "THE DECORATIVE WORK OF T.M. CLELAND" | TRUE | By Ernest Elmo Calkins | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/legal-comment-on-current-events-gifts-purchased-on-credit-cannot-be.html | Legal Comment on Current Events; Gifts Purchased on Credit Cannot Be Recovered Here Unless Fraud Is Proved--Enticing Servants--State Must Protect Prisoners Under Its Care. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/merchandise-orders-up-credit-inquiries-reflect-gain-in-week-but-are.html | MERCHANDISE ORDERS UP.; Credit Inquiries Reflect Gain in Week, but Are Under Year Ago. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/improved-methods-in-home-building-government-survey-reveals-demand.html | IMPROVED METHODS IN HOME BUILDING; Government Survey Reveals Demand for More Household Conveniences.FRONT PORCH IS PASSINGTwo-Story Type Favored in EasternCities and Bungalows RetainPopularity in West. Bathroom Now Common Feature. Front Porch Is Passing. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/american-fireman-honors-french.html | American Fireman Honors French. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mrs-wilson-in-shanghai-presidents-widow-is-guest-of-chiang-kaishek.html | MRS. WILSON IN SHANGHAI.; President's Widow Is Guest of Chiang Kai-shek at Luncheon. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/zeppelin-in-midpacific-speeding-80-miles-an-hour-due-on-coast.html | ZEPPELIN IN MID-PACIFIC, SPEEDING 80 MILES AN HOUR; DUE ON COAST TOMORROW; FOLLOWS STEAMSHIP LANE Airship on Great Circle Route--Less Than 2,600 Miles Off California. MAY NOT GO BY SEATTLE Weather Report Warns of Wind and Depression in That Area --Crew Reported Busy. PLANES WILL CLEAR SKIES 10 Navy Machines Will Keep All , Other Craft Away as Airliner Reaches Los Angeles. Plowed Through Fog. May Use Tail Wind. Expects to Sight Coast Today. Crosses Date Line. Planes to Clear Path. Crew Rehearses for Mooring. Radios to Maintain Vigil. Asked to Fly Over Scranton. Races Through Bad Weather. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/maine-tennis-title-captured-by-kynaston-third-year-in-row.html | Maine Tennis Title Captured By Kynaston Third Year in Row | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/brooklyn-national-corporation.html | Brooklyn National Corporation. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/calhoun-starts-to-dry-up-jersey-new-administrator-opens-war-on-beer.html | CALHOUN STARTS TO DRY UP JERSEY; New Administrator Opens War on Beer Industry With 5 Raids and 16 Arrests. GETS LIST OF 11 BREWERIES Five 1,500-Gallon vats Seized at Old Tappan--Several Loaded Trucks Captured. Intensive Drive Foreseen. Change in Office Rumored. Large Plant Seized. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Date | Date | URL | Description | | Note | Code |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bankers-on-advisory-council.html | Bankers on Advisory Council. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/clare-wins-final-in-new-haven-golf-medalist-defeats-haviland-by-2.html | CLARE WINS FINAL IN NEW HAVEN GOLF; Medalist Defeats Haviland by 2 and 1 in Closely Contested Match. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/snowden-is-target-for-french-wrath-name-of-british-chancellor-of.html | SNOWDEN IS TARGET FOR FRENCH WRATH; Name of British Chancellor of Exchequer Is Now Used as Opprobrious Epithet. AMERICA MUCH DISCUSSED Attracts Writers as Subject of "Interpretation"--Brief Sojourn ofTourists Perturbs Caterers. America, Too, Interpreted. SNOWDEN IS TARGET FOR FRENCH WRATH Stay of Tourists Now | TRUE | By Lansing Warren. Wireless to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/brief-reviews-of-books-on-a-variety-of-subjects-questions-agitating.html | Brief Reviews of Books on a Variety of Subjects; Questions Agitating the Public Mind Are Foremost Among a Number of Volumes Represented HOW TO BEHAVE THE PERFECT HUSBAND WOMEN'S EDUCATION TALES OF SHIPWRECK Brief Reviews A GRAND DUKE'S RELIGION MUSHROOM LORE Books in Brief Review A BUYERS' GUIDE NEW LINCOLNIANA | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/champlain-bridge-opens-tomorrow-governors-roosevelt-and-weeks-will.html | CHAMPLAIN BRIDGE OPENS TOMORROW; Governors Roosevelt and Weeks Will Speak at Dedication of $1,000,000 Structure. SPAN IS 2,900 FEET LONG Tolls Will Be Charged at First Until Cost Is Amortized--Is Expected to Facilitate Trade. To Charge Toll at First. Gift to Sever Ribbon. Governors to Speak. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/americans-safe-consul-reports-washington-hears-british-have-taken.html | AMERICANS SAFE, CONSUL REPORTS; Washington Hears British Have Taken Adequate Precautions in Palestine Riots. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/westchester-homes-built-private-house-construction-offsets.html | WESTCHESTER HOMES BUILT; Private House Construction Offsets Apartment Lull. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hybert-beats-gotch-gets-verdict-in-sixround-bout-at-ridgewood-grove.html | HYBERT BEATS GOTCH.; Gets Verdict in Six-Round Bout at Ridgewood Grove S.C. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/rosamond-tucker-engaged-to-marry-syracuse-fine-arts-graduate-to-wed.html | ROSAMOND TUCKER ENGAGED TO MARRY; Syracuse Fine Arts Graduate to Wed William W. Woolsey, Brother of Federal Judge. MISS PHELPS BETROTHED Junior League Girl to Wed Thomas M. du B. Godet of Bermuda-- Other Engagements. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/old-towns-lost-in-growing-city-proposed-dropping-of-the-name-of.html | OLD TOWNS LOST IN GROWING CITY; Proposed Dropping of the Name of Tompkinsville an Example of the Changes on StatenIsland and of Those to Come Many "Villes" on the Island. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/maplewood-sales-bank-treasurer-purchases-residence-for-occupancy.html | MAPLEWOOD SALES.; Bank Treasurer Purchases Residence for Occupancy. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/paper-firm-sought-newspaper-profits-but-international-official.html | PAPER FIRM SOUGHT NEWSPAPER PROFITS; But International Official Testifies Agreement Was Not MadeWith Lavarre and Hall. COMPANY CALLED "BANKER" Further Details of Deal for Southern Publications Revealed in Court Action Over Control. Company Was to Share Profits. Trade Body Report Unchanged. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/roads-extend-plans-for-electrification-200000000-expenditure-seen.html | ROADS EXTEND PLANS FOR ELECTRIFICATION; $200,000,000 Expenditure Seen Possible on Future Projects as Traffic Density Grows. FINANCED BY REVENUE GAIN Fuel Saving Offset by Installation Cost $150,000,000 Workin View by New York Central. $20,000,000 Project for Reading. Detroit, Toledo & Ironton Plans. ELECRIFICATION OF RAILROADS PLANNED | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fear-outlaw-car-strike-union-officials-in-jersey-seek-to-hold.html | FEAR OUTLAW CAR STRIKE.; Union Officials in Jersey Seek to Hold Public Service Men in Line. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/47-dead-in-jerusalem-riot-attacks-by-arabs-spread-british-troops.html | 47 DEAD IN JERUSALEM RIOT; ATTACKS BY ARABS SPREAD; BRITISH TROOPS RUSH TO CITY; MARTIAL LAW PROCLAIMED Emergency Is Declared in Whole Country-- Censorship Set Up. POPULACE PANIC-STRICKEN Arabs Dash Through Suburbs, Assailing All They Meet When Driven From City. AMERICAN JEWS ASK HELP Call on Consul for Warship, but Britain Says She Can Control Situation. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bridge-brings-activity-in-palisades-section-mulligan-property-in-be.html | BRIDGE BRINGS ACTIVITY IN PALISADES SECTION; Mulligan Property in Bergen County to Be Sold Sept. 2. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/money.html | MONEY. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/damages-by-lightning-to-electric-companies.html | DAMAGES BY LIGHTNING TO ELECTRIC COMPANIES | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/riggins-captures-oyster-boat-title-schooner-sailed-by-owner-defeats.html | RIGGINS CAPTURES OYSTER BOAT TITLE; Schooner Sailed by Owner Defeats Field of 13 in MauriceRiver Cove Race.GEORGE C. BELL IS SECONDFinishes Minute Behind ElhalindaBlackman, but Is Ahead onTime Allowance. Nordica Is Fourth. Many Boats Trail. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/near-east-solving-a-few-difficulties-mesopotamia-seems-in-fair-way.html | NEAR EAST SOLVING A FEW DIFFICULTIES; Mesopotamia Seems in Fair Way to Work Out Some of Its Principal Problems. CANTON PLAN A POSSIBILITY Organization Similar to Swiss System Likely for Divisions Within State's Borders. | TRUE | By Joseph M. Levy. Special Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/alarums-excursions-in-paris-paris-now-views-with-alarm.html | Alarums, Excursions In Paris; PARIS NOW VIEWS WITH ALARM | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/woll-plan-hailed-by-german-unions-their-official-organ-holds-time.html | WOLL PLAN HAILED BY GERMAN UNIONS; Their Official Organ Holds Time Opportune for International Agreement. WOULD AVOID COMPETITION Labor Journal Fears Result of ClashBetween Amsterdam and Washington Over South America. Justifies American Demand. Favors Immediate Negotiations. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/history-told-in-stamps.html | HISTORY TOLD IN STAMPS | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/irish-setter-wins-in-newport-show-delaware-kate-named-as-best-in.html | IRISH SETTER WINS IN NEWPORT SHOW; Delaware Kate Named as Best in 25th Annual Dog Show Before Notables. CRACKLEY SUPREME LOSES Champion Wire-Haired Fox Terrier Is Beaten After Gainingthe Final Test. Decision Very Close. Famous Champion Beaten. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/basing-debt-cancellation-on-mercy-and-generosity-it-is-suggested.html | BASING DEBT CANCELLATION ON MERCY AND GENEROSITY; It Is Suggested That Payment of Both Reparations and War Debts Be Removed FromList of Current Necessities | TRUE | MYRON M. JOHNTSON. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/to-be-continued.html | TO BE CONTINUED | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/veterans-site-selected-200acre-tract-at-colonia-to-be-used-for.html | VETERANS' SITE SELECTED.; 200-Acre Tract at Colonia to Be Used for Jersey State Home. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/workers-aid-inquiry-into-fires-in-bronx-brophy-questions-12-and.html | WORKERS AID INQUIRY INTO FIRES IN BRONX; Brophy Questions 12 and Plans to Examine Alleged 'Czar' of Lathing Trade Tomorrow. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/naming-our-flowers.html | NAMING OUR FLOWERS | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/germans-triumph-over-english-in-track-meet-held-in-london.html | Germans Triumph Over English In Track Meet Held in London | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/sees-chicago-crime-an-economic-power-prof-moley-traces-citys.html | SEES CHICAGO CRIME AN ECONOMIC POWER; Prof. Moley Traces City's History of Organized Outlawry inSeptember Current History. VATICAN DISPUTE STUDIED Dr. James F. Baldwin Declares FeeSplitting Is a Disgrace to Medical Profession. A Study of Italy and Vatican. Traces Disarmament Steps. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/newark-shuts-out-rochester-9-to-0-fischer-allows-losers-only-four.html | NEWARK SHUTS OUT ROCHESTER, 9 TO 0; Fischer Allows Losers Only Four Hits--Pipp Hits Two Homers, Driven in Six Runs. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ballads-of-smoky-hymns-and-party-play-songs-of-kentucky.html | BALLADS OF SMOKY; Hymns and Party Play Songs of Kentucky Mountaineers--Their Texts and Tunes 'Ware the Methodist! A "Party Play." | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/woodstock-arranges-maverick-festival.html | WOODSTOCK ARRANGES MAVERICK FESTIVAL | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/adds-to-short-hills-holding.html | Adds to Short Hills Holding. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/culp-wins-2-auto-races-leads-field-in-five-and-ten-mile-events-at.html | CULP WINS 2 AUTO RACES.; Leads Field in Five and Ten Mile Events at the Quakertown Fair. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/south-shore-realty-ch-frederick-sees-expanding-area-of-activity.html | SOUTH SHORE REALTY.; C.H. Frederick Sees Expanding Area of Activity. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bus-crashes-six-injured-pennsylvania-man-may-lose-eye-as-result-of.html | BUS CRASHES, SIX INJURED.; Pennsylvania Man May Lose Eye as Result of Accident in Buffalo. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/to-tour-african-wilds-on-quest-for-snakes-arthur-leveridge-harvard.html | TO TOUR AFRICAN WILDS ON QUEST FOR SNAKES; Arthur Leveridge, Harvard Scientist, to Pierce Jungles forMuseum Specimens. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/princeton-expedition-finds-rare-corinth-theatre-relics.html | Princeton Expedition Finds Rare Corinth Theatre Relics | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/rosenbloom-victor-on-foul-by-payne-coney-island-feature-bout-ends.html | ROSENBLOOM VICTOR ON FOUL BY PAYNE; Coney Island Feature Bout Ends in Eighth Round--Bryant Stops Stanford. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/auto-deaths-here-still-increasing-total-for-seven-months-of-1929-is.html | AUTO DEATHS HERE STILL INCREASING; Total for Seven Months of 1929 Is 698, or 109 More Than in Same Period of 1928. MANY CITIES REDUCE TOLL Chicago Cuts Fatalities From 423 to 345 and Boston From 74 to 68. SAFER TRAFFIC PREDICTED Automobile Chamber Official Says Better Highways and Modern Plans Are Improving Record. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/art-is-flourishing-in-antwerp.html | ART IS FLOURISHING IN ANTWERP | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/heimwehr-ready-to-renew-clashes-will-persist-in-plan-to-change.html | HEIMWEHR READY TO RENEW CLASHES; Will Persist in Plan to Change Austrian Constitution, Dr. Steidle Announces. MUSSOLINI HIS EXAMPLE March on Rome Is Cited--Socialists Warn They Will Oppose | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/st-paul-13th-apostle.html | St. Paul, 13th Apostle | TRUE | By Louis Rich | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Date | Date | URL | Description | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/his-honor-the-mayor-talks-of-his-job-it-is-not-all-wisecracking-and.html | HIS HONOR THE MAYOR TALKS OF HIS JOB; It Is Not All Wise-Cracking and Being Photographed, He Says, Though New York Expects Him to Play His Part MAYOR WALKER TALKS OF HIS JOB | TRUE | By S.J. Woolfdrama From Life By S.J. Woolf. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-chilean-cabinet-includes-diplomats-ambassadors-to-argentina-and.html | NEW CHILEAN CABINET INCLUDES DIPLOMATS; Ambassadors to Argentina and Mexico Get Posts in Ministry Replacing That Which Quit. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/given-up-by-the-shuberts-new-yorkers-not-to-renew-leases-of-two.html | GIVEN UP BY THE SHUBERTS; New Yorkers Not to Renew Leases of Two Philadelphia Theatres. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/a-vagrant-dog-finds-safety-under-the-new-vatican-treaty.html | A VAGRANT DOG FINDS SAFETY UNDER THE NEW VATICAN TREATY | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/molten-steel-falls-on-eight-men.html | Molten Steel Falls on Eight Men. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/col-driggs-to-sue-oryan-for-500000-claims-half-of-pay-he-says.html | COL. DRIGGS TO SUE O'RYAN FOR $500,000; Claims Half of Pay He Says General Received for Promoting Airways.VARIED SERVICES LISTEDOrganizer of Guard Aviation Bases Figure on Stock Values Now--Papers Not on File. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/17-years-of-repairs-to-st-pauls-near-end-electric-organ-to-be.html | 17 YEARS OF REPAIRS TO ST. PAUL'S NEAR END; Electric Organ to Be Reinstalled in London Church in Four Months. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/porto-rico-is-dry-but-liquor-is-good-prohibition-enforcement-makes.html | PORTO RICO IS 'DRY' BUT LIQUOR IS GOOD; Prohibition Enforcement Makes Visitor From the Mainland Feel Quite at Home. HOTEL LACKS CORKSCREWS Condado-Vanderbilt Won't Serve "Set-Ups" Either--Canita is Powerful but Awful. Some Stills and Liquor Seized. No Corkscrew, Either. PORTO RICO IS 'DRY' BUT LIQUOR IS GOOD Canita Is Awful But Patent. Court Discredits Witnesses. | TRUE | By Harwood Hull. Special Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/radio-programs-scheduled-for-the-current-week-programs-news-and.html | RADIO PROGRAMS SCHEDULED FOR THE CURRENT WEEK; PROGRAMS, NEWS AND COMMENT AMONG BROADCASTERS | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/many-frauds-are-practiced-to-evade-french-tourist-tax.html | Many Frauds Are Practiced To Evade French Tourist Tax | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/to-study-hearts-of-800-families-dr-wd-stroud-to-undertake-lifelong.html | TO STUDY HEARTS OF 800 FAMILIES; Dr. W.D. Stroud to Undertake Life-Long Survey of Afflicted in Philadelphia. BEAUMONTTAMBLET UNVEILED Heart Specialists, at Plattsburg Meeting, Hear Physician Tell of Hopes of Survey. To Start With 600. Outlines Essential Conditions. A Test for Heart Trouble. | TRUE | From a Staff Correspondent of The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/dress-employers-warned-by-union-2500-concerns-to-get-notice.html | DRESS EMPLOYERS WARNED BY UNION; 2,500 Concerns to Get Notice Tomorrow, That Higher Standards Are Demanded.OCTOBER PARLEY PROPOSEDConference to Avert Embroiderers' Strike Involving 7,000 IsRequested in August. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-york-hakoah-wins-defeats-giants-in-exhibition-soccer-game-by-3.html | NEW YORK HAKOAH WINS.; Defeats Giants in Exhibition Soccer Game by 3 to 0. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-views-and-views-of-literary-london.html | News and Views of Literary London | TRUE | From Etchings of Today. (Albert and Charles Boni.) | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/german-public-servants-unite.html | German Public Servants Unite. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/crabbe-beats-walter-spence-sets-world-mark-worlds-mark-set-by.html | Crabbe Beats Walter Spence, Sets World Mark; WORLD'S MARK SET BY CRABBE IN SWIM Retains His Men's Senior National A.A.U. 300-Meter Medley Title in 4:121-5.WALTER SPENCE IS SECONDLoses in the Last Ten Yards toHonolulu Star in Spectacular Contest.NEW MARK FOR MISS HOLMNew Yorker Lowers Time for 100Yard Back Stroke in Exhibition at San Francisco. Crabbe Closes the Gap. Assured of High Point Honors. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/gives-strip-of-land-for-li-parkway-robert-moses-accepts-offer-for.html | GIVES STRIP OF LAND FOR L.I. PARKWAY; Robert Moses Accepts Offer for State Boulevard Near Fire Island. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/furniture-that-fits-the-youngsters-pieces-for-children-are-now.html | FURNITURE THAT FITS THE YOUNGSTERS; Pieces for Children Are Now Included In Many Rooms --Wall Mirrors FURNITURE FOR THE YOUNGSTERS | TRUE | By Walter Rendell Storeyphotographs From Mattie Edwards Hewitt. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/what-the-immediate-future-promises.html | WHAT THE IMMEDIATE FUTURE PROMISES | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/brooklyn-blockfront-is-sold-for-400000-john-avrutis-buys-two-houses.html | BROOKLYN BLOCKFRONT IS SOLD FOR $400,000; John Avrutis Buys Two Houses on Seventh Avenue--Knowal K Corner in Deal. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/dunstans-mid-wins-in-sneak-box-event-captures-prize-in-cedarhurst.html | DUNSTAN'S MID WINS IN SNEAK BOX EVENT; Captures Prize in Cedarhurst Regatta--Gretal First Home inAtlantic Class. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/an-ungracious-reproach.html | AN UNGRACIOUS REPROACH. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/german-plane-falls-killing-an-american-joseph-gross-of-louisville.html | GERMAN PLANE FALLS, KILLING AN AMERICAN; Joseph Gross of Louisville and Three Others Die in Crash of Passenger Craft. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mrs-warner-loses-on-district-division-justice-collins-refuses-to.html | MRS. WARNER LOSES ON DISTRICT DIVISION; Justice Collins Refuses to Grant Injunction Sought by Negro Republican. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/old-69th-to-enter-training-camp-today-2200-troops-go-to-peekskill.html | OLD 69TH TO ENTER TRAINING CAMP TODAY; 2,200 Troops Go to Peekskill-- Third 'Level'--Army Generals to Review Guard Regiments. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/world-workers-union-is-proposed-by-woll-idea-will-be-principal.html | WORLD WORKERS' UNION IS PROPOSED BY WOLL; Idea Will Be Principal Topic at Pan-American Congress in Havana in 1930. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/irvington-planning-for-future-growth-westchester-town-seeks-to.html | IRVINGTON PLANNING FOR FUTURE GROWTH; Westchester Town Seeks to Preserve 'Atmosphere' and ItsNatural Advantages. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Date | Date | URL | Title | Flag | Attribution | Codes |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/xmas-seal-collecting.html | XMAS, SEAL COLLECTING | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/eel-grass-found-useful-as-silencer-in-buildings.html | EEL GRASS FOUND USEFUL AS SILENCER IN BUILDINGS | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/pagan-is-home-first-in-trot-at-newark-takes-road-horse-association.html | PAGAN IS HOME FIRST IN TROT AT NEWARK; Takes Road Horse Association of New Jersey Feature Race in Straight Heats. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/curbing-taxi-drivers.html | CURBING TAXI DRIVERS. | TRUE | WILLIAM C. LENGEL. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/princeton-to-open-sept-24-students-will-hear-address-by-president.html | PRINCETON TO OPEN SEPT. 24.; Students Will Hear Address by President Hibben. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/american-exports-of-machinary-gain-sales-in-1928-were-206212000-as.html | AMERICAN EXPORTS OF MACHINARY GAIN; Sales in 1928 Were $206,212,000 as Compared to $183,169,000 in 1927, Survey Shows. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/austin-nichols-cuts-bank-loans.html | Austin Nichols Cuts Bank Loans. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-starstuff-that-is-man-mr-garbedians-article-evokes-appreciative.html | THE STAR-STUFF THAT IS MAN; Mr. Garbedian's Article Evokes Appreciative Remarks and Some Interesting Opinions | TRUE | A.W. LAFFERTY. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/throws-fresh-light-on-ludwig-ii-tragedy-berlin-publication-prints.html | THROWS FRESH LIGHT ON LUDWIG II TRAGEDY; Berlin Publication Prints Notes Made by Doctor of Bavaria's Insane King. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/act-to-get-german-air-programs-here-radio-leaders-of-two-nations.html | ACT TO GET GERMAN AIR PROGRAMS HERE; Radio Leaders of Two Nations Map Tests Designed to Link Broadcasting Networks. SHORT WAVE TO BE USED N.B.C. to Conduct Initial Work Over World-Range Stations at Schenectady and Pittsburgh. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/quiet-trading-marks-day-over-the-counter-bank-issues-only-make.html | QUIET TRADING MARKS DAY OVER THE COUNTER; Bank Issues Only Make Small Changes--Aetna Fire Strong in the Insurance List. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/schrafft-manager-seized-frank-connelly-says-he-lost-2650-days.html | SCHRAFFT MANAGER SEIZED; Frank Connelly Says He Lost $2,650, Day's Receipts, Gambling. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/to-combat-hurricanes-dr-lanza-hopes-meteorologists-will-find-means.html | TO COMBAT HURRICANES.; Dr. Lanza Hopes Meteorologists Will Find Means at Havana. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mascot-lost-overboard.html | Mascot Lost Overboard. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/join-lawrenceville-staff-general-instructors-added-to-the.html | JOIN LAWRENCEVILLE STAFF.; General Instructors Added to the Preparatory School. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/branch-banks.html | BRANCH BANKS. | TRUE | J.A. MARCUS. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-news-from-the-western-front.html | THE NEWS FROM THE WESTERN FRONT | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/american-sailor-stabbed-in-france.html | American Sailor Stabbed in France | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/jamaica-bay-shoot-captured-by-magnus-wins-shootoff-after-tying-with.html | JAMAICA BAY SHOOT CAPTURED BY MAGNUS; Wins Shoot-Off After Tying With Anderson at 91--Isaac First at Mineola Traps. Isaac Wins at Mineola. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/johnson-of-cards-subdues-the-braves-allows-only-four-hits-and-gains.html | JOHNSON OF CARDS SUBDUES THE BRAVES; Allows Only Four Hits and Gains Well-Earned 3 to 1 Victory. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/chicagos-amazing-history-a-zestful-joint-chronicle-of-the.html | CHICAGO'S AMAZING HISTORY; A Zestful Joint Chronicle of the "Hog-Butcher of the World" Chicago's Amazing History | TRUE | By Charles Willis Thompsonelching By Anion Schulz. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/more-apartments-on-upper-fifth-av-twelve-fine-old-residences-now.html | MORE APARTMENTS ON UPPER FIFTH AV.; Twelve Fine Old Residences Now Being Torn Down for Tall Buildings. THREE COOPERATIVE TYPE Homes Going Include Those of J.B. Clews, Frank Gould and the Late Louis Stern. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mintosh-boomed-to-succeed-ritchie-baltimore-democrats-back-senate.html | MINTOSH BOOMED TO SUCCEED RITCHIE; Baltimore Democrats Back Senate President for Nomination to Maryland Governorship. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/wont-reply-to-coudert.html | WON'T REPLY TO COUDERT. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/balkan-quarrels-increase-in-vigor-friction-grows-as-great-powers.html | BALKAN QUARRELS INCREASE IN VIGOR; Friction Grows as Great Powers Dispute at the Hague onDividing Reparations.LITTLE ENTENTE PACT CITEDAlliance "for Peace" Observed toHave 4,000,000 Effectives--French Intrigue Seen. Phone Incident Show's Discord. Seipel Linked With Heimwehr. New Armed Alliance Reported. | TRUE | By John MacCormac. Wireless To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/double-estate-tax-is-ended-in-texas-thirtyfour-states-have-laws.html | DOUBLE ESTATE TAX IS ENDED IN TEXAS; Thirty-four States Have Laws Exempting Non-Residents of Inheritance Levies. RELIEF GRANTED IN CANADA Two Provinces of Dominion Join Reciprocal Plan Involving Owner ship of Stocks. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/rate-advanced-again-for-longterm-bills-change-made-by-certain.html | RATE ADVANCED AGAIN FOR LONG-TERM BILLS; Change Made by Certain Dealers to Reduce Their Holdings of Distant Maturities. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/pares-suppresses-play-unbalanced-parisians-closed-and-author-is.html | PARES SUPPRESSES PLAY.; "Unbalanced Parisians" Closed and Author Is Deported. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Date | Date | URL | Title/Description | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/figures-in-the-times-square-panorama-mr-cohan-again-chooses-to.html | FIGURES IN THE TIMES SQUARE PANORAMA; Mr. Cohan Again Chooses to Act--The Return of Miss Bennett-- Mr. O'Hara and Mr. Foy The Maid of "The First Year." The Troubadours Pass. The Current Foy. | TRUE | | C1B 40265,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/boston-landmarks-depart-one-by-one-united-states-hotel-joins-list.html | BOSTON LANDMARKS DEPART ONE BY ONE; United States Hotel Joins List of Abandoned Inns, With Touraine to Follow. MOST WERE WORLD FAMOUS Mention of Adams House, Old Parker and Revere Brings Memories of Comfort and Cheer. The "Old United States." Young's Food Was Famous. Parker's Still in Business. Skyscraper for Touraine Site. | TRUE | By F. Lauriston Bullard. Editorial Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/a-hierarchic-home.html | A HIERARCHIC HOME. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/todays-programs-in-citys-churches-six-devotional-services-are-to-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Six Devotional Services Are to Be Broadcast in Morning and Afternoon. MANY GUEST PREACHERS Bishop Jehnson of Colorado to Deliver Sermon at Cathedral of St. John the Divine. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/barnstorms-his-way-through-school.html | Barnstorms His Way Through School | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-dickinson-wins-2mile-ocean-swim-15yearold-new-york-star-first.html | MISS DICKINSON WINS 2-MILE OCEAN SWIM; 15-Year-Old New York Star First at Atlantic City as Throng of 10,000 Witness Event. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mcaneny-house-near-the-ritz-is-leased-for-office-building.html | McAneny House Near the Ritz Is Leased for Office Building | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/church-renovation-is-a-difficult-task-new-ideas-in-scaffolding-are.html | CHURCH RENOVATION IS A DIFFICULT TASK; New Ideas in Scaffolding Are Utilized for Work on Steeples. CARE AND TIME REQUIRED Tubular Network on Collegiate Church of St. Nicholas Shows Safety Trend Following Fires. Laimbeer Directs Work. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/irish-names-in-michigan.html | IRISH NAMES IN MICHIGAN | TRUE | WILBUR L. BROWN. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/riding-honors-won-by-miss-anderson-brooklyn-girl-takes-good-hands.html | RIDING HONORS WON BY MISS ANDERSON; Brooklyn Girl Takes Good Hands Cup 10th Time This Year at Ox Ridge Horse Show. LAPHAM CAPTURES 2 BLUES Scores With Lady Tip-Top in Pole Events--Walken Farm Gets Double With Kentucky Red. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/kansas-vigilantes-organize-to-stop-bold-thefts-of-wheat.html | Kansas Vigilantes Organize To Stop Bold Thefts of Wheat | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/von-luckner-coming-here-count-and-countess-leave-germany-aboard.html | VON LUCKNER COMING HERE; Count and Countess Leave Germany Aboard Their Yacht. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/should-watch-shoe-sizes-many-losses-would-be-averted-if-proper.html | SHOULD WATCH SHOE SIZES; Many Losses Would Be Averted if Proper Records Were Kept. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/princeton-builds-theatre-dramatic-art-workshop-will-be-completed.html | PRINCETON BUILDS THEATRE.; Dramatic Art Workshop Will Be Completed Next Year | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/jenny-breaks-191-for-doubles-title-illinois-marksman-captures-class.html | JENNY BREAKS 191 FOR DOUBLES TITLE; Illinois Marksman Captures Class A Amateur Crown at Vandalia Field. TROEH SECOND WITH 188 Harrington of New Berlin, N.Y., Wins Class B Event--Razee Takes Professional Title. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/killed-in-taxicab-crash-st-james-li-man-victim-of-collision-in.html | KILLED IN TAXICAB CRASH.; St. James (L.I.) Man Victim of Collision in Brooklyn. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-egg-gradings-fixed-by-the-state-limit-is-put-to-meaning-of.html | NEW EGG GRADINGS FIXED BY THE STATE; Limit Is Put to Meaning of "Fresh" and Some Classes, Such as the "Near-By," Dropped Few Eggs From Near By, Redefining the Word Fresh. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ja-hetherington-dies-was-druggist-in-east-42d-street-for-more-than.html | J.A. HETHERINGTON DIES.; Was Druggist in East 42d Street for More Than Fifty Years. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/in-skippy-mr-crosby-interprets-the-small-boy.html | In "Skippy" Mr. Crosby Interprets the Small Boy | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/notes-of-social-activities-in-new-york-an-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/changes-in-transcontinental-oil.html | Changes in Transcontinental Oil. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/peking-man-ranked-as-oldest-human-scientists-call-fossil-nearest.html | PEKING MAN RANKED AS OLDEST HUMAN; Scientists Call Fossil Nearest Approach to Missing Link Yet Discovered. LIVED A MILLION YEARS AGO Remains Regarded as Important Proof That Human Life Evolved From Lower Form. Peking Man Sought For. Bride Brought Him Food. Dated a Million Years Back. Tells Theory of Creation. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/rubber-market-firm-futures-on-exchange-here-close-10-to-30-points.html | RUBBER MARKET FIRM.; Futures on Exchange Here Close 10 to 30 Points Higher. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/many-notables-mourn-macrery-and-other-public-officials-at-funeral.html | MANY NOTABLES MOURN MACRERY; and Other Public Officials at Funeral. SOCIETIES REPRESENTED Fifty Cars Carry Family and Friends to Woodlawn, Where Burial Takes Place. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/althouse-seeks-divorce-former-metropolitan-singer-charges-desertion.html | ALTHOUSE SEEKS DIVORCE.; Former Metropolitan Singer Charges Desertion in Reading Suit. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/foreign-policy-tourists-in-paris.html | Foreign Policy Tourists in Paris. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/russia-seeks-plant-equipment.html | Russia Seeks Plant Equipment. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/will-rogerss-director-frank-borzage-now-bound-for-ireland-to.html | WILL ROGERS'S DIRECTOR; Frank Borzage Now Bound for Ireland to Direct John McCormack Prismatic Scenes of Erin. New York as a Background. Great to Be Here." | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/baldock-forgets-his-passport-misses-liner-to-sail-tuesday.html | Baldock Forgets His Passport, Misses Liner; to Sail Tuesday | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mosholu-parkway-repaving.html | Mosholu Parkway Repaving. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-huge-problem-of-our-public-lands-upon-its-solution-days.html | THE HUGE PROBLEM OF OUR PUBLIC LANDS; Upon Its Solution, days Secretary Wilbur, Depends Future of the West, and He Proposes to Transfer Unappropriated Domains, Which Total 190,000,000 Acres, From Federal Government to States Land in Seventeen States. Oil Deposits in the Domain. Question of Water in the West. State Responsibility. Ffects of State Control. Vast Areas Made to Bloom. | TRUE | By L.c. Speers.photograph By Ewing Galloway. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/municipal-loan.html | MUNICIPAL LOAN. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/index-of-essential-oils-drops.html | Index of Essential Oils Drops. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/edison-scholar-returns-young-huston-with-parents-sails-home-to.html | EDISON SCHOLAR RETURNS.; Young Huston, With Parents, Sails Home to Seattle. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/a-secretarys-reference-book-on-english-usage.html | A Secretary's Reference Book on English Usage | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/television-film-goes-on-the-air-reels-whirl-at-kdka-revealing.html | TELEVISION FILM GOES ON THE AIR; Reels Whirl at KDKA Revealing Remarkable Progress in Radio's Affiliation With the Movies Apparatus Is Substantial. Pictures Are Small. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/utilities-prepare-vast-expansions-recent-consolidations-look-to.html | UTILITIES PREPARE VAST EXPANSIONS; Recent Consolidations Look to Superpower Network of Nation-Wide Scope. WIDER USE OF ELECTRICITY Executives Vision Trunk Line Railroads Motor Driven in Next 20 Years. Electricity on the Farms. Further Rate Cuts Predicted. Economies in Consolidations. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/chimneysweep-adventures-above-his-usual-altitude.html | Chimney-Sweep Adventures Above His Usual Altitude | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/empress-of-canada-reequipped.html | Empress of Canada Re-Equipped. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hard-shell-of-the-gourd-put-to-use-housing-birds-an-ancient-fruit.html | HARD SHELL OF THE GOURD PUT TO USE HOUSING BIRDS; An Ancient Fruit Popular Elsewhere, It Is Now Gaining Place for Itself Here | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/great-care-advised-for-laws-on-credit-conclusions-of-commission.html | GREAT CARE ADVISED FOR LAWS ON CREDIT; Conclusions of Commission of Bankers' Association Are Made Public. BROKERS' LOANS DISCUSSED Body Proposes That Research Be Undertaken Without Publicity by Federal Reserve. Research Proposed. Point's View of Market. Protection in Margins. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/justice-has-kissed-one-bride-of-the-6479-he-married.html | Justice Has Kissed One Bride Of the 6,479 He Married | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/peruvian-coup-effort-laid-to-communists-link-is-also-seen-with.html | PERUVIAN COUP EFFORT LAID TO COMMUNISTS; Link Is Also Seen With Recent Colombian, Venezuelan and Ecuadorean Outbreaks. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/laundry-robbed-of-1000-two-men-bind-nine-in-41st-stplant-and-flee.html | LAUNDRY ROBBED OF $1,000; Two Men Bind Nine in 41st St. Plant and Flee With Receipts. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-dance-diaghileffs-legacy-on-the-foundations-he-laid-the-art-of.html | THE DANCE: DIAGHILEFF'S LEGACY; On the Foundations He Laid, the Art of the Ballet Can Be Firmly Built The Ballet's Evil Years. The New Ballet's Aides. | TRUE | By John Martin. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/to-study-trade-secrets-ten-british-undertakers-sail-to-observe.html | TO STUDY TRADE SECRETS.; Ten British Undertakers Sail to Observe American Technique. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/death-of-a-hero-and-some-other-works-of-fiction-when-preaching-and.html | "Death of a Hero" and Some Other Works of Fiction; WHEN PREACHING AND PRACTICE DIFFER A CANADIAN NOVEL A MODERN KNIGHT THE NEXT WAR Latest Works of Fiction A NOVEL OF IDEAS WOMEN IN COLLEGE A GARISH SOUTH Latest Works of Fiction IN THE CONGO TEXT FROM RUSKIN MR. KYNE'S STORIES A GLUTTONOUS FELLOW Latest Works of Fiction ERASED MEMORIES A SINUOUS SIREN | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/sedulius-scotus.html | SEDULIUS SCOTUS. | TRUE | C.W.H. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hide-futures-steady-sales-total-three-contracts-on-new-york.html | HIDE FUTURES STEADY.; Sales Total Three Contracts on New York Exchange. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/london-film-notes-the-pros-and-cons-of-two-british-talking-films.html | LONDON FILM NOTES; The Pros and Cons of Two British Talking Films Recently Presented Britain vs. America. High Treason." Fantastic and Far-Fetched. Worthy Acoustic Qualities. | TRUE | By Ernest Marshall. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/buys-connecticut-estate-mrs-hc-georger-gets-37-acres-in.html | BUYS CONNECTICUT ESTATE.; Mrs. H.C. Georger Gets 37 Acres in Newton--Westport Sale. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-grade-record-expected-for-year-sustained-demand-for-goods-and.html | NEW GRADE RECORD EXPECTED FOR YEAR; Sustained Demand for Goods and Services Regarded Most Remarkable Since war. RESERVE DISTRICTS ACTIVE Although Unsatisfactory Crop Conditions Are Reported Affecting Retail Buying. MAJOR INDUSTRIES BUSY But Competition Is Declared Sharp and Profit Margins Smaller in Most Lines. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/schneider-cup-race-excites-all-italy-nine-pilots-specially-trained.html | SCHNEIDER CUP RACE EXCITES ALL ITALY; Nine Pilots Specially Trained to Compete for Famous Seaplane Trophy. SEVERAL MACHINES TESTED Speed Secrets Are Closely Kept-- Rome Expects Great Exodus to England for Event. Pilots Chosen for Youth and Daring. Talk of Astounding Speed. Pilots Kept in Ignorance. SCHNEIDER CUP RACE EXCITES ALL ITALY | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/westchester-scenery-goodman-commends-provision-for-highway.html | WESTCHESTER SCENERY.; Goodman Commends Provision for Highway Landscaping. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-yorks-elusive-avenue-thirteenth-is-its-name-and-it-is-less-than.html | NEW YORK'S ELUSIVE AVENUE; Thirteenth Is Its Name And It Is Less Than Twelve Blocks Long | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | Photo by Ted Hanson. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-new-fall-touches-in-coats-paris-turns-out-models-of-every.html | THE NEW FALL TOUCHES IN COATS; Paris Turns Out Models of Every Length in Keeping With the Mode in Frocks--Fashionable Colors Fall Sports Clothes The New Colors | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-red-chief-wins-mohawk-circuit-trot-takes-215-feature-on-final.html | THE RED CHIEF WINS MOHAWK CIRCUIT TROT; Takes 2:15 Feature on Final Day's Card of Gardner, Mass.-- Jim McKlyo Victor. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/filipinos-lead-gain-in-hawaii-population-japanese-estimated-at.html | FILIPINOS LEAD GAIN IN HAWAII POPULATION; Japanese Estimated at 137,407 in Island Total of 357,649-- Natives Decrease. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/two-rare-books-acquired-by-indian-museum-in-city.html | TWO RARE BOOKS ACQUIRED BY INDIAN MUSEUM IN CITY | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/120295000-bonds-called-for-august-total-compares-with-63064000-in.html | $120,295,000 BONDS CALLED FOR AUGUST; Total Compares With $63,064,000 in Similar Period in July and $110,924,500 Year Ago.FEW ISSUES ADDED IN WEEKConsisted Mostly of Small Municipals--Future Redemptions IncludeArgentine Loan, on Sept. 1. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/court-sustains-zoning-regulation-appeals-board-action-in-granting.html | COURT SUSTAINS ZONING REGULATION; Appeals Board Action in Granting Garage Permit CalledUnwarranted.WEST SIDE BLOCK INJURYOwners of Plot in Sales ContractHad Agreed to Get theNecessary Permit. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miracle-workers-impress-corn-belt-thousands-flock-to-little-towns.html | 'MIRACLE WORKERS' IMPRESS CORN BELT; Thousands Flock to Little Towns to Be "Cured" by the Laying On of Hands. REMARKABLE CLAIMS MADE Practitioners Apparently Within the Law, but Tales of Healing Are Not Authenticated. Draw Trade From Afar. Brothers Treat 400 Cases Daily. Philbens Do Pretty Well, Too. | TRUE | By Roland M. Jones. Editorial Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/report-approves-rail-containers-icc-examiner-says-system-planned-to.html | REPORT APPROVES RAIL CONTAINERS; I.C.C. Examiner Says System Planned to Meet Truck Rivalry Is in Public Interest. RATES HELD UNLAWFUL Tariffs on Service Proposed by Three Eastern Lines Called in Part Discriminatory. Rates Must Avoid Discrimination. Pennsylvania Lost $25,000,000. Describes Effect of Rates. Class Grouping Affected. Container Rates Strikingly Low. Unneeded in West. Would Upset Relationships. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/two-oil-companies-planning-to-merge-valvoline-and-paragon-deal.html | TWO OIL COMPANIES PLANNING TO MERGE; Valvoline and Paragon Deal Revealed by E.W. Edwards, Head of Latter Company. TOTAL ASSETS $20,366,260 New Organization Will Be Active From Kansas to Tidewater and In British Empire. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/sickness-prevention-promoted-in-the-city-the-health-chief.html | SICKNESS PREVENTION PROMOTED IN THE CITY; THE HEALTH CHIEF | TRUE | Photograph by Underwood & Underwood. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/kaltenborn-concert-tonight.html | Kaltenborn Concert Tonight. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/complaints-against-utilities-decreasing-steadily-in-state.html | Complaints Against Utilities Decreasing Steadily in State | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fight-on-tomorrow-in-queens-primary-bitter-factional-contests-are.html | FIGHT ON TOMORROW IN QUEENS PRIMARY; Bitter Factional Contests Are Mapped by Leaders of Both Parties. BAUM NOT YET REPLACED DeBragga Acts Tomorrow to Pick Harvey Rival--Speaking Corps to Stump the Borough. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/dr-klein-to-lecture-in-princeton-series-other-business-leaders.html | DR. KLEIN TO LECTURE IN PRINCETON SERIES; Other Business Leaders Named by Brackett Foundation to Speak at University. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/dry-ice-production-increased.html | Dry Ice Production Increased. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/music-notes-and-programs-kaltenborn-concerts-german-grand-opera.html | MUSIC NOTES AND PROGRAMS; KALTENBORN CONCERTS. GERMAN GRAND OPERA. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/higher-exemption-on-tariff-fought-merchant-groups-protest-rise-to.html | HIGHER EXEMPTION ON TARIFF FOUGHT; Merchant Groups Protest Rise to $200 for Free Entry of Personal Property. DELAYS MAY SHELVE BILL Jan. 1 Limit for Passage Seen to Avoid 1930 Campaign Effects--Filibuster Plans Denied. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ray-ruddy-victor-in-potomac-swim-17yearold-star-takes-presidents.html | RAY RUDDY VICTOR IN POTOMAC SWIM; 17-Year-Old Star Takes President's Cup Event for ThirdYear in Row. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/tampa-bank-reopens-acts-under-new-florida-law-with-90-per-cent-of.html | TAMPA BANK REOPENS.; Acts Under New Florida Law, With 90 Per Cent of Deposits "Frozen." | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/6-buildings-burn-at-glassboro-nj.html | 6 Buildings Burn at Glassboro, N.J. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/four-outstanding-principles-incorporated-in-prizewinning-house-plan.html | FOUR OUTSTANDING PRINCIPLES INCORPORATED IN PRIZE-WINNING HOUSE PLAN | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hoffmann-in-net-final-beats-moorehead-in-montclair-play-to-meet.html | HOFFMANN IN NET FINAL.; Beats Moorehead in Montclair Play --To Meet Callanan. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/filling-station-attendants-learn-to-size-up-motorists-the-car-and.html | FILLING STATION ATTENDANTS LEARN TO SIZE UP MOTORISTS; The Car and Its Passengers Tell a Shrewd Observer What Is Likely to Be Wanted | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ten-outstanding-events-this-week.html | Ten Outstanding Events This Week | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/prices-of-rare-books-soar-with-competition-ever-keen-prized-works.html | PRICES OF RARE BOOKS SOAR, WITH COMPETITION EVER KEEN; Prized Works Coming Into the Possession of Institutions and the Advent Rich Collectors Help to Boost the Cost of Available Copies--Recent Record Sales | TRUE | By Louise Polk Huger. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mjp-cudahy-faces-fine-los-angeles-jury-sets-5000-penalty-for.html | M.J.P. CUDAHY FACES FINE.; Los Angeles Jury Sets $5,000 Penalty for Drunken Driving. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/calendar-reform-obstacles-there-is-the-matter-of-quarterly-and.html | CALENDAR REFORM OBSTACLES; There Is the Matter of Quarterly and Semi-Annual Divisions and the Sabbath to Consider | TRUE | EDWARD S. WORCESTER. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/increase-in-money-supply-during-july-last-months-addition-154518000.html | INCREASE IN MONEY SUPPLY DURING JULY; Last Month's Addition $154,518,000, Nearly All in FederalReserve Notes. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mr-colman-as-a-convict.html | MR. COLMAN AS A CONVICT | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-jersey-home-bombed-fair-lawn-police-lay-blast-to-beer.html | NEW JERSEY HOME BOMBED.; Fair Lawn Police Lay Blast to Beer Ring--Children Escape. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mrs-thaden-holds-lead-in-air-derby-one-forced-landing-two-minor.html | MRS. THADEN HOLDS LEAD IN AIR DERBY; One Forced Landing, Two Minor Mishaps Mark Fliers' Hop to East St. Louis. THEA RASCHE IN THE RACE Commerce Department Not to Interfere in License Lapse-- Bobby Trout at Wichita. Finds Dirt in Gasoline. MRS. THADEN HOLDS LEAD IN AIR DERBY Miss Rasche Remains in Race. Bobby Trout Reaches Wichita. Mrs. Perry Has Typhoid Fever. Portland Fliers Reach Billings. Bowyer Leads in Miami Derby. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/senatorship-fight-centres-on-chicago-deneen-believed-to-have-shade.html | SENATORSHIP FIGHT CENTRES ON CHICAGO; Deneen Believed to Have Shade Better of Mrs. McCormick in Republican Factions. BOTH ARE STRONG IN STATE Politicians Relieved at Decision of Woman to Contest in the Spring Primary. Mrs. McCormick a Bull Mooser. Roosevelt Reminiscences. SENATORSHIP FIGHT CENTRES ON CHICAGO | TRUE | By S.J. Duncan-Clark. Editorial Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/body-found-in-subway-man-believed-to-have-fallen-off-train-on.html | BODY FOUND IN SUBWAY.; Man Believed to Have Fallen Off Train on Lexington Avenue Line. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/big-bowling-hall-for-leipzig.html | Big Bowling Hall for Leipzig. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/raw-silk-futures-active-national-exchange-has-second-largest.html | RAW SILK FUTURES ACTIVE.; National Exchange Has Second Largest Exchange on Record. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/report-finds-railroad-taxes-rising-steadily-new-survey-to-show.html | Report Finds Railroad Taxes Rising Steadily; New Survey to Show Effect of Prosperity | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/an-eloquent-novel-from-holland.html | An Eloquent Novel From Holland; A Novel From Holland | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bisons-blanked-3-to-0-get-10-hits-against-4-for-reading-but-fail-to.html | BISONS BLANKED, 3 TO 0.; Get 10 Hits Against 4 for Reading, but Fail to Count. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/marblehead-to-mark-300-years-of-history-in-the-harbor-of-marblehead.html | MARBLEHEAD TO MARK 300 YEARS OF HISTORY; IN THE HARBOR OF MARBLEHEAD | TRUE | By John F. Sly. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/record-on-exchange-for-summer-trade-last-weeks-volume-23687950.html | RECORD ON EXCHANGE FOR SUMMER TRADE; Last Week's Volume 23,687,950 Shares, With Active Issues Reaching New Highs. VALUES UP MANY MILLIONS Gain by United States Steel Common Is Put at More Than $160,000,000. PRECEDENTS ARE UPSET Usual Restraining Influences Swept Aside in Powerful Upward Movement. Detailed Figures on Advances. Wide Gains Throughout Week. Increases in Brokers' Loans. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/suggests-ford-plan-in-house-appliances-sj-bloomingdale-sees-in-mass.html | SUGGESTS FORD PLAN IN HOUSE APPLIANCES; S.J. Bloomingdale Sees in Mass Methods and Research a Wider Market. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/10000-police-rules-ended.html | 10,000 Police Rules Ended. | TRUE | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/big-growth-in-brazilian-silk.html | Big Growth in Brazilian Silk. | TRUE | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/afghanistan-the-turbulent-lives-in-the-middle-ages-ruled-by-a.html | AFGHANISTAN, THE TURBULENT, LIVES IN THE MIDDLE AGES; Ruled by a Water-Boy King, Its Illiterate People Cling to Archaic Superstitions, but There Are Stirrings of the Modern Spirit AFGHANISTAN IN THE MIDDLE AGES | TRUE | By May Mott-Smithphotograph By May Mott-Smith.photograph By May Mott-Smith. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/yanks-shut-out-for-third-straight-time-bill-with-reds-crowder-shuts.html | Yanks Shut Out for Third Straight Time Bill With Reds; CROWDER SHUTS OUT YANKS WITH 2 HITS Browns' Star Blanks Hugmen, 4-0, for Their Third Scoreless Defeat in a Row.ROBERTSON GETS SAFETIESDrives Double and a Single-- Losers Have Failed to Tally in Last 29 Innings.SHERID SCORED ON EARLYFalls Three Runs Behind in the Second Frame--Kress Rings Victors With Three Hits. Coaching Job Is Easy. Sherid Fans O'Rourke. | TRUE | By William E. Brandt. Special To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-4-no-title.html | Article 4 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/at-the-wheel-rambling-through-westchester.html | AT THE WHEEL; Rambling Through Westchester | TRUE | By James O. Spearing. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/paris-screen-news-chevaliers-talking-picture-increases-interest-in.html | PARIS SCREEN NEWS; Chevalier's Talking Picture Increases Interest in Sound Efforts Chevalier's Talking Film. Striking French Work. The Green-Eyed Count. The Murder. The Silver Lining. | TRUE | By W.I. Middleton. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/goodwill-dedicate-washington-tower-and-state-officials-to.html | GOODWILL DEDICATE WASHINGTON TOWER; Federal and State Officials to Be Guests of W.B. Foshay at Minneapolis Saturday. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/german-labor-fights-textile-tariff-rise-slight-increase-given-to.html | GERMAN LABOR FIGHTS TEXTILE TARIFF RISE; Slight Increase Given to Silesian Workers by Federal Arbitrator Held a Mere Pretext. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/john-a-moore-president-of-kansas-city-mo-real-estate-firm-dies.html | JOHN A. MOORE.; President of Kansas City (Mo.) Real Estate Firm Dies. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/rev-peter-a-oates-sj-teacher-at-fordham-university-and-gonzaga.html | REV. PETER A. OATES, S.J.; Teacher at Fordham University and Gonzaga College Dies. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cuban-savant-denies-island-is-in-the-gulf-dr-jm-planas-to-combat.html | CUBAN SAVANT DENIES ISLAND IS IN THE GULF; Dr. J.M. Planas to Combat Other Errors at Mexico City Congress Next Month. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/diplomatic-changes-made-officials-at-buenos-aires-paris-and-madrid.html | DIPLOMATIC CHANGES MADE.; Officials at Buenos Aires, Paris and Madrid Transferred. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/free-state-guard-keeps-crime-down-experiment-of-moral-suasion-is.html | FREE STATE GUARD KEEPS CRIME DOWN; Experiment of Moral Suasion is Undertaken at Critical Time and Proves Great Success. VICTORIA'S STATUE TO GO Yeats's First Ballet-Play, "Fighting the Waves," Draws Fire of Irish Critics. | TRUE | By M.g. Palmer. Wireless To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/brittany-is-being-electrified.html | Brittany Is Being Electrified. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/chocolate-to-box-singer-thursday-twelveround-bout-between-cuban-and.html | CHOCOLATE TO BOX SINGER THURSDAY; Twelve-Round Bout Between Cuban and Bronx Ring Stars Creates Much Interest. GATE OF $200,000 EXPECTED Crowd of 50,000 to 60,000 Likely to See Fight at the Polo Grounds. | TRUE | By James P. Dawson. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/inspected-western-homes-builders-will-apply-ideas-to-long-island.html | INSPECTED WESTERN HOMES; Builders Will Apply Ideas to Long Island Community. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/winne-finds-poison-in-hair-dyes-here-health-commission-in-drive-on.html | WINNE FINDS POISON IN HAIR DYES HERE; Health Commission, in Drive on "Beauty Trade" Abuses, Plans 3 Prosecutions. LIPSTICK DANGER CURBED Report Tells How Cosmetics Found to Be Harmful Were Forced Off Market or Formula Altered. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/real-political-interest.html | REAL POLITICAL INTEREST. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/4000-seek-to-change-names-in-german-courts-annually.html | 4,000 Seek to Change Names In German Courts Annually | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/peteewrack-wins-in-mud-at-saratoga-annexes-merchants-and-citizens.html | PETEE-WRACK WINS IN MUD AT SARATOGA; Annexes Merchants and Citizens Handicap, Beating BenMachree by 3/4 Length.GRAND UNION TO JIM DANDY Added Starter, 30-1, LeadsMokatam--Thracian Takes'Chase--25,000 at Track. Winner Is Cheered. Hot Toddy Rated Third. Russell Rides Two Victors. PETEE-WRACK WINS IN MUD AT SARATOGA Fator Up on Mokatam. Races Caruso Into Defeat. | TRUE | By Bryan Field. Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bennett-denounces-attack-on-petitions-negroes-favor-him-he-says.html | BENNETT DENOUNCES ATTACK ON PETITIONS; Negroes Favor Him, He Says, Because of Aid His Father Gave Them. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/chile-best-plane-buyer-her-purchase-of-32-from-us-gives-her-south.html | CHILE BEST PLANE BUYER.; Her Purchase of 32 From Us Gives Her South American Lead. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/london-times-expects-huge-cuts-in-navies-declares-angloamerican.html | LONDON TIMES EXPECTS HUGE CUTS IN NAVIES; Declares Anglo-American Amity Is Now National Creed of All British Parties. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/washington-relics-given-to-rutgers-surveyors-compass-and-chain-he.html | WASHINGTON RELICS GIVEN TO RUTGERS; Surveyor's Compass and Chain He Used as Youth Are in University Library. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/gardner-introduces-a-six.html | GARDNER INTRODUCES A SIX | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/tilson-praises-laguardia-sends-statement-that-candidate-is-sound-in.html | TILSON PRAISES LAGUARDIA.; Sends Statement That Candidate Is Sound in His Party Principles. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/canada-increasing-power-supply.html | Canada Increasing Power Supply. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/warner-sugar-bond-deposits.html | Warner Sugar Bond Deposits. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/sports-of-the-times-twas-a-dark-and-stormy-night-a-man-of-letters.html | Sports of the Times; 'Twas a Dark and Stormy Night. A Man of Letters. Here and There. | TRUE | By John Kieran. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/contact.html | CONTACT* | TRUE | By Reginald M. Cleveland | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/toronto-wins-two-from-jersey-city-both-games-decided-by-same-score.html | TORONTO WINS TWO FROM JERSEY CITY; Both Games Decided by Same Score, 4-3, Victors Taking Each With Run in 9th. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/association-gets-queries-on-reduction-of-salesmen.html | Association Gets Queries On Reduction of Salesmen | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/airplane-accessory-makers-plan-distribution-standard-the-body-is-an.html | AIRPLANE ACCESSORY MAKERS PLAN DISTRIBUTION STANDARD; THE BODY IS AN AIRFOIL IN THIS 20-PASSENGER PLANE | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/li-groups-to-elect-queens-and-nassausuffolk-realty-men-meet-this.html | L.I. GROUPS TO ELECT.; Queens and Nassau-Suffolk Realty Men Meet This Week. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mary-baker-eddy-pictured-as-an-ailing-and-struggling-soul-mr-dakin.html | Mary Baker Eddy Pictured as an Ailing and Struggling Soul; Mr. Dakin Undertakes a Documented and Remorseless Dissection of the Woman Who Founded the Christian Science Church | TRUE | By R.L. Duffus (FROM A PICTURE BY BROWN BROTHERS.) | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ends-drive-to-curb-investment-trusts-state-attorney-generals-office.html | ENDS DRIVE TO CURB INVESTMENT TRUSTS; State Attorney General's Office Now Holds Special Legislation Is Not Needed. MARTIN ACT OPENS BOOKS Washburn Says It is Easier toInvestigate Securities Concerns Than Others. Covered by the Martin Act. Listing of Investment Trusts Difficult to Called Unfair. ENDS DRIVE TO CURB INVESTMENT TRUSTS | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/chile-and-panama-seek-new-people.html | CHILE AND PANAMA SEEK NEW PEOPLE | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hellenic-convention-to-start-tomorrow-representatives-of-26000-of.html | HELLENIC CONVENTION TO START TOMORROW; Representatives of 26,000 of Greek Ancestry Will Meet in Kansas City. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/vidors-negro-film-hallelujah-reveals-adroit-blending-of-photography.html | VIDOR'S NEGRO FILM; "Hallelujah" Reveals Adroit Blending of Photography and Dialogue--Other Films Facts Versus Fiction. Another Lost Opportunity. Mistaken Ideas. | TRUE | By Mordaunt Hall. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/first-berries-here-from-california-shipments-from-west-take-place.html | FIRST BERRIES HERE FROM CALIFORNIA; Shipments from West Take Place of Waning Eastern Crop. State Bureau Finds. PEACHES STILL PLENTIFUL Fresh Vegetables From Up-State Abundant, but Wholesale Prices Remain Firm. Price of Apple Drops. Fancy Onions Firm. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/at-the-roxy-pandemonium.html | AT THE ROXY; Pandemonium! | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/empringham-action-question-of-unfrocking-churchman-will-wait-return.html | EMPRINGHAM ACTION; Question of Unfrocking Churchman Will Wait Return Hereof Bishop Manning. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/rises-of-390-and-9-points-feature-two-issues-on-curb.html | Rises of 390 and 9 Points Feature Two Issues on Curb | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-addams-opens-peace-league-parley-lauds-hoover-and-other-world.html | MISS ADDAMS OPENS PEACE LEAGUE PARLEY; Lauds Hoover and Other World Leaders for Their Pacific Aims, in Address of Prague. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/get-ancient-art-works-philadelphia-and-university-to-receive.html | GET ANCIENT ART WORKS.; Philadelphia and University to Receive Hilprecht Collection. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/heading-for-broadway.html | HEADING FOR BROADWAY | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-wills-wins-national-title-at-tennis-for-sixth-time.html | Miss Wills Wins National Title At Tennis for Sixth Time | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/whale-meat-as-food.html | WHALE MEAT AS FOOD. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/emanuel-celler-protests.html | Emanuel Celler Protests. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/polo-at-governors-island-gate-championship-contest-sunday-arouses.html | POLO AT GOVERNORS ISLAND; Gate Championship Contest Sunday Arouses Keen Interest. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/4-homers-aid-giants-beat-pirates-twice-roushs-circuit-blow-in-ninth.html | 4 HOMERS AID GIANTS BEAT PIRATES TWICE; Roush's Circuit Blow in Ninth Ends Action in Final Game, 7 to 6. McGRAWMEN TAKE IST, 14-8 Pound 3 Opposing Hurlers for 17 Hits--Fullis, Terry and Lindstrom Get Homers. Grimes Fights Stubbornly. Hargreaves's Homer Scores 2. Three Pirate Hurlers Fail. 4 HOMERS AID GIANTS BEAT PIRATES TWICE | TRUE | By John Drebinger. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/good-will-inspect-illinois-river-work-secretary-to-view-waterway.html | GOOD WILL INSPECT ILLINOIS RIVER WORK; Secretary to View Waterway Digging This Week--Also May Survey Upper Mississippi System. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hat-ptan-to-include-retailers.html | Hat Ptan to Include Retailers. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/byrd-hoists-flag-as-sun-returns-men-uncover-at-40-below-zero-in.html | BYRD HOISTS FLAG AS SUN RETURNS; Men Uncover at 40 Below Zero in Salute to Banner, Raised After Long Antarctic Night. LIGHT GLOWS OVER BARRIER Ice Cliffs Sparkle as the Orb Crawls Along Horizon Till It Sets in Blaze of Glory. Sun Creeps Slowly Along. Bare Heads in Gale to the Banner. | TRUE | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. Wireless To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/questions-and-answers-how-the-automatic-tuner-operates-compared.html | QUESTIONS AND ANSWERS; How the Automatic Tuner Operates Compared With the Standard Tuning Method--Difference Between a Three-Element Tube and Screen-Grid Bulb. | TRUE | By Orrin E. Dunlap Jr. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/britain-stresses-the-small-plane-department-stores-sell-craft-for.html | BRITAIN STRESSES THE SMALL PLANE; Department Stores Sell Craft for Less Than $2,000 Which Can Be Run for Seven Cents a Mile--Women Among Private Fliers Fly for 7 Cents a Mile. Women Active as Pilots. Light Plane Makes Long Flight. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/wheat-carryover-seen-as-aid-to-canada-bank-of-montreal-says-it-aids.html | WHEAT CARRY-OVER SEEN AS AID TO CANADA; Bank of Montreal Says It Aids Situation Due to Poor Crops-- General Business Satisfactory. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/paper-box-makers-unite-pakwell-and-atlasko-companies-are-first-to.html | PAPER BOX MAKERS UNITE.; Pakwell and Atlasko Companies Are First to Be Merged. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/derby-racer-will-wed-gladys-odonnell-announces-promise-to-orchestra.html | DERBY RACER WILL WED.; Gladys O'Donnell Announces Promise to Orchestra Leader Here. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/side-show-freaks-pay-for-burial-of-fellow-coney-island-group.html | SIDE SHOW FREAKS PAY FOR BURIAL OF FELLOW; Coney Island Group Donates $85 to Save Woman From Grave in Potter's Field. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/chang-a-duchess-and-some-others-a-few-footnotes-on-personalities.html | CHANG, A DUCHESS AND SOME OTHERS; A Few Footnotes on Personalities Whose Names Have Figured in Headlines | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/offers-chemistry-course-cooper-union-to-give-evening-studies-to.html | OFFERS CHEMISTRY COURSE.; Cooper Union to Give Evening Studies to Graduate Engineers. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/latest-books-latest-books.html | Latest Books; Latest Books | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fencers-club-building-to-be-ready-sept-1-several-artists-and.html | FENCERS' CLUB BUILDING TO BE READY SEPT 1.; Several Artists and Writers to Occupy Suits There Next Week. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-funeral-of-marvel-crosson.html | The Funeral of Marvel Crosson. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-whittelsey-yachting-leader-won-every-race-except-one-on.html | MISS WHITTELSEY YACHTING LEADER; Won Every Race Except One on Five-Day Junior Cruise of 135 Miles. MISS KUNHARDT A VICTOR First on Final Day's Run of 35 Miles to Greenwich--Many Tows Made During Event. Boats Taken in Tow. Winner Is Disqualified. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/saving-of-15000000-on-direct-state-tax-national-realty-board-favors.html | SAVING OF $15,000,000 ON DIRECT STATE TAX; National Realty Board Favors Levy for City and County Only. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/whitehall-400-years-old-london-street-celebrates-its-naming-by.html | WHITEHALL 400 YEARS OLD.; London Street Celebrates Its Naming by Henry VIII. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/arabs-opened-attack-after-noon-prayers-thousands-of-peasants.html | ARABS OPENED ATTACK AFTER NOON PRAYERS; Thousands of Peasants Invaded Jerusalem and Raided All Parts of the City. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/august-is-setting-atlantic-city-record-hotel-and-railroad-men.html | AUGUST IS SETTING ATLANTIC CITY RECORD; Hotel and Railroad Men Report Unusual Prosperity at the Jersey Resort. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/german-experts-find-dangers-in-dusty-air-engineers-society-studies.html | GERMAN EXPERTS FIND DANGERS IN DUSTY AIR; Engineers' Society Studies Explosiveness of Particles andInjuries to Human System. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/dr-jeremiah-jenks-dies-in-73d-year-was-research-professor-of.html | DR. JEREMIAH JENKS DIES IN 73D YEAR; Was Research Professor of Government at New York University. HAMILTON INSTITUTE HEAD Served on Many National Commissions--Made Investigations All Over the World. A Lawyer Early in Life. Authoity on Oriental Affairs. | TRUE | Copyright Underwood and Underwood. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/america-from-a-skimming-plane-below-the-aviator-winging-his-way.html | AMERICA FROM A SKIMMING PLANE; Below the Aviator Winging His Way Across the Continent the Vast Panorama of the Country Is Unrolled: The Industrial East, the Farming West, the Great Plains and the Mountains II--Agricultural Mid-West AMERICA FROM A SKIMMING PLANE III--The Great Plains IV--Mountains of the West | TRUE | By T.j.c. Martynphotograph By Cartiss Flying Sercier, Photo Division.photograph Courtesy of Transcontinental Air Transport.photograph Courtesy of Transcontinental Air Transport.photograph By Eicing Galloway. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/labels-for-those-who-work.html | LABELS FOR THOSE WHO WORK | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/apartments-in-auction-murphy-to-offer-concourse-gardens-house.html | APARTMENTS IN AUCTION.; Murphy to Offer Concourse Gardens House Tuesday. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/prehistoric-life-pictures.html | PREHISTORIC LIFE PICTURES | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/clash-at-williams-on-gas-warfare-military-experts-at-institute.html | CLASH AT WILLIAMS ON GAS WARFARE; Military Experts at Institute Minimize Its Effects and Predict Stalemate Result.SECRET STORING CHARGED Pacifist View Is Centred on a Proposal for "Moral Armament"of the World. Opposing Views on Gas Warfare. Reliance on International Bodies For Wider Scope of Trade Board Plan to Sustain Employment. Proposal for "Moral Armament." Sees Stand-Off in Gas Warfare. States Mid-Western View. | TRUE | By Louis Stark, Staff Correspondent of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/merchandise-market-quieter-during-week-readytowear-less-active-but.html | MERCHANDISE MARKET QUIETER DURING WEEK; Ready-to-Wear Less Active but Bureau Looks for Gain From Style Change. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/queens-realty-sales-transactions-reported-yesterday-in-various.html | QUEENS REALTY SALES.; Transactions Reported Yesterday in Various Properties. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cornfield-victim-worse-doctors-fear-wound-will-porve-fatal-to.html | CORNFIELD VICTIM WORSE.; Doctors Fear Wound Will Porve Fatal to Klementovitch Boy. | TRUE | Special to The New York Times | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/vienna-loses-its-onions.html | Vienna Loses Its "Onions." | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-decker-wins-aau-title-swim-takes-national-junior-crown-in.html | MISS DECKER WINS A.A.U. TITLE SWIM; Takes National Junior Crown in 330-Yard Medley Event at Bear Mountain. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/colesfuller-win-in-shawnee-golf-defeat-katzenbach-and-lewis-2-and-1.html | COLES-FULLER WIN IN SHAWNEE GOLF; Defeat Katzenbach and Lewis, 2 and 1, in Final of 4Ball Tourney.BATTLE FEATURES MATCH Katzenbach and Fuller Stage Stiff Contest--Coles Fails toTake a Hole. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lakehurst-marines-held-give-400-bail-on-souvenir-sellers-charges-of.html | LAKEHURST MARINES HELD.; Give $400 Bail on Souvenir Seller's Charges of Attack. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fleet-of-125-sails-in-the-new-york-ac-regatta-simba-triumphing-in.html | Fleet of 125 Sails in the New York A.C. Regatta, Simba Triumphing in Class M; SIMBA HOME FIRST IN N.Y.A.C. REGATTA Scores in Class M, Her Only Rival, Avatar, Meeting With Mishap When in Lead. 125 CRAFT COMPRISE FLEET Favored by Weather, They Finish in Record Time-- Mistral First of Four 40-Footers. PRISCILLA III BEATS MAB Scores by 3 Minutes in Eight-Meter Event--Mirage Victor in Larchmont O Class--Howdy Wins. Four 40-Footers Race. Nachvak Fails to Finish. Vindictive Is Beaten. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/is-the-panama-canal-paying.html | IS THE PANAMA CANAL PAYING? | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/financial-markets-renewed-advance-in-selected-stocks-on-large.html | FINANCIAL MARKETS; Renewed Advance in Selected Stocks on Large Trading --sterling Unchanged. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/start-investment-trust-stern-co-and-becker-co-are-sponsors-of-new.html | START INVESTMENT TRUST.; Stern & Co. and Becker & Co. Are Sponsors of New Company. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/belgian-king-and-queen-climb-swiss-alps-on-incognito-trip.html | Belgian King and Queen Climb Swiss Alps on Incognito Trip | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cynthia-home-first-but-is-disqualified-corisande-gains-victory-in.html | CYNTHIA HOME FIRST BUT IS DISQUALIFIED; Corisande Gains Victory in Cold Spring Harbor Yacht Race-- Secretary Stimson Looks On. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/woman-to-review-troops-jersey-guard-cavalry-to-march-today-before.html | WOMAN TO REVIEW TROOPS.; Jersey Guard Cavalry to March Today Before Mrs. Ficklen. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/higgins-off-for-canada-salvation-army-members-bid-farewell-to.html | HIGGINS OFF FOR CANADA.; Salvation Army Members Bid Farewell to Chief in London. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/saves-family-of-six-from-fire-in-jersey-policeman-michael-messina.html | SAVES FAMILY OF SIX FROM FIRE IN JERSEY; Policeman Michael Messina of Hammonton Rescues Wife and Children of His Cousin. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/richmonds-new-voice.html | RICHMOND'S NEW VOICE. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/shipwrecked-crew-arrives-in-comfort-quimistans-captain-depicts.html | SHIPWRECKED CREW ARRIVES IN COMFORT; Quimistan's Captain Depicts Three Days Afloat in Boats as Jolly Affair. SAYS SHIP WAS SEAWORTHY Skipper Unable to Explain Origin of Hole in Side Which Sank Craft on Way to Be Junked. Says Men Sang in Boats. Insists Ship Was Seaworthy. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/amity-harbor-progress-thirtysix-new-dwellings-completed-and.html | AMITY HARBOR PROGRESS.; Thirty-six New Dwellings Completed and Occupied. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/montana-troops-fight-forest-fire-mobilize-to-save-columbia-falls-re.html | MONTANA TROOPS FIGHT FOREST FIRE; Mobilize to Save Columbia Falls as Refugees Crowd Menaced City. ONLY HOPE LIES IN RAIN Flames Out of Control In Six National Preserves, WashingtonFears 'Disaster." High Winds Driving Fires. Verging on Disaster. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/a-new-epstein-crisis-morning-and-night-make-london-gasp-visits-paid.html | A NEW EPSTEIN CRISIS; "Morning" and "Night" Make London Gasp -- Visits Paid to Various Exhibitions | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/extol-sacco-and-vanzetti-antiimperialists-meet-in-rio-de.html | EXTOL SACCO AND VANZETTI.; Anti-imperialists Meet in Rio de Janeiro-- Police Prevent Riots. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/finds-no-news-in-discovery-of-russian-academy-member-knowledge-of.html | FINDS NO NEWS IN DISCOVERY OF RUSSIAN ACADEMY MEMBER; Knowledge of Link Between Celts, Scythians And Armenians, Attributed to Dr. Marr, Was Common Long Ago, Mr. Vizetelly Asserts | TRUE | FRANK H. VIZETELLY. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cleveland-opens-gala-air-show-flower-pageant-inaugurates-exposition.html | CLEVELAND OPENS GALA AIR SHOW; Flower Pageant Inaugurates Exposition of "Last Word" in Flying. RACES WILL START TODAY Field Ready for Closed-Course Events--Visitors Reach City in 1,000 Planes. Transportation Changes Displayed. Motors and Propellers On Show. | TRUE | By Lauren D. Lyman. Staff Correspondent of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/driggs-sets-new-course-mark-at-bretton-woods-with-68.html | Driggs Sets New Course Mark At Bretton Woods With 68 | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/old-masters-dug-up-in-obscure-corners-the-recent-purchase-of-a.html | OLD MASTERS DUG UP IN OBSCURE CORNERS; The Recent Purchase of a Monet for Only $11.50 Recalls How Other Famous Works of Art Have been Brought Unexpectedly From Their Hiding Places A Fake Discovered. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/confer-on-needle-trades-executives-of-union-study-plans-to-organize.html | CONFER ON NEEDLE TRADES.; Executives of Union Study Plans to Organize Other Cities. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Date | Date | URL | Title | Flag | Byline | Codes |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/munson-yacht-is-raised-ship-which-sank-in-east-river-on-friday.html | MUNSON YACHT IS RAISED.; Ship Which Sank in East River on Friday Towed to Yard for Repairs. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mr-matsons-astral-extravaganza-at-the-machine-ages-expense.html | Mr. Matson's Astral Extravaganza at the Machine Age's Expense | TRUE | Portrait by Jerry Farasworth. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/tax-notices-delayed-queenshollis-owners-think-lists-should-be-out.html | TAX NOTICES DELAYED.; Queens-Hollis Owners Think Lists Should Be Out Earlier. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lady-byron-a-maligned-woman-with-admirable-tact-and-frankness-miss.html | Lady Byron: A Maligned Woman; With Admirable Tact and Frankness Miss Mayne Complements the Life of Lord Byron with a Biography of the Poet's Wife | TRUE | By Herbert Gorman | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/factional-trouble-rife-in-quaker-city-independents-and-the-regular.html | FACTIONAL TROUBLE RIFE IN QUAKER CITY; Independents and the Regular Republican Organization Torn by Dissensions. OLD ALLIANCES DISRUPTED Moore, Assailing Independent League, Accused by Critics of Seeking Vare Support. | TRUE | By Lawrence Davies. Special Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/roosevelt-and-hyde-to-be-at-farm-dinner-governor-and-secretary-of.html | ROOSEVELT AND HYDE TO BE AT FARM DINNER; Governor and Secretary of Agriculture Will Speak of Syracuse Wednesday. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/girl-forced-to-quit-swim-to-get-10000-miss-norelius-victor-tells-of.html | Girl, Forced to Quit Swim, to Get $10,000; Miss Norelius, Victor, Tells of the Strain | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/moissi-on-dialogue-film-chaplins-genius.html | MOISSI ON DIALOGUE FILM; Chaplin's Genius. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/corporation-reports.html | CORPORATION REPORTS. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-opening.html | THE OPENING | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/plan-retail-color-coordination.html | Plan Retail Color Coordination. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/how-financial-speakeasies-net-suckers-shady-brokers-dynamiting.html | HOW FINANCIAL "SPEAKEASIES" NET "SUCKERS"; Shady Brokers "Dynamiting" Small Investors Have Caused Huge Losses and Have Brought Federal and State Authorities Hotfoot on Their Trail The Financial Speakeasy. The Unsuspecting Customer. The Tipster Sheet. The Wave of Speculation. The Crook Who Met His Match. Testimony Hard to Obtain. | TRUE | By W.f. Wamsley. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/dennis-odonnell-is-deported.html | Dennis O'Donnell Is Deported. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/connecticut-legion-head-elected.html | Connecticut Legion Head Elected. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/projection-jottings.html | PROJECTION JOTTINGS | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/catholic-society-elects-foreign-mission-organization-now-is-headed.html | CATHOLIC SOCIETY ELECTS.; Foreign Mission Organization Now Is Headed by the Rev. J.A. Walsh. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/thomasons-boat-scores-hms-pluto-first-in-huntington-yc-racespook.html | THOMASON'S BOAT SCORES.; H.M.S. Pluto First in Huntington Y.C. Race--Spook Second. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/an-american-pioneer-career-of-van-der-stucken-summarizes-chapter-of.html | AN AMERICAN PIONEER; Career of Van der Stucken Summarizes Chapter of National Music History | TRUE | By Olin Downes. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-home-of-league-to-be-a-great-palace-where-the-league-of-nations.html | NEW HOME OF LEAGUE TO BE A GREAT PALACE; WHERE THE LEAGUE OF NATIONS WILL HAVE ITS HOME | TRUE | By Clarence K. Streit. Geneva. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/old-black-book-to-be-published-famous-record-of-kings-college.html | OLD "BLACK BOOK" TO BE PUBLISHED; Famous Record of Kings College Describes The Pranks and Punishments of Students in the Period From 1771 to 1775 Under Strict Rules. Some Daring Exploits. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/first-indictments-for-city-trust-crash-expected-tomorrow-grand-jury.html | FIRST INDICTMENTS FOR CITY TRUST CRASH EXPECTED TOMORROW; Grand Jury Reported Ready to Return Two Bills Against Former Public Official. OTHER CHARGES HELD UP Investigators to Finish Hearing Di Paola and Dell' Osso Before Acting Further. AWAIT MORE GRAFT DATA Brother-in-Law Has Ferrari's Memorandum Book and Some ofHis Personal Property. Felony Charge Against Warder. Memorandum Book Wanted. FIRST CITY TRUST INDICTMENTS NEAR More Assets May Be Recovered. 40 Subpoenas Served. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/watermelon-crop-big-georgia-growers-have-shipped-20750-carloads.html | WATERMELON CROP BIG.; Georgia Growers Have Shipped 20,750 Carloads This Season. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/london-attache-due-here.html | London Attache Due Here. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/grace-lyon-flies-from-toronto.html | Grace Lyon Flies From Toronto. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/crescent-cricketers-beat-brooklyn-team-score-153-runs-against-101.html | CRESCENT CRICKETERS BEAT BROOKLYN TEAM; Score 153 Runs Against 101 for B Eleven in Match at Bay Ridge. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/eighth-avenue-survey-shows-retail-business-trend-eighth-avenue.html | EIGHTH AVENUE SURVEY SHOWS RETAIL BUSINESS TREND; Eighth Avenue Survey. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/edna-leads-fleet-in-bay-shore-regatta-avis-finishes-second-to.html | EDNA LEADS FLEET IN BAY SHORE REGATTA; Avis Finishes Second to Winning Yacht in P Class--Pelican, Cruise Winner, Is Last. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/englands-king-as-a-symbol-mr-macdonagh-makes-plain-just-what-the.html | England's King as a Symbol; Mr. MacDonagh Makes Plain Just What the Crown Means to The Empire England's King as Symbol | TRUE | By P.w. Wilson | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/increases-gas-output-inland-utilities-to-bring-in-28-wells-in.html | INCREASES GAS OUTPUT.; Inland Utilities to Bring in 28 Wells in Expansion Program. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/westchester.html | WESTCHESTER. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/argentina-seeks-the-return-of-british-falkland-islands-irredentist.html | ARGENTINA SEEKS THE RETURN OF BRITISH FALKLAND ISLANDS; Irredentist Movement Is Started in Effort to Get Them Back--We Had a Share in Their Fate | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/man-is-more-than-mud.html | Man Is More Than Mud. | TRUE | W.H.P. FAUNCE. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/montreal-defeats-baltimore-in-14th-radwans-single-and-urbanskis.html | MONTREAL DEFEATS BALTIMORE IN 14TH; Radwan's Single and Urbanski's Double Wins for Royals, 5-4, in Series Opener. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/railway-insurance.html | RAILWAY INSURANCE. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/our-standard-of-living-viewed-as-going-higher-the-factor-of.html | OUR STANDARD OF LIVING VIEWED AS GOING HIGHER; The Factor of Inventions That Create New Wealth From Raw Material Is Held to Make Dynamic the Theory of Bigger Wages and Greater Production Ford's Position Abroad. Fixing the Standard. Wages in America. Better Standards of Health. The Machines America Uses. Regarding the Future. | TRUE | By William T. Ogburn. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/stock-sellers-convicted-face-new-charges-of-fraud-in-maine-and.html | STOCK SELLERS CONVICTED.; Face New Charges of Fraud in Maine and Rhode Island. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/russian-plane-in-siberia-land-of-the-soviets-reaches-kurgan-on-its.html | RUSSIAN PLANE IN SIBERIA.; Land of the Soviets Reaches Kurgan on Its Way to New York. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/australian-duties-postponed.html | Australian Duties Postponed. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/freebooters-beat-westchester-four-triumph-12-goals-to-8-in-contest.html | FREEBOOTERS BEAT WESTCHESTER FOUR; Triumph, 12 Goals to 8, in Contest for Prizes on Sandy PointFarm, Newport. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/observattons-from-times-watch-towers-tariff-lull-is-seen-capital.html | OBSERVATTONS FROM TIMES WATCH TOWERS; TARIFF LULL IS SEEN Capital Hears That Many Parts of Country Now Are Indifferent to Bill.PROSPERITY HELD FACTORGrain Farmers, Pleased OverOutlook, Ignore Measure,Observers Say. Hearings Lacked Drama. Prosperity Held Cause of Lull. CAPITAL SEES LULL IN TARIFF INTEREST Canada Prospect Changed. | TRUE | By Richard V. Oulahan Editorial Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mcnutt-fails-to-see-pope-legion-head-sightseeing-as-audience-is.html | McNUTT FAILS TO SEE POPE.; Legion Head Sightseeing as Audience Is Arranged--Search Vain. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/25-college-men-at-refinery-to-quit-overalls-for-classes.html | 25 College Men at Refinery To Quit Overalls for Classes | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/four-mexican-bandits-executed-by-troops-state-of-guanajuato-looks.html | FOUR MEXICAN BANDITS EXECUTED BY TROOPS; State of Guanajuato Looks Forward to Peace With Munoz andAides Out of the | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bathing-suits-on-main-street-approved-by-wichita-judge.html | Bathing Suits on Main Street Approved by Wichita Judge | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/warships-split-honor-new-mexico-and-maryland-both-to-fly-efficiency.html | WARSHIPS SPLIT HONOR.; New Mexico and Maryland Both to Fly Efficiency Pennant. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/4000-liquor-seized-in-a-babylon-hotel-seven-deputy-sheriffs.html | $4,000 LIQUOR SEIZED IN A BABYLON HOTEL; Seven Deputy Sheriffs Confiscate Champagne, Wine and Whisky-- Warrant Out for Proprietor. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hunt-ball-is-given-at-southampton-dinner-hosts-preceding-dance-are.html | HUNT BALL IS GIVEN AT SOUTHAMPTON; Dinner Hosts Preceding Dance Are E.G. Lynches, T.A. Balls and Mrs. R.J. McKeon. J.W. KISERS ENTERTAIN Those Having Guests at Horse Show Luncheon Are Lyttleton Foxes, Crawleys and Van Vlecks. Other Guests at Dinner. 300 Attend Luncheon. F.H. Phippses Are Hosts. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/la-jornada-del-muerto.html | LA JORNADA DEL MUERTO | TRUE | STALLO VINTON. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mrs-lindbergh-flies-3-34-hours-handles-controls-throughout-long.html | MRS. LINDBERGH FLIES 3 3-4 HOURS; Handles Controls Throughout Long Lesson as Husband Coaches Her. CAMERA PLANE INTERRUPTS She Descends When Photographer Tries to Get Picture in Air-- Her License on Way. Mrs. Lindbergh a Student Pilot. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-photoplays.html | NEW PHOTOPLAYS | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/to-sell-400-li-lots-major-kennelly-offers-lakewood-park-property.html | TO SELL 400 L.I. LOTS.; Major Kennelly Offers Lakewood Park Property Saturday. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/girl-saves-six-from-death.html | Girl Saves Six From Death. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/filibusterers-still-rove-the-old-spanish-main-although-their-game.html | FILIBUSTERERS STILL ROVE THE OLD SPANISH MAIN; Although Their Game of Gun Running Is Not as it Was, They Find Hazardous Work When Revolution Brews | TRUE | By Morris Gilbert | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lyman-d-white-dies-at-81.html | Lyman D. White Dies at 81. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lauds-report-to-women-mrs-es-rogers-declares-it-shows-legal-status.html | LAUDS REPORT TO WOMEN.; Mrs. E.S. Rogers Declares It Shows Legal Status Throughout World. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/putting-the-lobby-to-work.html | PUTTING THE LOBBY TO WORK. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/moderately-longer-skirts-indicated-miss-lewis-says.html | Moderately Longer Skirts Indicated, Miss Lewis Says | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-week-ahead-at-resorts.html | THE WEEK AHEAD AT RESORTS | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/police-department.html | Police Department. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/third-rail-kills-cable-splicer.html | Third Rail Kills Cable Splicer. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/busy-days-on-the-jersey-coast.html | BUSY DAYS ON THE JERSEY COAST | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/general-called-bigamist-mexican-leader-is-accused-after-marriage-to.html | GENERAL CALLED BIGAMIST.; Mexican Leader Is Accused After Marriage to Beauty Contestant. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/dual-nationality-hits-many-citizens-washington-lawyer-gets-bill-for.html | 'DUAL NATIONALITY' HITS MANY CITIZENS; Washington Lawyer Gets Bill for Failing to Perform Swiss Military Service. HAS BEEN NATURALIZED Thousands Believed to Have Same Status Due to Lack of Treaties. TWELVE COUNTRIES FIGURE J.C. Fehr Asks Aid of State Department After Receiving Charge From Switzerland. Warned on Going Abroad. Thousands With Dual Status. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/newport-honors-pettit-casino-gives-tennis-expert-a-surprise-after.html | NEWPORT HONORS PETTIT.; Casino Gives Tennis Expert a Surprise After 50 Years' Service. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ball-at-newport-by-stuart-duncans-dinner-hosts-prior-to-tennis.html | BALL AT NEWPORT BY STUART DUNCANS; Dinner Hosts Prior to Tennis Dance Are Dudley Davises and G.B. Lees. O.M. OELRICHSES HONORED Mrs. Archibald Gracie Entertains for Them--Luncheon Compliments Nelson Slaters. William Fahnestocks Are Hosts. Mrs. T. Schumacher Gives Luncheon. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hoppe-wins-24th-in-row-adds-to-threecushion-list-by-beating-mignon.html | HOPPE WINS 24TH IN ROW.; Adds to Three-Cushion List by Beating Mignon and Butcher. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/12-injured-escaping-as-2-trolleys-burn-passengers-hurt-as-they.html | 12 INJURED ESCAPING AS 2 TROLLEYS BURN; Passengers Hurt as They Smash Windows in Rushes From Smoke-Filled Cars. TRAFFIC TIED 40 MINUTES Second Short-Circuit Blaze Soon Follows First at Madison Avenue and 56th Street. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/overplay-of-propaganda-called-injurious-to-the-broadcasters.html | OVERPLAY OF PROPAGANDA CALLED INJURIOUS TO THE BROADCASTERS | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/crude-petroleum-firm-price-of-1677-a-barrel-unchanged-from-the.html | CRUDE PETROLEUM FIRM.; Price of $1.677 a Barrel Unchanged From the Previous Week. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-high-records-mark-bond-trading-convertible-4-s-of-at-go-to.html | NEW HIGH RECORDS MARK BOND TRADING; Convertible 4 s of A.T. & T. Go to 219 , Closing at 217 . --I.T. & T.'s Up 8 AIR LINE 5S. REACH 53 Southern Pacific 4 s Advance 3/8--Government ,Issues Steady-- Foreign Trading Light. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-undying-glory-of-ancient-greece-shattered-columns-of-the.html | THE UNDYING GLORY OF ANCIENT GREECE; Shattered Columns of the Immortal Parthenon Are Rising Again THE UNDYING GLORY OF ANCIENT GREECE | TRUE | By T.r. Ybarrathe Charcoal Drawings On This Page Are By Monrve Norta. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/us-steel-and-the-market.html | U.S. STEEL AND THE MARKET. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-boy-who-became-the-great-edison-called-addled-his-curiosity-and.html | THE BOY WHO BECAME THE GREAT EDISON; Called "Addled," His Curiosity and His Mother's Influence Led Him Along The Highroad to Fame THE BOY WHO BECAME THE GREAT EDISON | TRUE | By James C. Youngphotograph By Underwood & Underwood. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/quotation-marks.html | QUOTATION MARKS | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/uruguay-to-observe-its-independence-day-radio-program-broadcast.html | URUGUAY TO OBSERVE ITS INDEPENDENCE DAY; Radio Program Broadcast From Here to Feature the Ninety-ninth Anniversary of Country Today. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/building-fund-drive-nj-historical-society-plans-new-home-in-newark.html | BUILDING FUND DRIVE.; N.J., Historical Society Plans New Home in Newark. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/eight-books-on-art.html | Eight Books on Art | TRUE | By Edward Alden Jewell | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/an-effort-to-raise-the-general-level-of-culture.html | An Effort to Raise the General Level of Culture | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/baby-burned-to-death-flaming-gown-hurled-from-window-at-madison-nj.html | BABY BURNED TO DEATH.; Flaming Gown Hurled From Window at Madison, N.J., Hits Carriage | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/drowned-in-upset-of-canoe.html | Drowned in Upset of Canoe. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/higher-money-rates-likely-in-september-bankers-expect-turn-of-the.html | HIGHER MONEY RATES LIKELY IN SEPTEMBER; Bankers Expect Turn of the Season to Cause Outflow of Funds to Care for Crops. RESERVE'S DISCOUNTS DROP $77,692,000 Decline Since Change in Rats, While Bill Holdings Have Risen. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/newspaper-golf-at-oradell.html | Newspaper Golf at Oradell. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/palma-to-quit-secret-service.html | Palma to Quit Secret Service. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/morrow-brothers-tell-of-life-work-born-in-canada-new-united-cigar.html | MORROW BROTHERS TELL OF LIFE WORK; Born in Canada, New United Cigar Owners Gradually Acquired Business Interests Here. 'LIKETUNNEY, NEVERBEATEN' Interests Cover Many Fields, Including Banks and IndustrialCompanies. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bankers-approve-realty-exchange-financial-leaders-of-many-cities.html | BANKERS APPROVE REALTY EXCHANGE; Financial Leaders of Many Cities Say Plan Fills Long-Felt Need. NATIONAL IN ITS SCOPE Securities From Many States Due to Be Listed in Market Opening Here Oct. 1. Rigid Tests for Listing To Bring Liquidity in Securities | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-scottish-songster-smiles-at-microphone-lauder-no-longer-afraid.html | THE SCOTTISH SONGSTER SMILES AT MICROPHONE; Lauder, No Longer Afraid Radio will Spoil His Songs, Will Broadcast From Winnipeg Sept. 1--He Looks Forward to "An Eerie Experience" Disc Broadcasters Warned. Wanted--A Radio Queen. It Pays to Advertise. A Big Mail Bill. Caldwell Lauds Screen-Grid. | TRUE | Underwood & Underwood. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cannibal-women-abject-american-scientific-group-finds-them-without.html | CANNIBAL WOMEN ABJECT.; American Scientific Group Finds Them Without Any Rights. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/max-straus-estate-is-put-at-500000-shipping-mans-will-divides-his.html | MAX STRAUS ESTATE IS PUT AT $500,000; Shipping Man's Will Divides His Entire Property Among Members of His Family. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/imp-wins-gold-cup-in-straight-heats-hoyts-speedboat-lifts-noted.html | IMP WINS GOLD CUP IN STRAIGHT HEATS; Hoyt's Speedboat Lifts Noted Trophy With a Perfect Score of 1,200 Points. 50,000 SEE CLASSIC TEST Scotty Is Second, Jersey Lightning Third, Los AngelesFourth at Red Bank.BOAT FROM COAST UPSETSLos Angeles Capsizes in Second Heat, but Rages in Third--Jersey Lightning Breaks Rudder. Other Upsets Recorded. Yachts Line the Course. Hit On Broadside by Wash. IMP WINS GOLD CUP IN STRAIGHT HEATS Increases His Lead. | TRUE | By Shannon Cormack. Special To the New York Times.times Wide World Photo.times Wide World Photo. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/handbags-for-fall-fabrics-to-match-costumes-are-innovationother.html | HANDBAGS FOR FALL; Fabrics to Match Costumes Are Innovation--Other Novelties. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/many-social-affairs-at-marthas-vineyard.html | MANY SOCIAL AFFAIRS AT MARTHA'S VINEYARD | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/world-likes-our-prunes-bulk-of-california-and-oregon-crop-goes-to.html | WORLD LIKES OUR PRUNES.; Bulk of California and Oregon Crop Goes to Markets Abroad. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/newport-busy-with-polo-daily-matches-at-sands-point-draw-large.html | NEWPORT BUSY WITH POLO; Daily Matches at Sands Point Draw Large Galleries--Theatre's Closing Week | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/electric-roulette-permitted.html | Electric Roulette Permitted. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/tigers-beaten-9-to-6-yield-before-senators-in-third-game-of-scries.html | TIGERS BEATEN, 9 TO 6.; Yield Before Senators in Third Game of Scries at Detroit. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/chastened-by-a-loving-hand-one-viewing-us-with-the-eyes-of-an-older.html | CHASTENED BY A LOVING HAND; One Viewing Us With the Eyes of an Older Civilization Finds Us Callow and, Oh, So Slow | TRUE | T.R. MAGURE. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/voldemaras-ousts-head-of-his-police-lithuanian-dictator-said-to.html | VOLDEMARAS OUSTS HEAD OF HIS POLICE; Lithuanian Dictator Said to Have Acted After Protest by American Jews. POGROM PARTLY ADMITTED Government Newspaper Quoted as Referring to "an Unpleasant Epilogue at slobodka." | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/women-owners-race-attracts-21-entries-14-stables-are-represented-in.html | WOMEN OWNERS' RACE ATTRACTS 21 ENTRIES; 14 Stables Are Represented in Nominations for Handicap at Saratoga Tuesday. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/an-old-treaty-of-peace.html | AN OLD TREATY OF PEACE | TRUE | Photograph from Times Wide World. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-old-leipzig-fair-grows-as-it-changes-market-place-in-leipzig.html | THE OLD LEIPZIG FAIR GROWS AS IT CHANGES; MARKET PLACE IN LEIPZIG | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/aroundtheworld-log-of-the-graf-zeppelin.html | Around-the-World Log Of the Graf Zeppelin | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/husseys-are-reconciled-quaker-city-doctor-who-said-she-killed.html | HUSSEYS ARE RECONCILED.; Quaker City Doctor Who Said She Killed Husband Returns to Him. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/schwab-says-investing-our-prosperity-increases-national-welfare-and.html | Schwab Says 'Investing Our Prosperity' Increases National Welfare and Happiness | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/chicago-seat-brings-110000.html | Chicago Seat Brings $110,000. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/does-a-radio-receiver-increase-electric-bills.html | DOES A RADIO RECEIVER INCREASE ELECTRIC BILLS? | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/536000-garage-lease-three-buildings-in-times-square-section-taken.html | $536,000 GARAGE LEASE.; Three Buildings in Times Square Section Taken by New Company. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/transsiberian-road-now-10000-miles-long-connects-directly-with.html | TRANSSIBERIAN ROAD NOW 10,000 MILES LONG; Connects Directly With Western European and Far Eastern Rail Systems. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/reformed-moonshiner-guides-raid-on-sons-kentucky-still.html | Reformed Moonshiner Guides Raid on Son's Kentucky Still | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/seized-in-chicago-for-2-killings-here-green-trailed-since-murders.html | SEIZED IN CHICAGO FOR 2 KILLINGS HERE; Green, Trailed Since Murders on July 13 in Hotsy-Totsy Club, Is Taken With Wife. WOMAN HAD $1,200, HE $1 Police Believe Suspect Has $250, 000 Hidden--Allege His 'Racket' Is Extortion From Bucketshops. Mrs. Green Creates Sensation. To Fight Extradition. Trailed for Several Weeks. Questioned in Rothstein Case | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/rutherford-to-speak.html | RUTHERFORD TO SPEAK | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-arms-of-savoy.html | THE ARMS OF SAVOY | TRUE | ROBERT E. WYLLIE. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/rockaway-four-wins-at-pt-judith-malcom-stevenson-stars-as-he-leads.html | ROCKAWAY FOUR WINS AT PT. JUDITH.; Malcom Stevenson Stars as He Leads Polo Team to a Triumph by 11 to 8. LOSERS' RALLY IS CHECKED Beadleston's Play Also a Future of Match While Dempsey Plays at Top of His Form. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ruth-elder-confirms-bftrothal-to-w-camp-movie-executive-awaiting.html | RUTH ELDER CONFIRMS BFTROTHAL TO W. CAMP; Movie Executive, Awaiting Flier Here, Also Afirms Engagement --Wedding Date Not Set. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/start-of-an-elegant-era-paris-ends-the-flapper-reign-in-frocks-with.html | START OF AN ELEGANT ERA; PARIS Ends the "Flapper" Reign in Frocks With New Highly Feminine Styles Enter Picturesqueness The "Transition" Styles Patou's Skirt Designs A Reign of Inconsistency Debut of Under-Trousers | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/stock-redemptions.html | STOCK REDEMPTIONS | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/france-welcomes-navy-parley-stand-paris-is-pleased-by-washington.html | FRANCE WELCOMES NAVY PARLEY STAND; Paris Is Pleased by Washington Assurance That She and Italy Will Be Invited. SUBMARINES THEIR ISSUE Preliminary Conferences Are Likely in Effort to Reach Accord Before Five-power Meeting. France Wants to Join Parley. Another Parity Dispute. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/dances-in-the-hamptons-club-parties-and-large-fancy-dress-ball-are.html | DANCES IN THE HAMPTONS; Club Parties and Large Fancy Dress Ball Are Arranged for the Coming Week | TRUE | Photographs: Lower by Morris Rusenfeld, Upper By Pictorial Press. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/liquor-control-data-console-canadians-wets-and-drys-alike-find-some.html | LIQUOR CONTROL DATA CONSOLE CANADIANS; Wets and Drys Alike Find Some Measure of Comfort in Government Figures. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-microphone-will-present-philharmonicsymphony-orchestra-to-give.html | THE MICROPHONE WILL PRESENT; Philharmonic-Symphony Orchestra to Give Last of Summer Broadcasts This Week-- To Play Overture 1812 | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/worcester-music-festival-conductorless-orchestra.html | WORCESTER MUSIC FESTIVAL.; CONDUCTORLESS ORCHESTRA | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-news-of-europe-in-weekend-cables-hague-stirs-britain-nation-is.html | THE NEWS OF EUROPE IN WEEK-END CABLES; HAGUE STIRS BRITAIN Nation is Confident interests Are Being Safeguarded by Snowden and Henderson. LONDON IS GAY IN AUGUST Good Weather and King's Recovery Have Effect--ShawPoses With Bathing Girls. Not Piqued by Italy. There Is Dancing in London. Streets Are Not Crowded. BRITONS PUT TRUST IN ENVOYS AT HAGUE King's Condition Improves. G.B.S. Has a Festival. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/sharks-carcass-finds-many-uses-drugs-and-oils-among-the-products.html | SHARK'S CARCASS FINDS MANY USES; Drugs and Oils Among the Products Obtained From It and the Teeth Pass as Currency In Some Pacific Islands | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-haven-road-again-prosperous-gets-back-to-substantial-earning.html | NEW HAVEN ROAD AGAIN PROSPEROUS; Gets Back to Substantial Earning Basis After Its Financial Disaster.PEARSON'S WORK PRAISEDTo Late President Is Ascribedin Large Part Systen'sNotable Recovery. Gain Over Earnings in 1910. Dividend Rate Increased. NEW HAVEN ROAD AGAIN PROSPEROUS Recovery of Road's Stock. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/moss-blanks-reds-after-vance-loses-new-pitching-star-of-robins.html | MOSS BLANKS REDS AFTER VANCE LOSES; New Pitching Star of Robins Hurls 2d Shut-Out in Row to Triumph, 8 to 0. YANCE DROPS OPENER, 5-2 But Errors of Mates Aid Victors-- Moss Scored On Only Twice in Last 27 Innings. Wins Sixth Straight Game. Bissonette Hits | TRUE | By Roscoe McGowen.TIMES Wide World Photo. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/berries-now-kept-fresh-in-frozenpack-storage.html | BERRIES NOW KEPT FRESH IN FROZEN-PACK STORAGE | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/taxi-tips-for-boys.html | TAXI TIPS FOR BOYS. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/finishes-steel-work-on-the-news-building-hegemanharris-company.html | FINISHES STEEL WORK ON THE NEWS BUILDING; Hegeman-Harris Company Completes Erection of 12,000Tons in 42d Street. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lindsay-wins-boys-golf-title-in-edinburgh-tourney-6-and-4.html | Lindsay Wins Boys' Golf Title In Edinburgh Tourney, 6 and 4 | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/7000000-hotel-to-be-built-in-havana-by-new-york-city-interests.html | $7,000,000 HOTEL TO BE BUILT IN HAVANA BY NEW YORK CITY INTERESTS | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lauds-stevenson-at-saranac-lake-chief-of-clans-declares-the.html | LAUDS STEVENSON AT SARANAC LAKE; Chief of Clans Declares the Novelist Possessed All the Best in Scottish Character. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/increase-in-cost-of-living-is-lowest-in-kansas-city.html | Increase in Cost of Living Is Lowest in Kansas City | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cotton-prices-rise-3-to-17-points-net-buying-in-last-hour-adds-1-a.html | COTTON PRICES RISE 3 TO 17 POINTS NET; Buying in Last Hour Adds $1 a Bale to Quotations--Spot Sales Large in South. CONSUMERS' TRADE SMALL Various Reasons Are Advanced for Unusual Apathy of Foreign and Domestic Spinners. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/king-george-goes-to-sandringham-thousands-cheer-him-on-way-to.html | KING GEORGE GOES TO SANDRINGHAM; Thousands Cheer Him on Way to Railway Station in London, Delaying Automobile. HEALTH APPEARS BETTER British Monarch Walks Without Aid of Cane on Arrival--Shakes Hands of His Tenants. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/reich-finds-cause-for-pride-in-1929-reviewers-list-zeppelin-first.html | REICH FINDS CAUSE FOR PRIDE IN 1929; Reviewers List Zeppelin First, Then Great DO-X Plane--The Bremen Comes Next. ATHLETIC TRIUMPHS CITED Reparations Problem Provides Dark Background--Business Marks Time Pending Settlement. High Praise from Americans. Great DO-X Plane Next. Business Marking Time. Triumphs in Athletics. | TRUE | By Wythe Williams. Wireless To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/russia-will-fight-unless-china-yields-hope-still-held-in-moscow.html | RUSSIA WILL FIGHT UNLESS CHINA YIELDS; Hope Still Held in Moscow That Japan Will Succeed in Mediation Efforts. WHITE DISARMING URGED Soviet Press Demands Action Against Counter-Revolutionists in | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cocoa-futures-decline-hedge-selling-of-african-crop-causes-drop-of.html | COCOA FUTURES DECLINE.; Hedge Selling of African Crop Causes Drop of 5 to 15 Points. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/a-cyclone-to-the-indians-is-a-mud-horses-escapade-his-shape-may.html | A CYCLONE TO THE INDIANS IS A MUD HORSE'S ESCAPADE; His Shape May Even Be Discerned to This Day In the Formation of Clouds | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/civilian-planes-now-at-8064-in-america-exceed-number-of-autos-in.html | CIVILIAN PLANES NOW AT 8,064 IN AMERICA; Exceed Number of Autos in 1900 --Gain of 200 Per Cent in Two Years Reported by A.A.A. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-evolution-of-the-police-inspector-once-they-ruled-their.html | THE EVOLUTION OF THE POLICE INSPECTOR; Once They Ruled Their Districts as Autocrats, But Now They Are Cogs in a Great Machine POLICE INSPECTORS--OLD AND NEW | TRUE | By Bertram Reinitz | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/classifying-modern-french-literature.html | Classifying Modern French Literature | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/offers-new-booklet-on-banking.html | Offers New Booklet on Banking. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cleared-channels-saved.html | CLEARED CHANNELS SAVED. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/flying-to-pyne-funeral-the-rev-ta-conover-coming-from-wyoming-to.html | FLYING TO PYNE FUNERAL.; The Rev. T.A. Conover Coming From Wyoming to Officiate. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/revolution-going-on-in-food-industries-mergers-among-manufacturers.html | REVOLUTION GOING ON IN FOOD INDUSTRIES; Mergers Among Manufacturers and Distributers Accompany Cooperation of Producers. FINAL RESULTS UNCERTAIN Contrary Effects of Movements Expected to Leave Prices Unchanged to Consumer. One Company's Accomplishment. REVOLUTION GOING ON IN FOOD INDUSTRIES Other Consolidations Formed. In Dairy Products Field. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mooneybillings-meeting-off.html | Mooney-Billings Meeting Off. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/garden-city-ny-called-first-to-send-mail-by-air.html | GARDEN CITY, N.Y., CALLED FIRST TO SEND MAIL BY AIR | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/sunshine-city-homes-total-of-164-new-houses-reported-sold-this.html | SUNSHINE CITY HOMES.; Total of 164 New Houses Reported Sold This Summer. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/real-estate-aided-by-land-research-institute-has-just-finished.html | REAL ESTATE AIDED BY LAND RESEARCH; Institute Has Just Finished Economical Study on Subdivision Financing.WISE COMMUNITY PLANNINGReport Deals With Proper Use of Property for Business and Residential Purposes. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/held-defeats-white-and-is-first-from-the-united-states-to-win.html | Held Defeats White and Is First From the United States to Win Canadian Golf Title; TITLE WON BY HELD IN CANADIAN GOLF Lakeville Star Beats White in Amateur Final at Jasper, Alberta, 3 and 2. CROWN TO U.S. FIRST TIME Championship Leaves the Dominion After Thirty-twoYears of Competition.VICTOR LEADS THROUGHOUT Plays Steadily and Retains Advantage After Being 3 Up atHalf-Way Mark. Gets Birdie With 18-Foot Putt. Each Gets Birdie on Long Hole. White Wins With Birdie 3. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/saved-as-boat-capsizes-coast-guardsman-rescue-trio-from-surf-off.html | SAVED AS BOAT CAPSIZES.; Coast Guardsman Rescue Trio From Surf Off Bay Shore. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | TRUE | By Fred Kingsbury. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/paymaster-held-up-on-rockefeller-estate-two-bandits-with-1060-loot.html | Paymaster Held Up on Rockefeller Estate; Two Bandits With $1,060 Loot Seized on Train | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/news-and-gossip-of-the-times-square-sector-the-busy-shubertswhat.html | NEWS AND GOSSIP OF THE TIMES SQUARE SECTOR; The Busy Shuberts--What Price Playwriting?--"Hamlet" in Maine | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/corporate-changes.html | CORPORATE CHANGES. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/byrd-camp-hears-clearly-zeppelins-radio-signals.html | Byrd Camp Hears Clearly Zeppelin's Radio Signals | TRUE | By Russell Owen. Copy Right, 1929, By the New York Times. Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World.by | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hoover-resting-in-camp-believed-to-have-conferred-during-day-on.html | HOOVER RESTING IN CAMP.; Believed to Have Conferred During Day on Naval Limitation. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/develop-greenwich-farm-syndicate-acquires-1000-acres-for.html | DEVELOP GREENWICH FARM.; Syndicate Acquires 1,000 Acres for Residential plots. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/los-angeles-race-tuesday.html | Los Angeles Race Tuesday. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/broadcasting-chain-fails-western-concern-unable-to-meet-cost-of.html | BROADCASTING CHAIN FAILS.; Western Concern Unable to Meet Cost of Summer Concerts. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/emil-ludwig-starts-a-new-warguilt-furore-abroad-in-his-most-vivid.html | Emil Ludwig Starts a New War-Guilt Furore Abroad; In His Most Vivid Style He Castigates the "Stupidity of the Powerful" Who Led Us Into Conflict | TRUE | The New York Times Studio. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/programs-in-mountain-colonies-adirondack-resorts-in-fete-for-new.html | PROGRAMS IN MOUNTAIN COLONIES; Adirondack Resorts in Fete for New Bridge--Tennis in the Berkshires--Golf at Bretton Woods IN WHITE MOUNTAINS BERKSHIRE EVENTS | TRUE | Photograph by Wide World. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/venezuela-is-menaced-by-shadow-of-revolt-in-the-capital-of.html | VENEZUELA IS MENACED . ; BY SHADOW OF REVOLT; IN THE CAPITAL OF VENEZUELA | TRUE | By Morris Gilbert.photograph by Thos. F. Lee Ewing Galloway. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/athletics-win-52-end-losing-streak-pound-faber-for-13-hits-and-beat.html | ATHLETICS WIN, 5-2; END LOSING STREAK; Pound Faber for 13 Hits and Beat White Sox After Four Straight Defeats. SIMMONS BACK IN LINE-UP He and Cochrane Each Make Three Safeties--Walberg Holds Losers to Sever, Blows. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/senator-tyson-of-tennessee-dies-recipient-of-distinguished-service.html | SENATOR TYSON OF TENNESSEE DIES; Recipient of Distinguished Service Medal for War Servicein France.LIFE OF CONSTANT ACTIONFought in Two Wars--BrigadierGeneral in the World Conflict-- Successful in Various Fields. Funeral at Knoxville. Graduate of West Point. Was West Point Graduate. Was Speaker of Tennessee House. Was Spokesman of veterans. | TRUE | Wide World Photo. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/wants-voting-machines-in-primary.html | Wants Voting Machines in Primary. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/orders-8-buildings-at-roosevelt-field-seth-low-signs-contracts-for.html | ORDERS 8 BUILDINGS AT ROOSEVELT FIELD; Seth Low Signs Contracts for Structures to Cover 160,000 More Square Feet of Space. COMPLETION SET FOR JAN. 1 He Calls $750,000 Expansion Only Part of Program to Establish Most Complete Air Centre. Further Expansion Planned. To Build on Westbury End of Field. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/heikkila-wins-twice-in-meet-at-flushing-proves-only-double-victor.html | HEIKKILA WINS TWICE IN MEET AT FLUSHING; Proves Only Double Victor in National Title Games of the Sports Union Temple. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/applies-to-issue-new-bonds.html | Applies to Issue New Bonds. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/central-park-on-a-sunday-in-summer-in-a-playground-that-is-still.html | CENTRAL PARK ON A SUNDAY IN SUMMER; In a Playground That Is Still Their Own The City's Masses Find Diversion | TRUE | By Catherine MacKenzie | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/electrical-industry-firm-large-volume-of-small-orders-reported.html | ELECTRICAL INDUSTRY FIRM; Large Volume of Small Orders Reported Buoying Gross Sales. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/to-referee-balloon-race.html | TO REFEREE BALLOON RACE. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-taubele-wins-met-tennis-title-defeats-miss-surber-defending.html | MISS TAUBELE WINS MET. TENNIS TITLE; Defeats Miss Surber, Defending Champion, in Final at Briarcliff, 6-4, 6-4. CROWN TO STEELE-HECHT Capture Boys' Doubles Honors byDefeating Behr and Meyer, 6-3, 6-2. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/3220000-new-cars-were-sold-in-1928-passenger-autos-junked-were.html | 3,220,000 NEW CARS WERE SOLD IN 1928; Passenger Autos Junked Were 1,007,000 Fewer Than the Total Bought. NEW YORK HEADS THE LIST But on a Percentage Basis Michigan and Connecticut Were the Best Markets. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/current-magazines.html | Current Magazines | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/banks-authorized-to-open-branches-state-banking-departments-orders.html | BANKS AUTHORIZED TO OPEN BRANCHES; State Banking Department's Orders for the Week Are Announced. NEW INSTITUTIONS ON WAY Two Organization Certificates Are Filed for Examination--One Private Concern Retires. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/poster-art-in-paris-to-advertise-luxuries-and-necessities.html | POSTER ART IN PARIS; To Advertise Luxuries and Necessities Effectively Keeps Artists on Their Toes | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ancient-customs-linger-on-in-the-balkan-states-miss-durham-makes-us.html | Ancient Customs Linger On in the Balkan States; Miss Durham Makes Us Acquainted With a Primitive, Simple-Minded and Wholly Lovable People | TRUE | By Fitshugh L. Minnigerode | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/plans-griffithshaymann-bout.html | Plans Griffiths-Haymann Bout. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| Date | Date | URL | Title | TRUE | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/wanderers-blank-pawtucket-eleven-win-american-soccer-league-game-at.html | WANDERERS BLANK PAWTUCKET ELEVEN; Win American Soccer League Game at Hawthorne Field by Count of 3 to 0. FIRST HALF IS SCORELESS But Winners Get Three Corners to One--Nationals Lose in Boston, 3 to 0. Nationals Are Shut Out. Providence on Top. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/western-growers-urge-wheat-loan-but-farm-board-is-cold-as-it.html | WESTERN GROWERS URGE WHEAT LOAN; But Farm Board Is Cold as It Expects Brisk Foreign Demand to Stabilize Prices.CREDIT ALREADY AT HANDIntermediate Banks Ready to Aid--Board, in Chicago This Week, toPlan Grain Corporation. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/proposes-zeppelin-base-holmes-airport-head-suggests-use-of-queens.html | PROPOSES ZEPPELIN BASE.; Holmes Airport Head Suggests Use of Queens Terminal to Eckener. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/slump-in-liverpool-affects-wheat-prices-quotations-fluctuate.html | SLUMP IN LIVERPOOL AFFECTS WHEAT PRICES; Quotations Fluctuate Rapidly at Chicago and Go Lower as Longs Sell. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-10-no-title.html | Article 10 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/an-early-bohemian-patriot-who-is-honored-by-czechs-comenius-who.html | AN EARLY BOHEMIAN PATRIOT WHO IS HONORED BY CZECHS; Comenius, Who Lived in the Seventeenth Century, Was Also a Notable Teacher | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lull-in-activity-stabilizes-realty-increased-trading-in-new-york.html | LULL IN ACTIVITY STABILIZES REALTY; Increased Trading in New York Area Is Forecast by James R. Murphy. INCOMPETENTS WEEDED OUT Improved Condition of Market Noted --Late Changes in Outlying Sections Pointed Out. Speculation Checked. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/historic-iron-mines-to-be-reopened-soon-metal-for-revolutionary-war.html | HISTORIC IRON MINES TO BE REOPENED SOON; Metal for Revolutionary War Was Taken From Properties in the Ramapo Hills. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/jews-allege-arabs-desecrate-wall-budding-operations-begun-at-the.html | JEWS ALLEGE ARABS DESECRATE WALL; Budding Operations, Begun at the Place of Wailing, Gave Rise to Riots. GOVERNMENT IS BLAMED Permit Was Issued With the Understanding Prayers Would NotBe Interfered With. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/state-wage-hearing-to-continue-tuesday-hackenburg-plans-subpoenas.html | STATE WAGE HEARING TO CONTINUE TUESDAY; Hackenburg Plans Subpoenas for Witnesses in Inquiry on Subway Contractors. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/parks-defended-from-invaders-many-persons-seek-use-of-city-land-in.html | PARKS DEFENDED FROM 'INVADERS'; Many Persons Seek Use of City Land in Bronx for Alien Purposes. POLICE STORAGE BARRED Plan for Housing Drug Addicts in Old Navy Buildings Dropped-- Hennessy Explains Policy. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hold-hitlerites-guilty-german-newspapers-blame-reactionaries-for.html | HOLD HITLERITES GUILTY.; German Newspapers Blame Reactionaries for Fatal Nuremberg Riot. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lipton-sailing-on-tuesday-reveals-shamrock-v-plans.html | Lipton, Sailing on Tuesday, Reveals Shamrock V Plans | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/whalen-makes-good-as-traffic-policeman-alights-from-his-car-of.html | WHALEN MAKES GOOD AS TRAFFIC POLICEMAN; Alights From His Car of Houston and Lafayette Streets and Personally Ends Bad Snarl. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/henry-ford-buys-virginia-gold-mines-he-acquires-old-vaucluse.html | HENRY FORD BUYS VIRGINIA GOLD MINES; He Acquires Old Vaucluse Diggings in Orange County,Worked Before Civil War.PLANS FOR USE UNREVEALED 200-Acre Tract Located Near Sceneof Baltle of Wilderness Purchased for $10,000. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. The Market "Takes Stock." Ignoring Brokers' Loans. A Two-Sided Market. To Split or Not to Split. Drawbacks of Diversification. The Grain Embargo. Waiting on the Bond Market. The Week's Movement of Gold. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lighter-clothing-needed-fabric-weights-less-but-should-be-cut.html | LIGHTER CLOTHING NEEDED.; Fabric Weights Less, but Should Be Cut Further, Engineer Says. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/will-urge-governor-to-name-mrs-tyson-democrats-believe-appointing.html | WILL URGE GOVERNOR TO NAME MRS. TYSON; Democrats Believe Appointing Senator's Widow Would Save Horton Embarrassment. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mr-goldring-tours-outofthe-way-spots.html | Mr. Goldring Tours Out-of-the Way Spots | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/liner-carries-fruits-to-oriental-ports-leaves-san-francisco-with.html | LINER CARRIES FRUITS TO ORIENTAL PORTS; Leaves San Francisco With California Products in Refrigerated Holds. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fire-threatens-guildhall-historic-london-building.html | Fire Threatens Guildhall, Historic London Building | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/acts-to-curb-executions-portes-gil-orders-new-mexican-penal-code.html | ACTS TO CURB EXECUTIONS.; Portes Gil Orders New Mexican Penal Code Put Into Effect Jan. 1. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/morrow-going-to-maine-ambassador-will-leave-for-his-summer-home.html | MORROW GOING TO MAINE.; Ambassador Will Leave for His Summer Home Today. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/old-school-baptists-meet-seventyfive-hold-annual-meeting-in-church.html | OLD SCHOOL BAPTISTS MEET; Seventy-five Hold Annual Meeting in Church Near Middletown, N.Y. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/histories-in-the-americas-held-to-hinder-cordiality-argentinian.html | HISTORIES IN THE AMERICAS HELD TO HINDER CORDIALITY; Argentinian Finds Textbooks Here Indifferent And Below Rio Grande Too Nationalistic | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/funds-for-new-bridge.html | Funds for New Bridge. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/an-eden-of-artists-fights-a-serpent-its-name-is-change-and-it.html | AN EDEN OF ARTISTS FIGHTS A SERPENT; Its Name Is Change and It Disturbs Those Who Would Retain the Old Simplicity of Woodstock WOODSTOCK: AN EDEN OF ARTISTS | TRUE | By R.I. Duffus | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lord-fermoy-report-brother-and-sister-at-newport-know-nothing-of.html | LORD FERMOY REPORT.; Brother and Sister at Newport Know Nothing of Reputed Betrothal. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/columbia-to-obtain-historic-portraits-presentations-by-civic-groups.html | COLUMBIA TO OBTAIN HISTORIC PORTRAITS; Presentations by Civic Groups to Mark Celebration of 175th Anniversary. LIVING ALSO TO SE HONORED Likenesses of Present Faculty Members to Hang Beside Those ofUniversity's Founders. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/realty-mortgage-directory.html | Realty Mortgage Directory. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/memorial-to-eddie-foy-tree-on-which-comedian-was-to-be-lynched.html | MEMORIAL TO EDDIE FOY.; Tree on Which Comedian Was to Be "Lynched" to Have Brass Marker. | TRUE | Editorial Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ask-plane-radio-renewal-marine-corporation-and-chicago-daily-news.html | ASK PLANE RADIO RENEWAL.; Marine Corporation and Chicago Daily News Seek License Extension | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/stained-glass-in-chicago.html | Stained Glass in Chicago. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/pavlov-hailed-as-science-dean-dr-ivan-pavlov.html | PAVLOV HAILED AS SCIENCE DEAN; DR. IVAN PAVLOV. | TRUE | Photograph by Times Wide World. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/prr-dividend-rumor-5-basis-for-common-and-10-stock-allotment.html | P.R.R. DIVIDEND RUMOR.; $5 Basis for Common and 10% Stock Allotment Expected. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/paramount-to-launch-series-of-broadcasts.html | PARAMOUNT TO LAUNCH SERIES OF BROADCASTS | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/wgys-new-director.html | WGY'S NEW DIRECTOR. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/forthcoming-books.html | FORTHCOMING BOOKS | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/record-rain-sweeps-part-of-bay-state-full-at-new-bedford-is-3.html | RECORD RAIN SWEEPS PART OF BAY STATE; Full at New Bedford Is 3 Inches in Three Hours--Lightning Ignites Buildings. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/texas-1928-leader-in-improving-roads-headed-states-with-2356-miles.html | TEXAS 1928 LEADER IN IMPROVING ROADS; Headed States With 2,356 Miles Completed--Kansas, Arkansas and Iowa Next in Order.TOTAL WAS 29,252 MILESRepresents Increase of 2,530 Over1927--States Had 306,442 Miles ...of Highways at End of Year. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/cruise-by-four-cornell-men-ithaca-to-the-azorescanadians-win-yacht.html | Cruise by Four Cornell Men, Ithaca to the Azores--Canadians Win Yacht Series; VOYAGE TO AZORES IN A 36-FOOT KETCH The Adventurous Trip of Four Cornell Men From Ithaca to Horta. CROSSED OCEAN IN 11 DAYS Time From Sydney, N.S., to the First Landfall at Flores in the Islands. DESTINATION A SECRET On the Way Out by Canal, Great Lakes and St. Lawrence the "Crew" Didn't Know It. A Call at Gaspe. Carried 85 Gallons of Fuel. Extra Gear Taken Along. Kept the Charts Concealed. Only on a Cruise. Flapping in a Calm. True Destination Told. Best Run 140 Miles. Flores in Sight. Second Landfall Successful. Entered Port Spick and Span. The Carlsark--Herself. | TRUE | By Carl L. Weagant. Captain of the Ketch Carlsark. (ALL RIGHTS RESERVED.) | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/teach-silver-fox-breeding.html | Teach Silver Fox Breeding. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/floridas-delicacies.html | FLORIDA'S DELICACIES. | TRUE | ADA C. RIPPBERGER. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/stole-to-free-his-bride-man-arrested-in-boston-wanted-bail-for-wife.html | STOLE TO FREE HIS BRIDE.; Man Arrested in Boston Wanted Bail for Wife, Also Held as Burglar. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/queensboro-card-put-off.html | Queensboro Card Put Off. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/lectures-at-homemaking-centre.html | Lectures at Homemaking Centre. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/expense-per-item-promise-in-studies-em-west-believes-this-result.html | EXPENSE PER ITEM PROMISE IN STUDIES; E.M. West Believes This Result Will Benefit Both Trade and Industry. HANDLING COST PARAMOUNT Profit or Loss Not Due to Product Carried--Buying Advantages of Chains Discounted. Grocery Principles Apply to All. Softer From High Handling Costs. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/biblical-days.html | BIBLICAL DAYS. | TRUE | WALTER S. FLEMING. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/richard-ciuci-wins-at-green-meadow-youth-defeats-millerjones-1-up.html | RICHARD CIUCI WINS AT GREEN MEADOW; Youth Defeats Miller-Jones, 1 Up, to Capture His First Invitation Tourney. MATCH IS CLOSELY FOUGHT Ciuci Eliminates Moffett, 2 and 1, in Semi-Final--Beger Loses to Miller-Jones. Players Get Poor Start. Pla sterful Pcin. | TRUE | By Lincoln A. Werden. Special To The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/gulf-coast-turns-to-sinful-pursuits-mississippi-liberals-prepare.html | GULF COAST TURNS TO 'SINFUL' PURSUITS; Mississippi Liberals Prepare to Battle for the Repeal of Blue Laws. THREE COUNTIES FALL AWAY They Go to Movies, Fish and Swim on Sundays--They Even Consort With Capitalists. Sin on the Gulf Coast. Opposition Not Limited. GULF COAST TURNS TO 'SINFUL' PURSUITS Younger Men in Power. | TRUE | By George N. Coad. Editorial Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/canada-gets-alleged-bank-robber.html | Canada Gets Alleged Bank Robber. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/when-texas-longhorns-roamed-the-open-range-when-cattle-roamed-the.html | When Texas Longhorn's Roamed the Open Range; When Cattle Roamed the Range | TRUE | From an Etching by Edward Boreiu. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/spokane-hospital-burns-patients-rescued-from-sanitarium-as-fire.html | SPOKANE HOSPITAL BURNS.; Patients Rescued From Sanitarium as Fire Sweeps 14 Structures. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/von-sanders-dies-famous-marshal-german-commander-defended-gallipoli.html | VON SANDERS DIES; FAMOUS MARSHAL; German Commander Defended Gallipoli for Turks Against the British. VANQUISHED IN PALESTINE Began Reorganization of Sultan's Armies in 1913--Honored by Former Kaiser. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/big-gain-for-utilities-net-earnings-rose-150-per-cent-in-eight.html | BIG GAIN FOR UTILITIES.; Net Earnings Rose 150 Per Cent in Eight Years, Survey Shows. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/railways-in-brazil-republic-now-has-19758-miles-of-trackage.html | RAILWAYS IN BRAZIL.; Republic Now Has 19,758 Miles of Trackage. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/strange-weather-has-swept-over-the-world-the-terror-of-the-skies.html | STRANGE WEATHER HAS SWEPT OVER THE WORLD; THE TERROR OF THE SKIES | TRUE | By E.e. Free.photograph From Times Wide World. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/new-commercial-cars-issued-by-studebaker.html | NEW COMMERCIAL CARS ISSUED BY STUDEBAKER | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/spielmann-victor-over-capablanca-cubans-defeat-in-carlsbad-chess.html | SPIELMANN VICTOR OVER CAPABLANCA; Cuban's Defeat in Carlsbad Chess Costs Him Tie for Tournament Lead. NIMZOWITSCH IN 1ST PLACE Gains Undisputed Hold on Top Position, Getting Draw With Maroczy. MARSHALL LOSES TO GILG Capablanca Forced to Rasign After 56 Moves Are Recorded--Bogoljubow and Miss Menchik Draw. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/silkworm-farming.html | SILKWORM FARMING. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/americans-throng-scotland-this-year-influx-of-tourists-this-summer.html | AMERICANS THRONG SCOTLAND THIS YEAR; Influx of Tourists This Summer Larger Than Ever Before, Authorities Assert. COUNTRY FULL OF INTEREST Characteristics of Sheep Dogs, Hotel Bellboys and Ship Stewards Evoke Comment. Hotel Rates Reasonable. The Old With the New. Our Honesty Questioned. | TRUE | By Mary Ormsree Whitton. Special Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/prague-ratifies-alliance-czech-government-denies-any-secrecy-in.html | PRAGUE RATIFIES ALLIANCE.; Czech Government Denies Any Secrecy in Little Entente pact | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/mistake-in-identity-costs-dorwood-horse-troy-stakes.html | Mistake in Identity Costs Dorwood Horse Troy Stakes | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/moscow-takes-tone-of-tourist-centre-americans-and-british-seem.html | MOSCOW TAKES TONE OF TOURIST CENTRE; Americans and British Seem Plentiful Because They Visit Few Places. KREMLIN THE CHIEF LURE Crown Jewels Are Next--Rules on Photography a Puzzle-- Politics a Seesaw. Art Collection Also a Magnet. A Seesaw in Politics. American Plane Pleases. | TRUE | By Walter Duranty Wireless To The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/boston-police-to-bar-sacco-gathering-superintendent-and-75-picked.html | BOSTON POLICE TO BAR SACCO GATHERING; Superintendent and 75 Picked Men Plan to Break Up Meeting on the Common Today. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/fox-boulevard-homes-sold.html | Fox Boulevard Homes Sold. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/across-the-continent.html | ACROSS THE CONTINENT. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bank-in-herald-square-lease.html | Bank in Herald Square Lease. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/canadians-capture-yacht-race-series-divide-last-two-contests-with.html | CANADIANS CAPTURE YACHT RACE SERIES; Divide Last Two Contests With Americans at Royal St. Lawrence Club. SCORE 7-POINT MARGIN Horrocks of Barnegat Bay Disqualified When Sloop Fouls Leaderin Morning Race. Zohra First Over Line. Faced Lead of Two Points. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/terry-fund-at-10000-response-called-slow-in-appeal-for-75000-to.html | TERRY FUND AT $10,000.; Response Called Slow in Appeal for $75,000 to Endow Actress's Home. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/sailor-shows-way-in-black-rock-race-mcneils-craft-beats-bea-by-20.html | SAILOR SHOWS WAY IN BLACK ROCK RACE; McNeil's Craft Beats Bea by 20 Seconds in the Atlantic Class --Meda Also Victor. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/homes-around-laurelton-highway-improvements-great-aid-to-many.html | HOMES AROUND LAURELTON.; Highway Improvements Great Aid to Many Communities. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/naval-stores-belt-guards-pine-trees-earlier-destructive-methods.html | NAVAL STORES BELT GUARDS PINE TREES; Earlier Destructive Methods Give Way to Scientific Principles of Forestry. | TRUE | Editorial Correspondence of THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/rca-of-mexico-formed-corporation-will-distribute-photophone-device.html | RCA OF MEXICO FORMED.; Corporation Will Distribute Photophone Device There. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/jennings-gains-final-in-public-park-tennis-defending-champion-will.html | JENNINGS GAINS FINAL IN PUBLIC PARK TENNIS; Defending Champion Will Oppose Delara Today in the Closing Match of Buffalo | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/col-cohen-lays-wreath-pays-tribute-in-paris-to-unknown-soldier-for.html | COL. COHEN LAYS WREATH.; Pays Tribute in Paris to Unknown Soldier for Firemen Here. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/signatories-to-kellogg-pact-should-prevent-war-in-east-sinorussian.html | SIGNATORIES TO KELLOGG PACT SHOULD PREVENT WAR IN EAST; Sino-Russian Conflict Would Not Only Violate The Treaty But Would Have Bad Psychological Effect on World | TRUE | MYLES WHITING. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/staten-island-acreage-sold.html | Staten Island Acreage Sold. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/second-avenue-suites-tall-apartment-on-21st-street-corner-ready.html | SECOND AVENUE SUITES.; Tall Apartment on 21st Street Corner Ready Next Month. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/quick-change-made-in-mercury-motor-most-powerful-built-here-it-was.html | QUICK CHANGE MADE IN MERCURY MOTOR; Most Powerful Built Here, It Was to Have Been Installed Secretly in Racer. FLIER SHIFTS TRIAL BASE Will Make Effort Today to Get Into Air to Qualify for Schneider Cup Event. Shifts Trial Base. Good Weather Predicted. Will Guard Against | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/evelyn-weil-weds-ernald-richardson-granddaughter-of-late-isidor.html | EVELYN WEIL WEDS ERNALD RICHARDSON; Granddaughter of Late Isidor Straus is Married in Christ Church, Greenwich, Conn. PAIR TO LIVE IN LONDON Josephine Farley Wed to John R. Moran in Church of St. Ignatius Loyola--Other Marriages. Moran--Farley. Holmes--Bishop. Halline--Stone. De Ropp-Balt. Ley--Monroe. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/swept-under-boats-youth-dies-in-river-two-companions-swim-under.html | SWEPT UNDER BOATS, YOUTH DIES IN RIVER; Two Companions Swim Under Water to Safety as Current Carries Them Beneath Barges. ALL WERE GOOD SWIMMERS Carried by Strong Rush of Water, Young Granna Tried in Vain to Climb Onto a Barge. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bans-new-orleans-jitneys-judge-holds-them-liable-to-ordinance.html | BANS NEW ORLEANS JITNEYS; Judge Holds Them Liable to Ordinance Affecting Car Strike. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/on-the-other-foot.html | ON THE OTHER FOOT. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/from-nantucket-to-the-urals-and-from-tomsk-to-tokio-interesting.html | FROM NANTUCKET TO THE URALS AND FROM TOMSK TO TOKIO; INTERESTING PLACES IN THE NEWS OF THE WORLD | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/american-millionaires.html | AMERICAN MILLIONAIRES. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/invites-dresden-chorus-new-york-committee-headed-by-damrosch-would.html | INVITES DRESDEN CHORUS.; New York Committee Headed by Damrosch Would Sponsor Tour. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/hawthorne-track-record-broken-as-karl-eitel-wins-fort-dearborn.html | Hawthorne Track Record Broken as Karl Eitel Wins Fort Dearborn Handicap; KARL EITEL VICTOR IN FORT DEARBORN Fairmount Derby Winner Takes $10,000 Handicap as Hawthorne Closes.SETS NEW TRACK MARKRuns 1 1/8 Miles in 1:49 2-5.Four-Fifths of Second BetterThan Old Record.MONTANARO IS SECOND Lightly-Weighted Gelding Finishes Front of Speedy EasterStockings. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/england-will-hold-schneider-cup-race-aeroclub-official-says-italian.html | ENGLAND WILL HOLD SCHNEIDER CUP RACE; Aeroclub Official Says Italian Withdrawal Would Not Prevent It--Rome Ponders Situation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/boston-gambler-robbed-gamesters-in-fear-after-second-attack-by.html | BOSTON GAMBLER ROBBED.; Gamesters in Fear After Second Attack by Gangsters. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/radio-used-to-create-cathedral-atmosphere.html | RADIO USED TO CREATE CATHEDRAL ATMOSPHERE | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/girl-15-makes-parachute-leap-in-studying-for-aerial-career.html | Girl, 15, Makes Parachute Leap In Studying for Aerial Career | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/patrolman-weds-girl-he-met-at-pistol-battle-with-thugs.html | Patrolman Weds Girl He Met At Pistol Battle With Thugs | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/british-actor-left-41610.html | British Actor Left $41,610. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/forest-crop-law-success-wisconsin-statute-relieves-taxation-and.html | FOREST CROP LAW SUCCESS.; Wisconsin Statute Relieves Taxation and Aids Reforestation. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/westchester-bus-unity-seen.html | Westchester Bus Unity Seen. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/bachante-sweeps-yachting-series-establishes-record-for-foreign.html | BACHANTE SWEEPS YACHTING SERIES; Establishes Record for Foreign Boats by Six Victories in Row and No Defeats. WINS FREE-FOR-ALL FINAL Lundberg Pilots Craft Home First at Marblehead--To Take Four Cups Back to Sweden. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/teachers-favor-concentration.html | Teachers Favor Concentration. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/state-direction-of-roads-urged-observer-finds-highway-departments.html | STATE DIRECTION OF ROADS URGED; Observer Finds Highway Departments More Efficient Than County and Township Authorities--News of the Road Asks More Money. Tourist Permits. Mexican Bus Line. | TRUE | By E.e. Duffy. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/the-camel-glide.html | THE "CAMEL GLIDE." | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/finding-screen-negroes-the-outstanding-role.html | FINDING SCREEN NEGROES; The Outstanding Role. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/ontario-towns-of-noted-names-they-are-called-after-historical.html | ONTARIO TOWNS OF NOTED NAMES; They Are Called After Historical Places in England | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/miss-nixon-keeps-title-defeats-miss-silver-in-delaware-county.html | MISS NIXON KEEPS TITLE.; Defeats Miss Silver in Delaware County Tennis Final. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/keyserling-calls-chicago-parasitic-declares-in-magazine-people-are.html | KEYSERLING CALLS CHICAGO 'PARASITIC'; Declares in Magazine People Are Akin to Modern Berlinese and Devoid of "Culture." CITIZENS RESENT FLING Count's Article Stirs Ire of People Who Feted Him as Genius Last Year. | TRUE | Special to The New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/review-of-week-in-realty-market-trading-continues-light-throughout.html | REVIEW OF WEEK IN REALTY MARKET; Trading Continues Light Throughout the City and Suburban Market. OPERATORS IN MOST DEALS Sales of Housing Properties In the Yorkville and Harlem Sections Announced Yesterday. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/kentucky-may-take-democratic-swing-revival-of-partys-strength-is.html | KENTUCKY MAY TAKE DEMOCRATIC SWING; Revival of Party's Strength Is Indicated Despite Heavy Vote for Hoover. SAMPSON FOR LUXURY TAX Governor Would Levy on Cigarettes for Free Textbooks-- Tobacco Men Oppose Plan. Governor Faces Difficulty. Tobacco Men Have Influence. The Senatorship Race. | TRUE | By Robert E. Dundon. Special Correspondence of the New York Times. | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-25 | 1929-08-25 | https://www.nytimes.com/1929/08/25/archives/union-league-sale-near-completion-marling-expects-to-close-deal-for.html | UNION LEAGUE SALE NEAR COMPLETION; Marling Expects to Close Deal for Club's Fifth Av. Lease and Building This Week. BUYERS IDENTITY A SECRET Organization's New Home to Be in Morgan Block at Park Avenue and 37th Street. | TRUE | | C1B 40266,C1B 40267,C1B 40268,C1B 40269,C1B 40270,C1B 40271,C1B 40272 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/french-banks-stand-toward-london-given-bank-of-france-unable-to.html | FRENCH BANK'S STAND TOWARD LONDON GIVEN; Bank of France Unable to Interfere With Gold ImportsFrom England. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/croat-party-leader-escapes-to-italy-koshutitch-former-cabinet.html | CROAT PARTY LEADER ESCAPES TO ITALY; Koshutitch, Former Cabinet Minister, Bares Misplay. Shaw Coach of Americans. List of Root's | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/roots-eleven-ties-in-game-in-mexico-university-team-coached-by-yale.html | ROOT'S ELEVEN TIES IN GAME IN MEXICO; University Team, Coached by Yale Man, Plays 0-0 Draw in Inaugural of Sport. FUMBLE ON THE GOAL LINE Mexicans March 40 Yards Against U.S. College and Prep School Players Before Misplay. Shaw Coach of Americans. List of Root's | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/pendletons-annex-graham-canoe-cup-triumph-in-annual-regatta-of.html | PENDLETONS ANNEX GRAHAM CANOE CUP; Triumph in Annual Regatta of Midland A.C.--Reidel Victor in Two Events. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/reds-break-up-meeting-drop-sneezing-powder-at-women-peace-congress.html | REDS BREAK UP MEETING.; Drop Sneezing Powder at Women Peace Congress in Prague. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/death-rate-rose-in-state-this-year-influenza-and-respiratory.html | DEATH RATE ROSE IN STATE THIS YEAR; Influenza and Respiratory Diseases Caused Increase Over1928 in Winter Months. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/mdonald-advances-date-of-visit-here-british-premier-coming-in-the.html | M'DONALD ADVANCES DATE OF VISIT HERE; British Premier Coming in the Latter Part of September to Talk Arms Cut. GOING TO GENEVA FIRST After Attending League Assembly He Will Make Trip Before Opening of Parliament. | TRUE | Special to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/bond-of-1670390-in-croker-suit.html | Bond of $1,670,390 in Croker Suit. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/sports-of-the-times-getting-down-to-details-playing-the-bunts-help.html | Sports of the Times; Getting Down to Details. Playing the Bunts. Help From the Pitcher. Another Big Help. | TRUE | By John Kieran. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/gold-output-keeps-up-7-months-transvaal-production-401446-above.html | GOLD OUTPUT KEEPS UP.; 7 Months' Transvaal Production 401,446 Above 1928 Period. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/wheat-lost-gain-of-previous-week-holding-grain-in-elevators-for.html | WHEAT LOST GAIN OF PREVIOUS WEEK; Holding Grain in Elevators for More Profitable Sales Checks Exports. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/hits-callaghans-record-socialist-tells-laguardia-justice-is.html | HITS CALLAGHAN'S RECORD.; Socialist Tells LaGuardia Justice Is Unfriendly to Labor. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/hammell-wins-net-title-gains-possession-of-engleside-cup-by-beating.html | HAMMELL WINS NET TITLE.; Gains Possession of Engleside Cup by Beating Oihausen. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/whites-win-roundrobin-total-8-goals-against-7-for-blues-and-4-for.html | WHITES WIN ROUND-ROBIN.; Total 8 Goals Against 7 for Blues and 4 for Yellows. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/aid-pupils-in-daily-lives-summer-play-schools-avoided-academic.html | AID PUPILS IN DAILY LIVES.; Summer Play Schools Avoided Academic Subjects This Season. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/fliers-stir-throng-as-air-races-open-anny-navy-and-marine-groups.html | FLIERS STIR THRONG AS AIR RACES OPEN; Anny, Navy and Marine Groups Descend on Cleveland From All Points of Compass. METAL DIRIGIBLE ARRIVES Bombers and Attack Planes Manoeuvre Thrillingly-- Speed Contests Take Secondary Place. Ingalls Flies to the Scene. Bombers Arrive With a Flourish. Desperate Competition Banned. | TRUE | By Lauren D. Lyman. Staff Correspondent of the New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/crowd-dispersed-in-warsaw.html | Crowd Dispersed in Warsaw. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/utilities-men-meet-tomorrow-in-montana-national-association-will.html | UTILITIES MEN MEET TOMORROW IN MONTANA; National Association Will Discuss Problems of Transport and Regulation of Industry. | TRUE | | C1B 39538 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/italian-markets-see-success-at-hague-markets-still-hopeful-of.html | ITALIAN MARKETS SEE SUCCESS AT HAGUE; Markets Still Hopeful of Results --Looking for Higher European Bank Rates. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/flying-cloud-is-first-but-yixen-wins-title-in-barnegat-bay-yacht.html | FLYING CLOUD IS FIRST.; But Yixen Wins Title in Barnegat Bay Yacht Standing. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/clash-in-palestine-hits-naval-parley-big-navy-party-in-britain-is.html | CLASH IN PALESTINE HITS NAVAL PARLEY; "Big Navy" Party in Britain Is Expected to Point to Value of Ships There. BLOW TO EGYPTIAN TREATY Danger of Moslem Uprising Seen All the Way to Singapore With Moscow's Incitement. British Follow Strong Men. See Danger of Holy War. CLASH IN PALESTINE HITS NAVAL PARLEY Wiener Was Well Known. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/col-fl-doodds-dies-fought-geronimo-retired-officer-74-served-in.html | COL. F.L. DOODDS DIES; FOUGHT GERONIMO; Retired Officer, 74, Served in Philippines and in Boxer Uprising in China--On West Point Faculty. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/nyac-nine-loses-to-newburgh-5-to-4-ingrams-two-homers-fail-to-save.html | N.Y.A.C. NINE LOSES TO NEWBURGH, 5 TO 4; Ingram's Two Homers Fail to Save Winged Foot Mates at Travers Island. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/met-440-swim-won-by-wallace-spence-breaststroke-event-captured-in.html | MET. 440 SWIM WON BY WALLACE SPENCE; Breast-Stroke Event Captured in Record Time of 6:30-- Callahan Is Second. MISS DICKINSON TRIUMPHS Easily Annexes 880 Free-Style Crown--Miss Delany Earns Diving Title Over Miss Hagen. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/williams-abandons-schneider-cup-race-navy-flier-gives-up-after.html | WILLIAMS ABANDONS SCHNEIDER CUP RACE; Navy Flier Gives Up After Making Three Futile Attempts to Rise From Water.ITALIANS ALSO WITHDRAW British, Refusing to Postpone. the Speed Event, Will Fly TheirOwn Planes Over the Course. Has Not Given Up All Hope. Postponement Doubted. WILLIAMS ABANDONS SCHNEIDER CUP RACE Bends Propeller First Time. Italians Withdraw From Race. | TRUE | From a Staff Correspondent of The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/bennett-attacks-laguardias-fealty-holds-rival-is-not-a-republican-a.html | BENNETT ATTACKS LAGUARDIA'S FEALTY; Holds Rival Is Not a Republican and Is Not Justified in Entering Primary. CITES THE 1924 CAMPAIGN Declares He Opposed Coolidge and In 1925 Supported Thomas as Socialist for Mayor. Traces LaGuardia History. Quotes 1925 Statement. Calls Rival Inconsistent. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/herbert-hoover-jr-in-airplane-will-radio-story-of-zeppelins-visit.html | Herbert Hoover Jr., in Airplane, Will Radio Story of Zeppelin's Visit at Los Angeles | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/27075000-new-securities-on-investment-list-today.html | $27,075,000 New Securities On Investment List Today | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/offer-by-neckwear-union-workers-may-consider-pay-cut-on-guarantee.html | OFFER BY NECKWEAR UNION.; Workers May Consider Pay Cut on Guarantee of 42 Weeks' Work. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/treasury-offering-to-be-made-soon-reserve-bank-here-sends-out.html | TREASURY OFFERING TO BE MADE SOON; Reserve Bank Here Sends Out Notice of Early Financing-- No Details Given. $400,000,000 IS EXPECTED Possibility Seen of Issuance of NonInterest Bearing Bills Under New Law. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/races-horse-in-village-fined-3.html | Races Horse in Village. Fined $3. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/king-attends-church-appears-with-queen-at-sandringham-looking.html | KING ATTENDS CHURCH.; Appears With Queen at Sandringham, Looking Extraordinarily Well. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/more-cars-on-order-railroads-report-increase-of-21631-on-aug-1-over.html | MORE CARS ON ORDER.; Railroads Report Increase of 21,631 on Aug. 1 Over 1928. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/will-renew-drive-on-tipsters-today-federal-authorties-here-get-aid.html | WILL RENEW DRIVE ON TIPSTERS TODAY; Federal Authorities Here Get Aid From Washington in War on Stock Frauds. GRAND JURY TO RECONVENE Mass of Evidence to Be Presented at Session Today--Many More Complaints Are Received. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/sparta-beaten-in- | Sparta Beaten in Mexico. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/beers-to-fly-to-us-amateur.html | Beers to Fly to U.S. Amateur. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/26000000-issue-of-stock-offered-first-financing-for-the-fourth.html | $26,000,000 ISSUE OF STOCK OFFERED; First Financing for the Fourth National Investors Corporation to Be Done Today.SHARES CARRY WARRANTSSubscriptions in Excess of AmountIto Be Sold Are Reported by Distributing Syndicate. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/grand-jury-may-sift-westchester-deal-untermyer-is-expected-to-ask.html | GRAND JURY MAY SIFT WESTCHESTER DEAL; Untermyer Is Expected to Ask Roosevelt to Act in $948,000 White Plains Land Purchase. WIDER INQUIRY DEMANDED Citizens Want Investigation Extended to Cover Building of County Park System. NEW EVIDENCE DISCOVERED Witnesses Not Yet Associated With Case Summoned to Testify at Today's Session. Requested Brief Withheld. Would Enlarge Scope of Inquiry. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/national-parks-net-title-won-by-jennings-2d-straight-year.html | National Parks Net Title Won By Jennings 2d Straight Year | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/lieutenant-clark-forced-down.html | Lieutenant Clark Forced Down. | TRUE | | C1B 39538 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/names-committee-to-study-pier-plan-board-of-trade-asks-engineers.html | NAMES COMMITTEE TO STUDY PIER PLAN; Board of Trade Asks Engineers, Ship Owners and Others to Act on 1,000-Foot Docks. TO ORGANIZE NEXT WEEK Investigation of Port Needs Already Under Way, With Questionnaire Sent to 19 Companies. Investigation Under Way. Members of Committee. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/fund-for-psal-reaches-133888-15878-realized-in-wingate-memorial.html | FUND FOR P.S.A.L. REACHES $133,888; $15,878 Realized in Wingate Memorial Drive From Bouts at Ebbets Field July 24. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/providence-on-top.html | Providence on Top. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/laguardia-urges-new-shipping-laws-sees-need-for-revision-of-the.html | LAGUARDIA URGES NEW SHIPPING LAWS; Sees Need for Revision of the Regulation of Government Inspection Service. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/walker-is-hailed-for-park-program-heckscher-committee-says-his.html | WALKER IS HAILED FOR PARK PROGRAM; Heckscher Committee Says His Record Surpasses All Other Administrations. 1,326 ACRES PURCHASED Elimination of Court Action in Getting New Sites Has Saved CityBig Sums. Group Finds. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/two-trusties-flee-auburn-prison-camp-fourteen-convicts-now-at.html | TWO TRUSTIES FLEE AUBURN PRISON CAMP; Fourteen Convicts Now at Liberty, Fear of Them HavingFled During Riot in July. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/german-tax-exceeds-estimate.html | German Tax Exceeds Estimate. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/other-utility-earnings-wisconsin-hydro-electric.html | OTHER UTILITY EARNINGS.; Wisconsin Hydro Electric. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/jones-seeded-no1-at-pebble-beach-meeting-with-von-elm-in-final.html | JONES SEEDED NO.1 AT PEBBLE BEACH; Meeting With Von Elm in Final Possible, as They Are in Opposite Brackets. U.S.G.A. HONORS TOLLEY British Champion Is Only Invader Listed Independently--Several Changes This Year. Tolley Wins Distinction. Changes in Seeded List. | TRUE | BY Lincoln A. Werden. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/international-bank-plan-again-criticized-other-german-banking.html | INTERNATIONAL BANK PLAN AGAIN CRITICIZED; Other German Banking Authorities Skeptical Over ProposedActivities in Gold Market. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/bank-of-englands-position-this-season-and-in-1926.html | Bank of England's Position. This Season and in 1926 | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/rush-work-on-broadway-temple.html | Rush Work on Broadway Temple. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/giants-amplifying-set-makes-umpires-voice-audible-to-all.html | Giants' Amplifying Set Makes Umpire's Voice Audible to All | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/2000-riflemen-practice-ready-for-opening-of-national-shoot-at-camp.html | 2,000 RIFLEMEN PRACTICE.; Ready for Opening of National Shoot at Camp Perry Today. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/barclays-bank-opens-in-canada-on-sept-3-capital-and-surplus.html | BARCLAYS BANK OPENS IN CANADA ON SEPT. 3; Capital and Surplus Contributed by London and Colonial Branches of Institution. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/schiller-in-plane-crash-forced-to-land-near-canadian-lake-when.html | SCHILLER IN PLANE CRASH.; Forced to Land Near Canadian Lake When Engine Dies. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/make-14-liquor-raids-four-detectives-arrest-15-in-alleged.html | MAKE 14 LIQUOR RAIDS.; Four Detectives Arrest 15 in Alleged Speakeasies on West Side. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/union-tank-car-company-reports.html | Union Tank Car Company Reports. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/tuccillo-bike-victor-captures-25mile-race-of-acme-wheelmen20-riders.html | TUCCILLO BIKE VICTOR.; Captures 25-Mile Race of Acme Wheelmen--20 Riders Compete. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/bridgeport-is-defeated.html | Bridgeport Is Defeated. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/white-poloists-win-defeat-yellows-124-in-ox-ridge-club-match-at.html | WHITE POLOISTS WIN.; Defeat Yellows, 12-4, in Ox Ridge Club Match at Darien. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/decision-made-in-conferences.html | Decision Made in Conferences. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/french-prices-higher-in-july-but-below-1928-lowest-midsummer-index.html | FRENCH PRICES HIGHER IN JULY, BUT BELOW 1928; Lowest Midsummer 'Index Number" Since 1924--Retail Prices Rise Sharply. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/woman-knocked-down-and-robbed-in-street-interior-decorator-attacked.html | WOMAN KNOCKED DOWN AND ROBBED IN STREET; Interior Decorator Attacked by Man Who Gets $21--Suspect Caught After Chase. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/mrs-george-mesta-gives-a-musicale-mme-frances-alda-and-efrem.html | MRS. GEORGE MESTA GIVES A MUSICALE; Mme. Frances Alda and Efrem Zimbalist Are Soloists Before 200 of Newport Colony. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/giants-six-in-3d-stop-pirates105-otts-32d-homer-is-finishing-blow.html | GIANTS' SIX IN 3D STOP PIRATES,10-5; Ott's 32d Homer is Finishing Blow of Rally--Petty Is the Victim. BENTON VICTOR ON MOUND Triumph Gives McGrawmen Series, 3 to 1, and Puts Them Three Games Behind Pittsburgh. Petty Tries Again. Throws Wildly to Infield. EASTERN LEAGUE. | TRUE | By John Drebinger.times Wide World Photo. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/steel-production-declines-slightly-rate-is-off-about-5-per-cent.html | STEEL PRODUCTION DECLINES SLIGHTLY; Rate Is Off About 5 Per Cent From Peak and Further Drop Is Likely. PRICES ARE MODERATE Good Steel Will Go Into Feight Oars, Rails and Automobiles In Remainder | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/martin-wins-dawes-cup-race.html | Martin Wins Dawes Cup Race. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/universal-quest-for-bargains-blamed-for-mankinds-ills.html | Universal Quest for Bargains Blamed for Mankind's Ills | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/gillmore-returns-here-silent-on-equitys-calling-off-of-fight-for.html | GILLMORE RETURNS HERE.; Silent on Equity's Calling Off of Fight for Movie Recognition. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/cardinals-blank-the-braves-40-sherdel-holds-boston-to-five-hits-as.html | CARDINALS BLANK THE BRAVES, 4-0; Sherdel Holds Boston to Five Hits as Victors Take Series, Three Out of Four. | TRUE | | C1B 39538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/gastonia-strikers-again-go-to-trial-sixteen-including-labor.html | GASTONIA STRIKERS AGAIN GO TO TRIAL; Sixteen, Including Labor Organizers, Face Slaying Chargeat Charlotte, N.C., Today.THREE WOMEN IN NUMBEROne of the Defendants Is Expected to Turn State's Evidence,According to Prosecutor.HAYS ADMITTED TO DEFENSE Civil Liberties Union Lawyer Refuses to Share Communist Opinion of a "Frame-Up." Hays Is "Consultant Counsel." Judge Has Barred Extraneous Issues. Ten Lawyers Will Prosecute. | TRUE | From s Staff Correspondent of The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/american-speculation-expected-to-continue-european-markets.html | AMERICAN SPECULATION EXPECTED TO CONTINUE; European Markets Interested in Wall Street--German Buying of Stocks Here. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/germanys-import-surplus-unfavorable-balance-caused-by-imports-in.html | GERMANY'S IMPORT SURPLUS; Unfavorable Balance Caused by Imports in Advance of Higher Tariff. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/donovan-wins-title-in-junior-tennis-fordham-player-defeats-hebard.html | DONOVAN WINS TITLE IN JUNIOR TENNIS; Fordham Player Defeats Hebard to Capture Metropolitan Crown. HECHT IS BOYS' CHAMPION Downs Steele at Briarcliff by 6-1, 6-3--Hebard and Moore Take Junior Doubles. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/building-plans-and-the-new-law.html | BUILDING PLANS AND THE NEW LAW. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/play-by-washington-heights-guild.html | Play by Washington Heights Guild. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/campbell-demands-state-take-burden-of-speakeasy-war-says-new-policy.html | CAMPBELL DEMANDS STATE TAKE BURDEN OF SPEAKEASY WAR; Says New Policy Will Be to Turn Over Complaints to Banton and Whalen. POINTS TO NUISANCE LAW If Police Act and Magistrates Do Duty, He Asserts, Resorts Will "Rapidly Fade Away." Sees Cases for Magistrates. DEMANDS STATE WAR ON THE SPEAKEASIES Banton Forwarded Complaints. Says He Can Always Prosecute. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/ufa-nature-films-shown-fiftyfifth-street-playhouse-also-offers.html | UFA NATURE FILMS SHOWN.; Fifty-fifth Street Playhouse Also Offers Chaplin Revival. Other Photoplays. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/fire-throws-60000-out-destroys-vessels-and-buildings-for-half-a.html | FIRE THROWS 60,000 OUT.; Destroys Vessels and Buildings for Half a Mile of Hull Docks. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/hitchcocks-team-beats-eastcotts-his-sands-point-quartet-rides-to.html | HITCHCOCK'S TEAM BEATS EASTCOTTS; His Sands Point Quartet Rides to Brilliant Victory, 10-7, at Port Washington. HITCHCOCK MAKES 5 GOALS English Team, Here for Open Title Play, Shows Fine Form, Though Suffering Defeat. Two 3-Goal Periods. Tremayne Shows Improvement. Hitchcock Scores Twice. | TRUE | By Robert F. Kelley. Special To the New York Times.photo By Freudy. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/german-potash-exports-increasing.html | German Potash Exports Increasing. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/railroad-earnings-southern-pacific-lines-canadian-national-railways.html | RAILROAD EARNINGS.; Southern Pacific Lines. Canadian National Railways. New York, Ontario & Western. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/bowyer-heads-miami-fliers.html | Bowyer Heads Miami Fliers. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/says-civilization-lacks-destination-the-rev-jw-nixon-declares-world.html | SAYS CIVILIZATION LACKS DESTINATION; The Rev. J.W. Nixon Declares World Must Rediscover Spiritual Laws. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/marblehead-celebrates-old-seaport-town-begins-observance-of-its.html | MARBLEHEAD CELEBRATES.; Old Seaport Town Begins Observance of Its 300th Anniversary. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/morrissey-scores-an-.html | Morrissey Scores an Ace. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/sinorussian-break-hurts-trade-in-china-shanghai-hankow-and-foochow.html | SINO-RUSSIAN BREAK HURTS TRADE IN CHINA; Shanghai, Hankow and Foochow Hit by Closing of Dalbank and Loss of Soviet Tea Contracts. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/finds-less-talk-of-sin-the-rev-el-peet-jr-declares-evil-still.html | FINDS LESS TALK OF SIN.; The Rev. E.L. Peet Jr. Declares Evil Still Exists, However. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/leipzig-fair-opens-with-8000-exhibits-visitors-arrive-in-24-special.html | LEIPZIG FAIR OPENS WITH 8,000 EXHIBITS; Visitors Arrive in 24 Special Trains and in Dozens of Airplanes to See Wares. SEVENTY AMERICAN BOOTHS Our Motor Cars Take Much Space --Attendance and Displays Below Last Year's Mark. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/brooklyn-hakoah-wins-soccer-game-beats-highly-rated-new-bedford.html | BROOKLYN HAKOAH WINS SOCCER GAME; Beats Highly Rated New Bedford Eleven in AmericanLeague Test by 4 to 1.NATIONALS LOSE BY 3 TO 2 New Yorkers Are Upset by FallRiver Team--Providence WinsFifth in Row. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/finds-mans-nature-not-yet-complete-bishop-johnson-declares-god.html | FINDS MAN'S NATURE NOT YET COMPLETE; Bishop Johnson Declares God Shares Joy of Perfecting the World With Human Beings. SAYS BEHAVIORISM ERRS He Tells Congregation at St. John the Divine Machine Theory of Life Is Insufficient. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/meetings-announced.html | MEETINGS ANNOUNCED. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/robin-hurlers-fail-and-phils-win-40-clark-and-dudley-allow-eleven.html | ROBIN HURLERS FAIL AND PHILS WIN, 4-0; Clark and Dudley Allow Eleven Safeties Before 15,000 at Ebbets Field. Sweetland Prevents Score. Robins' Fielding Ragged. | TRUE | By Roscoe McGowen. | C1B 39538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/other-corporate-reports-results-of-operations-announced-by.html | OTHER CORPORATE REPORTS; Results of Operations Announced by Industrial and Other Organizations. General Printing Ink. American Utilities and Gen. Corp. Foremost Dairy Product, Inc. Exchange Buffet Corporation. Keith-Albee-Orpheum. | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/frank-b-paulsen-dead-controller-of-mutual-life-insurance-co-dies-in.html | FRANK B. PAULSEN DEAD.; Controller of Mutual Life Insurance Co. Dies in New York Hospital. | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/says-15000-die-here-in-year-nedlessly-dr-wynne-finds-preventable.html | SAYS 15,000 DIE HERE IN YEAR NEDLESSLY; Dr. Wynne Finds Preventable Ills Killed 4,100 Children Under 5 During 1928. SAYS BIG TOLL TO QUACKS Bad Surroundings and Lack of PreNatal Care Also Caused ManyDeaths, He Asserts. | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/mayor-gillis-raided-by-own-dry-officers-newburyport-police-carry.html | MAYOR GILLIS RAIDED BY OWN DRY OFFICERS; Newburyport Police Carry Out His Orders, but Find No Liquor in His Room. | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/paris-now-expects-hague-breakdown-nationalists-look-upon-parley-as.html | PARIS NOW EXPECTS HAGUE BREAK-DOWN; Nationalists Look Upon Parley as Most Badly Prepared of Modern Times. RENEW RHINELAND WARNING Le Temps Supports Briand's Stand Against Third Zone Withdrawal If Young Plan Fails. Believe MacDonald More Tractable. Another Conference Expected. | By Carlisle MacDonald. Special Cable To the New York Times. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/follow-thru-on-coast-schwab-mandel-also-to-present-the-new-moon-in.html | "FOLLOW THRU" ON COAST.; Schwab & Mandel Also to Present "The New Moon" in Los Angeles. | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/american-engineers-in-mexico-city.html | American Engineers in Mexico City. | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/worlds-hurdle-mark-broken-sweden-beats-norway-in-meet.html | World's Hurdle Mark Broken; Sweden Beats Norway in Meet | Wireless to THE NEW YORK TIMES. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/music-notes.html | MUSIC NOTES. | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/mrs-willebrandts-conclusions.html | MRS. WILLEBRANDT'S CONCLUSIONS. | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/libenais-makes-record-cast-of-527-feet-as-coast-team-wins.html | Libenais Makes Record Cast of 527 Feet As Coast Team Wins Telegraphic Match | Special to The New York Times. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/france-will-welcome-a-bid-to-naval-parley-paris-nettled-by-reports.html | FRANCE WILL WELCOME A BID TO NAVAL PARLEY; Paris Nettled by Reports Abroad That Parity With Italy Is a Stumbling Block. | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/four-motorists-drown-in-missouri.html | Four Motorists Drown in Missouri. | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/mr-stovers-estate-the-willebrandt-articles-the-writer-is-courageous.html | Mr. Stover's Estate.; THE WILLEBRANDT ARTICLES The Writer Is Courageous, but Her Viewpoint is Disputed. Misleading Comparisons. ANOTHER BRITISH VIEW. The Question of Debts and of Lasting Credit. | GREGORY WEINSTEIN.TEAN RUSHMORE PATTERSON.GEO. L. TRAGER.Major ARTHUR DE BLES. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/101st-cavalry-four-triumphs-by-7-to-5-conquers-first-division-team.html | 101ST CAVALRY FOUR TRIUMPHS BY 7 TO 5; Conquers First Division Team in Exhibition After Being Accorded 3-Goal Handicap. | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/welfare-workheld-to-lag-in-summer-council-report-urges-more-intown.html | WELFARE WORKHELD TO LAG IN SUMMER; Council Report Urges More InTown Activities During theHot Months.41 SETTLEMENTS STUDIEDThey Are Advised to Use More Carein Restricting Outings to Children Who Need Them. | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/gets-pugsley-portrait-field-home-for-aged-receives-picture-of-tis.html | GETS PUGSLEY PORTRAIT.; Field Home for Aged Receives Picture of tls Benefactor. | Special to The New York Times. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/frosted-foods-expands-acquires-interest-in-batchelder-and-snyder.html | FROSTED FOODS EXPANDS.; Acquires Interest in Batchelder and Snyder Company of Boston. | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/shoots-himself-drawing-gun-to-halt-auto-ignoring-lights.html | Shoots Himself Drawing Gun To Halt Auto Ignoring Lights | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/fred-spencer-loses-to-harris-horder-sprint-champion-bows-in-onemile.html | FRED SPENCER LOSES TO HARRIS HORDER; Sprint Champion Bows in OneMile Match at New YorkVelodrome Before 22,000.JAEGER ALSO IS VICTORCaptures 30-Mile Title Motor-PacedEvent--Georgetti Finishes inSecond Place. | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/arabs-attack-jaffa-thirty-are-killed-troops-repulse-raiders-after.html | ARABS ATTACK JAFFA, THIRTY ARE KILLED; Troops Repulse Raiders After Clash--British Marines Arrive From Malta. | Special Cable to THE NEW YORK TIMES. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/duray-pilots-american-auto-to-victory-on-french-track.html | Duray Pilots American Auto To Victory on French Track | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/miss-e-seimer-victor-advances-with-granata-in-staten-island-mixed.html | MISS E. SEIMER VICTOR.; Advances With Granata In Staten Island Mixed Doubles. | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/learning-by-play.html | LEARNING By PLAY. | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/nationals-are-defeated.html | Nationals are Defeated. | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/detroit-wins-in-11th-turns-back-washington-8-to-7-in-closing-game.html | DETROIT WINS IN 11TH.; Turns Back Washington, 8 to 7, in Closing Game of Series. | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/drug-inc-to-acquire-the-bristolmyers-stockholders-of-the-former.html | DRUG INC. TO ACQUIRE THE BRISTOL-MYERS; Stockholders of the Former Called to Meet Sept. 9 to Pass on Merger. STOCK AND CASH PAYMENT Buyers View the Expansion as Aiding Both Their Production and Manufacturing. | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/denver-mine-seats-advance.html | Denver Mine Seats Advance. | | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/plane-to-deliver-frankfurters-opening-air-grocery-delivery.html | Plane to Deliver Frankfurters, Opening Air Grocery Delivery | | TRUE | C1B 39538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/railway-plans-time-cut-canadian-pacific-considers-10hour-reduction.html | RAILWAY PLANS TIME CUT.; Canadian Pacific Considers 10-Hour Reduction Across Continent. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/planes-use-machine-guns-on-arabs-in-palestine-armored-cars-fire.html | Planes Use Machine Guns on Arabs in Palestine; Armored Cars Fire Into Mobs on City Streets | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/gets-parents-associations-post.html | Gets Parents' Associations Post. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/americans-visit-verdun-delaware-university-students-tour.html | AMERICANS VISIT VERDUN.; Delaware University Students Tour Battlefields and See Monuments. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/southern-association.html | SOUTHERN ASSOCIATION. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/dr-gilkey-assails-habit-of-selfpity-it-undermines-capacity-for-work.html | DR. GILKEY ASSAILS HABIT OF SELF-PITY; It Undermines Capacity for Work, He Tells St. Nicholas Collegiate Audience. SAYS LABOR SHOULD BE JOY Inner Anxiety, Not External Tasks, Are Responsible for Fatigue, He Declares. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/saddle-river-beats-governors-island-wins-polo-game-83-grandson-of.html | SADDLE RIVER BEATS GOVERNORS ISLAND; Wins Polo Game, 8-3, Grandson of Pop Anson Playing a Stellar Role. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/washington-gets-report-knabenshue-cables-disturbances-are-on-the.html | WASHINGTON GETS REPORT.; Knabenshue Cables Disturbances Are on the Increase. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/secures-its-subscribers-cuba-cane-sugar-will-return-cash-if.html | SECURES ITS SUBSCRIBERS.; Cuba Cane Sugar Will Return Cash if Reorganization Fails. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/lee-finishes-first-in-ninemile-swim-weeks-is-second-800-yards-back.html | LEE FINISHES FIRST IN NINE-MILE SWIM; Weeks Is Second, 800 Yards Back --Miss Nalevaiko Beats Women Rivals Over Same Course. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/flags-train-saves-10-in-triple-auto-wreck-injured-youth-waves-red.html | FLAGS TRAIN, SAVES 10 IN TRIPLE AUTO WRECK; Injured Youth Waves Red Coat After Cars Go Through Bridge --One Killed, Seven Hurt. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/preacher-decries-slavery-of-souls-the-rev-ae-claxton-declares-white.html | PREACHER DECRIES SLAVERY OF SOULS; The Rev. A.E. Claxton Declares White Slave Traffic Still Reaps "Hideous Harvest." POINTS TO POLICE RECORDS We Need Fires of Love and Morality to Break Shackles of Sin and Hate, He Asserts. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/wins-deauville-stakes-wildensteins-charlemagne-and-kantara-earn.html | WINS DEAUVILLE STAKES.; Wildenstein's Charlemagne and Kantara Earn $30,000. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/pays-for-babys-burial-brooklyn-alderman-saves-infant-from-grave-in.html | PAYS FOR BABY'S BURIAL.; Brooklyn Alderman Saves Infant From Grave in Potter's Field. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/new-york-printers-win-defeat-cleveland-119-in-international.html | NEW YORK PRINTERS WIN.; Defeat Cleveland, 11-9, in International Baseball Tourney. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/great-war-of-races-seen-as-imminent-the-rev-at-bennetthaines-says.html | GREAT WAR OF RACES SEEN AS IMMINENT; The Rev. A.T. Bennett-Haines Says Oppression of Colored Peoples Will Bring It On. BLAMES FOREIGN MISSIONS Asserts They Impart to Natives the Most Barbaric Characteristics of Our Civilization. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/no-more-worlds-fairs.html | NO MORE WORLD'S FAIRS. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/french-crop-abundant.html | French Crop Abundant. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/records-in-international-table-shows-figures-for-each-club-during.html | RECORDS IN INTERNATIONAL.; Table Shows Figures for Each Club During Past Week. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/boat-train-to-southampton-breaks-in-half-at-high-speed.html | Boat Train to Southampton Breaks in Half at High Speed | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/resident-offices-report-on-trade-uncertainty-about-new-styles-held.html | RESIDENT OFFICES REPORT ON TRADE; Uncertainty About New Styles Held Down Apparel Sales During Past Week. COATS MADE BEST SHOWING Low-End Dress Orders Gain--Ponies Prominent in Furs--Tapestry Effects Led in Bags. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/ch-cronin-dead-dealer-in-realty-was-a-leader-in-development-of-the.html | C.H. CRONIN DEAD; DEALER IN REALTY; Was a Leader in Development of the Bronx--Among First to Foresee Its Future. APPRAISER OF LAND VALUES Set Prices for Much of Property Taken in Manhattan for the Holland Tunnel. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/the-thousand-islands.html | THE THOUSAND ISLANDS. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/battle-to-rescue-man-buried-alive-three-thousand-volunteers-tunnel.html | BATTLE TO RESCUE MAN BURIED ALIVE; Three Thousand Volunteers Tunnel Toward Michigan Farmer Trapped in a Well. FALLING ROCK PINS HIM Victim Directed Aid at First, but Loses Consciousness After 24 Hours. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/yellow-bird-plane-reaches-warsaw.html | Yellow Bird Plane Reaches Warsaw. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/london-feels-loss-of-gold-is-near-end-higher-bank-rate-and.html | LONDON FEELS LOSS OF GOLD IS NEAR END; Higher Bank Rate and "Emergency Protective Measures"Are Both Now Doubted.BANK GETS FOREIGN GOLDOpinion Grows That Advance in Bank of England Rate WouldNot Help the Situation. Theory of 'Unknown Gold Reserves.' Doubt Higher Bank Rate. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/roosevelt-to-run-for-governor-again-close-friends-declare-he-and.html | ROOSEVELT TO RUN FOR GOVERNOR AGAIN; Close Friends Declare He and Lehman Are Certain to Be Renominated in 1930. DENY ILL-HEALTH REPORT Executive Never Better, It is Said--He is Not Seeking the Presidential Designation. Governor in Good Health. Hope to Keep Assembly Seats. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/films-for-keiths-boston-theatre-where-present-day-vaudeville-began.html | FILMS FOR KEITH'S, BOSTON; Theatre, Where "Present Day Vaudeville" Began, Changes Policy. | TRUE | Special to The New York Times. | C1B 39538 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/bordens-in-polo-tourney-brigadier-general-and-son-to-ride-in-second.html | BORDENS IN POLO TOURNEY.; Brigadier General and Son to Ride in Second Corps Area Play. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/give-swimming-pool-womens-clubs-to-make-presentation-to-childrens.html | GIVE SWIMMING POOL.; Women's Clubs to Make Presentation to Children's Home Thursday. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/chase-and-park-one-bank-today-merger-of-national-institutions.html | CHASE AND PARK ONE BANK TODAY; Merger of National Institutions Effective, With Capital Funds Exceeding $210,000,000. TWO DIRECTORATES UNITE Twenty-eight Offices in Manhattan and Brooklyn, and Foreign Organization in Addition. Directorates Combined. Appointments Announced. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/boston-police-halt-sacco-gathering-picked-men-headed-by.html | BOSTON POLICE HALT SACCO GATHERING; Picked Men Headed by Superintendent Disperse Meetingon the Common. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/12-americans-killed-by-arabs-in-hebron-as-british-troops-reach.html | 12 AMERICANS KILLED BY ARABS IN HEBRON AS BRITISH TROOPS REACH JERUSALEM; ARMED MOSLEMS THREATEN NEW ATTACK; BROOKLYN STUDENT SLAIN Is One of Fifty Victims in Sudden Attack on Rabbinical College. TOWNS LOOTED AND BURNED Entire Colonies Are Wiped Out as Peasants Join Rioters in Outlying Sections. MARTIAL LAW IS ENFORCED Death Toll Now More Than 100 --Consulate Guards American Women and Children. 12 American Students Killed. Hebron Death Toll Is Fifty. Acts to Protect Americans. ARABS KILL TWELVE YOUNG AMERICANS Eyewitness Tells of Attack. Terrible Panic Follows. Crude Weapons Used. Hebron Was Undefended. Wexler was Chicago | TRUE | By Joseph M. Levy. Staff Correspondent of the New York Times. By Wireless. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/investors-warned-of-stock-frauds-report-of-better-business-bureau.html | INVESTORS WARNED OF STOCK FRAUDS; Report of Better Business Bureau Tells of War on 'Financial Bootleggers.' | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/train-hits-auto-2-killed-rochester-woman-and-daughter-are-fatally.html | TRAIN HITS AUTO; 2 KILLED.; Rochester Woman and Daughter Are Fatally Burned Near Hannibal. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/boy-hangs-off-roof-saves-girl-at-fire-seizes-child-from-thirdstory.html | BOY HANGS OFF ROOF, SAVES GIRL AT FIRE; Seizes Child From Third-Story Window as a Companion Clings to His Heels. PAIR THEN RESCUE PARENTS Batter Down Door of East Side Apartment When Occupants Cannot Find Key. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/karle-is-selected-to-oppose-harvey-queens-executive-committee-will.html | KARLE IS SELECTED TO OPPOSE HARVEY; Queens Executive Committee Will Meet Secretly Today and Name Him. BRIEGER DECLINES TO RUN Refuses the Designation for Register and George Jones Will BeChosen Instead. Brieger Declines to Run. Denies Connolly | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/hagenlacher-wins-2-games.html | Hagenlacher Wins 2 Games. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/dealers-in-cotton-uncertain-of-crop-new-orleans-has-week-of-wide.html | DEALERS IN COTTON UNCERTAIN OF CROP; New Orleans Has Week of Wide Price Fluctuations, With Trade Irregular. GINNING IS REPORTED SLOW Figures to Aug. 16 Disappointing-- Next Private and Government Forecasts Awaited. Longs Take Profits. Large Yield Now Doubted. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/berlin-still-hopes-for-hague-results-german-markets-regard-the.html | BERLIN STILL HOPES FOR HAGUE RESULTS; German Markets Regard the Final Abandonment of Negotiations as Impossible.WATCH LONDON BANK RATEDifficulty at Bank of England Is Ascribed to Excessive Volumeof French Deposits. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/elect-baron-rothschild-french-voters-choose-him-for-senator-in-alps.html | ELECT BARON ROTHSCHILD.; French Voters Choose Him for Senator in Alps Department. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/reich-now-doubts-real-settlement-germans-await-hague-results-with.html | REICH NOW DOUBTS REAL SETTLEMENT; Germans Await Hague Results With Suspicion Tinging Their Optimism. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/sketch-book-to-move-goes-to-44th-st-theatre-sept-30-talking.html | "SKETCH BOOK" TO MOVE.; Goes to 44th St. Theatre Sept. 30-- Talking Pictures for Carroll. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/gives-traits-of-christian-dr-jh-harris-urges-knowledge-and.html | GIVES TRAITS OF CHRISTIAN.; Dr. J.H. Harris Urges Knowledge and Consciousness of Strength. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/stocks-react-at-berlin-bank-failure-at-frankfort-the-governing.html | STOCKS REACT AT BERLIN; Bank Failure at Frankfort the Governing Influence. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/adopts-glass-milk-tanks-dairymens-league-cuts-cost-by-laborsaving.html | ADOPTS GLASS MILK TANKS.; Dairymen's League Cuts Cost by Labor-Saving Methods. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/prepares-to-indict-in-city-trust-case-grand-jury-due-to-return-two.html | PREPARES TO INDICT IN CITY TRUST CASE; Grand Jury Due to Return Two True Bills Today and Others Later in the Week. NEW EVIDENCE IS SIFTED Banton Aides to Spend Several Days Checking Data on Alleged Graft Payments. Graft Testimony to Be Resumed. Bank's Funds Lost in Stock Deals | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/cuts-prices-of-auto-lamps.html | Cuts Prices of Auto Lamps. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/german-steel-output-almost-at-maximum-july-production-151037-tons.html | GERMAN STEEL OUTPUT ALMOST AT MAXIMUM; July Production 151,037 Tons Above 1928--Increase in Employment Checked. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/eleanor-gamble-engaged-to-marry-her-troth-to-gerald-h-howell.html | ELEANOR GAMBLE ENGAGED TO MARRY; Her Troth to Gerald H. Howell Announced by Her Mother, Mrs. H.R. Gamble of London. MISS CLARKE BETROTHED Vassar Graduate Is to Marry John Wallis Dunn, Graduate of Cambridge. Clarke--Dunn. Johnson--Carney. | TRUE | | C1B 39538 |

| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/world-wheat-crop-shows-big-decline-london-estimates-it-454344000.html | WORLD WHEAT CROP SHOWS BIG DECLINE; London Estimates It 454,344,000 Bushels Below 1928 and78,448,000 Below 1927.AMERICAN LOSS GREATEST Further Rise in Grain's Price May Be Prevented by Magnitude ofSupplies From 1928 Crop. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/tells-how-tipsters-work-better-business-bureau-head-finds-they-use.html | TELLS HOW TIPSTERS WORK.; Better Business Bureau Head Finds They Use Reputable Names as Bait. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/the-police-report.html | THE POLICE REPORT. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/named-in-marlow-murder-chicago-police-say-greens-arrest-may-shed.html | NAMED IN MARLOW MURDER.; Chicago Police Say Green's Arrest May Shed New Light on Case. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/dr-poling-at-northfield-addresses-closing-sessions-of-christian.html | DR. POLING AT NORTHFIELD.; Addresses Closing Sessions of Christian Endeavor Conference. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/thomas-shuts-out-athletics-3-to-0-white-sox-take-three-out-offour-as-to-0-white-sox-take-three-out-offour-a.html | THOMAS SHUTS OUT ATHLETICS, 3 TO 0; White Sox Take Three Out ofFour as the Mackmen AreHeld to Four Safeties.REYNOLDS DRIVES A HOMER Philadelphia Ends Trip in the West,Winning Seven Contests andLosing Eight. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/plattsburg-faces-inspection-by-ely-general-arrives-with-major.html | PLATTSBURG FACES INSPECTION BY ELY; General Arrives With Major Bowditch to Appraise Results at Citizens Soldiers' Camp. RESERVE OFFICERS TESTED Colonel Madden, Post Commandant, Commends the Showing Made by 306th Infantry's Officers. Excellent Morale Maintained. Saw Service in World War. Athletic Rivalry Intense. | TRUE | From a Staff Correspondent of The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/weekly-money-market.html | WEEKLY MONEY MARKET. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/sherman-victor-on-mat-canadian-beats-boganski-russian-wrestler-in.html | SHERMAN VICTOR ON MAT.; Canadian Beats Boganski, Russian Wrestler, in South Africa. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/6000-due-today-aboard-13-liners-10-ships-including-minnewaska.html | 6,000 DUE TODAY ABOARD 13 LINERS; 10 Ships Including Minnewaska, Arabic, DeGrasse, Albertic Coming From Europe. THREE ARRIVE FROM SOUTH Bring Travelers From West Indies, Bermuda and Central America -- Resolute Sails Tonight. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/money-still-easier-on-french-market-preparations-for-monthend.html | MONEY STILL EASIER ON FRENCH MARKET; Preparations for Month-End Requirements Were Made Earlier Than Usual.RECALL FOREIGN BALANCESRecovery in Sterling Indicates ThatGold Engagements in LondonAre Terminated. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/heroic-fight-is-made-by-oxford-students-undergraduates-in-palestine.html | HEROIC FIGHT IS MADE BY OXFORD STUDENTS; Undergraduates in Palestine Battle Arabs Until Armored Cars Repel Attack. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/captain-aa-farris-mississippi-river-steamboat-man-dies-at-hickman.html | CAPTAIN A.A. FARRIS.; Mississippi River Steamboat Man Dies at Hickman, Ky. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/whalen-reports-sharp-drop-in-crime-gangs-broken-up-how-holdup-and.html | WHALEN REPORTS SHARP DROP IN CRIME, GANGS BROKEN UP; HOW HOLD-UP AND BURGLARY LOSSES HAVE DROPPED. | TRUE | Times Wide World Photo. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/machinery-exports-for-mines-increase-abroad-during-1928-were.html | MACHINERY EXPORTS FOR MINES INCREASE; Sales Abroad During 1928 Were 6 Per Cent More Than in 1927. INDUSTRY BOOMS IN CANADA Russia Also Shows Progress, but Heavy Taxes Retard Growth In Mexico. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/shanghai-paper-closed-japanese-seal-it-for-15-days-for-reporting.html | SHANGHAI PAPER CLOSED.; Japanese Seal It for 15 Days for Reporting Red's Deportation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/sunday-law-halts-races-two-held-in-newmarket-nj-track-officials.html | SUNDAY LAW HALTS RACES.; Two Held in Newmarket, N.J.-- Track Officials Cause Arrests in Return. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/chileans-approve-cabinet-selections-four-new-secretaries-include.html | CHILEANS APPROVE CABINET SELECTIONS; Four New Secretaries Include Diplomats and Former Members of Ministries. PRESS PRAISES PRESIDENT His Careful Selection Is Lauded--Nitrate Development Will BePushed Forward. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/municipal-loan-glen-cove-ny.html | MUNICIPAL LOAN.; Glen Cove, N.Y. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/ken-murray-spreads-jollity-at-palace-his-revue-lou-holtz-tiller.html | KEN MURRAY SPREADS JOLLITY AT PALACE; His Revue, Lou Holtz, Tiller Girls and Jules Bledsoe Are Features of Long Program. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/asserts-lack-of-love-in-world-defies-god-rev-bz-stambaugh-says-man.html | ASSERTS LACK OF LOVE IN WORLD DEFIES GOD; Rev. B.Z. Stambaugh Says Man, in Holding Aloof From Others, Is Separated From Deity. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/british-unemployment-slightly-above-month-ago-but-less-than-last.html | BRITISH UNEMPLOYMENT; Slightly Above Month Ago, but Less Than Last Summer. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/parade-of-protest-is-planned-here-american-jewish-legion-calls-mass.html | PARADE OF PROTEST IS PLANNED HERE; American Jewish Legion Calls Mass Meeting to Assail British in Palestine. Gross Wires Washington Officials. Calls for "No Surrender." | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/pet-cat-saves-3-from-death-in-fire-of-middletown-ny.html | Pet Cat Saves 3 From Death In Fire of Middletown, N.Y. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/5-killer-2-injured-in-crashing-planes-passenger-hurt-on-detroit.html | 5 KILLER, 2 INJURED IN CRASHING PLANES; Passenger Hurt on Detroit Ship Dies in Auto Collision on Way to Hospital. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/will-open-yiddish-season.html | WILL OPEN YIDDISH SEASON. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/to-uses-serbian-language-yugoslavian-minister-would-make-it.html | TO USES SERBIAN LANGUAGE.; Yugoslavian Minister Would Make It Mandatory in Schools. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39538 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/women-fliers-land-at-port-columbus-mrs-thaden-leads-14-to-ohio.html | WOMEN FLIERS LAND AT PORT COLUMBUS; Mrs. Thaden Leads 14 to Ohio Field--Last Lap to Cleve land Today. OREGON GROUP AT ST. PAUL Bowyer Heads Miami Airmen Reaching Birmingham--Oakland(Cal.) Derby Starts. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/aileen-takes-lead-in-yachting-series-finishes-fourth-in-seventh.html | AILEEN TAKES LEAD IN YACHTING SERIES; Finishes Fourth in Seventh Race of Bermuda Cup Event, but Gains in Points. NOW FOUR TALLIES AHEAD Ermar Loses First Place, but Daphne Is Second After Test Off Larchmont. TANGENT IS HOME FIRST Diane Crosses Line Second and Blue Streak Is Third-Stars Are Led by Catherine. All Victories Are Decisive. First by Four Seconds. | TRUE | Special to The New York Times.Times Wide World Photo.Times Wide World Photo. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/duchess-of-luxemburg-has-daughter.html | Duchess of Luxemburg Has Daughter | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/turner-at-los-angeles-flew-from-here-under-24-hours-made-lieutenant.html | TURNER AT LOS ANGELES.; Flew From Here Under 24 Hours-- Made Lieutenant Colonel. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/swedish-ships-hit-rocks.html | Swedish Ships Hit Rocks. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/gladys-granzow-dancer-to-marry.html | Gladys Granzow, Dancer, to Marry. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/spielmann-moves-into-tie-for-lead-wins-at-carlsbad-from-treyba-and.html | SPIELMANN MOVES INTO TIE FOR LEAD; Wins at Carlsbad From Treyba and Shares First Place With Nimzowitsch. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/staten-island-beats-fordham-in-cricket-triumphs-106-to-86-de-motte.html | STATEN ISLAND BEATS FORDHAM IN CRICKET; Triumphs, 106 to 86, De Motte Leading the Victors in Batting With 28. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/police-boat-saves-22-from-drowning-the-gypsy-on-east-river-cruise.html | POLICE BOAT SAVES 22 FROM DROWNING; The Gypsy, on East River Cruise, Rescues 20 on Sinking Pleasure Craft and 2 in Motor Boat. STANDS BY TO HELP OTHERS Physician and Wife, Arrested in Altercation With Commander, Get Suspended Sentences. Starts for East 127th Street. Three Men Saved. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/bears-break-even-with-rochester-newark-takes-first-game-134-then.html | BEARS BREAK EVEN WITH ROCHESTER; Newark Takes First Game, 13-4, Then Bows in Second Contest, 7 to 6. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/pastor-calls-fame-worlds-servile-flattery-urges-unselfish-service.html | Pastor Calls Fame World's 'Servile Flattery'; Urges Unselfish Service Life That of Christ | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/lindberghs-take-off-for-cleveland-races-colonel-and-wife-fly-dual.html | LINDBERGHS TAKE OFF FOR CLEVELAND RACES; Colonel and Wife Fly Dual Control Plane--Other AviatorsAlso Depart. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/latest-dealings-in-realty-field-corporation-enlarges-third-av-site.html | LATEST DEALINGS IN REALTY FIELD; Corporation Enlarges Third Av. Site for 26-Story Office and Showroom Building. FULTON ST. PLOT RESOLD Reardon Realty Company Buys Block Front for Improvement-- Some Suburban Sites Sold. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/crops-need-moisture-thrashing-returns-confirm-the-low-estimate-of.html | CROPS NEED MOISTURE.; Thrashing Returns Confirm the Low Estimate of Yields. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/morrow-unlikely-to-run-for-senate-ambassador-believed-to-look.html | MORROW UNLIKELY TO RUN FOR SENATE; Ambassador Believed to Look Unfavorably on Suggestion of Jersey Republicans. MAY GET PLACE IN CABINET Washington Hears He Is in Line for the Treasury Job When Mellon Resigns. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/swim-title-is-won-by-walter-spence-captures-national-aau-senior.html | SWIM TITLE IS WON BY WALTER SPENCE.; Captures National A.A.U. Senior 440-Yard Breast-Stroke Crown as Meet Closes. FOUR TITLES FOR CRABBE Retains 880-Yard Free Style Honors and Wins Individual Scoring Laurels With 21 Points. Adds the Finishing Touch. Not Far Behind Crabbe. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/sells-grocery-products-shares.html | Sells Grocery Products Shares. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/roscigno-shows-the-way-pedals-to-victory-in-unione-sportiva.html | ROSCIGNO SHOWS THE WAY.; Pedals to Victory in Unione Sportiva Italiana Bike Race. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/a-reviving-industry.html | A REVIVING INDUSTRY. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/cubsreds-divide-as-35000-look-on-record-cincinnati-crowd-sees-home.html | CUBS-REDS DIVIDE AS 35,000 LOOK ON; Record Cincinnati Crowd Sees Home Club Win, 6-3. Then Drop 2d Game, 10-1. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/discerns-a-peril-in-middle-age.html | Discerns a Peril in Middle Age. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/play-by-mrs-belmont-harriet-ford-her-collaborator-in-christopher.html | PLAY BY MRS. BELMONT.; Harriet Ford Her Collaborator in "Christopher Rand" for Gloucester. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/graf-zeppelin-reaches-pacific-coast-passes-san-francisco-nearing.html | GRAF ZEPPELIN REACHES PACIFIC COAST; PASSES SAN FRANCISCO, NEARING GOAL; THOUSANDS WAIT AT LOS ANGELES FIELD; AT SAN FRANCISCO AT DUSK 6,000 Miles From Tokio Made in 67 Hours and 49 Minutes. OVER CITY NEARLY AN HOUR Army Fliers Escort Airship as Thousands Crowd Hills to Watch the Sight. CAUGHT BY GUST OF WIND Dirigible Goes Through Golden Gate Sidewise--Field at Los Angeles Thronged. Hundreds of Planes Arise. Circles in Great Arc. Arrives From Northwest. Likely to Beat Record Flood Lights Brighten Field. Escort of Navy Planes. Naval Escort Awaits Signal. Planes Also on Patrol. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/will-supply-data-on-bonds.html | Will Supply Data on Bonds. | TRUE | | C1B 39538 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/holds-inspiration-is-part-of-worship-dr-ae-harris-says-true-service.html | HOLDS INSPIRATION IS PART OF WORSHIP; Dr. A.E. Harris Says True Service to God Is Without Fear or Sense of Obligation.URGES SPIRITUAL VISION Professor at Philadelphia Seminary Preaches at Calvary BaptistChurch Services. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/dr-charles-w-richardson-noted-ear-nose-and-throat-specialist-dies.html | DR. CHARLES W. RICHARDSON; Noted Ear, Nose and Throat Specialist Dies at 68 Years. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/stollwerck-dies-after-swim-in-surf-chocolate-manufacturer-succumbs.html | STOLLWERCK DIES AFTER SWIM IN SURF; Chocolate Manufacturer Succumbs to Heart Disease atCape May.OTHER BATHERS GIVE AIDHead of Brewster Chocolate Concern--Founded American Branchof Own Family's Business. Special to The New York Times. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/oakland-derby-starts.html | Oakland Derby Starts. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/nixon-is-assessed-7281-by-customs-shipbuilder-must-pay-this-sum-on.html | NIXON IS ASSESSED $7,281 BY CUSTOMS; Shipbuilder Must Pay This Sum on Articles Listed as Omitted From Declaration. HE WILL APPEAR TODAY Trunks Brought Back by Him and Wife From Europe Sent to the Appraiser's Stores for Check-Up. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/new-yorker-dead-two-other-americans-hurt-in-wreck-of-pariswarsaw.html | New Yorker Dead, Two Other Americans Hurt, In Wreck of Paris-Warsaw Train in Germany | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/links-faith-and-science-rabbi-lichtenstein-says-close-study-of-both.html | LINKS FAITH AND SCIENCE.; Rabbi Lichtenstein Says Close Study of Both Shows Their Harmony. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/steel-output-less-in-chicago-district-mills-have-good-back-logs-but.html | STEEL OUTPUT LESS IN CHICAGO DISTRICT; Mills Have Good Back Logs, but New Buying Is Slackening. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/luncheon-is-given-by-ch-thieriots-they-entertain-at-southampton-for.html | LUNCHEON IS GIVEN BY C.H. THIERIOTS; They Entertain at Southampton for Countess of Effingham, Mrs. R.M. Littlejohn. H.H. BENEDICTS ARE HOSTS Orson D. Munns, W.L. Mileses, W. A. Peasea, Eliot Buffintons and Gardner Browns Have Guests. H.S. Blacks Entertain on Yacht. Star Class Boat Race Postponed. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/outing-refreshes-hoover-president-will-leave-camp-for-white-house.html | OUTING REFRESHES HOOVER; President Will Leave Camp for White House at 7 This Morning. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/stock-average-rises-fisher-index-highest-for-the-year-and-for-the.html | STOCK AVERAGE RISES.; "Fisher Index" Highest for the Year and for the Period. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/today-on-the-radio.html | Today on the Radio | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/red-sox-and-indians-split-double-bill-boston-loses-opener-5-to-4.html | RED SOX AND INDIANS SPLIT DOUBLE BILL; Boston Loses Opener, 5 to 4, Then Rallies for 3 Runs in 9th to Win Nightcap, 5-3. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/mrs-delia-akeley-off-to-push-pigmy-studies-plans-to-live-with.html | MRS. DELIA AKELEY OFF TO PUSH PIGMY STUDIES; Plans to Live With Tribes in Africa to Learn Customs Regarding Children. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/concludes-summer-pastorate.html | Concludes Summer Pastorate. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/addicts-free-of-drugs-found-to-think-better-dr-rh-paynter-says.html | ADDICTS FREE OF DRUGS FOUND TO THINK BETTER; Dr. R.H. Paynter Says Year's Study Tends to Disprove Common Assumption. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/lectures-on-the-theatre-gilbert-seldes-and-dr-hwl-dana-to-give-two.html | LECTURES ON THE THEATRE; Gilbert Seldes and Dr. H.W.L. Dana to Give Two Courses. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/wants-east-to-meet-west-the-rev-pk-voon-urges-races-to-unite-under.html | WANTS EAST TO MEET WEST.; The Rev. P.K. Voon Urges Races to Unite Under Banner of Christ. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/bermuda-in-draw-in-cricket-match-honors-divided-in-game-with-new.html | BERMUDA IN DRAW IN CRICKET MATCH; Honors Divided in Game With New York West Indians at Dyckman Oval. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/rogers-contributes-a-note-on-golfs-progress-out-west.html | Rogers Contributes a Note On Golf's Progress Out West | TRUE | WILL ROGERS. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/nyu-wins-camp-laurels-medical-college-unit-is-placed-in-rotc-honor.html | N.Y.U. WINS CAMP LAURELS; Medical College Unit Is Placed in R.O.T.C. Honor Company. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/tarangeoli-advances-eliminates-levin-and-tissot-in-locust-point.html | TARANGEOLI ADVANCES.; Eliminates Levin and Tissot in Locust Point Tennis Tourney. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/nutmeg-first-boat-home-leads-fleet-of-forty-in-canadian-race-which.html | NUTMEG FIRST BOAT HOME.; Leads Fleet of Forty in Canadian Race Which Began Saturday. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/wilgold-iii-takes-freeforall-race-owner-keyes-in-another-boat-which.html | WILGOLD III TAKES FREE-FOR-ALL RACE; Owner Keyes, in Another Boat Which Overturns, Suffers a Broken Arm. WAKE CAPSIZES A CANOE Two Men and Woman Swim to Safety in Shrewsbury at Red Bank. MANY OUTBOARDS COMPETE Thirty Take Part in Class D Event With Why Not Winning --Chris Craft in Front. Left Arm Is Broken. Nine Boats Compete Ceestepper Wins Race. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/yacht-race-is-won-by-american-yc-skippers-turn-tables-on-the.html | YACHT RACE IS WON BY AMERICAN Y.C.; Rye Skippers Turn Tables on the Cedarhurst Club by 13 Points to 9. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/jeremiah-w-jenks.html | JEREMIAH W. JENKS. | TRUE | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/new-york-firemen-lose-are-beaten-by-cedarhurst-nine-32-before-2500.html | NEW YORK FIREMEN LOSE.; Are Beaten by Cedarhurst Nine, 3-2, Before 2,500 Fans. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/net-title-to-callanan-defeats-hoffmann-in-montclair-class-b-tourney.html | NET TITLE TO CALLANAN.; Defeats Hoffmann in Montclair Class B Tourney. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/wins-lamme-scholarship-lr-ludwig-of-wilkinsburg-to-study-for-year.html | WINS LAMME SCHOLARSHIP.; L.R. Ludwig of Wilkinsburg to Study for Year in Germany. | TRUE | C1B 39538 |

| Date | Date | URL | Title | Flag | Note | Code |
|---|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/weds-before-ohio-fans-helps-win-league-game.html | Weds Before Ohio Fans; Helps Win League Game | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/urges-a-worthy-goal-dr-niedermeyer-says-it-is-not-enough-to-be.html | URGES A WORTHY GOAL.; Dr. Niedermeyer Says It Is Not Enough to Be Purposeful. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/national-tennis-on-today-mens-doubles-play-to-open-on-the-longwood.html | NATIONAL TENNIS ON TODAY.; Men's Doubles Play to Open on the Longwood Courts. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/midwick-four-wins-12goal-polo-title-california-team-turns-back-fort.html | MIDWICK FOUR WINS 12-GOAL POLO TITLE; California Team Turns Back Fort Leavenworth, 11-7, in Final at Chicago. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/fourth-speed-boat-is-entered-for-harmsworth-trophy-event.html | Fourth Speed Boat Is Entered For Harmsworth Trophy Event | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/use-aircraft-carrier-to-rush-more-troops-british-to-send-battalion.html | USE AIRCRAFT CARRIER TO RUSH MORE TROOPS; British to Send Battalion From Malta to Palestine for Riot Duty. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/holman-leads-oregon-group.html | Holman Leads Oregon Group. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/nominate-antismith-man-virginia-republicans-choose-cb-jones-for.html | NOMINATE ANTI-SMITH MAN.; Virginia Republicans Choose C.B. Jones for Lieutenant Governor. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/good-autumn-seen-by-guaranty-trust-industrial-operations-and-trade.html | GOOD AUTUMN SEEN BY GUARANTY TRUST; Industrial Operations and Trade Volume to Remain Large for Some Weeks, It Says. SLIGHT SLACKENING NOTED Decline Purely Seasonal, It Holds, and Serves Merely to Emphasize Exceptional Summer Business. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/broken-back-mends-naturally.html | Broken Back Mends Naturally. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/two-die-in-crash-on-montauk-highway-mrs-paul-n-layman-and-ferris.html | TWO DIE IN CRASH ON MONTAUK HIGHWAY; Mrs. Paul N. Layman and Ferris Conklin Killed--Layman and Mrs. Conklin Injured. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/air-industry-hears-hoover-plans-cuts-reports-current-at-cleveland.html | AIR INDUSTRY HEARS HOOVER PLANS CUTS; Reports Current at Cleveland That Huge Reduction is Planned in Military Aviation. CAPITAL DENIES ANY MOVE Fears of Industry Held Based on Extravagant Rumor-- Only Slight Slash Seen, if Any. 1,800 Planes Scheduled for Army. Output Less Than Half Sold. Big Slash Denied in Washington. Reports Called Extravagant. Army Men Opposed to Cuts. | TRUE | From a Staff Correspondent of The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/the-continuing-drain-on-londons-gold-past-weeks-large-withdrawals.html | THE CONTINUING DRAIN ON LONDON'S GOLD; Past Week's Large Withdrawals --Belief That Shipments to Berlin Will Continue. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/ranger-team-loses-at-soccer-5-to-1-is-beaten-by-new-york-hakoah-in.html | RANGER TEAM LOSES AT SOCCER, 5 TO 1; Is Beaten by New York Hakoah in Exhibition Test at McGoldrick Field. Other Soccer Games. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/pampero-home-in-front-bullarda-yacht-wins-in-atlantic-class-of.html | PAMPERO HOME IN FRONT.; Bullard's Yacht Wins in Atlantic Class of Pequot Series. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/erie-road-carries-record-freight-load-four-270000pound-transformers.html | ERIE ROAD CARRIES RECORD FREIGHT LOAD; Four 270,000-Pound Transformers Hauled 600 Miles on Train of Twenty Cars. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/declares-church-preceded-the-bible-rev-fj-clark-asserts-holy-writ.html | DECLARES CHURCH PRECEDED THE BIBLE; Rev. F. J. Clark Asserts Holy Writ Was Compiled by Bodies Established Before Genesis. WOULD WELCOME DOUBTERS Says the Greatest Problem of Religion Is to Teach Value of Faith to Skeptics. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/a-daughter-to-mrs-pa-myers.html | A Daughter to Mrs. P.A. Myers. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/rubber-trade-slow-in-london-market-plantation-grades-remain-steady.html | RUBBER TRADE SLOW IN LONDON MARKET; Plantation Grades Remain Steady in Price--Tin Firm but Less Active--Lead Unchanged. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/killed-when-driver-naps-syracuse-woman-is-fatally-injured-when-auto.html | KILLED WHEN DRIVER NAPS.; Syracuse Woman is Fatally Injured When Auto Goes Into Ditch. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/financial-markets-various-uncertainties-at-the-end-of.html | FINANCIAL MARKETS; Various Uncertainties at the End of Summer-- Problems of Money Rates. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/aroundtheworld-log-of-the-graf-zeppelin.html | Around-the-World Log of the Graf Zeppelin | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/russian-yield-above-average.html | Russian Yield Above Average. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/club-calls-first-meeting-westchester-country-to-adopt-bylaws-at.html | CLUB CALLS FIRST MEETING.; Westchester Country to Adopt ByLaws at Session Thursday. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/commodity-average-goes-slightly-lower-fourth-successive-weekly.html | COMMODITY AVERAGE GOES SLIGHTLY LOWER; Fourth Successive Weekly Decline--Moderate Rise in theBritish Average. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/austrian-factions-assemble-in-peace-heimwehr-obeys-orders-of.html | AUSTRIAN FACTIONS ASSEMBLE IN PEACE; Heimwehr Obeys Orders of Leaders to Avoid Clashes With the Socialists. SIX DEMONSTRATIONS HELD Foes Stand in Silent Tribute to Defense Leaguer Killed in Conflict of Week Ago. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/paris-thinks-london-bank-is-able-to-protect-its-gold.html | Paris Thinks London Bank Is Able to Protect Its Gold | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/the-schneider-cup-race.html | THE SCHNEIDER CUP RACE. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/new-york-steam-earns-32-a-share-corporation-reports-increase-of-10.html | NEW YORK STEAM EARNS $32 A SHARE; Corporation Reports Increase of 10% in Gross Receipts for Fiscal Year. FINDS ITS FIELD EXPANDING Most New Buildings Not Equipped With Boilers, President Says. In His Statement. | TRUE | | C1B 39538 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/cattle-market-glutted-liberal-supplies-of-live-stock-bring-a-drop.html | CATTLE MARKET GLUTTED.; Liberal Supplies of Live Stock Bring a Drop in Prices. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/offer-to-snowden-60-of-his-demand-four-powers-to-submit-final-young.html | OFFER TO SNOWDEN 60% OF HIS DEMAND; Four Powers to Submit "Final" Young Plan Proposal to Britain at The Hague Today. ACCEPTANCE CHANCES EVEN Italy Yields Fourth of Her Benefits--London Gives Spokesman Full Power. Even Chance for Success Seen. OFFER TO SNOWDEN 60% OF HIS DEMAND British Yielding at Paris Recalled. Present Need for Mediation. Question of "Principle" Remains. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/dance-at-greenwich-club-regulars-at-shore-island-parties-are-hosts.html | DANCE AT GREENWICH CLUB.; "Regulars" at Shore Island Parties Are Hosts to Newcomers. Special to The New York Times. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/whalen-to-request-1765-more-policemen-seeks-extra-men-to-help.html | Whalen to Request 1,765 More Policemen; Seeks Extra Men to Help Handle Traffic | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/acid-fumes-from-still-kill-two-in-hiddenpit-camouflaged-trapdoor.html | Acid Fumes From Still Kill Two in Hidden-Pit; Camouflaged Trapdoor Leads to Liquor Plant | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/alan-fox-to-direct-couderts-campaign-selection-seen-as-another-bid.html | ALAN FOX TO DIRECT COUDERT'S CAMPAIGN; Selection Seen as Another Bid for Support of LaGuardia by Conservative Republicans. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/battleship-called-a-political-factor-williamstown-institute-leaders.html | BATTLESHIP CALLED A POLITICAL FACTOR; Williamstown Institute Leaders Restrict Arguments for. Abolishing It. RODGERS FAVORS BIG SHIPS Admiral Sees in Them a Means for United States to Aid in Keeping World Peace. NAVAL PARITY DISCUSSED Professor Reeves Says That AngloAmerican Accord Must Be on"Give and Take" Basis. Young Urges Abolition. Libby Stresses Economy. Rodger Cites Battleship's Position | TRUE | By Louis Stark Staff Correspondent of the New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/under-writing-men-to-form-bank-soon-trust-company-to-serve-the.html | UNDER WRITING MEN TO FORM BANK SOON; Trust Company to Serve the Insurance District Will Open About Oct. 1. OFFICES AT 111 JOHN ST. Horatio N. Kelsey Announces Plans and Tells of Field for Specialized Service. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/will-orient-new-students-union-college-to-begin-registrations-sept.html | WILL ORIENT NEW STUDENTS; Union College to Begin Registrations Sept. 11. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/holds-present-unrest-in-world-is-evidence-of-new-renaissance.html | Holds Present Unrest in World Is Evidence of New Renaissance | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/soviet-budget-rise-reveals-progress-moscow-boosts-192930-outlay.html | SOVIET BUDGET RISE REVEALS PROGRESS; Moscow Boosts 1929-30 Outlay From 4 to 5 Billion Dollars to Quicken Production 'Tempo.' GAINS EXCEEDING PROGRAM Results of Current Year in 5-Year Plan Bring Call for 32 Per Cent Advance In Industry. Call for Higher 'Tempo' as Justified. Increases in Industry and Farming. Stalin's Prospects for Success. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/daughter-to-mrs-c-alison-scully.html | Daughter to Mrs. C. Alison Scully. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/165th-in-training-camp-14th-regiment-of-brooklyn-also-arrives-at.html | 165TH IN TRAINING CAMP.; 14th Regiment of Brooklyn Also Arrives at Peekskill. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/bond-flotation-north-american-car-equipment.html | BOND FLOTATION.; North American Car Equipment. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/hoover-will-press-for-tariff-action-leaders-find-him-insistent.html | HOOVER WILL PRESS FOR TARIFF ACTION; Leaders Find Him Insistent Legislation Be Enacted in Special Session. RATES ARE UP TO CONGRESS But He Is Said to Feel Public Opinion Will Force Changes in "Objectionable" Duties. LEVY ON SHOES AN ITEM Mileage factor May Expedite Vote on Bill for Adjournment Before December. Manganese Duty an Item. Regular Session Will Be Busy One. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/synagogue-silver-stolen-two-men-befriended-by-sexton-are-suspected.html | SYNAGOGUE SILVER STOLEN.; Two Men Befriended by Sexton Are Suspected in Yonkers Theft. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/ruth-hits-2-homers-but-yankees-lose-drives-no-34-and-no-35-first.html | RUTH HITS 2 HOMERS, BUT YANKEES LOSE; Drives No. 34 and No. 35, First Ending Scoreless Inning String of Hugmen at 32. BROWNS TRIUMPH BY 3-2 Sweep Four-Game Series as Babe Takes Major League Home-Run Lead--15,000 at Game. Record Book Not Definite. Babe's Blow Is Acclaimed. | TRUE | By William E. Brandt. Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/record-of-transactions.html | RECORD OF TRANSACTIONS. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/paterson-is-victor-at-cricket154113-beats-bermuda-c-c-of-new-york.html | PATERSON IS VICTOR AT CRICKET,154-113; Beats Bermuda C. C. of New York, Pendlebury Scoring 58 Runs for Winners. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/predicts-reaction-will-aid-democrats-byrns-of-tennessee-says-tariff.html | PREDICTS REACTION WILL AID DEMOCRATS; Byrns of Tennessee Says Tariff and Other Measures May Overturn House. THREE ELECTIONS PENDING Party Committees Active on November Polls to Fill New York, Illinois and Georgia Seats. Byrns Gives Democratic View. Sees Farmers Opposing Tariff. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/provision-market-at-chicago.html | Provision Market at Chicago. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/london-banks-position-protective-measures-against-gold-outflow-may.html | LONDON BANK'S POSITION.; Protective Measures Against Gold Outflow May Be Necessitated. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/the-screen-another-triumphant-blonde-st-louis-blues.html | THE SCREEN; Another Triumphant Blonde. "St. Louis Blues." | TRUE | By Mordaunt Hall. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/dorfman-fights-tonight-meets-pisano-at-dexter-park-arena-newark.html | DORFMAN FIGHTS TONIGHT.; Meets Pisano at Dexter Park Arena -- Newark Bouts Listed. | TRUE | | C1B 39538 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/reduces-fancy-worsteds-american-also-lowers-prices-of-novelty.html | REDUCES FANCY WORSTEDS.; American Also Lowers Prices of Novelty Woolens for Spring. | TRUE | | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/tries-scheme-to-curb-the-reckless-driver-connecticut-will-charge.html | TRIES SCHEME TO CURB THE RECKLESS DRIVER; Connecticut Will Charge Neligent Motorists a Higher Insurance Rate Than Others. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/the-rev-wh-carwardine-methodist-clergyman-dies-at-74-defended.html | THE REV. W.H. CARWARDINE.; Methodist Clergyman Dies at 74--Defended Strikers in 1894. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/old-aiken-four-enters-open-handicaps-of-players-raised.html | Old Aiken Four Enters Open; Handicaps of Players Raised | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-26 | 1929-08-26 | https://www.nytimes.com/1929/08/26/archives/announces-714635-gifts-american-philosophical-society-reports-on.html | ANNOUNCES $714,635 GIFTS.; American Philosophical Society Reports on New Home Fund. | TRUE | Special to The New York Times. | C1B 39538 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/municipal-loans-new-bond-issues-to-be-offered-to-the-public-and-to.html | MUNICIPAL LOANS.; New Bond Issues to Be Offered to the Public and to Investment Bankers. Cuyahoga County, Ohio. Memphis, Tenn. Los Angeles County, Cal. Cedar Rapids, Iowa. Columbus, Ga. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-listing-talked-for-transamerica-wall-st-hears-corporations.html | NEW LISTING TALKED FOR TRANSAMERICA; Wall St. Hears Corporation's Shares, Now on Curb, May Go On "Big Board." TRADED IN SAN FRANCISCO Application to Stock Exchange for Admittance Would Succeed Many Scattered Holdings. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/packard-heir-killed-in-crash-of-seaplanes-son-of-founder-of-the.html | PACKARD HEIR KILLED IN CRASH OF SEAPLANES; Son of Founder of the Motor Car Company Falls Into Detroit River. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/rubber-trading-quiet-price-movement-narrow-and-irregular-on.html | RUBBER TRADING QUIET.; Price Movement Narrow and Irregular on Exchange Here. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/broadcast-by-byrd-will-test-fading-experiments-tomorrow-night-will.html | BROADCAST BY BYRD WILL TEST 'FADING'; Experiments Tomorrow Night Will Seek More Knowledge About "Radio Roof." MANY STATIONS WILL AID Columbia System Announces a New Grouping in Far West Network and Testing of WOR Features. To Use Delicate Instruments. Will Test "Radio Roof" Theory. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/hoover-returns-to-work-back-from-virginia-president-confers-on.html | HOOVER RETURNS TO WORK.; Back From Virginia, President Confers on Budget Estimates. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/senate-honors-tyson-eulogy-by-mkellar-dead-tennessee-member-called.html | SENATE HONORS TYSON; EULOGY BY MKELLAR; Dead Tennessee Member Called "Great Soldier"--Committee to Attend Funeral. Guard Detailed for Funeral. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/dividends-announced-international-great-northern.html | DIVIDENDS ANNOUNCED.; International Great Northern. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/frank-e-kirby-dies-marine-architect-he-served-as-expert-for.html | FRANK E. KIRBY DIES; MARINE ARCHITECT; He Served as Expert for Government in War With Spain--Designed Many Lake Steamers. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/to-use-force-only-at-need-says-palestine-official.html | To Use Force Only at Need, Says Palestine Official | TRUE | London Times Dispatch. Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/auburn-road-convicts-return.html | Auburn Road Convicts Return. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/lakehurst-awaits-zeppelins-arrival-naval-station-there-is-ordered.html | LAKEHURST AWAITS ZEPPELIN'S ARRIVAL; Naval Station There Is Ordered to Be Ready to Receive the Airship Wednesday. SPECIAL TRAIN TO MEET IT Dr. Eckener and Crew Are Expected to Go to Washington First to Pay Respects to Hoover. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/local-dry-aid-made-a-national-policy-prohibition-officers-in-all.html | LOCAL DRY AID MADE A NATIONAL POLICY; Prohibition Officers in All Sections Told to Demand StateProsecutions.SPECIAL AGENT SENT HERELowman Acts to Spur New YorkAuthorities to Start Clean-UpUnder Nuisance Act. Special Agent Sent to New York. Will Seek State Injunctions. Banton Assails Campbell. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/australian-deficit-causes-new-tariff-american-goods-among-those.html | AUSTRALIAN DEFICIT CAUSES NEW TARIFF; American Goods Among Those Affected by Higher Duties Announced by Treasurer. BRITISH PREFERENCES KEPT Films, Tobacco, Motor Chassis and Gasoline on List--Shortage Last Year 2,358,975. Other Changes in Tariffs. War Debt Being Reduced. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/prohibition-intermezzo.html | PROHIBITION INTERMEZZO. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/princeton-fascisti-held-four-accused-in-bombing-of-house-of-member.html | PRINCETON FASCISTI HELD.; Four Accused in Bombing of House of Member of Rival Faction. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/promoted-by-electric-rail-body.html | Promoted by Electric Rail Body. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/motorpace-race-tonight-georgetti-chapman-letourner-to-ride-at-new.html | MOTOR-PACE RACE TONIGHT.; Georgetti, Chapman, Letourner to Ride at New York Velodrome. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/honduras-to-attend-league-session-again-absent-from-assembly-since.html | HONDURAS TO ATTEND LEAGUE SESSION AGAIN; Absent From Assembly Since 1923, It Will Be Third LatinAmerican Country to Return. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/lauds-work-of-league-dr-perkins-tells-institute-of-unity-it-solves.html | LAUDS WORK OF LEAGUE.; Dr. Perkins Tells Institute of Unity It Solves World Questions. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/three-of-the-teams-which-won-opening-matches-in-national-doubles.html | THREE OF THE TEAMS WHICH WON OPENING MATCHES IN NATIONAL DOUBLES TITLE TOURNAMENT. | TRUE | | C1B 39539 |

| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/spanish-queens-yacht-wins-kings-crew-protests-victory.html | Spanish Queen's Yacht Wins; King's Crew Protests Victory | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/two-italian-army-fliers-killed.html | Two Italian Army Fliers Killed. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/baby-and-carriage-disappear-in-bronx-police-vainly-hunt-infant-left.html | BABY AND CARRIAGE DISAPPEAR IN BRONX; Police Vainly Hunt Infant Left in Front of Store Ten Minutes by Mother. MASKED MAN MENTIONED He Had Been Seen Loitering Near Child's Home--Parents Can Recall No Enemies. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/bus-hits-car-one-killed-four-injured-one-seriously-in-collision.html | BUS HITS CAR, ONE KILLED.; Four Injured, One Seriously, in Collision Near Baltimore. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/dance-teachers-seek-grace-in-fox-trot.html | DANCE TEACHERS SEEK GRACE IN FOX TROT | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/donovan-delves-into-fake-records-bankruptcy-inquiry-witnesses-say.html | DONOVAN DELVES INTO FAKE RECORDS; Bankruptcy Inquiry Witnesses Say 63% Was Cut From Actual Auction Prices. SHONGOOD TAKES STAND Indicted Auctioneer Says He Can't Explain Discrepancies--Admits His System Was "Bad". | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/wl-ward-is-linked-to-county-land-deal-westchester-republican-chief.html | W.L. WARD IS LINKED TO COUNTY LAND DEAL; Westchester Republican Chief Took Part in Planning Site Purchase, Barrett Admits. ANOTHER NAMES CHAIRMAN Supervisor Hill Says He Was Told Action Was Rushed as "Organization Matter." UNTERMYER VOICES DOUBTS Says He Believes Board Exceeded Its Powers and Members May Be Liable Individually. Untermeyer Doubts Its Legality. Says Other Site Was Not Used. Barrett Admits Initiating Deal. Tells of Discussion With Ward. Denies Misleading Others. Hill Tells of Washburn Talk. Sullivan Contradicts Christopher. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/russianew-york-plane-in-siberia.html | Russia-New York Plane in Siberia. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/louis-marshall-goes-under-knife-in-zurich-new-york-lawyer-and.html | LOUIS MARSHALL GOES UNDER KNIFE IN ZURICH; New York Lawyer and Prominent Zionist, in His Seventy-third Year, Has Pancreas Abscess. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/mortgages-recorded-hearst-obtains-loan-of-800000-on-twelfth-avenue.html | MORTGAGES RECORDED.; Hearst Obtains Loan of $800,000 on Twelfth Avenue Block Front. Sells 112 Acres in North Salem. Architect Buys in West Side House. Buys Brooklyn Residence. Eleventh Avenue Flats | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/says-economic-idea-dominates-europe-herbert-houston-declares-it-is.html | SAYS ECONOMIC IDEA DOMINATES EUROPE; Herbert Houston Declares It Is the Key to Almost Every International Question. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/article-3-no-title-company-meetings-today.html | Article 3 -- No Title; COMPANY MEETINGS TODAY. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/snake-bites-girl-swimmer-sister-helps-to-save-her.html | Snake Bites Girl Swimmer; Sister Helps to Save Her | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/man-dies-rescuing-children-from-fire-his-wife-severely-burned-as.html | MAN DIES RESCUING CHILDREN FROM FIRE; His Wife Severely Burned, as Four in Palmyra Family Are Felled by Smoke. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/increases-crop-yields.html | Increases Crop Yields. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/zionist-executives-called-to-london-emergency-session-to-discuss.html | ZIONIST EXECUTIVES CALLED TO LONDON; Emergency Session to Discuss Palestine Situation--Lipsky Scores British Policy. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/poultry-case-bill-filed-gives-particulars-against-90-in-antitrust.html | POULTRY CASE BILL FILED.; Gives Particulars Against 90 in Anti-Trust Law Action. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/osage-indians-face-loss-of-oil-wealth-royalties-are-dwindling-from.html | OSAGE INDIANS FACE LOSS OF OIL WEALTH; Royalties Are Dwindling From Oklahoma Wells Which Yielded Them $200,000,000. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/auto-tag-slogan-legal-judge-denies-injunction-against-kentucky-for.html | AUTO TAG SLOGAN LEGAL.; Judge Denies Injunction Against "Kentucky for Progress." | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/national-amateur-bike-races-listed-for-newark-sept-8.html | National Amateur Bike Races Listed for Newark Sept. 8 | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/the-kellogg-treaty-events-in-the-east-seen-as-proof-of-its.html | THE KELLOGG TREATY.; Events in the East Seen as Proof of Its Ineffectiveness. | TRUE | THOMAS HALL SHASTID. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/sharp-contests-due-in-1930-elections-capital-sees-signs-of-upsets.html | SHARP CONTESTS DUE IN 1930 ELECTIONS; Capital Sees Signs of Upsets in the Congressional and State Campaigns. RITCHIE HAS OPPOSITION David McIntosh Seeks Governorship, Challenging Leader of Maryland's Democracy. Dry Law No Issue Between Them. Virginia Republicans Hopeful. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/sports-of-the-times-reg-us-pat-off-a-similar-problem-slightly.html | Sports of the Times Reg. U.S. Pat. Off.; A Similar Problem. Slightly Different. The Waterbury Wonder. Going Back to Shenandoah. | TRUE | By John Kieran. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/crime-and-delinquency-laid-to-unbalanced-diet-in-youth.html | Crime and Delinquency Laid To Unbalanced Diet in Youth | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/earths-new-satellite.html | EARTH'S NEW SATELLITE. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/brownlarsen-fight-arouses-copenhagen-30000-expected-to-see-al-box.html | BROWN-LARSEN FIGHT AROUSES COPENHAGEN; 30,000 Expected to See Al Box European Featherweight Champion Tomorrow Night. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/ccny-to-take-50-to-football-camp-largest-squad-in-history-will.html | C.C.N.Y. TO TAKE 50 TO FOOTBALL CAMP; Largest Squad in History Will Start Practice Tuesday at Bedford Village. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/stops-runaway-and-dies-man-falls-dead-after-quieting-team-which.html | STOPS RUNAWAY AND DIES.; Man Falls Dead After Quieting Team Which Endangered Crowds. | TRUE | | C1B 39539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/arms-convention-begun-at-geneva-league-committee-proceeds-slowly.html | ARMS CONVENTION BEGUN AT GENEVA; League Committee Proceeds Slowly, Waiting for Progress on the Naval Question. CIVIL PLANES BROUGHT UP German Proposal to Exempt Them in Manufacturing Pact is Backed by the United States. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/600-at-funeral-of-percy-r-pyne-new-yorkers-among-notables-who-mourn.html | 600 AT FUNERAL OF PERCY R. PYNE; New Yorkers Among Notables Who Mourn Philanthropist and Financier. SERVICE AT BERNARDSVILLE Three Clergymen Officiate--Private Burial at Woodlawn Cemetery. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/campolo-is-signed-for-scott-sept-11-fugazy-closes-contract-for-bout.html | CAMPOLO IS SIGNED FOR SCOTT SEPT. 11; Fugazy Closes Contract for Bout at Ebbets Field--Winner to Meet Von Porat. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/whalen-is-caustic-on-campbell-plan-says-prohibition-administrator.html | WHALEN IS CAUSTIC ON CAMPBELL PLAN; Says Prohibition Administrator Is "Passing Buck," but Will Confer With Prosecutors. WALKER MAKES CRITICISM Says Federal Authorities Have Failed to Cooperate--LaGuardia Hostile, Bennett Approves. Whalen to Confer. LaGuardia Criticizes Campbell. Campbell Refuses Comment. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/seeking-to-kill-greek-minister-in-capital-new-yorker-draws-pistol.html | Seeking to Kill Greek Minister in Capital, New Yorker Draws Pistol, Is Disarmed and Held | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/underpass-planned-at-42d-st-and-madison-av-to-end-pedestrian-jams.html | Underpass Planned at 42d St. and Madison Av. To End Pedestrian Jams at Congested Corner | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/18-british-warships-are-speeding-to-palestine-infantry-artillery.html | 18 British Warships Are Speeding to Palestine; Infantry, Artillery, Tanks and 100 Planes on Way | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/nine-confess-to-plot-to-break-buffalo-jail-seventeen-prisoners.html | NINE CONFESS TO PLOT TO BREAK BUFFALO JAIL; Seventeen Prisoners Trapped After Anonymous Note Murder of Guard Planned. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/seek-news-of-two-victims-parents-of-rabbi-berman-and-his-brother.html | SEEK NEWS OF TWO VICTIMS; Parents of Rabbi Berman and His Brother Hear They Died at Hebron. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/corporate-changes-new-york.html | CORPORATE CHANGES.; New York. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/denies-air-services-cut-newton-secretary-to-hoover-says-funds-will.html | DENIES AIR SERVICES CUT.; Newton, Secretary to Hoover, Says Funds Will Be Provided. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/china-stands-firm-on-railway-issue-statement-by-wang-places-hope-in.html | CHINA STANDS FIRM ON RAILWAY ISSUE; Statement by Wang Places Hope in Negotiations, but Refuses Return to Status Quo.JAPAN MINIMIZES DANGER Authorities Consider Affrays asWork of Irregulars Which WillNot Lead to War. Refuses Return to 1924 Status. Japan Sees Little Danger in Trouble. Chinese to Restrict Emigration. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/zeppelin-program-heard-in-germany-the-graf-zeppelin-after-6000mile.html | ZEPPELIN PROGRAM HEARD IN GERMANY; THE GRAF ZEPPELIN AFTER 6,000-MILE FLIGHT FROM TOKIO. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/wilbraham-academy-gets-10000.html | Wilbraham Academy Gets $10,000. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/falls-150-feet-at-niagara-detroit-man-painfully-hurt-while-trying-to.html | FALLS 150 FEET AT NIAGARA.; Detroit Man Painfully Hurt While Trying to Climb River Bank. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/fleece-industry-reforms-methods-sorting-now-regarded-as-the-only.html | FLEECE INDUSTRY REFORMS METHODS; Sorting Now Regarded as the Only Satisfactory Way of Preparing Wool for Market. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/plans-to-expand-container-service-united-states-freight-company-to.html | PLANS TO EXPAND CONTAINER SERVICE; United States Freight Company to Include Area as Far West as St. Louis. AWAITS RULING ON RATES I.C.C. Examiner's Report Holds the Present Schedule of Charges Is Too Low. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/two-bandits-shot-after-holdup.html | Two Bandits Shot After Hold-Up. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/newport-museum-holds-navy-day-annual-reception-at-art-association.html | NEWPORT MUSEUM HOLDS NAVY DAY; Annual Reception at Art Association Honors War CollegeStaff and Their Wives.SETH SPRAGUE ENTERTAINSMrs. Charles Chandler, W.S. Burden and Dr. H.J. Knapp AreAlso Luncheon Hosts. Dances Planned for Saturday. Professor Burgess Honored. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/fred-t-ley-reported-buyer-of-union-league-club-corner.html | Fred T. Ley Reported Buyer Of Union League Club Corner | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/two-die-in-macedonian-flood.html | Two Die in Macedonian Flood. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/need-serum-in-ottawa-epidemic.html | Need Serum in Ottawa Epidemic. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/mrs-vernon-booth-weds-daughter-of-david-r-forgan-of-chicago-marries.html | MRS. VERNON BOOTH WEDS.; Daughter of David R. Forgan of Chicago Marries Philip L. Dodge. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/ecuador-honors-doctor-chief-surgeon-of-panama-hospital-gets-order.html | ECUADOR HONORS DOCTOR.; Chief Surgeon of Panama Hospital Gets Order of Merit. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/assails-british-officials-zionist-leader-here-declares-they-are-at.html | ASSAILS BRITISH OFFICIALS.; Zionist Leader Here Declares They Are at Fault in Palestine. | TRUE | | C1B 39539 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/15000-jews-march-in-protest-here-the-parade-here-in-protest-of-the.html | 15,000 JEWS MARCH IN PROTEST HERE; THE PARADE HERE IN PROTEST OF THE PALESTINE SITUATION. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/out-to-punch-farm-foes-georgia-mayor-threatens-to-pummel-cutrate.html | OUT TO PUNCH FARM FOES.; Georgia Mayor Threatens to Pummel Cut-Rate Crop Buyers. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/stops-136th-stolen-car-eagleeye-gus-schalkham-adds-new-catch-to.html | STOPS 136TH STOLEN CAR.; Eagle-Eye Gus Schalkham Adds New Catch to Record--Youths Held. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/complains-to-hoover-of-welfare-group-author-says-letter-of.html | COMPLAINS TO HOOVER OF WELFARE GROUP; Author Says Letter of Foundation Created to Teach Sobriety Ignored Prohibition. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/african-air-mail-started-letters-taken-from-cape-town-to-five.html | AFRICAN AIR MAIL STARTED.; Letters Taken From Cape Town to Five Cities by Planes. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/nuisance-drive-planned-westchester-district-attorney-to-aid.html | NUISANCE DRIVE PLANNED.; Westchester District Attorney to Aid Campbell "as Far as Possible." | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-cruiser-delivered-the-salt-lake-city-is-towed-to-the.html | NEW CRUISER DELIVERED.; The Salt Lake City Is Towed to the Philadelphia Navy Yard. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/easts-big-carriers-increase-incomes-prrs-net-up-4142413-for-july.html | EAST'S BIG CARRIERS INCREASE INCOMES; P.R.R.'s Net Up $4,142,413 for July and $17,884,147 for Seven Months. NEW YORK CENTRAL'S GAINS Rises of $643,770 and $3,345,944 for Same Periods Reported-- Other Railroad Earnings. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/plane-cuts-off-day-with-mail-to-london-irish-flier-carries-letters.html | PLANE CUTS OFF DAY WITH MAIL TO LONDON; Irish Flier Carries Letters From Liner Karlsruhe Anchored Off Galway. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/milk-wagons-to-continue-sheffield-farms-will-use-electric-trucks.html | MILK WAGONS TO CONTINUE.; Sheffield Farms Will Use Electric Trucks Only in Financial District. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/boston-radicals-cases-go-over.html | Boston Radicals' Cases Go Over. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/max-bonvit-dead-at-75-former-new-york-merchant-hurt-when-his-horse.html | MAX BONVIT DEAD AT 75.; Former New York Merchant Hurt When His Horse Falls. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/said-to-admit-100-burglaries.html | Said to Admit 100 Burglaries. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/two-trainmen-killed-third-leaps-from-engine-in-rearend-crash-at.html | TWO TRAINMEN KILLED.; Third Leaps From Engine in RearEnd Crash at Royalton, Pa. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/our-business-women-astound-frenchmen-group-now-in-paris-control.html | Our Business Women Astound Frenchmen; Group Now in Paris Control Huge Concerns | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/cole-wins-prize-on-equinox-links-detroit-player-leads-first.html | COLE WINS PRIZE ON EQUINOX LINKS; Detroit Player Leads First Division in Green MountainBoys' Golf Contest.DODGE OF NEW YORK IS 2D Merrall and Smith, Also of This City, Winner and Runner-Upin Second Division. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/mrs-thaden-tells-how-she-won-derby-in-own-story-of-flight.html | MRS. THADEN TELLS HOW SHE WON DERBY; In Own Story of Flight She Credits Victory to Her Plane and the "Breaks." BEGGED MOTOR TO KEEP ON Fetes, Not Flying, Tired Her--Will Have Cup Commemorate Death of Marvel Crosson. Tired by Fetes, Not Flying. Sees Planes Designed for Women. Found Plenty of Thrills. | TRUE | By Louise Thaden, Winner of the Women'S Air Derby From santa Monica To Cleveland. Copyright 1929 By the Pittsburgh Postgasette and the New York Times.special To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/hook-200pound-sting-ray-sportsmen-land-sea-monster-off-fire-island.html | HOOK 200-POUND STING RAY; Sportsmen Land Sea Monster Off Fire Island. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/bond-flotation-atlantic-public-utilities.html | BOND FLOTATION.; Atlantic Public Utilities. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/ask-approval-of-jersey-phone-deal.html | Ask Approval of Jersey Phone Deal. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/nyquist-captures-100targets-shoot-philadelphians-score-of-96-leads.html | NYQUIST CAPTURES 100-TARGETS SHOOT; Philadelphian's Score of 96 Leads the Field of Strausstown Traps Feature. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/find-a-stray-police-bullet-hit-woman-13-blocks-away.html | Find a Stray Police Bullet Hit Woman 13 Blocks Away | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/walker-and-the-parks.html | WALKER AND THE PARKS. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/miss-gladman-wins-on-newport-court-pairs-with-mrs-shepherdbarron-to.html | MISS GLADMAN WINS ON NEWPORT COURT; Pairs With Mrs. ShepherdBarron to Defeat Miss. NuthallMiss Sarah Palfrey.SCORE OF MATCH, 6-3, 6-3Mr. and Mrs. B.C. Covell Lose to Van Alen and Miss GladmanIn Another Exhibition | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/seagull-wins-race-beats-swallow-by-five-seconds-in-contest-off.html | SEAGULL WINS RACE.; Beats Swallow by Five Seconds in Contest Off Fishers Island. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/end-marion-nc-strike-cotton-mill-officials-and-workers-reach.html | END MARION (N.C.) STRIKE.; Cotton Mill Officials and Workers Reach Agreement. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/links-creagers-name-with-deal-in-texas-fort-worth-man-tells-senate.html | LINKS CREAGER'S NAME WITH DEAL IN TEXAS; Fort Worth Man Tells Senate Patronage Body of 'Gifts,' Denied by Alleged Recipient. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/politics-in-virginia.html | POLITICS IN VIRGINIA. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/258-men-undergo-test-for-25000-swim-race-vierkoetter-present.html | 258 MEN UNDERGO TEST FOR $25,000 SWIM RACE; Vierkoetter, Present Champion, Is First Accepted for Toronto Event Tomorrow. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/calls-in-preferred-stock-republic-capital-service-winding-up.html | CALLS IN PREFERRED STOCK; Republic Capital Service, Winding Up Affairs, to Pay $100 a Share. | TRUE | Special to The New York Times. | C1B 39539 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/palestine-death-toll-mounts-hourly-with-fifteen-americans-among.html | PALESTINE DEATH TOLL MOUNTS HOURLY, WITH FIFTEEN AMERICANS AMONG SLAIN; NEW OUTBREAKS INDICATE ARAB REVOLT; TYPICAL DETACHMENT OF BRITISH TROOPS RUSHED TO JERUSALEM. | TRUE | By Joseph M. Levy. Staff Correspondent of the New York Times. Wireless To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/our-methods-praised-by-argentine-press-british-mission-told-we-have.html | OUR METHODS PRAISED BY ARGENTINE PRESS; British Mission Told We Have Conquered the Market by Action, Not Words. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/zeppelin-again-in-flight-heading-for-lakehurst-touring-nation-on.html | ZEPPELIN AGAIN IN FLIGHT HEADING FOR LAKEHURST; TOURING NATION ON WAY; IN LOS ANGELES 23 HOURS Zeppelin Is Viewed There by 150,000 After Flight Over the Pacific. SHIP IS REFUELED AT ONCE Had Enough Left to Reach the Atlantic--Germany in Eight Days Goal Now. ENGINES STILL FLAWLESS Ship Now Flying East to El Paso--Route From There Will Depend on Weather. Blimp Dips in Welcome. Mists Tinted by Sunrise. ZEPPELIN OFF TODAY TO TOUR THE NATION Bayonets Discourage Smoking. Will Leave Quickly for Germany. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/clothes-of-rg-brophy-found-at-coney-island-no-trinkets-left-but.html | CLOTHES OF R.G. BROPHY FOUND AT CONEY ISLAND; No Trinkets Left, but Identification Aplenty for Ex-Manager of the Byrd Expedition. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/cobb-knocks-out-grosso-stops-new-yorker-in-second-round-in.html | COBB KNOCKS OUT GROSSO.; Stops New Yorker in Second Round in Baltimore Ring. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/pirates-release-hill-to-cards.html | Pirates Release Hill to Cards. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/corporation-reports.html | CORPORATION REPORTS | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/graham-beats-gregorio-utica-boxer-victor-in-torrid-10round-bout-at.html | GRAHAM BEATS GREGORIO.; Utica Boxer Victor in Torrid 10Round Bout at Philadelphia. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/listed-bonds-reach-new-record-prices-several-convertibles-including.html | LISTED BONDS REACH NEW RECORD PRICES; Several Convertibles, Including A.T. & T. and I., T., & T. 4 s, Surpass Previous Highs. ADVANCES IN RAIL GROUP Governments Securities and Sugar, Steel, Rubber and Foreign Issues Are Irregular. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/league-begins-study-of-gold-fluctuations-preliminary-work-by.html | LEAGUE BEGINS STUDY OF GOLD FLUCTUATIONS; Preliminary Work by Financial Committee Group to Include Private Talks With Experts. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/frederick-clayton-bitler-fatally-stricken-with-thrombosis-while-on.html | FREDERICK CLAYTON BITLER; Fatally Stricken With Thrombosis While on His Yacht. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/william-btuthill-archtect-is-dead-designer-of-carnegie-hall-and.html | WILLIAM B.TUTHILL, ARCHTECT, IS DEAD; Designer of Carnegie Hall and Post-Graduate Hospital Dies at His City Home. WRITER ON ARCHITECTURE A Prominent Amateur Cellist, He Was Secretary of New York Oratorio Society for 36 Years. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/aroundtheworld-log-of-the-graf-zeppelin.html | Around-the-World Log of the Graf Zeppelin | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/14-newtype-planes-get-federal-approval-two-air-schools-at-san-diego.html | 14 NEW-TYPE PLANES GET FEDERAL APPROVAL; Two Air Schools at San Diego, Cal., Receive Ratings From Commerce Department. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/watrouss-283-takes-michigan-golf-title-plays-his-final-round-in-68.html | WATROUS'S 283 TAKES MICHIGAN GOLF TITLE; Plays His Final Round in 68-- Kocsis Second With 284-- Armour Third With 286. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/gillmore-ascribes-defeat-to-threats-equitys-president-says-movie.html | GILLMORE ASCRIBES DEFEAT TO THREATS; Equity's President Says Movie Producers Used Them Against Its Members. ETHEL BARRYMORE'S CASE Her Interference in Film Fight Is to Be Placed Before the Council of Equity. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/neckwear-parley-fails-employers-insist-on-25-wage-cut-strike-vote.html | NECKWEAR PARLEY FAILS.; Employers Insist on 25% Wage Cut --Strike Vote Expected Tomorrow. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/fordham-eleven-draws-in-cricket-good-batting-features-match-with.html | FORDHAM ELEVEN DRAWS IN CRICKET; Good Batting Features Match With Crescent Club When Time Calls a Halt. ST. GEORGE TEAM WINS Defeats Cameron by 21 Runs in Met. League Title Play at Yonkers. English Cricket. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/belgrade-red-cross-man-kills-self.html | Belgrade Red Cross Man Kills Self. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/swedish-yacht-arrives-22square-meter-boat-to-race-sept-13-at-indian.html | SWEDISH YACHT ARRIVES.; 22-Square Meter Boat to Race Sept. 13 at Indian Harbor Y.C. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/paris-press-urges-wide-naval-parley-hope-is-voiced-that-the-next.html | PARIS PRESS URGES WIDE NAVAL PARLEY; Hope Is Voiced That the Next Arms Conference Will Be One of Five Leading Powers. OBSERVER ROLE IS DECRIED Le Temps Says France, Italy and Japan Must Take Part if Problem Is to Be Solved. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/borrowings-drop-bank-report-shows-member-banks-statement-discloses.html | BORROWINGS DROP, BANK REPORT SHOWS; Member Banks Statement Discloses a Decrease in Loansand Investments. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/gastonia-strikers-win-on-two-points-judge-in-conspiracy-trial.html | GASTONIA STRIKERS WIN ON TWO POINTS; Judge in Conspiracy Trial Orders State to Amplify Billof Particulars.CONSIDERS DELETING PARTGives Defense the Privilege ofExamining Prosecution Witnesses in Advance. PROSECUTOR ACTS QUICKLY Submits Specifications DeclaringDeal Deliberately Incited to Violence. State Amplifies Charges. Further Allegations. Point Not Yet Decided. To Decide Other Motion. | TRUE | By Joseph Shaplen, Staff Correspondent of the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/michigan-group-in-mishap-party-seeking-american-graves-in-russia.html | MICHIGAN GROUP IN MISHAP.; Party Seeking American Graves in Russia Saved as Boat Sinks. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | TRUE | | C1B 39539 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/raw-silk-market-firm-turnover-is-divided-equally-between-old-and.html | RAW SILK MARKET FIRM.; Turnover Is Divided Equally Between Old and New Contracts. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/pirates-lose-8-to-6-bow-to-bridgeport-in-exhibition-nine-errors-for.html | PIRATES LOSE, 8 TO 6.; Bow to Bridgeport in Exhibition-- Nine Errors for Pittsburgh. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/fewer-freight-cars-need-repair.html | Fewer Freight Cars Need Repair. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/rogers-finds-traffic-problem-in-the-air-is-getting-terrible.html | Rogers Finds Traffic Problem In the Air Is Getting Terrible | TRUE | WILL ROGERS. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/plan-eckener-reception-city-officials-await-word-from-commander-as.html | PLAN ECKENER RECEPTION.; City Officials Await Word From Commander as to Date. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/fined-100-as-drunken-driver.html | Fined $100 as Drunken Driver. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/six-yachts-compete-in-sea-wanhaka-test-paines-gypsy-and-irvins.html | SIX YACHTS COMPETE IN SEA WANHAKA TEST; Paine's Gypsy and Irvin's Sally Triumph in First Two Cup Trial Races. THISBE ALSO SHOWS WAY, Merle-Smith's Craft Disqualified After Beating Priscilla III in Initial Test. BOATS IN DRIFTING MATCH Committee to Pick Defender Irrespective of Victories in the Current Trials. Marin Does Not Start. Pairings to Continue. Sally and Gypsy Impress. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/water-power-aids-in-nitrate-making-nitrogen-from-air-is-changed.html | WATER POWER AIDS IN NITRATE MAKING; Nitrogen From Air Is Changed Into Fertilizer at Big Norwegian Plants.HIGH TEMPERATURE NEEDEDHeat of More Than 3,000 Degrees Centigrade Developed inChemical Process. Gases Passed Through Water. Plan to Double Production. Used in Making Explosives. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-yorker-calls-dublin-by-phone.html | New Yorker Calls Dublin by Phone. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/walter-dear-wins-in-syracuse-trot-captures-american-horse-breeders.html | WALTER DEAR WINS IN SYRACUSE TROT; Captures American Horse Breeders' Stake as Grand Circuit Meet Opens. MARGARET C. IS VICTOR Takes 2-Year-Old Trot After Protest--Peter McCrea BeatsGuy Worthy. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/murder-witnesses-slain-says-whalen-he-declares-3-wanted-in-hotsy-to.html | MURDER WITNESSES SLAIN, SAYS WHALEN; He Declares 3 Wanted in Hotsy Totsy Killing Have Been Done Away With to Silence Them. TWO DEATHS NOT VERIFIED But Third, a Waiter, Was Found Riddled With Bullets Near Bordentown, N.J. SECRET POLICE GIVE DATA Charles Green, Indicted for the Crime, Is Due Here From Chicago Today. Two Deaths Not Verified. Cohen Says Slayings. Says Death Won't Hurt Case. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/british-troops-are-attacked-landing-at-jaffa-convoy-reported.html | British Troops Are Attacked Landing at Jaffa; Convoy Reported Disarmed on Way to Holy City | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-yorker-named-trade-envoy.html | New Yorker Named Trade Envoy. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/see-hand-of-reds-in-riots-jerusalem-officials-find-evidence-of.html | SEE HAND OF REDS IN RIOTS; Jerusalem Officials Find Evidence of Communist Activities. | TRUE | By the Jewish Telegraphic Agency. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/liquor-imports-cut-down-lowman-reports-265740-gallons-less-shipped.html | LIQUOR IMPORTS CUT DOWN.; Lowman Reports 265,740 Gallons Less Shipped From Canada. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/10-quit-sunken-submarine-test-made-in-italy-intended-to-help-reduce.html | 10 QUIT SUNKEN SUBMARINE; Test Made in Italy Intended to Help Reduce Sea Deaths. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/review-of-the-day-in-realty-market-trading-light-throughout-city.html | REVIEW OF THE DAY IN REALTY MARKET; Trading Light Throughout City and Suburbs, With More Rumors Than Sales. DEAL ON WEST 43D STREET Plans for Nineteen-Story Park Avenue Apartment House Estimated to Cost $2,000,000. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/auction-results.html | AUCTION RESULTS. | TRUE | By James R. Murphy. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/pope-receives-veterans-legion-delegation-headed-by-commander-mcnutt.html | POPE RECEIVES VETERANS.; Legion Delegation Headed by Commander McNutt Is WarmlyWelcomed. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/hide-futures-advance-exchange-trading-here-affected-by-buenos-aires.html | HIDE FUTURES ADVANCE.; Exchange Trading Here Affected by Buenos Aires Prices. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/seminary-honors-four-graduate-fellowships-are-awarded-to-princeton.html | SEMINARY HONORS FOUR.; Graduate Fellowships Are Awarded to Princeton Men. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/federal-men-raid-shoestring-bank-two-organizers-are-arrested-on.html | FEDERAL MEN RAID 'SHOESTRING' BANK; Two Organizers Are Arrested on Charges of Using the Mails to Defraud. SAID TO BE DESTITUTE Prominent Persons Deny They Consented to Use of Their Names byWall Street Capital Bank. Organizer Once Convicted. Judge | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/mr-snowdens-attitude.html | Mr. Snowden's Attitude. | TRUE | PETER F. SOMERVILLE. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/st-jean-is-double-victor.html | St. Jean Is Double Victor. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/to-dedicate-sanatorium-mayor-walker-to-be-guest-of-honor-of.html | TO DEDICATE SANATORIUM.; Mayor Walker to Be Guest of Honor of National Variety Artists. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/curtisswright-dividend-class-a-stock-to-be-put-on-2-annual-basis.html | CURTISS-WRIGHT DIVIDEND.; Class A Stock to Be Put on $2 Annual Basis, Chairman Says. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/15-drown-in-bulgarian-floods.html | 15 Drown in Bulgarian Floods. | TRUE | | C1B 39539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/curb-is-irregular-with-trade-active-many-new-high-records-are.html | CURB IS IRREGULAR WITH TRADE ACTIVE; Many New High Records Are Scored by the Industrial Specialty Stocks. OILS AND UTILITIES GAIN Some of the Investment Trusts Show Unprecedented Rises, While Others Decline. ENGLISH SECURITIES ON CURB. London Underground and Newcastle Electric Admitted. | | TRUE | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | TRUE | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/city-troops-open-training-165th-takes-up-field-work-and-14th-rifle.html | CITY TROOPS OPEN TRAINING; 165th Takes Up Field Work and 14th Rifle Practice. | | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/italy-orders-team-to-prepare-to-race-schneider-cup-airmen-expected.html | ITALY ORDERS TEAM TO PREPARE TO RACE; Schneider Cup Airmen Expected to Compete When Rome Speeds Preparations. SILENCE MYSTIFIES ENGLISH Calshot Gets Conflicting Reports-- England Ready to Race Alone if Necessary. | | TRUE | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/tube-train-breaks-in-two-short-circuit-then-starts-a-fire-but.html | TUBE TRAIN BREAKS IN TWO.; Short Circuit Then Starts a Fire, but Passengers Are Quieted. | | TRUE | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/will-warn-of-sales-of-insurance-stocks-conway-calls-attention-to.html | WILL WARN OF SALES OF INSURANCE STOCKS; Conway Calls Attention to Law Requiring Permits for Brokers and Corporations. | | TRUE | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/zionists-to-raise-relief-fund-here-committee-to-be-formed-to-give.html | ZIONISTS TO RAISE RELIEF FUND HERE; Committee to Be Formed to Give Information on the Holy Land Outrages. MASS MEETING IS CALLED All Jewish Organizations in City Will Be Asked to Participate on Thursday Night. | | TRUE | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | | TRUE | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/bronx-properties-sold-taxpayers-in-jerome-avenue-are-transferred.html | BRONX PROPERTIES SOLD; Taxpayers in Jerome Avenue Are Transferred. | | TRUE | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/english-set-hounds-after-murderer.html | English Set Hounds After Murderer | | TRUE | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/demands-for-safety-of-americans-made-washington-instructs-dawes-to.html | DEMANDS FOR SAFETY OF AMERICANS MADE; Washington Instructs Dawes to See British Foreign Office on Palestine Situation. END OF RIOTS HOPED FOR State Department Believes the Arrival of Troops Will Quickly Restore Quiet. Instructions Sent to Dawes. DEMANDS FOR SAFETY OF AMERICANS MADE DENIES OUR NAVY WILL ACT. Stimson Sees No Need of Sending Warship to Palestine. PLEAS SENT TO WASHINGTON. Protection of Americans in Palestine Urged in Many Messages. RABBI APPEALS TO HOOVER. Chicagoan Lost a Son in Palestine Riot--Others Send Messages. | | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/cotton-prices-sag-as-market-closes-lose-2-to-8-points-net-after.html | COTTON PRICES SAG AS MARKET CLOSES; Lose 2 to 8 Points Net After Showing Slight Gains for Most of Session. SWAPPING BUSINESS LARGE March Contracts Purchased While December Deliveries Are Sold at Spread of 30 Points. | | TRUE | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | | TRUE | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/duplicate-of-portland-vase-discovered-of-french-auction.html | Duplicate of Portland Vase Discovered of French Auction | | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/to-hold-hollinger-stock-investment-trust-formed-in-quebec-by-mining.html | TO HOLD HOLLINGER STOCK.; Investment Trust Formed in Quebec by Mining Company. | | TRUE | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/hoppe-wins-2-matches-beats-matsuyama-5024-and-5028-in-3cushion.html | HOPPE WINS 2 MATCHES.; Beats Matsuyama, 50-24 and 50-28, in 3-Cushion Handicap Match. | | TRUE | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/financial-markets-stocks-move-irregularly-advances-and-declines.html | FINANCIAL MARKETS; Stocks Move Irregularly, Advances and Declines AboutEqual--Call Money 7%. | | TRUE | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-conference-expected-by-paris-cabinet-gives-up-hope-of-hague.html | NEW CONFERENCE EXPECTED BY PARIS; Cabinet Gives Up Hope of Hague Results After Hearing Envoy Sent by Briand. NO FIRMER ON RHINELAND Parley at War Ministry Indicates Intention to Keep Occupation Pending a Settlement. End of Present Parley Seen. Troops to Stay Pending Guarantee. Warning on Rhineland Railway's. Talk of Keeping Army on Frontier. | | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/safara-wins-at-toronto-rochester-yacht-clubs-sloop-takes-freeman.html | SAFARA WINS AT TORONTO.; Rochester Yacht Club's Sloop Takes Freeman Cup Race. | | TRUE | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/woman-held-in-attack-accused-of-seriously-beating-another-in-a.html | WOMAN HELD IN ATTACK.; Accused of Seriously Beating Another in a Roadhouse. | | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | | TRUE | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/dress-houses-weigh-ultimatum-of-union-general-sentiment-of.html | DRESS HOUSES WEIGH ULTIMATUM OF UNION; General Sentiment of Employers Now Believed to Favor a Conference in October. | | TRUE | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/novel-locomotive-tested-in-canada-oilelectric-engine-paces-the.html | NOVEL LOCOMOTIVE TESTED IN CANADA; Oil-Electric Engine Paces the Regular Chicago-Toronto Train From Montreal. GENERATES ITS OWN POWER Averages Not Less Than 60 Miles an Hour for a Run of 334 Miles. Needs No Power Lines. Five Minutes Late at Start. | | TRUE | From a Staff Correspondent of the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/evelyn-laye-coming-london-musical-comedy-actress-to-appear-here-in.html | EVELYN LAYE COMING.; London Musical Comedy Actress to Appear Here in "Bitter Sweet." | | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/fliers-will-start-from-camden-nj.html | WILL RACE TO CLEVELAND.; Twelve Fliers Will Start From Camden, N.J., Today. | | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | | TRUE | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/gershwin-conducts-own-music-at-stadium-he-has-clean-beat-in-first.html | GERSHWIN CONDUCTS OWN MUSIC AT STADIUM; He Has Clean Beat in First Experience at Leading Orchestra--Record Audience Applauds. | | TRUE | C1B 39539 |

| Date | Date | URL | Title | Flag | Notes | Code |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/declares-sinclair-is-in-good-health-washington-jail-head-reports-to.html | DECLARES SINCLAIR IS IN GOOD HEALTH; Washington Jail Head Reports to Mitchell on Prisoner's Plea for Commutation. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/step-taken-to-repeal-bay-state-dry-law-certifying-of-initiative.html | STEP TAKEN TO REPEAL BAY STATE DRY LAW; Certifying of Initiative Petition Is Unopposed, Although Dry Women Leaders Speak. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/georgia-tobacco-brings-16662622.html | Georgia Tobacco Brings $16,662,622 | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/museum-to-show-live- | Museum to Show Live Fish. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/chile-oranges-sold-here-for-first-time-fifty-cases-of-south.html | CHILE ORANGES SOLD HERE FOR FIRST TIME; Fifty Cases of South American Fruit Bring Good Prices on Local Markets. BULK SHIPMENTS PLANNED Lemons May Also Be Sent to New York in Quantity Next Year, Consul General Declares. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/last-ateca-suit-settled-mexican-bank-accepts-10000-releases.html | LAST ATECA SUIT SETTLED.; Mexican Bank Accepts $10,000-- Releases Impounded $168,000. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/davies-outpoints-carpentere.html | Davies Outpoints Carpentere. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/paris-hails-graf-zeppelin.html | PARIS HAILS GRAF ZEPPELIN | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/tobias-outpoints-peters.html | Tobias Outpoints Peters. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/jones-is-welcomed-to-pebble-beach-links-amateur-golf-champion-to.html | JONES IS WELCOMED TO PEBBLE BEACH LINKS; Amateur Golf Champion to Spend Week Practicing to Defend His Title. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/thomas-e-obrien-brooklyn-plumbing-contractor-dies-suddenly-in-paris.html | THOMAS E. O'BRIEN.; Brooklyn Plumbing Contractor Dies suddenly in Paris. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/the-changing-wheat-situation.html | THE CHANGING WHEAT SITUATION. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/army-chiefs-at-prague-petain-cheered-as-he-arrives-for-czechoslovak.html | ARMY CHIEFS AT PRAGUE.; Petain Cheered as He Arrives for Czechoslovak Manoeuvres. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-plant-for-baking-company.html | New Plant for Baking Company. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/ship-mail-stand-defended-by-brown-questions-united-states-lines.html | SHIP MAIL STAND DEFENDED BY BROWN; Questions United States Lines' Financial "Set Up" as Company Files Reply.FINANCING IS EXPLAINED Company Insists Statements Are Sound--Issue of Contract Likely to Go to Cabinet. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/nimzowitsch-takes-first-chess-prize-danish-master-triumphs-in.html | NIMZOWITSCH TAKES FIRST CHESS PRIZE; Danish Master Triumphs in Tournament by Defeating Tartakower of France. CAPABLANCA IS TIED AT 2D Cuban and Spielmann, Austria, Finish Half Point Behind Victor at Carlsbad. MARSHALL OF U.S. TRAILS Nimzowitsch Takes Deciding Game in 53 Moves--His Triumph is Hailed by Spectators. Marshall Held to a Draw. Spectators Applaud Victor. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/zeppelin-leaves-los-angeles.html | Zeppelin Leaves Los Angeles. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/metal-market-report.html | METAL MARKET REPORT. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/asks-rooms-for-veterans-elizabeth-nj-is-swamped-by-legion.html | ASKS ROOMS FOR VETERANS; Elizabeth, N.J., Is Swamped by Legion Convention Reservations. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/greenfield-wins-low-net-first-with-72-in-newspaper-golf-gross.html | GREENFIELD WINS LOW NET.; First With 72 in Newspaper Golf-- Low Gross to Campbell. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/to-study-gulf-stream.html | TO STUDY GULF STREAM. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/inspired-by-dr-jenks.html | Inspired by Dr. Jenks. | TRUE | EARL HARDING. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/get-whisky-in-holdup-two-armed-robbers-also-get-45-cash-in-brooklyn.html | GET WHISKY IN HOLD-UP.; Two Armed Robbers Also Get $45 Cash in Brooklyn Drug Store. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/league-to-discuss-riots-in-palestine-british-will-be-questioned-by.html | LEAGUE TO DISCUSS RIOTS IN PALESTINE; British Will Be Questioned by Mandates Commission on Racial Clashes. SITUATION CAUSED SURPRISE Geneva Understood Two Races Were More Friendly-- Mandatory's Actions Are Lauded. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/trading-in-suffolk-southampton-acreage-is-bought-as-site-for.html | TRADING IN SUFFOLK.; Southampton Acreage Is Bought as Site for Residence. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/to-install-new-engine-in-navy-racing-plane-williams-sends-the.html | TO INSTALL NEW ENGINE IN NAVY RACING PLANE; Williams Sends the Mercury to Philadelphia Preparatory to Try for Speed Record. | TRUE | From a Staff Correpondent of The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/unlisted-stocks-irregular-at-close-early-strength-followed-by-a.html | UNLISTED STOCKS IRREGULAR AT CLOSE; Early Strength Followed by a Reactionary Trend--Gains and Losses in Industrials. TRADING DULL IN UTILITIES Little Activity in Sugar Issues-- Bank Stocks Turn Quiet, With Prices Mixed. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/produce-market-awes-immensity-of-daily-stocks-overwhelmed-the.html | PRODUCE MARKET AWES.; Immensity of Daily Stocks Overwhelmed the Casual Visitor. | TRUE | | C1B 39539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/hoover-asks-change-in-our-land-policy-for-state-control-recommends.html | HOOVER ASKS CHANGE IN OUR LAND POLICY; FOR STATE CONTROL; Recommends Turning Over 200,000,000 Acres, With States to Govern Reclamation. WOULD CUT BUREAUCRACY Views Set Forth in Letter Read to Western Governors Meeting at Salt Lake. COMMISSION WILL BE NAMED Proposal by President Is Likely to Draw Criticism From Conservationists--Borah Objects. Will Name a Commission. Wide Controversy Likely. HOOVER ASKS CHANGE IN OUR LAND POLICY To Reduce "Federal Interference." Deteriorate as Grazing Land. Text of the Hoover Letter. Time to Determine the Facts. PUBLIC LANDS. State Action More Efficient. RECLAMATION SERVICE. Several Suggestions for Changes. Water Storage Essential. MINERAL RESOURCES. GENERAL. Borah Against Such a Change. Conferees Hesitant About Project. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/steal-15000-in-jewels-thieves-pick-best-in-second-recent-robbery-of.html | STEAL $15,000 IN JEWELS.; Thieves Pick Best in Second Recent Robbery of Cape Cod Home. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/dividends-payable- | DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/simpson-sees-need-for-bank-inquiry-new-jersey-securities-company.html | SIMPSON SEES NEED FOR BANK INQUIRY; New Jersey Securities Company Should Be Sifted forPublic's Benefit, He Says.HE ASSAILS GOV. LARSONTwo Stockholders, in Answer to$3,500,000 Suit, Deny TheyConspired to Ruin Concern. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/king-alfonso-makes-first-flight.html | King Alfonso Makes First Flight. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/110thst-apartment-is-swept-by-fire-west-wing-of-the-semiramis-is.html | 110THST APARTMENT IS SWEPT BY FIRE; West Wing of the Semiramis Is Destroyed--Flames Spread to Adjoining Building. 6,000 IN PARK SEE BLAZE Thirty Families Are Hurried to the Street by Police and Firemen -- Cause Not Determined. Throngs in Park Watch Blaze. Detective Discovers Fire. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-yorkpenn-league.html | NEW YORK-PENN LEAGUE. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/situation-reported-quieter-duty-to-protect-religious-rights-report.html | Situation Reported Quieter.; Duty to Protect Religious Rights. Report to the Government. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/newark-bows-in-9th-to-rochester-76-bears-rally-to-take-lead-in-7th.html | NEWARK BOWS IN 9TH TO ROCHESTER, 7-6; Bears Rally to Take Lead in 7th, but Victors Tie It in 8th and Win in Final. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/crowds-seek-work-in-elizabeth.html | Crowds Seek Work in Elizabeth. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/side-with-chapman-in-mail-contract-loss-jm-thompson-calls-it-an.html | SIDE WITH CHAPMAN IN MAIL CONTRACT LOSS; J.M. Thompson Calls It an "Outrage"--Munson Says CabinetWill Adjust Matter. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/chinese-depot-explodes-martial-law-declared-as-blast-wrecks-nanking.html | CHINESE DEPOT EXPLODES.; Martial Law Declared as Blast Wrecks Nanking Munitions. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/phonograph-for-train-simplon-express-paris-to-constantinople-to.html | PHONOGRAPH FOR TRAIN.; Simplon Express, Paris to Constantinople, to Have Entertainment. The International Wagons-Lits Company ... | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/embroiderers-strike-averted-temporarily-employers-agree-to-meet-with.html | EMBROIDERERS' STRIKE AVERTED TEMPORARILY; Employers Agree to Meet With Unions to Discuss the Questions in Dispute. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/medalround-scores-in-womens-western-golf.html | Medal-Round Scores in Women's Western Golf | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/quimistan-hearing-held-case-of-the-lost-freighters-crew-taken-up-at.html | QUIMISTAN HEARING HELD.; Case of the Lost Freighter's Crew Taken Up at German Consulate. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/only-one-steamship-to-leave-port-today-the-america-going-out-of.html | ONLY ONE STEAMSHIP TO LEAVE PORT TODAY; The America Going Out of Midnight--The Olympic and Two From South America to Arrive. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/giants-at-sing-sing-defeat-prison-team-mcgrawmen-in-visit-to.html | GIANTS AT SING SING DEFEAT PRISON TEAM; McGrawmen in visit to Ossining Beat the Mutual Welfare Nine, 16 to 3. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/horse-show-cup-to-howard-entry-katinka-and-peter-the-great-annex.html | HORSE SHOW CUP TO HOWARD ENTRY; Katinka and Peter the Great Annex Empire Plate for Jumpers at State Fair. LAWLER WINS THREE BLUES Scores With Laughing Bob, Killegardy Pride and Bonita--Pennypack Farm Takes Saddle Event. Lawler Horses Triumph. Hancher and West Are Judges. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/hepburn-of-long-island-wins-with-havers-in-london-golf.html | Hepburn of Long Island Wins With Havers in London Golf | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/held-for-abandoning-baby-mother-18-says-husbands-lack-of-employment.html | HELD FOR ABANDONING BABY; Mother, 18, Says Husband's Lack of Employment Forced Action. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/rifle-shoot-begins-today-67-boys-and-20-girls-to-compete-in-opening.html | RIFLE SHOOT BEGINS TODAY.; 67 Boys and 20 Girls to Compete in Opening Event at Camp Perry. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/selz-will-filed-in-chicago.html | Selz Will Filed in Chicago. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/markets-in-london-paris-and-berlin-british-rails-up-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; British Rails Up on English Exchange--Money Tight in Lombard Street. FRENCH STOCKS ADVANCE Trade Stimulated by Foreign Orders --A.E.G. Rises, Enlivening the German Boerse. London Closing Prices. Paris Closing Prices. French Industrials Gain. Tone Stronger in Berlin. Berlin Closing Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/reginald-barker-marries-film-director-wed-to-mrs-nona-c-geiger-in.html | REGINALD BARKER MARRIES.; Film Director Wed to Mrs. Nona C. Geiger in Riverside, Cal. | TRUE | | C1B 39539 |

| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/farm-board-hears-growers-body-aims-says-purposes-would-result-in.html | FARM BOARD HEARS GROWERS' BODY AIMS; Says Purposes Would Result in Valuable Service in Fruit and Vegetable Field. WORK TO BE RESTRICTED Group Will Not Compete With Other Cooperatives, Ex-Secretary Jardine Explains. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/to-study-criminal-justice-chicago-university-staff-under-dean.html | TO STUDY CRIMINAL JUSTICE; Chicago University Staff Under Dean Abbott Will Aid Wickersham Body. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/will-ask-26000000-to-wipe-out-fruit-fly-department-of-agriculture.html | WILL ASK $26,000,000 TO WIPE OUT FRUIT FLY; Department of Agriculture Seeks New Appropriation--$4,500,000 Already Expended. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/the-play.html | THE PLAY | TRUE | By J. Brooks Atkinson. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/painters-held-for-looting-home.html | Painters Held for Looting Home. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/tariff-hopes-and-fears.html | TARIFF HOPES AND FEARS. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/financial-notes-94175135.html | FINANCIAL NOTES. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/mrs-stetson-left-estate-of-190573-christian-science-leader-gave-the.html | MRS. STETSON LEFT ESTATE OF $190,573; Christian Science Leader Gave the Bulk of Her Holdings to Nephew Before Death. TIM MURPHY HAD $6,109 Property of Dr. R.J. Leonard Valued at $9,755--Miss E.W. White Left $2,861,793 Estate. Miss E.W. White Left $2,861,793. Dr. R.J. Leonard Left $9,755. Tim Murphy Had $6,109 at Death. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/edwin-quinby-bell-freelance-writer-for-newspapers-dies-at-the-age.html | EDWIN QUINBY BELL.; Free-Lance Writer for Newspapers Dies at the Age of 55. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/herrera-defeats-charles.html | Herrera Defeats Charles. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/7-horses-run-today-in-lady-owners-race-mrs-whitneys-unbeaten-filly.html | 7 HORSES RUN TODAY IN LADY OWNERS' RACE; Mrs. Whitney's Unbeaten Filly Goose Egg Favored for Novel Handicap of Saratoga. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/changes-in-corporations-ms-sloane-on-reliance-management.html | CHANGES IN CORPORATIONS.; M.S. Sloane on Reliance Management Board--Webster Cigar Elects. Holdings in Morris Plan Increase. $579,000 Prussian Bonds Called. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/conclude-campaign-for-hospital-fund-committees-at-victory-luncheon.html | CONCLUDE CAMPAIGN FOR HOSPITAL FUND; Committees at Victory Luncheon Report Total of $917,555 for Southampton Institution. OPERETTA FOR CHILDREN Hostesses at "Blue Butterfly" Are Mrs. J.W. Stafford, Mrs. H.F. du Pont and Mrs. W.R. Betts. Children's Concerts | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/seeks-disclosure-of-railroad-buyer-western-maryland-asks-icc-to.html | SEEKS DISCLOSURE OF RAILROAD BUYER; Western Maryland Asks I.C.C. to Reopen Case Involving Canton Company of Baltimore. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/eckener-ill-on-trip-is-hurried-by-auto-to-hotel-for-a-rest.html | Eckener, Ill on Trip, Is Hurried By Auto to Hotel for a Rest | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/big-british-airship-built-for-short-trips.html | BIG BRITISH AIRSHIP BUILT FOR SHORT TRIPS | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/eckeners-prepared-talk-lost-it-blew-away-on-zeppelin.html | Eckener's Prepared Talk Lost; It Blew Away on Zeppelin | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/refuses-evidence-in-newspaper-suit-paper-company-executive-declines.html | REFUSES EVIDENCE IN NEWSPAPER SUIT; Paper Company Executive Declines to Produce "Interoffice Memoranda."COURT TO RULE ON ISSUEDefense Seeks Documents in Fightfor Control of Four Southeastern Dailies. Counsel Engage in Tiff. Refers to "Binding Agreement." | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/estelle-iv-at-race-scene-british-speedboat-is-lowered-into-the.html | ESTELLE IV AT RACE SCENE.; British Speedboat Is Lowered Into the Detroit River. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/hutchinson-gems-retrieved-here-114000-jewelry-stolen-from-beverly.html | HUTCHINSON GEMS RETRIEVED HERE; $114,000 Jewelry Stolen From Beverly Summer Home Is Recovered in Harlem. FOUR NEGROES ARRESTED Whalen Gets Confession From One That He Took Part in the Burglary. SECRET SQUAD GOT CLUES Trailed Robber for Days While He Tried to Dispose of Loot at Any price He Could Get. Had Shotgun in Hold-Up. Three Pieces Missing. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-bonds-for-5616400-offered-to-investors-today.html | New Bonds for $5,616,400 Offered to Investors Today | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/slain-resenting-ridicule-youth-stabbed-in-quarrel-over-taunts-of.html | SLAIN RESENTING RIDICULE; Youth Stabbed in Quarrel Over Taunts of His Companions. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/american-charges-attack-says-he-was-thrown-from-bus-by-antisemite.html | AMERICAN CHARGES ATTACK.; Says He Was Thrown From Bus by Anti-Semite. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/warns-on-speeding-by-ships-in-harbor-col-hoffman-army-engineer.html | WARNS ON SPEEDING BY SHIPS IN HARBOR; Col. Hoffman, Army Engineer, Cites Damage to Dredging Boat Off Coney Island. SWELLS IMPERIL BATHERS Further Violations Will Bring Prosecution by a Federal Attorney, It Is Stated. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-high-for-prr-stock-opinion-held-in-philadelphia-that-dividend.html | NEW HIGH FOR P.R.R. STOCK.; Opinion Held in Philadelphia That Dividend will Be Increased. | TRUE | Special to The New York Times. | C1B 39539 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/horrors-of-rioting-in-palestine-told-stories-of-eyewitnesses-give.html | HORRORS OF RIOTING IN PALESTINE TOLD; Stories of Eyewitnesses Give Details of 4 Days of Strife in Holy Land. ARABS RAID MERCILESSLY Families Are Cut Down at Meals-- Knives, Pistols, Rifles Flash From Dark Corners. Variety of Weapons Used. Slain During Sabbath Meal. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/freebooters-four-wins-beats-westchester-team-54-as-newport-polo.html | FREEBOOTERS' FOUR WINS.; Beats Westchester Team, 5-4, as Newport Polo Season Ends. Special to The New York Times. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/brookwoods-position-state-labor-federation-merely-endorsed-action.html | BROOKWOOD'S POSITION.; State Labor Federation Merely Endorsed Action Taken by A.F. of L. | TRUE | LEONARD BRIGHT. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/phillies-2-rallies-defeat-cards-76-trail-by-62-in-eighth-when-davis.html | PHILLIES' 2 RALLIES DEFEAT CARDS, 7-6; Trail by 6-2 in Eighth, When Davis Gets Homer With Two on Base. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/defends-slovak-aide-on-treason-charge-father-hlinka-tells.html | DEFENDS SLOVAK AIDE ON TREASON CHARGE; Father Hlinka Tells Bratislava Court That Tuka Trial Is to Crush the People's Party. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/laguardia-admits-he-is-not-a-regular-replies-to-bennett-that-he-is.html | LAGUARDIA ADMITS HE IS NOT A REGULAR; Replies to Bennett That He Is in Race on Fusion Ticket as a Progressive Republican. DENIES HE GOT DRY BACKING Declares That Charges Only Serve to Bring Out His Political Independence. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/zionists-go-to-capital-for-formal-protests-delegation-from-here-to.html | ZIONISTS GO TO CAPITAL FOR FORMAL PROTESTS; Delegation From Here to Make Appeals to Stimson, Borah and Ambassador Howard. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/tin-futures-are-easier-market-shows-net-declines-at-close-of-quiet.html | TIN FUTURES ARE EASIER.; Market Shows Net Declines at Close of Quiet Day. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/derby-winners.html | Derby Winners Broadcast. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and in the Financial Markets. Investment Trust Buying. The New Treasurer Financing. The Strategy of Pool Managers. A Limited Supply. Split Closing in Steel. Call Money Does Not Change. Among the Record Makers. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/laguardia-attacks-tammany-on-judges-says-it-opposes-nonpartisan.html | LAGUARDIA ATTACKS TAMMANY ON JUDGES; Says It Opposes Non-Partisan Judiciary Because Of Need to Protect Graft. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/thief-chase-in-the-village-patrolman-fires-at-pair-fleeing-after.html | THIEF CHASE IN THE VILLAGE; Patrolman Fires at Pair Fleeing After Early Morning Hold-Up. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/annual-output-of-lipstick-would-paint-hollywood-red.html | Annual Output of Lipstick Would Paint Hollywood Red | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/wj-meier-sees-hoover-new-york-state-committee-chairman-discusses.html | W.J. MEIER SEES HOOVER.; New York State Committee Chairman Discusses "Minor Matters." | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/montreal-sweeps-series-wins-4th-in-row-from-orioles-106-in-their.html | MONTREAL SWEEPS SERIES.; Wins 4th in Row From Orioles, 10-6, in Their Last Meeting of Year. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/warder-indicted-in-city-trust-case-three-secret-true-bills-charge.html | WARDER INDICTED IN CITY TRUST CASE; Three Secret True Bills Charge Felony and Two Misdemeanors Against Former Official. HE WILL PLEAD TODAY Extraordinary Grand Jury Sworn in Brooklyn--Accused There Waive Immunity. $25,000 Gratuity Charged. Talks With Warder's Counsel. WARDER INDICTED IN CITY TRUST CASE More Warder Indictments Soon. Brooklyn Grand Jury Sworn In. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/atlantic-city-shows-activity-in-building-construction-work-under.html | ATLANTIC CITY SHOWS ACTIVITY IN BUILDING; Construction Work Under Way or Authorized Totals $15,000,000--More Projected. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/rabburn-portrait-coming-to-america-his-picture-of-lady-elibank.html | RABBURN PORTRAIT COMING TO AMERICA; His Picture of Lady Elibank Is Bought by Ehrich Galleries for Resale Here. PRICE IS PUT AT $150,000 Canvas Has Been Held in Collection in Scotland for Nearly a Century Despite Many Offers. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/baseball-fan-hurt-in-fight-at-game-spectators-arm-injured-one.html | BASEBALL FAN HURT IN FIGHT AT GAME; Spectator's Arm Injured, One Player Arrested During Contest at Memphis. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/schober-ends-fear-of-vienna-putsch-police-chief-reassures-public.html | SCHOBER ENDS FEAR OF VIENNA PUTSCH; Police Chief Reassures Public With Declaration of Strength to Cope With Heimwehr. HOTHEADS CALMED DOWN Dr. Pfrimer, Fascist Chief, Drops Slogan of "March With Rifles" for "March of Ideals." | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/mrs-oneill-intercedes-saves-man-from-going-to-jail-after-crash-in.html | MRS. O'NEILL INTERCEDES.; Saves Man From Going to Jail After Crash in Her Car. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/scozza-defeats-till.html | Scozza Defeats Till. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/nixon-pays-customs-penalty.html | Nixon Pays Customs Penalty. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/met-caddie-title-is-won-by-rossi-siwanoy-yongsters-154-leads.html | MET. CADDIE TITLE IS WON BY ROSSI; Siwanoy Yongster's 154 Leads Sciliano, New Jersey Champion, by 2 Strokes. GALGANO ALSO TRIUMPHS Gedney Farms Entry Takes Caddie Masters' Crown With 151 Over Hempstead Links. Stage Intersting Tussle. Team Title to Westchester. | TRUE | By Lincoln A. Werden. Special To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/fire-department.html | Fire Department. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/my-dandy-scores-at-lincoln-fields-runs-in-his-best-form-in-olympia.html | MY DANDY SCORES AT LINCOLN FIELDS; Runs in His Best Form in Olympia Fields Handicap as Meeting Opens. TRIUMPHS BY 5 LENGTHS Martinique in Closest Pursuit of Victor Throughout--Winner Pays $3.62--Typhoon Third. | TRUE | | C1B 39539 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/24-hurt-in-bus-crash-car-in-pittsburgh-suburb-barely-saved-from.html | 24 HURT IN BUS CRASH.; Car in Pittsburgh Suburb Barely Saved From Plunge Into Ravine. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/8-americans-listed-in-70-hebron-dead-attack-on-rabbinical-college.html | 8 AMERICANS LISTED IN 70 HEBRON DEAD; Attack on Rabbinical College Was Savage--18 Killed in Banker's House. WOMEN AND CHILDREN SLAIN Newly Wed American Woman Is Seriously Injured--New Yorkers Among Killed. Some of the Resident Victims. 8 AMERICANS LISTED IN 70 HEBRON DEAD | TRUE | From a Staff Correspondent of The New York Times. Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/saves-3-chinese-in-bay-customs-boat-picks-up-men-believed-trying-to.html | SAVES 3 CHINESE IN BAY.; Customs Boat Picks Up Men Believed Trying to Steal In. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/eastcotts-picked-to-start-open-polo-to-face-sands-point-in-first.html | EASTCOTTS PICKED TO START OPEN POLO; To Face Sands Point in First Match of National Tourney at Meadow Brook Saturday. GREENTREES PLAY MONDAY Will Oppose Roslyn in Second Game of Series--Hurricanes in Practice Contest Today. Get First Round Byes. Practice Matches Are Carded. | TRUE | By Robert F. Kelley. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/holds-search-illegal-without-a-warrant-federal-court-of-appeals.html | HOLDS SEARCH ILLEGAL WITHOUT A WARRANT; Federal Court of Appeals Decides Against Dry Agents Who 'Smelled' the Evidence. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/may-be-renamed-commissioner.html | May Be Renamed Commissioner. | TRUE | By the Jewish Telegraphic Agency | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/dry-agents-continue-raids-in-new-jersey-poulson-blames-both-parties.html | DRY AGENTS CONTINUE RAIDS IN NEW JERSEY; Poulson Blames Both Parties for Failure of Prohibition Enforcement. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/superlov-e-scores-in-dorval-feature-puts-up-a-strong-finish-to-nose.html | SUPERLOV E SCORES IN DORVAL FEATURE; Puts Up a Strong Finish to Nose Out Keith in Race at Mile. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/off-to-start-survey-for-nicaraguan-canal-advance-engineers.html | OFF TO START SURVEY FOR NICARAGUAN CANAL; Advance Engineers Detachment Embarks at Balboa for Corinto for 'Extended Duty.' | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/miss-wills-seeks-rest-from-tennis-will-leave-tomorrow-for-home-in.html | MISS WILLS SEEKS REST FROM TENNIS; Will Leave Tomorrow for Home in Berkeley--To Spend Few Days in Chicago. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/standard-oil-takes-land-option-here-new-york-company-likely-to.html | STANDARD OIL TAKES LAND OPTION HERE; New York Company Likely to Build Finishing and Packing Plant in Staten Island. 200 ACRES ON ARTHUR KILL Site to Be Used to Enlarge Terminal Facilities, but Erection of Refinery Is Not Expected. Numerous Economies Seen. Most Shipments for Client. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/gold-in-reichsbank-up-26758000-marks-but-reserve-is-still-63887000.html | GOLD IN REICHSBANK UP 26,758,000 MARKS; But Reserve Is Still 63,887,000 Below Year Ago, Weekly Statement Shows. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/admit-pocantico-holdup-two-negroes-tell-of-rehearsing-robbery-on.html | ADMIT POCANTICO HOLD-UP.; Two Negroes Tell of Rehearsing Robbery on Rockefeller Estate. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/lipton-optimistic-on-eve-of-sailing-british-yachtsman-expects-to.html | LIPTON OPTIMISTIC ON EVE OF SAILING; British Yachtsman Expects to Win America's Cup Next Year With New Shamrock V. PREVIOUS BOATS "FREAKS" Sir Thomas Says Latest Racer Will Be More Seaworthy Than Its Predecessors. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/tunnel-engineer-falls-into-12foot-water-pit-ole-singstad-saves-him.html | Tunnel Engineer Falls Into 12-Foot Water Pit; Ole Singstad Saves Him in East River Tube | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/the-late-percy-r-pyne.html | The Late Percy R. Pyne. | TRUE | W.H. MATTHEWS. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/derrick-saves-man-51-hours-in-well-gas-anesthetic-is-pumped-into.html | DERRICK SAVES MAN 51 HOURS IN WELL; Gas Anesthetic Is Pumped Into Pit and Harness Attached to Victim at the Bottom. CAVE-INS HAMPER RESCUE Food and Stimulants Lowered to Michigan Farmer, Who Aids by Digging with Spoon. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/murphy-is-elected-captain-by-champion-columbia-crew.html | Murphy Is Elected Captain By Champion Columbia Crew | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/british-are-urged-to-quit-palestine-press-sees-nations-attempt-to.html | BRITISH ARE URGED TO QUIT PALESTINE; Press Sees Nation's Attempt to Build Home for Jews as Mad Adventure. JAFFA MADE NAVAL BASE Port Will Be Used for Operations of Warships--1,500 Troops Near Trouble Zone. Firm Handling Is Urged. Troops Rushed to Palestine. Seen As Difficult Problem. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/buys-royal-embroidery-texas-oil-man-obtains-draperies-made-for.html | BUYS ROYAL EMBROIDERY.; Texas Oil Man Obtains Draperies Made for Austrian Empress. $10,000,000 Auto Body Order. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/crowned-in-asbury-park-woodmere-li-girl-to-reign-over-baby-parade.html | CROWNED IN ASBURY PARK.; Woodmere (L.I.) Girl to Reign Over Baby Parade Tomorrow. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/sinclair-confirms-oil-merger-report-declares-however-he-has-no.html | SINCLAIR CONFIRMS OIL MERGER REPORT; Declares, However, He Has "No Intention of Retiring From the Oil Business." DEAL IS REGARDED AS SURE Surveys Under Way--Sinclair and Prairie Companies Have About $600,000,000 in Assets. Engineers Surveying Properties. Sinclair the Larger Concern. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/younggreen-leaves-berlin-hospital.html | Younggreen Leaves Berlin Hospital. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/snowden-rejects-final-hague-offer-breakup-at-hand-british-leader.html | SNOWDEN REJECTS 'FINAL' HAGUE OFFER; BREAK-UP AT HAND; British Leader Replies to the Four Powers in Three Hours That Proffer Is 'Inadequate.' 57%, NOT 60, OF HIS DEMAND He Disputes Figures in Close Analysis and Notes Necessity of Germany's Assent. LAST EFFORTS BEING MADE Jaspar, Adachi and Briand Strive for Compromise, but Failure Within 24 Hours Seems Likely. Now Spurred by Dread of Break. Swift Mediation the Only Hope. Snowden Explains Rejection. SNOWDEN REJECTS 'FINAL' HAGUE OFFER Analyzes Effects of Offer. Offer Subject to Assent of Others. French Insist on | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/favored-pairs-win-in-title-doubles-hunter-flies-to-national-play.html | FAVORED PAIRS WIN IN TITLE DOUBLES; Hunter Flies to National Play From New Hampshire and Advances With Tilden. VAN RYN-ALLISON TRIUMPH Wimbledon Winners Beat Feibleman-Fenno, 6-3, 6-0, 4-6, 6-1,and Gain Second Round.LOTT-DOEG ARE BRILLIANTCheck Neer and Barnes, 6-2, 6-1,6-4--Mercur-Hall Also Among the Victors at Longwood. Encounter Little Difficulty. Intercepts Everything at Net. Doeg Strokes the Ball. De Ricou Plays Brilliantly. Will Play Tilden-Hunter. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/sir-ernest-satow-diplomatist-dies-former-british-minister-to-japan.html | SIR ERNEST SATOW, DIPLOMATIST, DIES; Former British Minister to Japan and China Reached His 87th Year. WAS AN AUTHOR OF NOTE Wrote Much on History and Language of Japan--Served on Arbitration Court at The Hague. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/karle-dfsignated-to-oppose-harvey-republican-committee-selects-him.html | KARLE DFSIGNATED TO OPPOSE HARVEY; Republican Committee Selects Him to Replace Henry Baum for Borough Presidency. GEORGE JONES AS REGISTER Executive Body Also Adopts a Resolution Upholding De Bragga'sLeadership. Upheld De Bragga Rule. Democratic | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/relief-work-undisturbed-americans-in-palestine-asylums-reported.html | RELIEF WORK UNDISTURBED; Americans In Palestine Asylums Reported Unmolested by Rioters. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/dawes-peace-work-lauded-on-birthday-british-newspapers-will-discuss.html | DAWES PEACE WORK LAUDED ON BIRTHDAY; British Newspapers Will Discuss Difficulties Met by Him and MacDonald Today. EARLY REPORT LOOKED FOR Feeling Prevails That London and Washington Will Issue Statements Simultaneously. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/british-population-steady-vital-statistics-show-decrease-in-birth.html | BRITISH POPULATION STEADY; Vital Statistics Show Decrease in Birth and Death Rates. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/ruth-hits-2-homers-in-exhibition-game-yanks-beat-columbus-147-as.html | RUTH HITS 2 HOMERS IN EXHIBITION GAME; Yanks Beat Columbus, 14-7, as Durst and Gehrig Also Get Circuit Drives. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/ship-arrivals-here-swamp-inspectors-8000-passengers-on-13-liners-in.html | SHIP ARRIVALS HERE SWAMP INSPECTORS; 8,000 Passengers on 13 Liners in Day Met by Only 27 Immigration Men. CONTE BIANCAMANO GETS 5 Customs Official Collapses at Pier-- Service Is Criticized as Inadequate. Five Inspectors for Big Ship. List of Day's Arrivals. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/two-killed-in-indiana-bus-crash.html | Two Killed in Indiana Bus Crash. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/criticizes-roving-radio-commission-replies-to-appeal-from.html | CRITICIZES ROVING RADIO.; Commission Replies to Appeal From Revocation of License. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/article-2-no-title-gains-decision-in-fast-tenround-contest-befort.html | Article 2 -- No Title; Gains Decision in Fast Ten-Round Contest Befort 10,000-- Elkins Beats Harrison. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/grain-bodies-fight-to-save-identify-organizers-of-farm-boards.html | GRAIN BODIES FIGHT TO SAVE IDENTIFY; Organizers of Farm Board's Corporation Fail to Agree on Merger Problem. TWO PLANS ARE CONSIDERED Cooperatives at Chicago Meeting Favor Holding Company Proposal --Market Slump Feared. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/will-ask-canada-to-bid-for-labrador-newfoundland-gives-authority-to.html | WILL ASK CANADA TO BID FOR LABRADOR; Newfoundland Gives Authority to J. De Champlain to Open Negotiations. VALUE CALLED DOUBTFUL Territory Contains Undevelopd Mineral, Pulp and Power Resources, but Capital is Needed. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/70-passengers-saved-on-elk-river-steamer-transferred-by-motor-boat.html | 70 PASSENGERS SAVED ON ELK RIVER STEAMER; Transferred by Motor Boat When Vessel Springs Leak on Way to Baltimore. | TRUE | Special to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/tariff-bill-to-go-to-floor-tomorrow-smoot-plans-to-report-it-by.html | TARIFF BILL TO GO TO FLOOR TOMORROW; Smoot Plans to Report It, by Agreement With Simmons, at Senate Sitting. DEMOCRATS MAP ATTACK Connally Assails Move to Shelve Measure in 1930 Campaign if Vote Is Delayed. Connally Criticizes Watson. Sees Test in Bill Itself. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/bankruptcy-practice-changed-in-brooklyn-judge-campbell-bars-lawyers.html | BANKRUPTCY PRACTICE CHANGED IN BROOKLYN; Judge Campbell Bars Lawyers for Petitioning Creditors as Trustees' Counsel. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/lindbergh-loses-his-calm-when-his-motor-balks.html | Lindbergh Loses His Calm When His Motor Balks | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/railroad-financing-authorized.html | Railroad Financing Authorized. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/principal-resources-and-liabilities-of-reporting-member-banks-in.html | Principal Resources and Liabilities of Reporting Member Banks in Each Reserve District on Aug. 21. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/ansonia-corporation-sued-in-bankruptcy-not-connected-with-the-hotel.html | ANSONIA CORPORATION SUED IN BANKRUPTCY; Not Connected With the Hotel Now--Creditors' Attorney Says Petition Is to Be Withdrawn. | TRUE | | C1B 39539 |

| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/mrs-thaden-wins-womens-air-derby-winner-of-air-derby-and-flier-in.html | MRS. THADEN WINS WOMEN'S AIR DERBY; WINNER OF AIR DERBY AND FLIER IN CRASH. | TRUE | By Lauren D. Lyman. Staff Correspondent of the New York Times.by Lauren D. Lyman. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/concert-at-stadium-tonight.html | Concert at Stadium Tonight. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/wheat-is-oversold-prices-go-lower-when-shorts-seek-to-cover-they.html | WHEAT IS OVERSOLD, PRICES GO LOWER; When Shorts Seek to Cover They Find the Surplus in the Pit Absorbed. EXPORT DEMAND LACKING Rate Over the Corn Belt Checks Deterioration and Prices Close Lower for the Day. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/samuel-called-to-london-government-asks-him-and-lord-reading-to-aid.html | SAMUEL CALLED TO LONDON.; Government Asks Him and Lord Reading to Aid on Palestine. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/worried-over-palestine-student.html | Worried Over Palestine Student. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/robert-a-bennett-noted-editor-dead-for-last-twenty-years-was-at.html | ROBERT A. BENNETT, NOTED EDITOR, DEAD; For Last Twenty Years Was at Head of The London Weekly Truth. AN ASSOCIATE OF O'CONNOR Engaged by Father of House of Commans for Original Editorial Staff of London Star. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/liquorrunning-flier-captured-in-ontario-canadian-officers-arrest.html | LIQUOR-RUNNING FLIER CAPTURED IN ONTARIO; Canadian Officers Arrest Pilot on Customs Charge as He Is Getting Whisky Cargo. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/50-st-louis-scouts-back-from-england-british-boy-brought-by.html | 50 ST. LOUIS SCOUTS BACK FROM ENGLAND; British Boy Brought by American Leader Is Detained at Ellis Island. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/why-china-is-misunderstood.html | WHY CHINA IS MISUNDERSTOOD | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-york-women-injured-suffer-cuts-and-bruises-in-michigan-motor.html | NEW YORK WOMEN INJURED; Suffer Cuts and Bruises in Michigan Motor Car Collision.Special to The New York Times. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/post-and-paddock.html | Post and Paddock. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/demented-man-shoots-father-and-officers-holds-off-police-and.html | DEMENTED MAN SHOOTS FATHER AND OFFICERS; Holds Off Police and Guardsmen at Biddeford (Me.) Farm Two Hours Before He Is Killed. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/plan-club-in-connecticut-actor-and-editor-among-buyers-of-bennett.html | PLAN CLUB IN CONNECTICUT.; Actor and Editor Among Buyers of Bennett Home on Waterfront. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/hocking-valley-up-40-points-on-turnover-of-190-shares.html | Hocking Valley Up 40 Points On Turnover of 190 Shares | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/bank-of-united-states-earnings.html | Bank of United States Earnings. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/dog-racing-results.html | Dog Racing Results. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/jersey-city-again-loses-in-the-ninth-toronto-triumphs-21-marking.html | JERSEY CITY AGAIN LOSES IN THE NINTH; Toronto Triumphs, 2-1, Marking Third Straight Victory in the Final Frame. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/ford-gets-1horse-shay-other-oncefashionable-carriages-go-to-him.html | FORD GETS 1-HORSE SHAY.; Three Other Once-Fashionable Carriages Go to Him From Newport. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/lindbergh-urges-use-of-dirigibles-now-superior-to-airplanes-for.html | LINDBERGH URGES USE OF DIRIGIBLES; Now Superior to Airplanes for Transoceanic Flying, He Asserts. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/business-world.html | BUSINESS WORLD | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/stabilized-mexico-seen-by-portes-gil-provisional-president-scouts.html | STABILIZED MEXICO SEEN BY PORTES GIL; Provisional President Scouts Talk of New Revolution and Denies Rumors of Unrest. SAYS NATIVES SUPPORT HIM Two Reported Killed and 100 Wounded in Riots During Torreon Elections. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/father-obyrne-to-leave-princeton.html | Father O'Byrne to Leave Princeton. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/mr-sargents.html | Mr. Sargent's Hopefulness. | TRUE | JAMES LAWRENCE, | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Telephone Companies. North American Company. National Electric Power. National Public Service. Seaboard Public Service. Arizona Edison. Peoria Water Works. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/bradley-death-accidental-inquest-decides-prominent-philadelphian.html | BRADLEY DEATH ACCIDENTAL; Inquest Decides Prominent Philadelphian Fell From Window. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/slavin-in-bout-tonight.html | Slavin in Bout Tonight. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/detroit-woman-balks-drys-with-a-pistol-threatens-to-shoot-if-they.html | DETROIT WOMAN BALKS DRYS WITH A PISTOL; Threatens to Shoot if They Enter Home--Seven Lay Seige, With Warrant for Husband. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/2-saratoga-races-to-three-ds-farm-burgomaster-handicap-is-won-by.html | 2 SARATOGA RACES TO THREE D'S FARM; Burgomaster Handicap Is Won by Prince Pat Over Sunvir by Three Lengths. STABLE-MATE TAKES SIXTH Fillies in Spirited Race. Drawing Board Is Second. | TRUE | By Bryan Field. Special To The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/7-runs-in-8th-help-cubs-beat-reds-95-35000-see-rixey-driver-from.html | 7 RUNS IN 8TH HELP CUBS BEAT REDS, 9-5; 35,000 See Rixey Driver From Box at Chicago--Hornsby Connects With No. 29. FREAK HOME RUN DECIDES McMillan's Drive, Ordinary Single, Bounces into Stands With the Bases Full. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/heckscher-at-81-visits-boys-camp-birthday-cake-large-enough-for-all.html | HECKSCHER AT 81 VISITS BOYS' CAMP; Birthday Cake Large Enough for All of the 200 Present to Have a Slice. INSPECTS THE FOUNDATION Goes Over Adams Corner Plant With Trustees and Expresses Pleasure at Management. | TRUE | Special to The New York Times. | C1B 39539 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/foresters-in-convention-250-delegates-attend-the-opening-session-at.html | FORESTERS IN CONVENTION.; 250 Delegates Attend the Opening Session at Atlantic City. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/held-in-thefts-from-bank-former-pittsburgh-teller-caught-here-in.html | HELD IN THEFTS FROM BANK; Former Pittsburgh Teller Caught Here in $100,000 Defalcations. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/whalen-makes-a-denial-says-exact-number-of-men-to-be-asked-for-will.html | WHALEN MAKES A DENIAL.; Says Exact Number of Men to Be Asked for Will Be Revealed Later. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/the-rev-henry-medd-retired-methodist-episcopal-minister-dies-at.html | THE REV. HENRY MEDD.; Retired Methodist Episcopal Minister Dies at Southampton. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/the-stock-exchange-it-serves-a-purpose-dr-meeker-and-senator-glass.html | THE STOCK EXCHANGE.; It Serves a Purpose, Dr. Meeker and Senator Glass Notwithstanding. | TRUE | EDMUND S. NASH. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/bar-harbor-is-tied-by-annisquam-crew-shares-lead-as-massachusetts.html | BAR HARBOR IS TIED BY ANNISQUAM CREW; Shares Lead as Massachusetts Junior Yacht Series Opens at Marblehead. PEQUOT Y.C. RANKS THIRD Earns Nine Points in Eliminations, One Less Than Leaders--Boats Sail in Light Air. Finals on Tomorrow. Larchmont Holds in Shore. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/byrd-congratulates-eckener-on-flight-zeppelins-trip-and-arrival-in.html | BYRD CONGRATULATES ECKENER ON FLIGHT; Zeppelin's Trip and Arrival in United States Followed by Radio of Antarctic Camp. | TRUE | By Russell Owen. Copyright, 1929. By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/miss-trumbull-withholds-wedding-date.html | Miss Trumbull Withholds Wedding Date. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/miss-reed-to-wed-chester-b-meneely-morristown-nj-girls-troth-to.html | MISS REED TO WED CHESTER B. MENEELY; Morristown (N.J.) Girl's Troth to Princeton Graduate Announced by Her Parents.MISS STEWART BETROTHED Montclair Junior League Girl toMarry Frederick N.L. White -- Other Engagements. Stewart-White. Pruis--Waldron. Stanley--Bell. McNeill--Marrin. Stossel--Palmer. Johnson--O'Hara. A Son to Mrs. John H. Ingalls Jr. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/police-department.html | Police Department. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/venezuela-ends-rebellion-government-funds-and-rifles-are-recovered.html | VENEZUELA ENDS REBELLION; Government Funds and Rifles Are Recovered. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/dorfman-is-victor-on-foul-by-pisano-bout-at-dexter-park-ends-in-2d.html | DORFMAN IS VICTOR ON FOUL BY PISANO; Bout at Dexter Park Ends in 2d Round as Winner Collapses From Low Blow.DORFMAN IN LEAD ON POINTSRoth Knocks Out Fiala in FirstRound--Vigna Outpoints Griffinin Six Rounds. | TRUE | By James P. Dawson. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/train-collision-kills-two-brakeman-and-engineer-die-in-rearend.html | TRAIN COLLISION KILLS TWO; Brakeman and Engineer Die in Rear-End Crash in Pennsylvania. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/16-midget-crews-hold-yacht-races-west-hampton-beach-leading-in-long.html | 16 MIDGET CREWS HOLD YACHT RACES; West Hampton Beach Leading in Long Island-Connecticut Championship. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/illinois-centrals-earnings.html | Illinois Central's Earnings. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/new-yorker-killed-abroad-paul-herramann-among-13-dead-in-german.html | NEW YORKER KILLED ABROAD; Paul Herramann Among 13 Dead in German Train Wreck. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/roosevelt-to-attend-exercises.html | Roosevelt to Attend Exercises. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/shot-down-in-street-gangster-fired-on-in-brooklyn-hunt-for-motive.html | SHOT DOWN IN STREET.; Gangster Fired On in Brooklyn-- Hunt for Motive Fails. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/washington-surprised-at-british-rejection-officials-however-believe.html | WASHINGTON SURPRISED AT BRITISH REJECTION; Officials, However, Believe if Parley at Hague Breaks It Will Shortly Be Resumed. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/whalen-report-called-politics-opponents-of-democrats-say-police.html | WHALEN REPORT CALLED 'POLITICS'; Opponents of Democrats Say Police Head Ignored Many Crime Conditions. WALKER DEFENDS HIS AIDE Failure to Mention the Rothstein, Marlow and Yale Murders Arouses Criticism. Opponents Also Charge Politics. Denies Gangs Are Ended. Walker Congratulates Force. Bennett Attacks Report. Charges Report Is Political. Whalen Makes Reply. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/obituary-9-no-title.html | Obituary 9 -- No Title | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/champlain-bridge-opened-with-fete-span-over-lake-linking-new-york.html | CHAMPLAIN BRIDGE OPENED WITH FETE; Span Over Lake, Linking New York and Vermont by Highway, Is Dedicated.GOVERNORS HAIL NEW ERA Roosevelt and Weeks PredictReunion of States, FormerlyOne, in Trade and Travel. MILITARY JOINS IN EVENT Cutting of Ribbon Releases 12-MileParades Over Bridge From CrownPoint and Chimney Point. Editor Peterson Is Honored. General Ely Speaks for Army. Speech of Governor Weeks. | TRUE | From a Staff Correspondent of The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/oils-and-fats-cheaper.html | Oils and Fats Cheaper. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/eckener-is-expected-to-call-on-hoover-is-believed-likely-to-go-to.html | ECKENER IS EXPECTED TO CALL ON HOOVER; Is Believed Likely to Go to Capital After Lakehurst Arrival. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/makes-change-in-shares-north-german-lloyd-to-replace-old-common.html | MAKES CHANGE IN SHARES.; North German Lloyd to Replace Old Common Certificates With New. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/asks-our-offices-to-stay-war-in-east-dr-william-hung-at-williams-in.html | ASKS OUR OFFICES TO STAY WAR IN EAST; Dr. William Hung, at Williams Institute, Calls for Inquiry Into Sino-Soviet Dispute. CONSUL BLAMES RUSSIA Dr. Blakeslee Holds That Both Countries Have Violated the Railway Agreement of 1924. CANADIAN TREATY LAUDED Plea Made for Strengthening Ties With Dominion as Interpreter of America to Britain. Declares Russians Broke Promise. Sees Japanese Interests Affected. Suggests Wider Pan American Union. Explains Egyptian Treaty. | TRUE | By Louis Stark. Staff Correpondent of the New York Times. | C1B 39539 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/a-firm-hand-in-palestine.html | A FIRM HAND IN PALESTINE. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/syracuse-fliers-still-up-empire-state-standard-begins-first-night.html | SYRACUSE FLIERS STILL UP.; Empire State Standard Begins First Night Aloft in Endurance Test. | TRUE | | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/indian-moslems-are-quiet-british-watch-situation-closely-no-riots.html | INDIAN MOSLEMS ARE QUIET; British Watch Situation Closely-- No Riots Are Reported. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39539 |
| 1929-08-27 | 1929-08-27 | https://www.nytimes.com/1929/08/27/archives/ny-printers-nine-loses-to-washington-beaten-by-76-in-title-series.html | N.Y. PRINTERS' NINE LOSES TO WASHINGTON; Beaten by 7-6 in Title Series-- Cleveland Downs Boston, St. Paul Halts Cincinnati. | TRUE | Special to The New York Times. | C1B 39539 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/sullivan-knocks-out- | Sullivan Knocks Out Kohut. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/50-yachts-to-race-in-50mile-event-annual-test-to-stratford-shoal.html | 50 YACHTS TO RACE IN 50-MILE EVENT; Annual Test to Stratford Shoal and Back to Oyster Bay Starts Saturday Night. IS OPEN TO ALL CLASSES Operates on Handicap Basis With Three Prizes and Awards to Winner in Each Division. Handicaps Are Allotted. Arrangements for Food. | TRUE | Times Wide World Photo. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/to-open-canadian- | To Open Canadian Offices. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/soviet-budgets.html | SOVIET BUDGETS. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/universal-wireless-asks-7-site-changes-radio-board-requested-to.html | UNIVERSAL WIRELESS ASKS 7 SITE CHANGES; Radio Board Requested to Allow Removal of Buffalo Station to Akron, N.Y. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mackay-gives-medals-to-40-fliers.html | Mackay Gives Medals to 40 Fliers. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/assembly-to-set-record-league-meeting-will-contain-53-member-states.html | ASSEMBLY TO SET RECORD.; League Meeting Will Contain 53 Member States Out of 54. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/soviet-to-abolish-sunday-decides-to-start-sevenday-week-in-industry.html | SOVIET TO ABOLISH SUNDAY; Decides to Start Seven-Day Week in Industry Next Year. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/markley-succeeds-hilson-chief-examiner-promoted-to-deputy-bank.html | MARKLEY SUCCEEDS HILSON; Chief Examiner Promoted to Deputy Bank Commissioner in Jersey. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/message-from-hoover-will-greet-dr-eckener-dirigible-carries-36000.html | MESSAGE FROM HOOVER WILL GREET DR. ECKENER; Dirigible Carries 36,000 Pieces of Round-the-World Mail to Lakehurst. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/orange-team-wins-at-golf-defeats-blues-in-womens-match-at-sound.html | ORANGE TEAM WINS AT GOLF.; Defeats Blues in Women's Match at Sound Beach Club. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/to-lead-campaign-of-delaney-negro.html | To Lead Campaign of Delaney, Negro | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/navy-is-assembling-grafs-ground-crew-lakehurst-rushes-preparations.html | NAVY IS ASSEMBLING GRAF'S GROUND CREW; Lakehurst Rushes Preparations to Welcome Eckener Third Time in Ten Months. HUGE CROWDS EXPECTED Fuel and Gas Supplies, Latter Larger Than Usual, Are Ready-- Hangar Space Cleared. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/approves-parole-of-walb-mitchell-favors-release-of-former-indiana.html | APPROVES PAROLE OF WALB; Mitchell Favors Release of Former Indiana Republican Chairman. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/argentina-sends-1950000-more-gold-shipment-from-buenos-aires-to.html | ARGENTINA SENDS $1,950,000 MORE GOLD; Shipment From Buenos Aires to Guaranty Trust Lifts Total to $58,377,000 Since Jan. 1. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/dr-mary-mayfield-dies-she-masqueraded-as-man-for-years-buried-in.html | DR. MARY MAYFIELD DIES.; She Masqueraded as Man for Years --Buried in Male Attire. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/australian-immigration-declines.html | Australian Immigration Declines. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/republicans-seeking-harmony-in-bay-state-capital-hears-federal.html | REPUBLICANS SEEKING HARMONY IN BAY STATE; Capital Hears Federal Posts Will Be Offered to Fuller and Young to Clear Up Conflicts. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/aeg-to-issue-new-stock-german-general-electric-also-to-increase.html | "AEG" TO ISSUE NEW STOCK; German General Electric Also to Increase Capital by $5,700,000. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/gardenia-is-victor-in-race-at-toronto-100-yachts-sail-in-lyra.html | GARDENIA IS VICTOR IN RACE AT TORONTO; 100 Yachts Sail in Lyra Regatta Off Grounds of Canadian National Exhibition.STRANGER CLASS P WINNERSafara Home First in R Class, Defeating Spry by 3:37, WithVitesse Third. Gardenia Gains Wide Lead. Three Rivals Pass Patricia. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. Third Avenue Railway. Utilities Power and Light. Jersey Central Power and Light. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/barlow-locked-up-in-cuban-fortress-american-claiming-9000000-for.html | BARLOW LOCKED UP IN CUBAN FORTRESS; American Claiming $9,000,000 for Havana Land Protests to Stimson on Arrest. BORAH CHAMPICNS CAUSE Senator Declares It "Just" and Says Man of 67 Has Been "Badly Treated"--Deportation Half Been Sought. Machado's Kin Named in Case. Borah Calls the Claim "Just." | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Daily Reactions. Call Money. Stirrings in the Rumor Market. New Pools Said to Be Forming. In the London Gold Market. New Haven's "Come-Back." The Status of the Bond Market. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/chilly-water-puts-off-marathon-swim-276-to-seek-25000-prize.html | Chilly Water Puts Off Marathon Swim; 276 to Seek $25,000 Prize Tomorrow | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/brazil-to-retire-bonds-deposits-363500-for-payment-on-oct-1utility.html | BRAZIL TO RETIRE BONDS.; Deposits $363,500 for Payment on Oct. 1-- Utility Issues Call. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 40306 |

| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/floods-wreck-serb-towns-all-balkans-suffer-as-rivers-overflow-their.html | FLOODS WRECK SERB TOWNS; All Balkans Suffer as Rivers Overflow Their Banks. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/canada-england-and-the-united-states.html | CANADA, ENGLAND AND THE UNITED STATES. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/kills-his-partner-then-slays-himself-afton-ny-man-suicide-while.html | KILLS HIS PARTNER, THEN SLAYS HIMSELF; Afton (N.Y.) Man Suicide While Surrounded by Troopers Who Sought Him After Deposit Shooting. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/westchester-deals-scarsdale-corner-house-bought-rye-purchase.html | WESTCHESTER DEALS.; Scarsdale Corner House Bought --Rye Purchase. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hurley-quits-vienna-soon-office-will-become-consulate-general-on.html | HURLEY QUITS VIENNA SOON; Office Will Become Consulate General on Sunday. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/calls-parley-to-fill-mrs-sabins-place-chairman-maier-summons-state.html | CALLS PARLEY TO FILL MRS. SABIN'S PLACE; Chairman Maier Summons State Republican Committee Meeting for Sept. 9. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/french-put-hope-in-hague-miracle-pessimism-gave-way-to-belief-in.html | FRENCH PUT HOPE IN HAGUE 'MIRACLE'; Pessimism Gave Way to Belief in Last-Minute Settlement in Early Hours Today. SLIGHT ACCORD LOOKED FOR Enough to Permit New Conference Expected--Briand's Position as Premier Believed Strong. Reasons for Pessimism. No Crisis Faces Briand. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/kidnapped-baby-found-on-stairway-in-bronx-telephone-operator.html | KIDNAPPED BABY FOUND ON STAIRWAY IN BRONX; Telephone Operator Discovers Infant Which Was Taken From in Front of Store. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/ford-finds-wealth-unsettling-to-men-few-are-willing-to-continue.html | FORD FINDS WEALTH UNSETTLING TO MEN; Few Are Willing to Continue Useful Work Which Made Them Rich, He Says. OPPOSES IDEA OF RETIRING Without Those Past 50 There Would Not Be Enough Experience to Run World, He Tells Forbes. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/aroundtheworld-log-of-the-graf-zeppelin.html | Around-the-World Log Of the Graf Zeppelin | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/saving-of-tax-cuts-urged-on-counties-roosevelt-warns-of-local.html | SAVING OF TAX CUTS URGED ON COUNTIES; Roosevelt Warns of Local Expenditures Dissipating Relief on States Levies. AT $17,952,086 THIS YEAR Letters to Taxpayers Cite Reductions Effected for Them in Farm Aid Program. Text of Governor's Letter. School and Grade Crossing | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/markets-in-london-paris-and-berlin-tone-on-the-english-exchange.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone on the English Exchange Improves, With Industrials in Strong Demand. FRENCH STOCKS WEAKEN Traders Uneasy Over The Hague Deadlock--Prices Decline on the German Boerse. London Closing Prices. Tendency Downward in Paris. Paris Closing Prices. Reaction on Berlin Boerse. Berlin | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/whittaker-wins-second-match-in-row-in-western-chess-play.html | Whittaker Wins Second Match In Row in Western Chess Play | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/miss-laura-beach-to-wed-on-sept-4-attendants-chosen-for-her.html | MISS LAURA BEACH TO WED ON SEPT. 4; Attendants Chosen for Her Marriage to Leopold E. Thron--Other Future Nuptials. Findlay--Edgar. Sutton--Dorrance. Deford--Downing. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/dawes-celebrates-his-64th-birthday-at-work-urges-britain-to-protect.html | Dawes Celebrates His 64th Birthday at Work; Urges Britain to Protect Americans in Palestine | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/bb-kahane-is-counsel-succeeds-maurice-goodman-who-remains-a.html | B.B. KAHANE IS COUNSEL.; Succeeds Maurice Goodman, Who Remains a Director of R-K-O. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/how-army-teaches-fliers-recruits-learn-military-training-before.html | HOW ARMY TEACHES FLIERS.; Recruits Learn Military Training Before Becoming Airmen. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/iron-man-mginnity-goes-under-knife-famous-pitcher-of-giants-of-25.html | IRON MAN M'GINNITY GOES UNDER KNIFE; Famous Pitcher of Giants of 25 Years Ago Improving After Operation. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/catholic-missionary-killed-in-china.html | Catholic Missionary Killed in China. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/orders-care-in-firing-by-the-coast-guard-admiral-billard-acts-on.html | ORDERS CARE IN FIRING BY THE COAST GUARD; Admiral Billard Acts on Complaint by Senator Metcalf Against Rhode Island Shooting. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/washington-printers-defeat-pittsburgh-edwardss-home-run-helps.html | WASHINGTON PRINTERS DEFEAT PITTSBURGH; Edwards's Home Run Helps Champions Win, 10 to 5--Pittsburgh Gets 1930 Tourney. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/warder-released-on-bail-of-35000-pleads-not-guilty-to-three.html | WARDER RELEASED ON BAIL OF $35,000; Pleads Not Guilty to Three Indictments in Failure of City Trust Company. HIS TRIAL SET FOR SEPT. 25 Tompkins Says Long Delay in Trial of Accused Officials Justifies Criticism. PRISONER WORN AND PALE Composure Shaken as Photographs and Fingerprints Are Taken-- Loss in Weight Noticeable. Hints at Other Indictments. Justice Insists on Early Trial. Photographed and Fingerprinted. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hoover-sees-saving-in-new-land-policy-proposal-for-state-control.html | HOOVER SEES SAVING IN NEW LAND POLICY; Proposal for State Control Designed Largely as a Conservation Measure.BORAH READY FOR BATTLEBut Gov. Baldridge of Idaho and Governors' Conference EndorseStudy by Commission.MINERAL RIGHTS AT ISSUEWestern Senators Hold Surface Land Is Useless and WillYield No Taxes. Western Senators Opposed. Governor and Borah at Odds. Urges Mineral Rights for States. Governors Endorse Commission. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/wife-72-fights-suit-over-joint-savings-mrs-de-cordova-tells-court.html | WIFE, 72, FIGHTS SUIT OVER JOINT SAVINGS; Mrs. De Cordova Tells Court $50,000 Tied Up by Husband Is Hers Alone. JUSTICE RESERVES DECISION Tea Broker, 75, Contends She Took Accumulations of 49 Years From Common Deposit Box. | TRUE | | C1B 40306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/asks-laguardia-to-end-fight-for-callaghan-thomas-says-his.html | ASKS LAGUARDIA TO END FIGHT FOR CALLAGHAN; Thomas Says His Insistence on Backing 'Injunction Judge' May Prove Boomerang. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/cards-lose-exhibition-21.html | Cards Lose Exhibition, 2-1. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/new-dividend-actions.html | NEW DIVIDEND ACTIONS. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/our-astonishing-women.html | OUR ASTONISHING WOMEN. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/fly-across-continent-on-nonstop-mail-trip-eaker-and-copilot-on-way.html | FLY ACROSS CONTINENT ON NON-STOP MAIL TRIP; Eaker and Co-Pilot, on Way Here From California, Plan to Go Back and Forth, Refueling. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/worthy-wind-victor-at-flemington-fair-captures-218-pace-as-light.html | WORTHY WIND VICTOR AT FLEMINGTON FAIR; Captures 2:18 Pace as Light Harness Meet Opens--Leonice Wins Trot Feature. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/wheat-prices-rise-after-early-drop-days-trading-is-small-and-values.html | WHEAT PRICES RISE AFTER EARLY DROP; Day's Trading Is Small and Values Recover as Sharply as They Fall. FOREIGN MARKETS HIGHER Outside Interest in Corn Is Not Large, but Trade Grows Bullish on Damage Reports. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mary-bolands-new-role-her-play-is-mrs-cooks-tour-by-john-floyd-and.html | MARY BOLAND'S NEW ROLE.; Her Play is "Mrs. Cook's Tour," by John Floyd and James K. Hawkes. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/fire-department.html | Fire Department. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hurricanes-beaten-by-greentree-four-threegoal-rally-in-8th-period.html | HURRICANES BEATEN BY GREENTREE FOUR; Three-Goal Rally in 8th Period Gives Guest's Poloists a 13 to 10 Victory. VICTORS TRAIL IN SIXTH Losers Take 10-8 Lead, but Pedley Scores Twice in 7th to Tie Count --Webb and Guest Star. Guest's Hitting Powerful. Strawbridge Plays Well. | TRUE | By Robert F. Kelley. Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/legge-urges-credit-wires-from-chicago-to-farm-loan-boardseeks-to.html | LEGGE URGES CREDIT; Wires From Chicago to Farm Loan Board--Seeks to Prevent Glutting of the Market. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/draft-bids-today-for-chicago-bonds-two-syndicates-to-determine.html | DRAFT BIDS TODAY FOR CHICAGO BONDS; Two Syndicates to Determine Tenders for $10,650,000 Issue of Sanitary District. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hr-emde-made-division-manager.html | H.R. Emde Made Division Manager. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK. WESTCHESTER. LONG ISLAND. NEW JERSEY. WASHINGTON. SARATOGA SPRINGS. THE BERKSHIRE HILLS. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/to-evacuate-americans-british-to-rescue-those-still-left-at-hebron.html | TO EVACUATE AMERICANS.; British to Rescue Those Still Left at Hebron. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/politics-and-the-police.html | POLITICS AND THE POLICE. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/dry-law-inconsistencies-senator-borahs-views-and-recent-court.html | DRY LAW INCONSISTENCIES.; Senator Borah's Views and Recent Court Decision Are Compared. THE FREE TRADE ISSUE. Democratic Abandonment of It Now Would Be Political Folly. Vitamins and the Tariff. | TRUE | R.M. HARDY.J.G. KELLY.C.M.F. MINOT. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mexican-congress-will-open-sunday-first-formal-step-taken-when.html | MEXICAN CONGRESS WILL OPEN SUNDAY; First Formal Step Taken When Deputies Inform Portes Gil They Await His Message. AFFAIR TO BE BRILLIANT Diplomatic Corps and Many Generals to Attend--Troops toLine the Streets. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/buys-home-site-in-manhasset.html | Buys Home Site in Manhasset. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/newark-air-mail-grows-airport-handled-194304-pounds-from-feb-18-to.html | NEWARK AIR MAIL GROWS.; Airport Handled 194,304 Pounds From Feb. 18 to July 31. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/young-cudahy-pays-5000-fine.html | Young Cudahy Pays $5,000 Fine. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/stocks-irregular-over-the-counter-prices-move-uncertainly-up-and.html | STOCKS IRREGULAR OVER THE COUNTER; Prices Move Uncertainly Up and Down All Day--Banks Dull After Early Strength. INSURANCE SHARES QUIET Good Tone Evident in Industrials-- Firmness Shown by Sugar and Communication Issues. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/fears-for-her-son-in-jerusalem.html | Fears for Her Son in Jerusalem. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/leipzig-fair-reports-sudden-rise-in-orders-business-picks-up-after.html | LEIPZIG FAIR REPORTS SUDDEN RISE IN ORDERS; Business Picks Up After Poor Start--Developments at Hague Seen as Influencing Factors. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/russian-peace-offer-reported-by-nanking-moscow-willing-to-negotiate.html | RUSSIAN PEACE OFFER REPORTED BY NANKING; Moscow Willing to Negotiate if Permitted to Appoint New Manager, Say Chinese. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/85-get-100000-in-stock-maddocks-sons-company-in-trenton-rewards.html | 85 GET $100,000 IN STOCK.; Maddock's Sons Company in Trenton Rewards Faithful Employes. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/2000-tribesmen-menace-jerusalem-druses-and-bedouins-reported-in.html | 2,000 TRIBESMEN MENACE JERUSALEM; Druses and Bedouins Reported in Armed March of Arabs Upon the Holy City. FERMENT REACHES SYRIA French Mass Troops to Check Moslem-Jewish Clashes at Beirut and Damascus. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/cubs-to-build-no-extra-seats-if-they-get-into-world-series.html | Cubs to Build No Extra Seats If They Get Into World Series | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/new-parkway-to-be-opened-sept-7.html | New Parkway to Be Opened Sept. 7. | TRUE | | C1B 40306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/players-of-the-game-leo-diegelan-individualist-of-the-links-a.html | Players of the Game; Leo Diegel--An Individualist of the Links A Costly Finish. His Fourth Canadian Title. Started Career at 9. Balked by National Open. 1929 His Banner Year. | TRUE | By William D. Richardson All Rights Reserved. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/enjoins-his-brother-trenton-man-gets-order-tying-up-proceeds-of.html | ENJOINS HIS BROTHER.; Trenton Man Gets Order Tying Up Proceeds of Portrait Sale. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/otis-skinners-new-play-gilbert-miller-to-present-a-hundred-years.html | OTIS SKINNER'S NEW PLAY.; Gilbert Miller to Present "A Hundred Years Old" at Lyceum Oct. 1. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/albany-jews-protest-appeal-to-hoover-for-protection-in-palestine.html | ALBANY JEWS PROTEST.; Appeal to Hoover for Protection in Palestine. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/restricts-evidence-in-trial-of-strikers-judge-orders-state-to.html | RESTRICTS EVIDENCE IN TRIAL OF STRIKERS; Judge Orders State to Confine Testimony to Events on Day of Slaying. LIMITS CONSPIRACY DATA Not Information Must Deal Only With Alleged Pact to Resist Police Invasion. START PICKING JURY TODAY First Witness in Gastonia Murder Case May Reach the Stand by Saturday Morning. Bars Evidence on Earlier Events. Admits Bill but Bars Evidence. Defense Examines Witnesses. Interprets His Ruling. | TRUE | By Joseph Shaplen. Staff Correspondent of the New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/argentinians-resent-our-tariff-schedule-believe-favoritism-for.html | ARGENTINIANS RESENT OUR TARIFF SCHEDULE; Believe Favoritism for Brazil Is Shown and Comment on Hoover's Southern Tour. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/tin-trading-dull-here-exchange-business-feels-preholiday-quiet25.html | TIN TRADING DULL HERE.; Exchange Business Feels Pre-Holiday Quiet--25 Tons Sold. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/four-die-in-bolivian-plane-crash.html | Four Die in Bolivian Plane Crash. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/ruins-of-first-american-city-reported-found-in-colombia.html | Ruins of First American City Reported Found in Colombia | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/boxing-bouts-tonight.html | BOXING BOUTS TONIGHT. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/bankers-father-seized-elder-mazza-gives-himself-up-in-italian-crash.html | BANKER'S FATHER SEIZED.; Elder Mazza Gives Himself Up in Italian Crash. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/coxeys-army-starts-general-in-limousine-money-at-cost-and.html | COXEY'S ARMY STARTS; GENERAL IN LIMOUSINE; 'Money at Cost and Non-Interest Bearing Bonds' Slogan in 'On to Washington' March. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/tie-in-hubbard-heights-golf.html | Tie in Hubbard Heights Golf. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/to-stage-one-man-opera-dr-henrys-work-was-written-in-a-german.html | TO STAGE 'ONE MAN OPERA'; Dr. Henry's Work Was Written in a German Prison Camp. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/quimistan-crew-paid-off-inquiry-at-german-consulate-on-freighters.html | QUIMISTAN CREW PAID OFF.; Inquiry at German Consulate on Freighter's Sinking Continues. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hail-nimzowitsch-at-carlsbad-dinner-chess-masters-end-congress-with.html | HAIL NIMZOWITSCH AT CARLSBAD DINNER; Chess Masters End Congress With Banquet-in Honor of the Victor. SPECIAL PRIZES AWARDED Capablanca Announces He Will Compete in Budapest and Barcelona Tourneys. Capablanca Reveals Plans. Special Prizes Awarded. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/eyewitnesses-tell-of-jewish-massacres-englishwoman-describes-how.html | EYE-WITNESSES TELL OF JEWISH MASSACRES; Englishwoman Describes How Arabs Stabbed at Signal-- Immigration Man Slain. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/los-angeles-starts-cruise-los-angeles-cleared-today-after-dodging.html | LOS ANGELES STARTS CRUISE.; To Reach Cleveland Today After Dodging Storm. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/king-gets-versatile-auto-british-monarch-has-sixwheeled-car-to-go.html | KING GETS VERSATILE AUTO.; British Monarch Has Six-Wheeled Car to Go Anywhere on Land. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/2000-shoe-workers-out-strike-at-eleven-factories-at-lynn-salem-and.html | 2,000 SHOE WORKERS OUT.; Strike at Eleven Factories at Lynn, Salem and Beverly, Mass. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/two-in-plea-to-avoid-chair-governor-roosevelt-hears-murders-were.html | TWO IN PLEA TO AVOID CHAIR; Governor Roosevelt Hears Murders Were Caused by Bootleg Liquor. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/sues-over-radio-apparatus-hazeltine-corporation-seeks-profits-from.html | SUES OVER RADIO APPARATUS; Hazeltine Corporation Seeks Profits From the General Electric. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/reparation-plea-made-by-zionists-world-body-asks-britain-to-pay-for.html | REPARATION PLEA MADE BY ZIONISTS; World Body Asks Britain to Pay for Loss of Jewish Lives and Property in Palestine. DEFINING OF POLICY URGED Right to Arm in Defense Is Also Sought--Melcheit and Warburg Start Zionist Relief Fund. $45,000 Raised on Relief Fund. Assurances Sent to Palestine. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/ratify-plan-to-widen-indiana-standard-oil-stockholders-vote.html | RATIFY PLAN TO WIDEN INDIANA STANDARD OIL; Stockholders Vote Capitalization of $450,000,000--Also Approve Pan-American Merger. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/suit-over-a-biography-involving-a-scandal-injunction-asked-against.html | SUIT OVER A BIOGRAPHY INVOLVING A SCANDAL; Injunction Asked Against a Claimant to British Royal Relationship. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/a-shock-to-the-world.html | A SHOCK TO THE WORLD. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/riots-threatened-by-tombs-inmates-guards-increased-as-prisoners.html | RIOTS THREATENED BY TOMBS INMATES; Guards Increased as Prisoners Demand Better Food and Longer Exercise Period. DANGER IS REPORTED PAST Menacing Letters to Warden Said "Demonstration" Had been Set for Last Sunday. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/cb-hibbards-have-a-daughter.html | C.B. Hibbards Have a Daughter. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/surveys-rubber-industry-association-reports-139292-tons-consumed-in.html | SURVEYS RUBBER INDUSTRY.; Association Reports 139,292 Tons Consumed in Second Quarter. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/the-business-world.html | THE BUSINESS WORLD | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 40306 |

| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/a-good-enough-republican.html | A GOOD ENOUGH REPUBLICAN. | TRUE | | C1B 40306 |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/isaac-kipp-dead-at-84-won-prominence-by-being-carried-to-polls-to.html | ISAAC KIPP DEAD AT 84.; Won Prominence by Being Carried to Polls to Vote for Hoover. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hague-wins-again-freed-from-arrest-vice-chancellor-fallon-says-he.html | HAGUE WINS AGAIN; FREED FROM ARREST; Vice Chancellor Fallon Says He Will Discharge Bail in Legislative Contempt Case. MAYOR TO GO TO EUROPE Jersey City Executive Sailing Tonight--Appeal Planned by Lawmakers' Counsel. To Rely on Recollection. Watson Plans to Appeal. HAGUE WINS AGAIN; FREED FROM ARREST European Trip Revives Rumors. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/no-cut-in-burglary-insurance-to-follow-the-whalen-report.html | No Cut in Burglary Insurance To Follow the Whalen Report | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/changes-in-corporations-equitable-trust-names-hr-robinson-assistant.html | CHANGES IN CORPORATIONS.; Equitable Trust Names H.R. Robinson Assistant Vice President. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/six-get-fellowships-princeton-names-carnegie-students-three-to-go.html | SIX GET FELLOWSHIPS.; Princeton Names Carnegie Students --Three to Go to Europe. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/denounce-campbell-plan-womans-committee-style-enforcement-proposal.html | DENOUNCE CAMPBELL PLAN.; Woman's Committee Style Enforcement Proposal as "Passing Buck." | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/admit-english-boy-scout-immigration-heads-release-lad-for-years.html | ADMIT ENGLISH BOY SCOUT.; Immigration Heads Release Lad for Year's Study in St. Louis. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/would-build-planes-for-1931-schneider-cup-wealthy-private-backers.html | WOULD BUILD PLANES FOR 1931 SCHNEIDER CUP; Wealthy Private Backer's Offer Will Be Accepted, Says Williams, Navy Flier. | TRUE | From a Staff Correspondent of The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/gangster-is-slain-2-shot-in-street-brooklyn-feudists-stage-gun.html | GANGSTER IS SLAIN; 2 SHOT IN STREET; Brooklyn Feudists Stage Gun Fight in District Once Ruled by Frank Uale. VICTIMS REFUSE TO TALK Police Say Dead Man Was a "StrongArm" Worker for Garment Shops--Had Record as Criminal. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/women-pacifists-ask-austria-to-curb-feud-prague-congress-also.html | WOMEN PACIFISTS ASK AUSTRIA TO CURB FEUD; Prague Congress Also Pleads With Britain to Bring Early Peace in Palestine. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/1-killed-2-missing-8-hurt-in-mine-cavein-four-brothers-believed.html | 1 KILLED, 2 MISSING, 8 HURT IN MINE CAVE-IN; Four Brothers, Believed Buried in Hughestown (Pa.) Coal Shaft, Are Rescued. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/petitions-to-league-ask-aid-in-palestine-eight-have-been-received.html | PETITIONS TO LEAGUE ASK AID IN PALESTINE; Eight Have Been Received So Far, Two Being From United States --Action Believed | TRUE | By Clarence K. Streit. Wireless To The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/a-gala-audience-at-newport-show-casino-theatre-crowded-as-arms-and.html | A GALA AUDIENCE AT NEWPORT SHOW; Casino Theatre Crowded as "Arms and the Man" Opens Season's Final Week. MANY DINNERS ARE GIVEN Mr. and Mrs. Eugene S. Newbold Hosts to a Party of Thirty--Other Events in Summer Colony. Entertain With Luncheons. The Laura Wins Again. Benefit for St. Columba's. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mrs-byron-golf-victor-wins-womens-12hole-match-with-a-42-at-wee.html | MRS. BYRON GOLF VICTOR.; Wins Women's 12-Hole Match With a 42 at Wee Burn Club. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/wellet-is-victor-in-dorval-feature-brodies-colorbearer-shows-way-to.html | WELLET IS VICTOR IN DORVAL FEATURE; Brodie's Color-Bearer Shows Way to Manchu in the Queens Hotel Handicap. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/law-board-meets-sept-4-wickersham-against-public-hearings-until.html | LAW BOARD MEETS SEPT. 4.; Wickersham Against Public Hearings Until Late in Winter. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/heimwehr-suffers-setback-in-austria-moral-retreat-seen-when-plans.html | HEIMWEHR SUFFERS SETBACK IN AUSTRIA; 'Moral Retreat' Seen When Plans Are Dropped Because of Economic Pressure. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/miss-bondfield-hurt-british-labor-minister-breaks-ankle-while-on.html | MISS BONDFIELD HURT.; British Labor Minister Breaks Ankle While on Holiday. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/jl-wells-left-365397-bronx-realty-broker-left-estate-to-son-and.html | J.L. WELLS LEFT $365,397.; Bronx Realty Broker Left Estate to Son and Granddaughters. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/silk-market-easier-august-leads-downward-movement-475-bales-sold.html | SILK MARKET EASIER.; August Leads Downward Movement --475 Bales Sold. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/curb-trading-quiet-with-close-weak.html | CURB TRADING QUIET, WITH CLOSE WEAK | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/kidnapped-and-robbed-reports-importer-he-says-three-gunmen-forced.html | KIDNAPPED AND ROBBED REPORTS IMPORTER; He Says Three Gunmen Forced Him Into Car and Took Wallet of Diamonds. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/to-deport-zoo-aliens-federal-officials-brand-st-louis-mongooses-as.html | TO DEPORT ZOO "ALIENS."; Federal Officials Brand St. Louis Mongooses as Pests. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/will-fight-quota-law-association-formed-here-to-oppose-immigration.html | WILL FIGHT QUOTA LAW.; Association Formed Here to Oppose Immigration Restrictions. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/writ-for-senator-moses-chicagoans-seek-pay-for-negroes-board-at.html | WRIT FOR SENATOR MOSES.; Chicagoans Seek Pay for Negroes' Board at 1920 Convention. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mrs-addie-r-altman-wellknown-writer-former-new-yorker-dies-in-los.html | MRS. ADDIE R. ALTMAN.; Well-Known Writer, Former New Yorker, Dies in Los Angeles. | TRUE | | C1B 40306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/untermyer-inquiry-scored-as-illegal-davidson-brief-says-governor.html | UNTERMYER INQUIRY SCORED AS ILLEGAL.; Davidson Brief Says Governor Has No Right to Supervise Westchester Purchase. DEAL TERMED FULLY LEGAL County Attorney Asserts Power of Board is Final "in Absence of Fraud and Corruption." Brief Leaves Loophole. Defends Large Expenditures. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/miss-carl-weds-harold-j-chase-ceremony-in-first-me-church.html | MISS CARL WEDS HAROLD J. CHASE; Ceremony in First M.E. Church, Schenectady, Performed by the Rev. R. Raines. MISS GRACE CUDDY BRIDE Married to Reginald A. Neuwein in St. John's Little Church, Stamford--Other Nuptials. Neuwein--Cuddy. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/link-orloff-forgeries-to-ban-on-recognition-soviet-papers-suggest.html | LINK ORLOFF FORGERIES TO BAN ON RECOGNITION; Soviet Papers Suggest That Hughes Used False Documents in Stand Against Russia. | TRUE | By Walter Duranty. Wireless to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/schlesinger-is-honored-cloakmakers-union-dines-leader-before-he.html | SCHLESINGER IS HONORED.; Cloakmakers' Union Dines Leader Before He Goes Abroad. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/front-page-1-no-title-british-marines-open-fire-at-haifa.html | Front Page 1 -- No Title; British Marines Open Fire at Haifa. Destruction of Colonies Feared. 2,000 TRIBESMEN MENACE JERUSALEM Jewish Leader Blames British. Arab Paper Conditions Peace. French Troops Ready in Syria. 20,000 Moslems Parade in Beirut. France Orders Precautions. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/a-son-to-mrs-c-lamont-post.html | A Son to Mrs. C. Lamont Post. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/downtown-leases-bought-by-schulte-purchase-involves-property.html | DOWNTOWN LEASES BOUGHT BY SCHULTE; Purchase Involves Property Between Broadway, Church,Thomas and Worth Sts. OLD DRY GOODS CENTRE Buildings and Ground Rights Were Owned by Associations--Land IsHeld by New York Hospital. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/goose-egg-annexes-lady-owners-race-mrs-whitneys-unbeaten-filly.html | GOOSE EGG ANNEXES LADY OWNERS' RACE; Mrs. Whitney's Unbeaten Filly Leads Mrs. Vanderbilt's Desert Light Home by Length. GAINS HER FOURTH TRIUMPH Comes From Behind With Rush in Stretch at Saratoga--Hold, Pacemaker, Third. SHADY LADY NOSE VICTOR Scores Over Curtsey in Kentucky Claiming Stakes--Jolly Roger Runs Third in Steeplechase. Goose Egg's Spurt Wins. Sun Blow Off in | TRUE | By Bryan Field. Special To the New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/canton-china-puts-in-system-of-new-automatic-telephones.html | Canton, China, Puts in System Of New Automatic Telephones | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/brooklyn-residence-sold.html | Brooklyn Residence Sold. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/sleeping-sickness-marked-in-japan.html | Sleeping Sickness Marked in Japan. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/warns-jersey-officials-civil-service-commissioner-threatens-arrest.html | WARNS JERSEY OFFICIALS.; Civil Service Commissioner Threatens Arrest if They Leave Hearing. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/donner-steel-to-enlarge-plant.html | Donner Steel to Enlarge Plant. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/angelo-victor-over-peppe.html | Angelo Victor Over Peppe. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/trouble-in-palestine-foreseen-by-vatican-papal-delegate-expressed.html | TROUBLE IN PALESTINE FORESEEN BY VATICAN; Papal Delegate Expressed Fears Which Were Passed On to British, Report Says. | TRUE | Special Cable to The Chicago Tribune. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/48759-refund-on-exchange-rate.html | $48,759 Refund on Exchange Rate. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/zeppelin-in-texas-on-lakehurst-trip-dodges-storm-area-due-to-end.html | ZEPPELIN IN TEXAS ON LAKEHURST TRIP; DODGES STORM AREA; Due to End Flight Around the World Late Today or Early Tomorrow. TURNS TO NORTHERN ROUTE After Laboring Over the Lowest Point of the Rockies Ship Heads for Cleveland. DIFFICULTY IN TAKE-OFF Dirigible Scrapes High-Tension Wire at Los Angeles and Casts Off Supplies. Eckener Indicates Route. ZEPPELIN IN TEXAS ON LAKEHURST TRIP Ship Gains Altitude. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/may-rise-50000-feet-with-new-air-device-soucek-will-seek-new-plane.html | MAY RISE 50,000 FEET WITH NEW AIR DEVICE; Soucek Will Seek New Plane Altitude Record, Using ForcedOxygen. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/private-detective-slain-in-harlem-joseph-chicone-head-of-an-agency.html | PRIVATE DETECTIVE SLAIN IN HARLEM; Joseph Chicone, Head of an Agency, Was "Taken for a Ride," the Police Say. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/athletics-blanked-by-yankees-2-to-0-pigras-holds-mackmen-hitless.html | ATHLETICS BLANKED BY YANKEES, 2 TO 0; Pigras Holds Mackmen Hitless Until the Eighth, Allowing Only 3 Safeties in All. LOSERS HAVE 12-GAME LEAD Hugmen Triumph Before 20,000 at Stadium After Dropping Five Contests in Row. RUTH FORCED TO RETIRE Leaves Because of Lame Back and Durst, His Successor, Plays Brilliantly in the Field. Bishop and Haas Fly Out. Strike-Out for the Babe. | TRUE | By William E. Brandt. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/expremier-of-iraq-tells-britain-terms-mohsen-delays-taking-office.html | EX-PREMIER OF IRAQ TELLS BRITAIN TERMS; Mohsen Delays Taking Office Again Till More Conciliatory Attitude Is Shown. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/company-meetings.html | COMPANY MEETINGS TODAY | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hide-futures-again-rise-trading-is-fairly-active-on-the-local.html | HIDE FUTURES AGAIN RISE.; Trading Is Fairly Active on the Local Exchange. | TRUE | | C1B 40306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/calls-tariff-bill-unfair-to-women-mrs-norton-says-it-will-increase.html | CALLS TARIFF BILL UNFAIR TO WOMEN; Mrs. Norton Says It Will Increase Cost of Nearly EveryArticle They Wear.ASSAILS DUTY ON $10 HATWith Smoot Filing Measure in the Senate Today, Democrats PressPlans for Attack. Speaks for Wage-Earning Women. Says Perfume Is Overprotected. Levy on Hides Assailed. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/presbrey-cup-to-chidsey-captures-low-net-prize-in-advertising-golf.html | PRESBREY CUP TO CHIDSEY.; Captures Low Net Prize in Advertising Golf With a 71. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/navy-dirigible-in-pennsylvania.html | Navy Dirigible in Pennsylvania. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/kellogg-urges-navy-cut-says-arms-action-and-arbitration-supplement.html | KELLOGG URGES NAVY CUT.; Says Arms Action and Arbitration Supplement Anti-War Treaty. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/woman-outlasts-drys-in-siege-of-her-home-detroit-agents-end-vigil.html | WOMAN OUTLASTS DRYS IN SIEGE OF HER HOME; Detroit Agents End Vigil After Keeping Out of Pistol Range for Seven Hours. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/lindbergh-thrills-cleveland-crowd-with-stunts-in-air-unprepared-he.html | LINDBERGH THRILLS CLEVELAND CROWD WITH STUNTS IN AIR; Unprepared, He Joins Navy "High Hat" Squadron Stars in a Brilliant Exhibition. LEADS THEM IN MANOEUVRES Sets Pace in Twenty Minutes of Flying Through Intricate Formations at High Speed. MRS. OMLIE LEADS RACE Lady Heath Third in Women's Con-... test--Many Miss Miami Derby-- Wells First in From Portland. Lindbergh Leads Formations. LINDBERGH THRILLS CLEVELAND CROWD Miami Derby to Miami. | TRUE | By Lauren D. Lyman. Staff Correspondent of the New York Times.by Lauren D. Lyman. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LACkawanna 1000. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mr-bonnington-wins-trot-at-nazareth-takes-feature-of-fiftieth.html | MR. BONNINGTON WINS TROT AT NAZARETH; Takes Feature of Fiftieth Annual Fair--Colt, Sold for $6,000, Scores for New Owner. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/reports-on-argentine-wheat.html | Reports on Argentine Wheat. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/icc-approves-bond-issue.html | I.C.C. Approves Bond Issue. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/dry-warrants-issued-for-pittsburgh-men-alderman-verona-among-four.html | DRY WARRANTS ISSUED FOR PITTSBURGH MEN; Alderman Verona Among Four Charged at Watertown, N.Y., With Smuggling Ale. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/sprague-is-winner-in-junior-golf-play-captures-new-haven-title-by.html | SPRAGUE IS WINNER IN JUNIOR GOLF PLAY; Captures New Haven Title by Defeating Resnick by 1 Point With Score of 155. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/other-municipal-loans-announcements-of-new-bond-issues-to-be.html | OTHER MUNICIPAL LOANS.; Announcements of New Bond Issues to Be Offered to Investment Bankers. Toledo School District. Florida Navigation District. Harrison, N.Y. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/planned-power-plant-while-buying-papers-witness-in-hallavarre-suit.html | PLANNED POWER PLANT WHILE BUYING PAPERS; Witness in Hall-Lavarre Suit Tells of the International's Deals in Southeastern States. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/convertibles-active-in-the-bond-market-telephone-issues-show-slight.html | CONVERTIBLES ACTIVE IN THE BOND MARKET; Telephone Issues Show Slight Losses--Government Securities Quiet and Irregular. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/impostor-sells-his-teeth-edgar-laplante-of-rhode-island-ends-5year.html | IMPOSTOR SELLS HIS TEETH; Edgar Laplante of Rhode Island Ends 5-Year Jail Term in Italy. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/clock-maker-ends-life-manufacturer-takes-poisonnote-blames-business.html | CLOCK MAKER ENDS LIFE; Manufacturer Takes Poison--Note Blames Business Troubles. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/minority-puts-price-on-hocking-valley-committee-proposes-exchange.html | MINORITY PUTS PRICE ON HOCKING VALLEY; Committee Proposes Exchange of Stock for That of Chesapeake & Ohio. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/trust-to-split-shares-british-type-investors-also-vote-to-increase.html | TRUST TO SPLIT SHARES.; British Type Investors Also Vote to Increase Stock. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/strike-old-snag-on-arms-control-league-committee-again-split-on.html | STRIKE OLD SNAG ON ARMS CONTROL; League Committee Again Split on Publicity Provision in Drafting Convention. JAPAN HOLDS TO SECRECY Delegates Adopt Proposal, but Vote Is Confused and Issue Will Go to the League Council. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/recovers-stolen-trunk-we-neumeyer-of-new-york-is-helped-by-berlin.html | RECOVERS STOLEN TRUNK.; W.E. Neumeyer of New York Is Helped by Berlin Police. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/business-records-mechanics-liens-satisfied-judgments-business-notes.html | BUSINESS RECORDS; MECHANICS' LIENS. SATISFIED JUDGMENTS. BUSINESS NOTES. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/adler-thinks-british-can-restore-order-voices-faith-that-prosperous.html | ADLER THINKS BRITISH CAN RESTORE ORDER; Voices Faith That Prosperous Palestine Will Be Created to Inspire All Religions. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/music-notes.html | MUSIC NOTES. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/fullworthy-wins-10000-trot-stake-also-takes-silver-trophy-in-the.html | FULLWORTHY WINS $10,000 TROT STAKE; Also Takes Silver Trophy in the Empire City, Inherit at Syracuse. BETTER WIN IS VICTOR Easily Scores in $2,000 Pace-- Hollyrood March Hurt, Driver Thrown in Accident. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/to-ask-a-44hour-week-postal-clerks-meeting-here-on-monday-will.html | TO ASK A 44-HOUR WEEK.; Postal Clerks, Meeting Here on Monday, Will Discuss Proposals. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/long-island-leads-in-midget-series-youthful-skippers-take-part-in.html | LONG ISLAND LEADS IN MIDGET SERIES; Youthful Skippers Take Part in Second Day of Racing Off Bay Shore. PEQUOT'S HOPES DIMMED Connecticut Crew, With One Event Left, Cannot Lift Championship Cup. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/american-sailor-in-china-drowns.html | American Sailor in China Drowns. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/green-here-denies-cabaret-killings-fugitive-brought-from-chicago.html | GREEN, HERE, DENIES CABARET KILLINGS; Fugitive Brought From Chicago Says He Was Not in Hotsy Totsy Club When Two Died. TUTTLE AIDS DIAMOND HUNT Will Call Racketeer to Trial on Liquor Charge at Once--Witness Sent to Bellevue. | TRUE | | C1B 40306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/loraine-leaves-for-egypt-new-british-high-commissioner-may-become.html | LORAINE LEAVES FOR EGYPT; New British High Commissioner May Become First Ambassador. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/babies-to-parade-today-asbury-park-expects-900-entries-in-national.html | BABIES TO PARADE TODAY.; Asbury Park Expects 900 Entries in National Event. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/velodrome-races-called-off.html | Velodrome Races Called Off. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/fire-menaces-chemung-town-calls-on-four-others-to-help-fight-blaze.html | FIRE MENACES CHEMUNG.; Town Calls On Four Others to Help Fight Blaze. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/louis-marshall-improves-surgeons-pleased-with-progress-after.html | LOUIS MARSHALL IMPROVES.; Surgeons Pleased With Progress After Operation for Abscess. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/the-spare-turns-in-fast-trial-for-70000-hopeful-saturday.html | The Spare Turns In Fast Trial For $70,000 Hopeful Saturday | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/croatian-immigrant-turns-poet.html | Croatian Immigrant Turns Poet. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/raided-as-tipsters-in-motors-building-rj-sills-co-inc-had-slogan.html | RAIDED AS TIPSTERS IN MOTORS BUILDING; R.J. Sills & Co., Inc., Had Slogan "Faith and Good-Will IsOur Principal Asset."ITS ONLY ONE, SAYS TUTTLEGoldhurst, Cannon's Broker, Gives $20,000 Bail on Second Chargeof Mail Fraud. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hold-up-paymaster-in-quaker-city-hall-two-bandits-seize-victim-by.html | HOLD UP PAYMASTER IN QUAKER CITY HALL; Two Bandits Seize Victim by His Trousers and Lock Him in a Steel Cabinet. ESCAPE WITH $3,245.53 Intruders, in Elevator, Pass Police Headquarters and Detective Bureau Unobserved. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/all-british-armed-after-sykes-death-action-is-taken-following-the.html | ALL BRITISH ARMED AFTER SYKES DEATH; Action Is Taken Following the Stoning of Railway Head in Haifa Riot. CONVOY IS ATTACKED English Soldiers Reported Slain in Clash With Arabs--Balfour Scheme Is Scored. Rioting Spreads to Villages. General Dobbie in Command. Islamic Leaders Warn British. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/lipton-sails-for-new-york-to-plan-americas-cup-quest.html | Lipton Sails for New York To Plan America's Cup Quest | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hawaii-invites-educators-propose-conference-of-world-federation-be.html | HAWAII INVITES EDUCATORS.; Propose Conference of World Federation Be Held in Honolulu. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. Universal Leaf Tobacco. Crown Zellerbach. National Department Stores. Leslie-California Salt. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/call-money-rate-rises-to-9-per-cent-approach-of-september-brings.html | CALL MONEY RATE RISES TO 9 PER CENT; Approach of September Brings Firmer Tone, With Only $20,000,000 Withdrawn. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/gold-seekers-fly-in-canadian-rush-deposits-found-in-northern.html | GOLD SEEKERS FLY IN CANADIAN RUSH; Rich Deposits Found in Northern Saskatchewan--Many Claims Staked. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/stockholders-back-plans-of-united-gas-authorize-increase-of-the.html | STOCKHOLDERS BACK PLANS OF UNITED GAS; Authorize Increase of the Capital Stock to 40,000,000Shares of No Par Value.EXCHANGE OF OLD HOLDINGSA 10% Allotment of New CommonAlso Will Be Offered at $20 a Share. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/series-of-crashes-fatal-to-two-men-chef-mortally-hurt-rushing-pair.html | SERIES OF CRASHES FATAL TO TWO MEN.; Chef Mortally Hurt Rushing Pair Injured in Collision of Three Cars to Doctor. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mrs-quirk-wins-at-golf-scores-93984-at-greenwichmrs-edson-first-at.html | MRS. QUIRK WINS AT GOLF; Scores 93-9-84 at Greenwich--Mrs. Edson First at Round Hill. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/urbanskis-double-beats-jersey-city-blow-in-eighth-scores-three.html | URBANSKI'S DOUBLE BEATS JERSEY CITY; Blow in Eighth Scores Three Runners and Gives Montreal 5-to-3 Victory. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/london-hotels-bar-negro-wealthy-chicago-publisher-is-turned-away-by.html | LONDON HOTELS BAR NEGRO; Wealthy Chicago Publisher Is Turned Away by Thirty. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/ace-scored-of-sands-point-another-on-new-haven-links.html | Ace Scored of Sands Point; Another on New Haven Links | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/peggy-belle-best-in-show-irish-setter-gains-premier-honor-at.html | PEGGY BELLE BEST IN SHOW.; Irish Setter Gains Premier Honor at Rhinebeck Exhibition. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/voorhees-aided-charity-will-gives-10000-each-to-child-hospital-and.html | VOORHEES AIDED CHARITY.; Will Gives $10,000 Each to Child Hospital and Presbyterian Church. Gail Hamilton Left $100,000. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/adopt-oil-sales-code-louisiana-companies-support-ethics-set-by.html | ADOPT OIL SALES CODE.; Louisiana Companies Support Ethics Set by Trade Board. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/blake-checks-reds-for-the-cubs-41-yields-only-six-safeties-as.html | BLAKE CHECKS REDS FOR THE CUBS, 4-1; Yields Only Six Safeties as Chicago Takes the Series byThree Games to One.HORNSBY STARS AT THE BAT Collects Four of Victors' Seven Hits--Cubs Increase Lead Over the Pirates to 14  Games. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/william-chesebrough-new-york-real-estate-dealer-and-yachtsman-dies.html | WILLIAM CHESEBROUGH.; New York Real Estate Dealer and Yachtsman Dies. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/jones-praises-links-calls-pebble-beach-true-test-after-practice.html | JONES PRAISES LINKS.; Calls Pebble Beach True Test After Practice Rounds. Jones Stops Haystack. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/miss-pyrma-tilton-to-wed-jhg-pell-herbert-c-pells-announce.html | MISS PYRMA TILTON TO WED J.H.G. PELL; Herbert C. Pells Announce Betrothal of Mrs. Pell's Daughterto Mr. Pell's Cousin. | TRUE | Special to The New York Times. | C1B 40306 |

| Date | Date | URL | Title | Flag | Byline | Code |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/legionaires-feted-in-florence.html | Legionaires Feted in Florence. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/attacks-wireless-merger-new-zealand-premier-calls-imperial-plan-a.html | ATTACKS WIRELESS MERGER; New Zealand Premier Calls Imperial Plan a Mistake. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/name-mack-for-foresters-head.html | Name Mack for Foresters' Head. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/snowden-is-victorious-at-young-plan-parley-getting-80-of-demand.html | SNOWDEN IS VICTORIOUS AT YOUNG PLAN PARLEY, GETTING 80% OF DEMAND; GERMAN APPROVAL NEEDED Dr. Stresemann Is Likely to Agree if Rhine Is Evacuated Soon. MEETING ON UNTIL 2 A.M. Britain Gets More Unconditional Payments in Addition to $9,600,000 Increase. M. BRIAND IS PEACEMAKER French Premier Pleads in Long Address to Avoid Wreck and Its Perils to Europe. Evacuation Compromise Likely. Snowden Obtains 30 Per Cent. Admit Snowden Is Victor. SNOWDEN WINNER AT HAGUE PARLEY More Demands Expected. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/luckenbach-liners-join-weighing-bureau-panama-pacific-officials.html | LUCKENBACH LINERS JOIN WEIGHING BUREAU; Panama Pacific Officials' Visit to Coast Thought to Indicate Service Expansion. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/daughter-to-mrs-herbert-walther.html | Daughter to Mrs. Herbert Walther. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/car-loadings-show-gain-over-year-ago-increase-of-42358-compared-to.html | CAR LOADINGS SHOW GAIN OVER YEAR AGO; Increase of 42,358 Compared to Corresponding Week of 1928 --Last Total 1,100,267. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/suicide-at-bridge-table-north-carolina-youth-shoots-himself-after.html | SUICIDE AT BRIDGE TABLE.; North Carolina Youth Shoots Himself After Dealing Poor Hand. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/2500-goes-to-clarke-depositors.html | $2,500 Goes to Clarke Depositors. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/warsaw-jews-close-shops-in-protest-day-of-fast-proclaimed-because.html | WARSAW JEWS CLOSE SHOPS IN PROTEST; Day of Fast Proclaimed Because of Palestine Troubles--Polish Press Indignant. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/vick-dividend-rate-up-20-lunsford-richardson-succeeds-his-brother.html | VICK DIVIDEND RATE UP 20%; Lunsford Richardson Succeeds His Brother as Head of Company. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/ward-asks-parley-on-subway-wages-invites-carpenters-leaders-to.html | WARD ASKS PARLEY ON SUBWAY WAGES; Invites Carpenters' Leaders to Conference and Hints He Will Investigate Complaints, BRADY HEARS WITNESSES State Official Is Told Contractors for City Long Have Violated Prevailing Rate Law. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/eckener-reception-planned-for-friday-whalen-sends-copy-of-program.html | ECKENER RECEPTION PLANNED FOR FRIDAY; Whalen Sends Copy of Program, Including Parade and Welcome by Mayor, by Radio to Graf. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/announces-new-issue-by-consolidated-gas-cortelyou-informs.html | ANNOUNCES NEW ISSUE BY CONSOLIDATED GAS; Cortelyou Informs Stockholders They May Buy Additional Common Stock at $75. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/general-asphalt-to-change-stock-board-proposes-recapitalization-and.html | GENERAL ASPHALT TO CHANGE STOCK; Board Proposes Recapitalization and Will Submit Scheme to Stockholders. PLANS TO START DIVIDENDS Segregation of Venezuelan Oil Properties With Wholly Owned Company Also in View. Fleischmann Meeting Called. Texas Port to Build Terminal. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/reducing-fire-losses-substitution-of-metal-for-wood-in-apartments.html | REDUCING FIRE LOSSES.; Substitution of Metal for Wood in Apartments Would Help. | TRUE | ELI BENEDICT. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/auction-results.html | AUCTION RESULTS. | TRUE | By James R. Murphy. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/machine-tools-in-demand-increased-business-in-new-york-predicted.html | MACHINE TOOLS IN DEMAND.; Increased Business in New York Predicted for Next Month. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mercurhall-lose-to-coencoggeshall-clay-court-champions-are-upset-in.html | MERCUR-HALL LOSE TO COEN-COGGESHALL; Clay Court Champions Are Upset in National Title Doubles,6-4, 11-13, 7-5, 7-5 LOTT-DOEG HARD PRESSEDAre Twice Within Stroke of Defeat, but Down Appel-Harrison in Five Sets.VAN RYN-ALLISON ADVANCEBell-White, Austin-Olliff, TildenHunter Are Among the Other Survivors at Longwood. Coen Volleys Cleverly. List of the Survivors. Speed Proves Too Much. Doeg's Service Fails Him. Play on Even Terms. Veterans' Tourney Starts. | TRUE | By Allison Danzig. Special To the New York Times.times Wide World Photo. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mrs-hutchinson-identifies-jewels-praises-police-for-recovery-of.html | MRS. HUTCHINSON IDENTIFIES JEWELS; Praises Police for Recovery of $114,000 Gems Stolen From Her Beverly Home. REGRETS LOSS OF A RING A Gift From Her Husband--Bracelet From Mary Garden Also Is Missing. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/zeppelin-damages-tail-in-takeoff-strikes-high-tension-wires-at-los.html | ZEPPELIN DAMAGES TAIL IN TAKE-OFF; Strikes High Tension Wires at Los Angeles in Failing to Rise Quickly. SOME FOOD IS DUMPED Emergency Action Taken to Reduce Load--Great Crowd Bids Adieu to the Airship. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/new-western-union-offices.html | New Western Union Offices. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mystery-of-blue-goose-solved-nest-is-found-in-baffin-land.html | Mystery of Blue Goose Solved; Nest Is Found in Baffin Land | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/restrains-title-company-court-issues-temporary-order-against.html | RESTRAINS TITLE COMPANY.; Court Issues Temporary Order Against National of Union City. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/cotton-prices-rise-9-to-25-points-net-drouth-in-southwestern-states.html | COTTON PRICES RISE 9 TO 25 POINTS NET; Drouth in Southwestern States Stimulates Futures--More Deterioration Reported. FOREIGN MARKETS HIGHER Arbitrage Transactions Between Liverpool and New York in Early Trading. | TRUE | | C1B 40306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/sikorsky-stock- | Sikorsky Stock Deposited. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/alekhine-outlines-capablanca-error-says-one-mistake-in-game-against.html | ALEKHINE OUTLINES CAPABLANCA ERROR; Says One Mistake in Game Against Saemisch Proved Costly at Carlsbad. REVIEWS HIS PAST RECORD Says Ex-World's Champion Has Made Hasty and Faulty Attacks Before. HAS PRAISE FOR SAEMISCH Expects German Master to Go Far in the Future--Extols Work of Rubinstein. Lacking in Strength. Why He Has Failed. A Change in Play. ALEKHINE OUTLINES CAPABLANCA ERROR World's Chess Champion. | TRUE | By Dr. Alexandre Alekhine, World'S Chess Champion. Special Cable To The New York Times. All Rights Reserved;by Dr. Alexandre Alekhine. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/bronx-plans-filed.html | BRONX PLANS FILED. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/steel-ingot-output-drops-entire-industry-operating-at-less-than-89.html | STEEL INGOT OUTPUT DROPS; Entire Industry Operating at Less Than 89% of Capacity. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/senators-conquer-red-sox-in-14th-rices-triple-and-myers-single.html | SENATORS CONQUER RED SOX IN 14TH; Rice's Triple and Myer's Single Enable Washington to Win by 5 to 4. BRAXTON IS MOUND STAR Relieves Jones in 8th and Yields Only 4 Hits--Goslin Reaches MacFayden for Home Run. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/english-cricket.html | English Cricket. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/av-armour-aids-fruit-fly-study.html | A. V. Armour Aids Fruit Fly Study. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/british-to-uphold-prestige-in-east-london-opinion-demands-firm-hand.html | BRITISH TO UPHOLD PRESTIGE IN EAST; London Opinion Demands Firm Hand in Palestine to Stop Spread of Eruptions. MANDATE DUTY STRESSED American Jewry Is Assured That Slayers of Students Will Be Brought to Justice. Demand for Prompt Justice. Premeditation Held Manifest. Setback to British Prestige Seen. Wider Task of Keeping Peace. Fear of General Islamic Revolt. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/reading-beats-toronto-rallies-for-five-runs-in-seventh-and-wins-7.html | READING BEATS TORONTO.; Rallies for Five Runs in Seventh and Wins, 7 to 4. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/british-troops-fight-moslems-in-haifa-jerusalem-calmer-fears-new-at.html | BRITISH TROOPS FIGHT MOSLEMS IN HAIFA; JERUSALEM, CALMER, FEARS NEW ATTACKS; ARABS REPORTED MASSING ON BORDERS; MANY KILLED IN THE NORTH Galilee Towns Also Are Scenes of New Outrages. JAFFA COMMUNICATION CUT British Official Stoned to Death at Haifa--Soldiers Shot Rescuing Wounded. NO TOWN LEFT UNTOUCHED From Dan to Beersheeba Victims Are Numbered in Hundreds Dead and Wounded. Attacks on Haifa. Tribes Mass on Frontiers. Arab Move for Peace. Fire on British Troops. Danger in Buffer State. | TRUE | Arabs Massing on Borders. By Joseph M. Levy. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/equity-defers-action-on-ethel-barrymore-council-discusses-her.html | EQUITY DEFERS ACTION ON ETHEL BARRYMORE; Council Discusses Her Alleged Interference in Hollywood Fight --Jack Dempsey Suspended. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/lindbergh-and-his-wife-plan-pleasure-flight-from-dutch-guiana-to.html | Lindbergh and His Wife Plan Pleasure Flight From Dutch Guiana to Buenos Aires and Back | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/peace-ball-on-dec-21-plans-made-for-benefit-for-international.html | PEACE BALL ON DEC. 21.; Plans Made for Benefit for international Council of Women. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/fur-chest-distributes-133500.html | Fur Chest Distributes $133,500. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/ml-simon-buys-elizabeth-times.html | M.L. Simon Buys Elizabeth Times. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/saratoga-chart.html | SARATOGA CHART | TRUE | Times Wide World Photo. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/rescue-marooned-cat-emergency-squad-saves-animal-from-perilous.html | RESCUE MAROONED CAT.; Emergency Squad Saves Animal From Perilous Perch on Elevated. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/lauds-hungarian-ideals-dr-barothy-lays-wreaths-on-washington-statue.html | LAUDS HUNGARIAN IDEALS.; Dr. Barothy Lays Wreaths on Washington Statue in Budapest. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/freed-in-bet-pool-case-nathan-feltington-releasedsecond-youth-held.html | FREED IN BET POOL CASE.; Nathan Feltington Released--Second Youth Held on Bribery Charge. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/three-ships-to-sail-for-southern-ports-the-santa-marta-carabobo-and.html | THREE SHIPS TO SAIL FOR SOUTHERN PORTS; The Santa Marta, Carabobo and Fort Victoria Start Today on Voyages. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/article-2--no-title.html | Article 2 -- No Title | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/cincinnati-plans-protest-36-jewish-organizations-to-act-on.html | CINCINNATI PLANS PROTEST.; 36 Jewish Organizations to Act on Atrocities in Palestine. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/washington-lists-victims-of-riots-state-department-gives-names-of.html | WASHINGTON LISTS VICTIMS OF RIOTS; State Department Gives Names of Americans Killed or Wounded in Palestine. BROOKLYN BOY AMONG DEAD Wolf Greenberg Was Seminary Student at New Haven--Several New Yorkers Wounded. Wolf Greenberg Brilliant Student. Chicago Parents Planned Visit. Not Known in Elizabeth. Feared for Son's Safety. Baltimoreans in Palestine. Brooklyn Rabbi in Germany. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/rules-gasoline-tax-may-be-deducted-internal-revenue-bureau-gives.html | RULES GASOLINE TAX MAY BE DEDUCTED; Internal Revenue Bureau Gives Decision on Missouri Income Payments. APPLIES NOWHERE ELSE But Way Is Left Open for Similar Rulings in the Case of Other States. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/india-importing-silver-total-of-1324000-ounces-landed-from-aug-10.html | INDIA IMPORTING SILVER.; Total of 1,324,000 Ounces Landed From Aug. 10 to 22. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/contracts-up-61-per-cent-building-awards-in-metropolitan-area-show.html | CONTRACTS UP 61 PER CENT.; Building Awards in Metropolitan Area Show Gain During Week. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 40306 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/coolidge-is-invited-to-preach-on-trentons-205th-birthday.html | Coolidge Is Invited to Preach On Trenton's 205th Birthday | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/miss-brooks-weds-major-wd-brookings-member-of-massachusetts.html | MISS BROOKS WEDS MAJOR W.D. BROOKINGS; Member of Massachusetts Legislature Marries Official of U.S.Chamber of Commerce. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/annisquam-leads-off-marblehead-finishes-1st-and-2d-in-massachusetts.html | ANNISQUAM LEADS OFF MARBLEHEAD; Finishes 1st and 2d in Massachusetts Series, Ties WithBar Harbor on Points.BAR HARBOR ALSO WINSCaptures Third Contest--Pequotand Cotuit Will Seek Laurelsin Final Today. Deftly Handle Light Sails. Pequot Wins the Start. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/fight-airport-at-croton-summer-park-residents-fear-project-would.html | FIGHT AIRPORT AT CROTON.; Summer Park Residents Fear Project Would Spoil Hill. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/three-killed-in-boston-crash-in-air-derby-pilots-bride-among.html | Three Killed in Boston Crash in Air Derby; Pilot's Bride Among Victims as Plane Fails | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/riot-death-total-now-placed-at-119-83-jews-and-36-arabs-reported-in.html | RIOT DEATH TOTAL NOW PLACED AT 119; 83 Jews and 36 Arabs Reported in Official Bulletin--213 Severely Wounded. MANY COLONIES DESERTED Residents Flee to Cities--Raids Continue in Various Places-- More Victims Buried. Colony Fight Lasts Thirty-two Hours. More Victims Buried. Appeals to World For Aid. | TRUE | By the Jewish Telegraphic Agency. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/crude-oil-output-up-24800-barrels-petroleum-institute-reports-the.html | CRUDE OIL OUTPUT UP 24,800 BARRELS; Petroleum Institute Reports the Daily Average for Last Week Was 2,966,350. IMPORTS FROM 1,301,000 Show Decline From Preceding Week --Gasoline Stocks Aggregate 32,397,000 Barrels. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/success-of-beauty-shops-ascribed-to-grandmothers.html | Success of Beauty Shops Ascribed to Grandmothers | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/treasury-faces-heavy-refunding-1641199000-certificates-must-be-met.html | TREASURY FACES HEAVY REFUNDING; $1,641,199,000 Certificates Must Be Met in Nine Months Beginning on Sept. 15. COST REDUCTION DOUBTFUL Rate Cut Considered Unlikely Unless Credit Situation Changes--New System Possible in Financing. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/insurance-merger-terms-disclosed-national-surety-gets-150000-shares.html | INSURANCE MERGER TERMS DISCLOSED; National Surety Gets 150,000 Shares of Insurance Securities in Trade.ENLARGEMENT IS PLANNED W. Irving Moss Will Head New York Indemnity, Which Is Transferred to Different Ownership. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/stimson-receives-protest-by-zionists-letter-to-british-will-be-held.html | STIMSON RECEIVES PROTEST BY ZIONISTS; Letter to British Will Be Held for Recouching in More Diplomatic Language. HOWARD PROMISES ACTION Informs Americans England Is Meeting Situation--Hoover Also Gives Assurance. President Tells of Concern. STIMSON RECEIVES PROTEST BY ZIONISTS Sir Esme Promises Action. Text of Letter to Howard. Stimson Pledges Protection. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/states-and-the-public-domain.html | STATES AND THE PUBLIC DOMAIN. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/betzel-is-suspended-pitcher-burwell-of-indianapolis-club-also-set.html | BETZEL IS SUSPENDED.; Pitcher Burwell of Indianapolis Club Also Set Down. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/jews-here-offer-to-raise-legions-american-palestine-group-notifies.html | JEWS HERE OFFER TO RAISE LEGIONS; American Palestine Group Notifies Howard it Can Supply10,000 to Aid in Holy Land.TWO OTHER PROPOSALSAssemblyman Berg Considers Forming Regiment to Help inRestoring Order. Ask Early Reply. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/argentina-to-join-air-race-club-will-send-balloon-and-pilot-to-seek.html | ARGENTINA TO JOIN AIR RACE; Club Will Send Balloon and Pilot to Seek Bennett Cup. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/sankey-defeats-slavin-wins-tenround-main-bout-at-22d-engineers.html | SANKEY DEFEATS SLAVIN.; Wins Ten-Round Main Bout at 22d Engineers' Armory. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/swaybill-tennis-victor-s-seligson-also-advances-two-rounds-in.html | SWAYBILL TENNIS VICTOR.; S. Seligson Also Advances Two Rounds in Locust Point Play. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/democrats-plan-a-harvey-ticket-insurgents-to-pick-candidates.html | DEMOCRATS PLAN A HARVEY TICKET; Insurgents to Pick Candidates Defeated in Primary to Run With Borough Head. KARLE REQUEST REJECTED Harvey Refuses to Promise to Quit Race if Defeated for Renomination. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/buckaroo-scores-at-syracuse-show-army-team-star-takes-blue-in-open.html | BUCKAROO SCORES AT SYRACUSE SHOW; Army Team Star Takes Blue in Open Jumping Class Over Little Canada. PROCTOR GAINS TRIUMPH Wins Event for Middleweight and Heavyweight Hunters--Sinbad and Windsor Victors. Jumps in Good Form. Perfect Knight Gets Blue. | TRUE | By Henry R. Ilsley. Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/lead-yield-down-in-july-world-daily-output-5264-tons-against-5467.html | LEAD YIELD DOWN IN JULY.; World Daily Output 5,264 Tons, Against 5,467 in June. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/says-british-heir-is-good-air-pilot.html | Says British Heir Is Good Air Pilot. | TRUE | | C1B 40306 |

| Date | Date | URL | Title | | | Code |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hit-by-pipp-helps-newark-win-5-to-4-single-in-seventh-inning-coming.html | HIT BY PIPP HELPS NEWARK WIN, 5 TO 4; Single in Seventh Inning, Coming After Two Errors, Proves Buffalo's Undoing.WEST HAS A PERFECT DAYNewark Outfielder Collects Homer,Doubly and Single in ThreeTimes at Plate. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/the-champlain-bridge.html | THE CHAMPLAIN BRIDGE. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/to-show-fifth-avenues-evolution.html | To Show Fifth Avenue's Evolution. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/body-found-in-lyndhurst-ruins.html | Body Found In Lyndhurst Ruins. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/rise-in-crop-prices-shown-since-june-federal-reserve-survey-for.html | RISE IN CROP PRICES SHOWN SINCE JUNE; Federal Reserve Survey for July and First Half of August Notes Advance in Loans. INDUSTRIAL OUTPUT FALLS But Production Is Greater Than in Same Period in 1928--Employment Declines Slightly. Decline In Employment. Rise in Prices | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/gypsypriscilla-iii-lead-in-cup-tests-eight-meters-owned-by-paine.html | GYPSY-PRISCILLA III LEAD IN CUP TESTS; Eight Meters Owned by Paine and De Forest Seem Best in Eliminations. SALLY AND MARIN REMAIN Chances to Be Named Seawanhaka Cup Defender DiminishAfter Three Races.MAB AND MUFFET ARE OUT Drop Behind in Series Being Held at Oyster Bay for TrophyEvent Sept. 7. Sail Triangular Course. Priscilla Leads at Start. Thisbe in the Lead. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/lawyer-accused-of-theft-alleged-to-have-appropriated-242-paid-on-a.html | LAWYER ACCUSED OF THEFT; Alleged to Have Appropriated $242 Paid on a Mortgage. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/southampton-folk-enjoy-a-recital-miss-cornelia-otis-skinner-gives-m.html | SOUTHAMPTON FOLK ENJOY A RECITAL; Miss Cornelia Otis Skinner Gives Monologues in Aid of Charity at Resort. RECEPTION FOLLOWS EVENT Robert M. Littlejohns Will Give a Musicale and Tea Today at the Meadow Club. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/one-of-motors-of-estelle-iv-removed-boat-overpowered.html | One of Motors of Estelle IV Removed; Boat Overpowered | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/tysons-body-at-home-senator-to-have-a-semimilitary-funeral-at.html | TYSON'S BODY AT HOME.; Senator to Have a Semi-Military Funeral at Knoxville Today. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/karle-files-petition-as-foe-of-harvey-other-primary-substitutions.html | KARLE FILES PETITION AS FOE OF HARVEY; Other Primary Substitutions Are Recorded in Four Boroughs as Time Limit Expires. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/will-rogers-notes-the-effect-of-hot-air-on-the-zeppelin.html | Will Rogers Notes the Effect Of Hot Air on the Zeppelin | TRUE | WILL ROGERS. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/laguardia-assails-whalens-figures-says-burglary-statistics-based-on.html | LAGUARDIA ASSAILS WHALEN'S FIGURES; Says Burglary Statistics Based on Insured Property in City Is No Criterion. CHARGES FACT JUGGLING Sees "Movie" Tactics in Announcing Slaying of Hotsy-Totsy Witnesses --Finds Mayor "Smoked Out." Assails Burglary Figures. Calls Police Morale Low. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hoppe-twice-victor-beats-matsuyama-by-50-to-32-and-50-to-34-at.html | HOPPE TWICE VICTOR.; Beats Matsuyama by 50 to 32 and 50 to 34 at Three-Cushions. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/phils-7run-rally-defeats-pirates-74-eight-hits-and-a-pass-in-the.html | PHILS' 7-RUN RALLY DEFEATS PIRATES, 7-4; Eight Hits and a Pass in the 7th Inning Prove Sufficient for the Victors. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/policeman-kills-thug-beating-neighbor-first-time-in-23-years-he-had.html | Policeman Kills Thug Beating Neighbor; First Time in 23 Years He Had to Use Pistol | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/president-takes-up-naval-parley-task-confers-with-his-aides-for.html | PRESIDENT TAKES UP NAVAL PARLEY TASK; Confers With His Aides for Three Hours on State of Negotiations With Britain. NOW IN THE CRUCIAL PHASE Way Sought to Achieve Parity as Well as the Reduction Hoover Demands. Seek Fundamental Principle. PRESIDENT TAKES UP NAVAL PARLEY TASK Hoover Insists on Reduction. Further Building Halt Looms. Rely on Yardstick Method. | TRUE | By Richard V. Oulahan. Special To the New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/rickard-estate-growing-florida-holdings-likely-to-net-promoters.html | RICKARD ESTATE GROWING.; Florida Holdings Likely to Net Promoter's Widow Over $200,000. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/red-records-vanish-from-office-here-manager-of-headquarters-holds.html | RED RECORDS VANISH FROM OFFICE HERE; Manager of Headquarters Holds Lovestone and "Renegades" to Blame for Ransacking. BARING OF DATA FEARED Communist Officials Tacitly Admit It Would React Unfavorably on the Workers' Party. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/jersey-city-jews-to-meet-will-adopt-resolution-of-protest-against.html | JERSEY CITY JEWS TO MEET.; Will Adopt Resolution of Protest Against Palestine Policy. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/cuban-sugar-export-agency-opens.html | Cuban Sugar Export Agency Opens. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/columbia-to-offer-publicity-course.html | Columbia to Offer Publicity Course. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/exchange-seats-doubled-chicago-stock-market-gives-235-new.html | EXCHANGE SEATS DOUBLED.; Chicago Stock Market Gives 235 New Memberships to Holders. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/worldwide-hookup-for-zeppelin-arrival-finish-of-long-voyage-will-be.html | WORLD-WIDE HOOK-UP FOR ZEPPELIN ARRIVAL; Finish of Long Voyage Will Be Broadcast From Lakehurst to Foreign Countries. | TRUE | | C1B 40306 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/new-haven-raises-its-dividend-to-5-increase-voted-by-directors.html | NEW HAVEN RAISES ITS DIVIDEND TO $5; Increase Voted by Directors Reflects Marked Advance of Road Since the War. NEW FINANCING FOR 1930 Move Is Seen as Part of Program to Meet Bond Maturities With Common Stock Issue. Pave Way for Refinancing. $49,000,000 New Stock Forecast. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/col-john-b-keating-british-consul-dies-served-at-portland-me-since.html | COL. JOHN B. KEATING, BRITISH CONSUL, DIES; Served at Portland, Me., Since 1895--Honored by King for 50 Years' Service. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/yacht-from-sweden-leaves-for-races-fyrvapplingen-iii-under-tow-to.html | YACHT FROM SWEDEN LEAVES FOR RACES; Fyrvapplingen III Under Tow to Greenwich for Tests at Indian Harbor Y.C. AILEEN LEADS INTERCLUBS First at Close of Second Series and Also Heads Fleet List for the Season. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/phone-service-to-italy-inaugurated-today-between-new-york-and-milan.html | PHONE SERVICE TO ITALY.; Inaugurated Today Between New York and Milan Over the Alps. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/former-follies-girl-held-flo-hart-arrested-with-another-woman.html | FORMER 'FOLLIES' GIRL HELD; Flo Hart, Arrested With Another Woman, Accused of Beating Model. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mrs-josephine-webster-leader-in-social-and-philanthropic-work-dies.html | MRS. JOSEPHINE WEBSTER.; Leader in Social and Philanthropic Work Dies in 71st Year. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/jeff-pet-that-exgov-smith-raised-from-puppy-is-dead.html | Jeff, Pet That Ex-Gov. Smith Raised From Puppy, Is Dead | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/tennessee-senatorial-timber.html | TENNESSEE SENATORIAL TIMBER. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/urges-taking-over-of-chinese-railway-boris-bakmeteff-exrussian.html | URGES TAKING OVER OF CHINESE RAILWAY; Boris Bakmeteff, Ex-Russian Envoy to Washington, Asks International Action. FALESTINE CONFLICT TOPIC British Diplomat at Institute of Politics Holds Clashes Are Due toCollision of Cultures. Norton Sees Both at Fault. Palestine Conflict Taken Up. Libby Leads Peace Survey. Calls Militarists Anarchists. Sees Britain Drawn to America. | TRUE | By Louis Stark. Staff Correspondent of the New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/mrs-anderson-wins-arcola-golf-prize-hackensack-player-scores-81873.html | MRS. ANDERSON WINS ARCOLA GOLF PRIZE; Hackensack Player Scores 81-8-73 in One-Day Metropolitan Tournament. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/charge-bolivian-raids-paraguayans-suspect-move-to-provoke-clash-in.html | CHARGE BOLIVIAN RAIDS.; Paraguayans Suspect Move to Provoke Clash in Disputed Territory. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/rumanian-maize-crop-sets-mark.html | Rumanian Maize Crop Sets Mark. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/a-daughter-to-mrs-hugh-clement.html | A Daughter to Mrs. Hugh Clement. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/chevalier-welcomed-home-by-paris-fans-hundreds-of-girls-and-members.html | CHEVALIER WELCOMED HOME BY PARIS 'FANS'; Hundreds of Girls and Members of Stage Greet Him on Return From Hollywood. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/police-department.html | Police Department. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/inspect-flea-collection.html | INSPECT FLEA COLLECTION. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/new-airrail-plan-to-speed-up-mail-deliveries-direct-from-landing.html | NEW AIR-RAIL PLAN TO SPEED UP MAIL; Deliveries Direct From Landing Ports Now Aim of Postoffice Department. FASTEST WAYS TO BE PICKED Plane, Train or Both Will Take Expedited Matter as Routing Offers Quickest Carriage. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/peruvian-counsel-fined-charged-with-bringing-in-liquor-he-pays-a-90.html | PERUVIAN COUNSEL FINED.; Charged With Bringing in Liquor, He Pays a $90 Penalty. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/rochester-beats-baltimore-by-52-rip-collins-the-international.html | ROCHESTER BEATS BALTIMORE BY 5-2; Rip Collins, the International League Home-Run King, Is Honored by the Fans. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/review-of-the-day-in-realty-market-few-changes-in-fee-ownership-are.html | REVIEW OF THE DAY IN REALTY MARKET; Few Changes in Fee Ownership Are Announced inManhattan.MOST DEALS IN YORKVILLEApartment Properties There ChangeHands--Dry Goods SectionDeal Is of Interest. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/to-give-new-american-opera.html | To Give New American Opera. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/col-ag-mills-dies-at-85-years-he-was-senior-vice-president-of-otis.html | COL. A.G. MILLS DIES AT 85 YEARS; He Was Senior Vice President of Otis Elevator Co. and a Civil War Veteran. EARLY PATRON OF SPORTS A Former President of New York Athletic Club and National League --His Funeral in Washington. Advocate of Physical Education. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/perjury-admitted-by-receivers-aide-clerk-tells-donovan-that-lawyer.html | PERJURY ADMITTED BY RECEIVER'S AIDE; Clerk Tells Donovan That Lawyer Ordered Him to MakeFalse Affidavits.SECRET HEARING HELD Woman Describes Hotel Deal atPrivate Session of Inquiry IntoBankruptcy Frauds. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/says-tests-reveal-ball-is-not-lively-scientific-american-finds-more.html | SAYS TESTS REVEAL BALL IS NOT LIVELY; Scientific American Finds More Balls Used in Game Helps in Distance Hitting. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/danish-trade-improving-favorable-balance-reported-for.html | DANISH TRADE IMPROVING.; Favorable Balance Reported for July--Unemployment Less. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/stock-market-bearish-this-year-says-bank-figuring-60-of-listed.html | Stock Market Bearish This Year, Says Bank, Figuring 60% of Listed Issues Declining | TRUE | | C1B 40306 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/15000-negroes-in-parade-independent-order-of-elks-has-scores-of.html | 15,000 NEGROES IN PARADE.; Independent Order of Elks Has Scores of Floats at Atlantic City. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/russian-plane-flies-on-land-of-the-soviets-at-irkutsk-siberia-has.html | RUSSIAN PLANE FLIES ON.; Land of the Soviets, at Irkutsk, Siberia, Has Flown 2,460 Miles. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/new-stock-issues-chicago-investors-corporation.html | NEW STOCK ISSUES.; Chicago Investors' Corporation. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/sports-of-the-times-reg-us-pat-off-an-unclaimed-prize-letting-go.html | Sports of the Times Reg. U.S. Pat Off.; An Unclaimed Prize. Letting Go Too Soon. Looking Ahead. Pitching Problems. | TRUE | By John Kieran. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/us-steel-to-call-31770000-bonds-plans-to-redeem-on-nov-1-issues-of.html | U.S. STEEL TO CALL $31,770,000 BONDS; Plans to Redeem on Nov. 1 Issues of Indiana Steel and National Tube, Subsidiaries. AIMS TO END FUNDED DEBT Announcement by Taylor After Board Meeting Says Move Is in Line With Policy. ANNUAL SAVING OF $730,000 Completion of Retirement Program Expected Within Year Without Further Stock Offering. Bond Redemption Plan. Open March Purchases. Two Conditions for Future Action. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/six-mexican-bandits-are-put-to-death-gang-which-robbed-factory-and.html | SIX MEXICAN BANDITS ARE PUT TO DEATH; Gang Which Robbed Factory and Killed Paymaster Face Summary Firing Squad. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/isham-cup-golf-play-on-today.html | Isham Cup Golf Play On Today. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/roosevelt-reply-likely-governor-is-expected-to-answer-mastick.html | ROOSEVELT REPLY LIKELY.; Governor Is Expected to Answer Mastick Attack Tuesday. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/two-important-leases-on-fifth-avenue-terms-for-no-743-and-no-923.html | TWO IMPORTANT LEASES ON FIFTH AVENUE; Terms for No. 743 and No. 923 Are Placed on Record. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/25000-straus-gift-sent-to-palestine-money-cabled-to-aid-refugee.html | $25,000 STRAUS GIFT SENT TO PALESTINE; Money Cabled to Aid Refugee Relief Work at the Health Centre in Jerusalem. FUND TELEGRAPHS APPEALS Mass Meeting Tomorrow to Be Held at 71st Armory--Wagner Urges Hoover to Protect Americans. Make Appeals by Wire. Meeting Place Changed. Magazine Condemns Agitators. Wagner Appeals to Hoover. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/royal-julian-wins-at-lincoln-fields-takes-kankakee-purse-over.html | ROYAL JULIAN WINS AT LINCOLN FIELDS; Takes Kankakee Purse Over Excalibur by Half a Length, Paying $3.98 for $2. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/superpower-plans-offer-directors-authorize-proffer-of-new-shares-to.html | SUPERPOWER PLANS OFFER.; Directors Authorize Proffer of New Shares to Stockholders. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/backs-portland-vase-against-french-relic-louvre-expert-says-amphora.html | BACKS PORTLAND VASE AGAINST FRENCH RELIC; Louvre Expert Says Amphora in British Museum Has Been Thoroughly Authenticated. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/ether-used-here-found-pure.html | Ether Used Here Found Pure. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/student-slaughter-shocks-jerusalem-hundreds-awaiting-news-of.html | STUDENT SLAUGHTER SHOCKS JERUSALEM; Hundreds, Awaiting News of Wounded Relatives, Shriek at Reports of Hebron Tragedy. VICTIMS KILLED LIKE SHEEP General Mourning Will Be Proclaimed Throughout All Synagoguesand Rabbinical Colleges. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/bernstorff-heads-germans-at-geneva-stresemann-to-take-vacation.html | BERNSTORFF HEADS GERMANS AT GENEVA; Stresemann to Take Vacation --Berlin Showed Pessimism Over Hague Conference. PACT ANNIVERSARY NOTED German and British Foreign Ministers Laud Kellogg Treatyas First Year Ends. Stresemann Proclaims Kellogg Pact. Henderson Congratulates Stimson. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/financial-markets-stocks-again-move-uncertainly-call-money-rises-to.html | FINANCIAL MARKETS; Stocks Again Move Uncertainly; Call Money Rises to 9 Per Cent. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/told-by-mail-of-suicides-berlin-police-find-man-71-dead-from-gas.html | TOLD BY MAIL OF SUICIDES.; Berlin Police Find Man, 71, Dead From Gas, Wife Overcome. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/five-leading-batsmen-in-each-major-league.html | Five Leading Batsmen In Each Major League | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/new-red-book-lists-4338-kinds-of-business-ranging-from-abattoirs.html | New Red Book Lists 4,338 Kinds of Business, Ranging From Abattoirs and Pompons to Zinc | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/dr-brownlee-ward-retired-naval-surgeon-dies-in-new-haven-at-age-of.html | DR. BROWNLEE WARD.; Retired Naval Surgeon Dies in New Haven at Age of 62. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/rothenberg-wants-palestine-reform-american-zionist-leader-asks.html | ROTHENBERG WANTS PALESTINE REFORM; American Zionist Leader Asks Ousting of Unfit Officials and "Disciplining" of Arabs. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/blind-and-deaf-at-movie-one-hundred-applaud-talking-film-at.html | BLIND AND DEAF AT MOVIE; One Hundred Applaud Talking Film at Special Showing. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/spring-lake-four-wins-beats-applebrook-54-to-gain-final-of-norwich.html | SPRING LAKE FOUR WINS.; Beats Applebrook, 5-4, to Gain Final of Norwich Tournament. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/plan-british-west-indies-air-fleet.html | Plan British West Indies Air Fleet. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/brooklyn-cc-wins-at-cricket-90-to-66-beats-sons-of-st-george-team.html | BROOKLYN C.C. WINS AT CRICKET, 90 TO 66; Beats Sons of St. George Team in Met. League Match-- Taylor Scores 19 Runs. GREEN STARS IN BOWLING Brooklyn Player Accounts for Seven Wickets at Cost of 24 Runs-- Foster Performs Well. | TRUE | | C1B 40306 |

| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/sheedy-answers-brown-insists-united-states-lines-should-have-mail.html | SHEEDY ANSWERS BROWN.; Insists United States Lines Should Have Mail Contract. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/canadian-jews-plan-aid-expeditionary-force-to-palestine-suggested.html | CANADIAN JEWS PLAN AID.; Expeditionary Force to Palestine Suggested by War Veteran. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/37-railroads-show-big-gain-in-income-net-operating-receipts-in-july.html | 37 RAILROADS SHOW BIG GAIN IN INCOME; Net Operating Receipts in July $61,937,000, Up 27 Per Cent From Last Year. LEHIGH RETURNS ADVANCE Six Months' Net $2,863,587, or $2.36 a Share--Reports by Other Systems. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/attacks-monopoly-as-type-of-slavery-senator-norris-speaks-at.html | ATTACKS MONOPOLY AS TYPE OF SLAVERY; Senator Norris Speaks at Dedication of Lincoln Statueat Freeport, Ill.SCORES LABOR INJUNCTIONSUrges Abolition of the ElectoralCollege, Declaring It HindersExercise of Citizenship. Urges Shipbuilding by State. Would Limit Terms of Judges. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/boxers-to-weigh-in-at-polo-grounds-commission-issues-its-final.html | BOXERS TO WEIGH IN AT POLO GROUNDS; Commission Issues Its Final Order for Chocolate and Singer Bout Tomorrow. | TRUE | By James P. Dawson. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/to-be-wed-in-hospital-mf-spangenberg-iii-and-aileen-wadhams-will.html | TO BE WED IN HOSPITAL.; M.F. Spangenberg, III, and Aileen Wadhams Will Not Postpone Day. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/lease-in-produce-district.html | Lease in Produce District. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/ox-ridge-poloists-win-defeat-boulder-brook-four-by-13-to-0-at.html | OX RIDGE POLOISTS WIN.; Defeat Boulder Brook Four by 13 to 0 at Darien, Conn. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/hagenlacher-wins-two-games.html | Hagenlacher Wins Two Games. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/rubber-futures-advance-lively-buying-sends-prices-up-as-much-as-40.html | RUBBER FUTURES ADVANCE.; Lively Buying Sends Prices Up as Much as 40 Points. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/british-wightman-cup-team-to-play-match-in-chicago.html | British Wightman Cup Team to Play Match in Chicago | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/grain-export-very-large-weeks-shipments-nearly-1000000-bushels.html | GRAIN EXPORT VERY LARGE.; Week's Shipments Nearly 1,000,000 Bushels Above Same Week in 1928. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/boys-seized-as-burglars-10000-in-loot-recovered-in-south-orange.html | BOYS SEIZED AS BURGLARS.; $10,000 in Loot Recovered in South Orange After Arrest of Three. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/throgs-neck-parcel-sold.html | Throgs Neck Parcel Sold. | TRUE | | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/held-in-embassy-threat-greek-pleads-not-guilty-to-legation.html | HELD IN EMBASSY THREAT.; Greek Pleads Not Guilty to Legation Secretary's Charge. | TRUE | Special to The New York Times. | C1B 40306 |
| 1929-08-28 | 1929-08-28 | https://www.nytimes.com/1929/08/28/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 40306 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/two-add-50000-to-palestine-fund-rosenwald-and-warburg-give-25000.html | TWO ADD $50,000 TO PALESTINE FUND; Rosenwald and Warburg Give $25,000 Each to Care for Victims of Hostilities. $68,000 IN OTHER GIFTS Committee Headed by David A. Brown Gets 63,000 in Day-- Garment Union Votes $5,000. LIPSKY CABLES OF NEED Borah to Speak Tonight at Garden at Mass Meeting of Protest and Memorial to Dead. Warburg Gives $25,000. Borah to Speak at Mass Meeting. Lipsky Tells of Need. Celler Criticizes Britain. Fish Urges Stimson to Act. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/living-tissue-cells-shown-in-movie-visiting-physiologists-see-film.html | LIVING TISSUE CELLS SHOWN IN MOVIE; Visiting Physiologists See Film Made by Dr. A. Carrel of Rockefeller Institute. CHANGES PLAINLY VISIBLE Microscopic Photography Reveals Action in Cancer--Doctors Tour Hospitals Today. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/work-on-power-plant-begun.html | Work on Power Plant Begun. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/42d-st-area-to-have-ambulance-service-hospital-for-ruptured-and.html | 42D ST. AREA TO HAVE AMBULANCE SERVICE; Hospital for Ruptured and Crippled Offers Site for NewFirst Aid Station. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/oil-men-ask-shutdown-oklahoma-city-pool-operators-will-recommend.html | OIL MEN ASK SHUTDOWN.; Oklahoma City Pool Operators Will Recommend 30-Day Lay-Off. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/autumn-styles-displayed-high-waistlines-and-longer-skirts-shown-at.html | AUTUMN STYLES DISPLAYED.; High Waistlines and Longer Skirts Shown at Home-Making Centre. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/securities-listed-by-stock-exchange-beatrice-creamery-discloses-the.html | SECURITIES LISTED BY STOCK EXCHANGE; Beatrice Creamery Discloses the Acquisition of Seven Additional Companies. ABITIBI POWER EXPANDS Application Shows Assets of Several Concerns Taken--United Aircraft Shares Total $288,000,000. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/french-airmenhonored-in-berlin.html | French Airmen-Honored in Berlin. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/prisoner-fights-alimony-b-sabin-jailed-for-arrears-sues-to-void.html | PRISONER FIGHTS ALIMONY.; B. Sabin, Jailed for Arrears, Sues to Void Marriage as Bigamous. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/plans-library-in-rome-jj-freschi-announces-project-for-american.html | PLANS LIBRARY IN ROME.; J.J. Freschi Announces Project for American Cultural Centre There. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/plans-third-move-since-1860.html | Plans Third Move Since 1860. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/rail-bonds-active-on-stock-exchange-santa-fe-convertible-4-s-at-new.html | RAIL BONDS ACTIVE ON STOCK EXCHANGE; Santa Fe Convertible 4 s at New High, but Average Price in Group Shows Little Change. INDUSTRIALS IRREGULAR Sugar Issues Firmer, Steels Dull, Government Securities and Foreign Loans Quiet. | TRUE | | C1B 39618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/portes-gil-talks-sports-with-root-mexicos-president-also-takes-yale.html | PORTES GIL TALKS SPORTS WITH ROOT; Mexico's President Also Takes Yale Coach on Inspection of Athletic Field. WILL HELP IN FOOTBALL Wants It Played in All the Colleges and Promises to See the Next Game. Wants to Thank Yale. President Is Pleased. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/five-days-from-tokio-pictures-of-zeppelin-taken-in-japan-make.html | FIVE DAYS FROM TOKIO.; Pictures of Zeppelin Taken in Japan Make Record Trip. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/gets-mexican-air-mail-rights.html | Gets Mexican Air Mail Rights. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/bronx-building-plan.html | BRONX BUILDING PLAN. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/vatican-follows-events-rome-paper-reports-it-shows-keen-interest-in.html | VATICAN FOLLOWS EVENTS.; Rome Paper Reports It Shows Keen Interest in Palestine. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/entratta-denies-guilt-man-accused-in-hotsytotsy-killings-is-held.html | ENTRATTA DENIES GUILT.; Man Accused in Hotsy-Totsy Killings Is Held Without Bail. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/chicago-welcome-heard-over-radio-bedlam-of-whistles-and-cries.html | CHICAGO WELCOME HEARD OVER RADIO; Bedlam of Whistles and Cries Mingled With Roar of Motors Broadcast by WJZ. WORD PICTURE ALSO GIVEN Announcers Describe Throngs That Saw Dirigible From Tops of Tall Buildings. Announcers on Top of Building. Passengers Wave Greetings. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/new-stock-issue-manhattandearborn-corporation.html | NEW STOCK ISSUE.; Manhattan-Dearborn Corporation. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/senate-bill-hints-new-tariff-board-completed-text-reveals-provision.html | SENATE BILL HINTS NEW TARIFF BOARD; Completed Text Reveals Provision to Let Hoover Remake the Commission. PARTISAN PLAN DROPPED House Decision Is Stricken Out in Revision of the Administrative Sections. Democrats Have Not Acted. Outstanding Parts of the Draft. SENATE BILL HINTS NEW TARIFF BOARD Changes in Board Disapproved. Appeals on Appraisals. Appraiser's Verdict Not Final. United States Value Defined. Seditious Literature Clause. Convict Mine Output Barred. For Advertising Reciprocity. Harrison Attacks Revision. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/roosevelt-saves-harris-from-chair-gives-his-first-commutation-to.html | ROOSEVELT SAVES HARRIS FROM CHAIR; Gives His First Commutation to Buffalo Youth Who Killed Sweetheart. GIRL'S FAMILY MADE PLEA Governor, in Changing Sentence to Life Imprisonment, Says Harris Was Mentally Ill. INVOKES 'MERCIFUL JUSTICE' He Does Not Announce Action on John Fabri, Doomed as Was Harris, to Die Tonight. Statement by the Governor. Case of Mental Disturbance. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/brazil-to-reapproach-english-rail-company-president-orders-renewed.html | BRAZIL TO REAPPROACH ENGLISH RAIL COMPANY; President Orders Renewed Negotiations for New Sao PauloLine Contract. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/1-killed-4-hurt-in-crash-boy-crushed-by-auto-in-collision-near.html | 1 KILLED, 4 HURT IN CRASH.; Boy Crushed by Auto in Collision Near Coxsachie, N.Y. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/leases-13-gas-stations-tide-water-company-rents-chain-in-brooklyn.html | LEASES 13 GAS STATIONS.; Tide Water Company Rents Chain in Brooklyn and Queens. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/walter-camp-to-wed-ruth-elder-tomorrow-they-refuse-to-divulge-hour.html | WALTER CAMP TO WED RUTH ELDER TOMORROW; They Refuse to Divulge Hour or Location of Ceremony 'Presumably' to Be Held Here. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/transjordan-rising-reported-widespread-berlin-discounts-this.html | TRANSJORDAN RISING REPORTED WIDESPREAD; Berlin Discounts This, However-- Paris Hears Palestinian Arabs Defy Their Leaders. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/miss-carstairs-tests-speedboat-makes-fast-run-in-estelle-iv-and.html | MISS CARSTAIRS TESTS SPEEDBOAT; Makes Fast Run in Estelle IV and Expresses Delight at Its Speed. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/three-die-in-fire-in-7th-st-tenement-flames-trap-sleeping-women-and.html | THREE DIE IN FIRE IN 7TH ST. TENEMENT; Flames Trap Sleeping Women and Children--Many Are Injured. MAN IS KILLED IN LEAP Others Cry for Help From Windows Are Rescued--Womanand Boy Fatally Burned. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/french-press-leans-to-the-hague-pact-but-militarists-decry.html | FRENCH PRESS LEANS TO THE HAGUE PACT; But Militarists Decry Reparations Accord, Although Brand Victory Is Seen.EVENTS FAVOR PREMIERLe Temps Holds Agreement EndsBitterness and Asserts LocarnoSpirit Has Prevailed. Militarists Decry the Plan. Holds Accord Ends Bitterness. Sees Locarno Spirit Preserved. Says Accord Is All That Matters. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/preferred-stock-retired.html | Preferred Stock Retired. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/bronx-properties-sold-sedgwick-avenue-site-bought-for-a-twostory.html | BRONX PROPERTIES SOLD; Sedgwick Avenue Site Bought for a Two-Story Garage. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS.; Results of Operations Announced by Industrial and Other Organizations. American Safety Razor. Atlantic, Gulf & West Indies. National Department Stores. City Savings Bank of Budapest. American Agricultural Chemical. Atlas Plywood Corporation. Oppenheim, Collins & Co. Carman & Co. Kolster Radio Corporation. Lefcourt Realty Corporation. Royal Baking Powder. Southern Home Insurance Company. Algoma Steel Corporation. Standard Brands, Inc. Seaboard Utilities Shares. Industrial Finance Corporation. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/fined-for-overloading-refugee-ship.html | Fined for Overloading Refugee Ship. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 39618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/rev-ma-sheehan-dies-in-68th-year-subprior-at-the-church-of-st.html | REV. M.A. SHEEHAN DIES IN 68TH YEAR; Subprior at the Church of St. Vincent Ferrer--In PriesthoodSince 1885. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/changes-in-corporations-john-irving-downey-on-board-of-new-york.html | CHANGES IN CORPORATIONS.; John Irving Downey on Board of New York Telephone. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/massey-honored-in-canada-american-minister-and-others-get-degrees.html | MASSEY HONORED IN CANADA; American Minister and Others Get Degrees From Dalhousie. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/miss-valerie-french-sails-for-wedding-granddaughter-of-earl-of.html | MISS VALERIE FRENCH SAILS FOR WEDDING; Granddaughter of Earl of Ypres to Be Married in Denver to Henry Bradley Martin. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/fox-seen-in-deals-in-the-radio-field-phonograph-negotiations-also.html | FOX SEEN IN DEALS IN THE RADIO FIELD; Phonograph Negotiations Also Confirmed at Sources Close to Film Corporation Head. BROADCASTING IS ONE AIM Thirty Pacific Coast Stations, One at Chicago and Two Here in View --Receiving Set Control Sought. Negotiations in Phonograph Field. Radio Receiving Set Deal. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/british-responsibility.html | BRITISH RESPONSIBILITY. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/last-stadium-concert-tonight.html | Last Stadium Concert Tonight. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/union-league-clubhouse-to-cost-1000000-plans-filed-for-8story.html | Union League Clubhouse to Cost $1,000,000; Plans Filed for 8-Story Building in Park Av. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mathieson-alkali-rights-one-new-share-offered-to-holders-at-40-for.html | MATHIESON ALKALI RIGHTS.; One New Share Offered to Holders at $40 for Each Old One Owned. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/airports-planned-in- | AIRPORTS PLANNED IN STATE | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/old-music-heard-at-southampton-rm-littlejohns-at-luncheon-and-music.html | OLD MUSIC HEARD AT SOUTHAMPTON; R.M. Littlejohns, at Luncheon and Musicale, Present Trio on Ancient Instruments. MISS MAYO IS HONORED Walter Tuckermans Give Barn Dinner and Dance for Her--Mrs.L.R. Reed Is Hostess. Mrs. Van Vleck Entertains. Junior Treasure Hunt Held. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/murder-suspect-caught-trooper-may-get-5000-reward-for-arrest-in.html | MURDER SUSPECT CAUGHT.; Trooper May Get $5,000 Reward for Arrest in Newark Hold-Up. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/laguardia-is-first-in-ballot-drawing-his-name-will-precede-that-of.html | LAGUARDIA IS FIRST IN BALLOT DRAWING; His Name Will Precede That of Bennett in Primary Election Contest.HARVEY PUT OVER KARLE6 Keating Designees for Postton County Committee AreBarred by Livingston.THREATEN A COURT FIGHTDowd Gets Favored Position AmongTammany Aspirants for the Assembly in Manhattan. Harvev Outdraws Karle. Keating Designees Barred. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/death-in-last-mans-club-john-goff-86-civil-war-veteran-was.html | DEATH IN LAST MAN'S CLUB.; John Goff, 86, Civil War Veteran, Was Gettysburg Survivor. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/eaker-in-shuttle-down-at-cleveland-accident-in-refueling-forces.html | EAKER IN SHUTTLE DOWN AT CLEVELAND; Accident in Refueling Forces Cross-Country Mail Plane to Land. ON WAY WEST FROM HERE In Quick Turn Over Mitchel Field Pilot Had Dropped Note Indicating Difficulties. Dropped Mail at Mitchel Field. Close Contact Is Established. Eaker's Note Told of Trouble. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/rochester-breaks-even-beats-orioles-32-loses-by-10-sets-doubleplay.html | ROCHESTER BREAKS EVEN.; Beats Orioles, 3-2, Loses by 1-0-- Sets Double-Play Mark. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/new-hitch-at-hague-hits-londons-joy-news-of-dispute-on-occupation.html | NEW HITCH AT HAGUE HITS LONDON'S JOY; News of Dispute on Occupation Interrupts Paeans for Snowden's Victory. GREAT RECEPTION PLANNED Biggest "Welcome Home" Since Disraeli's Proposed--Tories Join in Praise. Placards Cover Metropolis. England's Position Called Stake. Tory Ex-Minister Applauds. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/commodities-on-burlap-exchange.html | Commodities on Burlap Exchange. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/plans-medical-lectures-new-york-academy-will-open-fortnight-course.html | PLANS MEDICAL LECTURES.; New York Academy Will Open Fortnight Course Oct. 7. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/84-jersey-motorists-lose-their-licenses-39-revocations-are-for.html | 84 JERSEY MOTORISTS LOSE THEIR LICENSES; 39 Revocations Are for Driving While Intoxicated and 23 for Speeding. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/stuarts-67-sets-fox-hills-record-scores-3-under-par-in-met-oneday.html | STUART'S 67 SETS FOX HILLS RECORD; Scores 3 Under Par in Met. One-Day Tourney on His Home Links. FAILS TO GAIN A PRIZE Matching of Cards Gives Net Awards to Farquahar, Isler and Rice. Four Under Par on Last Nine. Ninety-four in Field. Hits Pin on Eighteenth. | TRUE | By Lincoln A. Werden. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/hague-accord-hit-in-german-press-nationalists-see-reparations.html | HAGUE ACCORD HIT IN GERMAN PRESS; Nationalists See Reparations Agreement Saddled on the Country. CONCESSIONS ARE URGED All Factions, However, Seem Agreed That Allies' Demands Must Be Accepted Finally. Sees Burden Again on Germany. Holds Young Plan Changed. | TRUE | By Wythe Williams. Wireless To the New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/belmont-purses-on-sept-14-to-total-more-than-200000.html | Belmont Purses on Sept. 14 To Total More Than $200,000 | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/holding-company-reports-earnings-commonwealth-and-southern-issues.html | HOLDING COMPANY REPORTS EARNINGS; Commonwealth and Southern Issues Statement Showing 71 Cents for Common Share. EXPECTS BETTER RESULTS Full Power Not Reflected It Says-- Figures of Other Utility Companies Given. | TRUE | | C1B 39618 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/americas-premier-physiologist.html | "AMERICA'S PREMIER PHYSIOLOGIST." | TRUE | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/opens-gardens-to-public-princeton-university-has-famous-group-of.html | OPENS GARDENS TO PUBLIC.; Princeton University Has Famous Group of Primroses. | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/3-religions-join-in-protest-in-syria-towns-in-palestine-where-there.html | 3 RELIGIONS JOIN IN PROTEST IN SYRIA; TOWNS IN PALESTINE WHERE THERE HAVE BEEN SERIOUS CLASHES BETWEEN JEWS AND ARABS. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/two-yachts-retain-lead-in-cup-tests-priscilla-iii-and-gypsy-still.html | TWO YACHTS RETAIN LEAD IN CUP TESTS; Priscilla III and Gypsy Still Top List as Possible Seawanhaka Defender.GYPSY CONQUERS HER RIVALWins by More Than 2 Minutes,but Committee Orders MoreRages Today. SCOTTISH CREW ARRIVESChallengers Expect to Have TheirEight-Meter Craft on OysterBay for Trial Today. Only One Race Sailed. Three Are Left Out. | TRUE | By Shannon Cormack. Special To the New York Timestimes Wide World Photo. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/quaker-city-official-admits-faking-holdup-assistant-paymaster-was.html | QUAKER CITY OFFICIAL ADMITS FAKING HOLD-UP; Assistant Paymaster Was Locked in Closet While Relative Took $4,089 Payroll. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/new-zealand-backs-australia.html | New Zealand Backs Australia. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/security-markets-vote-3day-closing-exchanges-of-country-to-be-shut.html | SECURITY MARKETS VOTE 3-DAY CLOSING; Exchanges of Country to Be Shut After Tomorrow's Session Till Tuesday Morning.CLERKS WELCOME RESPITEHide Exchange Declares Extra Holiday—Other Commodity MarketsExpected to Do So. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/agree-on-mrs-pratt-to-succeed-mrs-sabin-republican-leaders-accept.html | AGREE ON MRS. PRATT TO SUCCEED MRS. SABIN; Republican Leaders Accept Her as Harmony Candidate for National Committee. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/banker-sells-tract-near-white-plains-lehman-holding-of-135-acres-to.html | BANKER SELLS TRACT NEAR WHITE PLAINS; Lehman Holding of 135 Acres to Be Developed by Harmon Organization. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/metals-looking-up-in-foreign-trade-exports-and-imports-of-iron-and.html | METALS LOOKING UP IN FOREIGN TRADE; Exports and Imports of Iron and Steel Products Increase in July. LOWER THAN LAST YEAR Canada Continues to Be the Best Market, With Japan Also a Large Purchaser. | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/bonds-to-be-redeemed-ruhr-chemical-and-peru-to-retire-parts-of.html | BONDS TO BE REDEEMED.; Ruhr Chemical and Peru to Retire Parts of Their Issues Oct. 1. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/colgatepenn-state-to-meet-for-three-years-in-football.html | Colgate-Penn State to Meet For Three Years in Football | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/may-make-roy-davis-ambassador-to-peru-hoover-reported-to-favor.html | MAY MAKE ROY DAVIS AMBASSADOR TO PERU; Hoover Reported to Favor Minister to Costa Rica, a CareerMan, to Succeed Moore. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/police-department.html | Police Department. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/reveals-mergers-of-public-utilities-american-commonwealths-gets.html | REVEALS MERGERS OF PUBLIC UTILITIES; American Commonwealths Gets National Gas and Power and Lowell Gas Light. ASSETS NOW $160,000,000 Plants Acquired in the Two Deals Serve 25 Communities in Various States. Recent Acquisition in Ohio. Earnings of Parent Company. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/smith-criticizes-new-york-prisons-only-an-aroused-public-can-bring.html | SMITH CRITICIZES NEW YORK PRISONS; Only an Aroused Public Can Bring About Reforms, He Says in Autobiography. CALLS BRYAN OPPORTUNIST Declares Latter Never Hesitated to Seek Tammany's Aid When Running for Office. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/moslems-in-open-revolt-offices-of-government-in-two-towns-attacked.html | MOSLEMS IN OPEN REVOLT; OFFICES OF GOVERNMENT IN TWO TOWNS ATTACKED; ARABS NOT IN DAMASCUS Number Injured in New Disorders--British Fliers Active. GIRL ORPHANS THREATENED American Women Appeal for Protection When Moslems Warn of Attack. JORDAN COLONIES IN PANIC Outlying Districts Fear Invasion From Transjordania--Palestine Is Now Calmer. Anti-British Raids Made. Ekron Is Set Ablaze. $50,000 Aids Refugees. Girl Orphans Threatened. Eyewitness Tells of Massacre. Rabbi Beaten in Street. Says Police Did Not Aid. Troops Follow Irregulars. Misgivings Expressed. | TRUE | By Joseph M. Levy. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/36000000-food-merger-carnation-milk-products-and-albers-brothers.html | $36,000,000 FOOD MERGER.; Carnation Milk Products and Albers Brothers Consolidate. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/roosevelt-urges-cities-to-aid-farms-tells-need-of-cooperation-in.html | ROOSEVELT URGES CITIES TO AID FARMS; Tells Need of Cooperation in Solving State Agricultural Marketing Problems. ADVISES NATIONAL ZONES Cites at Syracuse Dinner the Dumping of Home-Grown Products-- Hyde Speaks. The Governor's Speech. Tells of Farms Abandoned. ROOSEVELT URGES CITIES TO AID FARMS Would Assure Good Living. Tells of Milk Inspection Limit. Recommends Near-by "Milkshed." Tells of Dumped Cabbages. State Control for Markets. Advocates Regional Planning. Need of City Cooperation. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/to-add-two-directors-lake-superior-corporation-increases-board-to.html | TO ADD TWO DIRECTORS.; Lake Superior Corporation Increases Board to 14 Members. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/thatcher-company-calls-stock.html | Thatcher Company Calls Stock. | TRUE | | C1B 39618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/rally-by-athletics-in-7th-beats-yanks-fiverun-attack-when-mackmen.html | RALLY BY ATHLETICS IN 7TH BEATS YANKS; Five-Run Attack When Mackmen Trail, 7-4, Gives Them9 to 7 Victory.RUTH CLOUTS 36TH HOMER Gehrig and Lary Also Get Long Drives, but Hugmen's InfieldMisplays Are Costly. BURNS'S DOUBLE COUNTS 3 Opens Victors' Scoring in 4th--Each Team Uses 4 Hurlers, GroveBlanking Yanks From 7th On. Yanks Miss Double Play. Athletics Score in Sixth. | TRUE | By William E. Brandt. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/roman-paper-holds-snowdens-force-won.html | ROMAN PAPER HOLDS SNOWDEN'S FORCE WON | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/transit-stock-approved-shares-of-new-brooklyn-and-queens.html | TRANSIT STOCK APPROVED.; Shares of New Brooklyn and Queens Corporation to Be Listed. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/police-band-back-from-fair.html | Police Band Back From Fair. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/tacna-restored-to-peru-chile-returns-lost-province-in-accordance.html | TACNA RESTORED TO PERU.; Chile Returns "Lost Province" in Accordance With Treaty. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/braves-beat-providence-capture-exhibition-contest-by-a-score-of-5.html | BRAVES BEAT PROVIDENCE.; Capture Exhibition Contest by a Score of 5 to 2. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/dean-wigmore-to-retire-will-be-succeeded-at-northwestern-by.html | DEAN WIGMORE TO RETIRE.; Will Be Succeeded at Northwestern by Professor Green of Yale. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/giants-triumph-64-in-bridgeport-game-otts-homer-with-one-on-helps.html | GIANTS TRIUMPH, 6-4, IN BRIDGEPORT GAME; Ott's Homer With One On Helps McGrawmen Turn Back Eastern League Club. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/3000-jews-parade-in-warsaw.html | 3,000 Jews Parade in Warsaw. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/differ-on-authority-to-plan-labrador-sale-newfoundland-official.html | DIFFER ON AUTHORITY TO PLAN LABRADOR SALE; Newfoundland Official Upholds de Champlain--Premier Says He Lacks Official Sanction. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/dividends-announced-extra-and-increased-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Increased Payments to Stockholders Are Voted by Directors. Parke, Davis & Co. Sheaffer Pen Company. American Safety Razor. Granite City Steel. Grigsby-Grunow Company. Sycamore Hammond Realty. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/takes-capital-phone-post-lb-wilson-is-new-president-of-cheaspeake.html | TAKES CAPITAL PHONE POST; L. B. Wilson Is New President of Cheaspeake and Potomac Companies | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/60-railroads-show-income-increases-net-operating-returns-in-july.html | 60 RAILROADS SHOW INCOME INCREASES; Net Operating Returns in July $95,770,000, Up 29 Per Cent From Last Year. MARKED GAIN OVER JUNE Back Mail Pay Included in the July Figures--Additional Reports on Earnings. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/intervene-in-wabash-plan-chicago-illinois-midland-and-traffic.html | INTERVENE IN WABASH PLAN; Chicago & Illinois Midland and Traffic League to Be Heard by I.C.C. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/fake-air-hero-held-as-check-swindler-is-traced-to-grand-central.html | FAKE AIR HERO HELD AS CHECK SWINDLER; Is Traced to Grand Central Station by Luggage After Defrauding Biltmore. SAID HE FLEW HERE Told Employes He Had Been Sent From Coast to Cover Arrival of Zeppelin--Has Long Record. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/ambassador-morrow-in-maine.html | Ambassador Morrow in Maine. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/splitup-of-shares-of-trust-proposed-plan-for-securities-corporation.html | SPLIT-UP OF SHARES OF TRUST PROPOSED; Plan for Securities Corporation General Submitted, but No Action Taken Yet. ITS STOCK RISING RAPIDLY Apraised Value of Its Holdings Grows With Advance in Price of Utility Issues. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/whalen-gets-10000-as-hutchinson-reward-he-divides-insurance.html | WHALEN GETS $10,000 AS HUTCHINSON REWARD; He Divides Insurance Company's ' Gift Among Detectives in Recovery of Jewels. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mother-sees-new-yorker-drown.html | Mother Sees New Yorker Drown. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/icecream-plants-merged-national-dairy-products-gets-two-in-kentucky.html | ICE-CREAM PLANTS MERGED.; National Dairy Products Gets Two in Kentucky and Michigan. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/editor-buys-in-connecticut.html | Editor Buys in Connecticut. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/child-laughter-laid-to-social-consciousness-their-humor-found.html | Child Laughter Laid to Social Consciousness; Their Humor Found Different From Adults' | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/denies-hoover-betrothal-mrs-df-davis-says-her-daughter-barely-knows.html | DENIES HOOVER BETROTHAL; Mrs. D.F. Davis Says Her Daughter Barely Knows President's Son. | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/auburn-convicts-escape-two-take-truck-and-get-away-from-venice-road.html | AUBURN CONVICTS ESCAPE.; Two Take Truck and Get Away From Venice Road Camp. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/commuters-boat-burns-theodore-berdell-thrown-into-water-by-blast.html | COMMUTER'S BOAT BURNS.; Theodore Berdell Thrown Into Water by Blast Off Greenwich. | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/study-adirondack-fly-state-officials-work-to-relieve-mountain.html | STUDY ADIRONDACK FLY.; State Officials Work to Relieve Mountain Resorts of Pest. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/italy-to-compete-for-schneider-cup-team-sets-off-for-england-with-2.html | ITALY TO COMPETE FOR SCHNEIDER CUP; Team Sets Off for England With 2 Untried Hydroplanes as "Sporting Gesture." BALBO CONCEDES DEFEAT Aviation Head Says Death of Captain Motta Ruined Italy'sChances of Victory. | TRUE | | C1B 39618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/indians-score-british-mohammedan-papers-bitter-about-policy-toward.html | INDIANS SCORE BRITISH.; Mohammedan Papers Bitter About Policy Toward Palestine. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/track-mark-broken-by-peter-manning-worlds-trot-champion-goes-mile.html | TRACK MARK BROKEN BY PETER MANNING; World's Trot Champion Goes Mile in 2:06 in Exhibition at Flemington Fair. DON WATTS TRIUMPHS Captures 2:24 Pace From Jean Direct--Nancy Hanover Wins | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/medal-to-miss-bourneuf-scores-94-in-green-mountain-girls-tourney-at.html | MEDAL TO MISS BOURNEUF.; Scores 94 in Green Mountain Girls' Tourney at Equinox. | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/l-burroughs-woodworth-former-executive-of-us-steel-corporation-dies.html | L. BURROUGHS WOODWORTH; Former Executive of U.S. Steel Corporation Dies on Tours | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/railroad-to-buy-200-cars-central-of-new-jersey-places-order-with.html | RAILROAD TO BUY 200 CARS.; Central of New Jersey Places Order With Bethlehem Steel. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mcginnity-is-improving-oldtime-pitcher-has-fine-day-following.html | McGINNITY IS IMPROVING.; Old-Time Pitcher Has Fine Day Following Operation. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/arabs-here-assail-jewish-riot-views-call-reports-on-palestine.html | ARABS HERE ASSAIL JEWISH RIOT VIEWS; Call Reports on Palestine Situation Unfair at Meeting--Blame Balfour Declaration.APPEAL TO WORLD LEADERSMessages Are Sent to League of Nations, Hoover, MacDonald, thePope and Many Others. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/croydon-poison-cases-reported-dropped-lack-of-evidence-said-to-make.html | CROYDON POISON CASES REPORTED DROPPED; Lack of Evidence Said to Make Prosecution Impossible--Mystery Baffled Scotland Yard. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/britain-to-protect-american-citizens-foreign-office-tells-dawes.html | BRITAIN TO PROTECT AMERICAN CITIZENS; Foreign Office Tells Dawes Every Effort Will Be Made to Insure Their Safety. KNABENSHUE GETS HELP Beirut Consul Is Ordered to Jerusalem--Hope for End of Palestine Riots Voiced. No New Protests Received. BRITAIN TO PROTECT AMERICAN CITIZENS Beirut Consul to Give Aid. Herman Bernstein Sees Hoover. Representative Harley Gives Aid. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/securities-at-auction.html | SECURITIES AT AUCTION. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/two-tie-for-medal-in-isham-cup-golf-walker-and-rooks-score-74s-in.html | TWO TIE FOR MEDAL IN ISHAM CUP GOLF; Walker and Rooks Score 74s in Qualifying Round at the Ekwanok Club. | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/municipal-loans-announcements-of-new-bond-issues-to-be-offered-to.html | MUNICIPAL LOANS.; Announcements of New Bond Issues to Be Offered to Investment Bankers.Chicago Sanitary District. Boston, Mass. Perth Amboy, N.J. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/backs-british-empire-free-trade.html | Backs British Empire Free Trade. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/adds-10-cents-more-on-grain-loans-the-farm-board-supplements-wheat.html | ADDS 10 CENTS MORE ON GRAIN LOANS; The Farm Board Supplements Wheat Advances by Intermediate Credit Banks.WILL USE ONE COLLATERAL Farmers' Marketing CorporationApproved as Planned--WillSubmit All Papers. Applications Expected Immediately Will Advance on Future Deliveries | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/samuel-bell-jr-retired-business-man-of-philadelphia-dies-in-maine.html | SAMUEL BELL JR.; Retired Business Man of Philadelphia Dies in Maine. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mrs-kw-sears-dead-in-94th-year-prominent-figure-in-boston-daughter.html | MRS. K.W. SEARS DEAD IN 94TH YEAR; Prominent Figure in Boston--Daughter of George Peabody-- Mother of Clara Sears, Author. | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/buffalo-triumphs-over-bears-twice-defeats-newark-7-to-1-and-6-to-5.html | BUFFALO TRIUMPHS OVER BEARS TWICE; Defeats Newark, 7 to 1 and 6 to 5, and Advances to 3d Place in Standing. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/first-21-supervisors-of-census-announced-appointments-with-two.html | FIRST 21 SUPERVISORS OF CENSUS ANNOUNCED; Appointments, With Two Exceptions, Are for Areas Outsidethe Large Cities. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/hordes-of-praying-mantises-invade-the-city-harmless-insects-startle.html | Hordes of Praying Mantises Invade the City; Harmless Insects Startle Office Workers. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/pirates-take-two-from-cubs-103-76-grimes-scores-17th-victory-in.html | PIRATES TAKE TWO FROM CUBS, 10-3, 7-6; Grimes Scores 17th Victory in Opener and Kremer Upsets League Leaders in 2d. HARGREAVES STARS AT BAT Drives in Five of Victors' Runs in First Game--Cuyler and Hornsby Hit Homers. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/the-customs-court.html | THE CUSTOMS COURT. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/corporate-changes-new-york-charters-delaware.html | CORPORATE CHANGES: NEW YORK CHARTERS. Delaware. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/drafts-a-new-peace-pact-interparliamentary-union-at-geneva-works.html | DRAFTS A NEW PEACE PACT.; Interparliamentary Union at Geneva Works for Arbitration. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/plane-strikes-tower-of-utah-city-hall-pilot-and-two-passengers.html | PLANE STRIKES TOWER OF UTAH CITY HALL; Pilot and Two Passengers Seriously Injured--Boy Struckby Wing in Street. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/rent-law-test-up-today-first-case-involving-validity-of-measures-to.html | RENT LAW TEST UP TODAY.; First Case Involving Validity of Measures to Be Argued by Mello. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/cleveland-jews-to-meet-in-protest.html | Cleveland Jews to Meet in Protest. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/exportation-for-harmony.html | EXPORTATION FOR HARMONY. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/thanks-from-chicago-new-yorks-action-in-postponing-worlds-fair.html | THANKS FROM CHICAGO.; New York's Action in Postponing World's Fair Project Appreciated. | TRUE | HARRY EDWARD FREUND. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/distillers-slow-to-act-only-three-of-the-required-six-ask-to-make.html | DISTILLERS SLOW TO ACT.; Only Three of the Required Six Ask to Make Medicinal Liquor. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/americans-hurt-in-wreck-improve.html | Americans Hurt in Wreck Improve. | TRUE | | C1B 39618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/markets-in-london-paris-and-berlin-tone-on-the-english-exchange-is.html | MARKETS IN LONDON, PARIS AND BERLIN; Tone on the English Exchange Is Strengthened by The Hague Settlement. FRENCH STOCKS RECOVER Trading Heavy Throughout the Session--Sharp Advances on theGerman Boerse. London Closing Prices. Sharp Advance in Paris. Paris Closing Prices. General Rise in Berlin. Berlin Closing Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/rochester-man-gets-trade-post.html | Rochester Man Gets Trade Post. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/new-incorporations-new-york-charters-new-jersey-charters-delaware.html | NEW INCORPORATIONS; NEW YORK CHARTERS. NEW JERSEY CHARTERS. DELAWARE CHARTERS. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/complain-of-the-passaic-auerbach-and-others-hit-pollution-at.html | COMPLAIN OF THE PASSAIC.; Auerbach and Others Hit Pollution at Sewerage Board Meeting. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/macmillan-on-way-home-explorer-in-labrador-waters-since-april-heads.html | MacMILLAN ON WAY HOME.; Explorer, in Labrador Waters Since April, Heads for Wiscasset. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/religious-issue-in-texas-renewed-agitation-in-state-campaign-laid.html | RELIGIOUS ISSUE IN TEXAS.; Renewed Agitation in State Campaign Laid to High Authority. OUR PENTECOSTAL. One Doubts if We Are Entitled to Object to Mr. Snowdon's Action. Praise for Park Project. | TRUE | EVANS McDONALD.CECIL W. BROWN.W.B. VAN INGEN. | |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/ja-springers-death-by-drowning.html | J.A. Springer's Death by Drowning | TRUE | | |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/train-kills-three-in-auto-in-jersey-mother-of-twenty-is-a-victim-as.html | TRAIN KILLS THREE IN AUTO IN JERSEY; Mother of Twenty Is a Victim as Express Hits Truck at Jamesburg Crossing. TWO SERIOUSLY INJURED Six More Are Cut and Bruised-- Driver, Who Alone Escapes Unhurt, Is Arrested. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/cotton-advances-on-poor-reports-futures-gain-9-to-19-points-net-as.html | COTTON ADVANCES ON POOR REPORTS; Futures Gain 9 to 19 Points Net as Yield of 15,150,000 Bales Is Indicated. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/has-275000-legacy-but-sticks-to-circus-water-carrier-says-if-he.html | HAS $275,000 LEGACY BUT STICKS TO CIRCUS; Water Carrier Says if He Quits to Collect Inheritance He Will Lose $60 Owed Him. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/women-in-new-air-race-mrs-thaden-and-other-derbywill-fly-to.html | WOMEN IN NEW AIR RACE.; Mrs. Thaden and Other Derby:Will Fly to Pittsburgh. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/bush-resigns-post-as-pirate-manager-quits-in-his-4th-seasonhe-won.html | BUSH RESIGNS POST AS PIRATE MANAGER; Quits in His 4th Season--He Won Pennant Once and Finished Third Twice. Dreyfuss's Comment on Action. Bush's Record in Three Years. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/review-of-the-day-in-realty-market-brokers-announce-a-few-deals-in.html | REVIEW OF THE DAY IN REALTY MARKET; Brokers Announce a Few Deals In Yorkville and Other Parts of Manhattan. APARTMENT RENTING ACTIVE Many Leases of Suites for Occupancy Early in the Fall Announced In Manhattan. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/english-cricket.html | English Cricket. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/fined-for-liquor-on-barge.html | Fined for Liquor on Barge. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/indian-drops-trip-in-huff-mohamed-ali-moslem-leader-takes-offense.html | INDIAN DROPS TRIP IN HUFF.; Mohamed Ali, Moslem Leader, Takes Offense at South African Terms. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/ford-hunts-telegraph-key-wants-first-one-used-to-dispatch-railroad.html | FORD HUNTS TELEGRAPH KEY; Wants First One Used to Dispatch Railroad Train Up-State. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/manning-at-plattsburg-bishop-addresses-officers-at-camp-on-value-of.html | MANNING AT PLATTSBURG.; Bishop Addresses Officers at Camp on Value of Preparedness. | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/sir-herbert-samuel-denies-recall-report-exbritish-high-commissioner.html | SIR HERBERT SAMUEL DENIES RECALL REPORT; Ex-British High Commissioner in Palestine Says at Prague He Has Not Had New Offer. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/financial-markets-stocks-again-irregular-railway-shares.html | FINANCIAL MARKETS; Stocks Again Irregular, Railway Shares Advance--CallMoney Holds at 9%. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/rubber-market-steady-price-movement-narrow-on-exchange2365-tons.html | RUBBER MARKET STEADY.; Price Movement Narrow on Exchange--2,365 Tons Traded. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/declines-offer-to-buy-deweys-old-flagship-secretary-adams-unable-to.html | DECLINES OFFER TO BUY DEWEY'S OLD FLAGSHIP; Secretary Adams Unable to Accept Plan of E.W. Harden to Present Olympia to Nation. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. Foreign Buying of Railway Shares. Big Openings. Exhausting the News. Loans and Reserve Statement. In the Money Market. Settling With Minorities. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/policeman-mchale-dies-jersey-city-girl-who-shot-him-to-face-murder.html | POLICEMAN McHALE DIES.; Jersey City Girl Who Shot Him to Face Murder Charge. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/auction-results.html | AUCTION RESULTS. | TRUE | By William Kennelly. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/warder-gratuities-are-put-at-150000-dell-osso-is-said-to-have-told.html | WARDER GRATUITIES ARE PUT AT $150,000; Dell' Osso Is Said to Have Told of Giving Him $73,000 for Ferrari. TWO INQUIRIES RESUMED Grand Juries in Manhattan and Brooklyn Hear More Witnesses on City Trust Crash. Di Paola Testifies Again. Confer on Brooklyn Inquiry. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/aid-from-philadelphia-customs-men-go-to-lakehurst-for-zeppelins.html | AID FROM PHILADELPHIA.; Customs Men Go to Lakehurst for Zeppelin's Arrival. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/bryant-loses-to-boyle.html | Bryant Loses to Boyle. | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/win-grape-juice-suit-new-haven-club-members-get-back-700-gallons-of.html | WIN GRAPE JUICE SUIT.; New Haven Club Members Get Back 700 Gallons of Wine. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/sports-of-the-times-taking-it-lightly-popular-education-a.html | Sports of the Times.; Taking It Lightly. Popular Education. A Gentlemen's Agreement. A Conflict of Opinion. | TRUE | By John Kieran. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/john-k-rynier-dies-at-87-organizer-and-president-of-retired-men-of.html | JOHN K. RYNIER DIES AT 87.; Organizer and President of Retired Men of P.R.R. | TRUE | Special to The New York Times | C1B 39618 |

| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/brooklyn-boys-safe-word-received-that-three-students-in-palestine.html | BROOKLYN BOYS SAFE.; Word Received That Three Students in Palestine Are Alive. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mexico-protests-on-our-tariff.html | Mexico Protests on Our Tariff. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/honeymoon-ship-of-army-is-junked-the-transport-thomas-bore-many.html | 'HONEYMOON SHIP' OF ARMY IS JUNKED; The Transport Thomas Bore Many Newly Married Officers to Duty in the Far East. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/last-honors-paid-to-senator-tyson-knoxville-suspends-work-as.html | LAST HONORS PAID TO SENATOR TYSON; Knoxville Suspends Work as Cortege Passes to Old St. John's Church. BISHOP CONDUCTS SERVICE Delegations From House and Senate, State and City Attend Funeral for Him. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/fh-man-left-553723.html | F. H. Man Left $553,723. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/boulder-dam-power-called-too-costly-californians-at-salt-lake-city.html | BOULDER DAM POWER CALLED TOO COSTLY; Californians at Salt Lake City Say They Would Be Paying a Subsidy. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/july-wheat-export-increased-heavily-shipments-4127000-bushels-above.html | JULY WHEAT EXPORT INCREASED HEAVILY; Shipments 4,127,000 Bushels Above June and Double Those of Year Ago. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/croatian-leaders-flee-into-austria-dr-trumbitch-and-three-others.html | CROATIAN LEADERS FLEE INTO AUSTRIA; Dr. Trumbitch and Three Others Reach Vienna on Way to Lay Case Before League. TO PROTEST DICTATORSHIP Group Evaded Close Police Surveillance--Will Proceed Later to London. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/1000-here-sign-up-to-fight-the-arabs-volunteer-ranks-swelled-by.html | 1,000 HERE SIGN UP TO FIGHT THE ARABS; Volunteer Ranks Swelled by Offer of Services of Jewish Veterans of Canada. PERMANENT UNIT PLANNED Graubard Forming Force of 500 That Will Be Ready for Any Future Emergency. Graubard Volunteers Recognized. Wires to Stimson and Howard. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/philadelphia-faces-dark-theatres-managers-cancel-all-engagements.html | PHILADELPHIA FACES DARK THEATRES; Managers Cancel All Engagements for Early Part of Season. DEADLOCK WITH MUSICIANS Refuse to Pay the Orchestra Memmers Whether Theatres Are Open or Closed. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/designs-new-helicopter-union-nj-engineer-builds-craft-he-says-has.html | DESIGNS NEW HELICOPTER.; Union (N.J.) Engineer Builds Craft He Says Has 150-Mile Speed. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/business-world.html | BUSINESS WORLD | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/morgan-turns-over-corsair-for-use-as-government-ship.html | Morgan Turns Over Corsair For Use as Government Ship | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/would-give-prizes-to-new-park-plans-civic-leaders-to-ask-estimate.html | WOULD GIVE PRIZES TO NEW PARK PLANS; Civic Leaders to Ask Estimate Board to Hold Contest for Marine Park Development. INSPECT SITE FROM BOATS Daniel Dev. Harned Says Staten Island Recreational Area Will Accommodate 1,000,000 Persons. Harned Describes Project. War Department to Cooperate. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/miss-caldwell-weds-rd-jenckes-ceremony-takes-place-at-the-summer.html | MISS CALDWELL WEDS R.D. JENCKES; Ceremony Takes Place at the Summer Home of Bride's Parents in Stockbridge. 200 ATTEND THE RECEPTION Friends From as Far Away as California Are Among the Guests-- Other Weddings. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/new-york-edison-adds-900000-new-shares-consolidated-gas-is-expected.html | NEW YORK EDISON ADDS 900,000 NEW SHARES; Consolidated Gas Is Expected to Take Stock of Subsidiary at Price of $50. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/six-junior-crews-gain-series-final-sayville-babylon-cedarhurst-bay.html | SIX JUNIOR CREWS GAIN SERIES FINAL.; Sayville, Babylon, Cedarhurst, Bay Shore, Point o' Woods and Stamford Survive. TO SAIL IN SIX RACES Entry Winning Most Points In Today's Events Will Win Midget Title of | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/service-stations-planned-for-planes-leaders-of-aircraft-industry.html | SERVICE STATIONS PLANNED FOR PLANES; Leaders of Aircraft Industry Lay Out System Similar to That for Autos. AIMED FOR PRIVATE FLIERS Nation-Wide Scheme Is Projected at Aeronautical Chamber's Session at Aircraft. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/legacies-hang-on-prayer-philadelphians-will-requires-heirs-to-mark.html | LEGACIES HANG ON PRAYER.; Philadelphian's Will Requires Heirs to Mark Death Dates. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/interclub-fleet-in-larchmont-race-will-compete-on-labor-day-but.html | INTERCLUB FLEET IN LARCHMONT RACE; Will Compete on Labor Day, but Test Will Not Be a Bermuda Cup Event. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/has-doubt-on-land-policy-dean-graves-of-yale-school-says-federal.html | HAS DOUBT ON LAND POLICY; Dean Graves of Yale School Says Federal Control Is Advisable. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/fire-department.html | Fire Department. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/forest-fires-cause-damage-in-spain.html | Forest Fires Cause Damage in Spain | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/canadian-ship-in-collision-canadian-mariner-hits-unknown-ship-in.html | CANADIAN SHIP IN COLLISION; Canadian Mariner Hits Unknown Ship in Fog Off England. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/widow-gets-huggins-estate.html | Widow Gets Huggins Estate. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/high-tide-victor-in-pacing-battle-wins-hardfought-race-at-nazareth.html | HIGH TIDE VICTOR IN PACING BATTLE; Wins Hard-Fought Race at Nazareth (Pa.) After Losing Heat to Dillon Grattan. PETEETSA CAPTURES TROT Takes Two-Year-Old Event in Two Heats--Sallie Dillon and Hamsa Dillion Score. | TRUE | Special to The New York Times | C1B 39618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/urges-nuisance-law-use-district-attorney-edwards-of-nassau-outlines.html | URGES NUISANCE LAW USE.; District Attorney Edwards of Nassau Outlines War on Speakeasy. | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/seminary-row-deferred-princeton-conservatives-postpone-suit-to-oust.html | SEMINARY ROW DEFERRED.; Princeton Conservatives Postpone Suit to Oust New Board. | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/four-children-share-kernochan-estate-lawyers-only-other-bequest-was.html | FOUR CHILDREN SHARE KERNOCHAN ESTATE; Lawyer's Only Other Bequest Was $3,500 Gift for His Secretary. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/zionists-in-london-raise-250000-fund-felix-warburg-heads.html | ZIONISTS IN LONDON RAISE $250,000 FUND; Felix Warburg Heads Contributors Who Call Upon Premierto Aid Jews in Palestine. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/endurance-sitters-routed-st-louis-police-force-about-fifty-children.html | ENDURANCE SITTERS ROUTED; St. Louis Police Force About Fifty Children to Quit Their Perches. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/south-dakota-jury-to-decide-if-men-may-don-day-pajamas.html | South Dakota Jury to Decide If Men May Don Day Pajamas | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/f-spencer-victor-in-mile-bike-match-newly-crowned-national-sprint.html | F. SPENCER VICTOR IN MILE BIKE MATCH; Newly Crowned National Sprint Champion Beats Walker at Newark Velodrome. JAEGER WINS LONG GRIND Shows the Way in the Thirty-Mile Motor-Paced Championship-- Hanley Also Triumphs. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/london-sees-peace-as-troops-attack-general-revolt-is-over-officials.html | LONDON SEES PEACE AS TROOPS ATTACK; General Revolt Is Over, Officials Say, as Dobbie Launches Campaign Against Arabs. BRITAIN PROMISES ACTION Plans for Preventive Measures Discussed and Passfield andDr. Weizmann. British Troops Attack. Weizmann Predicts Changes. Aircraft Employed in Attack. Lipsky Outlines Demands. Arabs Protest to London. Garrison Is Expected. Daily News Sees Danger. Appeal to World Jewry. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/zeppelin-bringing-36000-pieces-of-mail-540-pounds-bearing-prized.html | ZEPPELIN BRINGING 36,000 PIECES OF MAIL; 540 Pounds, Bearing Prized Round-the-World Stamps, Will Be Disposed on Arrival. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/gangster-near-death-held-in-homicide-case-police-refuse-information.html | GANGSTER, NEAR DEATH, HELD IN HOMICIDE CASE; Police Refuse Information on Arrest of One of Pair Believed Fatally Wounded by Gunmen. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/says-industrial-arbitration-fails.html | Says Industrial Arbitration Fails. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/c-o-likely-to-accept-hocking-valley-plan-van-sweringens-are.html | C. & O. LIKELY TO ACCEPT HOCKING VALLEY PLAN; Van Sweringens Are Expected to Approve Exchange of Stock Proposed by Minority. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/snowden-and-young.html | SNOWDEN AND YOUNG. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/old-aiken-routed-by-eastcott-four-ew-hopping-scoring-six-goals.html | OLD AIKEN ROUTED BY EASTCOTT FOUR; E.W. Hopping, Scoring Six Goals, Leads British Teammates to 12-2 Victory.DUST CLOUDS BOTHER MENWinners Play Is Much Improved,While Losers Exhibit Signsof Staleness. Eastcott Has Wide Margin. Team Play Stands Out. | TRUE | By Robert F. Kelley. Special To the New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/shipping-and-mails-shipping-and-mails.html | SHIPPING AND MAILS; SHIPPING AND MAILS | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/buys-san-francisco-paper-hearst-suspends-the-bulletin-merging-it.html | BUYS SAN FRANCISCO PAPER; Hearst Suspends The Bulletin, Merging It With The Call-Post. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/louis-marshall-better-reported-doing-as-well-as-possible-passes.html | LOUIS MARSHALL BETTER.; Reported Doing as Well as Possible -- Passes First Crisis. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/hoover-asked-to-baltimore-fete.html | Hoover Asked to Baltimore Fete. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/byrds-radio-tests-to-be-relayed-back-kdka-to-put-signals-on-another.html | BYRD'S RADIO TESTS TO BE RELAYED BACK; KDKA to Put Signals on Another Short Wave So AntarcticStation Can Check Up.OTHER BROADCASTS ADDEDPlans for Third Nation-Wide RadioChain Being Discussed With "Movie" Interests Here. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/revokes-drivers-license-used-to-get-50cent-loan.html | Revokes Driver's License Used to Get 50-Cent Loan | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/fire-causes-fatal-crash-philadelphia-councilman-dies-as-blaze-in.html | FIRE CAUSES FATAL CRASH.; Philadelphia Councilman Dies as Blaze in Car Diverts Driver. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/untermyer-denies-rumor-on-his-report-governor-will-get-findings-in.html | UNTERMYER DENIES RUMOR ON HIS REPORT; Governor Will Get Findings in Westchester Inquiry Before They Are Given Out. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/miss-margaret-sims-to-wed-on-sept-7-rear-admirals-daughter-to-be.html | MISS MARGARET SIMS TO WED ON SEPT. 7; Rear Admiral's Daughter to Be Bride of R.H. Hopkins--Will Have Five Attendants. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/joness-70-breaks-par-by-2-on-coast-sets-new-record-for-course-in.html | JONES'S 70 BREAKS PAR BY 2 ON COAST; Sets New Record for Course in Practice Round Over the Pebble Beach Links. PAIRS WITH TOLLEY TO WIN Brown and Finlay Are Defeated, 4 and 2--Champion's Card Shows Six One-Putt Greens. Tolley Registers a 79. Jones Studies the Course. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/high-strung-wins-near-track-record-goes-six-furlongs-in-110-45-in.html | HIGH STRUNG WINS; NEAR TRACK RECORD; Goes Six Furlongs in 1:10 4-5 in First Start Since Last Fall, Defeating Vanity. BUDDY BAUER IS VICTOR Beats Ironsides by Nose, With Osmand Next, in Delaware Handicap, Spa Feature. 3 OF 11 FINISH IN 'CHASE Jockey in Hospital After Spills on Course--Polish Triumphs Over Humanist. High Strung's Form Impressive. Virmar Tires at the Finish. Osmand Rushes to the Front. | TRUE | By Bryan Field. Special to The New York Times | C1B 39618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/thugs-slayer-promoted-patrolman-quigley-made-a-detective-with-1000.html | THUG'S SLAYER PROMOTED.; Patrolman Quigley Made a Detective With $1,000 a Year Pay Rise. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/peasant-fires-at-premier-when-cart-is-upset-bulgarian-official.html | Peasant Fires at Premier When Cart Is Upset; Bulgarian Official Frees Him, Taking Blame | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/notes-of-social-activities-in-new-york-new-jersey-and-elsewhere.html | Notes of Social Activities in New York, New Jersey and Elsewhere | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/jersey-city-stops-montreal-31 30-rhodes-yields-only-4-hits-in.html | JERSEY CITY STOPS MONTREAL, 3-1, 3-0; Rhodes Yields Only 4 Hits in Opener, Haines Stealing Home to Prevent Shut-Out. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/bulgarian-revenues-increase.html | Bulgarian Revenues Increase. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/two-french-bandits-in-true-wild-west-style-hold-up-express-and.html | Two French Bandits, in True Wild West Style, Hold Up Express and Escape With Much Loot | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/ready-for-labor-day-rush-railroads-announce-extra-trains-for.html | READY FOR LABOR DAY RUSH; Railroads Announce Extra Trains for Holiday Exodus. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/goulds-392-wins-junior-rifle-shoot-massachusetts-youth-captures.html | GOULD'S 392 WINS JUNIOR RIFLE SHOOT; Massachusetts Youth Captures Class A Event--Wiles First in Class B at Camp Perry. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/whalen-turns-back-the-speakeasy-task-to-federal-dry-chief-he-tells.html | WHALEN TURNS BACK THE SPEAKEASY TASK TO FEDERAL DRY CHIEF; He Tells Campbell That Local Enforcement Would Cost City $15,000,000 a Year. RETURNS 300 COMPLAINTS Flat Refusal to Conduct Dry Raids Follows Conference With District Attorneys. CALLS STEP 'BUCK PASSING' Declares Administrator Himself Has Full Power to Act Under State Nuisance Law. Sends Back Complaints. WHALEN TURNS BACK THE SPEAKEASY TASK Letter in Detail. Promises General Cooperation. Many Complaints Anonymous. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/other-utility-earnings-pacific-public-service-ohio-water-service.html | OTHER UTILITY EARNINGS.; Pacific Public Service. Ohio Water Service. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/finds-freight-rates-on-peaches-excessive-icc-also-rules-charges-on.html | FINDS FREIGHT RATES ON PEACHES EXCESSIVE; I.C.C. Also Rules Charges on Potatoes From Southern States to New York Are Too High. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/american-tobacco-will-issue-rights-value-to-stockholders-placed-at.html | AMERICAN TOBACCO WILL ISSUE RIGHTS; Value to Stockholders Placed at $24,000,000--Price to Them $125 a Share. $48,822,875 NEW CAPITAL Money Expected to Be Used for Expansion of Operations in Cigarette Industry. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/boston-jews-raising-funds-for-palestine-workers-alone-plan-to-get.html | BOSTON JEWS RAISING FUNDS FOR PALESTINE; Workers Alone Plan to Get $25,000 to Aid Needy Arab Toilers as Well as Brethren. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/screw-manufacturers-to-merge.html | Screw Manufacturers to Merge. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/will-rogers-gives-a-recipe-for-finding-a-flying-field.html | Will Rogers Gives a Recipe for Finding a Flying Field | TRUE | WILL ROGERS. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/steinhardt-aide-quits-federal-bar-rp-carrigans-resignation-is.html | STEINHARDT AIDE QUITS FEDERAL BAR; R.P. Carrigan's Resignation Is Announced at Bankruptcy Hearing Before Thacher. WEISS INQUIRY CONTINUED Witness Tells of Serving in Six Cases at About Same Time-- Another Admits False Affidavits. Carrigan Praised by Judge. Admits Labor Affidavits. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/goodwill-body-acts-committee-of-church-council-to-send-sympathy-to.html | GOOD-WILL BODY ACTS.; Committee of Church Council to Send Sympathy to Palestine. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/cotton-picking-advances-harvesting-of-spring-wheat-is-progressing.html | COTTON PICKING ADVANCES.; Harvesting of Spring Wheat Is Progressing in Northwest. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/aevan-gwynne-to-wed-saturday-miss-barbara-talbotpeterson-will.html | A.EVAN GWYNNE TO WED SATURDAY; Miss Barbara Talbot-Peterson Will Become Bride of Mrs. Vanderbilt's Nephew. MRS. OLIVE BOUCK'S PLANS Her Marriage to Dr. Edison Stanhope Shaw Takes Place on Sept.7 in Mount Kisco. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/vote-for-neckwear-strike-unions-give-manufacturers-until-saturday.html | VOTE FOR NECKWEAR STRIKE; Unions Give Manufacturers Until Saturday to Meet Demands. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/chicago-cult-camper-dies-after-31day-fast-starvation-takes-art.html | Chicago Cult Camper Dies After 31-Day Fast; Starvation Takes Art Model Who Sought Health | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/allday-blaze-in-cellar-of-paris-food-market-fells-six-firemen-as.html | All-Day Blaze in Cellar of Paris Food Market Fells Six Firemen as Tons of Produce Burn | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/baldwins-board-plans-stock-split-holders-of-locomotive-works-shares.html | BALDWIN'S BOARD PLANS STOCK SPLIT; Holders of Locomotive Works Shares Asked to Approve Four-for-One Division. 2,000,000 ISSUE PROPOSED Value to Be Changed From $100 to No Par--Meeting to Be Held on Oct. 3. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mcclellands-to-mark-anniversary.html | McClellands to Mark Anniversary. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/second-ace-in-2-weeks-made-by-foster-on-inwood-course.html | Second Ace in 2 Weeks Made By Foster on Inwood Course | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/toronto-swim-put-off-again-25000-test-on-tomorrow.html | Toronto Swim Put Off Again; $25,000 Test On Tomorrow | TRUE | | C1B 39618 |

| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/gardenia-15-victor-in-toronto-sailing-finishes-alone-in-33531-in.html | GARDENIA 15 VICTOR IN TORONTO SAILING; Finishes Alone in 3:35:31 in Lake Yacht Racing Association's Regatta.AMERICAN CRAFT GAIN Vitesse III of Rochester Y.C. IsRunner-Up in the R Class Contest. Patricia Wins in P Class. Brenda II First in Division 8. | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/calumet-adam-sets-worlds-pace-mark-clips-twoyearold-record-by-1.html | CALUMET ADAM SETS WORLD'S PACE MARK; Clips Two-Year-Old Record by 1  Seconds in 2:05  in Race at Syracuse. MAIN McELWYN VICTOR Beats Leroy in Two-Heat Battle to Capture $12,000 Wet Weather Trot Feature. | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/freedom-of-seas-called-firm-policy-admiral-rodgers-at-williamstown.html | 'FREEDOM OF SEAS' CALLED FIRM POLICY; Admiral Rodgers at Williamstown Says America MustKeep Right to Act.OPPOSES LEAGUE 'CONTROL'Professor Reeves, However, Asserts This Country Is Boundto Others by Kellogg Pact. CANADA'S POSITION DEFINED Her Interest Is to Take AmericanViewpoint in British Empire,Halifax Man Declares. Sees Chance to Ban Submarines. Admiral Hussey Cites Variances. Rodgers for Merchant Marine. | TRUE | By Louis Stark. Staff Correspondent of the New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mrs-mida-triumps-over-mrs-pressler-veteran-chicago-golfer-defeats.html | MRS. MIDA TRIUMPS OVER MRS. PRESSLER; Veteran Chicago Golfer Defeats Defending Champion in Western Title Play, 2 and 1.MISS VAN WIE PUT OUTTourney Favorite Loses to MissNelson, 16, Playing in FirstChampionship.MRS. HILL GAINS VICTORY Mrs. Lifur, Miss Wall and MissWattles Among Survivors in Cleveland Competition. Miss Nelson in Uphill Fight. Leads 3 Up at Turn. THE SUMMARIES. | | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/copper-futures-advance-the-days-volume-totals-450000-poundstin.html | COPPER FUTURES ADVANCE.; The Day's Volume Totals 450,000 Pounds--Tin Closes Dull. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/accept-3-for-jury-in-strikers-trial-state-and-defense-counsel-at.html | ACCEPT 3 FOR JURY IN STRIKERS' TRIAL; State and Defense Counsel at Charlotte Deadlocked After First Hour in Court. VENIREMEN PROVE FRANK Most of Those Excused for Prejudice Freely Admit It When Asked. Three Chosen Early. Sharp Division of Opinion. Attorneys Clash at Outset. | TRUE | By Joseph Shaplen. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/new-securities-on-curb-shares-and-rights-of-six-companies-admitted.html | NEW SECURITIES ON CURB.; Shares and Rights of Six Companies Admitted to Trading. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/man-saved-from-suicide-jumps-into-east-river-but-policeman-swims-to.html | MAN SAVED FROM SUICIDE.; Jumps Into East River, but Policeman Swims to His Rescue. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/urges-using-saloons-of-ships-as-lifeboats-british-inventor.html | URGES USING SALOONS OF SHIPS AS LIFEBOATS; British Inventor Demonstrates Detachable Models--Plans to Go Down in Larger One. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/burglary-losses-and-cases.html | BURGLARY LOSSES AND CASES. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/loan-body-alters-title-adopts-american-building-and-loan-league-at.html | LOAN BODY ALTERS TITLE.; Adopts 'American Building and Loan League' at Salt Lake City. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/score-rescued-in-fire-in-49th-st-apartment-firemen-carry-tenants.html | SCORE RESCUED IN FIRE IN 49TH ST. APARTMENT; Firemen Carry Tenants Down Ladders--Smoke Fells Man Who Discovers Blaze. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/planes-to-use-letters-nationality-and-service-must-be-shown-in.html | PLANES TO USE LETTERS.; Nationality and Service Must Be Shown in Foreign Commerce. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/seven-hurt-in-crash-new-york-and-montclair-parties-in-collision-at.html | SEVEN HURT IN CRASH.; New York and Montclair Parties in Collision at Palmer, Mass. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/texts-of-tariff-revisions-by-senators.html | Texts of Tariff Revisions by Senators | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/hoots-as-whalen-goes-by-man-detained-by-commissioners-aide-who.html | HOOTS AS WHALEN GOES BY.; Man Detained by Commissioner's Aide, Who Suspects Insult. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mccracken-slightly-hurt-on-flight-to-welcome-graf.html | McCracken Slightly Hurt On Flight to Welcome Graf | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/daughter-to-mr-and-mrs-ob-reimer.html | Daughter to Mr. and Mrs. O.B. Reimer. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/trading-continues-irregular-on-curb-several-active-utilities.html | TRADING CONTINUES IRREGULAR ON CURB; Several Active Utilities Decline as Profit-Taking Persists-- Firmer Tendency at Close. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/live-stock-at-chicago-live-stock-and-meats.html | LIVE STOCK AT CHICAGO.; LIVE STOCK AND MEATS. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/macrae-retracts-book-club-charges-dutton-head-declares-that-he-was.html | MACRAE RETRACTS BOOK CLUB CHARGES; Dutton Head Declares That He Was Misinformed--Libel Suit Against Him Dropped. BUT HE STILL OPPOSES IDEA Says in Letter of Apology That His Concern Will Continue Its Refusal to Cooperate. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mrs-quades-dog-wins-at-syracuse-bobby-forment-beats-windswept-lou.html | MRS. QUADE'S DOG WINS AT SYRACUSE; Bobby Forment Beats Windswept Lou in Springer Spanielsat State Fair. Toys Judged in Morning. French Bulldogs Judged. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/click-home-first-in-the-flossmoor-beats-greenock-by-a-neck-after.html | CLICK HOME FIRST IN THE FLOSSMOOR; Beats Greenock by a Neck After Hard Drive in Feature at Lincoln Fields. WINDY CITY IS DEFEATED Calf Roper and Buddy Basil, Derby Race Winners, Also Bow to Uluniu. | TRUE | | C1B 39618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/webster-suggests-radio-law-changes-commission-counsel-proposes.html | WEBSTER SUGGESTS RADIO LAW CHANGES; Commission Counsel Proposes Dropping Ban on Mergers to Senate Committee. OTHER ACTS COVER POINT Amendments Outlined for Communications Bill Would SubstantiallyModify Present Allocation System. Against Mandatory Penalty. Would Classify Radio Groups. For Modifying Allocations. Aims at Treaty Conflicts. | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/purchases-home-in-queens.html | Purchases Home in Queens. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/forgets-pistol-in-taxi-bank-employe-arrested-is-said-to-have.html | FORGETS PISTOL IN TAXI.; Bank Employe, Arrested, Is Said to Have Admitted Planning Hold-Up. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/b-o-asks-approval-for-8398000-bonds-railroad-company-and-7.html | B. & O. ASKS APPROVAL FOR $8,398,000 BONDS; Railroad Company and 7 Subsidiaries Apply to I.C.C. for Authority for Several Issues. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/new-york-printers-win-washington-and-cleveland-also-triumph-at.html | NEW YORK PRINTERS WIN.; Washington and Cleveland Also Triumph at Indianapolis. | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/raw-silk-futures-lower-bear-attack-at-the-close-sends-general-list.html | RAW SILK FUTURES LOWER.; Bear Attack at the Close Sends General List Downward. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/murray-hill-residents-fight-new-skyscraper-suit-says-zoning-law.html | Murray Hill Residents Fight New Skyscraper; Suit Says Zoning Law Bars 50-Story Building | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/eckener-fete-plans-await-his-wishes-tentative-program-calls-for.html | ECKENER FETE PLANS AWAIT HIS WISHES; Tentative Program Calls for Reception by the Mayor atthe City Hall. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/storm-damages-port-of-salonica.html | Storm Damages Port of Salonica. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/250000-used-playgrounds-daily.html | 250,000 Used Playgrounds Daily. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mayor-hague-sails-on-the-berengaria-smith-at-pier-to-see-him-and.html | MAYOR HAGUE SAILS ON THE BERENGARIA; Smith at Pier to See Him and Mrs. Moskowitz, Also a Passenger. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/hylan-becomes-head-of-finance-concern-former-mayor-accepts.html | HYLAN BECOMES HEAD OF FINANCE CONCERN; Former Mayor Accepts Chairmanship of Five BoroughsTrading Corporation. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/lakehurst-ready-to-land-dirigible-final-plans-made-to-handle-crowds.html | LAKEHURST READY TO LAND DIRIGIBLE; Final Plans Made to Handle Crowds and Train Waits to Bring Passengers Here. GROUND FORCE STANDS BY Seven of Zeppelin Crew, Left on Coast, Race Here by Air-Rail for Speed Honors. Racing With Zeppelin. Ready to Refuel Dirigible. Special Train for Passengers. Set Sailing for Sunday. Praises Germany's Enterprise. World Flight From Lakehurst to Lakehurst. World Flight Friedrichshafen to Friedrichshafen. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/judge-barnhills.html | JUDGE BARNHILL'S DECISIONS. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/held-for-larceny-in-stock-deal.html | Held for Larceny in Stock Deal. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/zeppelin-is-sighted-crossing-pennsylvania.html | Zeppelin Is Sighted Crossing Pennsylvania | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/canadian-dominates-race-group.html | Canadian Dominates Race Group. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/technical-defects-in-talkies.html | TECHNICAL DEFECTS IN TALKIES. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/new-york-now-leads-in-airplane-licenses-major-young-reports-1006.html | NEW YORK NOW LEADS IN AIRPLANE LICENSES; Major Young Reports 1,006 Aircraft in the State, Against896 in California. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/seat-on-rubber-exchange-8000.html | Seat on Rubber Exchange $8,000. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/hide-futures-are-easier-small-losses-on-exchange-for-first-time-in.html | HIDE FUTURES ARE EASIER.; Small Losses on Exchange for First Time in Several Days. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/confer-four-hours-on-naval-reduction-stimson-and-hoover-engage-in.html | CONFER FOUR HOURS ON NAVAL REDUCTION; Stimson and Hoover Engage in Long Consultations at the White House. DENIES ANYTHING UNUSUAL Secretary Says Negotiations With England Are Progressing Satisfactorily. More Conferences Likely. To Approach Other Powers. Disposed to Agree. Marking Time in London | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/paris-bars-films-of-snowden-fearing-resentment-by-public.html | Paris Bars Films of Snowden, Fearing Resentment by Public | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/memorial-prayers-in-australia.html | Memorial Prayers in Australia. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/richard-nicholls-weds-actor-marries-miss-catherine-duer-at.html | RICHARD NICHOLLS WEDS.; Actor Marries Miss Catherine Duer at Greenwich, Conn. | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/25000-in-copenhagen-see-brown-beat-larsen-planes-signal-progress-of.html | 25,000 in Copenhagen See Brown Beat Larsen; Planes Signal Progress of Bout to the City | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | Times Wide World Photo. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/edna-ferber-writes-new-book.html | Edna Ferber Writes New Book. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 39618 |

| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/barlow-is-freed-on-bail-in-cuba-havana-government-speeds-release-of.html | BARLOW IS FREED ON BAIL IN CUBA; Havana Government Speeds Release of American, Involved in Land Suits.HE WILL PRESS CLAIM HERE States Plan to Take Demands for $5,000,000 to Washington asStimson Acts for Him. To Press Case in Washington. Stimson Acting on Case. Borah Also Presses Case. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/roosevelt-and-the-county.html | ROOSEVELT AND THE COUNTY. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/judge-backs-mosaic-law-grants-divorce-to-chicago-man-barred-from.html | JUDGE BACKS MOSAIC LAW.; Grants Divorce to Chicago Man Barred From Worship. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/curb-elects-4-associate-members.html | Curb Elects 4 Associate Members. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/legionaires-tour-palestine.html | Legionaires Tour Florence. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/fears-for-parents-in-palestine.html | Fears for Parents in Palestine. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/van-hoogstraten-sailing-for-rest.html | Van Hoogstraten Sailing for Rest. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/aroundtheworld-log-of-the-graf-zeppelin.html | Around-the-World Log Of the Graf Zeppelin | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/tennis-stars-picked-for-eastwest-play-in-williams-king-and-shields.html | TENNIS STARS PICKED FOR EAST-WEST PLAY; R.N. Williams, King and Shields Gain Places on Team to Represent East. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/drfahnestock-gives-land-tract-to-state-area-of-2000-acres-in-putnam.html | DR.FAHNESTOCK GIVES LAND TRACT TO STATE; Area of 2,000 Acres in Putnam County to Be Part of Park. and Parkway System. | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/trading-is-quieter-over-the-counter-demand-for-stocks-weakened-by-9.html | TRADING IS QUIETER OVER THE COUNTER; Demand for Stocks Weakened by 9 Per Cent Money--Prices Generally Lower. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/speed-inspection-of-baggage-here-customs-officials-will-bring-men.html | SPEED INSPECTION OF BAGGAGE HERE; Customs Officials Will Bring Men From Other Places During Tourist Rush. OLD RULES TO BE MODIFIED Lowman Holds Conference at Washington and Decides to ExpediteWork at Piers. Complaints Are Periodic. Inspection Force Increased. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/aged-veteran-is-stabbed-confederate-dispatch-bearer-victim-of-new.html | AGED VETERAN IS STABBED.; Confederate Dispatch Bearer Victim of New Orleans Brawler. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/wheat-prices-ebb-on-foreign-news-decline-in-liverpool-more-than.html | WHEAT PRICES EBB ON FOREIGN NEWS; Decline in Liverpool More Than Offset Effect of the Crop Shortage. CLOSE IS NEAR LOW MARK Estimate of a Short Corn Crop Brings Buying of That Grain, but Prices Fail to Hold. | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/stores-show-gains-in-sales-for-july-new-york-reserve-bank-survey.html | STORES SHOW GAINS IN SALES FOR JULY; New York Reserve Bank Survey Puts Rise by Wholesalers at 9% Over Last Year. CHAIN CONCERNS BUSIER Department Stores Register 4% Advance--Increases Laid Partly to Extra Day. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/to-alter-church-of-st-malachy.html | To Alter Church of St. Malachy. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/negro-elks-in-dispute-delegates-of-suspended-lodge-demand-seats-at.html | NEGRO ELKS IN DISPUTE.; Delegates of Suspended Lodge Demand Seats at Convention. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/roosevelt-sees-tax-cut-tells-westchester-residents-they-will-save.html | ROOSEVELT SEES TAX CUT.; Tells Westchester Residents They Will Save $897,701 Next Year. | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/bar-harbor-wins-5th-at-marblehead-beats-larchmont-and-annisquam-by.html | BAR HARBOR WINS 5TH AT MARBLEHEAD; Beats Larchmont and Annisquam by Less Than Minute in Elimination Contest.FINAL IS SET FOR TODAYAnnisquam Captures First of Deciding Races for Sears CupFrom Bar Harbor. Yachts Closely Bunched. Bar Harbor Leads. THE | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/swordfish-pierces-launch-breaks-off-spear-in-battle.html | Swordfish Pierces Launch, Breaks Off Spear in Battle | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/acquires-suite-in-new-cooperative.html | Acquires Suite in New Cooperative. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/reading-beats-toronto-scores-four-runs-in-third-inning-and-triumphs.html | READING BEATS TORONTO.; Scores Four Runs in Third Inning and Triumphs, 5 to 3. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/leaps-10-stories-to-death-retired-business-man-jumps-from-94th-st.html | LEAPS 10 STORIES TO DEATH; Retired Business Man Jumps From 94th St. Apartment Window. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/south-african-jews-cancel-dances.html | South African Jews Cancel Dances. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/canadian-phone-offering-bell-company-of-canada-to-increase-capital.html | CANADIAN PHONE OFFERING.; Bell Company of Canada to Increase Capital by $15,000,000. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/liner-siberia-sails-on-farewell-voyage-leaves-san-francisco-for.html | LINER SIBERIA SAILS ON FAREWELL VOYAGE; Leaves San Francisco for Japan and Will Go Into OrientSeattle Trade. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/jerusalem-suburb-declared-menaced-arabs-plan-to-destroy-old-city-to.html | JERUSALEM SUBURB DECLARED MENACED; Arabs Plan to Destroy Old City Tomorrow, Cairo Hears--2,500 Jews Reported Starving. | TRUE | | C1B 39618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/steps-from-airship-on-to-flying-plane-lieut-bolster-performs.html | STEPS FROM AIRSHIP ON TO FLYING PLANE; Lieut. Bolster Performs HistoryMaking Feat From the LosAngeles at Cleveland.LINDBERGH IN NEW STUNTSSpanish Flier, Exhibiting AutoGiro, Lands in 20-Foot Circle--Two More Derbies End. Plane Hooks On to Los Angeles. STEPS FROM AIRSHIP ON TO FLYING PLANE Boards Plane in 45-Knot Gale. Akron Crew Lands Dirigible. Mendell and Williams Lead Derbies. Lindbergh Again Skylarks. | TRUE | By Lauren D. Lyman, Staff Correspondent of the New York Times.by Lauren D. Lyman. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/stock-split-by-anchor-post-fence.html | Stock Split by Anchor Post Fence. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/assures-canadians-of-preference-rule-thomas-declares-at-montreal.html | ASSURES CANADIANS OF PREFERENCE RULE; Thomas Declares at Montreal That Snowden Will Not Change Trade Policy. READY TO HOLD A PARLEY British Employment Minister Says Dominion Should Buy More Goods in England. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/westerners-favor-reclamation-study-salt-lake-city-conference.html | WESTERNERS FAVOR RECLAMATION STUDY; Salt Lake City Conference, However, Takes No Action on Hoover's Public Land Plan. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/sales-gained-in-july-department-stores-report-3-per-cent-increase.html | SALES GAINED IN JULY.; Department Stores Report 3 Per Cent Increase Over 1928. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/rival-transit-inquiries-philadelphia-mayor-and-controller-both-move.html | RIVAL TRANSIT INQUIRIES.; Philadelphia Mayor and Controller Both Move Against Mitten. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/steel-operations-reduced-slightly-lull-in-industry-described-as.html | STEEL OPERATIONS REDUCED SLIGHTLY; Lull in Industry Described as Breathing Space Before Autumn Revival. STRUCTURAL OUTPUT LARGE Production of Rails and Bars Decreased--Composite Prices Remain Unchanged. Late Seasonal Lull. Iron Trade Review's Opinion. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/boy-hooked-diamonds-has-brother-admits-new-britain-youth-says-he.html | BOY HOOKED DIAMONDS, HAS BROTHER ADMITS; New Britain Youth Says He, Becoming Alarmed, Then DroppedActress's Rings in a Pond. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/board-approves-pacific-ship-rates-more-than-score-of-lines-are.html | BOARD APPROVES PACIFIC SHIP RATES; More Than Score of Lines Are Affected by Agreements on West Coast Cargo Tariffs. CANCELS ANOTHER PACT Sanctions Sales of 2 Small Vessels of American Registry to Norwegian Interests. Egyptian Onion Rates. Shipments to Orient. Orient to Atlantic Tariff. Southern Port Rates Arranged. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/harvey-makes-bid-for-democratic-aid-says-party-has-done-nothing-to.html | HARVEY MAKES BID FOR DEMOCRATIC AID; Says Party Has Done Nothing to Hinder Him, but That De Bragga Faction Has. IS ASSAILED BY LABORER Worker Says He Lost Job 24 Hours After Refusing to Sign Petition for Mayoral President. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/apartments-leased-brokers-announce-numerous-east-and-west-side.html | APARTMENTS LEASED.; Brokers Announce Numerous East and West Side Rentals. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/fear-for-their-3-sons-rabbi-and-mrs-grossman-of-flushin-await.html | FEAR FOR THEIR 3 SONS.; Rabbi and Mrs. Grossman of Flushin: Await Word From Palestine. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/road-congress-closes-all-but-one-of-our-delegates-in-brazil-to.html | ROAD CONGRESS CLOSES.; All but One of Our Delegates in Brazil to Visit Other Countries. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/joyces-wife-sues-for-divorce.html | Joyce's Wife Sues for Divorce. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/tb-bisset-left-826419-dry-goods-dealer-willed-estate-to-familyh.html | T.B. BISSET LEFT $826,419.; Dry Goods Dealer Willed Estate to Family--F.H. Man Had $553,723. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/company-meetings.html | COMPANY MEETINGS TODAY | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/jamaica-club-wins-in-cricket-match-beats-all-antigua-team-by-286-to.html | JAMAICA CLUB WINS IN CRICKET MATCH; Beats All Antigua Team by 286 to 59 in Contest at Dykman Oval. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/police-head-called-cruel-matawan-nj-chief-is-accused-of-assaults-by.html | POLICE HEAD CALLED CRUEL; Matawan (N.J.) Chief Is Accused of Assaults by Patrolman. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/dividends-declared-stocks-ex-dividend-today-dividends-payable-today.html | DIVIDENDS DECLARED.; STOCKS EX DIVIDEND TODAY. DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/invites-walker-to-debate-thomas-proposes-talks-on-citys-radiosays.html | INVITES WALKER TO DEBATE.; Thomas Proposes Talks on City's Radio--Says LaGuardia Agrees. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mail-stock-frauds-are-charged-to-two-rj-sills-and-eb-allen-held.html | MAIL STOCK FRAUDS ARE CHARGED TO TWO; R.J. Sills and E.B. Allen Held Following Raid in General Motors Building. ACCUSED FIRM VANISHES Postal Inspectors, Acting on Many Complaints, Find Concern Moved From Fifth Avenue Office. Tells of Lure to Investors. Indictments Due Tomorrow. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/naples-church-robbed-of-relics.html | Naples Church Robbed of Relics. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/mexican-thieves-remove-a-bar.html | Mexican Thieves Remove a Bar. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/burning-tanker-saved-paulsboro-with-fire-extinguished-is-under-tow.html | BURNING TANKER SAVED.; Paulsboro, With Fire Extinguished, Is Under Tow to Mobile. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/adelaide-m-parker-engaged-to-marry-will-become-the-bride-of-john.html | ADELAIDE M. PARKER ENGAGED TO MARRY; Will Become the Bride of John Graham Morrissey in October. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/datto-defeats-routis-wins-decision-over-featherweight-championtitle.html | DATTO DEFEATS ROUTIS.; Wins Decision Over Featherweight Champion--Title Not at Stake. | TRUE | | C1B 39618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/germans-deadlock-the-hague-parley-in-rhineland-stand-demand-relief.html | GERMANS DEADLOCK THE HAGUE PARLEY IN RHINELAND STAND; Demand Relief From Payment of the Occupation Costs After Sept. 1. BITTERNESS AT SESSION Briand and Snowden Attack Plea of Stresemann, Who Cites Briton's Speeches. CHANGE IN VIEW ADMITTED British Spokesman Retorts That Ideas Voiced When Not in Power Differ From Those at Present. Each Studies Effect. Sharp Dispute Is Resumed. GERMANS DEADLOCK THE HAGUE PARLEY Snowden Makes Distinction. Bitterness Marks Parley. Proceedings To Be Broadcast. | TRUE | By Edwin L. James. Special Cable To The New York Times.by Edwin L. James. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/buckaroo-is-first-in-jumping-event-us-army-entry-victor-over-wasp.html | BUCKAROO IS FIRST IN JUMPING EVENT; U.S. Army Entry Victor Over Wasp After Tie at State Fair Horse Show. PROCTOR WINS TWO BLUES Scores Twice in Hunter Division for Army--Mrs. Rowland's Carita Triumphs Again. Proctor Beats Little Canada. Alasa Farm Scores. | TRUE | By Henry R. Ilsley. Special To The New York Timesphoto By Freudy. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/drops-bandit-story-accuses-landlord-rochester-salesman-nearing.html | DROPS BANDIT STORY; ACCUSES LANDLORD; Rochester Salesman, Nearing Death, Says Man Whose Wife He Met Assaulted Him. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/greene-county-jury-indicts-exsheriff-farmer-official-arrested.html | GREENE COUNTY JURY INDICTS EX-SHERIFF; Farmer Official Arrested, Charged With Theft, in Inquiry Ordered by Governor Roosevelt. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/3-runs-in-8th-win-for-senators-74-goslin-leads-attack-in-victory.html | 3 RUNS IN 8TH WIN FOR SENATORS, 7-4; Goslin Leads Attack in Victory Over Red Sox With Homer and 2 Singles. GASTON DRIVEN FROM BOX Is Hit Hard During Late Splurge by Washington--Thomas Triumphs on | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/hagenlacher-wins-twice-defeats-anderson-4027-and-kaiser-4023-in-3.html | HAGENLACHER WINS TWICE.; Defeats Anderson, 40-27, and Kaiser, 40-23, in 3 Cushions. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/zeppelin-in-pennsylvania-here-early-this-morning-pays-night-visits.html | ZEPPELIN IN PENNSYLVANIA; HERE EARLY THIS MORNING; PAYS NIGHT VISITS TO 4 CITIES; OVATION ALONG ROUTE Millions Greet Her at Chicago, Detroit and Points in Ohio. SHE CROSSES INTO CANADA Searchlights Play on Ship as She Circles Cities--Average Speed 60 Miles an Hour. LAKEHURST AWAITS AIRSHIP Ground Crew Is Standing By and Preparations Are Made to Broadcast Arrival. Soars Over Detroit. ZEPPELIN IS DUE HERE THIS MORNING Clouds Clear for Big Ship. Kansas City Views Dirigible. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/luncheon-aboard-liner-panama-mail-line-is-host-of-government-agents.html | LUNCHEON ABOARD LINER.; Panama Mail Line Is Host of Government Agents at San Francisco. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/7-of-zeppelin-crew-may-beat-their-ship-in-circling-globe.html | 7 of Zeppelin Crew May Beat Their Ship in Circling Globe | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/miss-mattie-m-boteler-member-of-staff-of-cincinnati-publishers-dies.html | MISS MATTIE M. BOTELER.; Member of Staff of Cincinnati Publishers Dies at 70. | TRUE | Special to The New York Times | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/nationals-defeat-brooklyn-hakoahs-triumph-by-5-to-4-before-crowd-of.html | NATIONALS DEFEAT BROOKLYN HAKOAHS; Triumph by 5 to 4 Before Crowd of 2,000 is Night Soccer at Polo Grounds. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/bremen-makes-new-record-on-return-trip-to-cherbourg.html | Bremen Makes New Record On Return Trip to Cherbourg | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/singerchocolate-will-fight-tonight-crowd-of-40000-expected-to-see.html | SINGER-CHOCOLATE WILL FIGHT TONIGHT; Crowd of 40,000 Expected to See What Promises to Be Stirring Bout at Polo Grounds.SINGER FAVORITE TO WINBut Admirers of Undefeated CubanAre Confident--Gate ReceiptsExpected to Reach $200,000. Hailed as Modern Leonard. Singer Equals Rival as Boxer. | TRUE | By James P. Dawson. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/shaw-outpoints-moy-matto-stops-rapp-in-first-round-at-olympia-bc.html | SHAW OUTPOINTS MOY.; Matto Stops Rapp in First Round at Olympia B.C. Show. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/padlock-lifted-from-meyers-hotel-government-found-negligent-in.html | PADLOCK LIFTED FROM MEYER'S HOTEL; Government Found Negligent in Delaying Hoboken Case 20 Months After Raid. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/haymann-wins-in-third-german-heavyweight-champion-knocks-out-ray.html | HAYMANN WINS IN THIRD.; German Heavyweight Champion Knocks Out Ray Thompson. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/laguardia-makes-public-works-tour-distressed-by-his-findings-he.html | LAGUARDIA MAKES PUBLIC WORKS TOUR; Distressed by His Findings, He Says, but Reserves Detailed Statement Till Later. ASSAILS WHALEN'S SILENCE His Manager Tells of Bennett's Defeats at Polls and Latter Calls Major a Socialist. Comments on Whalen's Silence. Tells of Bennett's Defeats. Calls LaGuardia a Socialist. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/queen-triggerfish-here-from-nassau-species-that-blows-worms-out-of.html | QUEEN TRIGGERFISH HERE FROM NASSAU; Species That Blows Worms Out of Sand for Food Is Received at Aquarium From Tropics. 'SLANG-DANG' ALSO ARRIVES It Flashes Soft Lights on Its Sides -- Others in Lot Resemble Cows, Parrots and Hogs. Thwarts Strategy of Worm. Leatherbacks Bash Out Lives. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/allison-and-vanryn-lose-fiveset-match-bell-and-white-beat-noted.html | ALLISON AND VANRYN LOSE FIVE-SET MATCH; Bell and White Beat Noted Team in U.S. Doubles, 6-4, 4-6, 6-4, 4-6, 8-6. COEN AND COGGESHALL WIN Eliminate British Stars, Oliiff and Austin, After Long Match at Brookline. TILDEN AND HUNTER SCORE But Have Close Call and Are Forced to Five Sets by Farquharson and Mangin. Win After Almost Lesing. Final Round Saturday. Bell Fights Hard. Seventh Goes at Love. Tilden-Hunter in Lead. THE SUMMARIES. | TRUE | By Allison Danzig. Special To The New York Timestimes Wide World Photo. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 39618 |

| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/matsuyama-stops-hoppe-wins-4036-at-three-cushions-after-losing-five.html | MATSUYAMA STOPS HOPPE.; Wins, 40-36, at Three Cushions After Losing Five in Row. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/bank-clerk-held-in-theft-youth-accused-of-borrowing-7300-on-forged.html | BANK CLERK HELD IN THEFT; Youth Accused of Borrowing $7,300 on Forged Stock Certificates. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/gen-coxey-invades-mfaddens-district-carries-cheap-money-campaign-to.html | 'GEN.' COXEY INVADES M'FADDEN'S DISTRICT.; Carries Cheap Money Campaign to Chairman of the House Banking Committee. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/red-urged-as-chief-of-chinese-railway-berlin-negotiators-recommend.html | RED URGED AS CHIEF OF CHINESE RAILWAY; Berlin Negotiators Recommend Kazan's Manager as Peace Step, Mukden Hears. EMBASSIES IN REICH DENY IT Nanking Foreign Minister Asserts China Never Really Seized Road in Manchuria. Embassies Deny Reports. Chinese Depredations Reported. Chinese Firm, Says Wang. Discharges Declared Necessary. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/chase-bank-tells-of-capital-status-reports-total-of-242069453.html | CHASE BANK TELLS OF CAPITAL STATUS; Reports Total of $242,069,453, Including Surplus and Undivided Profits. SUBSIDIARY NOT INCLUDED Securities Corporation Has Capital Funds of $100,000,000-- Figures for Other Banks. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/beach-block-front-to-be-sold.html | Beach Block Front to Be Sold. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/175000-see-babies-parade-at-asbury-national-prize-won-by-gloria.html | 175,000 SEE BABIES PARADE AT ASBURY; National Prize Won by Gloria Matthews, 3, of Lakewood, With Antarctic Float. 1,000 YOUNGSTERS IN LINE Two Daughters of Representative Hoffman Receive Cups and the Queen's Award of Automobile. Jersey City Baby Second. List of Prize Winners. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/bonny-boy-100-to-8-wins-the-ebor-handicap-in-england.html | Bonny Boy, 100 to 8, Wins the Ebor Handicap in England | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/upstate-wins-target-honors.html | Up-State Wins Target Honors. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/miss-geraghty-wins-on-coast.html | Miss Geraghty Wins on Coast. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/de-pinedo-resigns-as-italian-air-chief-aviator-who-gained-fame-by.html | DE PINEDO RESIGNS AS ITALIAN AIR CHIEF; Aviator Who Gained Fame Is Succeeded by General Valle. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/4-ships-sail-today-for-foreign-ports-president-harrison-to-leave-on.html | 4 SHIPS SAIL TODAY FOR FOREIGN PORTS; President Harrison to Leave on World Voyage, the Santa Barbara for South America.2 LINERS TO GO TO EUROPEMauretania Is Due Tonight and Reliance Is to Arrive Late Todayor Tomorrow Morning. | TRUE | | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/national-guard-orders.html | National Guard Orders. | TRUE | Special to The New York Times. | C1B 39618 |
| 1929-08-29 | 1929-08-29 | https://www.nytimes.com/1929/08/29/archives/st-jean-double-victor-defeats-martin-and-white-in-threecushion.html | ST. JEAN DOUBLE VICTOR.; Defeats Martin and White in ThreeCushion Matches. | TRUE | | C1B 39618 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/trucks-get-new-bridge-toll-rate.html | Trucks Get New Bridge Toll Rate. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/toronto-swim-set-for-11-am-today-weather-conditions-favorable-while.html | TORONTO SWIM SET FOR 11 A.M. TODAY; Weather Conditions Favorable, While Water in Lake Ontario is Above 59 Degrees. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/the-graf-zeppelin-completes-its-successful-worldcircling-trip.html | THE GRAF ZEPPELIN COMPLETES ITS SUCCESSFUL WORLD-CIRCLING TRIP | TRUE | Aero Service Corp.--From Times Wide World. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/jersey-man-heads-templars.html | Jersey Man Heads Templars. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/seeks-advice-on-railways-jh-thomas-in-canada-reported-desirous-of.html | SEEKS ADVICE ON RAILWAYS.; J.H. Thomas, in Canada, Reported Desirous of Talk With Thornton. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/pope-seeks-news-of-riots-asks-jerusalem-patriarch-if-institutions.html | POPE SEEKS NEWS OF RIOTS; Asks Jerusalem Patriarch If Institutions Are Endangered. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-york-doctor-missing-dr-frank-m-ende-disappeared-aug-19.html | NEW YORK DOCTOR MISSING.; Dr. Frank M. Ende Disappeared Aug. 19 While Visiting in Chicago. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/fox-gets-20-theatres-takes-control-of-chain-in-three-states-of-far.html | FOX GETS 20 THEATRES.; Takes Control of Chain in Three States of Far West. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/chocolate-scores-victory-over-singer-cuban-sensation-repels-late.html | CHOCOLATE SCORES VICTORY OVER SINGER; Cuban Sensation Repels Late Rally by Bronx Lad to Win 12-Round Decision. VERDICT NOT UNANIMOUS Referee and One Judge Vote for Chocolate and Second Judge Casts Ballot for Singer. MANY FANS DISAPPROVE Berg and Ebbets Triumph Before 45,000 at Polo Grounds--Walker and LaGuardia Attend. Crowd Shouts Disapproval. Tries to Weaken Singer. Singer's Retreats Orderly. Walker and LaGuardia Present. Berg Outpoints Meyers. | TRUE | By James P. Dawson. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/giants-bid-yankees-to-play-city-series-tierney-and-terry-hand.html | GIANTS BID YANKEES TO PLAY CITY SERIES; Tierney and Terry Hand Challenge to Shawkey--City Series Last Played in 1914. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/tables-wet-resolution-veterans-committee-vetoes-new-york-plan-for.html | TABLES WET RESOLUTION.; Veterans' Committee Vetoes New York Plan for Dry Repeal. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/mrs-von-wien-levy-tries-to-end-life-wife-of-w-auerbach-levy-flings.html | MRS. VON WIEN LEVY TRIES TO END LIFE; Wife of W. Auerbach Levy Flings Herself From Elevated Line to Street.CONDITION IS CRITICALBoth Feet Are Amputated--ActLaid to Breakdown--HusbandJust Back From Europe. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/ff-proctor-iii-at-his-home.html | F.F. Proctor III at His Home. | TRUE | Special to The New York Times. | C1B 39723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/ben-marshall-wins-at-lincoln-fields-beats-frances-milward-by-three.html | BEN MARSHALL WINS AT LINCOLN FIELDS; Beats Frances Milward by Three Lengths in the Outer Drive Purse. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/form-of-financing-by-treasury-in-doubt-officials-say-use-of-new.html | FORM OF FINANCING BY TREASURY IN DOUBT; Officials Say Use of New Bills Bearing No Interest Will Depend on Credit Conditions. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/aroundtheworld-log-of-the-graf-zeppelin.html | Around-the-World Log Of the Graf Zeppelin | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/rabbis-message-cites-need-of-social-justice-central-conference.html | RABBIS' MESSAGE CITES NEED OF SOCIAL JUSTICE; Central Conference Points to Textile Situation in South and Mooney Case. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/bristolmyers-meeting-called.html | Bristol-Myers Meeting Called. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/plan-washington-protest.html | Plan Washington Protest. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/byrd-radio-man-talks-to-zeppelin-in-flight-message-sent-eckener-as.html | Byrd Radio Man Talks to Zeppelin in Flight; Message Sent Eckener as Ship Neared Here | TRUE | By Russell Owen. Copyright, 1929, By the New York Times Company and the st. Louis Post-Dispatch. All Rights For Publication Reserved Throughout the World. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-securities-on-curb-rights-or-shares-of-seven-companies-admitted.html | NEW SECURITIES ON CURB.; Rights or Shares of Seven Companies Admitted to Trading. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hawkers-fined-in-london-complaints-by-americans-lead-to-arrest-of.html | HAWKERS FINED IN LONDON.; Complaints by Americans Lead to Arrest of "Guides." | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/argentina-blames-league-opinion-there-considers-british-mandate.html | ARGENTINA BLAMES LEAGUE; Opinion There Considers British Mandate Should Not Have Been Given. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/federal-dry-chief-retorts-to-whalen-lowman-says-the-government.html | FEDERAL DRY CHIEF RETORTS TO WHALEN; Lowman Says the Government Cannot Compel the Police Here to Act. CALLS THEM RESPONSIBLE Treasury Sends Agent to Get Views Up-State on Nuisance Prosecutions. NEED OF MORE MEN SEEN Denial Made That Effort Is Made to Pass Enforcement "Buck" to the City. To Confer on Action Up-State. Federal Units Will Prosecute. More State Aid Sought. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/byrd-honors-explorers-messages-tell-of-tributes-paid-at-sunrise.html | BYRD HONORS EXPLORERS.; Messages Tell of Tributes Paid at "Sunrise" Flag-Raising. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/mrs-hill-reaches-golf-semifinals-medalist-continues-pace-to-take.html | MRS. HILL REACHES GOLF SEMI-FINALS; Medalist Continues Pace to Take Match From Mrs. Higbie at Cleveland, 1 Up. MISS WATTLES ALSO WINS Buffalo Star Beats Miss Wall by 1 Up in 3d Round of Western Championship. MRS. LIFUR SCORES, 2 AND 1 Conquers Mrs. Mida While Miss Wright, the Other Survivor, Defeats Miss Nelson. Matches Replete With Thrills. Stage an Uphill Battle. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/buys-second-suite-in-new-house.html | Buys Second Suite in New House | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/lads-hike-102-miles-with-note-to-cabin-boy-of-the-zeppelin.html | Lads Hike 102 Miles With Note To Cabin Boy of the Zeppelin | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/nanette-guilford-breaks-ankle.html | Nanette Guilford Breaks Ankle. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/white-sox-defeat-indians-in-ninth-cissells-single-with-two-out.html | WHITE SOX DEFEAT INDIANS IN NINTH; Cissell's Single With Two Out Sends In Deciding Tally and Chicago Wins, 2 to 1. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/smith-to-help-build-highest-skyscraper-exgovernor-heads-group-that.html | SMITH TO HELP BUILD HIGHEST SKYSCRAPER; Ex-Governor Heads Group That Will Put 80-Story Office Building on Waldorf Site. COST PUT AT $60,000,000 He Will Be President and Have Executive Control of Concern Yet to Be Incorporated. Directors of New Company. To Be Nearly 1,000 Feet High. SMITH TO HELP BUILD HIGH SKYSCRAPER | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/prince-of-wales-flies-to-london.html | Prince of Wales Flies to London. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/roosevelt-gets-to-hawaii-confirms-report-of-his-acceptance-of-porto.html | ROOSEVELT GETS TO HAWAII; Confirms Report of His Acceptance of Porto Rican Post. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/seven-liners-sail-from-here-today-arabic-berlin-nieuw-amsterdam.html | SEVEN LINERS SAIL FROM HERE TODAY; Arabic, Berlin, Nieuw Amsterdam, Carmania and Olympicto Leave for Europe.TWO SHIPS TO GO SOUTH Munargo and Southern Prince WillDepart--The France IsDue to Arrive. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/coast-guard-orders.html | Coast Guard Orders. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/railroad-earnings.html | RAILROAD EARNINGS. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/5000-greet-zeppelin-at-lakehurst-field-many-of-cheering-throng-had.html | 5,000 GREET ZEPPELIN AT LAKEHURST FIELD; Many of Cheering Throng Had Kept All-Night Vigil--50,000 Visit Ship During Day. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/gardenia-victor-in-toronto-sailing-defeats-yolanda-by-wide-margin.html | GARDENIA VICTOR IN TORONTO SAILING; Defeats Yolanda by Wide Margin for Third StraightTriumph in 1st Division. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hide-futures-are-easier.html | HIDE FUTURES ARE EASIER. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/wheat-advances-after-early-slump-with-change-in-sentiment-buying.html | WHEAT ADVANCES AFTER EARLY SLUMP; With Change in Sentiment Buying Develops and ValuesMove Up.EXPORT DEMAND LACKING Outside Interest in Corn Increasing With Less Selling in Evidence--Close Is Higher. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 39723 |

| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-yorkers-in-bus-crash-woman-passenger-and-driver-hurt-in.html | NEW YORKERS IN BUS CRASH; Woman Passenger and Driver Hurt in Accident Near Winsted, Conn. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/mother-euphemia-dies-in-80th-year-founder-of-the-convent-of-our.html | MOTHER EUPHEMIA DIES IN 80TH YEAR; Founder of the Convent of Our Lady of Peace, Which She Headed 18 Years. NOTED FOR CHARITY WORK Had Served the Order of Jesus and Mary More Than a Half Century in Four Countries. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/pentathlon-title-test-is-set-for-travers-island-on-oct12.html | Pentathlon Title Test Is Set For Travers Island on Oct.12 | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/not-their-business.html | NOT THEIR BUSINESS. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/famous-old-castle-destroyed-by-fire-lulworth-on-dorset-coasts-of.html | FAMOUS OLD CASTLE DESTROYED BY FIRE; Lulworth, on Dorset Coasts of England, Harbored Many Art Treasures, Most Are Saved. SHELTERED SEVEN KINGS Five Fire Companies Try in Vain to Pump Water From Sea to Save Weld Home. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/refunds-6235691-in-income-taxes-internal-revenue-bureau-allows.html | REFUNDS $6,235,691 IN INCOME TAXES; Internal Revenue Bureau Allows Baldwin Locomotive$3,765,598.GENERAL, ELECTRIC ON LISTBenefits to Extent of $556,917by Correction of OverAssessments.CASES DATE BACK TO 1917Five, All in Love Family of Pennsylvania, Receive a Total of $1,426,957. Love Awards Explained. Quotes Decision. Deductions Have Been Revised. Additional Expense Deductions. Adjustments of Inventories. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/dr-joseph-h-odell-dies-presbyterian-minister-and-editor-a-victim-of.html | DR. JOSEPH H. ODELL DIES.; Presbyterian Minister and Editor a Victim of Heart Disease. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/roosevelt-scores-rural-utility-rate-governor-demands-reasonably.html | ROOSEVELT SCORES RURAL UTILITY RATE; Governor Demands 'Reasonably Equal' Service and Costs Throughout the State. SEES POWER MERGER TEST In Syracuse Fair Speech He Lays Lack of Electricity in Two-Thirds of Farm Homes to Inequality. Public Utilities in Farm Life. Contrast of Railroad Rates. Reasonably Equal Service and Cost. Regional Differences in Rates. Effects of Power Mergers. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/whichone-favored-over-boojum-by-mcatee-as-hopeful-mount.html | Whichone Favored Over Boojum By McAtee as Hopeful Mount | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/acoustic-products-rights-terms-of-offer-of-new-shares-to.html | ACOUSTIC PRODUCTS RIGHTS; Terms of Offer of New Shares to Stockholders Announced. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/goodwill-body-of-church-council-appeals-to-christians-to-give-to.html | Good-Will Body of Church Council Appeals To Christians to Give to Palestine Relief | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/miss-aims-aborn-to-wed-wednesday-her-marriage-to-raymond-b.html | MISS AIMS ABORN TO WED WEDNESDAY; Her Marriage to Raymond B. Alexander to Take Place at the Savoy-Plaza. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/three-children-share-estate-of-ma-marsh-head-of-a-kimball-co-left.html | THREE CHILDREN SHARE ESTATE OF M.A. MARSH; Head of A. Kimball Co. Left More Than $100,000--Cyril Keightley Had Only $350. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/asks-father-to-aid-jews.html | ASKS FATHER TO AID JEWS. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/farmers-join-heimwehr-lower-austrian-bauernbund-adds-100000-to.html | FARMERS JOIN HEIMWEHR.; Lower Austrian Bauernbund Adds 100,000 to Fascist Ranks. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/the-taeasury-statement.html | THE TAEASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/fire-department.html | Fire Department. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/farm-board-members-to-be-hoover-guests-largest-party-of-season-will.html | FARM BOARD MEMBERS TO BE HOOVER GUESTS; Largest Party of Season Will Spend Week-End at President's Rapidan Camp. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/plan-laws-to-aid-national-banks-treasury-officials-considering.html | PLAN LAWS TO AID NATIONAL BANKS; Treasury Officials Considering Measures Find Disagreement on Details.RESERVE SYSTEM CUT INTO Menace From Defections Due toState Bank Competition Callsfor Action, Controller Says. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/colored-elks-end-dispute-factions-at-convention-agree-and-election.html | COLORED ELKS END DISPUTE; Factions at Convention Agree, and Election Will Be Held Today. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hits-interference-by-federal-courts-kansas-governor-defends-state.html | HITS 'INTERFERENCE' BY FEDERAL COURTS; Kansas Governor Defends State Authority in Regulation of Public Utilities. SPEAKS AT GLACIER PARK Criticizes "Bubble" Mergers and "Customer Ownership" Plan in Stock Selling. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/jazz-speeds-hours-of-lakehurst-vigil-many-awaiting-arrival-of-graf.html | JAZZ SPEEDS HOURS OF LAKEHURST VIGIL; Many Awaiting Arrival of Graf Zeppelin Pitch Tents and Camp at Edge of Field. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/auto-factories-active.html | AUTO FACTORIES ACTIVE. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/west-hudson-still-leads-brooklyn-tie-with-new-york-for-2d-place-in.html | WEST HUDSON STILL LEADS.; Brooklyn Tie With New York for 2d Place in Lawn Bowling. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/sinorussian-affair-at-a-critical-stage-moscow-prepares-for-decisive.html | SINO-RUSSIAN AFFAIR AT A CRITICAL STAGE; Moscow Prepares for Decisive Action in Dispute as She Awaits China's Reply. RED ARMY READY TO FIGHT People Grow Impatient Over White Russian and Chinese Raids Across Border. ARREST OF HU-SHIH ASKED Shanghai Kuomintang Committee Demands Punishment of China's Famous Philosopher. Kuomintang Denounces Hu Shih. | TRUE | By Walter Duranty. Special Cable To the New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/mrs-henry-botkin-gets-decree.html | Mrs. Henry Botkin Gets Decree. | TRUE | | C1B 39723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/brandon-tynan-ls-better-prominent-actor-was-operated-on-for-acute.html | BRANDON TYNAN LS BETTER.; Prominent Actor Was Operated On for Acute Appendicitis. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/british-steel-merger-now-believed-near-dorman-and-bolckow-firms.html | BRITISH STEEL MERGER NOW BELIEVED NEAR; Dorman and Bolckow Firms Tentatively Agree--Deal Exceeds $100,000,000. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/believed-ship-suicide-body-on-delaware-shore-thought-to-be-that.html | BELIEVED SHIP SUICIDE.; Body on Delaware Shore Thought to Be That of Philadelphian. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/financial-markets-stocks-generally-firm-trading-less-activecall.html | FINANCIAL MARKETS; Stocks Generally Firm, Trading Less Active--Call Money Again 9 Per Cent. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/page-estates-buy-west-99th-st-site-enlarge-plottage-at-central-park.html | PAGE ESTATES BUY WEST 99TH ST. SITE; Enlarge Plottage at Central Park West Corner in New Deal. YORKVILLE FLAT IS SOLD O'Brien Estate Disposes of Old Holding on Third Avenue-- Apartments for 14th Street. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/pirates-beat-cubs-for-third-in-row-petty-holds-league-leaders-as.html | PIRATES BEAT CUBS FOR THIRD IN ROW; Petty Holds League Leaders as Victors' Two Rallies Earn 5 to 4 Triumph. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/shrub-oak-garage-sold-northern-westchester-deal-shows-appreciation.html | SHRUB OAK GARAGE SOLD.; Northern Westchester Deal Shows Appreciation in Values. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/company-meetings-.html | COMPANY MEETINGS TODAY | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/widens-cotton-facilities-exchange-votes-agencies-to-handle.html | WIDENS COTTON FACILITIES.; Exchange Votes Agencies to Handle Deliveries in South. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/jonathan-burwell-frost-brooklynite-a-founder-of-woodmen-of-the.html | JONATHAN BURWELL FROST.; Brooklynite, a Founder of Woodmen of the World, Dies in Sussex. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/laguardia-asserts-he-shapes-issues-takes-credit-for-whalens-refusal.html | LAGUARDIA ASSERTS HE SHAPES ISSUES; Takes Credit for Whalen's Refusal to Accept Dry Enforcement Responsibility. BENNETT ASSAILS BOTHDeclares Police Head's Decision Is Equivalent to Secession of CityFrom United States. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/brings-osaka-journal-zeppelinmail-delivers-japanese-paper-of-aug-21.html | BRINGS OSAKA JOURNAL.; Zeppelin-Mail Delivers Japanese Paper of Aug. 21. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/zoning-bars-moving-italian-consulate-consul-general-grazzi-irked-by.html | ZONING BARS MOVING ITALIAN CONSULATE; Consul General Grazzi Irked by Opposition to Locating in Washington Square Area. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/rubber-prices-decline-speculative-selling-pressure-follows-big.html | RUBBER PRICES DECLINE.; Speculative Selling Pressure Follows Big Malayan Export Estimate. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/changes-announced-by-corporations-ja-bower-elected-president-of.html | CHANGES ANNOUNCED BY CORPORATIONS; J.A. Bower Elected President of Chemical National Co.--V.E. Cooley in New Post. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/the-real-victor.html | THE REAL VICTOR. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/gives-farewell-concert-van-hoogstraten-conducts-the-philharmonic-to.html | GIVES FAREWELL CONCERT.; Van Hoogstraten Conducts the Philharmonic to Plaudits at Stadium. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/league-of-nations-council-will-open-today-with-all-its-leaders.html | League of Nations Council Will Open Today With All Its Leaders Absent at The Hague | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-rochelle-site-is-sold-to-builders-mahaffey-company-gets-plot-in.html | NEW ROCHELLE SITE IS SOLD TO BUILDERS; Mahaffey Company Gets Plot in White Oak Street--Other Westchester Deals. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/report-on-barring-negro-result-of-inquiry-at-two-london-hotels-goes.html | REPORT ON BARRING NEGRO.; Result of Inquiry at Two London Hotels Goes to Premier. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hoover-kin-a-senate-page-wichita-kan-boy-appointed-by-allen-is.html | HOOVER KIN A SENATE PAGE.; Wichita (Kan.) Boy, Appointed by Allen, Is President's Fourth Cousin. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/charge-bang-hid-phillipss-assets-brooklyn-grand-jurors-find.html | CHARGE BANG HID PHILLIPS'S ASSETS; Brooklyn Grand Jurors Find Atlantic City Trust Company Misled Government. EXECUTIVE ALSO ACCUSED Federal Body Wants Data Sent to Proper District for Possible Criminal Action. Core Silent on Charges. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/trial-of-eaton-case-deferred-in-london-prosecution-asks-delay-when.html | TRIAL OF EATON CASE DEFERRED IN LONDON; Prosecution Asks Delay When Alleged Attackers of American Appear in Court. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/garment-union-wins-fight-eight-jobbers-join-association-when-work.html | GARMENT UNION WINS FIGHT; Eight Jobbers Join Association When Work Stops in 50 Cloak Shops. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/american-ovations-move-dr-eckener-never-thought-enthusiasm-like.html | AMERICAN OVATIONS MOVE DR. ECKENER; Never Thought Enthusiasm Like That of Chicago Possible, Commander Asserts. SAYS SHIP HAS STOOD TEST Way Is Now Paved for Commercial Dirigible Flights, He Declares-- Has No Thought of Retiring. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/regional-planning-for-agriculture.html | REGIONAL PLANNING FOR AGRICULTURE. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/wiles-leads-juniors-in-camp-perry-shoot-triumphs-in-class-b-event.html | WILES LEADS JUNIORS IN CAMP PERRY SHOOT; Triumphs in Class B Event With Score of 281--Has Perfect Prone Round of 100. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/to-ask-that-liggett-quit-roosevelt-club-rm-washburn-president-to.html | TO ASK THAT LIGGETT QUIT ROOSEVELT CLUB; R.M. Washburn, President, to Act After Former's Dispute With Ex-Mayor Curley of Boston. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/westchester-club-adopts-constitution-500-members-elect-nominating.html | WESTCHESTER CLUB ADOPTS CONSTITUTION; 500 Members Elect Nominating Committee--First Annual Meeting to Be Sept. 27. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/dance-teachers-here-like-london-flickey-european-variations-of-fox.html | DANCE TEACHERS HERE LIKE 'LONDON FLICKEY'; European Variations of Fox Trot Demonstrated at Session of National Convention. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/police-department.html | Police Department. | TRUE | | C1B 39723 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/walker-declines-debate-replying-to-thomas-he-says-he-is-not.html | WALKER DECLINES DEBATE.; Replying to Thomas, He Says He Is Not Candidate Till Primaries. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/walker-of-giants-checks-robins-62-southpaw-holds-rivals-hitless-and.html | WALKER OF GIANTS CHECKS ROBINS, 6-2; Southpaw Holds Rivals Hitless and Runless for 8 Innings-- Allows 4 Safeties. OTT CONNECTS FOR NO. 33 Reaches Moss and Ties for National League Home-Run Lead Before 15,000 at Ebbets Field. By ROSCOE McGOWEN. Starts in Place of Vance. Ott Scores Sixth Tally. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/baldwins-output-large-100000-sales-of-parts-last-week-new.html | BALDWIN'S OUTPUT LARGE.; $100,000 Sales of Parts Last Week --New Locomotive Orders. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hc-dunn-gets-new-federal-post.html | H.C. Dunn Gets New Federal Post. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/warner-bros-offer-20000000-bonds-give-rights-to-stockholders.html | WARNER BROS. OFFER $20,000,000 BONDS; Give Rights to Stockholders-- Paramount Merger Seen in Call for Meeting Sept. 4. OPTIONAL INTEREST CLAUSE Debenture Holders Have Choice of Receiving Interest Quarterly in Stock or in Cash. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/housing-loans-approved-metropolitan-life-to-finance-space-for-974.html | HOUSING LOANS APPROVED.; Metropolitan Life to Finance Space for 974 Families. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/english-cricket.html | English Cricket. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/nathan-gibbs-found-dead-on-his-yacht-norwich-conn-banker-classmate.html | NATHAN GIBBS FOUND DEAD ON HIS YACHT; Norwich (Conn.) Banker, Classmate of Gen. Leonard Wood,Stricken in Sleep. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/reserve-note-circulation-increases-condition-report-of-federal.html | Reserve Note Circulation Increases, Condition Report of Federal Banks Shows | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hughes-backs-coudert-for-district-attorney-accepts-honorary.html | HUGHES BACKS COUDERT FOR DISTRICT ATTORNEY; Accepts Honorary Chairmanship of Campaign Committee in Cablegram From The Hague. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/passengers-happy-and-thrill-drunk-chat-merrily-as-they-leave.html | PASSENGERS HAPPY AND 'THRILL DRUNK'; Chat Merrily as They Leave Zeppelin--Laugh at Idea of Fright in Storms. ECKENER IS HIGHLY PRAISED One Calls Him 'Second Columbus' --No Airsickness Aboard, Asserts Physician--Ship Is Lauded. List of Passengers. PORT FORMALITIES BRIEF. Federal Officials Clear Zeppelin at Lakehurst in Half Hour. Brings 600 Pounds of Mail. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/montgomery-ward-silent-on-merger-but-la-salle-street-hears-deal.html | MONTGOMERY WARD SILENT ON MERGER; But La Salle Street Hears Deal With Hartman Corporation Has Been Completed. REPORTS STOCK EXCHANGED Hartman Furniture Stores Have Grown Rapidly--Record Year Seen Through Consolidation. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/miss-hilda-lieber-marries-john-turner-wedding-at-studio-of-the.html | MISS HILDA LIEBER MARRIES JOHN TURNER; Wedding at Studio of the Bride-- Goldie Engelman Wed to Joseph Brownfield. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/godfrey-dillaway-veteran-of-civil-war-87-dies-in-jersey-city.html | GODFREY DILLAWAY.; Veteran of Civil War, 87, Dies in Jersey City. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/find-skeleton-of-trapper-montana-forest-fire-fighters-uncover.html | FIND SKELETON OF TRAPPER; Montana Forest Fire Fighters Uncover Tragedy Enacted Years Ago. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/griffiths-stops-peterson.html | Griffiths Stops Peterson. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/dr-james-t-greeley-inventor-of-unit-used-by-surgeons-in-war-dies-at.html | DR. JAMES T. GREELEY.; Inventor of Unit Used by Surgeons in War Dies at Age of 67. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hirschberg-stock-unsold-shares-withdrawn-after-being-listed-for.html | HIRSCHBERG STOCK UNSOLD; Shares Withdrawn After Being Listed for Sale at Auction. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/lady-heath-crashes-condition-is-grave-british-fliers-skull.html | LADY HEATH CRASHES; CONDITION IS GRAVE; British Flier's Skull Fractured as Plane Pierces Roof of Factory at Cleveland. ST. MARTIN WINS DERBY Montreal Aviator Leads Race From Toronto--Lindbergh and Navy Stars Perform. Mechanic Loses Finger. Husband, in London, Notified. LADY HEATH HURT BADLY IN CRASH Showed Sportsmanship in Race. Lindbergh in Squirrel Cage Loop. Canadian Fliers in Stunts. Escapes Death in Landing. Seeks Solo Endurance Record. Flew From Cope Town to London. | TRUE | By Lauren D. Lyman. Staff Correspondent of the New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/democrats-assail-tariff-board-plan-by-senate-bill-hoover-could-pick.html | DEMOCRATS ASSAIL TARIFF BOARD PLAN; By Senate Bill; Hoover Could Pick Commission Favoring Him, McKellar Says. VALUATION CLAUSE OPPOSED Minority Members of Finance Committee Study Rates Prior toMapping Out Attack. House Made Selections Open. Opposes New Valuation Plan. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/yacht-race-in-1930-by-rochestercanada-clubs-officials-arrange-first.html | YACHT RACE IN 1930 BY ROCHESTER-CANADA; Clubs' Officials Arrange First Contest for Canada Cup Since 1907 for Next July. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/a-daughter-to-mrs-mf-carey.html | A Daughter to Mrs. M.F. Carey | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/law-appreciation-plea-to-go-on-air-labor-day-aeronautical-ground.html | LAW APPRECIATION PLEA TO GO ON AIR LABOR DAY; Aeronautical Ground School Course for Women to Be Begun on Radio Tonight. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/oil-group-combines-in-aid-for-aviation-three-standard-companies-set.html | OIL GROUP COMBINES IN AID FOR AVIATION; Three Standard Companies Set Up Expert Board to Speed Wider Use of Planes. SPECIAL OILS DEVELOPED Grades Designed for Various Conditions--Improved FuelIncluded in Plans. Three Grades Developed. Has Standard for | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/air-ministry-in-nicaragua-moncada-creates-new-cabinet-post-american.html | AIR MINISTRY IN NICARAGUA; Moncada Creates New Cabinet Post -- American to Build Roads. | TRUE | | C1B 39723 |

| Date | Date | URL | Title | True | Note | Ref |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-type-of-auto-sent-to-col-green-first-gasolineelectric-car.html | NEW TYPE OF AUTO SENT TO COL. GREEN; First Gasoline-Electric Car Delivered to His Estate at SouthDartmouth, Mass.HE HAS 25 MACHINESBought It Because Gear Shifting Has Kept Him From DrivingOthers--It Has No Clutch. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/big-excess-output-of-crude-oil-seen-the-lamp-predicts-5000000.html | BIG EXCESS OUTPUT OF CRUDE OIL SEEN; The Lamp Predicts 5,000,000 Barrels Overproduction a Month in 1929. GASOLINE SUPPLY LARGER Accumulations, at 8,400,000 Barrels for First Half-Year, Six Times Those of Period in 1928. Big Overproduction Seen. Demand in Sharp Rise. ACQUIRES WESTERN OIL. Shell Petroleum Corporation Gets Indiana and Ohio Filling Stations. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/jack-donahue-as-star-he-will-appear-in-a-new-musical-show-tin-hats.html | JACK DONAHUE AS STAR.; He Will Appear in a New Musical Show, "Tin Hats." | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/baltimoreans-offer-to-fight-arabs.html | Baltimoreans Offer to Fight Arabs. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/federal-reserve-bank-statements.html | Federal Reserve Bank Statements. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/miss-universe-jeered-in-rumania-as-too-thin-austrian-jewish-beauty.html | 'MISS UNIVERSE' JEERED IN RUMANIA AS TOO THIN; Austrian Jewish Beauty Seeks Refuge in Cathedral and Police Rescue Her. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/brazil-to-ratify-treaty-boundary-settlement-with-venezuela-will-be.html | BRAZIL TO RATIFY TREATY.; Boundary Settlement With Venezuela Will Be Exchanged Sunday. Special Cable to THE NEW YORK TIMES. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hitchcock-in-kansas-city-hospital.html | Hitchcock in Kansas City Hospital. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/tokio-navy-office-seeks-big-increase-program-asks-for-188000000-in.html | TOKIO NAVY OFFICE SEEKS BIG INCREASE; Program Asks for $188,000,000 in Six Years, Including Four 10,000-Ton Vessels. TREASURY FROWNS ON PLAN Officials Call It Extravagant--Move Thought Effort to Provide Weapon for Conference. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/campbell-hits-back-at-whalens-charge-dry-administrator-suggests.html | CAMPBELL HITS BACK AT WHALEN'S CHARGE; Dry Administrator Suggests Police Head Is Champion at "BuckPassing" on Enforcement. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/announces-new-members-real-estate-securities-exchange-adds-to-list.html | ANNOUNCES NEW MEMBERS.; Real Estate Securities Exchange Adds to List of Traders. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/commodity-prices.html | COMMODITY PRICES. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/mrs-mlean-gives-dinner-at-newport-henry-parishes-mrs-m-de-peyster.html | MRS. M'LEAN GIVES DINNER AT NEWPORT; Henry Parishes, Mrs. M. de Peyster and Mrs. D.P. Gilbert Are Other Hosts. MRS. HARTFORD IS HOSTESS She Entertains Garden Group-- Miss Florence Loew and Lady Lowther Win Tennis Tourney. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/riots-preventable-rabbi-wise-asserts-britain-can-redeem-honor-by.html | RIOTS PREVENTABLE, RABBI WISE ASSERTS; Britain Can "Redeem Honor" by Prompt Action, Says Jewish Leader in Paris. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/english-speedboat-damaged-in-trial-miss-carstairs-estelle-iv-has.html | ENGLISH SPEEDBOAT DAMAGED IN TRIAL; Miss Carstairs's Estelle IV Has Shaft Torn Loose Speeding 60 Miles an Hour. TO REPAIR BOAT AT ONCE Snoddy, Stricken With Typhoid Fever, Forced to Withdraw From the Race. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/beirut-consul-reassuring.html | Beirut Consul Reassuring. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/utilities-recover-on-curb-exchange-new-high-by-electric-bond-and.html | UTILITIES RECOVER ON CURB EXCHANGE; New High by Electric Bond and Share Leads Most of the Section Upward. GENERAL LIST IS STRONGER investment Trusts Irregular, With Advances Offset by Numerous Declines. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/swordfish-wounds-fisherman-ramming-a-hole-in-dory.html | Swordfish Wounds Fisherman, Ramming a Hole in Dory | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/300-die-in-floods-in-india-many-towns-are-swept-away.html | 300 Die in Floods in India; Many Towns Are Swept Away | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/loans-to-brokers-rise-132000000-federal-reserve-reports-total-for.html | LOANS TO BROKERS RISE $132,000,000; Federal Reserve Reports Total for Week at $6,217,000,000, New High Record. SYSTEM'S DISCOUNTS DROP Off $12,751,000, but Banks Here Show Increase of $7,700,000-- Bill Portfolio Up $24,177,000. $2,000,000,000 Above Year Ago. Discounts Off $12,751,000. Brokers' Loans Since Jan. 4, 1928. RISE DISAPPOINTS BOARD. But Federal Reserve Officials Give No Word of Further Action. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/lower-cable-rates-to-the-orient.html | Lower Cable Rates to the Orient. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/rawson-knocks-out-mills.html | Rawson Knocks Out Mills. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/nimzowitschs-play-lauded-by-alekhine-carlsbad-chess-victor-showed.html | NIMZOWITSCH'S PLAY LAUDED BY ALEKHINE; Carlsbad Chess Victor Showed Wizardry in Outwitting Rivals, Champion Says. AN ARTIST IN HIS STYLE Knew Spielmann Would Not Be Content With Draw, So He Waged Prolix Exchange. FORCED TARTAKOWER PLAY Saw Opponent Was Fatigued So He Started Lengthy Attack to Bring Collapse. Plays Well at Start. Fully Deserved First Prize. Has Great Knowledge of Game. NIMZOWITSCH'S PLAY LAUDED BY ALEKHINE | TRUE | By Dr. Alexandre Alekhine, World'S Chess Champion. Special Cable To the New York Times. All Rights Reserved. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/manhattan-plans-filed.html | MANHATTAN PLANS FILED. | TRUE | | C1B 39723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/ox-ridge-poloists-on-top-beat-boulder-brook-four-113-scoring-in.html | OX RIDGE POLOISTS ON TOP.; Beat Boulder Brook Four, 11-3, Scoring in Every Period. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/stocks-ex-rights-today.html | STOCKS EX RIGHTS TODAY. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/brady-feted-in-london-he-and-cochran-at-luncheon-celebrate.html | BRADY FETED IN LONDON.; He and Cochran at Luncheon Celebrate Theatrical Compacts. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/may-pay-1-for-corsair-government-expected-to-give-sum-to-comply.html | MAY PAY $1 FOR CORSAIR.; Government Expected to Give Sum to Comply With Law. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/investment-trust-earned-5455069-realized-and-unrealized-profits-of.html | INVESTMENT TRUST EARNED $5,455,069; Realized and Unrealized Profits of Sterling Securities From Jan. 1 to Aug. 24. $6.38 A SHARE ON CLASS A Total Additions to Capital Are Announced as $7,735,857 by President H.R. Johnston. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/crookes-point-park.html | CROOKES POINT PARK. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/gives-rights-to-115-units-national-title-offers-shares-in-new-bank.html | GIVES RIGHTS TO $115 UNITS; National Title Offers Shares in New Bank and Subsidiary. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/heads-sisters-of-mercy-mother-mary-carmelita-of-mount-washington.html | HEADS SISTERS OF MERCY.; Mother Mary Carmelita of Mount Washington Elected at Cincinnati. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/westchester-rates-on-electricity-cut-reductions-ranging-from-3-to.html | WESTCHESTER RATES ON ELECTRICITY CUT; Reductions Ranging From 3 to 17% Are Announced by Lighting Companies. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/plays-title-is-now-complex.html | Play's Title Is Now "Complex." | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/markets-in-london-paris-and-berlin-prices-irregular-on-english.html | MARKETS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange--Money Is Easier inLombard Street.FRENCH STOCKS ADVANCETrading Active Throughout the Session--Foreign Buying Aids theGerman Boerse. London Closing Prices. Gains Continue in Paris. Paris Closing Prices. Tendency Uneven in Berlin | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/actions-filed-on-shoe-strikers.html | Actions Filed on Shoe Strikers. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/jews-demonstrate-in-paris-and-london-5000-gather-in-both-cities-to.html | JEWS DEMONSTRATE IN PARIS AND LONDON; 5,000 Gather in Both Cities to Protest Against Administration in Palestine.POLICE DISPERSE CROWDSFrench Take Action When CrowdAttempts March on BritishEmbassy. Phone Service Resumed | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/father-duffy-to-speak-at-croton.html | Father Duffy to Speak at Croton. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-name-for-company-proposed.html | New Name for Company Proposed. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/bronx-properties-sold-new-owners-acquire-vacant-parcels-in-the.html | BRONX PROPERTIES SOLD; New Owners Acquire Vacant Parcels in the Borough. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/lott-and-doeg-stop-tilden-and-hunter-team-which-will-meet-lott-and.html | LOTT AND DOEG STOP TILDEN AND HUNTER; TEAM WHICH WILL MEET LOTT AND DOEG FOR NATIONAL DOUBLES TITLE. | TRUE | By Allison Danzig. Special To the New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/banker-found-shot-to-death.html | Banker Found Shot to Death. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/brooklyn-trading-two-housing-parcels-exchanged-for-farm-acreage.html | BROOKLYN TRADING.; Two Housing Parcels Exchanged for Farm Acreage. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/gypsy-to-defend-seawanhaka-cup-paines-yacht-beats-de-forests.html | GYPSY TO DEFEND SEAWANHAKA CUP; Paine's Yacht Beats De Forest's Priscilla III in Two Tests to Earn Right. CRANE ANNOUNCES CHOICE Victor's Record Is Four Triumphs in Five Races WithEight-Meter Rival.WHO PLAYS QUEER PRANKFails Loser for Five Minutes in Morning--Skipper Who Will Oppose Scotch Sloop Only 21. Five-Mile Course Sailed. Priscilla Takes Lead. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/to-bring-california-eggs-the-california-leaves-san-francisco.html | TO BRING CALIFORNIA EGGS.; The California Leaves San Francisco Tomorrow With 1,620,000. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/alleged-text-of-note-is-published-in-china-presss-gets-version.html | ALLEGED TEXT OF NOTE IS PUBLISHED IN CHINA; Presss Gets Version Through 'Leak' of Answer on Extraterritoriality. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/son-to-mr-and-mrs-paul-van-anda.html | Son to Mr. and Mrs. Paul Van Anda. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/chamber-to-fight-bronxincendiaries-votes-5000-fund-to-bring-to.html | CHAMBER TO FIGHT BRONXINCENDIARIES; Votes $5,000 Fund to Bring to Justice Men Responsible for 11 Apartment House Fires. TO OFFER $1,000 REWARD Billingsley Says Building in Borough Is Virtually Paralyzed, With 50,000 Men Idle. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/retires-as-womens-head-jane-addams-is-made-honorary-member-of-peace.html | RETIRES AS WOMEN'S HEAD; Jane Addams Is Made Honorary Member of Peace League. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/cowdin-will-ride-with-roslyn-four-to-take-place-of-the-injured.html | COWDIN WILL RIDE WITH ROSLYN FOUR; To Take Place of the Injured Cecil Smith in Open Polo Championship Matches. CHANGE MADE IN SCHEDULE Old Aiken-Greentree to Play on Monday--Two Practice Games Carded This Afternoon. | TRUE | By Robert F. Kelley. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/gold-in-french-bank-continues-to-rise-weeks-increase-328000000.html | GOLD IN FRENCH BANK CONTINUES TO RISE; Week's Increase 328,000,000 Francs--Home Loans Larger, Circulation Reduced. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-stock-issues-manhattandeaborn-corporation-randall-company-earle.html | NEW STOCK ISSUES.; Manhattan-Deaborn Corporation. Randall Company. Earle Drug Stores. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/braves-lose-5-to-4-to-phillies-in-10th-benges-single-with-bases.html | BRAVES LOSE, 5 TO 4, TO PHILLIES IN 10TH; Benge's Single With Bases Full Scores Two and Decides the Opener of Series. | TRUE | | C1B 39723 |

| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/auction-results.html | AUCTION RESULTS. | TRUE | | C1B 39723 |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-incorporations.html | NEW INCORPORATIONS | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/500-special-trains-for-holiday-exodus-railroads-prepare-for-peak-of.html | 500 SPECIAL TRAINS FOR HOLIDAY EXODUS; Railroads Prepare for Peak of Outgoing Labor Day Traffic Tomorrow. HEAVY INFLUX MONDAY Thousands of Summer Vacationists to Return--14,000 Children Expected From Camps. Extra Trains Scheduled. Exeursions to Niagara. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/moves-to-keep-cows-off-battle-grounds-secretary-good-drafts-bill.html | MOVES TO KEEP COWS OFF BATTLE GROUNDS; Secretary Good Drafts Bill for Federal Care of Site of New Orleans Engagement. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/big-cut-in-estimate-aids-cotton-prices-chicago-house-takes-900000.html | BIG CUT IN ESTIMATE AIDS COTTON PRICES; Chicago House Takes 900,000 Bales From Its Forecast-- Market Up 12 to 14 Points. SOUTHERN GROUPS BUYING Interests From Texas Appear, While Spot Firms Also Begin Purchasing Activity. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/the-business-world.html | THE BUSINESS WORLD | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/germans-accept-at-hague-rhine-to-be-free-in-june-troops-start-out.html | GERMANS ACCEPT AT HAGUE; RHINE TO BE FREE IN JUNE; TROOPS START OUT SEPT. 16; STRESEMANN CONCILIATORY He Abandons His Claim to $72,000,000 Given to Appease Snowden. OCCUPATION COSTS POOLED Reich Will Pay Half of Outlay and Will Meet Full Bill for Moving Soldiers Out. BANK PROBLEM REMAINS Final Details of the Reparations Parley Are Expected to Be Settled Tomorrow. Rhineland Evacuation Set. Occupation Costs Apportioned. Henderson Sees Peace Move. Important Step by the Powers. GERMANS FEAR YOUNG PLAN. Nationalists Object to Paying Allies' Debts to United States. | TRUE | By Edwin L. James. Special Cable To The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/25000000-bonds-called-by-sweden-government-to-redeem-20year-6-loan.html | $25,000,000 BONDS CALLED BY SWEDEN; Government to Redeem 20-Year 6% Loan on Dec. 15--Argentina to Retire Obligations. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/bars-hall-statement-in-newspaper-suit-georgia-judge-rules-out.html | BARS HALL STATEMENT IN NEWSPAPER SUIT; Georgia Judge Rules Out Lavarre Associate's Charge Made to Paper Company. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/otto-rohrbach-forms-new-air-concern-here-german-seaplane.html | OTTO ROHRBACH FORMS NEW AIR CONCERN HERE; German Seaplane Manufacturer Organizes $2,000,000 Firm to Make Flying Boats. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/annalist-weekly-index-wholesale-commodity-prices-stand-at-1484-down.html | ANNALIST WEEKLY INDEX.; Wholesale Commodity Prices Stand at 148.4, Down 0.5 Points. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/zeppelin-over-city-in-early-morning-fog-few-glimpse-craft-but-roar.html | ZEPPELIN OVER CITY IN EARLY MORNING FOG; Few Glimpse Craft, but Roar of Her Motors and Those of Dozen Airplanes Is Heard. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/swiss-appeal-rejected-sentences-of-brothers-who-assaulted-british.html | SWISS APPEAL REJECTED.; Sentences of Brothers Who Assaulted British Diplomat Stand. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-jerseys-waterfront-laguardias-independence-californias-grapes.html | New Jersey's Waterfront.; LaGuardia's Independence. California's Grapes. MANGANESE TO THE FORE. Industry Protests Placing Metal on the Free List. Food as a Crime Preventive. Appreciation of Editorial. | TRUE | H.B.G.MICHAEL A. KELLY.GERALD GERALDSON.A.H. HUBBELLWOOLSEY McA. JOHNSON.N.M. LELAND HUNT. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/customs-to-speed-work-plans-discussed-for-relieving-pier-delays.html | CUSTOMS TO SPEED WORK.; Plans Discussed for Relieving Pier Delays When Travel is Heavy. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/near-100-hours-in-air-syracuse-endurance-fliers-congratulated-by.html | NEAR 100 HOURS IN AIR.; Syracuse Endurance Fliers Congratulated by Rosevelt at Fair. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/eaker-ready-to-fly-again-shuttle-undamaged-when-downed-at-cleveland.html | EAKER READY TO FLY AGAIN; Shuttle Undamaged When Downed at Cleveland by Oil Cam Hitting It. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/loughran-to-claim-heavy-title-in-the-event-he-beats-sharkey.html | Loughran to Claim Heavy Title In the Event He Beats Sharkey | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/stocks-are-firm-over-the-counter-good-early-inquiry-reported-for.html | STOCKS ARE FIRM OVER THE COUNTER; Good Early Inquiry Reported for Utilities, but With Decline in Day's Turnover. GENERAL TRADING QUIET Slight Gains Shown in Bank Shares, With Strength in Insurance Issues--Industrials Mixed. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/maid-direct-wins-flemington-pace-governor-larson-sees-spences-mare.html | MAID DIRECT WINS FLEMINGTON PACE; Governor Larson Sees Spence's Mare Take 2:09 Event at Fair--Quick Assets Victor. AXWORTHY PATCH SCORES Triumphs in 2:16 Trot, Capturing Second Heat in 2:12-- The Moko Lady Finishes First. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/rabbis-two-sons-safe.html | Rabbi's Two Sons Safe. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/to-vote-on-trading-in-foreign-sugars-members-of-coffee-and-sugar.html | TO VOTE ON TRADING IN FOREIGN SUGARS; Members of Coffee and Sugar Exchange Will Act on Charter Amendment on Sep. 6. PRODUCTS TO BE DUTY-PAID Possibility of Change of Present Tariff Considered-- Opportunities for Hedging Increased. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/bar-harbor-keeps-junior-yacht-title-scores-in-final-two-races-in.html | BAR HARBOR KEEPS JUNIOR YACHT TITLE; Scores in Final Two Races in Defense of Sears Cup With Capt. Cudahy as Pilot. TAKES SERIES, 2 OUT OF 3 Chicagoan Sails Noname to Victory Over Annisquam Boat in Matches at Marblehead. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/girls-shot-father-seized-deranged-north-carolinian-holds-officers.html | GIRLS SHOT, FATHER SEIZED; Deranged North Carolinian Holds Officers at Bay 30 Minutes. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/dirt-track-auto-title-race-to-be-held-at-louisville-sept-29.html | Dirt Track Auto Title Race To Be Held at Louisville Sept. 29 | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/charlie-paddock-to-wed-sprinter-and-madeleine-lubetty-actress-are.html | CHARLIE PADDOCK TO WED.; Sprinter and Madeleine Lubetty, Actress, Are Engaged. | TRUE | | C1B 39723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/20000-here-protest-the-arab-outrages-president-in-message-predicts.html | 20,000 HERE PROTEST THE ARAB OUTRAGES; President in Message Predicts Greater Security in Palestine as Result of Tragedy. OUTBREAK LAID TO LAXITY Borah at Garden Mass Meeting Charges That There Has Been Stupidity Somewhere. Lay Tragedy to Negligence. Speakers at Meeting Here Protest Arab Outbreaks in Palestine Borah Expresses Sympathy. Sees Stupidity Somewhere. Criticizes Local Authorities. Calls Moment Critical. Tells of Aid to Arabs. Cites Many Protests. Applause for Mayor. Holds Right to Worship Sacred. Pledges His Aid. Appeals for Help. Stresses Need of Quick Aid Deutsch Voices Protest. Sees Criminal Negligence. Regrets His Absence. Good-Will Union Sends Messages. See Attacks Permeditated. Built Upon These Pledges. Demand Order Be Restored. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/london-press-hails-rhineland-action-papers-applaud-hague-decision.html | LONDON PRESS HAILS RHINELAND ACTION; Papers Applaud Hague Decision to Start Removal of Allied Troops Immediately. TIMES LAUDS STRESEMANN Snowdon Receives More Praise for Leadership--Graham and Henderson Also Receive Credit. Times Lauds Stresemann. Leading Papers Praise Snowden. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/eckener-to-remain-when-ship-returns-commander-plans-to-stay-here-on.html | ECKENER TO REMAIN WHEN SHIP RETURNS; Commander Plans to Stay Here on Business and Lehmann Will Pilot Zeppelin Home. REFUELING UNDER WAY Rudder Repairs Pushed to Prepare for Take-Off Tomorrow Midnight --Chance for a New Record. To Be at City Reception. Passenger List Ready Today. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/carpentier-has-new-nose-boxer-found-battered-old-one-a-drawback-in.html | CARPENTIER HAS NEW NOSE.; Boxer Found Battered Old One a Drawback in Hollywood Films. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/miss-king-to-wed-gilbert-colgate-jr-stephen-peabody-announces.html | MISS KING TO WED GILBERT COLGATE JR.; Stephen Peabody Announces Betrothal of His Granddaughter to Member of Yale Club.THEIR NUPTIAL IN AUTUMNMiss Pauline Green and Herbert J.Kenarik, Graduates of New JerseyLaw School, to Marry. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/chicago-rejects-bids-on-bond-issue-trustees-of-sanitary-district.html | CHICAGO REJECTS BIDS ON BOND ISSUE; Trustees of Sanitary District Find Same Price Named by Two Syndicates. NEW OFFERING ON SEPT. 12 No Other Securities to Be Put on Market for Ninety Days After the Sale. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/soo-line-head-expects-good-year.html | Soo Line Head Expects Good Year. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/byrd-radio-test-good-moderate-fading-noted-in-experiment-of.html | BYRD RADIO TEST 'GOOD.'; 'Moderate Fading' Noted in Experiment of Wednesday Night. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/benefit-sale-held-at-southampton-fresh-air-home-for-crippled.html | BENEFIT SALE HELD AT SOUTHAMPTON; Fresh Air Home for Crippled Children Gets $3,600 Fund From Day's Efforts. DINNER BY MRS. VAN VLECK Mrs. W. Tuckerman Gives Luncheon for Miss Sarah Gardiner and Miss Florence van Rensselaer. Mrs. J.R. Sloane Is Hostess. Mrs. Merrill Has Luncheon. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/ruth-elder-bride-of-walter-camp-jr-transatlantic-flier-weds-son-of.html | RUTH ELDER BRIDE OF WALTER CAMP JR.; Transatlantic Flier Weds Son of Famous Football Coach in Municipal Chapel. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/zeppelin-voyagers-citys-guests-today-harbor-fete-to-be-followed-by.html | ZEPPELIN VOYAGERS CITY'S GUESTS TODAY; Harbor Fete to Be Followed by Parade and Reception by Mayor Walker at City Hall. ECKENER TO RECEIVE GIFT Silver Punch Set to Be Presented by Local German Press at Luncheon to Fliers. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/business-leases.html | BUSINESS LEASES | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/palestine-relief-gets-27000-in-day-emergency-fund-total-83000.html | PALESTINE RELIEF GETS $27,000 IN DAY; Emergency Fund Total $83,000 --Julius Rosenwald Among the Honorary Chairmen. THEATRES PLAN BENEFITS Non-Sectarian Committee Is Formed and Federal Council of Churches Offers Help. Many Smaller Gifts. Sees All Creeds Endangered. Reports Suffering Is Great Ask Weizmann's Resignation | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/crew-of-450-lands-airship-in-45-minutes-sailors-and-marines-walk.html | CREW OF 450 LANDS AIRSHIP IN 45 MINUTES; Sailors and Marines Walk Graf Zeppelin Half Mile to Its Hangar. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/williams-to-start-drill-sept-10.html | Williams to Start Drill Sept. 10. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/says-flight-shows-weather-data-lack-richardson-urges-setting-up-of.html | SAYS FLIGHT SHOWS WEATHER DATA LACK; Richardson Urges Setting Up of International Service to Direct Airships by Radio. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/thormahlen-defeats-jersey-city-by-21-montreal-southpaw-triumphs.html | THORMAHLEN DEFEATS JERSEY CITY BY 2-1; Montreal Southpaw Triumphs Over Bream in Mound Duel and Gains Twelfth Victory. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/screen-notes.html | SCREEN NOTES. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/italian-financiers-coming-here.html | Italian Financiers Coming Here. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-locomotives-to-end-west-side-smoke-central-orders-35-for-use.html | New Locomotives to End West Side Smoke; Central Orders 35 For Use Within Two Years | TRUE | | C1B 39723 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/gimcrack-stake-at-york-eng-is-won-by-roral-by-a-head.html | Gimcrack Stake at York, Eng., Is Won by Roral by a Head | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/music-publishers-fail-blame-singing-films-waterson-berlin-snyder-co.html | MUSIC PUBLISHERS FAIL; BLAME SINGING FILMS; Waterson, Berlin, Snyder & Co. Also Cites Rise of Radio in Bankruptcy Petition. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/sixth-juror-chosen-for-strikers-trial-counsel-at-charlotte-nc.html | SIXTH JUROR CHOSEN FOR STRIKERS' TRIAL; Counsel at Charlotte, N.C., Accept 3 More in Second Day of Questioning. NEW PANEL OF 300 CALLED Actual Taking of Evidence in Gastonia Murder Case May NotStart Until Next Week. Governor's Kin Aids State. Personal Views Enter In. | TRUE | By Joseph Shaplen, Staff Correspondent of the New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/board-offices-to-close-tomorrow.html | Board Offices to Close Tomorrow. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/briand-will-face-cabinet-tomorrow-french-premier-is-expected-to.html | BRIAND WILL FACE CABINET TOMORROW; French Premier Is Expected to Escape Government Crisis Over Hague Settlement. MUCH OPPOSITION IS LIKELY But He Will Not Tarry Long for Debate With Critics, Leaving Sunday for Geneva. Briand Won't Tarry Long. Nation Feels Relieved. Bitterness Less Evident. Saar Is Excluded at Hague. | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/fiesta-at-the-garrick-sept-17.html | "Fiesta" at the Garrick Sept. 17. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/bonnie-m-takes-10000-pace-stake-is-first-in-all-three-heats-of.html | BONNIE M. TAKES $10,000 PACE STAKE; Is First in All Three Heats of Chamber of Cormmerce Race at Syracuse. CHESTER STOUT TRIUMPHS Wins the Governor's Stake, Grand Circuit Secondary Feature, in Straight Heats. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/rogers-sees-a-christmas-tree-for-politicians-in-state-land.html | Rogers Sees a Christmas Tree For Politicians in State Land | TRUE | To the Editor of The New York Times: | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/liverpool-holds-lead-new-grain-handling-plant-will-unload-4000-tons.html | LIVERPOOL HOLDS LEAD.; New Grain Handling Plant Will Unload 4,000 Tons a Day. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/judge-frank-comerford-superior-court-jurist-dies-suddenly-in.html | JUDGE FRANK COMERFORD.; Superior Court Jurist Dies Suddenly in Chicago at 49 Years. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/troops-seize-arab-chiefs-at-gates-of-jerusalem-move-to-take-city.html | TROOPS SEIZE ARAB CHIEFS AT GATES OF JERUSALEM; MOVE TO TAKE CITY FOILED; CAME FROM TRANSJORDANIA Planned General Attack, with Aid of Bedouins From South. SOME ISOLATED DISORDERS Famous Orange Grove Is Raided and Machinery Wrecked-- Priest Is a Victim. DEATH LIST IS NOW 152 96 Jews, 52 Arabs and 4 Christians Are Among the Slain--Protests World-Wide. Jerusalem Again Threatened. TROOPS HALT ARABS AT JERUSALEM GATE Heavy Punishments Planned. Villager Blames Effendis. Hebron Is Evacuated. Eyewitness Tells Story. Arabs Kill and Plunder. Women Wandering in Daze. Ride to Cemetery an Ordeal. Some Arabs Aided Jews. Troops Are in Control. Desert Revolt Is Feared. | TRUE | By Joseph M. Levy. Staff Correspondent of the New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/citizens-union-lauds-finch-and-callaghan-statement-urges.html | CITIZENS UNION LAUDS FINCH AND CALLAGHAN; Statement Urges Renomination of Two Republican Justices by Both Parties. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/dr-morton-prince-improves.html | Dr. Morton Prince Improves. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/tennessee-factions-agree-on-senator-democrats-united-on-we-brock.html | TENNESSEE FACTIONS AGREE ON SENATOR; Democrats United on W.E. Brock, Who Is Expected to Be Named Soon by Governor. HE IS CLASSED AS A DRY Republicans Are Strong and Hoover Democrats Still Aggressive in That State, Moses Reports. Neutral Position in His Favor. Predicts Republican Senator. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/bay-state-firm-seeks-writ-charging-rival-takes-employes.html | Bay State Firm Seeks Writ, Charging Rival Takes Employes | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/asama-maru-makes-21-knots.html | Asama Maru Makes 21 Knots. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hoover-message-of-sympathy-read-at-garden-urges-generous-relief-for.html | Hoover Message of Sympathy Read at Garden; Urges Generous Relief for Palestine Victims | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/doran-asks-grape-men-to-investigate-sales-says-government-cannot.html | DORAN ASKS GRAPE MEN TO INVESTIGATE SALES; Says Government Cannot Stop Legal Use of Product but Might Study the Questionable. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/dividends-payable.html | DIVIDENDS PAYABLE TODAY. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/gets-1208242-award-baltimore-trust-company-wins-suit-against.html | GETS $1,208,242 AWARD.; Baltimore Trust Company Wins Suit Against Indiahoma Concern. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/the-season-at-the-stadium.html | THE SEASON AT THE STADIUM. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/theatre-assemblies-planned-for-princess-walter-greenough-to-launch.html | 'THEATRE ASSEMBLIES' PLANNED FOR PRINCESS; Walter Greenough to Launch a Campaign for 5,000 Subscribers to Intimate Plays. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/raw-silk-futures-firm-prices-close-in-narrow-range-despite-bearish.html | RAW SILK FUTURES FIRM.; Prices Close in Narrow Range Despite Bearish Operations. | TRUE | | C1B 39723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/graf-zeppelin-ends-21day-world-trip-citys-tribute-today-great.html | GRAF ZEPPELIN ENDS 21-DAY WORLD TRIP; CITY'S TRIBUTE TODAY; Great Airship Settles Down at Lakehurst With Record After Soaring Over New York. ECKENER MEETS HOOVER President Praises Aerial Feat-- Welcome by Walker Here to Follow Marine Parade. SHIP OFF TOMORROW NIGHT Refueling Under Way for Start at Midnight-- Commander Not to Go on Flight to Home Port. Soared Over Siberian Wastes. ZEPPELIN ENDS 21-DAY WORLD TRIP Hoover Sends Message. Made Contact With Lakehurst. Sighted at 7:51 A.M. ALL GERMANY HAILS FLIGHT. Government Officials Cable Their Congratulations to Dr. Eckener. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/urges-us-to-share-monroe-doctrine-prof-wm-brown-pleads-at-williams.html | URGES US TO SHARE MONROE DOCTRINE; Prof. W.M. Brown Pleads at Williams Institute for Latin America's Cooperation. CARIBBEAN POLICY AIRED Priestly Blames Big Business and Viner the Military for Hindering the Native Advance. Mexican Labor Held Essential. Hits Military Rule in Caribbean. Closer Ties With Canada. Rise of Real Wages in 1928. Need to Figure the Unemployed. | TRUE | By Louis Starak. Staff Correspondent of the New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/ruths-37th-gives-yanks-even-break-comes-in-8th-inning-of-opener.html | RUTH'S 37TH GIVES YANKS EVEN BREAK; Comes in 8th Inning of Opener With Two on Base and Hugmen Win, 5-4--Lose 2d, 8-4. LATE RALLY BEATS HOYT Has 4-2 Lead Up to 8th of Nightcap, When Senators Score 6 Runs,Cronin's Homer Helping. Wins Game for Pennock. Nekola Yields Only One Hit. | TRUE | By William E. Brandt. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/stocks-ex-dividend-today.html | STOCKS EX DIVIDEND TODAY | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/col-humphreys-fined-100-also-receives-suspended-jail-sentence-in.html | COL. HUMPHREYS FINED $100; Also Receives Suspended Jail Sentence in Westport Case. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/britain-repudiates-weizmann-report-declares-statement-of-policy.html | BRITAIN REPUDIATES WEIZMANN REPORT; Declares Statement of Policy, Accredited to Zionist Head, WasIncomplete and Inaccurate. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-radio-rates-to-asia-hawaii-included-in-schedule-for-japan-and.html | NEW RADIO RATES TO ASIA.; Hawaii Included in Schedule for Japan and Philippines. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/alton-fackard-dies-at-59-well-known-in-west-as-artist-and.html | ALTON FACKARD DIES AT 59; Well Known in West as Artist and Cartoonist Many Years Ago. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/will-combine-20-plants-unnamed-buyer-gets-everett-mills-property-in.html | WILL COMBINE 20 PLANTS.; Unnamed Buyer Gets Everett Mills Property in Lawrence, Mass. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/norwood-four-wins-169-downs-norwood-tigers-to-gain-sterns-cup.html | NORWOOD FOUR WINS, 16-9.; Downs Norwood Tigers to Gain Sterns Cup Tourney Final. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/portugal-finances-sound-minister-reports-treasury-surplus-and.html | PORTUGAL FINANCES SOUND.; Minister Reports Treasury Surplus of $12,000,000 Balance. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/queens-realty-sales-houses-and-plots-in-rockaway-area-are-sold.html | QUEENS REALTY SALES; Houses and Plots in Rockaway Area Are Sold. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/glennon-cottage-burns-judges-summer-home-near-plattsburg-is.html | GLENNON COTTAGE BURNS.; Judge's Summer Home Near Plattsburg Is Destroyed by Fire. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/whalers-take-fliers-for-antarctic-hunt-norwegian-aviators-expect-to.html | WHALERS TAKE FLIERS FOR ANTARCTIC HUNT; Norwegian Aviators Expect to See Commander Byrd in His Explorations Aloft. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/notorious-bank-robber-shot-to-death-after-he-kills-two-tulsa.html | Notorious Bank Robber Shot to Death After He Kills Two Tulsa Policemen | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/eckener-on-radio-is-heard-in-berlin-international-hookups-carry.html | ECKENER ON RADIO IS HEARD IN BERLIN; International Hook-Ups Carry Description of Ship's Arrival to Five Continents. PROGRESS OVER CITY TOLD Watchers Posted on Roof Apprise World of Zeppelin's Approach to Lakehurst Goal. Foreign Countries Listen In. Dr. Eckener Broadcasts. BRITISH BROADCAST CLEAR. Londoners Hear Lady Drummond Hay Exclaim as She Leaves Zeppelin | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hoppe-extends-his-lead-takes-2-more-blocks-from-matsuyama-in.html | HOPPE EXTENDS HIS LEAD.; Takes 2 More Blocks From Matsuyama in 3-Cushion Match. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/team-composed-of-one-family-wins-polo-title-of-hawaii.html | Team Composed of One Family Wins Polo Title of Hawaii | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/realty-financing.html | REALTY FINANCING. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/los-angeles-police-arrest-ten-in-play-actors-stage-manager-and.html | LOS ANGELES POLICE ARREST TEN IN PLAY; Actors, Stage Manager and Author All Charged WithStaging 'Indecent' Work. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/son-fails-to-hear-from-parents.html | Son Fails to Hear From Parents. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/tell-of-aviation-advance-radio-expert-and-air-line-head-address.html | TELL OF AVIATION ADVANCE.; Radio Expert and Air Line Head Address Rotarians. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/tin-futures-hold-steady-trading-is-confined-chiefly-to-the.html | TIN FUTURES HOLD STEADY.; Trading Is Confined Chiefly to the September Option. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/cooperative-plan-for-new-orchestra-manhattan-symphony-to-give-a.html | COOPERATIVE PLAN FOR NEW ORCHESTRA; Manhattan Symphony to Give a Season of 30 Concerts at Popular Prices. EXPENSES ARE GUARANTEED Members of Orchestra, Numbering Nearly 100, to Play at Rehearsal Without Pay. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/chatham-phenix-recapitalizes.html | Chatham Phenix Recapitalizes. | TRUE | | C1B 39723 |

| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/celler-in-olympia-plea-he-hopes-for-way-to-accept-hardens-offer-on.html | CELLER IN OLYMPIA PLEA.; He Hopes for Way to Accept Harden's Offer on Flagship. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/round-by-round-description-of-singerchocolate-fight-at-polo-grounds.html | Round by Round Description of Singer-Chocolate Fight at Polo Grounds | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/yugoslav-tension.html | YUGOSLAV TENSION. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/searles-heir-left-8317766-estate-arthur-t-walker-willed-bulk-of.html | SEARLES HEIR LEFT $8,317,766 ESTATE; Arthur T. Walker Willed Bulk of Much Contested Fortune to Seven Relatives. SECRETARY GETS $200,000 R.F. Phifer Estate Taxable in New York Is Appraised at $1,172,834 --Sister Chief Beneficiary. $200,000 to His Secretary. Settled One Suit for $4,000,000. Phifer Estate Here Is $1,172,834 | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/little-canada-wins-stake-at-syracuse-long-acre-farms-gelding-takes.html | LITTLE CANADA WINS STAKE AT SYRACUSE; Long Acre Farm's Gelding Takes $500 Jumping Event at State Horse Show. THE WASP BEATS BUCKAROO Gains Second Place After Jump-Off --Army Horses 1-2-3 in Scurry Stake on Governor's Day. Miss America Is Victor. Buckaroo Gains Blue. | TRUE | By Henry R. Ilsley. Special To The New York Times.photo By Frendy. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/weatherwax-loses-in-isham-cup-golf-defeated-by-lindgrove-in-upset.html | WEATHERWAX LOSES IN ISHAM CUP GOLF; Defeated by Lindgrove in Upset at Ekwanok--Jones Beaten by Halligan. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/newark-triumphs-over-buffalo-95-bears-even-fourgame-series-though.html | NEWARK TRIUMPHS OVER BUFFALO, 9-5; Bears Even Four-Game Series, Though Meadows Is Found for Fourteen Hits. KINGDON STARS IN FIELD Handles 14 Chances Without Misplay for Victors--Fisher Clouts35th Home Run. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/bell-telephone-laboratories-lease.html | Bell Telephone Laboratories Lease. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/fox-terrier-award-to-eden-aristocrat-mr-and-mrs-bondy-score-with.html | FOX TERRIER AWARD TO EDEN ARISTOCRAT; Mr. and Mrs. Bondy Score With Their Champion at Syracuse Dog Show. SCHWEINLER ENTRY VICTOR Meadowlark Dreamer Best of 13Inch Beagles, Ward's Lady Sunshine Taking Larger Division. Lenoir Judges Beagles. Chetwin's Dog Scores. | TRUE | By Henry R. Ilsley. Special To The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/strawbridge-jr-hurt-pilot-killed-in-crash-son-of-philadelphia.html | STRAWBRIDGE JR. HURT, PILOT KILLED IN CRASH; Son of Philadelphia Merchant Was Taking Instruction-- Plane in Nose Dive. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/louis-marshall-better-two-specialists-attending-new-york-lawyer-in.html | LOUIS MARSHALL BETTER.; Two Specialists Attending New York Lawyer in Zurich Dismissed. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/costa-rican-jail-burns-prisoners-escape-in-blaze-started-in.html | COSTA RICAN JAIL BURNS.; Prisoners Escape in Blaze Started in Gasoline Storeroom. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/less-building-steel-sold-but-inquiries-increase-from-32000-to-58000.html | LESS BUILDING STEEL SOLD.; But Inquiries Increase From 32,000 to 58,000 Tons in Week. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/campagna-buys-in-connecticut.html | Campagna Buys in Connecticut. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/business-notes.html | BUSINESS NOTES. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/2217000-in-gold-arrives-in-week.html | $2,217,000 in Gold Arrives in Week | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/jersey-central-orders-cars.html | Jersey Central Orders Cars. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/japanese-business-men-to-visit-us.html | Japanese Business Men to Visit Us. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/stokowski-arrives-discusses-radio-music-he-says-he-has-studied.html | STOKOWSKI ARRIVES, DISCUSSES RADIO MUSIC; He Says He Has Studied Broadcasting Developments Before Agreeing to Give 3 Concerts. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/corporate-changes.html | CORPORATE CHANGES | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/ask-jewish-defense-body-6000-at-athens-meeting-call-for-volunteers.html | ASK JEWISH DEFENSE BODY; 6,000 at Athens Meeting Call for Volunteers to Fight Arabs. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/bronx-building-plans.html | BRONX BUILDING PLANS. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/am-haneys-wed-50-years.html | A.M. Haneys Wed 50 Years. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/book-injunction-denied-court-declines-to-interfere-in-plans-of.html | BOOK INJUNCTION DENIED.; Court Declines to Interfere in Plans of Gordon-Haddon. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/parliament-opening-in-spain-postponed-dictator-de-rivera-seeks-more.html | PARLIAMENT OPENING IN SPAIN POSTPONED; Dictator de Rivera Seeks More Time to Reduce Opposition to New Constitution. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/campbell-and-hutchins-officiated.html | Campbell and Hutchins Officiated. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/state-announces-scholarships-here-honors-go-to-310-high-school.html | STATE ANNOUNCES SCHOLARSHIPS HERE; Honors Go to 310 High School Pupils in City, Leaders in Assembly Districts. EACH GETS $100 A YEAR Should Any Winner Decline the Scholarship, It Will Go to Next Eligible on List. | TRUE | Special to The New York Times. | C1B 39723 |

| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/12-cities-to-get-chicago-tickers.html | 12 Cities to Get Chicago Tickers. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/shongood-indicted-on-new-charges-son-and-cashier-also-accused-of.html | SHONGOOD INDICTED ON NEW CHARGES; Son and Cashier Also Accused of Conspiracy to Embezzle Bankrupts' Funds. MANY OVERT ACTS CITED Mutilation and Falsification of Records Alleged--Tax Evasion Laid to Woman Aide. Tax Evasion Charged. Plot to Conceal Records Charged. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/john-h-hattermann-yorkville-undertaker-killed-in-auto-accident-in.html | JOHN H. HATTERMANN.; Yorkville Undertaker Killed in Auto Accident in Nova Scotia. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/an-acknowledgment.html | An Acknowledgment. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/zeppelin-record-trip-crowns-four-centuries-of-globe.html | Zeppelin Record Trip Crowns Four Centuries Of Globe Circumnavigation Begun by Magellan | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/gray-blanks-the-tigers-pitches-browns-to-6-to-0-victory-over.html | GRAY BLANKS THE TIGERS.; Pitches Browns to 6 to 0 Victory Over Detroit in Opener. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/heads-st-george-order-mrs-marshall-of-niagara-falls-is-elected-at.html | HEADS ST. GEORGE ORDER.; Mrs. Marshall of Niagara Falls Is Elected at Jamestown, N.Y. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/corporation-reports.html | CORPORATION REPORTS. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/sunfire-captures-ballston-handicap-after-trailing-wilsons-colt.html | SUNFIRE CAPTURES BALLSTON HANDICAP; After Trailing, Wilson's Colt Rushes Up in Stretch to Beat Sagebuys, 11-20 Choice. WINS BY LENGTH AND HALF Hedemora Sets Pace to the Straightaway, Then Drops Back--Gun Royal Is Third. COIN COLLECTOR IN FRONT Holder On to Nose Out Sunvir After a Flying Start--Datura Takes 'Chass at Saratoga. Sunfire Closes Strongly. Runs in Front all the Way. | TRUE | By Bryan Field. Special To the New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/reserve-bank-position-range-of-important-items-in-1929-compared.html | RESERVE BANK POSITION.; Range of Important Items in 1929 Compared With Preceding Years. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/strong-peace-pact-urged-at-geneva-kellogg-treaty-needs-means-to.html | STRONG PEACE PACT URGED AT GENEVA; Kellogg Treaty Needs Means to Settle Disputes, Speakers of Seven Countries Say. DEFENSIVE WAR ASSAILED British Parliamentarian Insists United Kingdom and America Defend Themselves Abroad. New Instrumentalities Urged. Viewing in New Light Urged. Sincerity of Powers Challenged. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/daughter-to-mrs-ew-penniston.html | Daughter to Mrs. E.W. Penniston. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/circumnavigated-by-air.html | CIRCUMNAVIGATED BY AIR. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/mancuso-testifies-on-city-trust-deal-tells-grand-jury-he-and-other.html | MANCUSO TESTIFIES ON CITY TRUST DEAL; Tells Grand Jury He and Other, Directors Opposed Purchase of Second Av. Building. ON STAND MORE THAN HOUR Judge Questioned by Several Grand Jurors as Well as Prosecutors. DI PAOLA RESUMES STORY He Will Be Recalled Again When the Investigation Is Reconvened Next Wednesday. Says He Opposed Deal. Mancuso Meets Di Paola. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/student-religions-leaders-to-meet.html | Student Religions Leaders to Meet. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/jones-shoots-a-71-on-a-new-course-atlantan-at-cypress-point-one.html | JONES SHOOTS A 71 ON A NEW COURSE; Atlantan at Cypress Point One Under Par in Practice on Coast for Title Play. SWEETSER SCORES A 75 Von Elm Has a 72, Tolley a 73 Over Pebble Beach Course-- Homans Makes Hole in One. Sweetser's Play Impresses. Tolley Has a 73. Held Ties the Course. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/tells-of-albany-post-road-detour.html | Tells of Albany Post Road Detour. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/municipal-loans-announcements-of-new-bonds-awarded-or-to-be-offered.html | MUNICIPAL LOANS.; Announcements of New Bonds Awarded or To Be Offered to Bankers. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/grain-embargo-raised-barley-oats-and-rye-shipments-accepted-by.html | GRAIN EMBARGO RAISED.; Barley, Oats and Rye Shipments Accepted by Northwest Roads. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/de-champlaine-wins-bout-outpoints-mosco-in-eightrounder-at.html | DE CHAMPLAINE WINS BOUT; Outpoints Mosco in Eight-Rounder at Dreamland Park. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/dividends-declared.html | DIVIDENDS DECLARED. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/heads-hospitals-nursing-division.html | Heads Hospitals Nursing Division. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/st-jean-beats-two-rivals.html | St. Jean Beats Two Rivals. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/financial-notes.html | FINANCIAL NOTES. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/jails-girl-paroled-in-killing.html | Jails Girl Paroled in Killing. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/paper-exports-gained-value-for-first-half-of-year-marked-23-per.html | PAPER EXPORTS GAINED.; Value for First Half of Year Marked 23 Per Cent Increase Over 1928. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/professor-js-kingsley-biologist-author-and-educator-76-dies-and-is.html | PROFESSOR J.S. KINGSLEY.; Biologist, Author and Educator, 76, Dies and Is Buried at Sea. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/athletics-subdue-red-sox-by-7-to-6-three-errors-in-seventh-inning.html | ATHLETICS SUBDUE RED SOX BY 7 TO 6; Three Errors in Seventh Inning Aid Mackmen to Score Three Runs and Triumph. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/bay-state-gasoline-tax-returns.html | Bay State Gasoline Tax Returns. | TRUE | | C1B 39723 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/doubleheader-set-for-yale-elevens-jayvees-and-freshmen-to-play-in.html | DOUBLE-HEADER SET FOR YALE ELEVENS; Jayvees and Freshmen to Play in Bowl on Day Varsity Meets Georgia at Athens. SEASON BOOKS TO BE SOLD Sept. 15 Fixed as Gate and Purchasers Will Get Preference forBig Games on Program. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/leasehold-deals-lease-of-broadway-corner-at-thirtieth-street-is.html | LEASEHOLD DEALS.; Lease of Broadway Corner at Thirtieth Street Is Sold. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/seeks-news-of-mother-in-palestine.html | Seeks News of Mother in Palestine. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/captain-andrew-p-lundin-president-of-concrete-concern-and-former.html | CAPTAIN ANDREW P. LUNDIN; President of Concrete Concern and Former Vessel Master Dies. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/de-kuh-stops-zaveta-knocks-out-rival-in-first-round-ficucello-beats.html | DE KUH STOPS ZAVETA.; Knocks Out Rival in First Round-- Ficucello Beats Rodenberg. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/purchases-site-in-plandome.html | Purchases Site in Plandome. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/new-dividend-actions.html | NEW DIVIDEND ACTIONS. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/standard-of-new-york-to-cut-gasoline-price-3-cents-today.html | Standard of New York to Cut Gasoline Price 3 Cents Today | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/second-av-chosen-for-next-subway-cost-800000000-program-to-be.html | SECOND AV. CHOSEN FOR NEXT SUBWAY; COST $800,000,000; Program to Be Announced Soon Calls for Four-Track Line From Houston St. to the Harlem. TO SERVE FOUR BOROUGHS Connecting Links and Feeders Will Extend to Brooklyn, Queens and East Bronx. SOME ROUTES TENTATIVE Recapture of White Plains Extension to Provide Through East Side Line Is Included in Plan. To Connect With Link Now Building. Plans Consider Unification. SECOND AV. CHOSEN FOR NEXT SUBWAY | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/british-press-fears-holy-war-in-east-danger-is-seen-as-arabs-in.html | BRITISH PRESS FEARS HOLY WAR IN EAST; Danger Is Seen as Arabs in Syria Become Inflamed by Palestine Riots. DEATH LIST IS NOW 152 Colonial Office Gives 58 Jews, 52 Moslems and 4 Christians Killed --263 Injured. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/five-buy-exchange-seats-former-telephone-clerk-among-applicants-for.html | FIVE BUY EXCHANGE SEATS.; Former Telephone Clerk Among Applicants for Membership. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/authorizes-crosswicks-sale.html | Authorizes Crosswicks Sale. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/league-arms-session-ends-without-result-all-delegates-stand-pat-on.html | LEAGUE ARMS SESSION ENDS WITHOUT RESULT; All Delegates Stand Pat on Debated Issues Regarding theManufacture of Munitions. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/orders-baby-dirigible-new-england-company-will-establish-new.html | ORDERS BABY DIRIGIBLE.; New England Company Will Establish New Airship Service. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/look-for-agreement-on-navies-in-2-weeks-british-believe.html | LOOK FOR AGREEMENT ON NAVIES IN 2 WEEKS; British Believe Understanding With Us Nearly Reached, With Difficulties Disappearing. DAWES CALLS ON M'DONALD in Happy Mood After Giving New Washington Views--Quick Action by Hoover Pleases. Hoover's Promptness Pleases. LOOK FOR AGREEMENT ON NAVIES IN 2 WEEKS Gentleman's Agreement Likely. Stimson Comments on Work. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/urge-recall-of-officials-prague-jews-call-on-britain-to-change.html | URGE RECALL OF OFFICIALS; Prague Jews Call on Britain to Change Palestine Staff. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/while-plains-assessments-rise.html | While Plains Assessments Rise. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/mrs-wd-weinberger-recovering.html | Mrs. W.D. Weinberger Recovering. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hagenlacher-wins-twice.html | Hagenlacher Wins Twice. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/photo-tests-at-cornell-show-wise-look-stupid-stupid-wise.html | Photo Tests at Cornell Show Wise Look Stupid, Stupid Wise | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/sports-of-the-times-reg-us-pat-off-counting-the-casualties-more.html | Sports of the Times Reg. U.S. Pat. Off.; Counting the Casualties. More Survivors. True to Form. All Alike to Jones. | TRUE | By John Kieran. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/snowden-gives-credit-to-wife-for-his-success-at-hague.html | Snowden Gives Credit to Wife For His Success at Hague | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/stamford-leading-in-midget-yachting-stands-first-with-22-points.html | STAMFORD LEADING IN MIDGET YACHTING; Stands First With 22 Points After 5 of 6 Final Races-- Last Contest Today. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/bean-growers-ask-farm-boards-aid-50000000-corporation-could-combat.html | BEAN GROWERS ASK FARM BOARD'S AID; '$50,000,000 Corporation Could Combat Price Breaking,' Michigan Leader Says. FURTHER LOANS SOUGHT Colorado Association Applies for Larger Advances--Teague Recognizes Needs. | TRUE | | C1B 39723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/president-extols-eckener-for-flight-tells-him-at-white-house-his.html | PRESIDENT EXTOLS ECKENER FOR FLIGHT; Tells Him at White House His Feat Shows Spirit of High Adventure Still Lives. CROWDS APPLAUD CAPTALN Zeppelin Skipper, After Flying to Washington in Airplane, Gets Enthusiastic Welcome. LESSONS OF FLIGHT CITED German Says the Need Is for Faster Dirigibles, Shorter and With Greater Girth to Add Strength. The President's Greeting. To Fly Back to Lakehurst. Crowd Waits to Greet Him. | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/american-tobacco-to-increase-yield-plans-5-annual-rate-after.html | AMERICAN TOBACCO TO INCREASE YIELD; Plans $5 Annual Rate After Two-for-One Split of Stock, Against $8 a Share Now. LARGER DIVISION POSSIBLE Exchange of Three or Four New Shares for One of Present Issue Suggested. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/rails-lead-bonds-on-stock-exchange-issues-of-santa-fe-southern.html | RAILS LEAD BONDS ON STOCK EXCHANGE; Issues of Santa Fe, Southern Pacific and Milwaukee Reach New High Levels. INVESTMENT TRUSTS RISE Industrial and Utility Securities Steady--Government Loans Continue Irregular. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/robins-advance-final-game.html | Robins Advance Final Game. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/hjalmar-h-boyesen-dies-former-new-york-lawyer-succumbs-suddenly-at.html | HJALMAR H. BOYESEN DIES.; Former New York Lawyer Succumbs Suddenly at Dinard, France. | TRUE | | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/150000-jews-in-palestine-2000-of-them-americans.html | 150,000 Jews in Palestine, 2,000 of Them Americans | TRUE | Special to The New York Times. | C1B 39723 |
| 1929-08-30 | 1929-08-30 | https://www.nytimes.com/1929/08/30/archives/demar-will-teach-school-famous-runner-named-to-faculty-of-keene-nh.html | DEMAR WILL TEACH SCHOOL.; Famous Runner Named to Faculty of Keene (N.H.) Normal. | TRUE | | C1B 39723 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/twenty-are-indicted-in-drive-on-tipsters-two-women-as-carter-and.html | TWENTY ARE INDICTED IN DRIVE ON TIPSTERS; Two Women, A.A. Carter and Goldhurst Among Accused in 'Financial Speakeasy' War. 12 HUNTED ON WARRANTS Principals in Airvia Stock Sales and Operation of the Wall St. "Bank" Are Named. TUTTLE CAMPAIGN PRESSED Raid Made on New Suspected Place, but Officers and Books Are Gone --Head of Another is Seized. Cannon's Broker Named Again. List of Those Indicted. Charges Against Carter. Accused in Airvia Stock Sales. New Goldhurst Charges. Another Office Raided. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/beethoven-orchestra-said-to-plan-revival-georges-zaslawsky-former.html | BEETHOVEN ORCHESTRA SAID TO PLAN REVIVAL; Georges Zaslawsky, Former Director of Bankrupt Group,Refuses to Discuss Report. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/naval-orders.html | Naval Orders. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/publix-theatres-adds-65-houses-to-chain-purchases-outright-the.html | PUBLIX THEATRES ADDS 65 HOUSES TO CHAIN; Purchases Outright the Great States Theatres Circuit of Movies in Illinois. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/long-skirts-decreed-by-english-stylists-some-almost-touch-the.html | LONG SKIRTS DECREED BY ENGLISH STYLISTS; Some Almost Touch the Ground-- Victorian Pantalettes Also Part of the New Fashions. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/drills-open-today-for-nyu-eleven-football-squad-to-report-for.html | DRILLS OPEN TODAY FOR N.Y.U. ELEVEN; Football Squad to Report for Pre-Season Practice at Farmingdale, L.I. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/shipping-and-mails2.html | SHIPPING AND MAILS(2) | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/de-cordova-75-gets-writ-tea-broker-wins-move-to-bar-wife-from.html | DE CORDOVA, 75, GETS WRIT.; Tea Broker Wins Move to Bar Wife From Removing $50,000 in Bonds. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/quaker-city-restores-100-unfit-policemen-director-schofield-takes.html | QUAKER CITY RESTORES 100 'UNFIT' POLICEMEN; Director Schofield Takes Back Men Branded by Grand Jury but Inflicts Severe Penalties. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rialto-fire-quickly-extinguished.html | Rialto Fire Quickly Extinguished. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/lauds-biographical-work-london-times-literary-supplement-finds.html | LAUDS BIOGRAPHICAL WORK.; London Times Literary Supplement Finds American 'Dictionary' Good. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/more-nonreds-ousted-soviet-continues-housecleaning-in-government.html | MORE NON-REDS OUSTED.; Soviet Continues "Housecleaning" in Government Offices. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/transfers-recorded.html | TRANSFERS RECORDED. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/bronx-plans-filed.html | BRONX PLANS FILED. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/balfour-says-british-back-jewish-cause-author-of-palestine-pledge.html | BALFOUR SAYS BRITISH BACK JEWISH CAUSE; Author of Palestine Pledge Asserts in Letter to Dr. Weizmann Empire Will Not Renounce It. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/pirates-beat-cubs-fourth-time-in-row-pound-bush-and-nehf-for-21.html | PIRATES BEAT CUBS FOURTH TIME IN ROW; Pound Bush and Nehf for 21 Hits, While Meine Allows 3 in 15-0 Victory. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/two-seized-here-in-20yearold-murder-torn-from-families-to-face.html | Two Seized Here in 20-Year-Old Murder; Torn From Families to Face Charge in Sicily | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/fields-for-hopeful-stakes-and-the-saratoga-cup-today.html | Fields for Hopeful Stakes And the Saratoga Cup Today | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/2-seminary-teachers-move-from-princeton-dr-wilson-and-dr-allis.html | 2 SEMINARY TEACHERS MOVE FROM PRINCETON; Dr. Wilson and Dr. Allis Go to Philadelphia to Join Faculty of Rival School. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET ; News Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/other-municipal-loans-announcements-of-new-bonds-awarded-or-to-be.html | OTHER MUNICIPAL LOANS.; Announcements of New Bonds Awarded or to Be Offered to Bankers. Oakland, Cal. State of California. Euclid, Ohio. Lancaster County, Pa. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/real-estate-notes.html | REAL ESTATE NOTES. | TRUE | | C1B 39750 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/betsy-h-richards-to-wed-wednesday-her-sister-to-be-her-maid-of.html | BETSY H. RICHARDS TO WED WEDNESDAY; Her Sister to Be Her Maid of Honor at Her Marriage to Lieut. John L. Hornor Jr. U.S.A. OFFICERS USHERS Ceremony to Be Held in Park Avenue Baptist Church--MissBurden to Wed Sept. 3. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/berlin-builds-new-mast-work-at-staaken-is-first-step-toward-airport.html | BERLIN BUILDS NEW MAST.; Work at Staaken Is First Step Toward Airport for Zeppelin Service. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/panama-restores-pay-of-lesser-employes-president-arosemena-says.html | PANAMA RESTORES PAY OF LESSER EMPLOYES; President Arosemena Says Panamans Will Be Barred FromGambling Casino if Built. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/realty-operator-buys-in-larchmont-ernest-menken-will-occupy-new.html | REALTY OPERATOR BUYS IN LARCHMONT; Ernest Menken Will Occupy New Maywood Road House--Other Westchester Deals. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/plan-early-battle-on-limiting-tariff-senate-democrats-and.html | PLAN EARLY BATTLE ON LIMITING TARIFF; Senate Democrats and Progressives Seek Action on Farm and Related Schedules Only.SIMMONS ANNOUNCES PLANKing Amendment to Have TariffCommission Report to Congressls Favored by Minority. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/summer-business-ends-with-a-flurry-stimulated-by-fairs-and-other.html | SUMMER BUSINESS ENDS WITH A FLURRY; Stimulated by Fairs and Other Assemblages, Commercial Reviews Report. JOBBING TRADE MAINTAINED Steel Trade Less Aetive, but Shoe Manufacturing Improved--Fewer Failures This Month. Crops Smaller, Prices Greater. Dun's Comments. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/argentina-to-have-8hour-day.html | Argentina to Have 8-Hour Day. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/5000-in-bagdad-protest-jews-join-with-moslems-in-denouncing-zionism.html | 5,000 IN BAGDAD PROTEST.; Jews Join With Moslems in Denouncing Zionism in Palestine. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/richard-s-emmet-dies-general-electric-co-official-was-a-descendant.html | RICHARD S. EMMET DIES.; General Electric Co. Official Was a Descendant of Irish Patriot. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/phone-cable-to-be-relaid-appropriation-made-for-restoration-of.html | PHONE CABLE TO BE RELAID.; Appropriation Made for Restoration of System in Nassau Street. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/italian-deal-by-phone-stock-arbitrage-transaction-between-firm-here.html | ITALIAN DEAL BY PHONE.; Stock Arbitrage Transaction Between Firm Here and Milan Bank. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/a-daughter-to-mrs-wh-conant.html | A Daughter to Mrs. W.H. Conant. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rerouting-through-traffic.html | REROUTING THROUGH TRAFFIC. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/cooperate-on-beef-grading.html | Cooperate on Beef Grading. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/labor-day-message-sent-to-churches-mcdowell-statement-is-to-be-read.html | LABOR DAY MESSAGE SENT TO CHURCHES; McDowell Statement Is to Be Read in 10,000 Presbyterian Pulpits Tomorrow. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/three-seized-in-theft-of-1500-silk-dresses-police-catch-suspects.html | THREE SEIZED IN THEFT OF $1,500 SILK DRESSES; Police Catch Suspects After Firing on Them in Taxi in Sixth Av.-- Say They Have Confessed. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/6691000-bonds-marketed-in-week-volume-of-offerings-smallest-in-more.html | $6,691,000 BONDS MARKETED IN WEEK; Volume of Offerings Smallest in More Than a Year--Sales Confined to Two Days. MORE FINANCING BY STOCKS Municipal Loans Form Largest Item --Prospects Brighter for the Immediate Future. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/raw-silk-market-steady-all-business-on-exchange-here-in-new.html | RAW SILK MARKET STEADY.; All Business on Exchange Here in New Contracts, With 47 Sold. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/12-named-to-run-in-hopeful-today-crack-juveniles-to-compete-in.html | 12 NAMED TO RUN IN HOPEFUL TODAY; Crack Juveniles to Compete in Classic Worth $64,450 as the Saratoga Meeting Closes. WHITNEY ENTRY 3-5 CHOICE Workman to Ride Boojum and McAtee to Pilot Whichone--Five Entered in Saratoga Cup. Whitney Pair Feared. Mokatam May Start. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/metal-movie-screen-gives-radiant-tone-sheet-made-of-thin.html | METAL MOVIE SCREEN GIVES RADIANT TONE; Sheet Made of Thin NickelPlated Ships Said to BeReceptive to Color. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/2-fliers-die-in-south-dakota-fall.html | 2 Fliers Die in South Dakota Fall. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/bennett-appeals-to-union-league-asks-help-from-club-whose-obituary.html | BENNETT APPEALS TO UNION LEAGUE; Asks Help From Club Whose "Obituary" He Read After Its Fight on Him in 1917. PRESSES SPEAKEASY ISSUE Asks if There Is an Understanding Between LaGuardia and Tammany --Calls Whalen "Secessionist." Hints at "Understanding." LaGuardia Rests for Day. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/boys-gang-routs-robber-rush-bandit-in-illinois-store-and-knock.html | BOY'S GANG ROUTS ROBBER.; Rush Bandit in Illinois Store and Knock Stolen $140 From Hand. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/only-one-is-added-to-strikers-jury-seventh-juror-a-young-grocery.html | ONLY ONE IS ADDED TO STRIKERS' JURY; Seventh Juror, a Young Grocery Clerk, Says He Won't Convict on Circumstantial Evidence. THIS POINT BARS OTHERS Judge Orders Arrest of Farmer, One of Many Voicing Bias in Gastonia Murder Case. Delay to Assemble New Panel. Venireman Put Under Arrest. Two Points Disqualify Jurors Defense Rejecting Legionaries. | TRUE | By Joseph Shaplen. Staff Correspondent of the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/3-genoa-bank-employes-arrested.html | 3 Genoa Bank Employes Arrested. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/police-department.html | Police Department. | TRUE | | C1B 39750 |

| Date | Date | URL | Title | TRUE | Source | Code |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/opens-auto-safety-drive-connecticut-tries-to-prevent-usual-heavy.html | OPENS AUTO SAFETY DRIVE.; Connecticut Tries to Prevent Usual Heavy Labor Day Toll. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/womens-golf-date-set-finals-of-interclub-tourney-to-be-at-glen-head.html | WOMEN'S GOLF DATE SET.; Finals of Interclub Tourney to Be at Glen Head Sept. 23. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/steeplechase-races-set-westchester-biltmore-association-meeting-at.html | STEEPLECHASE RACES SET.; Westchester Biltmore Association Meeting at Rye Oct. 2 and 5. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/sentenced-on-1924-plea-horowitz-gets-from-15-to-30-months.html | SENTENCED ON 1924 PLEA; Horowitz Gets From 15 to 30 Months for Security Thefts. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/dividends-announced-extra-and-increased-payments-to-stockholders.html | DIVIDENDS ANNOUNCED.; Extra and Increased Payments to Stockholders Are Voted by Directors. Otis Steel Company. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/august-flotations-total-547822000-41392900-in-new-stocks-and.html | AUGUST FLOTATIONS TOTAL $547,822,000; $413,929,000 in New Stocks and $133,893,000 in Bonds Put on the Market. JULY'S FIGURES EXCEEDED Offerings of Both Classes of Securities Nearly Equal for Last Eight Months. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/expect-joint-acts-by-standard-oils-in-the-industry-look-for.html | EXPECT JOINT ACTS BY STANDARD OILS; Men in the Industry Look for Cooperation in More Lines Than Airplane Oil. FIELD IN OTHER PRODUCTS Standardization of Brands Viewed as Possible--Legal Questions Believed Settled. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/toronto-triumphs-over-newark-4-to-2-leverenz-holds-bears-to-four.html | TORONTO TRIUMPHS OVER NEWARK, 4 TO 2; Leverenz Holds Bears to Four Hits While Victors Make Seven Off Mamaux. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/primary-fight-in-court-keatingdowd-leadership-contest-brings-suit.html | PRIMARY FIGHT IN COURT.; Keating-Dowd Leadership Contest Brings Suit for a Writ. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/deals-in-new-jersey-sales-of-properties-in-state-as-reported.html | DEALS IN NEW JERSEY.; Sales of Properties in State as Reported Yesterday. Unusual Leases Recorded. Hospital Building Bids Opened Long Island Sale Today. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/pebble-beach-covered-in-67-5-under-par-by-bobby-janes-setting-new.html | Pebble Beach Covered in 67, 5 Under Par, by Bobby Janes, Setting New Mark; JONES SCORES A 67 AT PEBBLE BEACH Clips 5 Strokes Off Par, Cuts Own Record by 3, in a Practice Round. SHOOTS NINE HOLES IN 28 Champion 1 Over 3s From the Fifth to Thirteenth--Putting Brilliant.OUTDRIVES CYRIL TOLLEYSensational Golf Follows Poor StartWith 6 and 5--1,000 SeeMemorable Round. | TRUE | By William D. Richardson. Special To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/wood-to-ship-his-speedboat-tuesday-for-races-in-italy.html | Wood to Ship His Speedboat Tuesday for Races in Italy | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/golf-stars-to-play-miss-hickssarazen-to-meet-mrs-marchfarrell.html | GOLF STARS TO PLAY.; Miss Hicks-Sarazen to Meet Mrs. March-Farrell Tomorrow. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/reserve-corps-orders.html | Reserve Corps Orders. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/old-friend-jailed-by-a-jersey-mayor-sea-isle-city-official-greets.html | OLD FRIEND JAILED BY A JERSEY MAYOR; Sea Isle City Official Greets Former Partner With Warrant in Trenton Hotel. CHARGES LOT SWINDLESBrooklyn Man Vanished Two YearsAgo After Selling Same Land Several Times, It Is Alleged. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/briand-faces-fight-to-win-approval-of-hague-accords-french-premier.html | BRIAND FACES FIGHT TO WIN APPROVAL OF HAGUE ACCORDS; French Premier Says Sacrifice Was Necessary to Avert Ruin of the Young Plan.--HENDERSON LAUDS FRANCE He Denies That Differences on Reparations Are Likely to Harm Entente.--PARLEY WILL END TODAY Snowden Balks Again but Agrees Later to Sign Documents Covering Settlements. | TRUE | By Edwin L. James. Special Cable to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/jersey-city-bows-to-rochester-104-2-hurlers-fail-to-stop-attack-of.html | JERSEY CITY BOWS TO ROCHESTER, 10-4; 2 Hurlers Fail to Stop Attack of Victors, Who Get 14 Hits in Series Opener. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/mexican-divorces-are-under-inquiry-law-covering-cuernavaca-decrees.html | MEXICAN DIVORCES ARE UNDER INQUIRY; Law Covering Cuernavaca Decrees May Be Declared Unconstitutional.AMERICANS ARE INVOLVEDOur Embassy Reports ComplaintFrom Woman Who Said She WasNot Notified of Husband's Suit. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/robs-eight-more-homes-screen-burglar-eludes-westcheater.html | ROBS EIGHT MORE HOMES.; "Screen Burglar" Eludes Westchester Police--Thefts Total 75. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/astoria-residences-sold.html | Astoria Residences Sold. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rockwood-faces-trial-by-state-on-sept-19-exjudge-will-be-arraigned.html | ROCKWOOD FACES TRIAL BY STATE ON SEPT. 19; Ex-Judge Will Be Arraigned at Albany on Charge of Failure to Pay Tax. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rain-prevents-cycle.html | Rain Prevents Cycle Races. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/yankssenators-kept-idle-by-rain-doubleheader-at-stadium-today-will.html | YANKS-SENATORS KEPT IDLE BY RAIN; Double-Header at Stadium Today Will Mark Washington's Final of Season Here. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/to-show-art-in-colleges-association-prepares-50-exhibits-for.html | TO SHOW ART IN COLLEGES.; Association Prepares 50 Exhibits for Circulation This School Year. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/review-of-the-day-in-realty-market-leasing-business-exceeds-sales.html | REVIEW OF THE DAY IN REALTY MARKET; Leasing Business Exceeds Sales of Properties in Manhattan, Brokers' Reports Show. WEST SIDE HOUSES LEASED. Residences Taken for Occupancy and Investment--Resale on 2d Avenue--Bronx Deals. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/100-bill-posters-strike-employes-of-general-outdoor-advertising.html | 100 BILL POSTERS STRIKE.; Employes of General Outdoor Advertising Company Seek Pay Rise. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/sir-hubert-wilkins-marries-in-cleveland-explorers-bride-is-suzanne.html | Sir Hubert Wilkins Marries in Cleveland; Explorer's Bride Is Suzanne Bennett, Actress | TRUE | Special to The New York Times. | C1B 39750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/stamford-captures-midget-yacht-title-defeats-babylon-crew-in.html | STAMFORD CAPTURES MIDGET YACHT TITLE; Defeats Babylon Crew in Sailover After Tying With 25 Points Each in Junior Race.WINS BY TWO MINUTESBay Shore Is Runner-Up in Sixthand Final Contest Held OffBay Shore, L.I. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/dr-trexler-to-preach-in-torrington.html | Dr. Trexler to Preach in Torrington | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/eden-aristocrat-wins-best-in-show-bondys-noted-terrier-takes.html | EDEN ARISTOCRAT WINS BEST IN SHOW; Bondys' Noted Terrier Takes Highest Award at State Fair at Syracuse. DELAWARE KATE IS SECOND Mrs. Goodwin's Chow, Grey Friar, Also Proves a Close Competitor in Final Judgment. Others in Final Judgment. Victory a Popular One. | TRUE | By Henry R. Ilsley. Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/ann-murdock-loses-alf-hayman-legacy-surrogate-holds-comedienne-is.html | ANN MURDOCK LOSES ALF HAYMAN LEGACY; Surrogate Holds Comedienne Is Not Entitled to Life Income of $250,000 Trust Fund. CHARITIES ALSO RULED OUT Decision Is Due to Oversight in Drafting Will--Money Reverts to Brother's Next of Kin. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/new-power-plant-operating.html | New Power Plant Operating. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rejected-bids-announced-two-syndicates-reveal-offers-on-chicago.html | REJECTED BIDS ANNOUNCED.; Two Syndicates Reveal Offers on Chicago Sanitary Issue. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/widow-84-marries-youth-23-is-wheeled-to-church-in-chair.html | Widow, 84, Marries Youth, 23; Is Wheeled to Church in Chair | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/buying-of-copper-resumed-with-rush-domestic-sales-of-20000000.html | BUYING OF COPPER RESUMED WITH RUSH; Domestic Sales of 20,000,000 Pounds in Day--9,750,000 Taken for Export. PRICE NOT ADVANCED YET Week's Business Greater Than All Done in July-- Scramble of March Recalled. All Reserve Metal Gone. Foreign Buying Heavy. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/chicago-musicians-get-order-to-strike-chief-says-800-men-to-quit-to.html | CHICAGO MUSICIANS GET ORDER TO STRIKE; Chief Says 800 Men to Quit Tomorrow Midnight Will Idle Until Public Tires of 'Canned' Melody. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/few-building-left-after-raid-in-safed-arrival-of-british-troops.html | FEW BUILDING LEFT AFTER RAID IN SAFED; Arrival of British Troops Saves Government Offices--Homes Are Looted. ONE AMERICAN WOUNDED Raiders Tortured Victims, It Is Reported--3,000 Are Homeless -- Appeal Made for Help. WOMAN WOUNDED. Appeal Made for Help. Saved by Local Volunteers. | TRUE | By the Jewish Telegraphic Agency. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/charles-d-stimson-dead-capitalist-and-lumberman-dies-in-seattle-at.html | CHARLES D. STIMSON DEAD.; Capitalist and Lumberman Dies in Seattle at 72 Years. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/sugar-coffee-cocoa.html | SUGAR, COFFEE, COCOA. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/crain-resignation-sent-to-governor-supreme-court-justice-quits.html | CRAIN RESIGNATION SENT TO GOVERNOR; Supreme Court Justice Quits Bench to Enter Race for District Attorney. SIX NOW TO BE ELECTED Irwin Untermyer Favored for One Designation and Is Likely to Get Interim Appointment. Six Justices to Be Elected. Crain Regrets Leaving | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/flier-breaks-record-for-solo-endurance-reid-at-cleveland-passes.html | FLIER BREAKS RECORD FOR SOLO ENDURANCE; Reid at Cleveland Passes Fahey's 36-Hour Mark and Hopes to Stay Up 5 Hours Longer. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/chicago-suffers-a-loss.html | CHICAGO SUFFERS A LOSS. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/check-payments-show-an-increase-exceed-both-preceding-weeks-total.html | CHECK PAYMENTS SHOW AN INCREASE; Exceed Both Preceding Week's Total and That for Last Year's Corresponding Period. STEEL ACTIVITY KEEPS UP Freight-Carloadings Substantially Over Those of 1928--Wholesale Price Index 3% Lower. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/seeks-immigration-data-prosecutor-to-hear-testimony-in-italy-in.html | SEEKS IMMIGRATION DATA.; Prosecutor to Hear Testimony in Italy in Suits by Ship Lines. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/fa-parsons-arrives-for-sixmonth-visit-art-authority-tells-of-new.html | F. A. PARSONS ARRIVES FOR SIX-MONTH VISIT; Art Authority Tells of New Trend Abroad--Gen. Herrera of Cuba Also on the France. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/st-louis-jews-protest-send-messages-to-hoover-and-henderson-and.html | ST. LOUIS JEWS PROTEST.; Send Messages to Hoover and Henderson and Plan Demonstration. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/root-formula-put-on-league-agenda-british-delegate-takes-step-to.html | ROOT FORMULA PUT ON LEAGUE AGENDA; British Delegate Takes Step to Ease American Entry Into the World Court. HOOVER ACTION FORECAST Geneva Expects Him to Announce Approval in Lieu of Formal Signature. Minority View Prevails. Hoover Expected to Act. | TRUE | By Clarence K. Streit Special Cable To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/veterans-demand-vote-on-dry-law-foreign-wars-body-engages-in-sharp.html | VETERANS DEMAND VOTE ON DRY LAW; Foreign Wars Body Engages in Sharp Debate on Proposal of a Repeal. NCAMPMENT IN UPROAR Compromise Made on Referendum After Defeat of New York Plan as Outside of Aims. Veteran Charges Unfair Deal. For War Draft of | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/chemical-bank-group-plans-new-company-national-associates-inc-will.html | CHEMICAL BANK GROUP PLANS NEW COMPANY; National Associates, Inc., Will Have Capital of $40,000,000 --Its Powers Broad. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/august-listings-up-on-stock-exchange-2860854656-securities-are.html | AUGUST LISTINGS UP ON STOCK EXCHANGE; $2,860,854,656 Securities Are Added, Against $1,381,825,513 in July.--CURB REPORTS BIG DECLINE Admitted $84,782,948 Stocks, Against $281,519,731 in Previous Month. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/hadley-co-wins-in-injunction-suit-brooklyn-court-refuses-writ.html | HADLEY & CO. WINS IN INJUNCTION SUIT; Brooklyn Court Refuses Writ Against Concern Promoting Crescent Aircraft Stock. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/peruvians-to-tour-restored-province-foreign-minister-and-party-will.html | PERUVIANS TO TOUR RESTORED PROVINCE; Foreign Minister and Party Will Inspect Tacna and Return to Lima Tomorrow. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39750 |

| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/dies-at-leavetaking-mrs-clara-young-of-new-york-stricken-with-heart.html | DIES AT LEAVE-TAKING.; Mrs. Clara Young of New York Stricken With Heart Attack. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/ross-gains-final-in-isham-cup-golf-ends-match-with-merwin-at.html | ROSS GAINS FINAL IN ISHAM CUP GOLF; Ends Match With Merwin at Ekwanok on 17th When He Twice Lays Stymies. LINDGROVE ALSO VICTOR Baltusrol Player Vanquishes Walker, 2 Up, by Shooting Last Nine Below Par. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/al-st-johns-film-comic-sent-to-rock-pile-for-alimony-debt.html | Al St. Johns, Film Comic, Sent To Rock Pile for Alimony Debt | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/city-brevities.html | CITY BREVITIES. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/25000-toronto-swim-is-won-by-keating-of-new-york-with-vierkoetter.html | $25,000 Toronto Swim Is Won by Keating of New York, With Vierkoetter Second; KEATING, NEW YORK, WINS $25,000 SWIM First in 15-Mile Toronto Event With Vierkoetter of Germany a Close Second. 150,000 CHEER THE VICTOR Cold Water Forces Many in Field of 238, Including Two Women, to Withdraw. BROOKLYN MAN FORCED OUT Clarence Ross Chilled After Making Fine Showing--Norman Ross of Chicago Is Third. Cheers for the German. Brooklyn Man Forced Out. Keating in Second Place. German Has Fastest Time. Keating Takes the Lead. Ross | TRUE | Special to The New York Times.International Newsreel Photo. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/justice-ellenbogen-left-no-will.html | Justice Ellenbogen Left No Will. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/article-1-no-title-zeppelin-books-17-for-trip-to-germany-three.html | Article 1 -- No Title; ZEPPELIN BOOKS 17 FOR TRIP TO GERMANY Three Naval Officers to Make Flight as Eckener's Guests-- Broker to Join Wife Abroad. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/mexico-seeks-easier-immigration.html | Mexico Seeks Easier Immigration. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/submarine-lung-gets-first-full-crew-test-as-26-escape-from-the-s4.html | Submarine 'Lung' Gets First Full Crew Test As 26 Escape From the S-4 at New London | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/discount-rate-rise-explained-by-agent-federal-reserves-review-finds.html | DISCOUNT RATE RISE EXPLAINED BY AGENT; Federal Reserve's Review Finds Restoration to Usual Position in Credit Field.HAD BEEN BELOW MARKETAdvance Had Little Effect on OtherCharges It Is Asserted--GainBrokers' Loans Analyzed. Other Notes Not Affected. Movement of Funds Reversed. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/utility-concern-changes-name.html | Utility Concern Changes Name. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/charges-in-cast-of-remote-control.html | Charges in Cast of 'Remote Control.' | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/gregory-triumphs-in-the-consolation-winner-of-first-half-of.html | GREGORY TRIUMPHS IN THE CONSOLATION; Winner of First Half of Claiming Stake Repeats in SecondSection at Saratoga.JEAN LAFITTE RUNNER-UP Beaten by a Length, With RumorThird--Comstockery First inChatham, but Is Set Back. | TRUE | By Bryan Field. Special To The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/a-son-to-mrs-john-w-freeman.html | A Son to Mrs. John W. Freeman. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/seek-fund-for-plane-for-portuguese-girl-national-council-of-women.html | SEEK FUND FOR PLANE FOR PORTUGUESE GIRL; National Council of Women in European Country Would Give Her Chance to Fly Atlantic. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/argentine-jews-to-raise-400000.html | Argentine Jews to Raise $400,000. | TRUE | By the Jewish Telegraph Agency. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/girl-climbs-high-peaks-miss-engelhard-of-new-york-sets-records-in.html | GIRL CLIMBS HIGH PEAKS.; Miss Engelhard of New York Sets Records in Canadian Rookies. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/lake-george-conference-to-end.html | Lake George Conference to End. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/motor-columbus-to-expand.html | Motor Columbus to Expand. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/903-miles-of-wire-and-cable-to-electrify-the-lackawanna.html | 903 Miles of Wire and Cable To Electrify the Lackawanna | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/nazareth-fair-trot-to-indiana-harvester-218-event-is-captured-in.html | NAZARETH FAIR TROT TO INDIANA HARVESTER; 2:18 Event Is Captured in Straight Heats--Fannie C Wins 2:16 Pace. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/enjoins-libby-investors-court-grants-permanent-writ-and-orders.html | ENJOINS LIBBY INVESTORS.; Court Grants Permanent Writ and Orders Liquidation. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/milk-horse-plods-route-alone-as-bandits-fell-his-master.html | Milk Horse Plods Route Alone As Bandits Fell His Master | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/draws-jerusalem-as-romantic-city-major-keithroach-describes.html | DRAWS JERUSALEM AS ROMANTIC CITY; Major Keith-Roach Describes Picturesque Hills and Valleys of the Ancient Capital. All Roads Lead to Capital. Jerusalem Is Hilly City. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/st-jean-scores-twice-defeats-sahuler-and-mcgaw-in-threecushions.html | ST. JEAN SCORES TWICE.; Defeats Sahuler and McGaw in Three-Cushions. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/chicago-boy-wins-camp-perry-shoot-wiles-14-leads-the-juniors-in.html | CHICAGO BOY WINS CAMP PERRY SHOOT; Wiles, 14, Leads the Juniors in 4-Position Class B Event With Score of 353. GOULD, WITH 350, SECOND Ferguson Triumphs in Class A With 374 Total--Casson Finishes Next With 371. | TRUE | | C1B 39750 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/briand-will-meet-macdonald-today-europe-shows-keen-interest-in.html | BRIAND WILL MEET MACDONALD TODAY; Europe Shows Keen Interest in Result of Parley Between Two Prime Ministers. WARM GREETING FOR BRIAND Crowds Cheer His Arrival in Paris --Italy and France Brought Closer by Hague. Paris Now Centre of Interest. Italian Navy Division | TRUE | By Carlisle MacDonald. Special Cable To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/blast-damages-mill-in-southern-strike-dynamiters-dodge-guard-and.html | BLAST DAMAGES MILL IN SOUTHERN STRIKE; Dynamiters Dodge Guard and Blow Up Part of North Carolina Cotton Factory. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/higher-rate-looms-on-letter-postage-brown-is-confronted-by-need-for.html | HIGHER RATE LOOMS ON LETTER POSTAGE; Brown Is Confronted by Need for Recommending 2 or 3 Cent Rate to Congress. OUTCOME HINGES ON AUDIT Plans Under Way to Sound Out Business Mail Users at a Parley in October. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rob-2-iowa-banks-use-machine-guns-bandits-turn-in-fire-alarm-and.html | ROB 2 IOWA BANKS; USE MACHINE GUNS; Bandits Turn in Fire Alarm and Distract Estherville Crowd While Taking $2,000. CASHIER PUT IN VAULT Employes at Brooklyn Thought Hold-Up Men Were Examiners as They Came Behind Counter. Thought Bandits Bank Examiners. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/24635605-sought-by-municipalities-total-of-new-bond-issues-to-be.html | $24,635,605 SOUGHT BY MUNICIPALITIES; Total of New Bond Issues to Be Awarded Next Week Compares With $18,844,754 This. LITTLE CHANGE IN PRICES A Few Small Reductions Reported --Demand in Coming Fortnight Seen as Index of Fall Business. Chicago Bids Held Significant. List of Forthcoming Issues. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/foresees-freight-gain-transmissourikansas-board-predicts-rise-in.html | FORESEES FREIGHT GAIN.; Trans-Missouri-Kansas Board Predicts Rise in Car Loadings. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rail-issue-is-permitted-icc-approves-14997750-of-long-island-road.html | RAIL ISSUE IS PERMITTED.; I.C.C. Approves $14,997,750 of Long Island Road Stock. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/take-up-plane-insurance-two-hartford-companies-enter-field-with.html | TAKE UP PLANE INSURANCE.; Two Hartford Companies Enter Field With Full Coverage. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/escobar-revolt-cost-mexico-11400000-official-reports-of-7000000.html | ESCOBAR REVOLT COST MEXICO $11,400,000; Official Reports of $7,000,000 Direct Loss, $3,500,000 Lower Income and $900,000 Seized. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/english-cricket.html | English Cricket. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/play-begins-today-in-us-open-polo-eastcott-with-three-britons-and.html | PLAY BEGINS TODAY IN U.S. OPEN POLO; Eastcott, With Three Britons and Earle W. Hopping, to Face Sands Point Team. FINAL PRACTICE IN RAIN Meadow Brook Field in Fine Shape for Inaugural Game--Many Notables Reserve Places. | TRUE | By Robert F. Kelley. Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/kills-woman-one-day-gets-life-term-next-escaped-michigan-convict-is.html | KILLS WOMAN ONE DAY, GETS LIFE TERM NEXT; Escaped Michigan Convict Is Captured When Wound She Inflicted Betrays Him. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/frontier-utilities-gets-state-charter-hughes-schurman-dwight.html | FRONTIER UTILITIES GETS STATE CHARTER; Hughes, Schurman & Dwight Incorporate Unit Expected to Bea Holding Company. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/poincare-suffering-from-lung-congestion-four-attending-doctors.html | Poincare Suffering From Lung Congestion; Four Attending Doctors Delay Second Operation | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/eastwest-tennis-will-start-today-three-singles-and-one-doubles.html | EAST-WEST TENNIS WILL START TODAY; Three Singles and One Doubles Match Will Open Test at Forest Hills. HALL TO OPPOSE HARRISON Williams to Meet Neer, Shields to Play Coggeshall--Five Matches on Schedule for Monday. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/louis-marshall-improves-news-of-palestine-riots-is-kept-from-lawyer.html | LOUIS MARSHALL IMPROVES.; News of Palestine Riots Is Kept From Lawyer Ill in Zurich. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/sidro-stockholders-vote-capital-increase-authorize-issuance-of-more.html | SIDRO STOCKHOLDERS VOTE CAPITAL INCREASE; Authorize Issuance of More Shares in Recapitalization to 250,000,000 Francs. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/47-back-from-camp-develop-typhoid-100-children-were-at-lakewood-pa.html | 47 BACK FROM CAMP DEVELOP TYPHOID; 100 Children Were at Lakewood, Pa., During Outbreak--Wynne Scores Lack of Precautions. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/worlds-mark-set-in-syracuse-trot-fastest-three-successive-heats.html | WORLD'S MARK SET IN SYRACUSE TROT; Fastest Three Successive Heats Made by Hazelton and Dewey McKinney. HAZELTON IS THE VICTOR Takes Last Two Heats to Win 2:05 Event--Record Times Are 2:01 , 2:02 and 2:02 . | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/new-subway-route-fixed-for-economy-board-also-swayed-by-wish-to.html | NEW SUBWAY ROUTE FIXED FOR ECONOMY; Board Also Swayed by Wish to Avoid Duplication and to Aid East Side Development. SECOND AV. FOUND CHEAPER Line Under Private Property in Centre of Block Weighed but RejectedDue to Condemnation Cost. Studied Property Costs. Private Route's Advantages. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/patsy-ruth-miller-to-marry.html | Patsy Ruth Miller to Marry. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/morrison-quits-shipping-board.html | Morrison Quits Shipping Board. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/resigns-while-under-fire.html | Resigns While Under Fire. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/western-electric-leases-newark-factory-to-be-operated-as-branch-of.html | WESTERN ELECTRIC LEASES.; Newark Factory to Be Operated as Branch of Philadelphia Plant. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/british-plane-flies-at-tremendous-speed-schneider-cup-craft-is.html | BRITISH PLANE FLIES AT TREMENDOUS SPEED; Schneider Cup Craft Is Believed to Have Passed 350 Miles an Hour in Practice on Solent. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39750 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/stock-prices-up-despite-loan-rise-wall-st-surprised-as-leading.html | STOCK PRICES UP DESPITE LOAN RISE; Wall St. Surprised as Leading Issues Advance to New High Levels. HOLIDAY IS DISREGARDED Gains of 3 to 10 Points Throughout Lists--Hague Accord and Rail Earnings Factors. Market Causes Surprise. Pool Managers Active. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/williams-wins-golf-title-captures-white-mountains-amateur-crown-by.html | WILLIAMS WINS GOLF TITLE.; Captures White Mountains Amateur Crown by Beating Myers. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/pratt-retains-air-course-evening-instruction-at-institute-to-begin.html | PRATT RETAINS AIR COURSE.; Evening Instruction at Institute to Begin Sept. 26. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/one-dead-four-hurt-in-union-city-blast-fiftytwo-families-in-panic.html | ONE DEAD, FOUR HURT IN UNION CITY BLAST; Fifty-two Families in Panic as Water Heater Blows Up in Apartment House. JANITOR'S WIFE IS KILLED Girl, 2 Policemen and Taxi Driver Injured While Trying to Stop Escaping Steam. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/harvesting-prairie-wheat-canada-yield-reported-slightly-better-than.html | HARVESTING PRAIRIE WHEAT; Canada Yield Reported Slightly Better Than Was Expected. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/miss-colt-to-wed-alfred-l-manierre-member-of-junior-league-of.html | MISS COLT TO WED ALFRED L. MANIERRE; Member of Junior League of Elizabeth, N.J., to Marry New York Stock Broker. MISS PILLSBURY'S TROTH Minneapolis (Minn.) Girl to Wed Oswald Bates Lord of New York -- Other Engagements. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/new-orleans-wins-65-beats-portland-oreto-meet-buffalo-for-legion.html | NEW ORLEANS WINS, 6-5.; Beats Portland, Ore.--To Meet Buffalo for Legion Title. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/engineer-teachers-needed-lack-of-qualified-men-for-vacancies-in.html | ENGINEER TEACHERS NEEDED; Lack of Qualified Men for Vacancies in Agricultural Branch. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/myself-and-i-is-sung-again-at-lake-george-final-performance-of.html | 'MYSELF AND I' IS SUNG AGAIN AT LAKE GEORGE; Final Performance of Operetta Is Held to Raise Funds for Church Memorial. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/fruit-quarantine-eased-hyde-permits-shipments-certified-as-free-of.html | FRUIT QUARANTINE EASED.; Hyde Permits Shipments Certified as Free of Fly Infection. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/geneva-quotations.html | GENEVA QUOTATIONS. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/canada-5th-nation-to-enter-horse-show-jumping-contests.html | Canada 5th Nation to Enter Horse Show Jumping Contests | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/nine-bouts-at-ridgewood-tonight.html | Nine Bouts at Ridgewood Tonight. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/new-haven-to-improve-shore-line.html | New Haven to Improve Shore Line. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/catholic-groups-to-meet-central-verein-and-womens-union-convene.html | CATHOLIC GROUPS TO MEET.; Central Verein and Women's Union Convene Here Tonight. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/red-sox-bunch-hits-and-beat-athletics.html | RED SOX BUNCH HITS AND BEAT ATHLETICS | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/see-fare-rise-move-in-li-rent-appeal-commuters-to-file-brief-today.html | SEE FARE RISE MOVE IN L.I. RENT APPEAL; Commuters to File Brief Today Opposing Increase for Use of Penn. Station. URGE STATE JURISDICTION Similar Application Was Rejected by New York Board in 1924, Recalls 1924 Refusal. Tells of Lines' Needs. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/seeks-cotton-insurance-terms.html | Seeks Cotton Insurance Terms. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/today-on-the-radio.html | Today on the Radio | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/byers-may-get-judgeship-man-favored-by-brooklyn-bar-association-is.html | BYERS MAY GET JUDGESHIP; Man Favored by Brooklyn Bar Association is Expected to Win. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/plane-hunts-train-bandits-one-man-is-killed-three-hurt-by-panama.html | PLANE HUNTS TRAIN BANDITS; One Man Is Killed, Three Hurt by Panama Pay-Car Robbers. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/stock-split-by-canadian-company.html | Stock Split by Canadian Company. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/recover-church-gems-and-find-them-false-naples-police-solve-theft.html | RECOVER CHURCH GEMS AND FIND THEM FALSE; Naples Police Solve Theft but Now Seek to Determine How Jewels Became Artificial. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rockaway-bouts-put-off.html | Rockaway Bouts Put Off. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/detroit-to-ask-20000000-offering-bonds-in-october.html | Detroit to Ask $20,000,000, Offering Bonds in October | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/convertibles-gain-in-the-listed-bonds-it-t-4-s-lead-advance-with.html | CONVERTIBLES GAIN IN THE LISTED BONDS; I.T. & T. 4 s Lead Advance, With Rise of 4 Points--Government Issues Irregular and Dull. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/gives-four-scholarships-pennsylvania-road-announces-awards-to-sons.html | GIVES FOUR SCHOLARSHIPS; Pennsylvania Road Announces Awards to Sons of Workers. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/salesman-takes-poison-jp-stapleton-of-new-york-in-grave-condition.html | SALESMAN TAKES POISON.; J.P. Stapleton of New York in Grave Condition in Philadelphia. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/regassing-of-ship-ends-this-morning-rudder-is-repaired-freight.html | REGASSING OF SHIP ENDS THIS MORNING; Rudder Is Repaired, Freight Assembled and All Will Be Readyfor Midnight Start.75,000 FLOCK TO AIR FIELD100 Civilians Help Land Los Angelesin Wind--Sheriff Tries to ServeWrit on Zeppelin. Eckener Returns by Plane. Los Angeles Is Landed. Civilians Lend Aid. HOME PORT WELCOME READY. Crowds at Friedrichshafen--Report of Hindenburg Visit. Yellow Bird Reaches Brussels. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/james-t-rogers-dies-former-corporation-counsel-of-binghamton-was-65.html | JAMES T. ROGERS DIES.; Former Corporation Counsel of Binghamton Was 65 Years Old. | TRUE | | C1B 39750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/fiverace-series-for-swedish-yacht-fyrvapplingen-3d-to-meet-indian.html | FIVE-RACE SERIES FOR SWEDISH YACHT; Fyrvapplingen 3d to Meet Indian Harbor Craft in Con test Sept. 13-18.CRUISES ON SOUND HELD Owner Makes Trials to Become Accustomed to Waters--Yacht IsTowed to Moorings. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/plans-study-of-our-trade-pierre-lyautey-to-investigate.html | PLANS STUDY OF OUR TRADE; Pierre Lyautey to Investigate Franco-American Business. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/baggsrosenbaum-take-tennis-title-beat-blakefrothingham-63-64-and.html | BAGGS-ROSENBAUM TAKE TENNIS TITLE; Beat Blake-Frothingham, 6-3, 6-4, and Gain Veterans' National Doubles Crown. MISS NUTHALL-LOTT WIN Advance to Final in Mixed Doubles --Mrs. Covell-Mrs. ShepherdBarron Triumph. Men's Final Today. Again Show Doubles Skill. Are Superior at | TRUE | By Allison Danzig. Special To The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/will-rogerss-idea-of-a-cure-for-turbulence-in-palestine.html | Will Rogers's Idea of a Cure For Turbulence in Palestine | TRUE | WILL ROGERS. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/whalen-distributes-reward-and-praise-divides-10000-among-men-who.html | WHALEN DISTRIBUTES REWARD AND PRAISE; Divides $10,000 Among Men Who Helped Recover Hutchinson Gems--Promotes 2 | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/james-g-rowe-left-600000-to-family-dean-of-race-horse-trainers-72.html | JAMES G. ROWE LEFT $600,000 TO FAMILY; Dean of Race Horse Trainers, 72, Made No Will--Estate of Justice Ellenbogen $12,000. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/hosiery-agreement-signed-union-and-mills-at-philadelphia-name-dr.html | HOSIERY AGREEMENT SIGNED; Union and Mills at Philadelphia Name Dr. Abelman Arbitrator. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/corporate-changes-new-york-delaware.html | CORPORATE CHANGES.; New York. Delaware. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/wheat-is-bullish-prices-are-firm-profittaking-develops-at-end-of.html | WHEAT IS BULLISH; PRICES ARE FIRM; Profit-Taking Develops at End of Day and a Price Dip Follows. CLOSE IS ON A RALLY Bullish Crop Reports Bring Activity to the Corn Market and Values Advance. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/ricegrading-service-extended.html | Rice-Grading Service Extended. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/laguardia-wont-seek-hughes-as-a-speaker-indicates-that-fivecent.html | LAGUARDIA WON'T SEEK HUGHES AS A SPEAKER; Indicates That Five-Cent Fare in Platform Precludes Any Aid for Himself in Campaign. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/liverpools-cotton-week-british-stocks-sharply-reduced-imports-are.html | LIVERPOOL'S COTTON WEEK.; British Stocks Sharply Reduced Imports Are Also Smaller. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/reports-plane-at-sea-400-miles-off-virginia-ship-radios-of-sighting.html | REPORTS PLANE AT SEA 400 MILES OFF VIRGINIA; Ship Radios of Sighting Craft Headed Toward Europe, but Mystery Surrounds Incident. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/michigan-nine-reaches-tokio.html | Michigan, Nine Reaches Tokio. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/parents-urged-to-register-pupils-beginning-wednesday.html | Parents Urged to Register Pupils Beginning Wednesday | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/players-of-the-game-thomas-hitchcock-jrpoloist-extraordinary-the.html | Players of the Game; Thomas Hitchcock Jr.--Poloist Extraordinary. The Game's Leading Exponent. Players Are Business Men. Physical Training Helps. Likes to Forget Polo. Tried Football at Harvard. | TRUE | By Robert F. Kelley. All Rights Reserved.photo By Freudy | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/new-subways.html | NEW SUBWAYS. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/salvation-by-.html | SALVATION BY COMMISSION. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/the-treasury-statement.html | THE TREASURY STATEMENT. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/dinner-dance-given-at-southampton-mrs-rf-adams-and-mr-and-mrs-jr.html | DINNER DANCE GIVEN AT SOUTHAMPTON; Mrs. R.F. Adams and Mr. and Mrs. J.R. Duff Entertain at the Meadow Club. W.K. DICKS ARE HOSTS Harry Hamlins Have Birthday Supper Dance for Daughter atEast Hampton Home. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/exaide-to-radio-to-byrd-lieut-reed-who-helped-north-pole-flight-on.html | EX-AIDE TO RADIO TO BYRD.; Lieut. Reed, Who Helped North Pole Flight, on KDKA Tonight. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/wills-will-attempt-comeback-in-mexico-will-leave-sept-16-for.html | WILLS WILL ATTEMPT COME-BACK IN MEXICO; Will Leave Sept. 16 for Capital, Where He Will Fight Mexican Champion Castano. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/wb-tuthill-estate-5000.html | W.B. Tuthill Estate $5,000. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/greatgrandmother-90-jumps-into-river-and-saves-man-63.html | Great-Grandmother, 90, Jumps Into River and Saves Man, 63 | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/fire-department.html | Fire Department. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/appeals-for-seaside-hospital-fund.html | Appeals for Seaside Hospital Fund. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/mrs-hill-reaches-western-golf-final-players-who-will-meet-for.html | MRS. HILL REACHES WESTERN GOLF FINAL; PLAYERS WHO WILL MEET FOR WOMEN'S WESTERN GOLF TITLE TODAY. | TRUE | P. & A. Photo.P. & A. Photo.Mrs. O.S. Hill. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/scottish-music-given-at-banff-festival-third-annual-assembly-marks.html | SCOTTISH MUSIC GIVEN AT BANFF FESTIVAL; Third Annual Assembly Marks Anniversary of Arrival of Scots in Nova Scotia in 1629. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/arranges-for-chicago-fund.html | Arranges for Chicago Fund. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/auction-results.html | AUCTION RESULTS. | TRUE | By James R. Murphy. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/macdonald-to-begin-american-visit-oct-4-premier-will-stay-three.html | MacDonald to Begin American Visit Oct 4; Premier Will Stay Three Days at White House | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/live-stock-at-chicago.html | LIVE STOCK AT CHICAGO. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/broker-opposes-exwife-ja-stewart-3d-replies-to-suit-for-200-monthly.html | BROKER OPPOSES EX-WIFE.; J.A. Stewart 3d Replies to Suit for $200 Monthly Payments. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/article-3-no-title.html | Article 3 -- No Title | TRUE | | C1B 39750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/hamilton-gas-rights-wa-larner-says-stock-purchase-privilege-will.html | HAMILTON GAS RIGHTS.; W.A. Larner Says Stock Purchase Privilege Will End Sept. 14. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/japan-hears-exgov-smith-will-be-giants-chief-player.html | Japan Hears Ex-Gov. Smith Will Be Giants' Chief Player | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/company-meetings- | COMPANY MEETINGS TODAY. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/charge-flier-chased-birds-bay-state-federal-authorities-to-try.html | CHARGE FLIER CHASED BIRDS; Bay State Federal Authorities to Try Unique Case. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/movies-at-newport-aid-st-columbas-home-of-ac-jameses-opened-for.html | MOVIES AT NEWPORT AID ST. COLUMBA'S; Home of A.C. Jameses Opened for Benefit Performance-- Countess Villa Gives Dinner. RECITAL AT SWANHURST J.N. de R. Whitehouses, Mrs. F.L. Y. Hoppin and Mrs. J.D. Sawyer Entertain. Mrs. H.B.H. Ripley Gives Dinner. Mrs. Dudley Davis Entertains. Boys' Swimming Race Planned. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/mexico-suspends-communist-paper.html | Mexico Suspends Communist Paper. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/washington-keeps-title-rallies-to-beat-cleveland-65-in.html | WASHINGTON KEEPS TITLE.; Rallies to Beat Cleveland, 6-5, in Printers' Baseball Final. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/bisons-rout-baltimore-mangum-allows-only-four-hits-as-buffalo.html | BISONS ROUT BALTIMORE.; Mangum Allows Only Four Hits as Buffalo Triumphs, 15 to 0. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/293-gain-shown-by-bank-clearings-total-of-11525935000-for-week.html | 29.3% GAIN SHOWN BY BANK CLEARINGS; Total of $11,525,935,000 for Week Reported by Twentythree Cities.INCREASE HERE IS 37.8 P.C.Volume of Transfers Greater atMost Centres--Figures Givenin Tabular Form. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/italian-plans-to-fly-here-maddalena-will-make-attempt-in-november.html | ITALIAN PLANS TO FLY HERE.; Maddalena Will Make Attempt in November, Going Via Cuba. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/live-stock-and-meats.html | LIVE STOCK AND MEATS. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/union-to-meet-next-in-london.html | Union to Meet Next in London. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/the-business-world.html | THE BUSINESS WORLD | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/thomas-criticizes-whalen-dry-policy-writes-walker-however-our.html | THOMAS CRITICIZES WHALEN DRY POLICY; Writes Walker, However, "Our Hypocritical Prohibition Does More Harm Than Good." SEES DEMOCRACY MENACED Refusal to Act on Speakeasy Complaints Assumes Right to ChooseAmong Laws, He Says. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/new-zealand-to-enlarge-navy-base.html | New Zealand to Enlarge Navy Base. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/delays-appointing-tennessee-senator-governor-to-look-into.html | DELAYS APPOINTING TENNESSEE SENATOR; Governor to Look Into Qualifications of Applicants--PrestonBelieved to Be in Lead. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/no-discharge-in-that- | NO DISCHARGE IN THAT WAR. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/london-alarmed-as-arabs-advance-colonial-office-reports-moslem.html | LONDON ALARMED AS ARABS ADVANCE; Colonial Office Reports Moslem Forces Have Crossed Syrian Border for New Attack. TROOPS ARE HAMPERED Tribes Strike at Isolated Places Before British Can Arrive--Clashes in Damascus. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/two-lighting-companies-merge.html | Two Lighting Companies Merge | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/great-neck-hotel.html | Great Neck Hotel Opening. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/montreal-in-15inning-tie-art-smith-excolumbia-star-goes-distance.html | MONTREAL IN 15-INNING TIE.; Art Smith, Ex-Columbia Star, Goes Distance Against Reading. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/yardstick-taken-up-in-naval-parleys-discussions-at-present-concern.html | YARDSTICK TAKEN UP IN NAVAL PARLEYS; Discussions at Present Concern Means of Establishing Parity on Equivalent Tonnage. NATIONS' POLICIES DIFFER New Formula Would Meet Brittain's Need for Small Cruisers and Ours for Larger.PUBLIC AGAINST SCRAPPINGProblem Arises in Bringing AboutReal Reduction, With British Tonnage Exceeding American. Would Fit Nations' Policies. Britain Has Excess in Tonnage. Some Old Cruisers Retiring. Negotiators Have Hard Task. Admiral Jones Leaves Active Duty. | TRUE | By Richard V. Oulahan. Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/havre-names-street-for-herrick.html | Havre Names Street for Herrick. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/army-fliers-crash-on-way-to-panama-two-are-burned-but-mechanic-is.html | ARMY FLIERS CRASH ON WAY TO PANAMA; Two Are Burned but Mechanic Is Injured in Forced Landing on Leaving Nicaragua. 4 BOMBERS WERE ON TOUR One Plane From Texas Field Goes On to Destination, Others Stay With Injured Men. | TRUE | By Tropical Radio To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/expect-tunney-and-wife-at-miami.html | Expect Tunney and Wife at Miami. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/american-women-see-paris-fashions-business-and-professional-group.html | AMERICAN WOMEN SEE PARIS FASHIONS; Business and Professional Group of 63 Attend a Style Showing. SHOW THEIR FEMININITY They Meet French Business Women at a Tea--Farewell Dinner Concludes Good-Will Visit. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/free-woman-in-drug-case-justices-suspend-sentence-on-mrs-phillips.html | FREE WOMAN IN DRUG CASE.; Justices Suspend Sentence on Mrs. Phillips, Who Charged Frame-Up. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 39750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/beaten-in-labor-row-neckwear-maker-attacked-on-street-by.html | BEATEN IN LABOR ROW.; Neckwear Maker Attacked on Street by Trio--Suspect Arrested. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/hoppe-loses-two-blocks-twice-defeated-by-matsuyama-at-threecushion.html | HOPPE LOSES TWO BLOCKS.; Twice Defeated by Matsuyama at Three-Cushion Billiards. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/baby-causes-rum-seizure-cries-in-auto-stir-police-captains.html | BABY CAUSES RUM SEIZURE.; Cries in Auto Stir Police Captain's Suspicion and He Halts Car. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/utilities-advance-in-curb-trading-investment-trusts-also-make-sharp.html | UTILITIES ADVANCE IN CURB TRADING; Investment Trusts Also Make Sharp Gains and General List Is Strong. MANY NEW HIGH RECORDS Long List of Gains Include Electric Bond and Share, U.G.I. and Aluminum Company. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/sinclair-lauds-staff-of-his-oil-company-for-carrying-on-while-he-is.html | Sinclair Lauds Staff of His Oil Company For 'Carrying On' While He Is in Prison | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/warns-women-of-fad-for-boyish-slimness-dr-wynne-says-it-will-lead.html | WARNS WOMEN OF FAD FOR BOYISH SLIMNESS; Dr. Wynne Says It Will Lead to Tubercular Generation--Gives Advice on Other Excesses. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/stocks-are-strong-in-counter-market-most-of-the-prominent-issues.html | STOCKS ARE STRONG IN COUNTER MARKET; Most of the Prominent Issues Close Higher--Some of the Banks Rise Sharply. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements for Various Periods Issued by Public Service Corporations. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/hoover-to-take-up-farm-board-loans-grain-cotton-and-citrus.html | HOOVER TO TAKE UP FARM BOARD LOANS; Grain, Cotton and Citrus Financing to Be Discussed With Members at Rapidan Camp.--FOREIGN SLUMP A TOPIC--Chairman Legge Expects Wheat Situation to Be Better--Gulf Embargoes Eased. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/investment-banks-merge-we-willard-co-acquires-first-illinois.html | INVESTMENT BANKS MERGE.; W.E. Willard & Co. Acquires First Illinois Company. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/marks-on-rare-stamps-cancellation-peculiarities-and-color-shades.html | MARKS ON RARE STAMPS.; Cancellation Peculiarities and Color Shades Enhance Value. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/lindberghs-mother-escapes-plane-crash-through-pilots-quickness-at.html | Lindbergh's Mother Escapes Plane Crash Through Pilot's Quickness at Cleveland | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/westchester-to-help-federal-dry-agents-district-attorney-coyne.html | WESTCHESTER TO HELP FEDERAL DRY AGENTS; District Attorney Coyne Writes to Campbell That He Will Aid but Also Cites Great Expense. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/shipping-and-mails.html | SHIPPING AND MAILS | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/russell-holds-losers-to-seven-safeties-while-earnshaw-fails-and.html | Russell Holds Losers to Seven Safeties, While Earnshaw Fails and Boston Wins, 4-2. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/harmony-at-geneva-forecast-in-london-premier-mcdonald-leaves-today.html | HARMONY AT GENEVA FORECAST IN LONDON; Premier McDonald Leaves Today to Attend League Meeting and Soothe Resentments. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/cooperatives-market-eggs.html | Cooperatives Market Eggs. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/gardenia-captures-4th-yacht-victory-wins-easily-from-yolanda-in.html | GARDENIA CAPTURES 4TH YACHT VICTORY; Wins Easily From Yolanda in Fast Time at Regatta Held on Lake Ontario. SAFARA DEFEATS KATHEA II Finishes 25 Seconds Ahead After Hard Battle--Patricia Again Beats Cara Mia. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/negro-shot-dead-through-window.html | Negro Shot Dead Through Window. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/topics-of-the-times.html | TOPICS OF THE TIMES. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/fj-loesch-gets-honorary-degree.html | F.J. Loesch Gets Honorary Degree. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/von-luckner-arrives-on-his-fourmaster-schooner-mopelia-docks-at.html | VON LUCKNER ARRIVES ON HIS FOUR-MASTER; Schooner Mopelia Docks at 79th Street--Countess and Party of Guests With Him. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rs-binkerd-retires-from-oliphant-co-publicist-quits-after-two-years.html | R.S. BINKERD RETIRES FROM OLIPHANT & CO.; Publicist Quits After Two Years With Exchange Firm Interested in Railroad Securities. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/britain-orders-rhine-troops-to-start-for-home-on-sept-14.html | Britain Orders Rhine Troops To Start for Home on Sept. 14 | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/tourists-hurt-in-austria.html | TOURISTS HURT IN AUSTRIA. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/the-presidents-record-thus-far-one-finds-he-has-shown-a.html | THE PRESIDENT'S RECORD.; Thus Far, One Finds, He Has Shown a Satisfactory Grasp of Affairs. | TRUE | HARRY E. WEDECK. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/ship-sinks-in-buenos-aires-harbor.html | Ship Sinks in Buenos Aires Harbor. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/trading-heavy-in-hides-active-months-keep-in-narrow-price-range-on.html | TRADING HEAVY IN HIDES.; Active Months Keep in Narrow Price Range on Exchange. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/sterling-exchange-lowest-since-1926-drops-to-484-58-and-dealers.html | STERLING EXCHANGE LOWEST SINCE 1926; Drops to $4.84 5/8 and Dealers Find No Explanation for Excess of Offerings. NEW SHIPMENTS LIKELY "Further Movement of Gold Considered Almost Certain With Profitof Point Available. Shipment Likely Early in Week. Holdings Below Cunliffe Limit. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/city-pays-honor-to-zeppelin-fliers-airship-off-tonight-city-gives.html | CITY PAYS HONOR TO ZEPPELIN FLIERS; AIRSHIP OFF TONIGHT; CITY GIVES WILD WELCOME TO NEW MAGELLAN OF THE AIR. | TRUE | Times Wide World Photo.Times Wide World Photo.International Newsreel Photo. | C1B 39750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/harmsworth-race-at-detroit-today-four-speed-boats-to-engage-in.html | HARMSWORTH RACE AT DETROIT TODAY; Four Speed Boats to Engage in First Test of Classic Before Crowd of 150,000. DECIDING RACE ON MONDAY Estelle IV, British Boat, Is Ready After Accident--New World's Record Is Expected. Has Shown Its Speed. How Craft are Painted All Boats Go Well. | TRUE | By Shannon Cormack. Special To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/seventy-die-forty-saved-as-ship-sinks-in-3-minutes-in-collision-in.html | SEVENTY DIE, FORTY SAVED AS SHIP SINKS IN 3 MINUTES IN COLLISION IN PACIFIC; RAMMED BY AN OIL TANKER Coaster San Juan Crushed by the S.C.T. Dodd Near San Francisco. VICTIMS TRAPPED ASLEEP Tanker Stands By and Pick Up 29 Struggling in the Water. FREIGHTER AIDS IN RESCUE San Juan's Captain Dies With Ship--Other Lays Disaster to Sunken Vessel. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/sports-of-the-times-a-huge-crowd.html | Sports of the Times; A Huge Crowd. | TRUE | By John Kieran. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/declares-prosperity-here-is-exaggerated-speaker-of-fourday-parley.html | DECLARES PROSPERITY HERE IS EXAGGERATED; Speaker of Four-Day Parley at Brookwood College Sees Wrong Interpretation of Basic Data. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/seemove-to-force-vote-for-mrs-pratt-sponsors-of-mrs-schindler-as.html | SEE-MOVE TO FORCE VOTE FOR MRS. PRATT; Sponsors of Mrs. Schindler as Mrs. Sabin's Successor Charge Steamroller Tactics by Men. SAY SHE WON'T WITHDRAW Contend Place on Republican National Committee Should Go toan Up-State Woman. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/deny-city-series-plan-officials-of-giants-and-yanks-say-no-propasal.html | DENY CITY SERIES PLAN.; Officials of Giants and Yanks Say No Propasal Was Made. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/gets-bicheroux-rights-american-company-acquires-use-of-the-dutch.html | GETS BICHEROUX RIGHTS.; American Company Acquires Use of the Dutch Glass Patents. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/kansas-city-couple-are-slain-on-drive-bodies-found-by-workmen-on.html | KANSAS CITY COUPLE ARE SLAIN ON DRIVE; Bodies Found by Workmen on Ragged Cliff Leading Down to Missouri River. THEIR AUTO IS MISSING Girl Beaton to Death and Escort Shot Down--Police Find No Clues to Killer. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/financial-markets-advance-in-stocks-as-weeks-transactions-endmoney.html | FINANCIAL MARKETS; Advance in Stocks as Week's Transactions End--Money 9%, Sterling Very Weak. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/theatrical-notes.html | THEATRICAL NOTES. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/gold-imports-here-15121000-in-month-balance-of-the-movement-since.html | GOLD IMPORTS HERE $15,121,000 IN MONTH; Balance of the Movement Since Jan. 1 Favors This Nation by $211,178,000. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/veterans-back-walker-bronx-democratic-group-adopts-resolution.html | VETERANS BACK WALKER.; Bronx Democratic Group Adopts Resolution Urging Re-Election. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/corporation-reports-american-cyanamid-company-american-phenix.html | CORPORATION REPORTS.; American Cyanamid Company. American Phenix Corporation. City Stores. International Products Corporation. Virginia-Carolina Chemical. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/vance-stops-giants-in-10-innings-21-robins-star-conquers-hubbell-in.html | VANCE STOPS GIANTS IN 10 INNINGS, 2-1; Robins' Star Conquers Hubbell in Mound Duel at Ebbets Field --Yields Only Four Hits. DEBERRY'S DRIVE DECIDES Gilbert Reaches Second on Error and Sacrifice, Scoring Winning Run on Catcher's Double. Game Interrupted Twice. Flowers Sacrifices Gilbert. | TRUE | By Roscoe McGowen. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rev-dr-george-scholl-dies-at-88-years-one-of-the-most-widely-known.html | REV. DR. GEORGE SCHOLL DIES AT 88 YEARS; One of the Most Widely Known Lutheran Ministers in America Succumbs in Baltimore. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/john-golden-plans-six-productions-his-plays-include-big-six-after.html | JOHN GOLDEN PLANS SIX PRODUCTIONS; His Plays Include 'Big Six,' 'After Tomorrow,' 'When in Rome,' 'Salt Water,' 'Let Us Be Good.' | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/to-finance-new-waldorf-banking-group-is-expected-to-offer-17000000.html | TO FINANCE NEW WALDORF.; Banking Group Is Expected to Offer $17,000,000 Sept. 15. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/improvements-voted-in-palisade-gardens-contract-for-1376170-work-in.html | IMPROVEMENTS VOTED IN PALISADE GARDENS; Contract for $1,376,170 Work in Bergen County Is Awarded. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/spain-gives-up-plan-for-auto-monopoly-american-and-other-companies.html | SPAIN GIVES UP PLAN FOR AUTO MONOPOLY; American and Other Companies Approached Object to Idea of Government Control. TARIFF TROUBLES FORESEEN Official Committee Believes New Negotiations Possible at Some Later Date. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/the-screen-sherlock-meighan-sleuths-and-crooks.html | THE SCREEN; Sherlock Meighan. Sleuths and Crooks. | TRUE | By Mordaunt Hall. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/hoover-cites-heroic-boy-gives-medal-to-youth-who-saved-child-from.html | HOOVER CITES HEROIC BOY.; Gives Medal to Youth Who Saved Child From Onrushing Train. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/germany-pleased-by-hague-accord-only-nationalists-see-defeat-of.html | GERMANY PLEASED BY HAGUE ACCORD; Only Nationalists See Defeat of Stresemann at Conference on Young Plan. RHINELAND MOST ELATED Majority In Reiehstag Seems Certain When Debate Begins in October-- Cabinet to Go to Mueller. | TRUE | By Wythe Williams. Wireless to the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/held-as-robbers-of-auto-three-seized-after-shots-are-fired-in.html | HELD AS ROBBERS OF AUTO.; Three Seized After Shots Are Fired in Garment District Chase. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/cantor-to-be-installed-tonight.html | Cantor to Be Installed Tonight. | TRUE | | C1B 39750 |

| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/westchester-hospital-bids-opened.html | Westchester Hospital Bids Opened. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/extends-claims-board-hoover-adds-2-years-for-our-adjustments-with.html | EXTENDS CLAIMS BOARD.; Hoover Adds 2 Years for Our Adjustments With Mexico. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/favor-our-cotton-standards.html | Favor Our Cotton Standards. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/madge-kennedy-sued-in-car-crash.html | Madge Kennedy Sued in Car Crash. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/new-york-ac-will-conduct-123d-track-meet-on-sept-21.html | New York A.C. Will Conduct 123d Track Meet on Sept. 21 | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/charaline-vaughan-bride-wed-to-julian-triar-in-rectory-of-church-of.html | CHARALINE VAUGHAN BRIDE.; Wed to Julian Triar in Rectory of Church of St. Ignatius Loyola. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/montreal-acquires-senne.html | Montreal Acquires Senne. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/muzzling-chinas-truthteller.html | MUZZLING CHINA'S TRUTHTELLER. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/kleins-34th-homer-helps-phillies-win-wallop-with-2-mates-on-bases.html | KLEIN'S 34TH HOMER HELPS PHILLIES WIN; Wallop With 2 Mates on Bases in First Inning Paves Way for 9-5 Triumph. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/singerchocolate-get-44665-each-polo-grounds-match-drew-gross-gate.html | SINGER-CHOCOLATE GET $44,665 EACH; Polo Grounds Match Drew Gross Gate of $215,266, Record for Contest of Its Kind. SINGER SEEKS RETURN BOUT Chocolate to Leave for Cuba for Long Vacation Soon-- Wants Title Fight With Routis. Record-in Gross Receipts. Chocolate Wants to Fight Routis. | TRUE | By James P. Dawson. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/sandy-hook-honors-won-by-city-youths-major-prizes-at-cmt-camp-go-to.html | SANDY HOOK HONORS WON BY CITY YOUTHS; Major Prizes at C.M.T. Camp Go to Battery D, as 30-Day Course Closes. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/central-sees-contract-fulfilled.html | Central Sees Contract Fulfilled. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/miss-margaret-m-shaw-principal-of-public-school-160-in-brooklyn.html | MISS MARGARET M. SHAW.; Principal of Public School 160 in Brooklyn Dies at Barren Island. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/new-indictments-near-in-city-trust-grand-jury-expected-to-bring.html | NEW INDICTMENTS NEAR IN CITY TRUST; Grand Jury Expected to Bring Several More True Bills Next Friday. WARDER ASKS TRIAL DELAY Justice Tompkins Rejects Counsel's Plea That Sept. 25 Does Not Give Time to Prepare Case. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/shuttle-plane-to-fly-here-for-new-start-captain-eaker-will-come.html | SHUTTLE PLANE TO FLY HERE FOR NEW START; Captain Eaker Will Come From Cleveland fo Prepare for 25,000Mile Refueling Flight. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/brooklyn-trading-stores-and-apartments-planned-for-st-johns-place.html | BROOKLYN TRADING.; Stores and Apartments Planned for St. John's Place. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/the-berkshire-hills.html | THE BERKSHIRE HILLS. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/17000-given-in-day-for-palestine-fund-money-to-be-used-only-in.html | $17,000 GIVEN IN DAY FOR PALESTINE FUND; Money to Be Used Only in Relief Under Direction of Jewish Agency, D.A. Brown Says. TOTAL MORE THAN $100,000 Local Committees Formed in Many Cities--Bronx Veterans Urge British Action. Jewish Agency to Have Charge. List of Contributors. Executive Committee Chosen. Bronx Veterans Protest. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/price-of-phone-stock-higher-for-employes-advanced-from-130-a-share.html | PRICE OF PHONE STOCK HIGHER FOR EMPLOYES; Advanced From $130 a Share to $150 to Accompany Rise in Book Value. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/barlow-sued-civilly-leaves-cuba-for-washington-to-press-his-claims.html | BARLOW SUED CIVILLY.; Leaves Cuba for Washington to Press His Claims There. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/arabs-burn-city-of-safed-22-killed-scores-wounded-syrians-invade.html | ARABS BURN CITY OF SAFED; 22 KILLED, SCORES WOUNDED; SYRIANS INVADE FROM NORTH; FIGHT EIGHT HOURS AT SAFED All but the Government Buildings Are Destroyed Before Troops Arrive.-- PLANES GO TO HALT SYRIANS Grave Situation Is Reported in Haifa and Acre--Riots in Scattered Towns.--BALFOUR BACKS ZIONISTS In Letter to Weizmann He Declares British Empire Will Keep Its Pledge. Troops Raid Arab Villages. Arab Emissaries Detained. Safed Dead Now 22. 1,500 Bedouins Dispersed. ARABS BURN SAFED; KILL 22, MANY HURT | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/dividends-declared.html | DIVIDENDS DECLARED | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/fishers-island-cup-is-taken-by-juanita-carpenter-sloop-captures.html | FISHERS ISLAND CUP IS TAKEN BY JUANITA; Carpenter Sloop Captures Final Race of August Series in Bullseye Class. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/dr-walter-a-jayne-noted-surgeon-dies-former-professor-of-gynecology.html | DR. WALTER A. JAYNE, NOTED SURGEON, DIES; Former Professor of Gynecology in Colorado University Succumbs in Denver at 75.MEDICAL CORPS OFFICERAuthor a Graduate of the Collegeof Physicians and surgeons.Formerly Practiced Here. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/plattsburg-camp-to-break-up-today-80-blues-among-1800-student.html | PLATTSBURG CAMP TO BREAK UP TODAY; 80 "Blues" Among 1,800 Student Soldiers Recommendedfor Reserve Commissions.MANY HONORS AWARDEDOfficers Stress C.M.T.C. Idealson Regiment Drawn Up for theFinal Ceremonies. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/gasoline-price-war-seen-in-3cent-cut-standards-reduction-biggest-in.html | GASOLINE PRICE WAR SEEN IN 3-CENT CUT; Standard's Reduction, Biggest in Many Years, Is Met by Its Competitors. ONLY CITY IS AFFECTED Oil Industry Views Drop as First Move in Fight With Shell Eastern Petroleum. BOTH COMPANIES DENY IT Overproduction and Underselling by "Bootleg" Dealers Said to Be Among Reasons for Cut. Explanations of Cut Differ Bootleg" Dealers Cut Prices. | TRUE | | C1B 39750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/to-raze-the-old-waldorf-next-month-for-skyscraper.html | To Raze the Old Waldorf Next Month for Skyscraper | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/spanish-queen-to-visit-england.html | Spanish Queen to Visit England. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/fisherman-in-boat-shot-by-guardsman-partner-seeks-warrant-for.html | FISHERMAN IN BOAT SHOT BY GUARDSMAN; Partner Seeks Warrant for Purported Unprovoked Attackin Ohio Stream. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/details-arranged-for-zeppelin-service-notice-by-transalantic.html | DETAILS ARRANGED FOR ZEPPELIN SERVICE; Notice by Transalantic Company Indicates Deal for Airship Line Is Nearly Completed. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/dividends-payable.html | DIVIDENDS PAYABLE TODAY | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/400-new-airway-lights-powerful-beacons-at-tenmile-intervals-to-mark.html | 400 NEW AIRWAY LIGHTS.; Powerful Beacons at Ten-Mile Intervals to Mark Night Routes. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/nine-crews-enter-race-for-lifeboats-course-this-year-will-be-two.html | NINE CREWS ENTER RACE FOR LIFEBOATS; Course This Year Will Be Two Miles Down Hudson From 126th to 86th Street. CONTEST IS NEXT MONDAY Mauretania Men, Last Year's Winners, Again Join—Five NationsRepresented. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/nearly-100-enter-us-singles-to-make-draw-tuesday-night.html | Nearly 100 Enter U.S. Singles; To Make Draw Tuesday Night | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/harpers-ferry-plant-for-insult.html | Harpers Ferry Plant for Insult. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/fear-thugs-killed-doctor-for-his-100-police-believe-frank-m-ende.html | FEAR THUGS KILLED DOCTOR FOR HIS $100; Police Believe Frank M. Ende, New York Surgeon, Met With Foul Play in Chicago. NO TRACE OF HIM IS FOUND Friend Here Declares He Had No Reason to End Own Life or to Disappear. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/tin-futures-show-gain-prices-close-steady-after-15point-risecopper.html | TIN FUTURES SHOW GAIN.; Prices Close Steady After 15-Point Rise—Copper Advances. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/get-baby-parade-prizes-youngsters-watched-by-thousands-at-ocean.html | GET BABY PARADE PRIZES.; Youngsters Watched by Thousands at Ocean City Event. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/hagens-277-for-72-holes-wins-first-great-lakes-open.html | Hagen's 277 for 72 Holes Wins First Great Lakes Open | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/irt-settles-debt-of-9250000-to-city-pays-6296118-on-account-of.html | I.R.T. SETTLES DEBT OF $9,250,000 TO CITY; Pays $6,296,118 on Account of Withdrawals From Joint Operating Revenues.--MAYOR HAILS AGREEMENT Total Claim Was $14,107,373—City After Sept. 1 to Receive $4,000,000 a Year From Road. $8,237,530 Claim Wiped Out. Mayor Hails Settlement. I.R.T. SETTLES DEBT OF $9,250,000 TO CITY Praises Transit Board. Result of Long Parleys. Three Sharp in Credit. Comment by Untermyer. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/business-records.html | BUSINESS RECORDS | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/clam-diggers-battle-with-coast-guards-shots-stop-boat-but-knife.html | CLAM DIGGERS BATTLE WITH COAST GUARDS; Shots Stop Boat but Knife Fight Follows Raid in Bay State Contaminated Area. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/dedicate-university-in-china.html | To Dedicate University in China. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/flier-to-be-decorated-in-nicaragua.html | Flier to Be Decorated in Nicaragua. | TRUE | By Tropical Radio To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/mrs-hs-stearns-jr-sues-seeks-divorced-in-reno-charging-husband.html | MRS. H.S. STEARNS JR. SUES; Seeks Divorced in Reno, Charging Husband Humiliated Her. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/henderson-stresses-close-bond-to-france-british-foreign-secretary.html | HENDERSON STRESSES CLOSE BOND TO FRANCE; British Foreign Secretary Sees No Rift in Entente Because of Clashes at Hague. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/wool-prices-maintained-goods-market-considered-to-have-seen.html | WOOL PRICES MAINTAINED.; Goods Market Considered to Have Seen Stabilized. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/current-issues-and-yields-in-municipal-bond-market.html | Current Issues and Yields In Municipal Bond Market | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/business-leases.html | BUSINESS LEASES. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/forming-holding-unit-gillet-co-are-sponsoring-the-appalachian.html | FORMING HOLDING UNIT.; Gillet & Co. Are Sponsoring the Appalachian Corporation. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/markets-in-london-paris-and-berlin-profittaking-depresses-the.html | MARKETS IN LONDON, PARIS AND BERLIN; Profit-Taking Depresses the English Exchange--Lombard Street Money Easier. FRENCH STOCKS GO HIGHER Domestic Orders Largest of the Summer--Tone Strong on the German Boerse. London Closing Prices. Paris Advance Continues. Paris Closing Prices. Improvement at Berlin. Berlin Closing Prices. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/the-gasoline-tax-federal-ruling-permits-its-deduction-from-income.html | THE GASOLINE TAX.; Federal Ruling Permits Its Deduction From Income Tax Return. The Forbidden Brandy Drop. Maybe It's the Humidity Correcting an Impression. | | EMANUEL SAXE.M.S.L.ALBERT J. ADAMSJOY WHEELER DOW.PAUL D. MOODY. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/tank-blast-hurts-three-hole-torn-in-concrete-wall-at-army-base-as.html | TANK BLAST HURTS THREE.; Hole Torn in Concrete Wall at Army Base as Acetylene Lets Go. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/foreign-exchange-sterling-drops-to-lowest-in-three-yearsfrancs.html | FOREIGN EXCHANGE; Sterling Drops to Lowest in Three Years--Francs, Marks and Guilders Soft. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/alice-s-pacing-victor-beats-baron-gano-in-race-at-the-linglestown.html | ALICE S. PACING VICTOR.; Beats Baron Gano in Race at the Linglestown Fair. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/states-taking-over-highway-building-movement-to-transfer-control.html | STATES TAKING OVER HIGHWAY BUILDING; Movement to Transfer Control From Counties Is Gaining Throughout the Country. | TRUE | | C1B 39750 |

| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/stations-found-off-radio-wave-broadcasters-outside-new-york-zone.html | STATIONS FOUND OFF RADIO WAVE; Broadcasters Outside New York Zone Hamper Distant Reception Here. TESTED THRICE A WEEK Fifty a Night Are Observed by Federal Engineers--WRNY, Changing Transmitter, to Be Off Air. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/cotton-prospects-send-prices-higher-futures-rise-14-to-24-points.html | COTTON PROSPECTS SEND PRICES HIGHER; Futures Rise 14 to 24 Points Net, All Deliveries Passing the 19-Cent Level. BUYING INTERESTS BROADER Houses With Southern, European and Domestic Trade Connections Enter Market. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/commodity-brokerage-firms-unite.html | Commodity Brokerage Firms Unite. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/reeser-sees-end-soon-of-excess-oil-output-petroleum-institute-head.html | REESER SEES END SOON OF EXCESS OIL OUTPUT; Petroleum Institute Head Declares Problem Will Be Solved Within the Next Year. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/chamberlin-wins-cleveland-air-race-transatlantic-flier-signalizes.html | CHAMBERLIN WINS CLEVELAND AIR RACE; Transatlantic Flier Signalizes Return to Speed Contests by Victory in 50--Mile Event. 4-TON PLANE IN STUNTS Holman Handles It Like Pursuit Machine--Civilians Rival Army and Navy Experts. Holman Stunts in 4-Ton Plane. Mystery Plane" Appears. REPORT LADY HEATH BETTER. Regains Consciousness After Severe Injuries in Plane Crash. | TRUE | By Lauren D. Lyman, Staff Correspondent of the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/beaverbrook-joins-outcry-his-newspaper-urges-britain-to-quit.html | BEAVERBROOK JOINS OUTCRY; His Newspaper Urges Britain to Quit Palestine. British to Continue Palestine Visas. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/veteran-deacon-mcguire-ill.html | Veteran Deacon McGuire Ill. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/two-bow-to-hagenlacher-defeats-wallace-3018-and-sexton-3016-in.html | TWO BOW TO HAGENLACHER.; Defeats Wallace, 30-18, and Sexton, 30-16, in Exhibitions. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/unclad-doukhobors-jailed-in-canada-compatriots-surround-walls-at.html | UNCLAD DOUKHOBORS JAILED IN CANADA; Compatriots Surround Walls at Nelson, B.C., Threatening Nude March for 150 Locked Up. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/health-of-teachers.html | HEALTH OF TEACHERS. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/2-swim-marks-broken-miss-buist-and-miss-nora-staff-clip.html | 2 SWIM MARKS BROKEN.; Miss Buist and Miss Nora Staff Clip Southeastern Records. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/egypt-neutral-in-dispute-nation-too-engrossed-in-own-affairs-to.html | EGYPT NEUTRAL IN DISPUTE.; Nation Too Engrossed in Own Affairs to Care About Palestine. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/dobbie-gives-jews-promise-of-action-british-general-in-palestine.html | DOBBIE GIVES JEWS PROMISE OF ACTION; British General in Palestine Accedes to Four Demands of Jerusalem Leaders. COLONY GUARDS PLEDGED Punishment of Marauders Also Is Forecast--Interview Eases City's Alarm. | TRUE | By Joseph M. Levy, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/queens-campaigns-will-open-tuesday-five-candidates-for-borough.html | QUEENS CAMPAIGNS WILL OPEN TUESDAY; Five Candidates for Borough President Then to Start Intensive Primary Fights.COX WILL USE THE RADIO Harvey on Eve of Factional Wars Advocates Salary Increases forFiremen and Policemen. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/lindbergh-offers-to-pose-camera-men-art-astounded.html | Lindbergh Offers to Pose; Camera Men Art Astounded | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/china-takes-terms-russia-to-negotiate-moscow-will-consider-naming.html | CHINA TAKES TERMS; RUSSIA TO NEGOTIATE; Moscow Will Consider Naming New Rail Manager, China to Appoint New Chairman. BERLIN ACTS AS MEDIATOR Nanking's Fear of Internal Strife Said to Have Induced Her to Yield. Concessions on Both Sides. CHINA TAKES TERMS; RUSSIA TO NEGOTIATE Followed Kellogg Pact, Says Russia. | TRUE | By Walter Duranty. Special Cable To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/american-fascisti-march-in-naples.html | American Fascisti March in Naples. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/andy-howe-wins-trot-at-flemington-fair-captures-220-event-in.html | ANDY HOWE WINS TROT AT FLEMINGTON FAIR; Captures 2:20 Event in Straight --Heats--Senator Mack Takes the 2:17 Trot. | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/hawke-starts-new-channel-swim.html | Hawke Starts New Channel Swim. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/cards-lose-exhibition-scottdale-rallies-in-the-ninth-to-win-by-4-to.html | CARDS LOSE EXHIBITION.; Scottdale Rallies in the Ninth to Win by 4 to 3. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/bond-offerings-of-the-week.html | BOND OFFERINGS OF THE WEEK | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/minneapolis-begins-foshay-dedication-fountain-and-washington-busts.html | MINNEAPOLIS BEGINS FOSHAY DEDICATION; Fountain and Washington Busts Are Unveiled in First of Three Days' Ceremonies for | TRUE | Special to The New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/title-jump-stake-to-miss-america-dick-waring-and-buckaroo-also-army.html | TITLE JUMP STAKE TO MISS AMERICA; Dick Waring and Buckaroo, Also Army Horses, Second and Third at Syracuse. HUNTER CROWN TO PROCTOR Military Entry Defeats Katinka-- Knight Bachelor Gains Harness Laurels as Show Closes. Three Perfect Performances. Two Jump-Offs Held. THE AWARDS. | TRUE | By Henry R. Ilsley. Special To the New York Times. | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/produce-markets.html | PRODUCE MARKETS | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/confession-absolves-boy-alabaman-on-death-bed-admits-his-cap-killed.html | CONFESSION ABSOLVES BOY.; Alabaman on Death Bed Admits His Cap Killed Old Man. | TRUE | | C1B 39750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/17-ships-to-sail-3-to-arrive-today-most-of-4000-passengers-for.html | 17 SHIPS TO SAIL, 3 TO ARRIVE TODAY; Most of 4,000 Passengers for Foreign Ports Are Starting for Late Vacations. SIX VESSELS GOING SOUTH The Statendam, Republic and President Harding Are Due InFrom Europe. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/topics-of-interest-to-the-churchgoer-new-amplifiers-in-st-patricks.html | TOPICS OF INTEREST TO THE CHURCHGOER; New Amplifiers in St. Patrick's Cathedral Will Have First Public Test Tomorrow. RAPAPORT TO SING IN BRONX First Copy of Vision, New Religious Magazine Edited by Dr. Sunday, to Appear in October. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/english-boxing-official-coming-to-protect-interests-of-baldock.html | English Boxing Official Coming To Protect Interests of Baldock | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/calamities-beset-the-sind-indian-division-suffers-terribly-from.html | CALAMITIES BESET THE SIND; Indian Division Suffers Terribly From Floods and Disease. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/rubber-futures-active-tone-steady-at-close-of-exchange-sales-total.html | RUBBER FUTURES ACTIVE.; Tone Steady at Close of Exchange --Sales Total 945 Tons. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/playwright-sues-police-bad-babies-goes-on-in-spite-of-los-angeles.html | PLAYWRIGHT SUES POLICE.; "Bad Babies" Goes on in Spite of Los Angeles Raid. | TRUE | | C1B 39750 |
| 1929-08-31 | 1929-08-31 | https://www.nytimes.com/1929/08/31/archives/labor-day-crowds-jam-the-airlines-plane-transport-puts-on-extra.html | LABOR DAY CROWDS JAM THE AIRLINES; Plane Transport Puts on Extra Flying Sections to Handle Record Traffic. BUSES ADDED BY SCORES Railroad and Ship Facilities Taxed--Exodus 20% Larger Than for | TRUE | | C1B 39750 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/major-ae-davis-left-37635.html | Major A.E. Davis Left $37,635. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/woolf-estate-tax-adjusted.html | Woolf Estate Tax Adjusted. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/to-give-costume-course-new-york-university-study-will-include.html | TO GIVE COSTUME COURSE.; New York University Study Will Include Design and Advertising. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/business-prospers-as-autumn-nears-trade-and-industry-favorable.html | BUSINESS PROSPERS AS AUTUMN NEARS; Trade and Industry Favorable Following Unusual Vigor in Most Lines This Summer. CHANGE IN TRENDS IS SEEN Seasonal Depression Believed to Be Disappearing With Rapid Turnover All Year. CORPORATE EARNINGS HIGH Iron and Steel Show About 90 Per Cent of Capacity Operation-- Construction Work is Spotty. Prosperity Widespread. Construction Work Spotty. TRADE HOLDS STEADY HERE. Moderately Accelerated by School Supply Demand. BUSINESS PROSPERS AS AUTUMN NEARS | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/yacht-races-today-at-larchmont-club-special-events-will-precede-the.html | YACHT RACES TODAY AT LARCHMONT CLUB; Special Events Will Precede the Annual Fall Regatta Set for Tomorrow. STARS TO RACE FOR TITLE Atlantic Coast Series at Pequot Club on Wednesday, Thursday and Friday--Other News. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/italy-expects-to-win-schneider-cup-race-five-pilots-prepared-for.html | ITALY EXPECTS TO WIN SCHNEIDER CUP RACE; Five Pilots Prepared for the Contest in Two Years of Intensive Training. PICK OF 100 VOLUNTEERS Speed Record Reported Broken in Trials Over Special Courses on Lake Garda. Method of Training Pilots Course at Venice | TRUE | By Arnaldo Cortesi. Wireless To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/auto-crash-kills-woman-mrs-bernard-brady-of-new-york-dies-at.html | AUTO CRASH KILLS WOMAN.; Mrs. Bernard Brady of New York Dies at Ogdensburg--Husband Hurt | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/former-national-amateur-golf-champions.html | Former National Amateur Golf Champions. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-13-no-title.html | Article 13 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/warns-of-dangers-to-eyes-in-schools-dr-bf-royer-medical-head-of.html | WARNS OF DANGERS TO EYES IN SCHOOLS; Dr. B.F. Royer, Medical Head of Blindness Prevention Society, Cites Glares in Classrooms. URGES TESTS IN CHILDHOOD Neglect Leads to Permanent Defects, He Says--Poor Vision Frequently Traced to Tonsils. A Cause of Backwardness. Advises Translucent Shades. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/prize-winner-of-colonial-type-as-0riginated-by-ohiokentucky.html | PRIZE WINNER OF COLONIAL TYPE AS ORIGINATED BY OHIO-KENTUCKY PIONEERS; Has Direct Access. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/london-film-notes-menjou-and-chevalier-a-paltry-yarn-international.html | LONDON FILM NOTES; Menjou and Chevalier. A Paltry Yarn. International Cast. That National Film Museum. A Place for Chaplin. | TRUE | LONDON. By Ernest Marshall. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/two-autos-entered-by-duray-in-grand-prix-race-in-italy.html | Two Autos Entered by Duray In Grand Prix Race in Italy | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/kleins-35th-homer-in-9th-aids-phils-is-high-spot-in-lastinning.html | KLEIN'S 35TH HOMER IN 9TH AIDS PHILS; Is High Spot in Last-Inning Rally That Nets 7 Runs and Beats Braves, 9-5. VICTORS ARE OUTHIT Get Only Nine Safeties, as Against Eleven for Boston, but Make Better Use of Them. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/fliers-mark-edison-day-mitchell-trophy-won-by-wurtsmith-lindbergh.html | FLIERS MARK EDISON DAY.; Mitchell Trophy Won by Wurtsmith -- Lindbergh in Barrel Race. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/westchester-sales-heavy-lf-blumenthal-reports-activity-in-many.html | WESTCHESTER SALES HEAVY; L.F. Blumenthal Reports Activity in Many Parts of County. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/government-seeks-to-stop-ivy-and-sumac-poisonings-agriculture.html | GOVERNMENT SEEKS TO STOP IVY AND SUMAC POISONINGS; Agriculture Department Advises on Ways to Kill the Plants and Prevent or Cure Infections | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hopeful-to-boojum-with-whichone-2d-25000-see-whitney-colts-run-one.html | HOPEFUL TO BOOJUM, WITH WHICHONE 2D; 25,000 See Whitney Colts Run One, Two in $63,750 Stake as Saratoga Closes. WINNER CLIPS U.S. RECORD Speeds 6 Furlongs in 1:17, Scoring by a Head--Entry Is Held at 1 to 4. PAIR MOVE UP FROM RUCK Cover Extra Ground, but Beat Caruso by 5 Lengths--Diavolo, 2-7, Takes Cup--'Chase to Huffy. Turfmen Using Superlatives. The Spare Heads Swinfield. Second Whitney Victory. HOPEFUL TO BOOJUM WITH WHICHONE 2D Huffy's Bid | TRUE | By Bryan Field. Special To the New York times.times Wide World Photo. (Brought To New York By Coastal Airways, Inc.)Times Wide World Photo. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/radio-industry-is-speeding-up-activity-increases-at-factories-to.html | RADIO INDUSTRY IS SPEEDING UP; Activity Increases at Factories to Meet Demand As Autumn Brings Good Radio Weather And Variety of Programs A Good Indication. Factory Space Increased. Tuning by Sight. Work Begins at KDKA. Commission Is Busy. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/a-new-curiosity-shop-for-tenants.html | A NEW CURIOSITY SHOP FOR TENANTS. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/5day-week-gains-in-building-field-straws-survey-claims-25-per-cent.html | 5-DAY WEEK GAINS IN BUILDING FIELD; Straws Survey Claims 25 Per Cent of Workers Are on Forty-Hour Basis. OTHERS SEEKING CHANGE Wage Scales Called Highest in History--New York Rates Lead in Several Trades. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/eckener-has-busy-day-of-conferences-here-plans-to-rest-today-then.html | ECKENER HAS BUSY DAY OF CONFERENCES HERE; Plans to Rest Today, Then Go to Cleveland for Air Races and to Akron on Business. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/todays-programs-in-citys-churches-special-labor-day-sermons-will-be.html | TODAY'S PROGRAMS IN CITY'S CHURCHES; Special Labor Day Sermons Will Be Delivered From Many of the Pulpits. PASTORS END VACATIONS Prayers Will Be Offered That the Crisis in Palestine Come to an End. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/rent-branch-bank-space-american-trust-and-ny-title-get-quarters-in.html | RENT BRANCH BANK SPACE.; American Trust and N.Y. Title Get Quarters in Grand Central Area. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/200mile-auto-race-draws-field-of-14-meyer-bergere-and-moore-rated.html | 200-MILE AUTO RACE DRAWS FIELD OF 14; Meyer, Bergere and Moore Rated Favorites in the Grind at Altoona Tomorrow. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/gibbonscoyle.html | Gibbons--Coyle. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/motor-car-squatters-are-always-with-us-abner-doubleday.html | MOTOR CAR "SQUATTERS" ARE ALWAYS WITH US; ABNER DOUBLEDAY | TRUE | By James O. Spearing.photograph By Brown Bros. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/scores-drunken-drivers-magistrate-ewald-declares-them-as-dangerous.html | SCORES DRUNKEN DRIVERS.; Magistrate Ewald Declares Them as Dangerous as Machine Guns. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/abingdon-square-loses-landmark-row-of-old-village-homes-gives-way.html | ABINGDON SQUARE LOSES LANDMARK; Row of Old Village Homes Gives Way for Seventeen-Story Apartment. OWNED BY STREET CULKIN Site Contains His Former Residence and Jeffersonian Social Club. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/frisco-splits-operations-railroad-creates-two-districts-to-be.html | FRISCO SPLITS OPERATIONS.; Railroad Creates Two Districts, to Be Effective Today. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-19-no-title.html | Article 19 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/should-follow-rug-plan-apparel-buyers-might-profit-by-combing-sales.html | SHOULD FOLLOW RUG PLAN.; Apparel Buyers Might Profit by "Combing" Sales Goods. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/air-mail-service-to-venezuela.html | Air Mail Service to Venezuela. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/a-hollywood-first-night-opening-performance-in-california-more.html | A HOLLYWOOD FIRST NIGHT; Opening Performance in California More Dazzling Than Any Seen Here Hopeful Faces. The Girl in the Crowd. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/holleman-of-atlanta-shatters-two-southeastern-swim-marks.html | Holleman of Atlanta Shatters Two Southeastern Swim Marks | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/famous-kitty-hawk-hill-anchored-against-wind-subduing-sand-dunes.html | FAMOUS KITTY HAWK HILL ANCHORED AGAINST WIND; SUBDUING SAND DUNES WITH VEGETATION | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/shantung-railroad-earns-good-profit-tsingtaotsinanfu-lines-report.html | SHANTUNG RAILROAD EARNS GOOD PROFIT; Tsingtao-Tsinanfu Line's Report Shows Betterments Under Japanese Influence. BOND INTEREST BEING PAID Chinese in Control, but Japan Saw to It That They Were Not Interfered With. | TRUE | By Hallett Abend. Special Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bar-harbor-holds-final-race-professional-event-on-frenchmans-bay.html | BAR HARBOR HOLDS FINAL RACE; Professional Event on Frenchman's Bay Marks Closing Of Gay Season--New Roads and Property Changes | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/america-works-hard-at-play-with-every-one-moving-at-fast-tempo-the.html | AMERICA WORKS HARD AT PLAY; With Every One Moving at Fast Tempo, the Country's Idea of Utopia, as Shown in Its Summer Resorts Is, Like Its Conception of Industry and Commerce, a Thing of Change and Motion AMERICA WORKS AT ITS PLAY | TRUE | By R.I. Duffus | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/barbara-captures-class-m-yacht-race-maxwell-craft-first-as-record.html | BARBARA CAPTURES CLASS M YACHT RACE; Maxwell Craft First as Record Fleet of 162 Sails in Fall Regatta of Bar Harbor Bay. ISTALENA FINISHES SECOND Phyrne Leads Thirties in Seawanhaka Corinthian Y.C. Series--Thisbe Also Wins. Many Collisions Averted. Mirage Is Second. BARBARA CAPTURES CLASS M YACHT RACE Bozo Leads Interclubs. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/fifty-yachts-on-way-to-stratford-shoal-boats-start-from-oyster-bay.html | FIFTY YACHTS ON WAY TO STRATFORD SHOAL; Boats Start From Oyster Bay in Tenth Annual Event, Course Covering Fifty Miles. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/thomas-j-dee-dead-vice-president-of-the-davison-chemical-company-of.html | THOMAS J. DEE DEAD.; Vice President of the Davison Chemical Company of Baltimore. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-news-from-detroit.html | THE NEWS FROM DETROIT | TRUE | By Fred Kingsbury. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/a-daughter-to-mrs-philip-ives.html | A Daughter to Mrs. Philip Ives. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/papers-abstracted-by-chemical-society-nearly-250000-in-all.html | PAPERS ABSTRACTED BY CHEMICAL SOCIETY; Nearly 250,000 in All Languages Have Been Made Available to American Scientists. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/girl-sends-4-earned-in-tobacco-fields-to-buy-stock-in-standard-oil.html | Girl Sends $4 Earned in Tobacco Fields To Buy Stock in Standard Oil Company | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-17-no-title.html | Article 17 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/economists-praise-realty-exchange-unanimous-view-expressed-that.html | ECONOMISTS PRAISE REALTY EXCHANGE.; Unanimous View Expressed That Sale of Securities Will Aid Realty Investments. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/leasehold-deals-manhattan-properties-reported-under-new-control.html | LEASEHOLD DEALS.; Manhattan Properties Reported Under New Control. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/car-hits-train-two-dead-25-passengers-shaken-up-as-coach-is.html | CAR HITS TRAIN, TWO DEAD; 25 Passengers Shaken Up as Coach Is Derailed Near Rochester. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-9-no-title.html | Article 9 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mills-standing-firm-on-prices.html | Mills Standing Firm on Prices. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/world-court-question-again-before-league-elihu-root-the-worldcourt.html | WORLD COURT QUESTION AGAIN BEFORE LEAGUE; ELIHU ROOT THE WORLD-COURT QUESTION AGAIN BEFORE THE LEAGUE A Typical Case Considered. Purpose of the Article. | TRUE | By Esther Everett Lape.photo By Underwood & Underwood. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/contact-comfort-marks-this-interior.html | CONTACT"; COMFORT MARKS THIS INTERIOR | TRUE | By Reginald M. Clevelandphoto Courtesy Aeronautical Chamber of Commerce. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/colombias-expenses-absorb-all-revenues-treasury-report-regarded-as.html | COLOMBIA'S EXPENSES ABSORB ALL REVENUES; Treasury Report Regarded as an Indication That No Foreign Loan Will Be Sought. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/coffee-oysters-and-sofforth-sober-second-thoughts-on-things-and.html | COFFEE, OYSTERS --AND SO FORTH--; Sober Second Thoughts on Things and Kings, And, Once Every So Often, Cabbages Open Season. It Doesn't Take. Snowden-Bound. The Insurance Agent. A Plain Man's Boast. Samples. Peace Poem. | TRUE | By L.h. Robbins. Another Cup, Please! | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/columbia-football.html | COLUMBIA FOOTBALL | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/brief-working-day-predicted-by-davis-labor-secretary-says-in-50.html | BRIEF WORKING DAY PREDICTED BY DAVIS; Labor Secretary Says in 50 Years Americans Will Have Much More Leisure. HOMES TO BE IN COUNTRY Cities Will Be Devoted to Trade and Business, He Asserts in Radio Address. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/french-double-tax-stirs-new-protest-american-companies-consider.html | FRENCH DOUBLE TAX STIRS NEW PROTEST; American Companies Consider Leaving Country to Escape Heavy Burdens. ISSUE MAY GO TO LEAGUE Sixty Cases Are Filed With Finance Ministry to Obtain Ruling on Old Law. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/latest-books-received-latest-books-received.html | Latest Books Received; Latest Books Received | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/katzenbach-to-join-princeton-faculty-former-attorney-general-of-new.html | KATZENBACH TO JOIN PRINCETON FACULTY; Former Attorney General of New Jersey Will Lecture in Department of Politics. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dr-morton-prince-neurologist-dead-made-important-contributions-to.html | DR. MORTON PRINCE, NEUROLOGIST, DEAD; Made Important Contributions to Medical Science During Long Career. HONORED FOR WAR SERVICE Decorated by Several Governments --Was the Son of a Former Mayor of Boston. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-news-of-europe-in-weekend-cables-snowden-wins-praise-british.html | THE NEWS OF EUROPE IN WEEK-END CABLES; SNOWDEN WINS PRAISE British and Bulk of French Business Opinion Believed Behind Him. WAR LIQUIDATION NEARER European Countries Believe America Sooner or Later Will Cancel the Debts. | TRUE | By Ernest Marshall. Wireless To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/aide-in-polar-flight-greets-byrd-by-radio-lieutenant-jd-reed-in.html | AIDE IN POLAR FLIGHT GREETS BYRD BY RADIO; Lieutenant J.D. Reed, in KDKA Broadcast, Talks to Old Friends in the Antarctic. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/lehigh-prospects-bright-coach-carpenter-to-have-veteran-soccer.html | LEHIGH PROSPECTS BRIGHT.; Coach Carpenter to Have Veteran Soccer Squad Available. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/general-dyer-urges-a-new-vehicular-tube-one-needed-from-38th-street.html | GENERAL DYER URGES A NEW VEHICULAR TUBE; One Needed From 38th Street to Erie Yards in Jersey, Says Commission Head as He Sails. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/fire-in-plane-twice-thwarts-eakers-takeoff-pilots-quick-decision.html | Fire in Plane Twice Thwarts Eaker's Take-Off; Pilot's Quick Decision Prevents a Disaster | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/defends-plan-to-build-croton-point-airport-engineer-of-westchester.html | DEFENDS PLAN TO BUILD CROTON POINT AIRPORT; Engineer of Westchester Park Board Replies to Protests of Bungalow Colonists. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/ray-ruddy-wins-distance-swim-by-100-yards-in-lake-michigan.html | Ray Ruddy Wins Distance Swim By 100 Yards in Lake Michigan | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/conditions-good-on-coast-trade-shows-unchecked-high-levels-through.html | CONDITIONS GOOD ON COAST.; Trade Shows Unchecked High Levels Through Summer. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/salt-water-for-pool-six-wells-drilled-beneath-st-george-hotel-tower.html | SALT WATER FOR POOL.; Six Wells Drilled Beneath St. George Hotel Tower. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/white-russians-role-in-china-remnants-of-the-antibolshevist-army.html | WHITE RUSSIANS' ROLE IN CHINA; Remnants of the Anti-Bolshevist Army Allied With the Chinese Forces Are Viewed As a Menace Against the | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/jerusalem-is-safe-knabenshue-reports-tells-washington-british-have.html | JERUSALEM IS SAFE, KNABENSHUE REPORTS; Tells Washington British Have Situation in Hand Within City-- Our Consulate Under Guard. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/produce-prices-cut-by-holiday-exodus-dealers-are-cautious-in-their.html | PRODUCE PRICES CUT BY HOLIDAY EXODUS; Dealers Are Cautious in Their Purchases, With So Many Leaving the City. SUPPLIES CONTINUE LARGE Vegetables Lower, With Receipts in Excess of Demand--Fruits and Berries Also Reduced. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/serbian-bandit-killed-fear-of-reprisals-keeps-peasants-from.html | SERBIAN BANDIT KILLED.; Fear of Reprisals Keeps Peasants From identifying Body. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/league-body-acts-on-root-formula-council-unanimously-agrees-to.html | LEAGUE BODY ACTS ON ROOT FORMULA; Council Unanimously Agrees to Proposal to Add Question to Court Conference Agenda. OUR ENTRY SEEN NEARER Drawing Up of Protocol and Adherence by 14 Nations BeforeLong Believed Assured. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/prof-boring-wants-civic-beauty-school-architecture-head-at-columbia.html | PROF. BORING WANTS CIVIC BEAUTY SCHOOL.; Architecture Head at Columbia Says Arts Should Be Adapted to Modern Conditions. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/pioneer-high-voltage-line-selected-to-test-lightning-strains-and.html | Pioneer High Voltage Line Selected To Test Lightning Strains and Surges | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/golf-receipts.html | Golf Receipts. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/plans-new-buildings-louis-cowan-gets-ideas-for-structures-on-trip.html | PLANS NEW BUILDINGS.; Louis Cowan Gets Ideas for Structures on Trip Abroad. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/background-of-unrest-in-ancient-palestine-outstanding-events-in-the.html | BACKGROUND OF UNREST IN ANCIENT PALESTINE; Outstanding Events in the History of the Territory Since the War Which Have Led Up to Outbreaks of Violence --Britain's Position as Mandate-Holder Arabs Join the Allies. Policy of Peace Conferees. Guaranty As To Territory. Early Disturbances. Petitions to the League. BACKGROUND OF THE TROUBLES IN ANCIENT LAND OF PALESTINE Arab Petitions Refused. | TRUE | By Elizabeth P. MacCallum. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/increasing-telephone-calls-indicate-the-citys-growth-engineers.html | INCREASING TELEPHONE CALLS INDICATE THE CITY'S GROWTH; Engineers' Study Showed a Daily Average of 100 a Second for One Month. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-service-division.html | NEW SERVICE DIVISION | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/licenses-to-wed-increase-total-of-3254-for-august-is-rise-of-389.html | LICENSES TO WED INCREASE; Total of 3,254 for August Is Rise of 389 Over a Year Ago. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/aau-swim-won-by-new-york-girls-misses-kompa-molnar-dickinson-hagen.html | A.A.U. SWIM WON BY NEW YORK GIRLS; Misses Kompa, Molnar, Dickinson, Hagen Win All OpenEvents at Bridgeport. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/will-teach-women-to-fly-nyus-course-in-aviation-to-be-same-as-that.html | WILL TEACH WOMEN TO FLY.; N.Y.U.'s Course in Aviation to Be Same as That for Men. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/woman-accuses-dry-agent-man-already-charged-with-shooting-up.html | WOMAN ACCUSES DRY AGENT; Man Already Charged With Shooting Up Chicago Speakeasy. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/5250000-bricks-used-exterior-of-lincoln-building-is-completed.html | 5,250,000 BRICKS USED.; Exterior of Lincoln Building Is Completed. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/brief-reviews-of-books-on-a-variety-of-subjects-history-science.html | Brief Reviews of Books on a Variety of Subjects; History, Science, Sociology and Travel Are Among the Several Fields Represented | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/providence-is-upset.html | Providence Is Upset. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/deals-in-new-jersey-east-orange-site-is-bought-for-store-and-office.html | DEALS IN NEW JERSEY.; East Orange Site Is Bought for Store and Office Building. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/miss-farrar-speaks-will-retire-at-50tribute-to-lilli-lehmann.html | MISS FARRAR SPEAKS; Will Retire at 50--Tribute to Lilli Lehmann -- Lessons of Student Days | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/kansas-city-area-adds-gains-millions-being-spent-in-creation-of.html | KANSAS CITY AREA ADDS GAINS; Millions Being Spent in Creation of Near-By Lake Resorts. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/trace-2-more-cases-of-typhoid-to-camp-health-officials-begin-check.html | TRACE 2 MORE CASES OF TYPHOID TO CAMP; Health Officials Begin Check of Carriers--Pennsylvanians Deny Negligence. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/more-or-less-in-the-spotlight-new-york-boy-makes-good.html | MORE OR LESS IN THE SPOTLIGHT; New York Boy Makes Good. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dredging-company-reports.html | Dredging Company Reports | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/twentytwomile-ride-for-5-cents.html | Twenty-two-Mile Ride for 5 Cents. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-2-no-title.html | Article 2 -- No Title | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/king-george-continues-to-improve.html | King George Continues to Improve. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-outoftown-playgoer-looks-at-the-road.html | THE OUT-OF-TOWN PLAYGOER LOOKS AT THE ROAD | TRUE | By J.f. Mullaney. Mr. Mullancy Is A Resident of Wheeling. W.va. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/third-summer-home-on-cape-cod-robbed-7000-worth-of-gems-taken-from.html | THIRD SUMMER HOME ON CAPE COD ROBBED; $7,000 Worth of Gems Taken From Home of Boston Woman-- Loot Now Totals $35,000. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Date | Date | URL | Title | | Correspondent | Codes |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/cornell-abustle-with-new-building-more-than-5000000-in-construction.html | CORNELL ABUSTLE WITH NEW BUILDING; More Than $5,000,000 in Construction Under Way--Hallsand Dormitories Rise.WAR MEMORIAL ERECTEDPlant Industry Structure to Cost$1,000,000 Is Begun--College'sRadio Station Almost Ready. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-real-folks-return.html | THE REAL FOLKS RETURN. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/cruelty-at-motzah-told-by-survivors-with-families-slain-before.html | CRUELTY AT MOTZAH TOLD BY SURVIVORS; With Families Slain Before Their Eyes, Broken Refugees See Their Homes Destroyed. | TRUE | By Joseph M. Levy. Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/tarangioli-gains-final-mccauliff-also-advances-in-tennis-tourney-at.html | TARANGIOLI GAINS FINAL.; McCauliff Also Advances in Tennis Tourney at Locust Point. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-york-weekly-bank-statements-clearing-house-return.html | NEW YORK WEEKLY BANK STATEMENTS.; Clearing House Return. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/black-ulysses-goes-to-the-war.html | Black Ulysses Goes to the War | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/ship-at-san-francisco-with-cargo-of-bullion-the-maunganui-arrives.html | SHIP AT SAN FRANCISCO WITH CARGO OF BULLION; The Maunganui Arrives in a Dense Fog With $500,000 in Gold For Banks There. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/schola-chorus.html | SCHOLA CHORUS. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/barcelo-disrupts-porto-rico-alianza-senator-revives-unionist-party.html | BARCELO DISRUPTS PORTO RICO ALIANZA; Senator Revives Unionist Party, Asserting He Was Ignored in Naming of Roosevelt. MAY ALLY WITH SOCIALISTS Island Republican Faction Plans to Support Regime of the New Governor. Cooperation Is Urged. Wanted Towner Retained. BARCELO DISRUPTS PORTO RICO ALIANZA Barcelo Was Indignant. | TRUE | By Harwood Hull. Special Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/cuadra-composer.html | CUADRA, COMPOSER. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/sales-indicate-prosperity-survey-finds-individual-may-spend-123-now.html | SALES INDICATE PROSPERITY; Survey Finds Individual May Spend $1.23 Now for Each $1 in 1922. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/to-push-speakeasy-fight-lowman-says-dry-bureau-will-urge-state-aid.html | TO PUSH SPEAKEASY FIGHT.; Lowman Says Dry Bureau Will Urge State Aid in Enforcement. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/reports-crossing-gains-public-service-bureau-says-112-grades-have.html | REPORTS CROSSING GAINS.; Public Service Bureau Says 112 Grades Have Been Removed. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/fireproof-homes-for-all-dwellers-new-class-of-fireresisting.html | FIREPROOF HOMES FOR ALL DWELLERS; New Class of Fire-Resisting Structures Suggested for Building Code. COVERS MODERATE HEIGHTS Architect Says Revision Would Provide Better Planning and atReasonable Rent. Suggests New Fireproof Class. Proposed Code Amendments. Reduced Fireproofing Costs. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/ross-wins-final-in-isham-cup-golf-defeats-lindgrove-2-up-to-take-to.html | ROSS WINS FINAL IN ISHAM CUP GOLF; Defeats Lindgrove, 2 Up, to Take Tourney for Third Straight Year. CUTS DOWN RIVAL'S LEAD Squares Match at 25th Hole and Goes Out in Front at the 27th. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/washington-still-unadvised.html | Washington Still Unadvised. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/banks-and-trust-companies-banks-trust-companies-connecticut.html | BANKS AND TRUST COMPANIES; BANKS & TRUST COMPANIES. CONNECTICUT. PHILADELPHIA. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/to-sell-l.i.-plots-major-kennelly-to-hold-auction-in-shinnecock-hills.html | TO SELL L.I. PLOTS.; Major Kennelly to Hold Auction in Shinnecock Hills. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/prelate-warns-women-on-religious-training-oconnell-says-those-who.html | PRELATE WARNS WOMEN ON RELIGIOUS TRAINING; O'Connell Says Those Who Keep Children From Parochial Schools May Be Refused Absolution. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bishop-asbury-founder-of-american-methodism.html | Bishop Asbury, Founder of American Methodism | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/fish-hatchery-profitable-new-jersey-institution-is-lauded-for-its.html | FISH HATCHERY PROFITABLE; New Jersey Institution Is Lauded for Its Efficiency. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/use-fossils-for-utensils-brazilian-settlers-unaware-of-their.html | USE FOSSILS FOR UTENSILS.; Brazilian Settlers Unaware of Their Scientific Value, Writer Says. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/harbin-money-unstable-fluctuations-cause-3000000-loss-to-chinese.html | HARBIN MONEY UNSTABLE.; Fluctuations Cause $3,000,000 Loss to Chinese Eastern Road. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/woman-76-finds-air-travel-after-a-while-loses-thrills.html | Woman, 76, Finds Air Travel After a While Loses Thrills | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/stock-trading-sets-record-for-august-95704890-shares-sold-on-the.html | STOCK TRADING SETS RECORD FOR AUGUST; 95,704,890 Shares Sold on the Stock Exchange, Against 67,703,588 Year Ago. BOND TOTAL $258,455,000 Shows Decline of $45,804,950 From Previous Month and Gain of $77,116,500 Over 1928. Bond Dealings for Month. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/20000-see-michigan-nine-defeat-meiji-in-tokio-72.html | 20,000 See Michigan Nine Defeat Meiji in Tokio, 7-2 | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/23-yachts-start-106mile-contest-20-boats-get-away-in-sail-cornfield.html | 23 YACHTS START 106-MILE CONTEST; 20 Boats Get Away in Sail Cornfield Light in Class Not Over 40 Feet. 3 MORE IN SPECIAL GROW First Entrants to Finish Expect Back at Huntington Club at Noon Today. Special Race Also Under Way Yachts That Started Race. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/opens-boarding-house-for-cats.html | Opens Boarding House for Cats. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/wilkins-submarine-to-be-built-soon.html | Wilkins Submarine to Be Built Soon | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/reports-speakeasy-near-police-centre-bennett-says-he-has-diagram.html | REPORTS SPEAKEASY NEAR POLICE CENTRE; Bennett Says He Has Diagram Showing the Location Near Headquarters. PUTS NUMBER AT 100,000 Every Block Infested, He Asserts, and Tells of Protests to Him by Real Estate Owners. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/athletes-to-enter-williams.html | Athletes to Enter Williams. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/democrats-using-speech-by-borah-national-committee-sends-out.html | DEMOCRATS USING SPEECH BY BORAH; National Committee Sends Out Million Copies of Reply to Hoover on Debenture. EMPLOY SENATOR'S FRANK Propaganda Mailed to Farmers in All Parts of the Country With His Approval. Admits Authorizing It. Denies Farmer Is | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/use-of-oil-as-fuel-cuts-rail-revenues-but-counteracts-this-factor.html | USE OF OIL AS FUEL CUTS RAIL REVENUES; But Counteracts This Factor by Providing Big Amount of Carload Traffic to Carriers. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/foreign-exchange-sterling-rallies-london-turned-it-higher-over.html | FOREIGN EXCHANGE; Sterling Rallies; London Turned It Higher Over Night on Buying Orders--Continentals Dull. CLOSING RATES. FOREIGN BOND AVERAGES. BUDAPEST STOCK EXCHANGE. VIENNA STOCK EXCHANGE. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/vatican-bans-smuggling-will-punish-attempts-to-import-or-export.html | VATICAN BANS SMUGGLING.; Will Punish Attempts to Import or Export Contraband Goods. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/queries-and-answers-queries-answers-queries-and-answers.html | Queries and Answers; QUERIES ANSWERS Queries and Answers | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/diary-of-a-film-several-new-members-join-the-party-now-making.html | DIARY OF A FILM; Several New Members Join the Party Now Making "Trader Horn" A.D.C." Hudden Arrives. An Elephant Hunter Joins. Starting to the Falls. Reaching Camp. | TRUE | By W.s. van Dyke. Murchison Falls, British East Africa | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dune-park.html | DUNE PARK. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dublin-is-deserted-by-state-officials-vacations-take-away-members.html | DUBLIN IS DESERTED BY STATE OFFICIALS; Vacations Take Away Members of the Dail, Ministers and President Cosgrave. ARMY NON REORGANIZED Force Reduced From 50,000 to 5,000--Horse Show Week Proves Great Success. Two Ministers Stay Behind. | TRUE | By M.g. Palmer. Wireless To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/louis-j-rousselot-dies-was-founder-of-association-of-club-managers.html | LOUIS J. ROUSSELOT DIES.; Was Founder of Association of Club Managers of New York. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/nationals-beaten-by-wanderers-42-lead-by-21-at-end-of-first-half-at.html | NATIONALS BEATEN BY WANDERERS, 4-2; Lead by 2-1 at End of First Half at Polo Grounds, but Lose. VICTORS IN GREAT RALLY Final-Half Attack Nets Three Goals in American Soccer League Test --Boston Stops Providence. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/africa-opens-new-bridge-structure-across-limpopo-river-connects.html | AFRICA OPENS NEW BRIDGE.; Structure Across Limpopo River Connects Three Provinces. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/two-banks-maintaining-summer-camps-report-dividends-in-health-of.html | Two Banks Maintaining Summer Camps Report 'Dividends' in Health of Employes | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mrs-lt-paul-operated-on.html | Mrs. L.T. Paul Operated On. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/league-to-discuss-kellogg-peace-pact-british-are-expected-to-press.html | LEAGUE TO DISCUSS KELLOGG PEACE PACT; British Are Expected to Press Its Adoption as Stopping All Covenant Loopholes. ASSEMBLY SITS TOMORROW Ten Years of Progress Traced From Tentative Start to Position of Power and Prestige. League's Prestige Now Great. Much Expected of Labor Regime. LEAGUE TO DISCUSS KELLOGG PEACE PACT World Court Another Contrast. | TRUE | By Clarence K. Streit. Wireless To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/national-doubles-champions-for-the-last-fifteen-years.html | National Doubles Champions For the Last Fifteen Years | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/apartment-rentals-in-west-chester-wellbuilt-houses-in-desirable.html | APARTMENT RENTALS IN WEST CHESTER; Well-Built Houses in Desirable Locations Are Attracting Many Tenants. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/future-of-marriage-as-an-institution.html | Future of Marriage as an Institution | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/brooklyn-investment-deal.html | Brooklyn Investment Deal. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/court-decision-on-realty-option-holds-that-lessee-waited-too-long.html | COURT DECISION ON REALTY OPTION; Holds That Lessee Waited Too Long Before Exercising Right to Buy. NOVEL FACTORS IN CASE Specific Performance Could Not Be Decried in Default of Timely Notice. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/manchester-mills-reopen-sept-3.html | Manchester Mills Reopen Sept. 3. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-soap-factory-for-brooklyn.html | New Soap Factory for Brooklyn. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/st-jean-is-double-victor-beats-martin-4017-and-armsby-4023-in.html | ST. JEAN IS DOUBLE VICTOR.; Beats Martin, 40-17, and Armsby, 40-23, in Three-Cushion Play. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/stock-market-trading-in-august.html | STOCK MARKET TRADING IN AUGUST | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mussolini-plans-alpine-tunnel.html | Mussolini Plans Alpine Tunnel. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/greens-talk-to-go-on-air-labor-day-speech-at-baltimore-to-be.html | GREEN'S TALK TO GO ON AIR; Labor Day Speech at Baltimore to Be Broadcast Over Nation. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/financial-markets-new-york-stock-exchange-closed-for.html | FINANCIAL MARKETS; New York Stock Exchange Closed for Holiday--Fractional Recovery in Sterling. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-20-no-title.html | Article 20 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/best-dog-in-show-is-fairwold-currie-fairwold-kennels-scottish.html | BEST DOG IN SHOW IS FAIRWOLD CURRIE; Fairwold Kennels' Scottish Terrier Triumphs in North Shore K.C. Exhibition.GUGGENHEIM ENTRIES WINBest of Breed Among Springer Spaniels, Bedlington and SealyhamTerriers, and Greyhounds. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/current-magazines.html | Current Magazines | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/our-daily-miracles.html | OUR DAILY MIRACLES. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/coronado-data-sought-supposed-armor-fragment-revives-question-of.html | CORONADO DATA SOUGHT.; Supposed Armor Fragment Revives Question of Explorer's Route. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/committee-planning-opera-for-boston-permanent-company-with.html | COMMITTEE PLANNING OPERA FOR BOSTON; Permanent Company With Repertoire of 16 Grand Operas Would Give Month's Season. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/speculations-in-which-the-itinerant-theatregoer-takes-a-busmans.html | SPECULATIONS; In Which the Itinerant Theatregoer Takes A Busman's Holiday at "The Hollywood Revue" | TRUE | By J. Brooks Atkinson. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/deauville-races-draw-gay-throng-americans-among-purchasers-of-crack.html | DEAUVILLE RACES DRAW GAY THRONG; Americans Among Purchasers of Crack Yearlings at Cheri's Auction Arena. MANY GOING TO VENICE Gar Wood and Segrave Are Entered for International Motor Boat Contest There. Venice and Lido Crowded. Aquatic and Other Events. | TRUE | By May Birkhead. Wireless To The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bankruptcy-probe-to-bring-reforms-amendments-to-act-or-change-in.html | BANKRUPTCY PROBE TO BRING REFORMS; Amendments to Act or Change in Court or District Orders to Be Offered. FEE-GETTING CHIEF EVIL Machinery Used for Purpose-- Broad Scope of Present Inquiry Cited by Mr. Garrison. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/pilot-dies-in-crash-had-just-set-record-td-reids-plane-hits-tree.html | PILOT DIES IN CRASH; HAD JUST SET RECORD; T.D. Reid's Plane Hits Tree After He Makes Solo Duration Mark at Cleveland.WAS EXHAUSTED, IS BELIEF Extra Money for Honeymoon Was Incentive That Kept Veteran Flier Up for 39 Hours. | TRUE | By Lauren D. Lyman, Staff Correspondent of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/withhold-blame-in-pacific-sinking-sister-ship-also-in-crash.html | WITHHOLD BLAME IN PACIFIC SINKING; Sister Ship Also in Crash. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/film-flashes.html | FILM FLASHES | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dramatist-insists-on-his-gentility-the-meddlers-and-some-other.html | DRAMATIST INSISTS ON HIS GENTILITY; "The Meddlers" and Some Other Recent Works of Fiction A REFORMED GIGOLO A GAY ROMANCE G.B. STERN'S HUMOR YOUTH GROWS UP A SEA CHANTEY PASSION AND EXPIATION MRS. RINEHART'S STORIES Latest Works of Fiction ON THE HIGH SEAS | TRUE | By Joseph M. Levy, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/jerusalem-continues-calm-three-british-officers-killed.html | Jerusalem Continues Calm.; Three British Officers Killed. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/l-i-board-unit-elects-nassausuffolk-body-picks-directorsrealty.html | L.I. BOARD UNIT ELECTS.; Nassau-Suffolk Body Picks Directors--Realty Course Planned. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/seven-are-arrested-in-westchester-raids-police-cooperate-with.html | SEVEN ARE ARRESTED IN WESTCHESTER RAIDS; Police Cooperate With Federal Forces in Drive on Roadhouse "Hangouts" in County. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/flag-champions-in-naples-american-boy-and-girl-and-escorts-are-on.html | FLAG CHAMPIONS IN NAPLES; American Boy and Girl and Escorts Are on Homeward Journey. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/resorts-jammed-by-holiday-throng-atlantic-city-and-asbury-park.html | RESORTS JAMMED BY HOLIDAY THRONG; Atlantic City and Asbury Park Taxed Beyond Capacity by Record Crowds. EXODUS PASSES PEAK Terminals Filed Until Late Hour at Night--Thousands Return From Summer Camps. Soldiers Back From Camp. Bus Terminals Jammed. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/calls-300-miles-an-hour-daily-speed-of-future-british-air-expert.html | CALLS 300 MILES AN HOUR DAILY SPEED OF FUTURE; British Air Expert Sees in Schneider Cup Races Laboratory Out of Which Will Come Betterment of Planes for Commercial Uses in Later Years | TRUE | By Sir Alan Cobham, K.c.e. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/first-baseball-diamond-laid-out-ninety-years-ago-abner-doubleday.html | FIRST BASEBALL DIAMOND LAID OUT NINETY YEARS AGO; Abner Doubleday, Who Devised Popular Game, Later Became a Famous Military Leader | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/work-at-bridge-starts-contract-let-on-new-roadway-of-queensboro.html | WORK AT BRIDGE STARTS.; Contract Let on New Roadway of Queensboro Span. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/an-old-salem-master-of-decoration-time-adds-luster-to-the-laurels.html | AN OLD SALEM MASTER OF DECORATION; Time Adds Luster to the Laurels of Samuel McIntire, Architect and Wood Carver a Century Ago | TRUE | By Walter Rendell Storey | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/marine-corps-orders.html | Marine Corps Orders. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Date | Date | URL | Description | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/charge-lottery-duped-children-portland-me-police-uncover-alleged.html | CHARGE LOTTERY DUPED CHILDREN; Portland (Me.) Police Uncover Alleged Ring Leading 3,000 Tickets a Week. MAN HELD AS 'WHOLESALER' Arrest of Twenty "Distributers" Expected in Clean-Up to Stop Exploiting of School Pupils. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/long-gloves-coming-back-opinions-differ-about-lengths-to-lead-for.html | LONG GLOVES COMING BACK.; Opinions Differ About Lengths to Lead for Formal Wear. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hague-parley-ends-in-mutual-praise-snowden-says-he-always-will.html | HAGUE PARLEY ENDS IN MUTUAL PRAISE; Snowden Says He Always Will Cherish the Friendships He Made There. COMMITTEES ARE NAMED Groups Will Prepare for Placing Young Plan in Effect Nov. 1-- Meet Again Next Month. Snowder's "Happy Memories." Four Sub-Committees Named. Snowden Lauds Work for Peace. | TRUE | By Edwin L. James. Special Cable To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/engineers-to-meet.html | ENGINEERS TO MEET | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-12-no-title.html | Article 12 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/rev-jh-titus-going-to-baltimore.html | Rev. J.H. Titus Going to Baltimore | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/golf-match-at-newport-play-for-count-di-turin-cup-ends-sports.html | GOLF MATCH AT NEWPORT; Play for Count di Turin Cup Ends Sports Season--Sims-Hopkins Wedding | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/oh-browning-motor-truck-executive-dead.html | O.H. BROWNING, MOTOR TRUCK EXECUTIVE, DEAD | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/boy-10-drowns-as-his-father-dies-in-hospital-priest-guards-wife.html | Boy, 10, Drowns as His Father Dies in Hospital; Priest Guards Wife From News of Tragedy | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bond-groups-await-treasury-offering-secretary-mellon-is-expected-to.html | BOND GROUPS AWAIT TREASURY OFFERING; Secretary Mellon Is Expected to Announce $400,000,000 Financing This Week. NEW PLAN OPEN TO HIM He Now Has the Authority to Market Non-Interest Bearing Bills at a Discount. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/august-call-loans-between-6-and-12-rates-steadier-than-in-previous.html | AUGUST CALL LOANS BETWEEN 6 AND 12%; Rates Steadier Than in Previous Months, With Sudden Changes Causing Uneasiness. INCREASE FOR TIME MONEY Sixty and Ninety Day Charges Ranged From 8 5/8 to 9%-- 8 to 9 for Six Months. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hide-futures-stronger-weeks-rises-in-spot-markets-cause-firmness-on.html | HIDE FUTURES STRONGER.; Week's Rises in Spot Markets Cause Firmness on Exchange. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/from-films-to-the-stage-studio-disillusionment.html | FROM FILMS TO THE STAGE; Studio Disillusionment. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/maniac-strangles-61yearold-woman-neighbors-aroused-by-cry-see.html | MANIAC STRANGLES 61-YEAR-OLD WOMAN; Neighbors Aroused by Cry See Killer Drag Her Into Yard at 413 East 70th Street. WAS EAST SIDE CHARACTER Victim for 15 Years Had Made 3 A. M. Trips to Get Free Ice and Wood for Her Family. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/court-takes-custody-of-newspaper-stock-all-shares-and-outstanding.html | COURT TAKES CUSTODY OF NEWSPAPER STOCK; All Shares and Outstanding Cash in Hall-Lavarre Suit Are to Be Held Pending a Verdict. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/algol-defeats-terek-has-margin-of-135-in-noroton-yc-star-class-race.html | ALGOL DEFEATS TEREK.; Has Margin of 1:35 in Noroton Y.C. Star Class Race. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/fear-more-strikes-in-north-carolina-trouble-at-marion-gives-rise-to.html | FEAR MORE STRIKES IN NORTH CAROLINA; Trouble at Marion Gives Rise to Governor's Suggestion for Mediation Agency. BUT PLANS ARE INDEFINITE Walkout Is First In Commonwealth to Be Under Full Control of United Textile Workers. Marion Situation Different. Favored Conservative Group. Troops Not at Mills. | TRUE | By Lenoir Chambers. Special Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/find-bloody-auto-of-missing-broker-michigan-police-also-discover.html | FIND BLOODY AUTO OF MISSING BROKER; Michigan Police Also Discover Burned Clothing--Flint Man Left for St. Louis With Stranger. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hope-for-lady-heath-less-is-now-only-semiconscious.html | Hope for Lady Heath Less; Is Now Only Semi-Conscious | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/another-bad-season.html | Another Bad Season | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/minister-rescues-families-in-flood-colorado-springs-col-aug-31.html | MINISTER RESCUES FAMILIES IN FLOOD; COLORADO SPRINGS, Col., Aug. 31 (AP).--One person was killed and three injured, one seriously, when the Ute Pass Fish Club Dam gave way near here early today and a torrent of water swept away the Colorado College settlement below the | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/clark-stops-giants-for-robins-9-to-2-fans-6-raising-strikeout-total.html | CLARK STOPS GIANTS FOR ROBINS, 9 TO 2; Fans 6, Raising Strike-Out Total to 102, Passing Vance--15,000 at Ebbets Field. FLOCK WINS SERIES, 2 OF 3ls Sure of Season's Edge OverNew York if Clark Gathers Laurels. CLARK STOPS GIANTS FOR ROBINS, 9 TO 2 | TRUE | By Roscoe McGowen. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/a-presidents-son-and-some-others-a-fem-footnotes-on-personalities.html | A PRESIDENT'S SON AND SOME OTHERS; A Fem Footnotes on Personalities Whose Names Have Figured in the Headlines | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/english-cricket.html | English Cricket. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/susquehanna-valley-a-scenic-motor-way-suggested-tour-includes.html | SUSQUEHANNA VALLEY A SCENIC MOTOR WAY; Suggested Tour Includes Variety of Mountains and Plains-- Highway Conditions in Pennsylvania--Lake Champlain Bride Open--News of the Road Across New Jersey. Pennsylvania Conditions. Lake Champlain Bridge. Lake George-Ticonderoga. In Maine. Virginia Roads. Barnegat Inlet Bridge. Progress in the States. | TRUE | By Leon A. Dickinson. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-york-policemen-win-camp-perry-shoot-ferguson-takes-us-junior.html | New York Policemen Win Camp Perry Shoot; Ferguson Takes U.S. Junior Rifle Honors | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/shaw-is-declared-auto-race-winner-judges-at-state-fair-reverse.html | SHAW IS DECLARED AUTO RACE WINNER; Judges at State Fair Reverse Earlier Decision Which Put Winnai First. WORLD MARK TO VICTOR Brisko Gets 2d Place and Winnai 3d in 100-Mile Dirt Track Event at Syracuse. Official Explains Error. Leaders Wheel to Wheel. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/transfers-consul-bruins-state-department-sends-new-yorker-to.html | TRANSFERS CONSUL BRUINS; State Department Sends New Yorker to Important Southampton Post. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-stage-way-down-east.html | THE STAGE WAY DOWN EAST | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/growing-number-of-holidays-becomes-problem-to-stores.html | Growing Number of Holidays Becomes Problem to Stores | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-weeks-events.html | THE WEEK'S EVENTS | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/text-of-joint-declaration.html | Text of Joint Declaration. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/topics-of-the-times-an-american-province-in-the-market-fair-play.html | TOPICS OF THE TIMES.; An American Province in the Market. Fair Play for Language Pioneers. Rabbits for Russia. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/los-angeles-fugitive-seized-on-liner-here-bank-aide-wanted-in-theft.html | LOS ANGELES FUGITIVE SEIZED ON LINER HERE; Bank Aide Wanted in Theft of $56,000 Returns Voluntarily From Holland, Although Ill. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/complete-grain-body-articles.html | Complete Grain Body Articles. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/ufa-begins-to-make-talkies-in-germany-will-produce-films-with-both.html | UFA BEGINS TO MAKE TALKIES IN GERMANY; Will Produce Films With Both English and German Texts Plus 'Americanisms.' 'DIALECT DOCTOR' TO DIRECT Will See to It That Speech Is Understood in Vermont as Wellas in Yorkshire. | TRUE | By Wythe Williams. Special Cable To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/gets-mexican-church-post-prof-camargo-to-be-secretary-of-religious.html | GETS MEXICAN CHURCH POST; Prof. Camargo to Be Secretary of Religious Education. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/still-wagon-leads-at-traps-with-96-takes-high-scratch-cup-at.html | STILL WAGON LEADS AT TRAPS WITH 96; Takes High Scratch Cup at Jamaica Bay--Rockefeller Captures Handicap Prize. SEACOMBE BEATS SIMONSON Both Tie for Scratch Cup at Mineola, but Former Triumphs in ShootOff--Schroeder Wins. Tie at Mineola. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/midday-holdup-nets-800-bandits-rob-clerks-of-payroll-money-in.html | MIDDAY HOLD-UP NETS $800.; Bandits Rob Clerks of Payroll Money in Brooklyn Heights. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dividends-continue-increase-in-august-388014682-voted-for-payment.html | DIVIDENDS CONTINUE INCREASE IN AUGUST; $388,014,682 Voted for Payment, Against $200,335,959 in July, $321,208,644 Year Ago. BIG GAIN IN EIGHT MONTHS Total of $2,722,562,332 Compares With $2,117,611,748 in 1928--Many Specials Included. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/gleanings-from-many-points.html | GLEANINGS FROM MANY POINTS | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/looks-for-no-research-gain-to-develop-from-mergers.html | Looks for No Research Gain To Develop From Mergers | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/city-to-repair-gracie-mansion.html | City to Repair Gracie Mansion. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/montmartre-blague-results-in-new-park-artists-joke-on-inhabitants.html | MONTMARTRE 'BLAGUE' RESULTS IN NEW PARK; Artists' Joke on Inhabitants of Old Bohemian Quarter Has Very Practical Ending. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/seek-new-home-zone-for-upper-east-side-york-avenue-residents-from.html | SEEK NEW HOME ZONE FOR UPPER EAST SIDE; York Avenue Residents From Sixty-third to Seventy-First Streets Plan Petition. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/orders-received-for-baby-austin-butler-plant-progressingnew-model.html | ORDERS RECEIVED FOR BABY AUSTIN; Butler Plant Progressing--New Model From Stutz--Canadian Ford Anniversary--Fleetwood Expands--Motors and Motor Men Stutz's New Model. Ford Canadian Anniversary. Fleetwood Expansion. Automobile Merchants Golf. Motors and Motor Men. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/sports-of-the-times-around-the-diamond-here-and-there.html | Sports of the Times; Around the Diamond Here and There | TRUE | By John Kieran. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/two-backsliding-heroes.html | TWO BACKSLIDING HEROES. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dead-now-put-at-196.html | Dead Now Put at 196. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/wants-family-portraits-boy-emperor-asks-nanking-to-return-seized.html | WANTS FAMILY PORTRAITS.; "Boy Emperor" Asks Nanking to Return Seized Pictures. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-18-no-title.html | Article 18 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/liquor-and-religion-in-texas-campaign-dry-organizations-prepare-to.html | LIQUOR AND RELIGION IN TEXAS CAMPAIGN; Dry Organizations Prepare to Fight Miller's Candidacy for Governorship. FEAR REPEAL OF DEAN LAW State Enforcement Measure Has Little Effect on Rum Trade, Wets Declare. State Is Not So Dry. Dean Law in Danger The Border a Wicked Place | TRUE | By Irvin S. Taubkin. Editorial Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mdonald-may-sail-for-here-sept-28-premier-refuses-to-confirm-the.html | MDONALD MAY SAIL FOR HERE SEPT. 28; Premier Refuses to Confirm the Date, but London Accepts It as Likely. CONFIDENT OF ARMS DEAL "If Chicken Isn't Hatched I'll Be Surprised," He Says--Goes to League in High Spirits. Premier in High Spirits. Something May Turn Up. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/di-walsh-opposes-farm-tariff-limit-bay-state-democratic-senator.html | D.I. WALSH OPPOSES FARM TARIFF LIMIT; Bay State Democratic Senator Against Plan for Party to Back Thomas Motion. FOR SOME INDUSTRIAL AID Harrison Indicates Opponents of Republican Bill Will Accede to Other Amendments. Other Resolutions Planned. Bay State Senator's Position. Harrison Forecasts Amendments. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-rate-for-trucks-on-arthur-kill-spans-commutation-tickets.html | NEW RATE FOR TRUCKS ON ARTHUR KILL SPANS; Commutation Tickets Effective Today--Expected to Save Operators 25 Per Cent. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/major-wood-forced-down.html | Major Wood Forced Down. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bar-long-speeches-at-congress-here-accountants-to-give-views-in.html | BAR LONG SPEECHES AT CONGRESS HERE; Accountants to Give Views in Pamphlets for Discussion by Delegates. SESSIONS START SEPT. 9 300 Expected to Attend From 24 Foreign Nations and 2,500 From This Country. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/assails-stimson-on-passport-issue-counsel-for-dar-in-a-series-of.html | ASSAILS STIMSON ON PASSPORT ISSUE; Counsel for D.A.R. in a Series of Questions Seeks to Reopen the Detzer Case. HE CHARGES 'EQUIVOCATION' Burton Asks if Supreme Court Ruling and Executive Order Guide State Department. DEMANDS REPLY ON POLICY And Poses Problem of Defending Abroad Pacifists Who Rejected Oath to Bear | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/wounded-at-safed-saved-before-fire-refugees-invited-to-return-under.html | WOUNDED AT SAFED SAVED BEFORE FIRE; Refugees Invited to Return Under Protection of British-- Troops Now at Town MITKAL ARREST EXPLAINED Arab Chief Said to Have Plotted toCreate Palestine Emirate LikeTransjordania. Jerusalem Fears Outbreak. Correspondent Seized by Soldiers. | TRUE | By Joseph M. Levy, Staff Correspondent of the New York Times. Special Cable To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/louis-marshalls-doctors-gratified.html | Louis Marshall's Doctors 'Gratified.' | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hair-in-our-early-army.html | HAIR IN OUR EARLY ARMY | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/central-registration-to-sept-10.html | Central Registration to Sept. 10. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/may-stay-theatre-strike-chicago-owners-and-musicians-to-confer-on.html | MAY STAY THEATRE STRIKE.; Chicago Owners and Musicians to Confer on Agreement Today. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/work-being-pressed-on-lefcourt-building-fortytwostory-madison.html | WORK BEING PRESSED ON LEFCOURT BUILDING; Forty-two-Story Madison Avenue Structure Month Ahead of Schedule. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/first-soccer-test-to-middlesbrough-victors-make-debut-in-first.html | FIRST SOCCER TEST TO MIDDLESBROUGH; Victors Make Debut in First Division With 5-0 Triumph Over Liverpool. ENGLISH SEASON STARTS Sheffield Wednesday, Champion, Stoys Portsmouth, 4-0-- Blackburn Cup-Holders in 3-3 Draw. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/books-and-authors.html | Books and Authors | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/arab-accusations-denied-rabbi-assails-moslem-press-reports-of.html | ARAB ACCUSATIONS DENIED.; Chief Rabbi Assails Moslem Press Reports of Jewish Atrocities. | TRUE | By the Jewish Telegraph Agency. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/loan-bodies-growth-is-shown-by-survey-willard-k-denton-metropolitan.html | LOAN BODIES' GROWTH IS SHOWN BY SURVEY; Willard K. Denton, Metropolitan League Head, Calls Competition an Asset. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/congress-of-mexico-opens-session-today-president-portes-gil-will.html | CONGRESS OF MEXICO OPENS SESSION TODAY; President Portes Gil Will Make 2-Hour Speech on Achievement and Impartiality at Polls. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/police-department.html | Police Department. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/commission-rights-defined-by-court-case-involved-executors-fees-on.html | COMMISSION RIGHTS DEFINED BY COURT; Case Involved Executor's Fees on the Value of Real Estate Mortgage. SUM REPRESENTED $400,000 Payment Necessary in Estate Settlement and Commissions Were Justified. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/final-naumburg-concert-tomorrow.html | Final Naumburg Concert Tomorrow. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-worlds-six-rigid-dirigibles.html | THE WORLD'S SIX RIGID DIRIGIBLES | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-tombs-for-the-pilgrims-to-visit-sepulchres-of-lenin-and-sun.html | NEW TOMBS FOR THE PILGRIMS TO VISIT; Sepulchres of Lenin and Sun Yat-sen Are Added To the Long List of Famous Burial Places | TRUE | By T.r. Ybarrafrom Sidorow'Sphotograph From Ewing Galloway. photograph From Ewing Galloway. photograph By de Cou (MOSCOW.). From Ewing Galloway. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/3000-offer-to-fight-services-of-jewish-volunteers-are-tendered-to.html | 3,000 OFFER TO FIGHT.; Services of Jewish Volunteers Are Tendered to British. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dickersonreid.html | Dickerson--Reid | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| | | | | | |
|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/progress-at-stadium-advances-of-recent-years-in-quality-of-programs.html | PROGRESS AT STADIUM; Advances of Recent Years in Quality of Programs and Development of Taste | TRUE | By Olin Downes | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/arrest-74-strikers-in-marion-nc-riot-sheriffs-officers-beaten-in.html | ARREST 74 STRIKERS IN MARION, N.C., RIOT; Sheriff's Officers, Beaten in Clash Friday Night, Get Aid of Troops. "REBELLION" CHARGE MADE Mob of 600 Drove Deputies From Mill Village--United Textile Leader Freed on Bail. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/roth-claims-tariff-stabilizes-realty-rise-in-values-aided-by-our.html | ROTH CLAIMS TARIFF STABILIZES REALTY; Rise in Values Aided by Our Standard of Living, He Says. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/nova-scotia-starts-wetdry-campaign-province-will-vote-this-fall-on.html | NOVA SCOTIA STARTS WET-DRY CAMPAIGN; Province Will Vote This Fall on Question of Liquor Sale by the Government. REVENUE MATTER INVOLVED Rhodes Regime Has Deficit Which Rum Receipts Would Relieve --Old-Age Pensions. Call Present Law Farcical. Old-Age Pensions. NOVA SCOTIA STARTS WET-DRY CAMPAIGN Holds Gain Inequitable. | TRUE | By V.m. Kipp. Editorial Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/norwood-polo-club-wins-first-team-beats-spring-lake-92-in-stern-cup.html | NORWOOD POLO CLUB WINS.; First Team Beats Spring Lake, 9-2, in Stern Cup Tourney Final. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/empty-reichstag-bombed-twelve-windows-smashed-at-4-am-communists.html | EMPTY REICHSTAG BOMBED.; Twelve Windows Smashed at 4 A.M. -- Communists Suspected. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-7-no-title.html | Article 7 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/prof-shear-tells-of-finds-in-corinth-statues-of-two-emperors-dug.html | PROF. SHEAR TELLS OF FINDS IN CORINTH; Statues of Two Emperors Dug From Theatre Ruins by Princeton Expedition. 13,000 COINS RECOVERED Excavations Prove Romans Did Not Ruin or Steal Everything Good in Ancient City. Stage in Hellenistic Period. Ancient | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/to-plan-safety-work-building-trades-employers-group-to-outline-fall.html | TO PLAN SAFETY WORK.; Building Trades Employers' Group to Outline Fall Activity Soon. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/money-time-loans-commercial-paper-rediscount-rate-ny-reserve-bank.html | MONEY; Time Loans. Commercial Paper. Rediscount Rate, N.Y. Reserve Bank. Bankers' Acceptances. London Market. Clearing House Exchanges. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/not-good-credit-scouts-salesmen-too-optimistic-and-lack-training-mr.html | NOT GOOD CREDIT SCOUTS.; Salesmen Too Optimistic and Lack Training, Mr. Henderson Says. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/fire-again-at-lulworth.html | FIRE AGAIN AT LULWORTH. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/lineage-of-banks-traced-by-mergers-fifteen-leading-institutions.html | LINEAGE OF BANKS TRACED BY MERGERS; Fifteen Leading Institutions Formed by Consolidations Involving 132 Others. MOVEMENT IS INCREASING Manufacturers' Trust Leads in Number of Unions With Twenty, Directly and Indirectly. Merging of Banks Old. Leader in | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/find-travelers-pay-75-too-much-duty-customs-officers-says-not-one.html | FIND TRAVELERS PAY 75% TOO MUCH DUTY; Customs Officers Says Not One in Ten Bases Declaration on Wholesale Values. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/racing-at-belmont-to-open-tomorrow-banner-crowd-expected-to-see.html | RACING AT BELMONT TO OPEN TOMORROW; Banner Crowd Expected to See Fall Highweight Handicap and Broadhollow Chase. $135,000 FUTURITY SEPT. 14 $45,000 Grand National 'Chase and Jockey Club Gold Cup Also Feature Autumn Opening. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/kansas-politicians-seeking-new-issue-big-crops-and-oil-production.html | KANSAS POLITICIANS SEEKING NEW ISSUE; Big Crops and Oil Production Ruin Effect of Old "Farm Relief" Rallying Cry. HIGHWAYS ONLY POSSIBILITY Governor's Road Program May Be Means of Arousing Voters-- Farm Life Improving. Then There Is Oil. Indians Hold a Fair. Towns and Farms Cooperate. | TRUE | By Roy Buckingham. Editorial Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/30-jewish-students-have-narrow-escape-bicyclists-at-syrian-border.html | 30 JEWISH STUDENTS HAVE NARROW ESCAPE; Bicyclists at Syrian Border Escorted Home by Troops at American Consul's Request. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/laguardia-writes-his-own-platform-personal-document-now-8000-words.html | LAGUARDIA WRITES HIS OWN PLATFORM; Personal Document, Now 8,000 Words, Is Expected to Make Specific Graft Charges. BARS ALL BUT LOCAL ISSUES Insists Orthodox Party Principles Play No Part--Aide Sees Him Winning Voters to Fusion Slate. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-6-no-title-labor-courts-work-fast-new-german-institution.html | Article 6 -- No Title; LABOR COURTS WORK FAST. New German Institution Handled 380,000 Cases Last Year. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/light-air-spoils-fishing-boat-race-no-contest-announced-at-the.html | LIGHT AIR SPOILS FISHING BOAT RACE; "No Contest" Announced at the First Attempt at Gloucester --Will Try Tomorrow. PROGRESS IS FAVORITE Capt. Domingos Outsails Competitors to Half-Way Mark Before Event Is Called Off | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/why-bobby-jones-is-the-worlds-best-golfer-his-driving-and-putting.html | WHY BOBBY JONES IS THE WORLD'S BEST GOLFER; His Driving and Putting Are Obviously the Technical Towers of His Strength, but His Temperament Counts WHY BOBBY JONES IS THE BEST GOLFER | TRUE | By Bernard Darwin.photograph By P. & A.photograph From Times Wide World.photograph By P. & A. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/papal-powers-absolute-under-new-law-cardinals-have-interregnum-sway.html | Papal Powers Absolute Under New Law; Cardinals Have Interregnum Sway Only | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dinner-dances-at-alexandria-season-comes-to-a-gay-climax-with.html | DINNER DANCES AT ALEXANDRIA; Season Comes to a Gay Climax With President's Cup Golf Match at Thousand Islands Country Club | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/thomas-protests-use-of-troops.html | Thomas Protests Use of Troops. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/four-fields-in-nicaragua.html | Four Fields in Nicaragua. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/holebyhole-description-of-links-on-which-national-amateur-will-be.html | Hole-by-Hole Description of Links on Which National Amateur Will be Played; No. 1, 385 Yards, Par 4. No. 2, 480 Yards, Par 5. No. 3, 355 Yards, Par 4. No. 4, 325 Yards, Par 4. No. 5, 160 Yards, Par 3. No. 6, 502 Yards, Par 5. No. 7, 110 Yards, Par 3. No. 8, 415 Yards, Par 4. No. 9, 450 Yards, Par 4. No. 10, 405 Yards, Par 4. No. 11, 380 Yards, Par 4. No. 12, 185 Yards, Par 3. No. 13, 380 Yards, Par. 4. No. 14, 555 Yards, Par 5. No. 15, 406 Yards, Par 4. No. 16, 400 Yards, Par 4. No. 17, 218 Yards, Par 3. No. 18, 540 Yards, Par 5. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/decrease-in-individual-account-debits-shown-in-weekly-report-to.html | Decrease in Individual Account Debits Shown in Weekly Report to Federal Board | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-silk-sales-record-22990-sales-traded-during-august-on-national.html | NEW SILK SALES RECORD.; 22,990 Sales Traded During August on National Exchange. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/japan-pushes-work-in-manchurian-zone-building-plans-confirm-belief.html | JAPAN PUSHES WORK IN MANCHURIAN ZONE; Building Plans Confirm Belief That Country Will Maintain Its Treaty Rights. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-necklaces-of-gay-colors-multistrand-beans-in-variety-of-designs.html | NEW NECKLACES OF GAY COLORS; Multi-Strand Beans in Variety of Designs Match the Tones for Autumn Decreed by Paris Rare Color Combinations | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/shansi-is-prosperous-yen-hsishan-helps-province-by-avoiding.html | SHANSI IS PROSPEROUS.; Yen Hsi-shan Helps Province by Avoiding Civil Wars | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/home-market-plan-urged-in-tennessee-kiwanis-club-of-chattanooga.html | HOME MARKET PLAN URGED IN TENNESSEE; Kiwanis Club of Chattanooga Sponsors Broad Project to Benefit State Farmers. BASED ON ALABAMA SCHEME Program Expected to Add Millions of Dollars Annually to the Incomes of Producers. Educational Campaign Planned. State's Problem Different. An Annual Event. | TRUE | By W.g. Foster. Editorial Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/atlanta-district-improves-retail-sales-gained-in-julyagricultural.html | ATLANTA DISTRICT IMPROVES; Retail Sales Gained in July--Agricultural Outlook Better. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/nassau-county-deals-trading-in-realty-parcels-as-reported-yesterday.html | NASSAU COUNTY DEALS.; Trading in Realty Parcels as Reported Yesterday. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/health-test-urged-for-working-child-columbia-professor-suggests.html | HEALTH TEST URGED FOR WORKING CHILD; Columbia Professor Suggests Safeguards for Adolescents Entering Industry. POINTS TO HEART AILMENTS Lays Physical Ill-Effects to Failure of Officials to Demand Health Records.WOULD AID IN PICKING JOBSerious Injury May Result FromTask Unsuited to Strength, Dr. H.G. Rowell Declares. Points to Physical Changes. Suggests Helps for Children. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mc-taylor-guides-us-steel-program-intricate-project-to-wipe-out.html | M.C. TAYLOR GUIDES U.S. STEEL PROGRAM; Intricate Project to Wipe Out Funded Debt Was His Idea and Is Wholly in His Hands. LONG A POWER IN WALL ST. But Was Little Known to Public Until He Assumed Most of Burden After Gary Died. Election Brought Him to Front. M.C. TAYLOR GUIDES U.S. STEEL PROGRAM | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hoovers-first-half-year-as-president-the-engineering-mind-applied.html | HOOVER'S FIRST HALF YEAR AS PRESIDENT; The "Enginnering Mind" Applied to National Government and International Affairs Has Shown That It Can Produce Results in a New Way, but the Real Test of Its Polical Strength Is Yet to Come ... Test of the Engineering Mind. Judgment of the Politicians. Acts of the President. The "Honeymoon" Period. Senator Borah's Call. Senators in Opposition. Law-Enforcement Inquiry. A Democrat Appointed. Mexico and Reparations. The Practical Idealist. | TRUE | By Richard V. Oulahan. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/churches-mark-labor-day-50000-pastors-to-read-message-to-workers-at.html | CHURCHES MARK LABOR DAY; 50,000 Pastors to Read Message to Workers at Services Today. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/goes-from-hospital-to-his-wedding-ca-clements-marries-mrs-roselle.html | GOES FROM HOSPITAL TO HIS WEDDING; C.A. Clements Marries Mrs. Roselle Stewart on Recovery From Serious Injury. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/geraty-banton-aide-resigns.html | Geraty, Banton Aide, Resigns | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-23-no-title.html | Article 23 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/wee-frees-keep-their-traditions-free-church-of-scotland-looks-with.html | WEE FREES" KEEP THEIR TRADITIONS; Free Church of Scotland Looks With Disfavor At Secular Events On a Sunday The Books of Discipline. Three Dissenting Groups. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/islands-that-come-and-go.html | ISLANDS THAT COME AND GO | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bachante-is-first-in-marblehead-test-sailed-to-victory-by-lundberg.html | BACHANTE IS FIRST IN MARBLEHEAD TEST; Sailed to Victory by Lundberg With the New Owner, Commodore Welch, Aboard.MANY YACHTS IN RACESMore Than 90 Turn Out for EasternYacht Club Events--WindConditions Are Poor. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/judge-asks-speed-in-strikers-trial-barnhill-asks-counsel-to-aid.html | JUDGE ASKS SPEED IN STRIKERS' TRIAL; Barnhill Asks Counsel to Aid Jury Selection by Restricting Their Examinations.ALSO WARNS VENIREMENRebukes for Prejudice Are MadeFrom Bench as Day Shows NoProgress in Filling Box. Lawyers Told to Limit Questioning. Reprimand to Talesman. Anti-Union Men Excused. | TRUE | By Joseph Shaplen, Staff Correspondent of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-case-of-the-socalled-specialist-play-the-specialist-play.html | THE CASE OF THE SO-CALLED "SPECIALIST" PLAY; THE "SPECIALIST" PLAY | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident, On the Stock Exchange and In the Financial Markets. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/90yearold-skeleton-found-in-alps.html | 90-Year-Old Skeleton Found in Alps | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/investment-trusts-expected-to-merge-bankers-predict-consolidation.html | INVESTMENT TRUSTS EXPECTED TO MERGE; Bankers Predict Consolidation Into Huge Organizations Will Begin Next Year. MANY CHANGES OCCURRING Trends Toward Simplification of Capital and Increased Publicity Reported. Changes in Field Listed. Development of Trusts. INVESTMENT TRUSTS EXPECTED TO MERGE Effect of Financial Reports. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/chicago-retail-trade-rose-increases-for-july-and-august-in-general.html | CHICAGO RETAIL TRADE ROSE.; Increases for July and August in General Industry. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/monitor-station-on-cactus-prairie-terrell-announces-that-nebraska.html | MONITOR STATION ON CACTUS PRAIRIE; Terrell Announces That Nebraska Site Will Be Used As Central Point to Check All Wave Lengths Result of Long Research. Sensitive Instruments Used. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/tries-to-end-car-strike-acting-mayor-of-new-orleans-urges-permanent.html | TRIES TO END CAR STRIKE.; Acting Mayor of New Orleans Urges Permanent Mediator. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/seaside-golf-no-help-to-british-on-coast-socalled-shore-courses-in.html | SEASIDE GOLF NO HELP TO BRITISH ON COAST; So-Called Shore Courses in Britain Hold Little Advantage for Febble Beach Invaders. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/here-and-there-wickford-ri-babylan-li-chicago.html | HERE AND THERE; Wickford, R.I. Babylan, L.I. Chicago. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/schooners-10000mile-voyage-revives-old-american-trade-with-african.html | Schooner's 10,000-Mile Voyage Revives Old American Trade With African Coast | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/three-new-novels-from-germany-three-novels-from-germany.html | Three New Novels From Germany; Three Novels From Germany | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/utility-shares-profits-customers-of-hartford-company-benefit-from.html | UTILITY SHARES PROFITS.; Customers of Hartford Company Benefit From Good Business. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/james-fitzgerald-dies-vice-president-of-firth-carpet-co-victim-of.html | JAMES FITZGERALD DIES.; Vice President of Firth Carpet Co. Victim of Appendicitis. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/county-home-inmates-to-have-private-rooms-with-baths.html | County Home Inmates to Have Private Rooms With Baths | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/29-utility-stocks-up-5894000000-advance-made-in-y-ar-while-net-rise.html | 29 UTILITY STOCKS UP $5,894,000,000; Advance Made in Y ar, While Net Rise Recorded in 13 Months Reached $6,239,000,000. BIGGEST GAIN SINCE MAY 31 Upward Movement of Shares in Same Number of Companies Totaled $1,605,000,000 in June Alone. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/second-victim-of-blast-dies.html | Second Victim of Blast Dies. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/rent-apartment-by-cable.html | Rent Apartment by Cable. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mountain-colonies-still-active-tax-association-conference-at.html | MOUNTAIN COLONIES STILL ACTIVE; Tax Association Conference at Saranac to Be the Occasion for Entertaining in Resort Centres | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/rowed-520-miles-after-losing-ship-crew-of-fishing-schooner-elisif.html | ROWED 520 MILES AFTER LOSING SHIP; Crew of Fishing Schooner Elisif Rescued in Bering Straits by Coast Guard. PROVISIONS NEARLY GONE 20 Men Had Only 2 Gallons of Water Left After Voyage From Siberian Coast. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/auto-club-to-erect-nassau-county-signs.html | AUTO CLUB TO ERECT NASSAU COUNTY SIGNS | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/negro-elks-reelect-wilson-after-fight-washington-man-defeats-casper.html | NEGRO ELKS RE-ELECT WILSON AFTER FIGHT; Washington Man Defeats Casper Holstein of New York by 750 to 262 Votes. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/speeds-to-dying-mother-rhode-island-representative-released-after.html | SPEEDS TO DYING MOTHER.; Rhode Island Representative Released After Auto Crash on Way. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/join-airship-at-last-minute-woman-and-man-stop-at-field-then-decide.html | JOIN AIRSHIP AT LAST MINUTE.; Woman and Man Stop at Field, Then Decide to Fly. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/youths-view-of-war-as-gleaned-in-movies-survey-made-in-england-by.html | YOUTH'S VIEW OF WAR AS GLEANED IN MOVIES; Survey Made in England by the League of Nations Union Shows an Overwhelming Percentage of Children Are Made Peace Advocates by the Portrayals of Fighting The Semi-Official Pictures. Insight Into War's Reality. | TRUE | By Clarence K. Streit. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/timely-letters-to-the-editor-from-readers-of-the-times-on-topics-in.html | Timely Letters to the Editor From Readers of The Times on Topics in the News; CANCELLATION IS DISAPPROVED ON PURELY ECONOMIC GROUNDS Should We Forego Collection of Debt Payments, The War Would Have Cost the Allies Less Than It Cost Us SCIENCE VERSUS CONGRESS Interesting Hypothesis According to Which All of Us Are Dry-Law Violators CELESTIAL BEARS. STATES MIGHT ASSIST THEIR BRIGHTEST BOYS BIBLICAL DAYS All in the Family. STAMPS IN SCHOOLS SMALL COLLEGES ONLY HOPE OF AMBITIOUS OZARKS YOUTH Atention Is Directed to the Worthiness of These Institutions and Their Need of Funds For Essential Equipment BURNS AS A DRY-LAW AID COFFEE. WANTS OUR CLOCKS PUT ON 24-HOUR SCHEDULE A NATIONAL NEED RADIO AND CRIME COLLEGE COURSE IN ART HELD UNESSENTIAL BUT BENEFICIAL Disputing McClelland Barclay, One Finds the Enforced Routine of Class Attendance Good for Modern Artists THE ORIGIN OF THE IRISH Mr. Fitzpatrick Compliments Mr. Vizetelly, but Is Unable to Settle His Problem THE NORSEMEN. FRIEND OF YOUTH. EDWARD TAYLOR. JOHN HENRY MEREDITH. MONTGOMERY MULFORD. HUGH D. HART W.E. ALLEN. RICHARD NEVERS HOLMES. | | ARTHUR FLAHERTY.ROY H. FRICKEN.CHARLES | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/500-delegates-arrive-for-two-conventions-1500-guests-also-reach.html | 500 DELEGATES ARRIVE FOR TWO CONVENTIONS; 1,500 Guests Also Reach City for Catholic State Gatherings. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/byrds-artist-niece-17yearold-mary-byrd-the-illustrator-of-a-new.html | BYRD'S ARTIST NIECE.; 17-Year-Old Mary Byrd the Illustrator of a New Book on Polo. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/west-trails-east-at-tennis-by-31-coggeshall-forces-action-harrisons.html | WEST TRAILS EAST AT TENNIS BY 3-1; Coggeshall Forces Action. Harrison's Defense Crumples. Westerner Tires Rapidly. | TRUE | By Arthur J. Daley.times Wide World Photo. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-books.html | NEW BOOKS | | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/steel-mills-working-at-90-of-capacity-industry-getting-normal.html | STEEL MILLS WORKING AT 90% OF CAPACITY; Industry Getting Normal Return on Investment for First Time in Years, Says Review. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hanson-byrd-operator-wins-a-gold-medal.html | HANSON, BYRD OPERATOR. WINS A GOLD MEDAL | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/listeningin-on-the-radio-briggs-cartoonist-will-introduce-twopen.html | LISTENING-IN ON THE RADIO; Briggs, Cartoonist, Will Introduce Two-Pen Characters to the Invisible Audience--Other EventsScheduled for Broadcasting | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/many-guardsmen-enter-west-point-eight-new-york-state-soldiers-win.html | MANY GUARDSMEN ENTER WEST POINT; Eight New York State Soldiers Win Place in Class to Begin Studies Next July. COMPETITION OPEN TO ALL Any Militia Man Between 18 and 21 May Take Examinations After Year of Service. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/7day-work-week-will-change-russia-nationalization-of-sunday-to.html | 7-DAY WORK WEEK WILL CHANGE RUSSIA; "Nationalization of Sunday" to Revolutionize Life of Workers and Family. LESS UNEMPLOYMENT SEEN Increase in Production and End of Religious Observance Expected to Follow. Will Change Family Life. Effect on Short-Time Work. | TRUE | By Walter Duranty. Wireless To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/weather-in-cotton-and-grain-states.html | Weather in Cotton and Grain States | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/upstate-officers-promise-dry-aid-to-lowman-in-his-nationwide.html | Up-State Officers Promise Dry Aid to Lowman In His Nation-Wide Campaign for Loyal Support | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/questions-and-answers-will-direct-current-receivers-perform.html | QUESTIONS AND ANSWERS; Will Direct Current Receivers Perform Satisfactorily? Are Screen-Grid Sets More Troublesome Than Circuits Equipped With Standard Tubes? | TRUE | By Orrin E. Dunlap Jr. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dsc-to-new-york-man-js-durr-now-at-saranac-lake-cited-for-heroism.html | D.S.C. TO NEW YORK MAN.; J.S. Durr, Now at Saranac Lake, Cited for Heroism Near France. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/portes-gil-receives-delegate-engineers-president-of-mexico-and.html | PORTES GIL RECEIVES DELEGATE ENGINEERS; President of Mexico and PanAmerican Convention ExchangeCourtesies at Chapultepec. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/moscow-rejoices-as-rail-strife-ends-though-accord-is-still-unsigned.html | MOSCOW REJOICES AS RAIL STRIFE ENDS; Though Accord Is Still Unsigned Russia Feels Relief That Peace Is in Sight. CHINA HAS NO WORD OF NOTE Text Shows 1924 Status Will Be Restored by Conference to Be Called This Month. | TRUE | By Walter Duranty. Special Cable To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/eleven-flee-yacht-burned-at-anchor-auxiliary-schooner-abacena.html | ELEVEN FLEE YACHT BURNED AT ANCHOR; Auxiliary Schooner Abacena, Valued at $60,000, Destroyed Off City Island FIREMEN BATTLE FLAMES Owner, Stacey Bailey of Daytona, Fla., Recently Completed World Voyage. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/one-man-station-for-the-gridiron-announcer-can-now-describe.html | ONE MAN STATION FOR THE GRIDIRON; Announcer Can Now Describe Football Plays From Sidelines--Transmitter Is Strapped On His Back and Microphone on His Face Device Resembles Gas Mask. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/white-plains-business-site-sold.html | White Plains Business Site Sold. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hotel-suite-designed-in-modernistic-type-builtin-furniture-features.html | HOTEL SUITE DESIGNED IN MODERNISTIC TYPE; Built-In Furniture Features Creation of Lee Simonson for New Delmonico. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/byproducts-everybody-wins-thoughts-on-book-clubs-a-tale-of-two.html | BY-PRODUCTS.; Everybody Wins. Thoughts on Book Clubs. A Tale of Two Cities. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/statistical-summary.html | Statistical Summary | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Date | Date | URL | Title | Flag | Source | Codes |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/macdonald-visits-old-friend-briand-conference-in-paris-is-believed.html | MACDONALD VISITS 'OLD FRIEND' BRIAND; Conference in Paris Is Believed to Have Repaired Damage to Entente Cordiale. CABINET BACKS PREMIER French Government Approves His Actions at Hague After Explanations to Council. Hague Decisions Discussed Says Entente Is | TRUE | By Carlisle MacDonald Special Cable To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/photograph-fails-to-reveal-benjamin-franklins-ghost.html | Photograph Fails to Reveal Benjamin Franklin's Ghost | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/psychologists-visit-bellevue.html | Psychologists Visit Bellevue. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/reluctant-to-bid-on-city-projects-some-subcontractors-find.html | RELUCTANT TO BID ON CITY PROJECTS; Some Subcontractors Find Contractors' Demands Unsatisfactory. OTHER CAUSES SURVEYED Credit Association of Building Trades Is Studying Conditions of Municipal Operations. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/trotskyites-attack-mueller.html | Trotskyites Attack Mueller. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/reproves-stadium-policy.html | REPROVES STADIUM POLICY | TRUE | MAX FISHLER. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/7000-in-two-unions-to-get-strike-call-embroiderers-and-tuckers-to.html | 7,000 IN TWO UNIONS TO GET STRIKE CALL; Embroiderers and Tuckers to Be Ordered Out Within 48 Hours, Halpern Says. EIGHT-HOUR PARLEY FAILS Employers' Counsel Says They Are Willing to Confer Again, but Cannot Grant Demands. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/first-wedding-in-75-years-meeting-house-unused-for-25-years-opened.html | FIRST WEDDING IN 75 YEARS.; Meeting House Unused for 25 Years Opened for Bridal Ceremony. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-4-no-title-blackbarrett.html | Article 4 -- No Title; Black--Barrett. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/three-madonna-types-work-of-a-trio-of-modern-sculptors.html | THREE MADONNA TYPES; Work of a Trio of Modern Sculptors Contrasted--The Status of Art in Chile | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-8-no-title-mukden-chinese-ignore-order-to-call-city.html | Article 8 -- No Title; Mukden Chinese Ignore Order to Call City Shenyang. | TRUE | Special Correspondent of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/art-news-and-notes-in-brief-new-harbor-me-stockbridge-mass-little.html | ART NEWS AND NOTES IN BRIEF; New Harbor, Me. Stockbridge, Mass. Little Neck, L.I. | TRUE | In Current Exhibition at Woodstock. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/auto-accident-law-is-effective-today-provides-that-motorists.html | AUTO ACCIDENT LAW IS EFFECTIVE TODAY; Provides That Motorists Involved Must Be Able toSatisfy Judgments.OTHER STATUTES IN FORCEMarried Women's Separate DomicileMeasure and One Forbidding Cropping of Dogs' Ears Take Effect. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-real-scotland-yard-is-a-flexible-method-john-ashley.html | THE REAL SCOTLAND YARD IS A FLEXIBLE METHOD; JOHN ASHLEY | TRUE | By George Dilnot.photograph By Photopress. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/shriners-frolic-sept-20-nine-eastern-states-to-be-represented-at-at.html | SHRINERS' FROLIC SEPT. 20.; Nine Eastern States to Be Represented at Atlantic City. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/whelan-heads-office-of-noyes-in-brooklyn-resigns-cigar-stores-post.html | WHELAN HEADS OFFICE OF NOYES IN BROOKLYN; Resigns Cigar Stores Post for the Realty Brokerage Field. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/katherine-guild-dies-in-france.html | Katherine Guild Dies in France. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/industrial-buying-of-stocks-gaining-survey-shows-modern.html | INDUSTRIAL BUYING OF STOCKS GAINING; Survey Shows Modern Corporations Get Larger ReturnsFrom Investments. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/gets-federal-loan-to-build-four-ships-export-steamship-corporation.html | GETS FEDERAL LOAN TO BUILD FOUR SHIPS; Export Steamship Corporation Signs Contracts With Board for $6,675,000 Loan. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/reiff-wins-2-auto-races-takes-fivemile-event-and-tenmile-handicap.html | REIFF WINS 2 AUTO RACES.; Takes Five-Mile Event and TenMile Handicap at Nazareth, Pa. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/unrest-in-islam.html | UNREST IN ISLAM. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/former-jockey-now-tends-a-horse-watering-station-known-as-john.html | FORMER JOCKEY NOW TENDS A HORSE WATERING STATION; Known As "John Brown," He Keeps a Watch For Any Who Mistreat Four-Footed Workers | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/contest-for-memorial-architects-compete-in-plan-to-honor-george.html | CONTEST FOR MEMORIAL.; Architects Compete in Plan to Honor George Rogers Clark. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/gets-largest-order-for-radio-telephones.html | GETS LARGEST ORDER FOR RADIO TELEPHONES | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mcloughlin-hopes-to-draw-jones-in-debut-in-title-golf-to-learn-how.html | McLoughlin Hopes to Draw Jones in Debut In Title Golf to Learn How Game Is Played | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/aviation-active-in-chile-nation-imports-more-planes-than-any-other.html | AVIATION ACTIVE IN CHILE.; Nation Imports More Planes Than Any Other Southern Republic. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bearded-ladys-home.html | BEARDED LADY'S" HOME. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/gain-in-use-of-rubber-is-seen-by-henderson-head-of-exchange-here.html | GAIN IN USE OF RUBBER IS SEEN BY HENDERSON; Head of Exchange Here Views Future With Confidence in Present Level of Prices. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/credit-queries-increase-clearing-house-index-went-up-9-points.html | CREDIT QUERIES INCREASE.; Clearing House Index Went Up 9 Points During Past Week. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hamlet-in-maine.html | Hamlet" In Maine | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-mystery-stories.html | New Mystery Stories | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/greater-activity-for-34th-street-westerly-blocks-destined-to-be-an.html | GREATER ACTIVITY FOR 34TH STREET; Westerly Blocks Destined to Be an Important Office Building Centre. AMPLE TRANSIT FACILITIES Mack Kanner, Builder of Hotel New Yorker, Predicts Commercial Growth. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/st-louis-is-trying-new-carfare-plan-regular-riders-get-cut-rates.html | ST. LOUIS IS TRYING NEW CARFARE PLAN; Regular Riders Get Cut Rates, but Casuals Must Pay 10 Cents a Ride. TROLLEY LINE LOSES MONEY Buses and Autos Get Large Part of Patronage—City Gets Along Without a Mayor. Hopes for More Passengers. Buses Do Good Business. Mayor Not Essential. | TRUE | By Louis Lacoss. Editorial Correspondence of the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/rialto-gossip-miss-eagels-againmr-veiller-and-his-pirate-playthe.html | RIALTO GOSSIP; Miss Eagels Again--Mr. Veiller and His Pirate Play--The New Rice Comedy --Sundry Items | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/england-studying-zoning-methods-of-new-york-city-and-westchester.html | England Studying Zoning Methods Of New York City and Westchester; Regional Plan and Park Systems Described to Royal Institute of Architects by Thomas Adams and Jay Downer--Some of Our Ideas May Be Adopted. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/streets-get-irish-names-new-designations-given-to-several.html | STREETS GET IRISH NAMES.; New Designations Given to Several Massapequa Park Routes. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/cooperative-suites-sold-structure-at-75-central-park-west-to-be.html | COOPERATIVE SUITES SOLD.; Structure at 75 Central Park West to Be Ready Sept. 15. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/discusses-navy-in-talkie-premier-macdonald-tells-of-conferences.html | DISCUSSES NAVY IN TALKIE; Premier MacDonald Tells of Conferences With Dawes. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/plan-labor-day-fetes-civic-bodies-as-well-as-workers-to-observe.html | PLAN LABOR DAY FETES.; Civic Bodies as Well as Workers to Observe Holiday. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/3-holes-in-one-are-scored-by-players-on-nearby-links.html | 3 Holes in One Are Scored By Players on Near-By Links | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mme-stella-r-bloch-art-expert-formerly-of-metropolitan-museum-dies.html | MME. STELLA R. BLOCH.; Art Expert, Formerly of Metropolitan Museum, Dies in Paris. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/army-orders-and-assignments.html | Army Orders and Assignments. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/america-welcomes-another-blue-boy-with-the-gainsborough-canvas-the.html | AMERICA WELCOMES ANOTHER "BLUE BOY"; With the Gainsborough Canvas, the Portrait by Romney Recalls a Famous Controversy THE "BLUE BOY" OF ROMNEY | TRUE | By Edward Alden Jewell | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/120295000-bonds-called-for-august-total-much-greater-than-for-july.html | $120,295,000 BONDS CALLED FOR AUGUST; Total Much Greater Than for July and Larger Than a Year Previously. SUM FOR 8 MONTHS SMALL Amount Is $637,181,750, Against $1,537,730,632 in 1928--September Announcements. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/king-alexander-outlines-his-aims-yugoslav-ruler-says-he-is-for.html | KING ALEXANDER OUTLINES HIS AIMS; Yugoslav Ruler Says He Is for Liberty of Individual Under Definite Laws. DEFENDS HIS DICTATORSHIP Exterior Policy Is Peace With Neighbor States and Attraction of Foreign Capital. Forced Into Dictatorship. KING ALEXANDER OUTLINES HIS | TRUE | By Louis Wiley. Wireless To the New York Times.by Louis Wiley. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/this-weeks-photoplays.html | THIS WEEK'S PHOTOPLAYS | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/chess-masters-start-budapest-play-today-14-competitors-including.html | CHESS MASTERS START BUDAPEST PLAY TODAY; 14 Competitors, Including Capablanca, Will Take Part inthe Tournament. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mexico-cityjuarez-airline-opens.html | Mexico City-Juarez Airline Opens. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/weather-reports-cause-wheat-rise-crop-conditions-in-argentina-are.html | WEATHER REPORTS CAUSE WHEAT RISE; Crop Conditions in Argentina Are Now a Factor in World Markets. EXPORT SALES ARE LARGE Prospects of a Small Corn Crop Make Active Trading in That Grain--Close is Uneven. Chicago. Minneapolis. Winnipeg. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/jews-ask-for-higher-school-quota.html | Jews Ask for Higher School Quota. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/woolworth-co-gets-site-leases-land-at-365-west-42d-st-will-build-st.html | WOOLWORTH CO. GETS SITE; Leases Land at 365 West 42d St. --Will Build Store. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/2-channel-swimmers-fail-miss-hawke-tries-english-channel-and-miss.html | 2 CHANNEL SWIMMERS FAIL; Miss Hawke Tries English Channel and Miss Gleitz the North. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/green-to-speak-on-labor-program.html | GREEN TO SPEAK ON LABOR PROGRAM | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/cubs-rally-in-9th-beats-pirates-76-uprising-brings-4-runs-and.html | CUBS' RALLY IN 9TH BEATS PIRATES, 7-6; Uprising Brings 4 Runs and Victory After Losers' Had Won Four Games in Row. COUNTER-ATTACK IS HALTED Pittsburgh's Effort to Take Five Straight From Leaders Nets Only Two Tallies. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/winddriven-generator-used-to-light-flashing-air-beacon-economical.html | WIND-DRIVEN GENERATOR USED TO LIGHT FLASHING AIR BEACON; Economical Unit Has Successful Test on New York-Atlantic Airway--Has Wide Uses | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/french-advance-lines-in-morocco-territory-press-far-into-rebel.html | FRENCH ADVANCE LINES IN MOROCCO TERRITORY; Press Far Into Rebel Atlas Mountain Country Without SeriousCasualties. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/handbag-styles-black-suede-still-finds-favor-in-paris.html | HANDBAG STYLES; Black Suede Still Finds Favor in Paris | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/to-honor-craftsmen-on-macys-addition-twenty-mechanics-to-get-awards.html | TO HONOR CRAFTSMEN ON MACY'S ADDITION; Twenty Mechanics to Get Awards for Outstanding Ability. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/de-champlain-to-box-valdez.html | De Champlain to Box Valdez. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/arabs-invade-palestine-from-three-directions-fight-reported-at.html | ARABS INVADE PALESTINE FROM THREE DIRECTIONS; FIGHT REPORTED AT HAIFA; WARSHIP SHELLS MOSLEMS Fire From Barham Said to Have Killed Many Near Haifa and Beisan. GALILEE SECTION IN PERIL Advancing Tribesmen Menace Tiberias--Safed Victims Put at 70 Killed and Wounded. 3 BRITISH OFFICERS KILLED Keen Anxiety Felt in London, Awaiting News of Air Attacks on the Invaders. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/objection-and-reproof.html | Objection and Reproof | TRUE | FREDERICK J. SHEPARD. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/neckwear-strike-averted-employers-and-union-heads-to-hold.html | NECKWEAR STRIKE AVERTED; Employers and Union Heads to Hold Arbitration Conference Wednesday. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bearish-tone-in-cocoa-futures-market-influenced-by-marked-gain-in.html | BEARISH TONE IN COCOA.; Futures Market Influenced by Marked Gain in Imports. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/first-drill-held-by-nyu-eleven-14-veterans-among-39-candidates.html | FIRST DRILL HELD BY N.Y.U. ELEVEN; 14 Veterans Among 39 Candidates Reporting to CoachMeehan for Practice.WORKOUT AT THE CAMP Players Devote 2 Hours to Calisthenics, Passing and Charging at Farmingdale, L.I. Aided by Entire Staff. Hanson and Monahan Guests. | TRUE | Special to The New York Times.Times Wide World Photo. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/busy-mary-pickford-fair-but-designing.html | BUSY MARY PICKFORD; FAIR BUT DESIGNING | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/farm-course-in-jersey-rutgers-announces-schedule-for-its-short.html | FARM COURSE IN JERSEY.; Rutgers Announces Schedule for Its Short Instruction Periods. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bus-conductor-has-a-memory-passengers-come-or-go-but-he-knows-who.html | BUS CONDUCTOR HAS A MEMORY; Passengers' Come or Go But He Knows Who Has Paid Fare | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/drivers-licenses-good-in-new-york-and-mass.html | DRIVERS' LICENSES GOOD IN NEW YORK AND MASS. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/father-goes-to-sons-aid.html | Father Goes to Son's Aid. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/met-pga-tourney-starts-wednesday-75-pros-from-new-york-district-in.html | MET. P.G.A. TOURNEY STARTS WEDNESDAY; 75 Pros From New York District in Field for Championship at Pomonck.SARAZEN TO DEFEND TITLEJohnny Farrell, Klein and Wood to Compete--Pairings Made forQualifying Round. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dog-race-meet-ends-saturday.html | Dog Race Meet Ends Saturday. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/humming-hollywood-villas-for-musicians-golf-and-musical-art.html | HUMMING HOLLYWOOD; Villas for Musicians. Golf and Musical Art. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/rockefeller-heir-better-son-of-john-d-jr-reported-comfortable-after.html | ROCKEFELLER HEIR BETTER.; Son of John D. Jr. Reported "Comfortable" After Operation. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-11-no-title.html | Article 11 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hamburg-scores-using-ship-in-fight.html | Hamburg Scores Using Ship in Fight | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/have-set-one-air-record-syracuse-endurance-fliers-pass-mark-for.html | HAVE SET ONE AIR RECORD.; Syracuse Endurance Fliers Pass Mark for Open Cockpit Planes. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/snakekilling-mongooses-a-plague-to-porto-rico.html | SNAKE-KILLING MONGOOSES A PLAGUE TO PORTO RICO | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/coatesmiller.html | Coates--Miller. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/used-plane-market-looms-as-problem-facing-dealer-no-standard-of.html | USED PLANE MARKET LOOMS AS PROBLEM FACING DEALER; No Standard of Values Is Fixed as Yet, for Rapid Strides in Design Make Craft Obsolete | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/lillian-bloch-schwartz-prominent-zionist-of-long-beach-dies-on-tour.html | LILLIAN BLOCH SCHWARTZ.; Prominent Zionist of Long Beach Dies on Tour in Europe. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/theodore-n-vail-and-the-telephone.html | Theodore N. Vail and the Telephone | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/aileen-iii-triumphs-in-motor-boat-event-craft-driven-by-jm-murphy.html | AILEEN III TRIUMPHS IN MOTOR BOAT EVENT; Craft, Driven by J.M. Murphy, Leads Field in 26-Mile Race to Haverstraw. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/captured-in-burning-car-escaped-prisoner-falls-asleep-in-stolen.html | CAPTURED IN BURNING CAR.; Escaped Prisoner Falls Asleep in Stolen Connecticut Sedan. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/goesles-star-boat-wins-ben-ma-chree-beats-sea-gate-in-marine-and.html | GOESLE'S STAR BOAT WINS.; Ben Ma Chree Beats Sea Gate in Marine and Field Club Race. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/fire-hydrants-of-many-colors-now-found-in-new-england.html | FIRE HYDRANTS OF MANY COLORS NOW FOUND IN NEW ENGLAND | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/john-knox-who-left-a-lasting-mark-on-scotland-edwin-muir-subjects.html | John Knox, Who Left a Lasting Mark on Scotland; Edwin Muir Subjects the Great Reformer to the Ordeal of Psychological Anaylsis | TRUE | By R.I. Duffus | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/philadelphia-plants-busy-fall-goods-distribution-starts-with-demand.html | PHILADELPHIA PLANTS BUSY.; Fall Goods Distribution Starts With Demand Strong. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/aids-lower-manhattan-apartment-development-in-battery-area-affords.html | AIDS LOWER MANHATTAN.; Apartment Development in Battery Area Affords Traffic Relief. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/babylon-starts-causeway-survey-plan-for-long-span-to-oak-island.html | BABYLON STARTS CAUSEWAY SURVEY; Plan for Long Span to Oak Island Beach Called Feasible. OTHER BRIDGES AID AREA Hempstead Connection With Point Lookout on Long Beach Also Projected. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| Date | Date | URL | Title | Flag | Note | Codes |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/queens-democrats-in-fight-over-clubs-appear-will-be-made-to-courts.html | QUEENS DEMOCRATS IN FIGHT OVER CLUBS; Appear Will Be Made to Courts to Set Aside Endorsements of Candidates. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/asks-for-ferrari-effects.html | ASKS FOR FERRARI EFFECTS. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/birtwistle-to-wed-at-70-wealthy-cotton-mill-owner-to-marry-his.html | BIRTWISTLE TO WED AT 70.; Wealthy Cotton Mill Owner to Marry His Former Stenographer. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/m-maurois-explores-love-and-jealousy.html | M. Maurois Explores Love and Jealousy | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hoffmanelder.html | Hoffman—Elder | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/shoe-companies-enjoin-strikers.html | Shoe Companies Enjoin Strikers. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/institutions-not-in-clearing-house.html | INSTITUTIONS NOT IN CLEARING HOUSE | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/kansas-lightning-ignores-accepted-rules-of-conduct.html | Kansas Lightning Ignores Accepted Rules of Conduct | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/zeppelin-set-to-go-but-a-crosswind-holds-her-in-hangar-at-3-am-it.html | ZEPPELIN SET TO GO, BUT A CROSS-WIND HOLDS HER IN HANGAR; At 3 A.M. It Is Announced That Start May Be Delayed Until This Evening. PASSENGERS SLEEP ON SHIP Captain Lehmann, in Command, Says There Still Is Chance to Set Around-the-World Record. FAVORABLE WEATHER AHEAD Bond is Posted in Attachment Suit by Photographer--100,000 Visit Field in Day. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/lehmann-hopes-for-a-new-record-captain-expects-to-reach-home-port.html | LEHMANN HOPES FOR A NEW RECORD; Captain Expects to Reach Home Port in Time to Lower Mark for the World Trip. LONG IN ZEPPELIN SERVICE Commanded Airships in War Raids on London--Sees Them Valuable to This Country for Protection. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/eleven-ships-arrive-one-to-sail-today-kungsholm-adriatic-lapland.html | ELEVEN SHIPS ARRIVE, ONE TO SAIL TODAY; Kungsholm, Adriatic, Lapland, Cameronia and Muenchen Among Those Coming. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dr-arthur-h-dodge-dies-at-the-age-of-52-pathologist-of-westchester.html | DR. ARTHUR H. DODGE DIES AT THE AGE OF 52; Pathologist of Westchester County Hospital--Fought Tropical Diseases at Panama. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/there-is-now-a-gentle-art-of-having-tickets-torn-up.html | THERE IS NOW A GENTLE ART OF HAVING "TICKETS" TORN UP | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/basic-trade-laws-rule-despite-fads-mill-officer-sees-competition.html | BASIC TRADE LAWS RULE DESPITE FADS; Mill Officer Sees Competition Causing Changes Hailed More Than They Merit. SPECIALTY MAKING SOUND Generalized Marketing Also Built on Solid Basis--Sees Trend to Direct Sales. Can Meet Competition, Says Official for Each Mill. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/from-hebron-and-bagdad-to-dutch-guiana-and-vera-cruz.html | FROM HEBRON AND BAGDAD TO DUTCH GUIANA AND VERA CRUZ | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/paris-loses-one-elegant-tradition.html | PARIS LOSES ONE ELEGANT TRADITION | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bronx-heights-dwellings.html | Bronx Heights Dwellings. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bryn-mawr-wins-at-polo-by-rally-rallies-to-come-from-behind-and.html | BRYN MAWR WINS AT POLO BY RALLY; Rallies to Come From Behind and Defeat Philadelphia Country Club, 11-6. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/an-italian-sculptor-career-of-adolfo-wildt-recalls-gifted-craftsmen.html | AN ITALIAN SCULPTOR; Career of Adolfo Wildt Recalls Gifted Craftsmen of the Renaissance--His Work | TRUE | By Francis Monotti. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-14-no-title.html | Article 14 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-jersey-farming-improved.html | New Jersey Farming Improved. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/apartment-leases.html | APARTMENT LEASES. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/corporate-changes-delaware.html | CORPORATE CHANGES.; Delaware. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/sir-wh-hadows-widelyranging-essays.html | Sir W.H. Hadow's Widely-Ranging Essays | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/4-nations-to-map-atlantic-weather-germany-britain-france-and.html | 4 NATIONS TO MAP ATLANTIC WEATHER; Germany, Britain, France and America to Join in Providing Full Data for Fliers. REPORTS DUE TWICE A DAY Final Details to Be Worked Out at Copenhagen Meeting--Pacific Service Planned. Fund Available for Work. Only Minor Details Unsettled. 4 NATIONS TO MAP ATLANTIC WEATHER Ships to Report Twice a Day. Summaries to be Exchanged. Expense Problem Troublesome. Danish Stations Important. | TRUE | By Dr. James H. Kimball, Meteorologist, United States Weather Bureau, New York.by Dr. James H. Kimball. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/again-the-league.html | AGAIN THE LEAGUE. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-cruiser-begins-tests-the-salt-lake-city-leaves-camden-for.html | NEW CRUISER BEGINS TESTS; The Salt Lake City Leaves Camden for Builders' Trial Trip. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/traffic-count-shows-madison-av-growth-survey-near-fiftieth-street.html | TRAFFIC COUNT SHOWS MADISON AV. GROWTH; Survey Near Fiftieth Street Shows 500,000 Pedestrians Pass Daily. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-dance-aspects-of-a-folk-art-an-engish-company-to-be-seen-here.html | THE DANCE: ASPECTS OF A FOLK ART; An Engish Company to Be Seen Here This Fall--The Traditional Forms Music and the Dance. Origins in Superstitions. Black-Face in Medieval Times. English Country Dances. | TRUE | By John Martin. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/opera-in-brooklyn.html | OPERA IN BROOKLYN. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/herculean-labors-preceded-the-electric-light-a-revised-edition-of.html | Herculean Labors Preceded The Electric Light; A Revised Edition of the Standard Life a of Edison Commemorates the Invention's Fiftieth Anniversary | TRUE | By Uffington Valentine | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/cotton-prices-rise-under-big-buying-blocks-of-10000-bales-taken.html | COTTON PRICES RISE UNDER BIG BUYING; Blocks of 10,000 Bales Taken, While Number of Smaller Orders Increases. MILLS ENLARGE PURCHASES Uncertain of Quantity and Quality of Growing Crop--Quotations Highest of the Month. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/lucy-m-brown-wed-to-h-barry-jr-descendant-of-commodore-vanderbilt.html | LUCY M. BROWN WED TO H. BARRY JR.; Descendant of Commodore Vanderbilt Becomes Bride of Tufts Professor. HAS LARGE BRIDAL PARTY Representative Gathering of Long Island Summer Residents Witnesses Ceremony. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/notes-on-rare-books.html | Notes on Rare Books | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hoppe-wins-cue-match-takes-last-two-blocks-and-downs-matsuyama.html | HOPPE WINS CUE MATCH.; Takes Last Two Blocks and Downs Matsuyama, 555-400. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/golf-tourney-carded-greenbrier-autumn-championship-to-start-on-oct.html | GOLF TOURNEY CARDED.; Greenbrier Autumn Championship to Start on Oct. 7. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/cierva-tells-genesis-of-his-autogiro-plane-spaniard-says-hovering.html | CIERVA TELLS GENESIS OF HIS AUTOGIRO PLANE; Spaniard Says Hovering Machine Will Bring Flying Safety To Average Suburbanite--Now Starts Vanes With Air Wash From the Propeller Found Giro Basis in 1920. Predicts Back Yard Use. Top Speed Set at 95 Miles. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/society-revue-on-jersey-shore-the-allenhurst-antics-will-be.html | SOCIETY REVUE ON JERSEY SHORE; The "Allenhurst Antics" Will Be Presented by the Summer Set This Week--Frisking Boat Races | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-southampton-hospital.html | THE SOUTHAMPTON HOSPITAL | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/ask-brazilian-duty-cuts-sao-paulo-farmers-want-machinery-import.html | ASK BRAZILIAN DUTY CUTS.; Sao Paulo Farmers Want Machinery Import Tariff Reduced. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/gods-and-men-in-storied-india-among-the-isolated-hillmen-of-the.html | GODS AND MEN IN STORIED INDIA; Among the Isolated Hillmen of the Silver Valley in the Punjab Strange Rites Appear and Untold Sanctities Are Hidden Away in the Temples | TRUE | By Nicholas Roerich | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/long-gloves-for-evening-wear-fashion-now-demands-gauntlets-in.html | LONG GLOVES FOR EVENING WEAR.; Fashion Now Demands Gauntlets in Colors to Match The Ensemble--Novel Hats and Bags | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/in-the-mailbag.html | IN THE MAILBAG | TRUE | RUDOLF STRAUSS, Editor, Neue Freic Presse. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/diesel-flight-sets-record-plane-using-heavy-fuel-oil-in-motor-stays.html | DIESEL FLIGHT SETS RECORD; Plane Using Heavy Fuel Oil in Motor Stays Up Three Hours. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-21-no-title.html | Article 21 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/unnoticed-now-the-crown-prince-goes-he-is-discovered-visiting-in.html | UNNOTICED NOW THE CROWN PRINCE GOES; He Is Discovered Visiting in Rome and There He Tells That Life Is Hard for a Royal Heir Who Has No Task | TRUE | By S.j. Woolf | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/miss-grant-to-wed-alfred-t-mahan-geneva-ny-girls-betrothal-to.html | MISS GRANT TO WED ALFRED T. MAHAN; Geneva (N.Y.) Girl's Betrothal to Grandson of Late Admiral Announced by Her Parents. MISS WELLFORD'S TROTH Daughter of Mrs. William L. Shumate to Marry William D. LewisJr.--Other Engagements. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/scores-polish-conditions-rabbi-lyons-says-position-of-jews-there-is.html | SCORES POLISH CONDITIONS.; Rabbi Lyons Says Position of Jews There Is "Unspeakably Bad." | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/ruth-hits-2-homers-as-yanks-take-two-yankee-ace-shares-limelight.html | RUTH HITS 2 HOMERS AS YANKS TAKE TWO; Yankee Ace Shares Limelight With Wells, Who Hurls 1-Hit Shutout Over Senators, 4-0. CHAMPIONS TAKE 2D, 13-3 Both of Ruth's Blows Come in Nightcap--Wells Faces Only 29 Batsmen in First. Paschal's Homer Starts It. Ruth Poles a Long Homer. RUTH HITS 2 HOMERS AS YANKS TAKE TWO Judge Hit by Wild Throw. | TRUE | By William E. Brandt. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-5-no-title.html | Article 5 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/whalen-on-murder-case-other-officials-also-visit-scene-of-shooting.html | WHALEN ON MURDER CASE.; Other Officials Also Visit Scene of Shooting in Chrystie Street. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/alfred-e-mccordic-lawyer-and-head-of-car-and-equipment-company-dies.html | ALFRED E. McCORDIC.; Lawyer and Head of Car and Equipment Company Dies in Chicago. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/poison-kills-stipleton-new-yorker-suicide-in-philadelphia-lost-in.html | POISON KILLS STIPLETON.; New Yorker, Suicide in Philadelphia, Lost in Steinhardt Crash. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/a-crabtre-cudgel.html | A CRABTRE CUDGEL. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-1-no-title.html | Article 1 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| | | URL | Title | | Notes | Codes |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/germany-holds-400-deserters.html | Germany Holds 400 Deserters. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/psychologists-at-yale-dr-pavlov-of-russia-in-900-at-congress.html | PSYCHOLOGISTS AT YALE.; Dr. Pavlov of Russia in 900 at Congress, Opening Tomorrow. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bullet-hole-is-discovered-in-bag-of-graf-zeppelin.html | Bullet Hole Is Discovered In Bag of Graf Zeppelin | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/in-the-catskills.html | IN THE CATSKILLS. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/gala-events-in-hamptons-dances-will-make-the-holiday-lively-and.html | GALA EVENTS IN HAMPTONS; Dances Will Make the Holiday Lively, and many Colonists Will Extend Visits | TRUE | Photographs: Lower by Edwin Levick, Upper By Underwood & Underwoodphotograph By P.& A. Photos. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/westchester-houses-sold-august-activity-is-noted-in-several-towns.html | WESTCHESTER HOUSES SOLD; August Activity Is Noted in Several Towns. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mchugh-chicago-is-victor-in-12mile-race-at-toronto.html | McHugh, Chicago, Is Victor In 12-Mile Race at Toronto | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/expect-grain-rate-war-shippers-see-gain-in-7cent-cut-by-railroads.html | EXPECT GRAIN RATE WAR.; Shippers See Gain in 7-Cent Cut By Railroads Reaching Gulf. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/sees-great-savings-gained-by-research-general-jj-carty-declares.html | SEES GREAT SAVINGS GAINED BY RESEARCH; General J.J. Carty Declares Scientific Study Also Aids Right Living and Learning. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-22-no-title.html | Article 22 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/wnyc-receives-permit-allowed-to-use-new-transmitter-other-decisions.html | WNYC RECEIVES PERMIT.; Allowed to Use New Transmitter-- Other Decisions Announced. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/silver-bullion.html | SILVER BULLION. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/facts-about-volcanoes-accumulated-at-hawaii-a-street-in-jerusalem.html | FACTS ABOUT VOLCANOES ACCUMULATED AT HAWAII; A STREET IN JERUSALEM | TRUE | By Thomas A. Jaggar. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/article-15-no-title.html | Article 15 -- No Title | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/china-executes-five-as-warning-to-youths-fears-of-rioting-today-are.html | CHINA EXECUTES FIVE AS WARNING TO YOUTHS; Fears of Rioting Today Are Now Relieved--Nanking Plans New Note to Powers. | TRUE | By Hallett Abend. Special Cable To the New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/lofts-at-auction-brick-structure-at-640-broadway-in-murphy-sales.html | LOFTS AT AUCTION.; Brick Structure at 640 Broadway in Murphy Sales This Week. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/factors-to-study-on-bonus-question-engineer-sees-failure-of-plans.html | FACTORS TO STUDY ON BONUS QUESTION; Engineer Sees Failure of Plans in Attempt to Include Too Many. BUDGET AND QUOTA NEEDED Danger Also in Arbitrary Awards and Idea That They Keep Step With Profits. Trouble in Broad Scheme. Fallacy of General Plan. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/big-plane-warned-off-course-by-lindbergh-complaint-of-colonel.html | Big Plane Warned Off Course By Lindbergh; Complaint of Colonel Flying Close Denied | TRUE | From a Staff Correspondent of The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/review-of-week-in-realty-market-announcement-of-second-avenue.html | REVIEW OF WEEK IN REALTY MARKET; Announcement of Second Avenue Subway Seen as Impetus to Housing Projects. LEASES FEATURE TRADING Brokers' Reports Show an Increase in Deals for Commercial and Other Space. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/notes-and-musical-correspondence.html | NOTES AND MUSICAL CORRESPONDENCE | TRUE | FRANCIS ROGERSJANE IGELSKA. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/brooklyn-cricketers-beat-columbia-oval-gain-easy-victory-by-score.html | BROOKLYN CRICKETERS BEAT COLUMBIA OVAL; Gain Easy Victory by Score of 149 for Loss of 5 Wickets, Against Losers' 36. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/among-the-bigwigs-of-europe-a-canadian-observer-bags-a-bookful-of.html | AMONG THE BIGWIGS OF EUROPE; A Canadian Observer Bags a Bookful of Statesman and Kings | TRUE | By P.w. Wilson. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/towns-hold-beach-land-wide-use-of-new-parks-shows-need-developer.html | TOWNS HOLD BEACH LAND.; Wide Use of New Parks Shows Need, Developer Says. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/identify-burned-man-as-scranton-slayer-newark-police-believe-that.html | IDENTIFY BURNED MAN AS SCRANTON SLAYER; Newark Police Believe That Body Found in Flaming Auto Is That of Suspect in Police Murder. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/church-to-honor-jews-stires-approves-memorial-service-planned-by.html | CHURCH TO HONOR JEWS.; Stires Approves Memorial Service Planned by Brooklyn Rector. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/rascal-wins-sloop-race-bay-rum-and-spy-also-score-off-ocean-gate.html | RASCAL WINS SLOOP RACE.; Bay Rum and Spy Also Score Off Ocean Gate. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/not-officially-confirmed-washington-still-in-doubt-as-to-when.html | NOT OFFICIALLY CONFIRMED.; Washington Still in Doubt as to When MacDonald Will Arrive Here. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dog-king-albert-decorated-for-war-service-is-near-death.html | Dog King Albert Decorated For War Service Is Near Death | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-apparel-styles-will-help-industries-longer-skirts-would.html | NEW APPAREL STYLES WILL HELP INDUSTRIES; Longer Skirts Would Increase Yardage Sales and Revive Corset--Hosiery Hit? | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/canada-is-leader-in-yachting-tests-royal-yc-ahead-of-rochester.html | CANADA IS LEADER IN YACHTING TESTS; Royal Y.C. Ahead of Rochester Crews in Douglas and Emmerson Trophy Series.CLARK A WINNING SKIPPER Beats Christy of Rochester in Douglas Event--Fleming Home First in Other Race. Members of the Crews Fleming Winning | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/24-foreign-ministers-8-premiers-to-attend-10th-session-of-league.html | 24 Foreign Ministers, 8 Premiers to Attend 10th Session of League Assembly Tomorrow | TRUE | By Clarence K. Street. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bmts-net-income-for-year-declines-78660-lower-than-last-year-though.html | B.M.T.'S NET INCOME FOR YEAR DECLINES; $78,660 Lower Than Last Year Though Revenue Rose, According to Report. EXPENSES SHOW INCREASE Subway Lines Operated Under Contract With City Produced a$1,639,874 Surplus | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-merchants-point-of-view-reparations-agreement-reached.html | The Merchant's Point of View; Reparations Agreement Reached. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/austrian-land-bund-forces-party-issue-leader-presents-demand-to.html | AUSTRIAN LAND BUND FORCES PARTY ISSUE; Leader Presents Demand to Steeruwitz for a Plebiscite on Drastic Law Changes. REPLY WANTED IN 2 WEEKS Action by Agrarians Seen as Another Attempt to Steal theHeimwehr's Thunder. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/furtrimmed-coats-for-fall-large-cuffs-and-varying-designs-in.html | FUR-TRIMMED COATS FOR FALL; Large Cuffs and Varying Designs in Collars Mark the New Creations--The "Rumble Seat" | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/sands-point-victor-in-title-polo-play-led-by-hitchcock-americans.html | SANDS POINT VICTOR IN TITLE POLO PLAY; Led by Hitchcock, Americans Put Out English Four in First Round of U.S. Open, 11-5. HARRIMAN ALSO IS A STAR Col. Wise Plays Brilliantly for Eastcott--E.A.S. Hopping Hurt in Spill, but Resumes. | TRUE | By Robert F. Kelley. Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/states-attorney-alcorn-of-hartford-conn-reported-in-lead-for-mrs.html | State's Attorney Alcorn of Hartford, Conn., Reported in Lead for Mrs. Willebrandt's Job | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/austin-dobson-whose-life-was-bounded-by-books-a-memorial-volume.html | Austin Dobson, Whose Life Was Bounded by Books; A Memorial Volume, Containing New and Old Material, Is Gathered Together by the Son of the Last Augustan | TRUE | By Herbert Gorman | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/avis-crew-capture-bellport-yc-trophy-takes-final-class-p-race-of.html | AVIS CREW CAPTURE BELLPORT Y.C. TROPHY; Takes Final Class P Race of August Series--Carscallen's Motor Boat It Scores. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/30-jews-hurt-in-warsaw-clash-occurs-at-zionist-meeting-to-protest.html | 30 JEWS HURT IN WARSAW.; Clash Occurs at Zionist Meeting to Protest Against Massacres. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/idaho-boy-scouts-survey-the-shoshone-ice-caves-two-unusual-scout.html | IDAHO BOY SCOUTS SURVEY THE SHOSHONE ICE CAVES; Two Unusual Scout Troops. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/graf-zeppelin-opens-a-new-era-in-air-travel-graf-zeppelin-in-her.html | GRAF ZEPPELIN OPENS A NEW ERA IN AIR TRAVEL; GRAF ZEPPELIN IN HER HANGAR | TRUE | By Rear Admiral William A. Moffett. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/belgian-air-service-to-be-speeded-up.html | BELGIAN AIR SERVICE TO BE SPEEDED UP | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-radio-devices-appear-to-improve-tuning-and-tone-filter-unit.html | NEW RADIO DEVICES APPEAR TO IMPROVE TUNING AND TONE; Filter Unit Designed to Harness Tremendous Amplification of Screen-Grid Tubes-- Receiving Sets Are More Artistic | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/business-records-bankruptcy-proceedings-judgments-satisfied.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS. JUDGMENTS. SATISFIED JUDGMENTS. MECHANICS' LIENS. SATISFIED MECHANICS' LIENS. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/notes-from-field-of-aviation.html | NOTES FROM FIELD OF AVIATION | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/bermudians-win-in-cricket-match-defeat-allnew-york-team-by-33-runs.html | BERMUDIANS WIN IN CRICKET MATCH; Defeat All-New York Team by 33 Runs, With a Wicket to Spare, at Brooklyn. SIMON AND DARRELL STAR Score 29, Not Out, and 25, Respectively, for Victors--Cook andClarke Tally for Losers. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/final-contracts-to-finish-subway-awarded-by-city-include-20000000.html | FINAL CONTRACTS TO FINISH SUBWAY AWARDED BY CITY; Include $20,000,000 for Cars, Equipment and Substations for Manhattan Line. OPERATION SET FOR 1931 Board of Transportation Moves to Rid Sixth Avenue of Trolley Tracks. SEEKS TO BUY FRANCHISE Line Willing to Exchange It for Bus Permit--Negotiations Pound to Extend Tube. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/a-state-police-home-building-new-quarters-for-troop-k-at-hawthorne.html | A STATE POLICE HOME BUILDING; New Quarters for Troop K at Hawthorne Will Have Accommodations for Eighty Men and Horses They Breed and Train for Service Troop Trains Its Horses. Men Lead Active Lives. Varied Duties of the Police. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/oneill-to-pilot-toronto-again.html | O'Neill to Pilot Toronto Again. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dance-for-miss-louise-dickson.html | Dance for Miss Louise Dickson. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-designs-are-seen-at-mammoth-air-show-refinements-of-line-and.html | NEW DESIGNS ARE SEEN AT MAMMOTH AIR SHOW; Refinements of Line and Finish Mark Display of Aircraft And Accessories--Women Prove Mettle in Their Races--Airships Vie With Planes New Amphibian Seen. Refinements Bring Speed. Motor Evolution Shown. Women's Race Impressive. | TRUE | By Lauren D. Lyman. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/extension-of-rail-bonds-approved.html | Extension of Rail Bonds Approved | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/portes-gil-drafts-program-for-1930-primary-duty-of-his-successor.html | PORTES GIL DRAFTS PROGRAM FOR 1930; Primary Duty of His Successor Will Be Continued Economy, Says Mexican President. EDUCATIONAL NEEDS NEXT Stimulation of Industry, Increase Production and Cut Imports Also Urged on Nation. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/the-new-havens-recovery.html | THE NEW HAVEN'S RECOVERY | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/elect-bliss-president-new-yorker-heads-american-savings-and-loan.html | ELECT BLISS PRESIDENT.; New Yorker Heads American Savings and Loan Institute. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/pageant-of-wireless-radio-show-exhibit.html | PAGEANT OF WIRELESS" RADIO SHOW EXHIBIT | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/caddie-makes-natural-birdie.html | Caddie Makes Natural Birdie. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/ohio-coal-output-rises-building-activity-increasessteel-production.html | OHIO COAL OUTPUT RISES.; Building Activity Increases--Steel Production Gains. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/purchases-upstate-acreage.html | Purchases Up-State Acreage. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-vaudeville-bills.html | NEW VAUDEVILLE BILLS | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/in-white-mountains.html | IN WHITE MOUNTAINS | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/wings-easily-wins-speedboat-race-haines-pilots-craft-at-42-miles-an.html | WINGS EASILY WINS SPEED-BOAT RACE; Haines Pilots Craft at 42 Miles an Hour Average in Ocean City Regatta. ONE CRAFT IS WRECKED Lightning Hits Log, Turns Over, Is Clipped by Another Boat, but Driver Escapes. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/whites-win-at-polo-76-rally-in-final-period-defeats-blues-at.html | WHITES WIN AT POLO, 7-6.; Rally in Final Period Defeats Blues at Oraworth Club. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/canal-plans-stir-argentine-press-america-accused-of-fomenting.html | CANAL PLANS STIR ARGENTINE PRESS; America Accused of Fomenting Trouble in Nicaragua to Promote Its Own Aims There.LA PRENSA MOST CAUSTICSays We Have Placed in Power MenWho Promise to Help Us, Prostrating National Spirit. | TRUE | Special Cable to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/lower-call-money-is-expected-soon-present-high-rates-are-laid-to.html | LOWER CALL MONEY IS EXPECTED SOON; Present High Rates Are Laid to the Usual First-of-theMonth Demands.BILL VOLUME TO EXPANDBuying by Federal Reserve toPrevent Undue Strain forCrop Movements. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/for-campus-wardrobes-the-students-outfit-must-serve-on-many.html | FOR CAMPUS WARDROBES; The Student's Outfit Must Serve on Many Occasions: Sports, Classes or "Hops" | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/mussolini-plans-new-public-works.html | Mussolini Plans New Public Works. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/34th-st-l-spur-condemned.html | 34th St. "L" Spur Condemned. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/east-orange-jews-protest-congregation-complains-to-federal.html | EAST ORANGE JEWS PROTEST; Congregation Complains to Federal Government on Palestine. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/not-knowing-coolidge.html | NOT KNOWING COOLIDGE. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/leonard-a-sneckner-member-of-the-new-york-stock-exchange-dies-at.html | LEONARD A. SNECKNER.; Member of the New York Stock Exchange Dies at Age of 41. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/realty-exchange-may-aid-tenants-jp-day-says-lower-rentals-are.html | REALTY EXCHANGE MAY AID TENANTS; J.P. Day Says Lower Rentals Are Possible From Its Operation. MARKETABILITY IS NEEDED Auctioneer Wants Land Listed as a Separate Item in Most Balance Sheets. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/head-of-revolution-tells-partys-aims-dr-wendehake-says-junta-seeks.html | HEAD OF REVOLUTION TELLS PARTY'S AIMS; Dr. Wendehake Says Junta Seeks Social and Civic Reforms for Venezuela. WOULD ELIMINATE GOMEZ Leaders of Movement Desire to Open Ports and Encourage Immigration, He Declares. | TRUE | Special Correspondence of THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/realty-financing-manhattan.html | REALTY FINANCING.; Manhattan. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/yacht-sailor-home-first-wyantenuck-also-scores-in-races-of-black.html | YACHT SAILOR HOME FIRST.; Wyantenuck Also Scores in Races of Black Rock Club. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/east-side-losing-large-breweries-fine-apartments-close-in-on-old.html | EAST SIDE LOSING LARGE BREWERIES; Fine Apartments Close In on Old Manufacturing Plants. SITES ARE VALUABLE Sale of Doelger Holdings in Sutton Place Section is Indication of Trend of Times. For Fine Apartment Houses. Other Large Holdings. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/new-incorporations-new-york-charters.html | NEW INCORPORATIONS; NEW YORK CHARTERS. | TRUE | Special to The New York Times. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/edison-iii-of-cold-10-days-contest-overtaxed-inventor.html | Edison III of Cold 10 Days; Contest Overtaxed Inventor | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/reds-buy-frey-from-nashville.html | Reds Buy Frey From Nashville. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/cabinet-on-tour-of-spanish-towns-with-the-dictator-presiding-it.html | CABINET ON TOUR OF SPANISH TOWNS; With the Dictator Presiding, It Hears Plaints and Pleas of Northern Provinces. DISAFFECTION NOT EVIDENT National Assembly Members Now Studying New Constitution Offered by de Rivera. | TRUE | Wireless to THE NEW YORK TIMES. | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/dr-ende-still-missing-physicians-wife-returns-home-and-confers-with.html | DR. ENDE STILL MISSING.; Physician's Wife Returns Home and Confers With Police. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/hails-laguardia-in-verse-mrs-grace-vanamee-also-candidate-predicts.html | HAILS LAGUARDIA IN VERSE; Mrs. Grace Vanamee, Also Candidate, Predicts Victory in Poem. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |
| 1929-09-01 | 1929-09-01 | https://www.nytimes.com/1929/09/01/archives/misstep-triumphs-in-crete-handicap-captures-feature-race-at-lincoln.html | MISSTEP TRIUMPHS IN CRETE HANDICAP; Captures Feature Race at Lincoln Fields by a Nose AfterGreat Finish.MY DANDY IS SECOND is Overhauled Near the End After Stretch Duel--Winner Goes SixFurlongs in 1:11 2-5. | TRUE | | C1B 39766,C1B 39767,C1B 39768,C1B 39769,C1B 39770,C1B 39771,C1B 39772 |